| USA OBJ | TREX | EXHIBIT DATE | BATES RANGE | SUBJECT / DESCRIPTION | Demonstrative Aid/Exhibit | NEW |
|---|---|---|---|---|---|---|
| | TREX-00001 | 9/8/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | BP DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - (BLY REPORT) | | |
| | TREX-00001 (UNCURED) | 9/8/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | BP DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - (BLY REPORT) | | |
| | TREX-00001.001 | | TREX-00001.001-DEM / D-2000 | Macondo Well | Demonstrative Aid | |
| | TREX-00001.002 | | TREX-00001.002-DEM / D-2001 | Geological Location of Lease and Well | Demonstrative Aid | |
| | TREX-00001.003 | | TREX-00001.003-DEM / D-2002 | Geology, Original Well Design and Installed Depth | Demonstrative Aid | |
| | TREX-00001.004 | | TREX-00001.004-DEM / D-2003 | Actual Casing Run | Demonstrative Aid | |
| | TREX-00001.005 | | TREX-00001.005-DEM / D-2004 | Table: Events Prior to April 2010 | Demonstrative Aid | |
| | TREX-00001.006 | | TREX-00001.006-DEM / D-2005 | Table: Events Prior to April 2010 (cont.) | Demonstrative Aid | |
| | TREX-00001.007 | | TREX-00001.007-DEM / D-2006 | Table: Final Casing Run | Demonstrative Aid | |
| | TREX-00001.008 | | TREX-00001.008-DEM / D-2007 | Table: Cement Job | Demonstrative Aid | |
| | TREX-00001.009 | | TREX-00001.009-DEM / D-2008 | Table: Positive-Pressure and Negative-Pressure Test | Demonstrative Aid | |
| | TREX-00001.010 | | TREX-00001.010-DEM / D-2009 | Table: Positive-Pressure and Negative-Pressure Test  (cont.) | Demonstrative Aid | |
| | TREX-00001.011 | | TREX-00001.011-DEM / D-2010 | Table: Well Monitoring and Simultaneous Operations | Demonstrative Aid | |
| | TREX-00001.012 | | TREX-00001.012-DEM / D-2011 | Table: Well Monitoring and Simultaneous Operations (cont.) | Demonstrative Aid | |
| | TREX-00001.013 | | TREX-00001.013-DEM / D-2012 | Table: Well Monitoring and Simultaneous Operations (cont.) | Demonstrative Aid | |
| | TREX-00001.014 | | TREX-00001.014-DEM / D-2013 | Table: Well Control Response | Demonstrative Aid | |
| | TREX-00001.015 | | TREX-00001.015-DEM / D-2014 | Table: Well Control Response (cont.) | Demonstrative Aid | |
| | TREX-00001.016 | | TREX-00001.016-DEM / D-2015 | Table: Explosion and Fire | Demonstrative Aid | |
| | TREX-00001.017 | | TREX-00001.017-DEM / D-2016 | Table: BOP Emergency Operations | Demonstrative Aid | |
| | TREX-00001.018 | | TREX-00001.018-DEM / D-2017 | Barriers Breached and Relationship of Barriers to Critical Factors | Demonstrative Aid | |
| | TREX-00001.019 | | TREX-00001.019-DEM / D-2018 | Shoe Track Barriers | Demonstrative Aid | |
| | TREX-00001.020 | | TREX-00001.020-DEM / D-2019 | Possible Movement of Spacer to Kill Line | Demonstrative Aid | |
| | TREX-00001.021 | | TREX-00001.021-DEM / D-2020 | Hydrocarbons Entering Riser | Demonstrative Aid | |
| | TREX-00001.022 | | TREX-00001.022-DEM / D-2021 | Mud Gas Separator | Demonstrative Aid | |
| | TREX-00001.023 | | TREX-00001.023-DEM / D-2022 | Hydrocarbon Zones and Potential Flow Paths | Demonstrative Aid | |
| | TREX-00001.024 | | TREX-00001.024-DEM / D-2023 | Planned Cement Slurry Placement | Demonstrative Aid | |
| | TREX-00001.025 | | TREX-00001.025-DEM / D-2024 | Planned Cement Fluid Locations | Demonstrative Aid | |
| | TREX-00001.026 | | TREX-00001.026-DEM / D-2025 | Shoe Track | Demonstrative Aid | |
| | TREX-00001.027 | | TREX-00001.027-DEM / D-2026 | Float Collar Conversion | Demonstrative Aid | |
| | TREX-00001.028 | | TREX-00001.028-DEM / D-2027 | Long String Liner and Liner with Tieback | Demonstrative Aid | |
| | TREX-00001.029 | | TREX-00001.029-DEM / D-2028 | Table: Halliburton Cement Blend | Demonstrative Aid | |
| | TREX-00001.030 | | TREX-00001.030-DEM / D-2029 | Table: Halliburton Cement Slurry Densities | Demonstrative Aid | |
| | TREX-00001.031 | | TREX-00001.031-DEM / D-2030 | Positive-Pressure Test (Real-time Data) | Demonstrative Aid | |
| | TREX-00001.032 | | TREX-00001.032-DEM / D-2031 | Spacer Placement | Demonstrative Aid | |
| | TREX-00001.033 | | TREX-00001.033-DEM / D-2032 | Possible Movement of Spacer into Kill Line | Demonstrative Aid | |
| | TREX-00001.034 | | TREX-00001.034-DEM / D-2033 | Real-time Data Recording During Negative-Pressure Test (Pressure and Flow) | Demonstrative Aid | |
| | TREX-00001.035 | | TREX-00001.035-DEM / D-2034 | Flow Indication Graph Showing Anomalies (Real-time Data) | Demonstrative Aid | |
| | TREX-00001.036 | | TREX-00001.036-DEM / D-2035 | Pressure Increase During Sheen Test (Real-time Data) | Demonstrative Aid | |
| | TREX-00001.037 | | TREX-00001.037-DEM / D-2036 | Normal Versus Abnormal Flow Out Signature as Pumps Shut Off (Real-time Data) | Demonstrative Aid | |
| | TREX-00001.038 | | TREX-00001.038-DEM / D-2037 | Flow Path Before and After Routing the Spacer Overboard | Demonstrative Aid | |
| | TREX-00001.039 | | TREX-00001.039-DEM / D-2038 | Mud Pump #2 Pressure Increase at 21:17 Hours (Real-time Data) | Demonstrative Aid | |
| | TREX-00001.040 | | TREX-00001.040-DEM / D-2039 | OLGA Well Flow Modeling for Flow Condition with an Open Annular Preventer | Demonstrative Aid | |
| | TREX-00001.041 | | TREX-00001.041-DEM / D-2040 | Investigation of Pressure Response After Shutting Down Pumps (Real-time Data) | Demonstrative Aid | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00001.042 | | TREX-00001.042-DEM / D-2041 | Modeled Pressure Responses Resulting from Hydrostatic Changes in Wellbore | Demonstrative Aid | |
| TREX-00001.043 | | TREX-00001.043-DEM / D-2042 | Interpretation of Well Control Response (Real-time Data) | Demonstrative Aid | |
| TREX-00001.044 | | TREX-00001.044-DEM / D-2043 | OLGA Well Flow Modeling Prediction of Cumulative Gain Excluding Pumped Volumes (20:52 Hours-21:49 Hours) | Demonstrative Aid | |
| TREX-00001.045 | | TREX-00001.045-DEM / D-2044 | Table: Information Available Based on Activities Being Conducting | Demonstrative Aid | |
| TREX-00001.046 | | TREX-00001.046-DEM / D-2045 | Table: Final 9 Minutes Prior to Explosion | Demonstrative Aid | |
| TREX-00001.047 | | TREX-00001.047-DEM / D-2046 | OLGA Well Flow Modeling Prediction of Fluid Outflow from Riser | Demonstrative Aid | |
| TREX-00001.048 | | TREX-00001.048-DEM / D-2047 | Simplified Process Flow Diagram of Selected DWH Surface Equipment | Demonstrative Aid | |
| TREX-00001.049 | | TREX-00001.049-DEM / D-2048 | Simplified Drawing of MGS | Demonstrative Aid | |
| TREX-00001.050 | | TREX-00001.050-DEM / D-2049 | OLGA Well Flow Modeling Prediction of Backpressure and Flow at Diverter Packer | Demonstrative Aid | |
| TREX-00001.051 | | TREX-00001.051-DEM / D-2050 | Photo of 6 in. Vacuum Breaker Line Gooseneck Vent | Demonstrative Aid | |
| TREX-00001.052 | | TREX-00001.052-DEM / D-2051 | Photo of Starboard Overboard Lines | Demonstrative Aid | |
| TREX-00001.053 | | TREX-00001.053-DEM / D-2052 | Photo of DWH Starboard Jet Flame | Demonstrative Aid | |
| TREX-00001.054 | | TREX-00001.054-DEM / D-2053 | Schematic of Postulated Hydrocarbon Release Locations | Demonstrative Aid | |
| TREX-00001.055 | | TREX-00001.055-DEM / D-2054 | Vapor Dispersion at 100 Seconds | Demonstrative Aid | |
| TREX-00001.056 | | TREX-00001.056-DEM / D-2055 | Vapor Dispersion at 240 Seconds | Demonstrative Aid | |
| TREX-00001.057 | | TREX-00001.057-DEM / D-2056 | Relevant Surface Equipment Downstream of the IBOP at ~21:47 | Demonstrative Aid | |
| TREX-00001.058 | | TREX-00001.058-DEM / D-2057 | Drill Pipe Pressure Measured at Cement Pump PI and Mud Pump PI | Demonstrative Aid | |
| TREX-00001.059 | | TREX-00001.059-DEM / D-2058 | Mud Pump #2 Pressure Plot Showing Line Test During Negative-Pressure Test | Demonstrative Aid | |
| TREX-00001.060 | | TREX-00001.060-DEM / D-2059 | Mud Pump #2 Pressure Plot Showing Lift Pressure of PRV | Demonstrative Aid | |
| TREX-00001.061 | | TREX-00001.061-DEM / D-2060 | Illustration of Wellbore and Position of Hydrocarbons at 21:38 Hours if BOP Was Closed | Demonstrative Aid | |
| TREX-00001.062 | | TREX-00001.062-DEM / D-2061 | Vapor Dispersion Case for Diverting to Starboard Diverter | Demonstrative Aid | |
| TREX-00001.063 | | TREX-00001.063-DEM / D-2062 | Hazardous Area Classification – Main Deck | Demonstrative Aid | |
| TREX-00001.064 | | TREX-00001.064-DEM / D-2063 | CGD Locations – Drill Floor and Above | Demonstrative Aid | |
| TREX-00001.065 | | TREX-00001.065-DEM / D-2064 | CGD Locations – Second Deck | Demonstrative Aid | |
| TREX-00001.066 | | TREX-00001.066-DEM / D-2065 | CGD Locations – Main Deck | Demonstrative Aid | |
| TREX-00001.067 | | TREX-00001.067-DEM / D-2066 | Photo of Aft Deck of DWH | Demonstrative Aid | |
| TREX-00001.068 | | TREX-00001.068-DEM / D-2067 | Vapor Dispersion Aft Deck – 190 Seconds | Demonstrative Aid | |
| TREX-00001.069 | | TREX-00001.069-DEM / D-2068 | Second Deck Damage Vector Diagram | Demonstrative Aid | |
| TREX-00001.070 | | TREX-00001.070-DEM / D-2069 | Table: Timeline of Events Leading Up to DWH Accident | Demonstrative Aid | |
| TREX-00001.071 | | TREX-00001.071-DEM / D-2070 | Table: CGDs on DWH | Demonstrative Aid | |
| TREX-00001.072 | | TREX-00001.072-DEM / D-2071 | Drill Pipe Pressure – OLGA Well Flow Modeling of Drill Pipe Pressure for Closed BOP Versus Recorded Data | Demonstrative Aid | |
| TREX-00001.073 | | TREX-00001.073-DEM / D-2072 | OLGA Well Flow Modeling of Wellbore Pressure for Leaking and Sealing Annular Preventer | Demonstrative Aid | |
| TREX-00001.074 | | TREX-00001.074-DEM / D-2073 | Finite Element Analysis of Annular Preventer | Demonstrative Aid | |
| TREX-00001.075 | | TREX-00001.075-DEM / D-2074 | Model Representation of Hydraulic Control for Annular Preventer | Demonstrative Aid | |
| TREX-00001.076 | | TREX-00001.076-DEM / D-2075 | Hydraulic Analyses of Annular Preventer | Demonstrative Aid | |
| TREX-00001.077 | | TREX-00001.077-DEM / D-2076 | Moon Pool Layout Showing Location of Blue and Yellow MUX Reels | Demonstrative Aid | |
| TREX-00001.078 | | TREX-00001.078-DEM / D-2077 | Typical Configuration of Flexible Hoses in Moon Pool | Demonstrative Aid | |
| TREX-00001.079 | | TREX-00001.079-DEM / D-2078 | Simplified Schematic of AMF Control System | Demonstrative Aid | |
| TREX-00001.080 | | TREX-00001.080-DEM / D-2079 | Discharge Curve for 27-volt AMF Battery Bank | Demonstrative Aid | |
| TREX-00001.081 | | TREX-00001.081-DEM / D-2080 | Shear Pressure Requirement for 5 ½ in., 21.9 ppf, S-135 Drill Pipe | Demonstrative Aid | |

| | | | | |
|---|---|---|---|---|
| TREX-00001.082 | | TREX-00001.082-DEM / D-2081 | Hydraulic Analyses of BSR Closure Response | Demonstrative Aid |
| TREX-00001.083 | | TREX-00001.083-DEM / D-2082 | Radiograph Image of ST Lock in Closed Position Taken by ROV After Accident | Demonstrative Aid |
| TREX-00001.084 | | TREX-00001.084-DEM / D-2083 | Likely Status of BOP Rams Immediately After Autoshear Initiation | Demonstrative Aid |
| TREX-00001.085 | | TREX-00001.085-DEM / D-2084 | Retrieved Riser Kink Section and Its Contents | Demonstrative Aid |
| TREX-00001.086 | | TREX-00001.086-DEM / D-2085 | Schematic of Drill Pipe Configuration Across BOP Over Time | Demonstrative Aid |
| TREX-00001.087 | | TREX-00001.087-DEM / D-2086 | ROV Video Stills of Leaking Hose Fitting on Shuttle Valve in ST Lock Hydraulic Circuit | Demonstrative Aid |
| TREX-00001.088 | | TREX-00001.088-DEM / D-2087 | Photos of DWH BOP TCP and Event Logger | Demonstrative Aid |
| TREX-00001.089 | | TREX-00001.089-DEM / D-2088 | BOP Well Control Modes of Operation | Demonstrative Aid |
| TREX-00001.091 | | TREX-00001.091-DEM / D-2089 | Eight Barriers Were Breached | Demonstrative Aid |
| TREX-00001.092 | | TREX-00001.092-DEM / D-2090 | Production Casing Installation | Demonstrative Aid |
| TREX-00001.093 | | TREX-00001.093-DEM / D-2091 | Cement Job | Demonstrative Aid |
| TREX-00001.094 | | TREX-00001.094-DEM / D-2092 | Key Finding #1 – Annulus Cement Barrier Did Not Isolate Reservoir Hydrocarbons | Demonstrative Aid |
| TREX-00001.095 | | TREX-00001.095-DEM / D-2093 | Cement Slurry Design Issues | Demonstrative Aid |
| TREX-00001.096 | | TREX-00001.096-DEM / D-2094 | Flow Through Shoe Track – Supporting Evidence | Demonstrative Aid |
| TREX-00001.097 | | TREX-00001.097-DEM / D-2095 | Key Finding #2 – Shoe Track Mechanical Barriers Did Not Isolate Hydrocarbons | Demonstrative Aid |
| TREX-00001.098 | | TREX-00001.098-DEM / D-2096 | Casing (Positive) Pressure Test | Demonstrative Aid |
| TREX-00001.099 | | TREX-00001.099-DEM / D-2097 | Negative Pressure Test | Demonstrative Aid |
| TREX-00001.100 | | TREX-00001.100-DEM / D-2098 | Negative Pressure Test | Demonstrative Aid |
| TREX-00001.101 | | TREX-00001.101-DEM / D-2099 | Negative Pressure Test | Demonstrative Aid |
| TREX-00001.102 | | TREX-00001.102-DEM / D-2100 | Key Finding #3 – Negative Pressure Test Was Accepted Although Well Integrity Had Not Been Established | Demonstrative Aid |
| TREX-00001.103 | | TREX-00001.103-DEM / D-2101 | Well Monitoring – Driller's Console and Mudlogging Unit | Demonstrative Aid |
| TREX-00001.104 | | TREX-00001.104-DEM / D-2102 | Undetected Flowing Conditions | Demonstrative Aid |
| TREX-00001.105 | | TREX-00001.105-DEM / D-2103 | Key Finding #4 – Influx Was Not Recognized Until Hydrocarbons Were in Riser | Demonstrative Aid |
| TREX-00001.106 | | TREX-00001.106-DEM / D-2104 | Key Finding #4 – Influx Was Not Recognized Until Hydrocarbons Were in Riser | Demonstrative Aid |
| TREX-00001.107 | | TREX-00001.107-DEM / D-2105 | Key Finding #4 – Influx Was Not Recognized Until Hydrocarbons Were in Riser | Demonstrative Aid |
| TREX-00001.108 | | TREX-00001.108-DEM / D-2106 | Key Finding #5 – Well Control Response Actions Failed To Gain Control of Well | Demonstrative Aid |
| TREX-00001.109 | | TREX-00001.109-DEM / D-2107 | Diverting Mud Gas Separator at About 21:42 | Demonstrative Aid |
| TREX-00001.110 | | TREX-00001.110-DEM / D-2108 | Gas Flow to Surface at High Rate – 21:46 to 22:00 | Demonstrative Aid |
| TREX-00001.111 | | TREX-00001.111-DEM / D-2109 | Gas Dispersion Across DWH 21:46 to 21:50 Hrs | Demonstrative Aid |
| TREX-00001.112 | | TREX-00001.112-DEM / D-2110 | Secondary Protective Systems Did Not Prevent Ignition | Demonstrative Aid |
| TREX-00001.113 | | TREX-00001.113-DEM / D-2111 | Key Finding #6 – Diversion to Mud Gas Separator Resulted in Gas Venting Onto Rig | Demonstrative Aid |
| TREX-00001.114 | | TREX-00001.114-DEM / D-2112 | Key Finding #7 – Fire and Gas System Did Not Prevent Hydrocarbon Ignition | Demonstrative Aid |
| TREX-00001.115 | | TREX-00001.115-DEM / D-2113 | Blowout Preventer (BOP) | Demonstrative Aid |
| TREX-00001.116 | | TREX-00001.116-DEM / D-2114 | BOP Response (Before Explosions) | Demonstrative Aid |
| TREX-00001.117 | | TREX-00001.117-DEM / D-2115 | BOP Response (Impact of Explosions) | Demonstrative Aid |
| TREX-00001.118 | | TREX-00001.118-DEM / D-2116 | BOP Response (After Explosions) | Demonstrative Aid |
| TREX-00001.119 | | TREX-00001.119-DEM / D-2117 | Key Finding #8 – BOP Emergency Mode Did Not Seal Well | Demonstrative Aid |
| TREX-00001.120 | | TREX-00001.120-DEM / D-2118 | Recommendations | Demonstrative Aid |
| TREX-00001.121 | | TREX-00001.121-DEM / D-2119 | Summary of Key Findings | Demonstrative Aid |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00002 | 8/9/2010 | BP-HZN-BLY00000193 – BP-HZN-BLY00000734 | Appendices to BP Deepwater Horizon Accident Investigation Report | | |
| TREX-00002 (UNCURED) | 8/9/2010 | | Appendices to BP Deepwater Horizon Accident Investigation Report | | |
| TREX-00003 | | BP-HZN-CEC020351 – BP-HZN-CEC020354 | Typewritten notes of Don Vidrine interview | | |
| TREX-00003 (UNCURED) | | BP-HZN-CEC020351 – BP-HZN-CEC020354 | Typewritten notes of Don Vidrine interview | | |
| TREX-00003A | | BP-HZN-CEC020351 – BP-HZN-CEC020354 | Typewritten Notes | | |
| TREX-00004 | | BP-HZN-CEC020334 – BP-HZN-CEC020340 | Handwritten notes of Don Vidrine interview | | |
| TREX-00004 (UNCURED) | | BP-HZN-CEC020334 – BP-HZN-CEC020340 | Handwritten notes of Don Vidrine interview | | |
| TREX-00004A | | BP-HZN-CEC020334 – BP-HZN-CEC020340 | Handwritten notes of Don Vidrine interview | | |
| TREX-00005 | | BP-HZN-MBI00021275 – BP-HZN-MBI00021282 | BP Internal Investigation Team Notes of interview of Bob Kaluza | | |
| TREX-00006 | | BP-HZN-MBI00021406 – BP-HZN-MBI00021433 | INTERVIEW WITH DON VIDRINE; DON VIDRINE INTERVIEW APR. 27; ROBINSON, MARTIN, COWIE - DON VIDRINE; GUILLOT, ANDERSON WETHERBEE MAY 7, 2010; COWIE, GUILLOT, ANDERSON - MAY 12; DON VIDRINE 1/27/10. | | |
| TREX-00007 | 4/27/2010 | BP-HZN-MBI00021304 – BP-HZN-MBI00021347 | Brian Morel Interview Notes | | |
| TREX-00008 | | BP-HZN-BLY00061454 – BP-HZN-BLY00061455 | Witness  & Emergency Responder Interview Questions | | |
| TREX-00011 | 4/29/2010 | BP-HZN-MBI00021289 – BP-HZN-MBI00021294 | Handwritten notes - interview with Lee Lambert | | |
| TREX-00012 | 5/17/2010 | BP-HZN-MBI00021295 – BP-HZN-MBI00021300 | TYPEWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT | | |
| TREX-00014 | | | FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | | |
| TREX-00015 | | BP-HZN-BLY00080588 | Subject Matter Experts (Incident Team Members) | | |
| TREX-00016 | 5/9/2010 | BP-HZN-BLY00061251 | CUNNINGHAM ATTENDED (2) MEETINGS REGARDING CEMENTING HORIZON.  March 23rd topic: Long string.  April 14 topic:  Request to review ECD Modeling | | |
| TREX-00017 | 4/25/2010 | BP-HZN-MBI00021367 – BP-HZN-MBI00021379; BP-HZN-MBI00021381 – BP-HZN-MBI00021386; BP-HZN-MBI00021392; BP-HZN-MBI00021394 – BP-HZN-MBI00021398; BP-HZN-MBI00021387 – BP-HZN-MBI00021388 | Handwritten notes of David Sims interview | | |
| TREX-00018 | 4/28/2010 | BP-HZN-CEC020108 – BP-HZN-CEC020115 | Handwritten Notes- Interview with Shane Albers; also, typewritten, transcript of Shane Albers interview notes conducted, April 29, 2010 | | |
| TREX-00019 | 5/9/2010 | BP-HZN-BLY00061549 – BP-HZN-BLY00061553 | ERIC CUNNINGHAM; MTG. NOTES FOR MARCH 23 AND APRIL 14 | | |
| TREX-00020-A | | | Horizon Incident Investigation Team Org Chart - updated May 1, 2010 | | |
| TREX-00020A-V | 5/1/2010 | BP-HZN-BLY00204572 | Deepwater Horizon Incident Investigation Team Members, Organizational Chart and Schedule | | |
| TREX-00020A-V (UNCURED) | 5/1/2010 | | Deepwater Horizon Incident Investigation Team Members, Organizational Chart and Schedule | | |
| TREX-00020-B | | | Transocean Horizon  Investigation Team Members - updated May 1, 2010 | | |
| TREX-00020-C | | | Horizon Incident Investigation Master Schedule - updated May 1, 2010 | | |
| TREX-00020-D | | | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | | |
| TREX-00020-E | | | Incident Interviewee List (Associated with Incident - Last 24 Hrs) | | |
| TREX-00020-F | | | Consultancy Interviews (Not Associated with Incident) | | |
| TREX-00020-G | | | Transocean Horizon People on Board | | |
| TREX-00020-H | | | Transocean Horizon People on Board | | |
| TREX-00020-I | | | Transocean Horizon People on Board | | |
| TREX-00020-J | | | Subject Matter Experts (page 1 of 3) | | |
| TREX-00020-K | | | Subject Matter Experts (page 2 of 3) | | |
| TREX-00020-L | | | Subject Matter Experts (page 3 of 3) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00020-M | | | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | | |
| TREX-00020-N | | | Transocean Horizon  Investigation Team Members Register - April 22 thru April 29 | | |
| TREX-00020-O | | | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | | |
| TREX-00020-P | | | Transocean Horizon  Investigation Team Members Register - April 30 thru May 9 | | |
| TREX-00020-Q | | | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | | |
| TREX-00020-R | | | Transocean Horizon  Investigation Team Members Register - May 10 thru May 19 | | |
| TREX-00020-S | | | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | | |
| TREX-00020-T | | | Transocean Horizon  Investigation Team Members Register - May 20 thru May 29 | | |
| TREX-00020-U | | | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | | |
| TREX-00020-V | | | Transocean Horizon  Investigation Team Members Register - May 30 thru May 31 | | |
| TREX-00022 | 4/1/2008 | | BP Magazine:  Starman In Audit - Leadership in Action: Jim Wetherbee | | |
| TREX-00023 | 2000/00/00 | | Tony Hayward - BP MAGAZINE ARTICLE ISSUE 2 2009 | | |
| TREX-00024 | | | POWERPOINT- MANAGING RISK IN A DANGEROUS WORLD | | |
| TREX-00025 | 7/25/2011 | | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (Chapter 4) | | |
| TREX-00026 | 5/14/2010 | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | EMAIL - SUBJECT: EXPOSURE REDUCTION; ATTACHMENT: EXPOSURE REDUCTION TECHNIQUES | | |
| TREX-00027 | 5/9/2010 | BP-HZN-BLY00088976 - BP-HZN-BLY00088980 | JAMES D. WETHERBEE RESUME | | |
| TREX-00028 | 7/21/2010 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | TRANSCRIPT OF MEETING BETWEEN STEVE ROBINSON AND JAMES WETHERBEE (TITLED POST MEETING NOTES) | | |
| TREX-00030 | 2000/00/00 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | CHAPTER 3 - DESCRIPTION OF THE ACCIDENT | | |
| TREX-00032 | | BP-HZN-BLY00087836 - BP-HZN-BLY00087841 | Report Outline | | |
| TREX-00033 | 5/18/2010 | BP-HZN-BLY00061457 - BP-HZN-BLY00061458; BP-HZN-BLY00061799 | HANDWRITTEN NOTES - INTERVIEWER: JIM WETHERBEE; PAUL TOOMS | | |
| TREX-00037 | 5/12/2010 | BP-HZN-BLY00061468 | TYPEWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE (PRODUCED NATIVELY) | | |
| TREX-00038 | | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | Document Chart | | |
| TREX-00040 | 7/22/2010 | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | MARK BLY - JAMES WETHERBEE POST MEETING NOTES; KENT CORSER EMAIL - SUBJ: QUESTION & SUMMARY APRIL 29, 2010 | | |
| TREX-00041 | | BP-HZN-BLY00086684 | DOCUMENT PRODUCED NATIVELY_x000D_ APR 27, 2010 - BRIAN MOREL; NOTES BY WETHERBEE; OTHERS PRESENT WARREN, REX_x000D_ APR 28, 2010 - BOB KALUZA; NOTES BY WETHERBEE; OTHERS:  STEVE, JIM COWIE, REX. | | |
| TREX-00042 | | BP-HZN-BLY00089564 - BP-HZN-BLY00089575 | Subject: Re: Changes to Conclusions | | |
| TREX-00043 | 4/28/2010 | BP-HZN-BLY00091020 | PARALLEL PRIORITIES (EMAILED AND ATTACHED Paralell_kv6.mail) | | |
| TREX-00044 | 5/12/2010 | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | JIM WETHERBEE'S HANDWRITTEN NOTES; JOHN GUIDE | | |
| TREX-00045 | 4/28/2010 | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | HANDWRITTEN NOTES - APR. 28, 2010; BOB KALUZA | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-00046 | 4/29/2010 and00/00/2010 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | HANDWRITTEN NOTES - APRIL 29, 2010; LEE LAMBERT | | |
| | TREX-00047 | 4/27/2010 | BP-HZN-BLY00061617 - BP-HZN-BLY00061628 | INTERVIEWS:  HANDWRITTEN NOTES APRIL 27, 2010; BRIAN MOREL | | |
| | TREX-00048 | 5/7/2010 | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE MARCH 7, 2010; DON VIDRINE | | |
| | TREX-00049 | | BP-HZN-MBI00139573 - BP-HZN-MBI00139576 | HANDWRITTEN NOTES:  STEVE'S INTERVIEW WITH DON VIDRINE | | |
| | TREX-00050 | 7/14/2010 | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | Email from M. Sepulvado to S. Robinson re Rev 1 Procedure | | |
| | TREX-00051 | 3/18/2010 | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | MICROSOFT POWERPOINT - 4_DW LL - MAR18_BPM; MACONDO LL - BRIAN MOREL, MARK HAFLE, BRETT COCALES | | |
| | TREX-00052 | | BP-HZN-BLY00094818 | BP / DEEPWATER HORIZON - RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G32306 | | |
| | TREX-00053 | 6/17/2010 | BP-HZN-BLY00093523 - BP-HZN-BLY00093525 | RE:  DRAFT:  PROJECT SPACER REPORT | | |
| | TREX-00054 | 9/8/2010 | | SECTION 4. OVERVIEW OF DEEPWATER HORIZON ACCIDENT ANALYSES FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | |
| ** | TREX-00055 | 5/28/2010 | | Transcript of the Marine Board of Investigation Testimony of Mark Hafle and Christopher Pleasant | | |
| ** | TREX-00055 (UNCURED) | 5/28/2010 | | Transcript of the Marine Board of Investigation Testimony of Mark Hafle and Christopher Pleasant | | |
| | TREX-00056 | 5/4/2010 | BP-HZN-BLY00061757 | Typed Interview Notes for Vicent Tabler Interview | | |
| | TREX-00056 (UNCURED) | 5/4/2010 | BP-HZN-BLY00061757 | Typed Interview Notes for Vicent Tabler Interview | | |
| | TREX-00058 | | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | STEVE ROBINSON NOTEBOOK - HANDWRITTEN NOTES; DON VIDRINE INTERVIEWED BY BRIAN MARTIN, JIM COWIE, STEVE ROBINSON | | |
| | TREX-00060 | 7/21/2010 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | STEVE ROBINSON, JAMES WETHERBEE POST MEETING NOTES JULY 21, 2010 | | |
| | TREX-00061 | 1/25/2011 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Summary Timeline | | |
| | TREX-00062 | | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | HANDWRITTEN NOTES - INTERVIEW WITH MARK HAFLE; KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON | | |
| | TREX-00063 | 4/28/2010 | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | HANDWRITTEN NOTES- INTERVIEW OF BOB KALUZA; JIM COWIE, JIM WETHERBEE, REX ANDERSON, STEVE ROBINSON_x000D_ _x000D_ PREP FOR INTERVIEW WITH LEE LAMBERT APRIL 29, 2010 | | |
| | TREX-00064 | 4/29/2010 | BP-HZN-BLY00061563 - BP-HZN-BLY00061568 | HANDWRITTEN NOTES:  LEE LAMBERT INTERVIEW; JIM WETHERBEE, KEVIN FONTENOT, STEVE ROBINSON | | |
| | TREX-00065 | | BP-HZN-BLY00061738 - BP-HZN-BLY00061742 | HANDWRITTEN NOTES - INTERVIEW WITH DAVID SIMS | | |
| | TREX-00066 | 5/6/2010 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | HANDWRITTEN NOTES - CATHLEENIA WILLIS (HALIBURTON) | | |
| | TREX-00067 | 1/12/2011 | | NOTICE OF 30(B)(6) VIDEO DEPOSITION | | |
| | TREX-00070 | 8/27/1998 | MODUSI 01 0 000347 - MODUSI 01 0 000366 | TRANSOCEAN OFFSHORE INC. MASTER SERVICE AGREEMENT | | |
| | TREX-00071 | 00/00/2005 | MODUSI 01 0 000380 - MODUSI 01 0 000470 | REPORT OF SURVEY - DEEPWATER HORIZON.  FOR TRANSOCEAN.  DATES:  17-31 OCTOBER 2005 | | |
| | TREX-00072 | 11/9/2005 | MODUSI 01 2 010686 | Email from Thea Dekker to Dian Williamson, Subject: RE: US1364.2 Deepwater Horizon Update Reports | | |
| | TREX-00072 (UNCURED) | 11/9/2005 | MODUSI 01 2 010686 | Email from Thea Dekker to Dian Williamson, Subject: RE: US1364.2 Deepwater Horizon Update Reports | | |
| | TREX-00073 | | MODUSI 01 2 009453 - MODUSI 01 2 009456 | SURVEY GUIDELINES FOR MODUSPEC SURVEYORS | | |
| | TREX-00074 | | MODUSI 01 2 009952 - MODUSI 01 2 009967 | MODUSPEC LIST OF RECOMMENDATIONS - RIG NAME:  DEEPWATER HORIZON | | |
| | TREX-00075 | 00/00/2005 | MODUSI 01 0 000471 - MODUSI 01 0 000486 | REPORT - SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN) | | |
| | TREX-00076 | 8/19/2010 | MODUSA 000476-MODUSA 000481 | INTERVIEW OF MODSPEC PERSONNEL - VICTOR MARTINEZ, KRIS MILSAP, ALLEN SCHNEIDER.  INTERVIEWER - BOB WALSH, BUDDY FOJT_x000D_ OTHERS PRESENT - PETER SIERDSMAN AND JULIA VIA | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00077 | 7/19/2010 | MODUSA 000201-MODUSA 000227 | E-mail re: FW: REPORT DRAFT COPY, ATTACHMENT:RIG ASSESSMENT REPORT-COMBINED (SS&DRILL SHIP) (2010 JAN).DOC) | | |
| TREX-00078 | 00/00/2010 | MODUSA 000482 - MODUSA 000485 | EMAIL: FW:  QUESTION - FOLLOW UP CALL MONDAY MORNING | | |
| TREX-00079 | 5/18/2010 | MODUSA 000284 - MODUSA 000285 | Subject: FW: DWH Questions | | |
| TREX-00080 | 4/12/2005 | MODUSI 01 2 010105 - MODUSI 01 2 010171 | REPORT SURVEY - SEMI-SUBMERSIBLE RIG DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS); DATES:  3-12 APRIL, 2005 | | |
| TREX-00081 | 3/15/2005 | MODUSI 01 2 010353 - MODUSI 01 2 010391 | REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - SEMI-SUB DEEPWATER HORIZON (PREPARED FOR BHP BILLITON HOUSTON, USA) | | |
| TREX-00082 | 4/18/2005 | MODUSA 000386 - MODUSA 000452 | REPORT SURVEY - SEMI-SUBMERSIBLE DEEPWATER HORIZON (PREPARED FOR BHP BILLITON AMERICAS, INC, USA)  DATES:  15-18 APRIL 2005 | | |
| TREX-00083 | 3/24/2010 | MODUSI 01 0 000679 - MODUSI 01 0 000682 | TRANSOCEAN PURCHASE ORDER:  P2001882 - USHOU19 / 0 | | |
| TREX-00084 | 6/3/2005 | MODUSI 01 2 017316 - MODUSI 01 2 017330 | ModuSpec letter regarding the Maintenance Survey of the Enterprise, Millennium and the option of Marianas | | |
| TREX-00084 (UNCURED) | 6/3/2005 | MODUSI 01 2 017316 - MODUSI 01 2 017330 | ModuSpec letter regarding the Maintenance Survey of the Enterprise, Millennium and the option of Marianas | | |
| TREX-00085 | | MODUSI 01 2 010706 - MODUSI 01 2 010707 | CUSTOMER TIMESHEET | | |
| TREX-00086 | 10/9/2005 | MODUSI 01 2 013486 | DEEPWATER HORIZON - HIGHEST ASSET MAINTENANCE COST REPORT | | |
| TREX-00087 | 10/9/2005 | MODUSI 01 2 0161 14 - MODUSI 01 2 016115 | DEEPWATER HORIZON - PLANNED MAINTENANCE | | |
| TREX-00088 | 4/12/2010 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | REPORT - RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (PREPARED FOR TRANSOCEAN USA, INC., HOUSTON, TEXAS)  DATES:  1-12 APRIL 2010 | | |
| TREX-00089 | 00/00/2005 | MODUSI 01 2 009517 - MODUSI 01 2 009575 | REPORT OF SURVEY - DEEPWATER HORIZON | | |
| TREX-00090 | | MODUSI 01 2 009452 | "THE FIVE QUESTIONS" | | |
| TREX-00091 | 12/8/2010 | | BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUEST FOR ADMISSION. | | |
| TREX-00092 | 5/14/2010 | BP-HZN-BLY00124729 | Email - From: Jim Cowie To: Walter Guillot - Subject: RE: Negative Testing | | |
| TREX-00093 | 10/1/2008 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | DRILLING AND WELL OPERATION PRACTICE - E&P DEFINED OPERATING PRACTICE. OCTOBER 2008 ISSUE 1. | | |
| TREX-00094 | 00/00/2008 | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | GP 10-35 WELL OPERATIONS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | | |
| TREX-00095 | 00/00/2009 | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | DWGOM GP 10-45-1 - WORKING WITH PRESSURE (SUPERSEDES GP 10-45) -DWGOM SITE TEHCNICAL PRACTICES | | |
| TREX-00096 | 6/22/2010 | BP-HZN-BLY0097030 - BP-HZN-BLY00097033 | Email - From: Kent Corser To: Tony Brock - Subject: FW: John Guide Email Capture, with attachment | | |
| TREX-00097 | 4/26/2010 | BP-HZN-2179MDL00060995 | Email - From: Brian Morel  To: Cynthia Holik - Subject: FW: Ops Note | | |
| TREX-00098 | | | THE BP MAGAZINE - ISSUE 3 2006 | | |
| TREX-00099 | 2000/00/00 | | THE BP MAGAZINE - An Interview with BP's CEO Tony Hayward | | |
| TREX-00100 | | | BROCHURE - BOOTS/COOTS CONFIDENCE UNDER PRESSURE | | |
| TREX-00101 | 7/11/2010 | | "Master driller aims to bring relief to oil spill" | | |
| TREX-00102 | 5/21/2010 | BP-HZN-BLY0094096 - BP-HZN-BLY00094143 | INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW 9-7/8" X 7" CASING NEGATIVE TEST | | |
| TREX-00103 | 5/7/2010 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | INTERVIEW NOTES - GUILLOT, ANDERSON, WETHERBEE | | |
| TREX-00104 | 5/17/2010 | BP-HZN-CEC020226 - BP-HZN-CEC020227 | TYPEWRITTEN NOTES - LEE LAMBERT; COWIE, GUILLOT, ANDERSON | | |
| TREX-00106 | | BP-HZN-BLY0061243 - BP-HZN-BLY00061250 | Critical Questions | | |
| TREX-00112 | 05/01/2010  TO ??/00/2010 | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | Notebook of Handwritten Notes - BOP Stack Test Space Out Measurements | | |
| TREX-00114 | 5/3/2010 | BP-HZN-BLY0061711 - BP-HZN-BLY00061714 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE; INTERVIEWEE:  RONNIE SEPULVADO (MAY 3, 2010) | | |
| TREX-00115 | 5/12/2010 | BP-HZN-2179MDL00161862 | TYPEWRITTEN NOTES - 12 MAY - COWIE, GUILLOT, ANDERSON | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | HANDWRITTEN NOTES - INTERVIEWEE: JIM WETHERBEE; INTERVIEWEE: DON VIDRINE (MARCH 7, 2010) | | |
| TREX-00116 | 03/07/2010 [sic ] | BP-HZN-BLY00061254 - BP-HZN-BLY00061255 | | | |
| TREX-00117 | | | Analysis 5D. The Blowout Preventer Did Not Seal The Well | | |
| TREX-00118 | | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 | HORIZON'S TOTAL BOP FUNCTION CYCLES ON MC 252 #1 (DATES:  2/6 - 4/20 2010) | | |
| TREX-00119A | | BP-HZN-MBI00173371 | AUTHORIZATION FOR EXPENDITURE | | |
| TREX-00119B | | BP-HZN-MBI00178400 | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE | | |
| TREX-00119C | | BP-HZN-MBI00178405 | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE | | |
| TREX-00119D | | BP-HZN-MBI00178382 - BP-HZN-MBI00178384 | LETTER RE: BP'S AFE NO. GOM-SPU-AFE-2010-31 PROPOSAL TO SET PRODUCTION CASING | | |
| TREX-00119E | 4/13/2010 | BP-HZN-MBI00126333 | Email from Brian Morel to Gregory Walz, Subject: FW:Macondo | | |
| TREX-00119-E | 4/13/2010 | BP-HZN-MBI00126333 | Email from Brian Morel to Gregory Walz, Subject: FW:Macondo | | |
| TREX-00119-E (UNCURED) | 4/13/2010 | BP-HZN-MBI00126333 - BP-HZN-MBI00126333 | Email from Brian Morel to Gregory Walz, Subject: FW:Macondo | | |
| TREX-00120 | | | Minerals Management Service, Interior | | |
| TREX-00120A | | MODUSA;000338 - MODUSA;000339 | 30 CFR Section 250.108 | | |
| TREX-00120-A | | | MMS Regulations ª250.106, ª250.107, and ª250.108 | | |
| TREX-00120-A (UNCURED) | | | MMS Regulations ª250.106, ª250.107, and ª250.108 | | |
| TREX-00120B | 00/00/2007 | BP-HZN-CEC103824 - BP-HZN-CEC103825 | 30 CFR Section 250.1504 | | |
| TREX-00120-B | | | Minerals Management Service, Interior - Page 437 | | |
| TREX-00121 | 3/20/2007 | | Document: U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY FIRE AND EXPLOSION (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007 | | |
| TREX-00121 (UNCURED) | 3/20/2007 | | Document: U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY FIRE AND EXPLOSION (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007 | | |
| TREX-00126 | 4/14/2010 | BP-HZN-2179MDL00010506 - BP-HZN-2179MDL00010507 | Email from Mark Hafle to Richard Miller, Subject: RE: Macondo APB | | |
| TREX-00126 (UNCURED) | 4/14/2010 | CON67 | Email from Mark Hafle to Richard Miller, Subject: RE: Macondo APB | | |
| TREX-00136 | 4/18/2010 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | RE: LAB RESULTS | | |
| TREX-00136 (UNCURED) | 4/18/2010 | BP-HZN-MBI00128656 - BP-HZN-MBI00128657 | RE: LAB RESULTS | | |
| TREX-00137 (UNCURED) | 4/16/2011 | BP-HZN-CEC022433 - BP-HZN-CEC022434; BP-HZN-CEC022669 - BP-HZN-CEC022672 | E-Mail - From: Guide, John  Sent: Fri Apr 16  18:27:43 2010 - Subject: Additional Centralizers | | |
| TREX-00137.a | | BP-HZN-CEC022433 - BP-HZN-CEC022434 | FW: ADDITIONAL CENTRALIZERS | | |
| TREX-00137.b | | BP-HZN-CEC022669 - BP-HZN-CEC022672 | RE: MACONDO STK GEODETIC | | |
| TREX-00140 | 9/5/2010 | BP-HZN-BLY00120198 | Subject: Corser Bio | | |
| TREX-00141 | 9/26/2010 | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL.  COMPANIES PARTICIPATING:  BP, HALLIBURTON, MARINE WELL CONTAINMENT COMPANY | | |
| TREX-00142 | 5/2/2010 | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 | Email - From: Kent Corser To: Warren Winters and others - Subject:  ACTION:  Please review and update this Sunday AM, with attachment | | |
| TREX-00143 | 5/21/2010 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | | |
| TREX-00144 | 6/1/2010 | BP-HZN-BLY00110195 - BP-HZN-BLY00110196 | Email - From: Kent Corser To: Kimberly Teweleit and others - Subject: Email request from GoM team members | | |
| TREX-00145 | | | ONSHORE ORGANIZATONAL CHART & RIG CREW ORGANIZATIONAL CHART | | |
| TREX-00146 | 6/22/2010 | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 | Email - From: Allan Pere To: Kent Corser and others - Subject: Draft Questions for GoM Interviews, with attachment | | |
| TREX-00147 | 8/28/2010 | BP-HZN-BLY00121437 - BP-HZN-BLY00121442 | Email - From: Kent Corser To: Wendy Goodman and others - Subject: Consolidated - Video Script 08 27 10.doc, with attachment | | |

| TREX-00148 | 5/21/2010 | BP-HZN-BLY00124767 - BP-HZN-BLY00124772 | Document: Offshore Drilling: Review of Industry Practice | | |
|---|---|---|---|---|---|
| TREX-00149 | | BP-HZN-BLY00124832 - BP-HZN-BLY00124833 | Document: Long String vs. Liner Tieback | | |
| TREX-00150 | 5/21/2010 | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | Document: Offshore Drilling: Review of Incident Data | | |
| TREX-00151.a | 7/10/2010 | BP-HZN-BLY00124205 | FINAL BP INCIDENT INVESTIGATION TEAM INTERVIEW SUMMARY NOTES FOR SIMS AND GUIDE INTERVIEWS | | |
| TREX-00151.b | 6/24/2010 | BP-HZN-BLY00124206 - BP-HZN-BLY00124216 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH DAVID SIMS | | |
| TREX-00151.c | 7/1/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE | | |
| TREX-00152 | 6/22/2010 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email | | |
| TREX-00153 | 7/1/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE | | |
| TREX-00153 (UNCURED) | 7/1/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE | | |
| TREX-00180 | 2000/00/00 | | ORGANIZATIONAL CHART - BP SEPTEMBER 2009 | | |
| TREX-00181 | 2000/00/00 | | ORGANIZATIONAL CHART | | |
| TREX-00182 | 5/3/2010 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | E-mail from Galina Skripnikova to David S. Epps et al. - 05/03/2010 - Subject: RE: An Update on Fluids | | |
| TREX-00183 | 9/27/2010 | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | EMAIL: INFO FEED BACK ON THE WALL STREET JOURNAL QUESTIONS | | |
| TREX-00184 | 4/16/2008 | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | GP 10-60 - ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | | |
| TREX-00185 | 6/5/2010 | BP-HZN-BLY00107758 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4 | | |
| TREX-00185 (UNCURED) | 6/5/2010 | BP-HZN-BLY00107758 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4 | | |
| TREX-00186 | 4/18/2010 | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | Report: BP 9 7/8" X 7" Production Casing Design Report | | |
| TREX-00187 | 7/9/2010 | BP-HZN-BLY00120266 - BP-HZN-BLY00120268 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: retainer relationship | | |
| TREX-00188 | 4/26/2010 | BP-HZN-BLY00082056 | Email - From: Steve Robinson To: Rex Anderson and others - Subject: Agenda for Brian Morel Interview | | |
| TREX-00189 | 5/21/2010 | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | Document: Deepwater Horizon Investigation Engineering Update | | |
| TREX-00190 | 5/21/2010 | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 | EMAIL: FW: DRAFT REPORT ON NEGATIVE TEST (EMAILED & ATTACHED IMAGE003.JPG; MACANDO #1_REVIEW OF NEGATIVE TEST_5-20-10.DO-CX) | | |
| TREX-00191 | 5/9/2010 | BP-HZN-BLY00081877 | TYPEWRITTEN NOTES - INTERVIEW WITH ERICK CUNNINGHAM (PRODUCED NATIVELY) | | |
| TREX-00192 | 4/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Document: Don Vidrine Interview Notes of Kent Corser | | |
| TREX-00193 | 4/27/2010 | BP-HZN-MBI00139555 - BP-HZN-MBI00139559 | HANDWRITTEN NOTES - DON VIDRINE (BASED ON CONVERSATION WITH STEVE ROBINSON) | | |
| TREX-00194 | 4/30/2010 | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | HANDWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE; ATTY - DAVID STETLER | | |
| TREX-00195 | 5/12/2010 | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | HANDWRITTEN NOTES - JOHN GUIDE INTERVIEW (JIM C., JIM W., BRIAN, ALLEN, KENT) | | |
| TREX-00196 | 5/24/2010 | | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION | | |
| TREX-00196 (UNCURED) | 5/24/2010 | | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION | | |
| TREX-00197 | 11/22/2010 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident Float Collar Study by Stress Engineering Services | | |
| TREX-00197 (UNCURED) | 11/22/2010 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident Float Collar Study by Stress Engineering Services | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00198 | 11/22/2010 | WFT-MDL-00003370 - WFT-MDL-00003609 | Document: Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | | |
| TREX-00198 (UNCURED) | 11/22/2010 | WFT-MDL-00003370 - WFT-MDL-00003609 | Document: Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | | |
| TREX-00199 | | | Photograph of Play Sand | | |
| TREX-00200 | 2/8/2006 | BP-HZN-CEC033657 - BP-HZN-CEC033658 | EMAIL: FW: BOP TESTS ON DEEPWATER HORIZON | | |
| TREX-00201 | 7/27/2006 | BP-HZN-CEC034002 | FOLLOW-UP TO DW HORIZON BOP TESTS | | |
| TREX-00203 | 4/16/2010 | BP-HZN-CEC022669 - BP-HZN-CEC022672 | EMAIL: RE: MACONDO STK GEODETIC (EMAILED AND ATTACHED IMAGE001.GIF; IMAGE002.JPG) | | |
| TREX-00204 | 7/12/2010 | BP-HZN-BLY00093961 | EMAIL: GP 10-60 ZONAL ISOLATION (EMAIL AND ATTACHED GP 10-60 ZONAL ISOLATION.PDF) | | |
| TREX-00205 | 5/8/2010 | BP-HZN-2179MDL00323751 - BP-HZN-2179MDL00323753 | EMAIL: RE: BP ACTIONS ITEMS AND NEEDS | | |
| TREX-00207 | 5/18/2010 | BP-HZN-2179MDL00323755 - BP-HZN-2179MDL00323756 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | | |
| TREX-00208 | 5/18/2010 | BP-HZN-2179MDL00323758 | EMAIL: RE: CSI TECHNOLOGIES | | |
| TREX-00209 | 6/5/2010 | BP-HZN-BLY00103214 - BP-HZN-BLY00103215 | EMAIL: FEEDBACK ON CSI REPORT DRAFT | | |
| TREX-00210 | 6/8/2010 | BP-HZN-BLY00103916 - BP-HZN-BLY00103918 | EMAIL - SUBJECT: RE: REDDBACK ON CSI REPORT DRAFT | | |
| TREX-00211 | 6/16/2010 | BP-HZN-2179MDL00323669 | EMAIL - SUBJECT: REQUEST FOR ADDITIONAL OPTICEM CASES | | |
| TREX-00212 | 7/29/2010 | BP-HZN-BLY00103828 - BP-HZN-BLY00103831 | EMAIL: SPE PAPERS ON FOAM (EMAILED AND ATTACHMENT: SPE79909 SHELL HALLIBURTON FOAM.ZIP; SPE79912 HALLIBURTON FOAM.ZIP; SPE80244 HALLIBURTON FOAM.ZIP) | | |
| TREX-00214 | 3/18/2010 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | EMAIL: FW: LESSON LEARNED - PLAN FORWARD: MACONDO (EMAILED AND ATTACHED LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) | | |
| TREX-00215 | 00/00/2008 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | GP 10-10 WELL CONTROL: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | | |
| TREX-00216 | 5/14/2010 | BP-HZN-BLY00115177 - BP-HZN-BLY00115179 | EMAIL - SUBJECT: FW: NOTE TO FILE: PRODUCTION HANGER POSITIVE PRESSURE PROCEDURE | | |
| TREX-00217 | 5/18/2010 | BP-HZN-BLY00116920 - BP-HZN-BLY00116921 | E-MAIL: RE: ATTEMPTS TO CONVERT FLOAT COLLAR | | |
| TREX-00218 | 9/19/2003 (revision) | BP-HZN-BLY00143883 - BP-HZN-BLY00143891 | Drilling & Intervention Systems: Float Equipment - Mid-Bore Auto-Fill Float Collar Model M47A0 | | |
| TREX-00219 | 4/27/2010 | | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES | | |
| TREX-00220 | 4/29/2010 | | TRANSCRIPTION OF JOHN LEBLEU INTERVIEW NOTES (PER WARREN WINTERS) | | |
| TREX-00221 | 4/27/2010 | | TRANSCRIPTION OF BRAD TIPPETS INTERVIEW NOTES; PANEL: KEVIN FONTENOT; WARRNE WINTERS; STEVE RENTER | | |
| TREX-00222 | 4/28/2010 | | TRANSCRIPTION OF SHANE ALBERS INTERVIEW NOTES (PER WARREN WINTERS) | | |
| TREX-00223 | 8/25/2010 | BP-HZN-BLY00112077 - BP-HZN-BLY00112079 | EMAIL: FILLS IN THE BLANKS - SCRIPT FOR FULL ANNIMATION COB THUR | | |
| TREX-00224 | 7/16/2010 | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | INTERVIEW NOTES WITH ERICK CUNNINGHAM | | |
| TREX-00225 | 6/26/2010 | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 | EMAIL: RE: ACTION - PROPOSAL FOR SLURRY TESTS | | |
| TREX-00226 | | BP-HZN-BLY00117128 - BP-HZN-BLY00117134 | Critical Factor 1 Team - Deliverables, Questions to be Asked, Work Schedule | | |
| TREX-00227 | 4/27/2010 | | United States Patent: Winters, et al. - Patent No: US 7,706980 B2 | | |
| TREX-00229 | 00/00/2008 | | A PROBABILISTIC APPROACH TO RISK ASSESSMENT OF MANAGED PRESSURE DRILLING IN OFFSHORE APPLICATIONS: TECHNOLOGY ASSESSMENT AND RESEARCH STUDY 582 CONTRACT 0106CT39728 31-OCTOBER-2008 FINAL REPORT | | |
| TREX-00230 | 6/29/2010 | BP-HZN-BLY00121629 - BP-HZN-BLY00121630 | EMAIL: RE: GAS FLOW POTENTIAL | | |
| TREX-00231 | 5/14/2010 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | REPORT - MACONDO M252 CEMENT ANALYSIS | | |

| TREX-00232 | 1/13/2011 | BP-HZN-BLY00124040 - BP-HZN-BLY0012405? | (Deepwater Horizon Investigation Findings- slide show | | |
|---|---|---|---|---|---|
| TREX-00233 | 5/9/2010 | BP-HZN-BLY00080652 | TYPEWRITTEN NOTES: ERICK CUNNINGHAM INTERVIEW; INTERVIEWERS: KEVIN FONTENOT, KENT CORSER, WARREN WINTERS | | |
| TREX-00234 | 9/8/2010 | BP-HZN-BLY00116792 | Today's Float Collar Test | | |
| TREX-00235 | 5/8/2010 | BP-HZN-BLY00092225 - BP-HZN-BLY00092231 | EMAIL - SUBJECT: FW: DRAFT SUMMARY TIMELINE (50710).DOC | | |
| TREX-00236 | 7/9/2010 | BP-HZN-BLY00124021 - BP-HZN-BLY00124032 | E-MAIL: RE: FLOAT COLLAR STUDY REV.1.3 | | |
| TREX-00237 | 6/23/2010 | BP-HZN-BLY0125558 - BP-HZN-BLY0125559 | E-mail re: Schedule | | |
| TREX-00239 | 6/8/2010 | BP-HZN-BLY00107951 - BP-HZN-BLY00107953; BP-HZN-2179MDL00324074 - BP-HZN-2179MDL00324082; BP-HZN-2179MDL00324069 - BP-HZN-2179MDL00324073 | Email - From: Jim McKay To: Kent Corser and others - Subject: RE: Feedback on CSI report draft | | |
| TREX-00240 | 6/17/2010 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324068; 2179MDL00324083 - 2179MDL00324098; 2179MDL00324100 - 2179MDL00324106 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Lost of Well Control | | |
| TREX-00241 | 6/29/2010 | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | EMAIL: UPDATES TO CSI MODELS (EMAILED AND ATTACHED PICTURE (METAFILE); PICTURE (METAFILE)) | | |
| TREX-00242 | 6/2/2010 | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | ENGINEERING TEAM CRITICAL FACTOR INFORMATION - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION | | |
| TREX-00243 | | BP-HZN-CEC022025 - BP-HZN-CEC022038 | MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | | |
| TREX-00244 | 4/13/2010 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | | |
| TREX-00245 | | BP-HZN-BLY00145955; BP-HZN-BLY00145966 - BP-HZN-BLY00145968 | HANDWRITTEN NOTES | | |
| TREX-00246 | 5/9/2010 | BP-HZN-BLY00103130 - BP-HZN-BLY00103130 | EMAIL: GAS FLOW POTENTIAL (EMAILED AND ATTACHED: GAS FLOW POTENTIAL HALIBURTON.ZIP) | | |
| TREX-00247 | 00/00/1998 | BP-HZN-BLY00103131 - BP-HZN-BLY00103134 | DRILLING CONTRACTOR: PREDICTING POTENTIAL GAS-FLOW RATES TO HELP DETERMINE THE BEST CEMENTING PRACTICES (NOVEMBER/DECEMBER 1998) | | |
| TREX-00248 | 6/7/2010 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | | |
| TREX-00249 | 5/24/2010 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | CSI Technologies - BP America Production Company - OptiCem Analysis - Prepared for Warren Winters, Prepared by David Brown, with handwritten notes | | |
| TREX-00250 | 5/3/2010 | MODUSA 000077 | EMAIL: US2147.1 - REPORT OF SURVEY (DEEPWATER HORIZON); (EMAILED AND ATTACHED: US2147.1 - REPORT OF SURVERY (DEEPWATER HORIZON) FINAL.PDF) | | |
| TREX-00251 | 4/1/2010 | MODUSA 000078-MODUSA 000189 | RIG CONDITION ASSESSMENT: DEEPWATER HORIZON (DATES: 1-12 APRIL 2010) | | |
| TREX-00253 | | MODUSI 01 2 009862-MODUSI 01 2 009872 | TRANSOCEAN RIGH ASSESSMENT POWERPOINT | | |
| TREX-00254 | 3/29/2010 | MODUSA 000338 - MODUSA 000339 | Project No. US2147.1 - Related project nos US2147 - CONTACT DETAILS | | |
| TREX-00255 | 4/11/2010 | MODUSA 000472 | END OF INSPECTION MEETING (INSPECTION DATES 2-14, APRIL, 2010) | | |
| TREX-00257 | 4/14/2010 | TRN-MDL-00038591 - TRN-MDL-00038677 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (DATES: 1-4 APRIL 2010) | | |
| TREX-00258 | 5/18/2010 | MODUSA 000281 - MODUSA 000285 | EMAIL: FW: DWH QUESTIONS (EMAILED AND ATTACHED: DWH.XLS) | | |
| TREX-00259 | 10/6/2008 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | MEMO - To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00261 | 00/00/2005 | TRN-MDL-00105475 - TRN-MDL-00105514 | Report: Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005 | | |
| TREX-00261 (UNCURED) | 00/00/2005 | TRN-HCEC-00063738-TRN-HCEC-00063777 | Report: Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005 | | |
| TREX-00262 | | | 2.4 ModuSpec Equipment Rating Charts - Report of Survey - Deepwater Horizon - Rig Average Inspection  Rating; Percentage Inspected; Detailed MER Results; Detailed Critical Rating, Detailed Major Rating, Detailed Minor Rating & | | |
| TREX-00263 | | BP-HZN-BLY00196035 - BP-HZN-BLY00196049 | Internal BP incident investigation team report - Deepwater Horizon Accident Investigation Report - Executive Summary, Section 1, Section 4, Analysis 5A, | | |
| TREX-00264 | 4/28/2010 | BP-HZN-BLY00155908 | Email - From: Tony Brock To: James Wetherbee and others - Subject: RE: Parallel Priorities | | |
| TREX-00265 | Not Applicable | BP-HZN-BLY00146068 | Document: Handwritten Chart & Notes | | |
| TREX-00266 | 7/12/2010 | BP-HZN-BLY00145965 | Email - From: David Jackson To: Mark Bly - Subject: PRIVILEGED & CONFIDENTIAL - DISCUSSION THIS EVENING | | |
| TREX-00267 | Not Applicable | BP-HZN-BLY00145966 - BP-HZN-BLY00145972 | Document: Handwritten Notes of Mark Bly - Well Integrity | | |
| TREX-00268 | 11/1/2009 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | GULFOFMEXICOSPU - GOM DRILLING AND COMPLETIONS - BOM D&C OPERATING PLAN/LOCAL OMS MANUAL | | |
| TREX-00269 | 4/23/2010 | BP-HZN-BLY00000194 | APPENDIX A. - TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT - INVESTIGATION INTO THE FACTS AND CAUSATION | | |
| TREX-00270 | 1/5/2008 | BP-HZN-CEC104128 - BP-HZN-CEC104130 | EMAIL:  RE: GOM OPERATIONAL UPDATE | | |
| TREX-00271 | 1/15/2008 | BP-HZN-CEC055608 - BP-HZN-CEC055609 | Email - From: Kevin Lacy To: Neil Shaw - Subject: RE: 2 DAWFC's on Marianas | | |
| TREX-00272 | 00/00/2007 | BP-HZN-CEC103824 - BP-HZN-CEC103825 | Email - From: Mark Bly To: Neil Shaw - Subject: RE: Heads-Up on 2 Hi-po's | | |
| TREX-00273 | 1/22/2008 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | Email - From: Neil Shawl To:  Kevin Lacy and others - Subject: DAWFC on Marianas | | |
| TREX-00274 | 7/17/2007 | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | Email - From: David Sims To:  Ian Little - Subject: RE: Update on TO performance | | |
| TREX-00275 | 9/30/2009 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | | |
| TREX-00276 | 9/29/2010 | | Press Release: Dudley Sets Up New Safety and Risk Unit and Signals Sweeping Changes at BP - Release date: 29 September 2010 | | |
| TREX-00277 | 2000/00/00 | | MANAGEMENT SYSTEM REVIEW - 2006 BPXA GPB OTL INCIDENTS:  BP AMERICA, INC. FINAL REPORT (MARCH 2007) | | |
| TREX-00278 | 3/1/2001 | | GETTING HSE RIGHT:  A GUIDE FOR BP MANAGERS (MARCH 2001) | | |
| TREX-00279 | 2000/00/00 | | BP MAGAZINE, ISSUE FOUR 2008 - ORGANISATIONAL CAPABILITY:  GETTING THE BASICS RIGHT - PROCESS SAFETY - OPERATING ESSENTALS | | |
| TREX-00280 | | | SAFETY ENVIRONMENTAL MANAGEMENT SYSTEM (SEMS) | | |
| TREX-00281 | 9/14/2009 | | LETTER:  RE:  PROPOSED RULE - SAFETY AND ENVIRONMENTAL MANAGEMENT SYSTEMS OUTER CONTINENTAL SHELF OIL AND GAS OPERATIONS, 1010-AD15, FR VO. 74, NO. 115 6-17-09 | | |
| TREX-00282 | 4/20/2010 | BP-HZN-2179MDL00250895 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Cement Job | | |
| TREX-00283 | 4/20/2010 | BP-HZN-MBI00129140 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | | |
| TREX-00284 | 7/29/2010 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | Document: BP Incident Investigation Team - Notes of Interview with Greg Waltz (Telephonic Interview from Washington, D.C.). | | |
| TREX-00286 | | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | DOCUMENT CHART | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00287 | 4/17/2010 | BP-HZN-2179MDL00315248 | EMAIL:  FW:  LAB TESTS (EMAILED AND ATTACHED LOCATION BLEND 8 GPHS SCR-100L BC18-73909.1.PDF; LOCATION BLEND 9 GPHS SCR-100L BC18-73909.2.PDF) | | |
| TREX-00288 | 7/22/2010 | BP-HZN-2179MDL02407146 - BP-HZN-2179MDL02407187 | Testimony of Senator Bob Graham and The Honorable William Reilly Before the Committee on Energy and Natural Resources | | |
| TREX-00288 (UNCURED) | 7/22/2010 | | Testimony of Senator Bob Graham and The Honorable William Reilly Before the Committee on Energy and Natural Resources | | |
| TREX-00289 | | BP-HZN-BLY00145214 | HANDWRITTEN NOTES | | |
| TREX-00290 | 09/00/2009 | BP-HZN-MBI00184781; BP-HZN-MBI00184790 - BP-HZN-MBI00184798; BP-HZN-MBI00184782 - BP-HZN-MBI00184789 | GOM EXPLORATION WELLS:  MC 252 #1 - MACONDO PROSPECT, 9-7/8" CASING INTERVAL (SEPTEMBER 2009) | | |
| TREX-00291 | 1/27/2010 | TRN-HCJ-00093526 - TRN-HCJ-00093633 | MC 252 #1 MACONDO PROSPECT:  DRILLING PROGRAM JANUARY 2010, FINAL | | |
| TREX-00292 | Not Applicable | BP-HZN-BLY00145955 | Document: Handwritten Notes of Mark Bly | | |
| TREX-00294 | 6/17/2010 | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | |
| TREX-00295 | 4/24/2010 | BP-HZN-BLY00145194 - BP-HZN-BLY00145355 | M. Bly HANDWRITTEN NOTES | | |
| TREX-00296 | 7/8/2010 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE; PARTICIPANTS IN INTERVIEW:  MARK HAFLE, MITCH LANSDEN, JILL LANSDEN, KENT CORSER, STEVE ROBINSON, JAMES LUCARI. | | |
| TREX-00296-1 | 6/20/2009 | | RISK REGISTER AND ACTION TRACKING SHEET FOR E&P PROJECTS (VERSION 8.04): MACONDO | | |
| TREX-00297 | 2/14/2010 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575; BP-HZN-BLY00104108 - BP-HZN-BLY00104118 | POWERPOINT SCRIPT | | |
| TREX-00298 | 5/5/2010 | BP-HZN-BLY00164207 - BP-HZN-BLY00164217 | POWERPOINT SCRIPT | | |
| TREX-00299.a | | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | HANDWRITTEN NOTES ON INTERVIEW OF MARK HAFLE - Brian Martin | | |
| TREX-00299.b | | BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES - Brian Martin | | |
| TREX-00300 | 5/3/2010 | BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | Mark Hafley Interview Notes | | |
| TREX-00301 | 4/27/2010 | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | Handwritten Interview Notes of Don Vidrine - Wellsite Leader | | |
| TREX-00302 | 4/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Typed notes of Don Vidrine interview | | |
| TREX-00303 | 5/7/2010 | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | Typed compilation of various notes associated with Brian Martin deposition | | |
| TREX-00304 | | BP-HZN-BLY00061656 - BP-HZN-BLY00061657 | Handwritten notes of Pat O⁸Bryan interview | | |
| TREX-00305 | 5/12/2010 | BP-HZN-BLY00161935 - BP-HZN-BLY00161939 | Handwritten Interview Notes of John Guide - Wells TL - Horizon | | |
| TREX-00306 | 5/11/2010 | BP-HZN-BLY00162033 - BP-HZN-BLY00162037 | Handwritten notes of Greg Walz, Eng. TL-interview | | |
| TREX-00307 | 5/14/2010 | BP-HZN-BLY00161946 - BP-HZN-BLY00161951 | Handwritten notes of Jessie Gagliano - Halliburton, Mike Crowder | | |
| TREX-00308 | 5/11/2010 | BP-HZN-BLY00162038 - BP-HZN-BLY00162040 | Handwritten notes of Brett Cocales, Ops. Drilling Eng.- interview | | |
| TREX-00309 | 5/6/2010 | BP-HZN-BLY00161924 - BP-HZN-BLY00161925 | Handwritten notes of Cathleenia Willis interview(Halliburton) - interview | | |
| TREX-00310 | 5/13/2010 | BP-HZN-BLY00061595 - BP-HZN-BLY00061596 | Handwritten Interview Notes of Leo Linder - MI SWACO | | |
| TREX-00311 | 5/7/2010 | BP-HZN-BLY00161926 - BP-HZN-BLY00161929 | Handwritten Interview Notes of Charles Credeur - Drill Quip | | |
| TREX-00312 | 5/6/2010 | BP-HZN-BLY00161922 - BP-HZN-BLY00161923 | Handwritten Interview Notes of Christopher Haire - Halliburton | | |
| TREX-00313 | 5/18/2010 | BP-HZN-BLY00105961 - BP-HZN-BLY00105962 | E-Mail - From: Goodman, Wendy Sent: Tue May 18 17:12:38 2010 - Subject: Transocean Horizon Incident - Master Project Key Information - 5-18-10.xls | | |
| TREX-00314 | 5/3/2010 | BP-HZN-BLY00162098 - BP-HZN-BLY00162102 | E-mail re: Questions; Attachments: Cementer Questions.doc, Mud Logger Questions.doc | | |
| TREX-00315 | 12/31/2010 | | BP - HSE Directive 32 - HSE tools - Prepared by Olav Henriksen, Revision # 4 | | |
| TREX-00316 | | | SLIDE SHOW - INCIDENT INVESTIGATION / ROOT CAUSE | | |
| TREX-00317 | 1/11/2005 | | DoD HFACS - Department of Defense Human Factors Analysis and Classification System: A mishap investigation and data analysis tool | | |

| | | | |
|---|---|---|---|
| TREX-00318 | | | Bop - Presentation slides - "Integrating Human factors into High Frequency/Low Severity Incident Investigations" by Gerry Swieringa and A.W. Armstrong |
| TREX-00319 | | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Draft Supplimental Information Request |
| TREX-00320 | 5/12/2010 | | TYPEWRITTEN NOTES:  INTERVIEW WITH John Guide |
| TREX-00321 | 4/29/2010 | BP-HZN-BLY00083767 - BP-HZN-BLY00083771 | Email from Matt Lucas to Rex Anderson & Brian Martin, 04/29/2010, Subject: FW: Question & Summary (summary of time line) |
| TREX-00322 | 4/29/2010 | BP-HZN-BLY00162598 - BP-HZN-BLY00162599 | Email from Brian Martin to Wendy Goodman, 04/29/2010, Subject: FW: Questions for Tomorrow's Interview |
| TREX-00323 | 5/5/2010 | BP-HZN-BLY00061840 - BP-HZN-BLY00061843 | Handwritten Interview Notes of James "Nick" Wilson - EPS Dispatcher |
| TREX-00324 | 5/12/2010 | | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Whetherbee, Corser, Pere" |
| TREX-00326 | 5/13/2010 | | Interview Notes of Leo Linder - Mud Engineer |
| TREX-00327 | 4/25/2010 | BP-HZN-BLY00061727 - BP-HZN-BLY00061737 | Handwritten Interview Notes of Dave Simms |
| TREX-00329 | | BP-HZN-BLY00061207 - BP-HZN-BLY00061208 | Handwritten notes of Brandon Boullion interview |
| TREX-00330 | 5/11/2010 | BP-HZN-BLY00061520 - BP-HZN-BLY00061521 | Handwritten notes of Joseph Keith interview |
| TREX-00331 | 5/13/2010 | BP-HZN-BLY00061611 - BP-HZN-BLY00061612 | Handwritten Interview Notes of Gregory Luke Meche - MI SWACO |
| TREX-00332 | 5/13/2010 | BP-HZN-BLY00061690 - BP-HZN-BLY00061691 | Handwritten Interview Notes of John G. Quibodeaux - MI SWACO |
| TREX-00333 | 5/4/2010 | BP-HZN-MBI00139581 - BP-HZN-MBI00139582 | Handwritten Interview Notes of Vincent Tabler |
| TREX-00334 | | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | Document: Horizon Incident - Engineering/Operational Questions/Design Issues |
| TREX-00335 | | BP-HZN-BLY00114781 | Document: 1.1 - Loss of Primary Annulus Barrier |
| TREX-00336 | 6/24/2010 | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Document: Macondo M252 Cement Analysis: BP Investigation Team |
| TREX-00337 | 8/25/2010 | BP-HZN-BLY00096089 - BP-HZN-BLY00096096 | Email - From: Kent Corser To: Dave Wall - Subject: ACTION - script for animation COB Thur |
| TREX-00338 | 4/15/2010 | BP-HZN-BLY00189213 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report |
| TREX-00339 | 6/29/2010 | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | E-MAIL: RE: UPDATES TO CSI MODELS |
| TREX-00340 | 6/3/2010 | BP-HZN-BLY00123742 - BP-HZN-BLY00123744 | E-mail from Jim McKay to Fred Sabins, 06/03/2010 - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, Attachments: attef858.gif; cement real time analysis.zip |
| TREX-00341 | 6/2/2010 | BP-HZN-BLY00122343 - BP-HZN-BLY00122344 | E-mail from Jim McKay to Kent Corser, 06/02/2010 subject: CSI report clarifications. |
| TREX-00342 | 6/17/2010 | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: "BP Horizon Investigation Team (Engineering)" |
| TREX-00343 | 6/25/2010 | BP-HZN-BLY00123671 - BP-HZN-BLY00123676 | Email - From: Jim McKay To: Warren Winters and others - Subject: FW: foam quality in report?, with attachment |
| TREX-00344 | 8/28/2010 | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 | Email - From: Torben Knudsen To: Kent Corser and others  - Subject: FW: Consolidated - Video Script 08 27 10.doc, with attachment |
| TREX-00345 | 8/21/2010 | BP-HZN-BLY00103686 - BP-HZN-BLY00103687 | Email - From: Chris Garcia (KELLY SERVICES) To:  Jim McKay - Subject: Cement Job Animation, with attachment |
| TREX-00346 | 6/3/2010 | BP-HZN-BLY00114769 - BP-HZN-BLY00114790 | EMAIL:  COPY OF ENGINEERING SLIDES (EMAILED AND ATTACHED:  CRITICAL FACTOR 1 DETAIL INFORMATION SLIDES.PPT) |
| TREX-00347 | 6/1/2010 | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | PRELIMINARY TEST PLAN AND OBJECTIVES - MACONDO 9 7/8" X 7" PRODUCTION CASING HANGAR & SEAL ASSEMBLY |
| TREX-00348 | 8/20/2010 | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 | E-mail from Jim McKay to Wendy Goodman et. al., 08/20/2010, Subject: Power point template, Attachments: animation PowerPoint rev 1.ppt |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00349 | 8/27/2010 | BP-HZN-BLY00096474 - BP-HZN-BLY00096475 | Email - From: Jim McKay To: Wendy Goodman and others - Subject: Latest negative test animation, with attachment | | |
| TREX-00350 | 9/4/2010 | BP-HZN-BLY00101271 - BP-HZN-BLY00101279 | E-mail from Jim McKay to Steve Robinson, 09/04/2010, Subject: RE: Robinson - DC slides v6 - Attachments: Robinson - Washington - Master Static and Animation Slide Pack 6 Sep2010.ppt | | |
| TREX-00351 | 9/2/2010 | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 | Email - From: Jim McKay To: Steve Robinson and others - Subject: KF4 slide, with attachment | | |
| TREX-00352 | 7/19/2010 | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Spacer Height, with attachment | | |
| TREX-00353 | 6/14/2010 | BP-HZN-BLY00173348 - BP-HZN-BLY00173351 | Document: Deepwater Horizon Investigation GoM Casing Design Comparison | | |
| TREX-00354 | 5/1/2010 | BP-HZN-BLY00174496 - BP-HZN-BLY00174527 | Report: Selection of Centralizers for Primary Cementing Operations - API TECHNICAL REPORT 10TR4, FIRST EDITION, MAY 2008 | | |
| TREX-00355 | 7/7/2010 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | Opticem Analysis Comparison Macondo Production Casing: Liner and Centralizer Modeling - Supplemental Report to "Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control" | | |
| TREX-00356 | 5/18/2010 | BP-HZN-BLY00110453 | Email - From: Nicholas Lirette To: Jim McKay - Subject: RE: Isabella N2 cement job? | | |
| TREX-00357 | 4/29/2010 | BP-HZN-BLY00092753 - BP-HZN-BLY00092756 | E-MAIL - FROM: STEVE ROBINSON SENT APR 29 2010 - SUBJECT: RE: QUESTION & SUMMARY | | |
| TREX-00358 | 5/10/2010 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Handwritten Interview Notes of Brian Morel | | |
| TREX-00359 | 6/1/2010 | BP-HZN-BLY00178524 - BP-HZN-BLY00178527 | E-mail: re: | | |
| TREX-00360 | 10/1/2008 | | High-speed Telemetry drill pipe network optimizes drilling dynamics | | |
| TREX-00362 | 00/00/2007 | | SPE 110388: A Standard Real-Time Information Architecture for Drillin and Completions | | |
| TREX-00363 | 4/7/2009 | | SPE 123208: WITSML Real-Time Inter-operability Testing | | |
| TREX-00364 | 2000/00/00 | | Development and Testing of a Rig-Based Quick Event Detection System to Mitigate Drilling Risks | | |
| TREX-00365 | 9/21/2010 | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Document: Track changes of Bly Report re OptiCem models | | |
| TREX-00366 | 6/22/2010 | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | Critical Factor: 1.0 Loss of Integrity of 9-7/8" - 7" Casing | | |
| TREX-00367 | 5/10/2010 | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | Cement Operations | | |
| TREX-00368 | 6/14/2010 | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | Critical Factor: 1.1 Loss of Primary Annulus Barrier | | |
| TREX-00369 | 4/15/2010 | HAL_0010648 | email - subject: RE: OptiCem Report | | |
| TREX-00376 | 5/25/2010 | BP-HZN-BLY00116918 - BP-HZN-BLY00116919 | E-Mail - From: McKay, Jim Sent: Tue May 25  17:03:22 2010 - Subject: CSI draft report - comments (bullet points) | | |
| TREX-00377 | 6/4/2010 | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | BP - Washington Briefing - Deepwater Horizon Interim Incident Investigation - June 4th, 2010 (Draft) | | |
| TREX-00378 | 8/26/2010 | BP-HZN-BLY00111042 | Email from Jim McKay to Kent Corser & Tony Brock, 08/26/2010 Subject: Bottoms up (relates to interview with Brian Morel) | | |
| TREX-00379 | 4/19/2010 | BP-HZN-2179MDL00041571 | E-Mail - From: Gagliano, Jesse Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated info for Prod Casing job | | |
| TREX-00380 | 5/14/2009 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | BP FINAL DRAFT Last Revision: 5/14/09 Cement Slurry and Spacer Testing Protocol and Test Matrix for BP-GOM | | |
| TREX-00381 | 5/20/2009 | BP-HZN-BLY00169825 - BP-HZN-BLY00169831 | Gulf of Mexico Drilling and Wells Recommended Practice: Cementing the Production Interval for Rotary Drilling Operations | | |
| TREX-00382 | | BP-HZN-BLY00190365 - BP-HZN-BLY00190369 | MC 520 H2 Cement Evaluation | | |
| TREX-00500 | 4/20/2010 | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | Matt Lucas Notebook - Handwritten Notes | | |

| | | | | |
|---|---|---|---|---|
| TREX-00501 | 00/00/2010 | BP-HZN-BLY00172775 – BP-HZN-BLY00172822 | Conclusions - Critical Factor 3 - Overall Health of the DWH BOP System Prior to the Incident | |
| TREX-00502 | | | Appendix I. Deepwater Horizon Investigation Fault Trees | |
| TREX-00505 | 00/00/2008 | | HSE Directive 32 - HSE Tools | |
| TREX-00506 | 6/24/2010 | BP-HZN-BLY00125436 – BP-HZN-BLY00125446 | BP Incident Investigation Team - Notes of Interview with David Sims | |
| TREX-00507 | 2/22/2011 | | BP's Operating Management System is the Cornerstone of our Approach to Achieving Safe, Reliable and Responsible Operations at Every BP Site | |
| TREX-00508 | | | BP's Golden Rules of Safety | |
| TREX-00509 | 5/10/2010 | BP-HZN-BLY00091784 | INTERVIEW CONFIRMATION - JOHN GUIDE | |
| TREX-00509 (UNCURED) | 5/10/2010 | BP-HZN-BLY00091784 | INTERVIEW CONFIRMATION - JOHN GUIDE | |
| TREX-00510 | 5/18/2010 | BP-HZN-BLY00091353 | EMAIL - SUBJECT: ROOT CAUSE ANALYSIS | |
| TREX-00511 | 5/8/2010 | N/A | Transocean Horizon Investigation Team Members Register - April 22 thru April 29 | PSC New 35 |
| TREX-00512 | 1/1/2007 | | REPORT | |
| TREX-00514 | | | Driving Operating Excellence Across an Organisation:  JOHN S. SIEG JR. VICE PRESIDENT OF SAFETY AND OPERATIONS - BP AMERICA | |
| TREX-00515 | 4/29/2010 | N/A | Transcription of John LeBleu Interview Notes (Per Warren Winters) - conducted 29 Apr 2010 | |
| TREX-00516 | 4/25/2010 | BP-HZN-CEC020295 – BP-HZN-CEC020326 | Handwritten Interview Notes - INTERVIEW OF DAVID SIMS | |
| TREX-00519 | 5/10/2010 | BP-HZN-BLY00159715 – BP-HZN-BLY00159720 | Email - From: Bronwyn Pagram To: Kent Corser and others - Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG, with attachments | |
| TREX-00520 | 5/12/2010 | BP-HZN-BLY00158821 – BP-HZN-BLY00158823 | Email - From: Matt Lucas To: James Lucari and others - Subject: RE: Request for Halliburton interview - Jessie Gagliano | |
| TREX-00521 | Not Applicable | BP-HZN-2179MDL00162312 – BP-HZN-2179MDL00162328 | Document: Root Cause Analysis, Comprehensive List of Causes Tool | |
| TREX-00522 | 4/28/2010 | BP-HZN-BLY00091737 – BP-HZN-BLY00091745 | Subject: GDP_4_4_0002_01 with Attachment | |
| TREX-00523 | 9/23/2010 | | Deepwater Horizon - Summary of Critical Events, Human Factors Issues and Implications | |
| TREX-00524 | 6/4/2010 | | Cost of Doing Business: BP's $730 Million in Fines, Settlements + 2 Criminal Convictions | |
| TREX-00525 | 4/25/2010 | BP-HZN-BLY00072942 | Email - From: Ronald Sepulvado  To: John Guide - Subject: Negative Test | |
| TREX-00526-A | 8/31/2010 | BP-HZN-BLY00061692 – BP-HZN-BLY00061695 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado - August 31, 2010 (Telephonic) - 2:05pm CDT | |
| TREX-00527 | 4/11/2010 | BP-HZN-MBI00171849 | Email - From: Ronald Sepulvado To:  John Guide - Subject: Relief for BOP School | |
| TREX-00528 | 4/11/2010 | BP-HZN-BLY00067440 | Email - From: Murry Sepulvado To:  Mark Hafle and others - Subject:  RE:  Wireline Logs | |
| TREX-00529 | 4/12/2010 | BP-HZN-MBI00125959 | Email from Morel to M. Sepulvado, R. Sepulvado & Guide, Re: Procedures - discussing procedures for running casing, cementing & T&A work | |
| TREX-00530 | 4/12/2010 | BP-HZN-MBI00126180 – BP-HZN-MBI00126200 | Email from Morel to Sepulvado, Subject: Rev 1 Procedure, attaching BP - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9 7/8" Interval | |
| TREX-00531 | 4/13/2010 | BP-HZN-2179MDL00309949 – BP-HZN-2179MDL00309950 | E-Mail - From: Sepulvado, Ronald to John guide & Brian Morel - Sent: Tue Apr 13 08:43:26 2010 - Subject: FW: Work List plan after Macondo Attachments: Rig Move Work List.xls | |
| TREX-00532 | 4/13/2011 | BP-HZN-MBI00126283 – BP-HZN-MBI00126284 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Rev 1 Procedure | |
| TREX-00533 | 4/13/2010 | BP-HZN-2179MDL00041229 – BP-HZN-2179MDL00041230 | E-Mail - From: Sepulvado, Murry R to Brian Morel & Ronald Sepulvado, Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00534 | 4/14/2010 | BP-HZN-2179MDL00311139 | E-Mail - From: Sepulvado, Ronald W Sent: 16:49:19 - Subject: RE: Rig Visitors | | |
| TREX-00535 | 4/14/2010 | BP-HZN-2179MDL00039265 | E-Mail - From: Sims, David C Sent: 17:30:47 - Subject: RE: Rig Visitors | | |
| TREX-00536 | 4/14/2010 | BP-HZN-2179MDL00031877 - BP-HZN-2179MDL00031878 | Email - From: Ronald Sepulvado To:  Don Vidrine - Subject: FW: Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | | |
| TREX-00537 | 4/14/2010 | BP-HZN-MBI00126982 | E-Mail - From: Morel, Brian P to R. Sepulvado, Sent: 19:24:50 - Subject: RE: Forward Ops | | |
| TREX-00538 | 4/16/2010 | BP-HZN-MBI00171866 | Email - From: Ronald Sepulvado To:  Robert Kaluza and others - Subject: Kill Sheet | | |
| TREX-00539 | 4/16/2010 | BP-HZN-CEC043219 - BP-HZN-CEC043229 | Email - From: Brian Morel To: Don Vidrine and others - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api N | | |
| TREX-00540 | 4/16/2010 | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | Email - From: Ronald Sepulvado To: Robert Kaluza and others, with attachment | | |
| TREX-00541 | 4/16/2010 | BP-HZN-MBI00127602 - BP-HZN-MBI00127603[1] | Email - From: Ronald Sepulvado To:  asstdriller.dwh@deepwater.com and others  - Subject: 7" x 9 7/8"Csg. Run Tally Rev. 1, with attachment | | |
| TREX-00542 | 4/16/2010 | BP-HZN-2170MDL00249919 - BP-HZN-2170MDL00249920 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: FW: 17" Centralizer | | |
| TREX-00543 | 4/16/2010 | BP-HZN-2179MDL00405919 - BP-HZN-2179MDL00405920 | E-mail re: FW: Additional Centralizers | | |
| TREX-00544 | 4/16/2010 | BP-HZN-MBI00171861 | RE: 9 7/8" x 7" Run Tally Rev. 1 | | |
| TREX-00545 | 4/16/2010 | BP-HZN-2179MDL00249965; BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | E-Mail - From: Morel, Brian P  to Ronald Sepulvado, et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | | |
| TREX-00546 | 4/16/2010 | BP-HZN-MBI00171869 | E-Mail - From: Sepulvado, Ronald W Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | | |
| TREX-00547 | 4/20/2010 | BP-HZN-MBI00129108 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | | |
| TREX-00548 | 3/5/2010 | BP-HZN-2179MDL00047431 - BP-HZN-2179MDL00047433 | FW: Lloyds Trip DD2 Horizon | | |
| TREX-00549 | | BP-HZN-MBI00109672 | Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | | |
| TREX-00550 | | BP-HZN-MBI00107183 | E-Mail - From: Sepulvado, Ronald W  Sent: Tue Feb 23 21:58:29 2010 - Subject: Daily Plan | | |
| TREX-00553 | 4/18/2010 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Email from Brian Morel regarding lab tests | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00555 | 00/00/2009 | BP-HZN-MBI00073351 - BP-HZN-MBI00073353; BP-HZN-MBI00073292 - BP-HZN-MBI00073293; BP-HZN-MBI00073407 - BP-HZN-MBI00073408; BP-HZN-MBI00073403 - BP-HZN-MBI00073404; BP-HZN-MBI00073421 - BP-HZN-MBI00073422; BP-HZN-MBI00074995 - BP-HZN-MBI00074997; BP-HZN-MBI00057393 - BP-HZN-MBI00057396; BP-HZN-MBI00103114 - BP-HZN-MBI00103116; BP-HZN-MBI00103883 - BP-HZN-MBI00103885; BP-HZN-MBI00104053 - BP-HZN-MBI00104055; BP-HZN-MBI00109120 - BP-HZN-MBI00109123; BP-HZN-MBI00109565 - BP-HZN-MBI00109567; BP-HZN-MBI00112491 - BP-HZN-MBI00112492; BP-HZN-MBI00113144 - BP-HZN-MBI00113146; BP-HZN-MBI00114035 - BP-HZN-MBI00114038; BP-HZN-MBI00114042 - BP-HZN-MBI00114045; BP-HZN-MBI00114395 - BP-HZN-MBI00114397; BP-HZN-MBI00114391 - BP-HZN-MBI00114393; BP-HZN-MBI00116130 - BP-HZN-MBI00116131; BP-HZN-MBI00116294 - BP-HZN-MBI00116296; BP-HZN-MBI00117997 - BP-HZN-MBI00117998; BP-HZN-MBI00118072 - BP-HZN-MBI00118074; BP-HZN-MBI00118114 - BP-HZN-MBI00118115 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP00 - Reports from 01/31/2009 through 04/05/2010 | | |
| TREX-00556 | 2/10/2010 | | BP - Macondo MC 252 #1 - Daily Geological Reports - 02/10/2010 through 04/15/2010 | | |
| TREX-00558 | 2000/00/00 | BP-HZN-2179MDL00316067 - BP-HZN-2179MDL00316092 | Drilling and Completions as of April 2010 | | |
| TREX-00559 | 4/5/2010 | | MC 252 #1 ST00 BP01 Macondo - PP FG OB MW vs Depth | | |
| TREX-00560 | 4/16/2010 | BP-HZN-MBI00171869 | E-Mail - From: Sepulvado, Ronald W Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | | |
| TREX-00561 | | BP-HZN-2179MDL00321807 | Relief Notes | | |
| TREX-00562 | 4/12/2010 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | Rev 1 Procedure | | |
| TREX-00563 | 4/14/2010 | BP-HZN-2179MDL00249642 | RE:Forward Ops | | |
| TREX-00564 | 4/16/2010 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | Includes attachment entitled "GoM exploration Wells" - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8 Interval | | |
| TREX-00565 | 4/16/2010 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | Email - From: Don Vidrene To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 60 | | |
| TREX-00566 | 4/20/2010 | BP-HZN-2179MDL00161670 | E-Mail - From: Morel, Brian P Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note | | |
| TREX-00566 (UNCURED) | 4/20/2010 | BP-HZN-2179MDL00161670 | E-Mail - From: Morel, Brian P Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00567 | | BP-HZN-MBI00170827 | BP / Deepwater Horizon Rheliant Displacement Procedure - "Macondo" OCS-G 32306 | | |
| TREX-00568 | 4/12/2010 | BP-HZN-MBI00171855 | EMAIL - SUBJECT: RE: RELIEF FOR THE HORIZON | | |
| TREX-00569 | | BP-HZN-BLY00193967 - BP-HZN-BLY00193996 | Wellsite Checklists - Cementing Responsibilities | | |
| TREX-00570 | 4/16/2010 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | Form MMS-124 - Electronic Version: Application for Permit to Modify | | |
| TREX-00571 | 4/18/2010 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | Safety Drill Report - Complete - Well Control Audit - 01/31/10 - 04/18/10 | | |
| TREX-00572 | 3/26/2010 | BP-HZN-2179MDL00045101 | E-Mail - From: Rainey, David I  Sent: Fri Mar 26 23:42:50 2010 - Subject: Thank You | | |
| TREX-00573 | 2/23/2010 | BP-HZN-2179MDL00359572 | Email - From: Brett Cocales To: Michael Bednarz - Subject: RE: Horizon Update | | |
| TREX-00574 | 2/23/2010 | BP-HZN-2179MDL00021996 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Macondo forward plan | | |
| TREX-00575 | 2/24/2010 | BP-HZN-2179MDL00008693 | Email - From: Ronald Sepulvado To: Earl Lee - Subject: Relief Notes | | |
| TREX-00576 | 2/26/2010 | BP-HZN-MBI00171845 | Email - From: Ronald Sepulvado To: John Guide - Subject: BOP School | | |
| TREX-00576A | | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | E-Mail RE: Macondo daily update | | |
| TREX-00577 | 3/9/2010 | BP-HZN-2179MDL00006070 | E-Mail - From: Rich, David A Sent: Tue Mar 09 15:46:53 2010 - Subject: FW: Macondo Well, forwarding  Email from Rich to O'Bryan & Todd, Subject Macondo Well - discussing update | | |
| TREX-00578 | 3/10/2010 | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324; BP-HZN-MBI00171846 | Email - From: David Rich To: Harry Thierens - Subject: FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 107 - (3-8-2010), with attachment | | |
| TREX-00579 | 3/10/2010 | BP-HZN-2179MDL00032451 - BP-HZN-2179MDL00032456 | Email - From: itandsdrillingandcompletions@bp.com To:  G NAX Horizon DDR - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 108 - 3/9/2010, with attachment | | |
| TREX-00581 | | BP-HZN-BLY00055862 - BP-HZN-BLY00055862 | WCS UMB Master 2010 | | |
| TREX-00582 | 2/13/2009 | BP-HZN-2179MDL00359931 - BP-HZN-2179MDL00359939 | FW:Scan | | |
| TREX-00583 | 7/28/2010 | TRN-MDL-00302601 - TRN-MDL-00302603 | RE: Verification of BOP Functions | | |
| TREX-00584 | 7/29/2010 | TRN-MDL-00302587 - TRN-MDL-00302600 | RE: Verification of BOP Function | | |
| TREX-00585 | 7/27/2010 | TRN-MDL-00302646 - TRN-MDL-00302653 | Email - From: Chris Pleasant To:  phillip.ellis@bp.com  - Subject: FW: Current Status of BOP | | |
| TREX-00586 | | CAM_CIV_0000025 | TL BOP Stack Control Equipment, Stack Mounted, 18-3/4" 15,000 psi WP (Diagram) | | |
| TREX-00587 | 00/00/2009 | TRN-MDL-00271949; TRN-MDL-00271956; TRN-MDL-00271972 - TRN-MDL-00271973; TRN-MDL-00271970 - TRN-MDL-00271971; TRN-MDL-00271967; TRN-MDL-00271962 | Certificate Awarded to Christopher Pleasant in recognition of the completion of the Operation Maintenance & Best Practices Training - MUX Control System | | |
| TREX-00588 | 2/6/2010 | TRN-MDL-0000302302; TRN-MDL-00302525 - TRN-MDL-00302527 | DAR Consolidation Report from 01/01/2002 to 03/31/2010 | | |
| TREX-00589 | 3/24/2010 | TRN-MDL-00287183 - TRN-MDL-00287184 | Transocean Operation Event Report | | |
| TREX-00590 | 3/31/2009 | TRN-MDL-00286767; TRN-MDL-00287035 - TRN-MDL-00287064 | Well Control Handbook/ Manual Number: HQS-OPS-HB-01/ Issue Number:03/Revision Number: 01 | | |
| TREX-00591 | 4/19/2010 | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL-00290278 - TRN-MDL-00290280 | RMS II Morning Report - Rig: Deepwater Horizon | | |
| TREX-00592 | 3/22/2010 | TRN-MDL-00271946 - TRN-MDL-00272016 | Completion Notification Form - Environmental Leadership Training | | |
| TREX-00593 | | | IADC Well Control Accreditation Program | | |

| | | | | | |
|---|---|---|---|---|---|
| ** | TREX-00594 | 5/28/2010 | | Transcript of The Joint United States Coast Guard Minerals Management Service Investigation | |
| | TREX-00595 | 2/14/2010 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | Safety Drill Report - Dated: 14 Feb 2010 | |
| | TREX-00596 | 3/31/2009 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00330877; BP-HZN-2179MDL00330880 - BP-HZN-2179MDL00331163 | Transocean - Well Control Handbook - Level: L1B, Issue #3, Revision #1 - HQS-OPS-HP-01 | |
| | TREX-00597 (UNCURED) | 2/15/2008 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002742 | Transocean - Deepwater Horizon Emergency Response Manual (Volume 1 of 2), Level L3, Issue #2, Revision #4 | |
| | TREX-00597.a | 2/15/2008 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 1 OF 2 | |
| | TREX-00597.b | 2/15/2008 | BP-HZN-MBI00132328 - BP-HZN-MBI00132589 | DEEPWATER HORIZON EMERGENCY REPSONSE MANUAL, VOL. 2 OF 2 | |
| | TREX-00598 | 2/1/2010 | TRN-MDL-00303029 | Email - From: Michael Fry To: Ronald Guidry and others - Subject: RE: Issue on the Horizon with connectors | |
| | TREX-00599 | 5/5/2010 | BP-HZN-MBI00133146 - BP- HZN-MBI00133153 | Cameron Controls Daily Report Sheet | |
| | TREX-00600 | 3/9/2011 | | Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure - Video Deposition of John Gisclair | |
| | TREX-00601 | 3/9/2011 | | Notice of 30(b)(6) Video Deposition of Hlliburton, Sperry Drilling Pursuant to the Federal Rules of Civil Procedure | |
| | TREX-00602 | 9/8/2010 | | Deepwater Horizon - Accident Investigation Report - Appendix S. First Surface Indications of Well Flow and Pit Gain - pp. 1-7 | |
| | TREX-00603 | 10/6/2010 | HAL_0328699 | BP - OCS-G32306 001 ST00BP01 - Mississippi Canyon Blk. 252 - Macondo Bypass - Deepwater Horizon | |
| | TREX-00604 | 4/18/2010 v00/00/2010 | HAL_0048973 - HAL_0048974 | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon (Graph) *oversized* and illegible Per BP exhibit list:  "Sperry Sun Data" | |
| | TREX-00604A | 4/20/2010 | HAL_0048974 | BP-OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon (Graph) *oversized* | |
| | TREX-00605 | 2/28/2011 | | Chief Counsel's Report - Chapter 4.7: Kick Detection | |
| | TREX-00606 | | HAL_0216292 | Sperry sensors used on the Horizon - SDL - MWD - Transocean sensor data transmitted to Sperry | |
| | TREX-00607 | | HAL_0266303 | Deepwater Horizon Flow Diagram - Return Flow to Pits | |
| | TREX-00608 | 5/9/2007 | HAL_0233342 - HAL_0233347 | Preventative Maintenance (Doc. # WM-GL-HAL-SDS-SDL404) | |
| | TREX-00609 | 3/21/2007 | HAL_0468825 - HAL_0468846 | SDL Field Procedures | |
| | TREX-00610 | 7/9/2010 | HAL_0309944 - HAL_0309951 | Manual: HALLIBURTON, Sperry Drilling Services - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | |
| | TREX-00611 | 3/7/2010 | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | Sperry Drilling Services  - BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Block 252 -  RIG: Transocean Deepwater Horizon | |
| | TREX-00612 | 4/1/2000 | HAL_0408233 - HAL_0408384 | HES INSITE USER MANUAL, HALLIBURTON ENERGY SERVICES | |
| | TREX-00613 | 4/16/2010 -00/00/2010 | HAL_0050569 - HAL_0050581 | WellSpace - MC 252 #1 Macondo: 04/16/2010 - 04/20/2010 | |
| | TREX-00614 | Undated | HAL_0050546 - HAL_0050563 | INSITE Anywhere Access Log | |
| | TREX-00615 | 7/16/2010 | HAL_0122109 | RE: BP - Horizon - Original Macondo Well - Anadarko Request | |
| | TREX-00617 | 3/5/2011 | HAL_0463296 | Rigsite for SDL Lesson 1 - SDL Services and Job Responsibilities Overview | |
| | TREX-00618 | 3/1/2011 | HAL_0121573 | Field Data Layout - Dynamic Kill on DDIII | |
| | TREX-00620 | 4/20/2010 | HAL_0048974 | Sperry Sun Drilling Data | |
| | TREX-00621 | 9/26/2010 | BP-HZN-BLY00170202 - BP-HZN-BLY00170218 | Document: HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-00622 | 00/00/2010 | HAL_0502725 - HAL_0502730 | Supplemental Insite Anywhere Access Log for Deepwater Horizon/MC 252 Macondo - In Response to CG Subpoena of 10.21.2010 | | |
| ** | TREX-00623 | 12/7/2010 | | Transcript of the Testimony of the Joint United States Coast Guard / Bureau of Ocean Energy Management Investigation - John Gisclair and Michael Wright - December 7, 2010 PM Session | | |
| | TREX-00624 | 00/00/2009 | BP-HZN-2179MDL00634472 - BP-HZN-2179MDL00634473 | RE: Hey Laurent | | |
| | TREX-00625 | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746; BP-HZN-2179MDL00283752; BP-HZN-2179MDL00044960; BP-HZN-2179MDL00048561 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08  20:00:32 2010 - Subject: RE: Nitrogen Production Job | | |
| | TREX-00626 | 00/00/2009 | BP-HZN-2179MDL00634381 - BP-HZN-2179MDL00634382; BP-HZN-2179MDL00606183; BP-HZN-2179MDL00606188 - BP-HZN-2179MDL00606194; BP-HAN-2179MDL00606569 - BP-HZN-2179MDL00606570; BP-HZN-2179MDL00728371 - BP-HZN-2179MDL00728372; BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898; BPHZN-2179MDL00621607 - BP-HZN-2179MDL00621609; BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283; BP-HZN-2179MDL00713634 - BP-HZN-2179MDL00713636; BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315073; BP-HZN-2179MDL00273974 | E-Mail - From: Daryl Kellingray to Erick Cunningham Sent: Mon Oct 26  17:15:52 2009 - Subject: RE: Question Includes: laboratory testing data performed by Halliburton's GOM lab of pilot Vs. filed blends for the period 2005-2008 | | |
| | TREX-00627.a | | BP-HZN-2179MDL00734265 | DRILLING & COMPLETIONS: CRITICAL ACTIVITY (2010) PLUS OTHER SPU HIGH PROFILE WELLS; KEY RISKS TO DELIVERY | | |
| | TREX-00627.b | 4/7/2010 | | CRITICAL WELLS UPDATE POWER POINT | | |
| | TREX-00628 | 3/9/2010 | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | RE: CVR for BP Deepwater GOM | | |
| | TREX-00629 | 4/4/2010 | BP-HZN-2179MDL00633761 | Email - From: Mark Heironimus (LEWCO INTERGRATED TECH SYSTEMS) To:  Erick Cunningham - Subject: RE: Liner vs. "long-string" | | |
| | TREX-00630 | 4/15/2010 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494; BP-HZN-BLY00132278 | 9 7/8" x 7" Production Casing Design Report | | |
| | TREX-00631 | 1/1/2009 | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 | Wellsite Checklists - Cementing Responsibilities | | |
| | TREX-00632 | 11/1/2009 | BP-HZN-2179MDL00351436 - BP-HZN-2179MDL00351460 | E&P Segement - Reccommended Practice: Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00633 | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249821; BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843; BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689; BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041572; BP-HZN-2179MDL00041618 - BP-HZN-2179MDL00041619 | E-mail from Jesse Gagliano to Mark Hafle, Brian Morel, Brett Cocales, and Gregory Wells re "OptiCem Report" Attaching Prod Casing Design Report- with Cal Data and Cent | | |
| TREX-00634 | 10/8/2009 | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 | Recommended Practice for Cement Design and Operations in DW GoM | | |
| TREX-00635 | 1/1/2009 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Guidelines for Cement Design and Operations in DW GOM | | |
| TREX-00636 | | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Chapter 4.2: Well Design | | |
| TREX-00637 | 00/00/2011 | | Chief Counsel's Report - Chapter 4.3: Cement | | |
| TREX-00638 | 2000/00/00 | BP-HZN-2179MDL03350510 - BP-HZN-2179MDL03350535 | Chapter 5 of the Chief Counsel's Report: Overarching Failures of Management | | |
| TREX-00638 (UNCURED) | 2000/00/00 | | Chapter 5 of the Chief Counsel's Report: Overarching Failures of Management | | |
| TREX-00639 | 6/15/2009 | | POWERPOINT - GOM TANDEM SPACER RECOMMENDATION - BUSINESS/TECHNICAL CASE | | |
| TREX-00640 | 4/16/2009 | BP-HZN-MBI00022160 - BP-HZN-MBI00022164; BP-HZN-MBI00022209 - BP-HZN-MBI00022218; BP-HZN-MBI00022401 - BP-HZN-MBI00022402 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Will Services Between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | | |
| TREX-00641 | 12/9/2009 | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | | |
| TREX-00642 | 1/26/2010 | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | Email - From: Erick Cunningham To: Jesse Gagliano and others - Subject: RE: WellLife Slurry and Other points | | |
| TREX-00643 | 4/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | Email - From: Erick Cunningham To: Brian Morel - Subject:  RE: Nitrogen Production Job | | |
| TREX-00644 | 2/11/2010 | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733448 | Email - From: Erick Cunningham To: Joe Edwards - Subject: BP Critical Wells List, with attachments | | |
| TREX-00645 | 2/11/2010 | BP-HZN-2179MDL00614793 - BP-HZN-2179MDL00614795 | Email - From: Joe Edwards To: Erick Cunningham - Subject: FW: Stand off simulations for 9-7/8" liner | | |
| TREX-00646 | 1/25/2010 | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | E-Mail - From: Erick Cunningham to Joshua Chevalier, Sent: Mon Jan 25 22:49:06 2010 - Subject: RE: NAG - Woodford Shale | | |
| TREX-00647 | 00/00/2009 | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | E-mail - From: Nicholas Lirette to Erick Cunningham, Sent: Mon Dec 21 20:09:30 2010 - Subject: RE: 11 7/8" Liner Info | | |
| TREX-00648 | 00/00/2009 | BP-HZN-2179MDL00733429 - BP-HZN-2179MDL00733432; BP-HZN-2179MDL00733438 - BP-HZN-2179MDL00733439 | E-Mail - From: Jesse Gagliano to Erick Cunningham, Sent: Wed Dec 23 23:37:24 2009 - Subject: RE: Lab test project 57183 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00649 | 1/11/2010 | BP-HZN-2179MDL00687617 - BP-HZN-2179MDL00687626 | E-Mail - From: Erick Cunningham to Zarifa Aliyeva - Sent: Mon Jan 11 20:44:12 2010 - Subject: RE: Request for Assistance - D&C 10 Year Plan - Sr. Dril Eng Q&A's Includes attachment entitled, "Cementing Questions EC w/ DSK Input 01-11-10" | | |
| TREX-00650 | 6/9/2009 | BP-HZN-2179MDL00621895 - BP-HZN-2179MDL00621896 | E-Mail - From: Vince Fannin to Alan Saxon et. al. Sent: Tue Jun 09 09:43:45 2009 - Subject: FW: Cementing Key Performance Indicators | | |
| TREX-00651 | 4/1/2010 | BP-HZN-2179MDL00633761 | Email from Heironiums & Cunningham, Re: Liner vs. "long-string" | | |
| TREX-00652 | 3/31/2010 | BP-HZN-2179MDL00300338; BP-HZN-2179MDL00300396 - BP-HZN-2179MDL00300408 | E-mail from Martin Varco re: "CONFIDENTIAL: Summary of Primary Well Services Sector Reviews" attaching Pre-read Pack ZIP | | |
| TREX-00653 | 4/14/2010 | BP-HZN-2179MDL00611572 - BP-HZN-2179MDL00611573 | E-mail from Martin Varco to Nicholas Mutch, Steve Patterson, Bryan Chambers, Daryl Kellingray, Erick Cunningham, and Steve Cooper re "Fw: Follow up to GBR" | | |
| TREX-00654 | 2/1/2010 | | BP Exploration & Production Technology: Halliburton Performance pre Read Feb 2010. | | |
| TREX-00655 | 12/1/2002 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | BP "Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells" | | |
| TREX-00656 | 4/3/2010 | TRN-MDL-00300030 - TRN-MDL-00300031 | Email - From: DWH, AsstDriller (Deepwater Horizon) To: Paul Johnson - Subject: MORNING REPORT | | |
| TREX-00657 | 3/8/2010 | TRN-MDL-00041583 - TRN-MDL-00041585 | Daily Drilling Report | | |
| TREX-00658 | 4/3/2010 | TRN-MDL-00301387 | Email - From: Asst. Driller To: Paul Johnson, Paul - Subject: Update | | |
| TREX-00659 | 3/13/2010 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | Email - From: David Sims To: John Guide - Subject: RE: Call | | |
| TREX-00660 | 3/21/2010 | BP-HZN-2179MDL00245281 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: March 22 D&C LT Session - Current State of Operations Discussion | | |
| TREX-00661 | 4/8/2010 | BP-HZN-BLY0006705 | Email - From: Jonathan Sprague To:  Doug Chester and others - Subject: FW: Message For Ops Meeting Today | | |
| TREX-00662 | 4/16/2010 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | | |
| TREX-00663 | 1/31/2009 | | Document: Understanding the Transocean Company Management System | | |
| TREX-00664 | 4/20/2010 | TRN-MDL-00290256 - TRN-MDL-00290283 | RMS II Morning Report - Rig: Deepwater Horizon | | |
| TREX-00665 | 2/10/2010 | TRN-MDL-00466634 | BOP Test | | |
| TREX-00666 | 2/22/2010 | TRN-MDL-00481480 - TRN-MDL-00481488 | Email - From: Paul Johnson (Houston) To: Daun Winslow - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| | | TRN-USCG_MMS-00043810; | | | |
| | | TRN-USCG_MMS-00043816 - | | | |
| | | TRN-USCG_MMS-00043817; | | | |
| | | TRN-USCG_MMS-00043819 - | | | |
| | | TRN-USCG_MMS-00043820; | | | |
| | | TRN-USCG_MMS-00043822 - | | | |
| | | TRN-USCG_MMS-00043824; | | | |
| | | TRN-USCG_MMS-00043862; | | | |
| | | TRN-USCG_MMS-00043864; | | | |
| | | TRN-USCG_MMS-00043888; | | | |
| | | TRN-USCG_MMS-00043941 - | | | |
| | | TRN-USCG_MMS-00043943; | | | |
| | | TRN-USCG_MMS-00043951 - | | | |
| | | TRN-USCG_MMS-00043952; | | | |
| | | TRN-USCG_MMS-00043994 - | | | |
| | | TRN-USCG_MMS-00043995; | | | |
| | | TRN-USCG_MMS-00044006; | | | |
| | | TRN-USCG_MMS-00044014 - | | | |
| | | TRN-USCG_MMS-00044016; | | | |
| | | TRN-USCG_MMS-00044116; | | | |
| TREX-00667 | 3/31/2009 | TRN-USCG_MMS-00044118 | Well Control Handbook (Revision Date: March 31, 2009) Level: L1B, Manual Number: HQS-OPS-HB-01, Issue #3, Revision #1 | | |
| TREX-00668 | 3/2/2010 | TRN-MDL-00483845 - TRN-MDL-00483846 | E-mail from DWH MaintSup to Paul Johnson, James Kent, and DWH OIM re "Project Items and Between Well Items" | | |
| TREX-00669 | 4/5/2010 | TRN-MDL-00292807 | E-mail from James Kent to Paul Johnson re: "10 yr inspection/certification" | | |
| TREX-00670 | 2/10/2010 | BP-2179MDL00833501 | E-mail from John Guide to Paul Johnson re Subsea | | |
| TREX-00671 | 12/1/2004 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | Deepwater Horizon Operations Manual Volume 1 of 2 | | |
| TREX-00672 | 2/17/2010 | | DRAFT SPREADSHEET - 2009 AUDIT RECOMMENDATION CLOSEOUT - PRODUCED NATIVELY | | |
| TREX-00673 | 11/1/2004 | TRN-HCEC-00004639-TRN-HCEC-00004726 | OPERATIONS POLICIES AND PROCEDURES MANUAL | | |
| TREX-00674 | 3/31/2009 | TRN-HCEC-00005402-TRN-HCEC-00005797 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | | |
| TREX-00675 | 5/12/2010 | TRN-MDL-00398758 - TRN- MDL-00398759 | Email - From: Paul Johnson (Houston) To: Dan Reudelhuber - Subject: RE: Negative test Procedure | | |
| TREX-00676 | 3/8/2010 | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 | Document: File Note, Information regarding kick on Deepwater Horizon | | |
| TREX-00678 | 4/20/2010 | TRN-MDL-00301050 - TRN-MDL-00301051 | Email - From: Paul Johnson (Houston)  To:  DWH, OIM (Deepwater Horizon) - Subject: FW: Horizon Trip | | |
| TREX-00679 | 4/15/2010 | BP-HZN-2179MDL00312131 | Email - From: John Guide To: Brett Cocales - Subject: RE: Stuff for Paul (TOI) | | |
| TREX-00680 | 4/15/2010 | BP-HZN-2179MDL00312134 | Email - From: John Guide To: Paul Johnson - Subject: Nile | | |
| TREX-00681 | 4/21/2010 | TRN-MDL-00301792 | Email from M. Fry to P. Johnson RE: BOP Issues | | |
| TREX-00682 | 2/18/2010 | TRN-MDL-00307667 | Email from DWH, OIM (Deepwater Horizon) to DHW, SubSeaSup (Deepwater Horizon) RE: BOP Test Procedure with Attached BOP Procedure | | |
| TREX-00683 | 3/17/2010 | TRN-MDL-00301181 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, RSTC (Deepwater Horizon) RE: Hazard Recognition | | |
| TREX-00684 | 3/18/2010 | BP-HZN-2179MDL00289217 | Email from J. Guide to P. Johnson RE: Hazard Recognition | | |
| TREX-00685 | 3/31/2010 | TRN-MDL-00301669 - TRN- MDL-00301671 | E-Mail - From: Johnson, Paul (Houston) Sent: 9:06 PM  - Subject: RE: Annular Stripping Element | | |

| | | | | Email from A. Rodriguez to J. Guide and B. Cocales, et al RE: Deepwater Horizon's Rig | | |
|---|---|---|---|---|---|---|
| | TREX-00686 | 3/30/2010 | TRN-MDL-00420217 | Audit Close Out Report Status and attachment | | |
| | TREX-00687 | 4/20/2010 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | Transocean List of Personnel On-Board Deepwater Horizon Rig as of April 20, 2010 | | |
| | TREX-00687 (UNCURED) | 4/20/2010 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | Transocean List of Personnel On-Board Deepwater Horizon Rig as of April 20, 2010 | | |
| | TREX-00688 | 3/8/2010 | TRN-USCG_MMS-00044226 - TRN-USCG_MMS-00044227; TRN-MDL-00287183 - TRN-MDL-00287184 | Document: Transocean - Operation Event Report | | |
| | TREX-00689 | 7/12/2010 | BP-HZN-BLY0096441 - BP- HZN-BLY00096447 | Email - From: Jim Cowie To: Steve Robinson - Subject: RE: Terms of Reference, with attachment | | |
| | TREX-00690 | 4/24/2009 | BP-HZN-2179MDL00768549 - BP-HZN-2179MDL00768561 | Document: Revised GoM Drilling Fluids Engineer Role | | |
| | TREX-00691 | | BP-HZN-2179MDL00469804 | Document: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND a | | |
| | TREX-00692 | 1/5/2010 | BP-HZN-2179MDL00235667 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: Mud Program | | |
| | TREX-00693 | 1/11/2010 | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 | Email - From: John LeBleu To: Brian Morel - Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses | | |
| | TREX-00694 | 1/26/2010 | BP-HZN-2179MDL00270159 - BP-HZN-2179MDL00270161 | Email - From: John LeBleu To: Trent Fleece - Subject: RE: Macondo Recap | | |
| | TREX-00695 | 2/14/2011 | BP-HZN-2179MDL00804299 - BP-HZN-2179MDL00804307 | Email - From: John LeBleu To: Mark Heironimus - Subject: RE: Details of Lost Return Events.xls, with attachment | | |
| | TREX-00696 | 2/20/2010 | BP-HZN-2179MDL00377370 | Email - From: John LeBleu To: Mark Hafle and others - Subject: RE: Two successful applications of Form-a-set AK by BP in the GoM | | |
| | TREX-00697 | 2/20/2010 | BP-HZN-2179MDL00003310 - BP-HZN-2179MDL00003313 | Email - From: John LeBleu To: Brian Morel - Subject: FW: Proposed procedures for FAS, with attachments | | |
| | TREX-00698 | 2/22/2009 | BP-HZN-2179MDL00011316 - BP-HZN-2179MDL00011318 | Document: MI SWACO TANDEM FORM-A-SQUEEZE/FORM-A-SET AKA MIXING AND SPOTTING PROCEDURES - weighted pill | | |
| | TREX-00699.a | 2/23/2010 | BP-HZN-2179MDL00014772 | Email from John LeBleu to Doug Chester and Andres Diaz, Subject: FW: Macondo forward plan | | |
| | TREX-00699.b | 2/23/2010 | BP-HZN-2179MDL00002633 | Email from John LeBleu to Randall Sant, Mark Alberty, And Jianguo Zhang, Subject: FW: Macondo forward plan | | |
| | TREX-00700 | 2/10/2010 | TRN-MDL-00106420 - TRN-MDL-00106431 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | | |
| ** | TREX-00701 | 5/28/2010 | HAL-0313090-289 | TRANSCRIPT OF EXAMINATIONS OF MESSRS.  HAFLE, PLEASANT, MECHE, HAIRE, EZELL, AND STONER | | |
| | TREX-00702 | | | SUBSEA SUPERVISOR - JOB DESCRIPTION | | |
| | TREX-00703 | 1/3/2010 | TRN-HCEC-00033724  TRN-HCEC-00033780 | DWH MORNING REPORT | | |
| | TREX-00704 | 5/5/2010 | TRN-HCEC-00040161 - TRN-HCEC-00040217 | RMS II Equipment History, System: WCS, 05 May 2010 | | |
| | TREX-00705 | 5/6/2010 | TRN-HCEC-00039811 - TRN-HCEC-00039930 | RMS II Equipment History, System: WCS, 06 May 2010 | | |
| | TREX-00706 | 2/14/2002 | TRN-MDL-00013572 - TRN-MDL-00013573 | DWH EMERGENCY DISCONNECT PROCEDURE | | |
| | TREX-00707 | 5/18/2010 | BP-HZN-BLY00140351 - BP-HZN-BLY00140352 | Email - From: Kevin Szafron To: Norman Wong  - Subject: Maintenance Management System Record Review, with attachment | | |
| | TREX-00708 | 4/20/2010 | HAL_0011208 - HAL_0011222 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | | |
| | TREX-00709 | 4/16/2010 | HAL_0010821 | Email re BP/Horizon/Rig Pipe ID's | | |
| | TREX-00710 | 4/16/2010 | HAL_0125472 - HAL_0125473 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00711 | 4/18/2010 | HAL_0125561 - HAL_0125562 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | | |
| TREX-00712 | 4/18/2010 | HAL_0125624 - HAL_0125625 | E-Mail - From: Jesse Gagliano to Nathaniel Chaisson - Sent: Sun Apr 18 10:43:47 2010 - Subject: RE: BP/Horizon/Update | | |
| TREX-00713 | 4/21/2010 | HAL_0125645 - HAL_0125646 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | | |
| TREX-00714 | 4/23/2010 | HAL_0125918 | E-Mail - From: Jesse Gagliano Sent: Fri Apr 23 17:11:57 2010 - Subject: Macondo Relief Well Proposal & Info | | |
| TREX-00715 | 8/17/2010 | HAL_0130040 - HAL_0130041 | Email from Viator to Serio & Chaisson, Subject: BP review; attaching 9.875" x 7" Foamed Production Casing Post Job Report | | |
| TREX-00716 | 4/15/2010 | HAL_0130203; HAL_0130216; HAL_0130204 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report (NOTE: "page" 0130216 is actually 22 pages, and "page" 0130204 is actually 12 pages) | | |
| TREX-00716A | 4/15/2010 | | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | | |
| TREX-00717 | 4/18/2010 | HAL_0125421; HAL_0125467; HAL_125469; HAL_0125434; HAL_0125422 | Email from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 & Halliburton - BP America - 9 7/8/" x 7" Production Casing/Design Report | | |
| TREX-00717A | 4/18/2010 | | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing - Version 6/Design Report | | |
| TREX-00717-A | 4/18/2010 | | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| TREX-00718 | 4/16/2010 | HAL_CG0000515 - HAL_CG0000527 | Handwritten notes - Event log starting on 4/16/2010 | | |
| TREX-00719 | 6/14/2000 | | Halliburton - Primary Cementing Best Practices - Revised 6/14/00 - RRF, JFH | | |
| TREX-00720 | 8/1/2003 | | Cementing Shallow Water Flow Zones in Deepwater Wells | | |
| TREX-00721 | 9/26/2010 | HAL_0496645 | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS (PRODUCED NATIVELY) SUBJECT OF HESI CLAWBACK | | |
| TREX-00722 | 8/1/2010 | | REPORT - APPENDIX V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (FROM BAKERRISK) | | |
| TREX-00723 | 3/14/2011 | | Electronic Code of Federal Regulations - Title 30: Mineral Resources | | |
| TREX-00725 | 4/20/2010 | HAL_0502596 - HAL_0502597 | Subject: BP/Horizon/Opticem RT | | |
| TREX-00726 | 4/6/2010 | HAL_0028562 - HAL_0028564 | Cementing Gulf of Mexico, Broussard (Lab Results - Spacer) | | |
| TREX-00727 | 4/14/2010 | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| TREX-00728 | 4/14/2010 | HAL_0010336 - HAL_0010354 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| TREX-00729 | 4/15/2010 | HAL_0010721 | Centralizer Calculations Report, 4/15/2010 18:15:26 | | |
| TREX-00730 | 4/16/2010 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | | |
| TREX-00731 | 4/15/2010 | HAL_0010572 - HAL_0010591 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | | |
| TREX-00732 | 4/16/2010 | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 | Email from Cocales to Guide, FW: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing Design Report | | |
| TREX-00733 | 4/16/2010 | HAL_0010815 - HAL_0010818 | E-Mail - From: Brian Morel to Jesse Gagliano - Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure | | |
| TREX-00734 | 4/16/2010 | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | Email from Deepwater Horizon, Foremen to Morel, FW: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00735 | 4/17/2010 | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | Email from Gagliano to Morel, Hafle, Cocales & Walz, RE: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing - Version 5 | | |
| TREX-00736 | 4/18/2010 | HAL_0125561 - HAL_0125564 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | | |
| TREX-00737 | | HAL_0129303 - HAL_0129306 | 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 2; Cement Info for Drillers Report & Pressure Indications | | |
| TREX-00738 | 4/19/2010 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | EMAIL Re: Updated Info for Prod Casing Job (CASING REPORT V.6) | | |
| TREX-00739 | 4/18/2010 | HAL_0010955 - HAL_0010987 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| TREX-00740 | 4/19/2010 | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 | EMAIL Subject: RE: Updated Info for Prod Casing job | | |
| TREX-00741 | 4/20/2010 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | EMAIL Subject: FW: Updated Info for Prod Casing job; CASING DESIGN REPORT (V.6) | | |
| TREX-00742 | 4/20/2010 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT | | |
| TREX-00743 | 4/21/2010 | HAL_0125645 - HAL_0125659 | EMAIL Subject: BP/Horizon/Post Job Report - POST JOB SUMMARY ATTACHED | | |
| TREX-00744 | 4/19/2010 | HAL_0131423 | Job Data Listing, OptiCem v6.4.7 (Produced Natively) | | |
| TREX-00745 | 4/1/1998 | | Foam Cementing Operations Manual | | |
| TREX-00746 | 4/16/2010 | HAL_0010641 - HAL_0010642; HAL_0125472 - HAL_0125474 | Subject: Lab Test; LOCATION BLEND BC18-73909/1 | | |
| TREX-00747 | 4/16/2010 | HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | Halliburton Lab Results- Primary Request/Slurry: 73909/2 (2 COPIES: BW & COLOR) | | |
| TREX-00748 | 4/12/2010 | HAL_0010868 - HAL_0010870 | Halliburton Lab Results- Primary Request/Slurry: 73909/1 | | |
| TREX-00749 | 4/12/2010 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | LAB RESULTS SLURRY 73909/2 | | |
| TREX-00750 | 4/12/2010 | HAL_0028683 - HAL_0028684 | LAB RESULTS - SLURRY 73909/2 | | |
| TREX-00751 | 1/11/2011 | | 2011 Press Releases - HALLIBURTON COMMENTS ON FINAL REPORT FROM THE NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | |
| TREX-00752 | | | GRAPH OF Test Results | | |
| TREX-00753 | | HAL_0130826 - HAL_0130846 | Prejob Hole and Casing Preparations and Mud Displacement Considerations | | |
| TREX-00754 | 2/19/2010 | BP-HZN-2179MDL00655255 - BP-HZN-2179MDL00655258 | EMAIL - SUBJECT: TALK; SPRAGUE PERFORMANCE REVIEW AND ACCOMPLISHMENTS | | |
| TREX-00755 | 2/18/2010 | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | 2009: Annual Individual Objectives-EVALUATION OF JONATHAN SPRAGUE | | |
| TREX-00756 | Not Applicable | BP-HZN-2179MDL0030139 | EMAIL SUBJECT: BEERS AT THE YARD HOUSE | | |
| TREX-00757 | 6/20/2009 | BP-HZN-2179MDL00670193 | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | | |
| TREX-00758 | 9/8/2010 | | Deepwater Horizon Accident Investigation Report | | |
| TREX-00759 | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | EMAIL SUBJECT RE: BLADDER EFFECT | | |
| TREX-00760 | 5/12/2009 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | BP Gulf of Mexico STRATEGIC PERFORMANCE UNIT - GoM Drilling and Completions - The Way We Work | | |
| TREX-00761 | 7/7/2010 | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | HANDWRITTEN NOTES - MEETING WITH JONATHAN SPRAGUE, STEVE ROBINSON, JAMES LUCARI, MIKE MONACO, AND T.R. EPPEL | | |
| TREX-00762 | 3/10/2010 | BP-HZN-2179MDL00243399 | EMAIL SUBJECT: MACONDO (TIGER TEAM EVAL) | | |
| TREX-00763 | 3/12/2010 | BP-HZN-2179MDL00040190 | EMAIL- SUBJECT: RE: WALZ & MACONDO | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00450561 - | | | |
| | | BP-HZN-2179MDL00450562; | | | |
| | | BP-HZN-2179MDL00450573 - | | | |
| TREX-00764 | 4/28/2010 | BP-HZN-2179MDL00450574 | E-Mail - From: Sprague, Jonathan D Sent: Wed Apr 28  22:16:09 2010 - Subject: Visit | | |
| TREX-00765 | 10/4/2010 | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk (IMPLEMENTATION DRAFT) | | |
| | | BP-HZN-2179MDL00658426 - | | | |
| TREX-00766 | 6/13/2010 | BP-HZN-2179MDL00658428 | EMAIL SUBJECT RE: WHITE HOUSE SLIDES | | |
| TREX-00767 | 4/25/2010 | BP-HZN-2179MDL00443533 | Subject: GoM incident - update on BP's response from Tony Hayward | | |
| | | BP-HZN-2179MDL00001095 - | | | |
| | | BP-HZN-2179MDL00001154; | | | |
| | | BP-HZN-2179MDL00001156 - | | | |
| TREX-00768 | 2/1/2009 | BP-HZN-2179MDL00001218 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | | |
| TREX-00769 | 6/30/2009 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | | |
| TREX-00770 | 7/25/2005 | | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ | | |
| TREX-00771 | 3/20/2011 | | @NIFTY (JAPANESE WEB PAGE) | | |
| | | BP-HZN-2179MDL00621653 - | | | |
| TREX-00772 | 4/27/2010 | BP-HZN-2179MDL00621654 | Daily Update and Summary | | |
| | | BP-HZN-2179MDL00666040 - | | | |
| TREX-00773 | 00/00/2010 | BP-HZN-2179MDL00666058 | MC 252 Relief Wells Learnings Kick-off Meeting, 14 October 2010 | | |
| | | BP-HZN-2179MDL00280452 - | | | |
| TREX-00774 | | BP-HZN-2179MDL00280453 | Drilling Engineering Manager - Roles and Responsibilities | | |
| | | BP-HZN-2179MDL00381847 - | | | |
| TREX-00775 | 1/6/2010 | BP-HZN-2179MDL00381855 | BP - MMS Subpart "O" Well Control Training Plan - Document Number: CD# UPS-US-SW-GOM-HSE-DOC-00026-3 | | |
| | | BP-HZN-2179MDL00352605 - | | | |
| TREX-00776 | 9/2/2009 | BP-HZN-2179MDL00352608 | Email - From: John Shaughnessy To: Ian Little, and others - Subject: FW: Question: Well Control School | | |
| TREX-00777 | 8/25/2009 | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 | Document: Rig Audit Support - Deepwater Horizon Containment Survey | | |
| | | BP-HZN-2179MDL00315197 - | | | |
| TREX-00778 | 4/1/2010 | BP-HZN-2179MDL00315206 | Document: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | | |
| | | BP-HZN-2179MDL00406187 - | | | |
| TREX-00779 | 3/4/2010 | BP-HZN-2179MDL00406192 | GOM PSCM Monthly News Update; Feb 2010- BP Confidential | | |
| | | BP-HZN-2179MDL00340579 - | | | |
| TREX-00780 | 10/6/2009 | BP-HZN-2179MDL00340580 | EMAIL SUBJECT: DEEPWATER HORIZON RIG AUDIT | | |
| TREX-00781 | 4/8/2010 | BP-HZN-BLY00067056 | EMAIL SUBJECT: FW: MESSAGE FOR OPS MEETING TODAY | | |
| | | BP-HZN-2179MDL00252402 - | | | |
| TREX-00782 | 00/00/2009 | BP-HZN-2179MDL00252404 | Drilling & Completions MOC Initiate | | |
| | | BP-HZN-2179MDL00342667 - | | | |
| TREX-00783 | 3/5/2010 | BP-HZN-2179MDL00342668 | EMAIL SUBJECT: FW: METAL IN THE BOP AND NEED TO PULL | | |
| | | BP-HZN-2179MDL00369586 - | | | |
| TREX-00784 | 2/13/2009 | BP-HZN-2179MDL00369592 | Drilling and Completions - OMS Implementations - Terms of Reference | | |
| TREX-00785 | 2010 | | 2010 SPU OMS GAPS V.4 | | |
| | | BP-HZN-2179MDL00369383 - | | | |
| TREX-00786 | 6/3/2009 | BP-HZN-2179MDL00369399 | EMAIL SUBJECT: FW: PROCESS SAFETY LESSONS FOR MAD DOG CONSIDERATION - JUNE 3RD MEETING AGENDA AND PRE-READ | | |
| | | BP-HZN-2179MDL00385375 - | | | |
| TREX-00787 | 3/10/2010 | BP-HZN-2179MDL00385398 | EMAIL - SUBJECT: WELL PLAN GUIDELINES | | |
| | | | POWERPOINT - MC 252 #1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTION | | |
| TREX-00788 | | | | | |
| TREX-00789 | 3/25/2009 | BP-HZN-2179MDL00355741 | EMAIL - SUBJECT: CEMENTING WORKSHOPS | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00790 | 10/7/2009 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | RECOMMENE PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM | | |
| TREX-00790 (UNCURED) | 10/7/2009 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360865 | RECOMMENE PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM | | |
| TREX-00791 | 1/1/2010 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Guidelines for Cement Design and Operations in DW GoM | | |
| TREX-00792 | 7/21/2010 | | MACONDO RELIEF WELL MC252#3 OPERATION FILE NOTE 22 | | |
| TREX-00793 | 4/26/2010 | BP-HZN-CEC008574 | Email from Brian Morel to Cynthia Holik, Subject: FW: Ops Note | | |
| TREX-00793 (UNCURED) | 4/26/2010 | BP-HZN-CEC008574 | Email from Brian Morel to Cynthia Holik, Subject: FW: Ops Note | | |
| TREX-00794 | 4/20/2010 | BP-HZN-MBI00129108 | EMAIL - SUBJECT: OPS NOTE | | |
| TREX-00795 | 4/17/2010 | BP-HZN-BLY0097031 | DISCUSSION - THE WAY WE WORK WITH ENGINEERING | | |
| TREX-00796 | 4/16/2010 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | E-Mail Re: Additional Centralizers | | |
| TREX-00797 | 2/11/2010 | BP-HZN-MBI00101196 | E-mail: RE: Subject: E&A Ops Update | | |
| TREX-00798 | 2/20/2010 | BP-HZN-MBI00104228 - BP-HZN-MBI00104236 | FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily | | |
| TREX-00799 | 3/1/2010 | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | WEATHERFORD NPT TREND REVIEW | | |
| TREX-00800 | Not Applicable | | LIST - PERSONNEL LIST | | |
| TREX-00802 (UNCURED) | 4/20/2010 | HAL_0001888; HAL_0084862; HAL_0003552 - HAL_0003554; HAL_0008155 - HAL_0008157; HAL_0004165 - HAL_0004166; HAL_0006425 - HAL_0006426; HAL_0006466 - HAL_0006467; HAL_0007699 - HAL_0007701; HAL_0007900 - HAL_0007902; HAL_0084881 - HAL_0084886; HAL_0028683 - HAL_0028683; HAL_0004186 - HAL_0008189; HAL_0008630; HAL_0008632 - HAL_0008633; HAL_DOJ_0000052 - HAL_DOJ_0000053; HAL_DOJ_0000210; HAL_DOJ_0000054 - HAL_DOJ_0000056; HAL_DOJ_0000211; HAL_DOJ_0000057 - HAL_DOJ_0000059; HAL_DOJ_0000212; HAL_DOJ_0000060 - HAL_DOJ_0000069; HAL_DOJ_0009699 - HAL_DOJ_0009701; HAL_DOJ_0010641 - HAL_DOJ_0010642; HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043; HAL_DOJ_0010868 - HAL_DOJ_0010870; HAL_DOJ_0028709 - HAL_DOJ_0028712; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000245; HAL_DOJ_0000049 - HAL_DOJ_0000050; HAL_DOJ_0000244; HAL_DOJ_0000243; HAL_DOJ_0000251 - HAL_DOJ_0000252; | Timothy Quirk - Deposition Exhibits for the United States | | |
| TREX-00802.a | 5/1/2010 | HAL_0084845 | Email from Jesse Gagliano to Timothy Quirk, Subject: Lab Test for Macondo | | |
| TREX-00802.aa | 4/13/2010 | HAL_DOJ_0000035 - HAL_DOJ_0000036 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 | | |
| TREX-00802.ab | | HAL_DOJ_0000240 | Slurry Design Test Results Graph | | |

| TREX-00802.ac | 10/4/2010 | HAL_DOJ_0000241 | Slurry Compressive Strength Test Graph | | |
| TREX-00802.ad | 2000/00/00 | HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044 | Slurry Weigh-up Sheet Computer Screen Printout | | |
| TREX-00802.ae | 4/17/2010 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | | |
| TREX-00802.af | 4/12/2010 | HAL_0010868 - HAL_0010870 | Halliburton Lab Results - Primary | | |
| TREX-00802.ag | 4/12/2010 | HAL_0028709 - HAL_0028712 | Halliburton Lab Results - Primary | | |
| TREX-00802.ah | 4/15/2010 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | Cement Lab Weigh-UP Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | | |
| TREX-00802.ai | | HAL_DOJ_0000245 | Slurry Design Test Results Graph | | |
| TREX-00802.aj | 4/16/2010 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | Cement Lab Weigh-UP Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | | |
| TREX-00802.ak | | HAL_DOJ_0000244 | Slurry Design Test Results Graph | | |
| TREX-00802.al | 10/4/2010 | HAL_DOJ_0000243 | Slurry Compressive Strength Type B Test Graph | | |
| TREX-00802.am | 5/20/2010 | HAL_DOJ_0000251 - HAL_DOJ_0000252 | Cement Lab Weigh-UP Sheet, May 20, 2010 - Req/Slurry: US-73909/2 | | |
| TREX-00802.an | 2000/00/00 | HAL_DOJ_0000047 - HAL_DOJ_0000048; HAL_DOJ_0000051 | Slurry Weigh-up Sheet Computer Screen Printout | | |
| TREX-00802.ao | 4/12/2010 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | Halliburton Lab Results - Primary | | |
| TREX-00802.ap | 4/12/2010 | HAL_0044651 - HAL_0044652 | Halliburton Lab Results - Primary | | |
| TREX-00802.aq | 4/12/2010 | HAL_0011388 - HAL_0011389 | Halliburton Lab Results - Primary | | |
| TREX-00802.ar | 5/28/2010 | HAL_DOJ_0000021 | Halliburton Lab Results - Primary | | |
| TREX-00802.as | 5/28/2010 | HAL_DOJ_0000022 - HAL_DOJ_0000023 | Cement Lab Weigh-UP Sheet, May 28, 2010 - Req/Slurry: US-81447/1 | | |
| TREX-00802.at | 5/28/2010 | HAL_DOJ_0000246 | Slurry Design Test Results Graph | | |
| TREX-00802.au | 2000/00/00 | HAL_DOJ_0000024 - HAL_DOJ_0000027 | Slurry Weigh-up Sheet Computer Screen Printout | | |
| TREX-00802.b | 10/5/2009 | HAL_0084846 - HAL_0084847 | Halliburton Lab Results - Tail | | |
| TREX-00802.c | 10/5/2009 | HAL_0084848 - HAL_0084849 | Halliburton Lab Results - Lead | | |
| TREX-00802.d | 00/00/2009 | HAL_0084850 | Halliburton Lab Results - 22" Squeeze | | |
| TREX-00802.e | 10/5/2009 | HAL_0084851 - HAL_0084852 | Halliburton Lab Results - Tail | | |
| TREX-00802.f | 10/5/2009 | HAL_0084853 - HAL_0084854 | Halliburton Lab Results - Lead 1 | | |
| TREX-00802.g | 10/5/2009 | HAL_0084855 - HAL_0084856 | Halliburton Lab Results - Lead 2 | | |
| TREX-00802.h | 00/00/2009 | HAL_0084857 - HAL_0084858 | Halliburton Lab Results - Tail | | |
| TREX-00802.i | 2/13/2010 | HAL_0001886 - HAL_0001888 | Halliburton Lab Results - Squeeze | | |
| TREX-00802.j | 00/00/2009 | HAL_0084862 | Halliburton Lab Results - Surface Plug | | |
| TREX-00802.k | 2/18/2010 | HAL_0003552 - HAL_0003554 | Halliburton Lab Results - Primary | | |
| TREX-00802.l | 3/25/2010 | HAL_0008155 - HAL_0008157 | Halliburton Lab Results - Job Samples | | |
| TREX-00802.m | 3/1/2010 | HAL_0004165 - HAL_0004166 | Halliburton Lab Results - 16" Squeeze | | |
| TREX-00802.n | 3/9/2010 | HAL_0006425 - HAL_0006426 | Halliburton Lab Results - Plug | | |
| TREX-00802.o | 3/9/2010 | HAL_0006466 - HAL_0006467 | Halliburton Lab Results - KOP | | |
| TREX-00802.p | 3/9/2010 | HAL_0007699 - HAL_0007701 | Halliburton Lab Results - Lead | | |
| TREX-00802.q | 3/22/2010 | HAL_0007900 - HAL_0007902 | Halliburton Lab Results - Lead | | |
| TREX-00802.r | 3/29/2010 | HAL_0084881 - HAL_0084883 | Halliburton Lab Results - Lead | | |
| TREX-00802.s | 4/6/2010 | HAL_0084884 - HAL_0084886 | Halliburton Lab Results - Spacer | | |
| TREX-00802.t | 4/12/2010 | HAL_0028683 - HAL_0028684 | Halliburton Lab Results - Primary | | |
| TREX-00802.u | 2/10/2010 | HAL_0004186 - HAL_0004189 | Halliburton Lab Results - Lead | | |
| TREX-00802.v | 2/10/2010 | HAL_0008630; HAL_0008632 - HAL_0008633 | Halliburton Lab Results - Lead | | |
| TREX-00802.w | 2/10/2010 | HAL_DOJ_0000052 - HAL_DOJ_0000054; HAL_DOJ_0000210 | Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | | |
| TREX-00802.x | 2/12/2010 | HAL_DOJ_0000055 - HAL_DOJ_0000069; HAL_DOJ_0000211 - HAL_DOJ_0000212 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | | |
| TREX-00802.y | 4/6/2010 | HAL_0009699 - HAL_0009701 | Halliburton Lab Results - Spacer | | |
| TREX-00802.z | 4/12/2010 | HAL_0010641 - HAL_0010642 | Halliburton Lab Results - Primary | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00803 | | | Page 118 of the Chief Counsel's Report | | |
| TREX-00803 (UNCURED) | | | Page 118 of the Chief Counsel's Report | | |
| TREX-00804 | 7/1/2004 | | RECOMMENDED PRACTICE ON PERPARTION AND TESTING OF FOAMED CEMENT SLURRIES AT ATMOSPHERIC PRESSURE | | |
| TREX-00805 | 6/13/2010 | HAL_0501978 - HAL_0501992 | VERSION 1 - DETAILED TESTING PROTOCOL (CEMENT) | | |
| TREX-00806 | 00/00/2010 | HAL_0502206 - HAL_0502242 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | | |
| TREX-00807 | | HAL_0050582 | FOAM STABILITY - CONTAMINATED WITH SYNTHETIC OIL BASED MUD | | |
| TREX-00808 | 2/12/2010 | HAL_0502434 - HAL_0502435 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 | | |
| TREX-00809 | 2/16/2010 | HAL_0502440 - HAL_0502441 | Cement Lab Weigh-up Sheet, Feb 16, 2010- Req/ Slurry: US-65112/3 | | |
| TREX-00810 | 3/7/2010 | HAL_0506909 - HAL_0506910 | Cement Lab Weigh-Up Sheet,  Req/Slurry: US-68156/1 | | |
| TREX-00811 | 4/16/2010 | HAL_0502393 - HAL_0502394 | Cement Lab Weigh-Up Sheet, Apr 16, 2010- Req/Slurry: US-73909/2 | | |
| TREX-00812 | 00/00/2010 | HAL_0502406 - HAL_0502412 | RE: New Application Suggestion - 79969 Expand Lab Weigh Sheet/Worksheet to Improve Necessary Documentation | | |
| TREX-00813 | 10/7/2010 | HAL_0502339 - HAL_0502341 | EMAIL - SUBJECT: RE: GOM FLUIDS LAB - SEPTEMBER TEST VOLUMES AND MONTHLY COSTS | | |
| TREX-00814 | | HAL_0502011 - HAL_0502013 | MEMO TO SHIFT LEADERS; GLOBAL LAB BEST PRACTICES - CEMENTING, VOLUME 4 | | |
| TREX-00815 | 7/1/2009 | HAL_0051613 - HAL_0051623 | EXCERPT FROM GLOBAL LABORATORY BEST PRACTICES, VOL. 4: Atmospheric Foam Preparation | | |
| TREX-00816 | 5/14/2010 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | Handwritten Notes on interview of Jesse Gagliano | | |
| TREX-00816 (UNCURED) | 5/14/2010 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | Handwritten Notes on interview of Jesse Gagliano | | |
| TREX-00817 | 5/14/2010 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Handwritten notes of Jesse Gagliano interview | | |
| TREX-00818 | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | Email - SUBJECT: Re: Nitrogen Production Job | | |
| TREX-00819 | 3/8/2010 | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 | E-mail re: OptiCem Run | | |
| TREX-00820 | 4/20/2010 | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | DAILY DRILLING REPORT (DATED 20 APR 2010); NO. 512100-000034-0; REPORT NO. 54 | | |
| TREX-00821 | 5/4/2010 | BP-HZN-BLY00143813 | MACONDO 1 TEMPERATURE | | |
| TREX-00822 | 11/5/2009 | BP-HZN-2179MDL00379945 - BP-HZN-2179MDL00379946 | E-Mail - From: Tippetts, Brad Sent: Thu Nov 05 18:01:51 2009 - Subject: RE: Macondo LIT/LDS run | | |
| TREX-00823 | 00/00/2009 | BP-HZN-2179MDL000343780 - BP-HZN-2179MDL000343782 | Subject: FW: Drill Collars: Type and Quantity? | | |
| TREX-00825 | 8/8/2010 | BP-HZN-2179MDL00750476 - BP-HZN-2179MDL00750485 | E-MAIL: RE: 2010 INDIVIDUAL PERFORMANCE ASSESSMENT | | |
| TREX-00826 | 1/6/2010 | BP-HZN-2179MDL00750812 - BP-HZN-2179MDL00750835 | Gullion's Method of Pressure Testing | | |
| TREX-00827 | 1/6/2010 | BP-HZN-2179MDL00750446 - BP-HZN-2179MDL00750460 | slide show: pressure testing | | |
| TREX-00828 | Not Applicable | BP-HZN-2179MDL00751012 - BP-HZN-2179MDL00751028 | pre-course exercise: integrity management | | |
| TREX-00829 | 3/23/2010 | BP-HZN-2179MDL00004313 - BP-HZN-2179MDL00004314 | Subject: RE: Macondo LDS Procedure - Latest Copya | | |
| TREX-00830 | | BP-HZN-OIG00008048 | Subject: RE: Macondo LIT/LDS run | | |
| TREX-00831 | 00/00/2009 | BP-HZN-MBI00076083; BP-HZN-MBI00076085 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | | |
| TREX-00832 | 3/3/2010 | BP-HZN-MBI00108716; BP-HZN-MBI00108718 | E-mail from Mark Hafle to Shane Albers re "LIT/LDS XO on Horizon - Final Plan" | | |

| | | | | |
|---|---|---|---|---|
| TREX-00833 | 4/13/2010 | BP-HZN-MBI00199221 | E-mail from Shane Albers to Brian Morel re "Macondo LIT.LDS Procedure FINAL.doc" attaching Macondo LIT Procedure | |
| TREX-00834 | 4/13/2010 | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | BP Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | |
| TREX-00835 | 2/11/2010 | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665 | E-Mail - From: Edward Galloway Sent:  17:02:29 - Subject: Re: Macondo lock down sleeve | |
| TREX-00836 | 4/12/2010 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272307; BP-HZN-2179MDL00272309; BP-HZN-2179MDL00272308; BP-HZN-2179MDL002722310 - BP-HZN-2179MDL002722313; BP-HZN-2179MDL00272315 - BP-HZN-2179MDL00272317 | E-mail from Brian Morel to Murray Sepulvado and Ronald Sepulvado re "Rev 1 Procedure" attaching Macondo Drilling Production Interval | |
| TREX-00837 | 3/3/2010 | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 | E-Mail - From: Albers, Shane Sent:  21:28:35 - Subject: RE: LIT/LDS XO on Horizon - Final Plan | |
| TREX-00838 | 4/12/2010 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | E-mail from Brian Morel to Brad Tippetts re "CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX" | |
| TREX-00839 | 4/19/2010 | BP-HZN-2179MDL00250827 | Email from Brian Morel to Shane Albers re "6 5/8" Drill Pipe ppf?" | |
| TREX-00840 | 4/16/2010 | BP-HZN-MBI00128339 | E-mail from Brian Morel to Shane Albers and Ross Skidmore re "Plan Forward" attaching Macondo Drilling Production Interval | |
| TREX-00841 | 4/15/2010 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | |
| TREX-00842 | 2/1/2010 | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 | Email - From: Steve Guillion To: Shane Albers - Subject: RE: Macondo lock down sleeve | |
| TREX-00843 | 9/3/2009 | BP-HZN-2179MDL00353870 - BP-HZN-2179MDL00353874 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Dril-Quip Training, with attachments | |
| TREX-00846 | 00/00/2009 | BP-HZN-2179MDL00398965 - BP-HZN-2179MDL00399028 | Email  - From: Rashod Austin To: Shane Albers - Subject: LIT procedure, with attachment | |
| TREX-00847 | 11/5/2009 | BP-HZN-2179MDL00344443 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LIT/LDS run | |
| TREX-00848 | 00/00/2009 | BP-HZN-2179MDL00367339 - BP-HZN-2179MDL00367340 | Email - From: Shane Albers To: Brian Morel - Subject: RE: Drill Collars: Type and Quantity? | |
| TREX-00850 | 00/00/2009 | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | Email - From: Brian Morel To: Brad Tippetts and others - Subject: Drill Collars: Type and Quantity? | |
| TREX-00852 | 2/23/2010 | BP-HZN-2179MDL00270623 | Email - From: Mark Hafle To: Brad Tippetts and others - Subject: Macondo LDS/LIT run with plug | |
| TREX-00853 | 1/30/2010 | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | Email - From: Merrick Kelley To: Brad Tippetts and others - Subject: FW: Macondo lock down sleeve | |
| TREX-00854 | 2/26/2010 | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 | Email - From: Brian Morel To: Brett Cocales and others - Subject: RE: XO on Horizon | |
| TREX-00855 | 8/26/2009 | BP-HZN-2179MDL00359960 - BP-HZN-2179MDL00360016; BP-HZN-2179MDL00360020; BP-HZN-2179MDL00360017; BP-HZN-2179MDL00360019; BP-HZN-2179MDL00360018 | logbook: experience record form | |
| TREX-00856 | 4/12/2010 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00857 | 4/13/2010 | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | Email - From: Shane Albers To: Brian Morel and others - Subject: Macondo LIT & LDS Procedure, with attachment | | |
| TREX-00858 | 4/19/2010 | BP-HZN-MBI00128875 | Email - From: Shane Albers To: Brian Morel - Subject: RE: 6 5/8" Drill Pipe ppf? | | |
| TREX-00859 | 4/20/2010 | BP-HZN-2179MDL00362513 | Email - From: Brad Tippetts To: Ross Skidmore and others - Subject: FW: Macondo update | | |
| TREX-00860 | 8/11/2010 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | Email - From: Samuel Defranco To: James Wetherbee - Subject: Swiss cheese, with attachment | | |
| TREX-00861 | | | Document: BP, Hazard Barrier Diagram | | |
| TREX-00862 | 6/12/2008 | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 | Document: BP, GP 48-02, Hazard and Operability (HAZOP) Study | | |
| TREX-00863 | 6/5/2008 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | Document: BP, GP 48-04, Inherently Safer Design (ISD) | | |
| TREX-00864 | 6/5/2008 | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | Document: BP, GP 48-03, Layer of Protection Analysis (LOPA) | | |
| TREX-00865 | 8/10/2010 | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 | Email - From: Samuel Defranco To: Blake Matthews and others - Subject: RE: 5C recommendations for Tuesday, with attachment | | |
| TREX-00866 | 12/3/2008 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | Document: GulfofMexicoSPU - Operating Plan (OMS Handbook) | | |
| TREX-00867 | 6/3/2010 | | BP ADMITS BEING UNPREPARED FOR OIL SPILL | | |
| TREX-00868 | 11/9/2010 | | NEWS STORY - BP'S EX-CEO: COMPANY UNPREPARED FOR OIL SPILL | | |
| TREX-00869 | 3/28/2008 | | Document: ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION - Situation Report | | |
| TREX-00870 | 00/00/2009 | | Document: United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | | |
| TREX-00871 | 6/17/2010 | BP-HZN-2179MDL00334341 - BP-HZN-2179MDL00334472 | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce | | |
| TREX-00871 (UNCURED) | 6/17/2010 | | Transcript of Tony Hayward's Testimony before the House Committee on Energy and Commerce | | |
| TREX-00872 | 00/00/2007 | | The BP Magazine - Issue 1 2007 | | |
| TREX-00873 | 4/27/2010 | BP-HZN-BLY00207745 - BP-HZN-BLY00207746 | HAZARD ANALYSIS TEAM MEMBER ROLES AND RESPONSIBILITIES:  SAM DEFRANCO; GILL COWLAM; KEVIN SZAFRON; NORMAN WONG; PAT O'CONNOR | | |
| TREX-00874 | 8/4/2010 | BP-HZN-BLY00208871 | Email - From: Dave Wall To: Samuel DeFranco and others - Subject: Investigation Scope Next Week | | |
| TREX-00875 | 5/2/2010 | BP-HZN-BLY00080587 - BP-HZN-BLY00080588; MDM043-000089 - MDM043-000099 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Master - Project Key Information, with attachment | | |
| TREX-00876 | 6/3/2010 | BP-HZN-BLY00206967 | Email - From: Samuel DeFranco To: Dave Wall - Subject: Gas Flow Rate | | |
| TREX-00877 | Not Applicable | BP-HZN-BLY00167633 | Document: TOII Investigation Report - Report Review | | |
| TREX-00878 | 6/2/2010 | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 | Email - From: Samuel DeFranco To: Tony Brock - Subject: Report Slide Show.ppt, with attachment | | |
| TREX-00879 | 6/3/2010 | BP-HZN-BLY00126279 - BP-HZN-BLY00126300 | Email - From: Kent Corser To: Samuel DeFranco and others - Subject: Copy of Engineering Slides, with attachment | | |
| TREX-00880 | Not Applicable | BP-HZN-BLY00208377 - BP-HZN-BLY00208405 | Deepwater Horizon Investigation Findings | | |
| TREX-00881 | 4/23/2010 | BP-HZN-BLY00212551 - BP-HZN-BLY00212555 | Subject: RE: Gas Flow Rate | | |
| TREX-00882 | 7/1/2010 | BP-HZN-BLY00207911 - BP-HZN-BLY00207912 | Subject: RE: Request - Plume model if diverter closed v MGS | | |
| TREX-00884 | 2/29/2008 | BP-HZN-2179MDL00875197 | Subject: Response update from Tony Hayward | | |
| TREX-00885 | 00/00/2004 | TRN-MDL-00034987 | nar.ops.rigcentral.com-/training/Personnel Training Files/B/BURGESS Micah Brandon - 22344/ | | |

| TREX-00886 | 4/7/2010 | TRN-MDL-00301053 | Subject: FW: Promotions | | |
| TREX-00888 | 2/1/2010 | TRN-MDL-00467831 | EMAIL: RE: KODIAK #2 INCENTIVE (EMAILED AND ATTACHED KODIAK 2 INCENTIVE PLAN.DOC) | | |
| TREX-00889 | 2/4/2010 | TRN-MDL-00467823 - TRN-MDL-00467830 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday, February 04, 2010 9:21 AM - Subject: GOM34734 has been scanned. Attachment: Letter from Paul Johnson to John Guide, re: MC 727 #2 well Kodiak Prospect | | |
| TREX-00890 | 00/00/2009 | BP-HZN-CEC041456 - BP-HZN-CEC041461 | BP - Daily Operations Report | | |
| TREX-00891 | 1/23/2009 | BP-HZN-CEC041463 - BP-HZN-CEC041467 | BP - Daily Operations Report | | |
| TREX-00894 | 00/00/2009 | BP-HZN-MBI0019167 - BP-HZN-MBI0019171 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | | |
| TREX-00895 | 1/26/2010 | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" | | |
| TREX-00896 | 00/00/2009 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | | |
| TREX-00897 | 2/12/2010 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | | |
| TREX-00898 | 3/8/2010 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | Daily Drilling Report | | |
| TREX-00899 | 3/9/2010 | TRN-MDL-00026182 - TRN-MDL-00026185 | Daily Drilling Report | | |
| TREX-00900 | 3/5/2010 | BP-HZN-2179MDL00281625 | Subject: FW: Request for Assistance | | |
| TREX-00901 | 4/14/2010 | BP-HZN-BLY00168845 - BP-HZN-BLY00168847 | BP- Drilling & Completions MOC Initiate | | |
| TREX-00902 | 3/31/2010 | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | DWGOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GP 10-60) | | |
| TREX-00903 | 3/15/2010 | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 13-5/8" Interval | | |
| TREX-00904 | 5/21/2010 | BP-HZN-2179MDL00670332 | Subject: 13 5/8" MoC | | |
| TREX-00905 | | BP-MDL-2179MDL00413803 - BP-HZN-2179MDL00413804 | Subject: Re: rig blew up last night in gulf | | |
| TREX-00906 | 4/22/2010 | BP-HZN-2179MDL00426933 | Email - From: Jonathan Sprague To: Greg Walz and others - Subject: 12:00 Update | | |
| TREX-00907 | 7/7/2010 | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | Document: BP Incident Investigation Team - Notes of Interview with John Sprague | | |
| TREX-00908 | 4/14/2010 | BP-HZN-2179MDL00358546 | Macondo Production casing & TA - Forward Planning Decision Tree | | |
| TREX-00909 | | BP-HZN-2179MDL00300112 - BP-HZN-2179MDL00300123 | POWERPOINT - BP VISION STATEMENT | | |
| TREX-00910 | | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | GOM - D&C, Major Hazard and Risk Management - Leadership Action | | |
| TREX-00911 | | | IMG_1709.jpg MACONDO | | |
| TREX-00912 | | | PHOTOGRAPH: IMG_1722.JPG MACONDO | | |
| TREX-00913 | | | IMG_1726.JPG MACONDO | | |
| TREX-00914 | | | IMG_1728.jpg MACONDO | | |
| TREX-00915 | | | IMG_1729. jpg MACONDO | | |
| TREX-00916 | 4/23/2010 | TRN-MDL-00287334 | Conference Call to Discuss DWH Events | | |
| TREX-00917 | 4/30/2010 | TRN-MDL-00293187 - TRN-MDL-00293196 | Subject: FW: Pictures of the Deep Water Horizon Going Down | | |
| TREX-00918 | | TRN-MDL-00286537 | Transocean's North America Division, QHSE Management Diagram | | |
| TREX-00919 | 3/10/2010 | TRN-MDL-00359569 - TRN-MDL-00359570 | Email from J. Canducci to recipients attaching information about Transocean's Corporate ISM Designated Person | | |
| TREX-00920 | | TRN-MDL-00286528 | Transocean North America Division, Direct Reports Hierarchy | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00921 | 1/13/2009 | TRN-MDL-00129825 - TRN-MDL-00129830 | Email attaching AMU Ballast Questionnaire, progress made on it | | |
| TREX-00922 | 3/17/2010 | TRN-MDL-00294981 - TRN-MDL-00295106 | Email attaching BP Audit Working Copy, DWH Follow Up Audit Report, Rig Move Work List attaching BP Audit Working Copy 3-17-20; Deepwater Horizon Follow UP Audit Report 17 March 2010 | | |
| TREX-00923 | 4/01/2010-00/00/2010 | TRN-MDL-00038591 - TRN-MDL-00038677 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | | |
| TREX-00924 | 2/25/2010 | TRN-USCG_MMS-00044238 - TRN-USCG_MMS-00044243; TRN-MDL-00287195 - TRN-MDL-00287200 | Email - From: Paul Johnson To: DWH, RadioOper (Deepwater Horizon) and others - Subject: FW: Rig Leadership Engagement-Houma, with attachment | | |
| TREX-00925 | 00/00/2009 | TRN-MDL-00032700-TRN-MDL-00033035 | Document: Transocean - COMPANY MANAGEMENT SYSTEM | | |
| TREX-00926 | 4/14/2010 | TRN-MDL-00273897-TRN-MDL-00273900 | Document: Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL UPPER COMPLETION | | |
| TREX-00927 | 00/00/2008 | TRN-MDL-00039463-TRN-MDL-00039544 | Document: Transocean - PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES | | |
| TREX-00928 | 2/29/2008 | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 | Email - From: Ian Little To: David Sims and others - Subject: FW: NAM Safety Expectations, with attachment | | |
| TREX-00929 | 7/2/2010 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | North American Division Summary Report (Project Numnber: ABN09916942/006) (Date: 2010-07-02) | | |
| TREX-00930 | 4/19/2010 | BP-HZN-OIG00039700 - BP-HZN-OIG00039705 | Subject: FW: Swab Cooling Water | | |
| TREX-00931 | 3/28/2010 | TRN-MDL-00301009 | Subject: RE: notification of dropped object | | |
| TREX-00932 | 3/16/2010 | TRN-MDL-00291896 - TRN-MDL-00291907 | Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | | |
| TREX-00933 | 4/19/2010 | TRN-MDL-00077298 - TRN- MDL-00077325 | RMS II MORNING REPORT RIG:  DEEPWATER HORIZON | | |
| TREX-00934 | 00/00/2009 | TRN-MDL-00039081 - TRN-MDL-00039085 | Transocean - QHSE STEERING COMITTEEMEETING MINUTES | | |
| TREX-00935 | 7/3/2009 | TRN-MDL-00027217 - TRN- MDL-00027237 | CHECKLIST/REPORT:  NAR ISM INSTALLATION AUDIT (JUNE 30, 2009); AUDITORS: GARY BUTLER, TONY REIF, SCOTT COTE, MICHAEL SCULTHORPE | | |
| TREX-00936 | | TRN-MDL-00040723 - TRN-MDL-00040741 | EXHIBIT "D" - HSSE Requirements | | |
| TREX-00937 | 00/00/2009 | TRN-MDL-00351151 - TRN-MDL-00351152 | EMAIL - SUBJECT: FW: TRANSOCEAN INC. - RESULTS OF HSSE AUDIT CONDUCTED AUGUST 3, 2009 | | |
| TREX-00938 | 1/1/2010 | | MANUAL - ISM CODE - INTERNATIONAL SAFETY MANAGEMENT CODE AND GUIDELINES ON IMPLEMENTATION OF THE ISM CODE, 2010 EDITION | | |
| TREX-00939 | 00/00/2008 | TRN-MDL-00033216 - TRN-MDL-00033281 | ISM/ISPS Modu Handbook | | |
| TREX-00940 | 3/19/2011 | | Make the Right Move (article) | | |
| TREX-00941 | 3/3/2010 | TRN-MDL-00351317; TRN-MDL-00351322 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon | | |
| TREX-00942 | 3/22/2011 | | Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Master | | |
| TREX-00943 | 4/16/2009 | TRN-USCG_MMS-00043662 - TRN-USCG_MMS-00043664 | SURVEY REPORT - 2009 ANNUAL ISM DOC AUDIT | | |
| TREX-00944 | 7/28/2010 | TRN-MDL-00273305 - TRN-MDL-00273632 | Transocean - MARINE COMPLIANCE PROCEDURES (Revision Date: JULY 28, 2010) | | |
| TREX-00945 | 9/2/2010 | TRN-MDL-00364450 - TRN-MDL-00364457 | Transocean - QHSE STEERING COMMITTEE MEETING MINUTES (Date: September 7th, 2010) | | |
| TREX-00946 | 3/10/2010 | TRN-MDL-00359569 - TRN-MDL-00359570 | FW: Designated | | |
| TREX-00947 | 4/30/2010 | TRN-MDL-00351629 - TRN-MDL-00351632 | Subject: FW: Update Declaration of DPA and CSO - ISM/ISPS Rigs | | |
| TREX-00948 | 9/3/2008 | BP-HZN-BLY0076260 - BP-HZN-BLY0076264 | BP Gulf of Mexico (GoM) - Transocean Offshore Deepwater Drilling Inc. North America (TODDI NAM) HSE Management System Bridging Document | | |
| TREX-00949 | 00/00/2010 | BP-HZN-2179MDL00293151 - BP-HZN-2179MDL00293165 | E&P SEGMENT RECOMMENDED PRACTICE:  APPLYING CONTROL OF WORK ON DRILLING & COMPLETION OPERATIONAL SITES - SRP 3.2-000X | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00950 | 00/00/2009 | BP-HZN-BLY001f5468 | Self Assessment Process | | |
| TREX-00951 | 6/21/2010 | BP-HZN-MBI00109884 - BP-HZN-MBI00109893 | SLIDES: Improving Control of Work within Drilling & Completions | | |
| TREX-00952 | 5/6/2010 | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | OPERATIONS DEPARTMENT ALERT - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION, MAINTENANCE, AND TESTING | | |
| TREX-00953 | 4/25/2008 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | CERTIFICATE - DET NORSKE VERITAS DOCUMENT OF COMPLIANCE | | |
| TREX-00954 | 8/17/2009 | TRN-MDL-00351222 | Letter re: Results of BP Gulf of Mexico HSSE Audit conducted on AUGUST 3, 2009 | | |
| TREX-00955 | 00/00/2009 | TRN-MDL-00351151 - TRN-MDL-00351152 | Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted | | |
| TREX-00956 | 12/2/2009 | TRN-HCEC-00100216 - TRN-HCEC-00100239; TRN-MDL-00129254 - TRN-MDL-00129277 | Deepwater Horizon - BP CMID Audit Work list Septen (Rev Date 12-02-09) | | |
| TREX-00957 | 8/3/2009 | TRN-MDL-00351153 - TRN-MDL-00351221 | CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | | |
| TREX-00958 | | TRN-MDL-00106485 - TRN-MDL-00106487 | Subject: Re: HQS-HSE-AL-108 - Service Loop Fire | | |
| TREX-00959 | 4/19/2010 | TRN-MDL-00294807 - TRN-MDL-00294808; TRN-USCG_MMS-00051850 - TRN-USCG_MMS-00051851 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review | | |
| TREX-00960 | 12/7/2010 | TRN-MDL-00364219 - TRN-MDL-00364220 | Email - From: Gary Butler To: Jerry Canducci - Subject: FW: DWH Station Bill, with attachment | | |
| TREX-00961 | 9/17/2009 | TRN-MDL-00143899 - TRN-MDL-00143943 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES | | |
| TREX-00962 | 4/1/2010 | BP-HZN-2179MDL0007236 | Email - From: Joe Keith To: Jose Ortiz and others - Subject: RE: Items needed once daily while drilling the last Macondo interval | | |
| TREX-00964 | 4/11/2010 | BP-HZN-2179MDL00042476 | John LeBleu email requesting data from Sperry Drilling Services | | |
| TREX-00965 | 4/11/2010 | BP-HZN-2179MDL00039500 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Release of Data | | |
| TREX-00966 | 4/12/2010 | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 | Gray Tab 45 - Email J. Guide, Apr 12, 2010, RE: Release of Data | | |
| TREX-00967 | 4/20/2010 | BP-HZN-2179MDL00015195 | BP/DEEPWATER HORIZON RHELIANT DISPLACEMENT PROCEDURE "MACONDO" OCS-G 32306 | | |
| ** TREX-00968 | 12/7/2010 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation- WITNESS: JOSEPH KEITH | | |
| TREX-00969 | 5/4/2010 | HAL_0047380 - HAL_0047389 | RECEIPT AND RELEASE AGREEMENT | | |
| TREX-00970 | 1/1/2009 | HAL_0125556 | GoM Region Technology - Cementing PSL | | |
| TREX-00972 | 5/6/2010 | HAL_0114603 - HAL_0114605 | Hazardous Work Contract Between BP America and Halliburton Energy Sevices, Inc. (Subject of HESI Clawback) | | |
| TREX-00973 | | HAL_0131256 - HAL_0131264 | Improved Deepwater Cementing Practices Help Reduce Nonproductive Time | | |
| TREX-00974 | 5/9/2010 | HAL_0502944 | EMAIL - SUBJECT: GSI RENTAL IRON | | |
| TREX-00975 | 5/13/2010 | HAL_0506486 | E-MAIL: RE: REVIEW OF CEMENT PROGRAMS | | |
| TREX-00976 | 6/25/2009 | BP-HZN-2179MDL00204960 - BP-HZN-2179MDL00204990 | E-mail re: Halliburton Joint Business Plan | | |
| TREX-00977 | 2/25/2010 | HAL_0047944 - HAL_0047946-6 | EMAIL FW: PLAYBOOK - GOM CEMENTING (EMAILED AND ATTACHED: CORE PROCESS TRACKING (2010) 022410.XLS) | | |
| TREX-00978 | 2/21/2008 | HAL_0046843 - HAL_0046894 | TUNED SOLUTIONS - FOAM FOR REDUCED DENSITY CEMENTING | | |
| TREX-00980 | 4/8/2010 | HAL_0503788 - HAL_0503793 | Email from C. Dupree to R. Yount and R. Vargo re: Foam Jobs | | |
| TREX-00981 | | BP-HZN-MBI00022675 - BP-HZN-MBI00022700 | Section7-Health, Safety, Security, and Environment, Halliburton for GOM | | |
| TREX-00982 | 9/26/2010 | | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | | |
| TREX-00983 | 1/1/1997 | HAL_0045340 - HAL_0045449 | Deepwater Primary Cementing: Beyond the Shallow Water Flows | | |

| | | | | | |
|---|---|---|---|---|---|
| | | HAL_DOJ_0000035 - HAL_DOJ_0000036; | | | |
| | | HAL_DOJ_0000045 - HAL_DOJ_0000046; | | | |
| | | HAL_DOJ_0000049 - HAL_DOJ_0000050; | | | |
| TREX-00984 | 4/13/2010 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | CEMENT LAB WEIGH-UP SHEET - Req/Slurry: US-73909/1 | | |
| TREX-00985 | 4/20/2010 | HAL_0125646 | Recorded at Sperry's unit (Pressure, Stage Slurry Volume): Rig Displacement | | |
| TREX-00986 | 2011 | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | |
| TREX-00986.001 | | TREX-00986.001-DEM / D-2120 | BOP Stack | Demonstrative Exhibit | |
| TREX-00986.002 | | TREX-00986.002-DEM / D-2121 | Cement Job Sequence | Demonstrative Exhibit | |
| TREX-00986.003 | | TREX-00986.003-DEM / D-2122 | Centralizers | Demonstrative Exhibit | |
| TREX-00986.004 | | TREX-00986.004-DEM / D-2123 | Diverter Sequence | Demonstrative Exhibit | |
| TREX-00986.005 | | TREX-00986.005-DEM / D-2124 | Drilling a Well 2D | Demonstrative Exhibit | |
| TREX-00986.006 | | TREX-00986.006-DEM / D-2125 | Float Conversion | Demonstrative Exhibit | |
| TREX-00986.007 | | TREX-00986.007-DEM / D-2126 | Kick Detection | Demonstrative Exhibit | |
| TREX-00986.008 | | TREX-00986.008-DEM / D-2127 | Lost Returns | Demonstrative Exhibit | |
| TREX-00986.009 | | TREX-00986.009-DEM / D-2128 | Macondo Well | Demonstrative Exhibit | |
| TREX-00986.010 | | TREX-00986.010-DEM / D-2129 | Negative Pressure Test Generally | Demonstrative Exhibit | |
| TREX-00986.011 | | TREX-00986.011-DEM / D-2130 | Negative Pressure Test Specifically | Demonstrative Exhibit | |
| TREX-00986.012 | | TREX-00986.012-DEM / D-2131 | Pore Pressure and Facture Gradient | Demonstrative Exhibit | |
| TREX-00986.013 | | TREX-00986.013-DEM / D-2132 | Porosity of Rock Formation | Demonstrative Exhibit | |
| TREX-00986.014 | | TREX-00986.014-DEM / D-2133 | Temporary Abandonment | Demonstrative Exhibit | |
| TREX-00986.015 | | TREX-00986.015-DEM / D-2134 | Maintaining Balance – Pore Pressure and Facture Gradients | Demonstrative Exhibit | |
| TREX-00986.016 | | TREX-00986.016-DEM / D-2135 | BOP Components | Demonstrative Exhibit | |
| TREX-00986.017 | | TREX-00986.017-DEM / D-2136 | Flow in Typical Mud System | Demonstrative Exhibit | |
| TREX-00986.018 | | TREX-00986.018-DEM / D-2137 | Cementing (Modified - Labeling changed, content not changed) | Demonstrative Exhibit | |
| TREX-00986.019 | | TREX-00986.019-DEM / D-2138 | Barriers in a Well | Demonstrative Exhibit | |
| TREX-00986.020 | | TREX-00986.020-DEM / D-2139 | Simplified AMF Control Schematic | Demonstrative Exhibit | |
| TREX-00986.021 | | TREX-00986.021-DEM / D-2140 | Main Deck | Demonstrative Exhibit | |
| TREX-00986.022 | | TREX-00986.022-DEM / D-2141 | Decks | Demonstrative Exhibit | |
| TREX-00986.023 | | TREX-00986.023-DEM / D-2142 | Mud Pits and Moon Pool | Demonstrative Exhibit | |
| TREX-00986.024 | | TREX-00986.024-DEM / D-2143 | Subsurface Portion of DWH | Demonstrative Exhibit | |
| TREX-00986.025 | | TREX-00986.025-DEM / D-2144 | Blowout Preventer | Demonstrative Exhibit | |
| TREX-00986.027 | | TREX-00986.027-DEM / D-2145 | Narrow Drilling Margins | Demonstrative Exhibit | |
| TREX-00986.028 | | TREX-00986.028-DEM / D-2146 | Annular Pressure Buildup (APB) | Demonstrative Exhibit | |
| TREX-00986.029 | | TREX-00986.029-DEM / D-2147 | Rupture Disks | Demonstrative Exhibit | |
| TREX-00986.030 | | TREX-00986.030-DEM / D-2148 | Protective Casing | Demonstrative Exhibit | |
| TREX-00986.031 | | TREX-00986.031-DEM / D-2149 | Casing Option in Deepwater Drilling | Demonstrative Exhibit | |
| TREX-00986.032 | | TREX-00986.032-DEM / D-2150 | Timeline of Drilling Events | Demonstrative Exhibit | |
| TREX-00986.033 | | TREX-00986.033-DEM / D-2151 | Cementing a Long String vs. Cementing a Liner | Demonstrative Exhibit | |
| TREX-00986.034 | | TREX-00986.034-DEM / D-2152 | Typical Completed Cement Job | Demonstrative Exhibit | |
| TREX-00986.035 | | TREX-00986.035-DEM / D-2153 | Centralizer | Demonstrative Exhibit | |
| TREX-00986.036 | | TREX-00986.036-DEM / D-2154 | Top View of Off Centered Casing | Demonstrative Exhibit | |
| TREX-00986.037 | | TREX-00986.037-DEM / D-2155 | Centralizer Sub | Demonstrative Exhibit | |
| TREX-00986.038 | | TREX-00986.038-DEM / D-2156 | Float Valve Conversion | Demonstrative Exhibit | |
| TREX-00986.039 | | TREX-00986.039-DEM / D-2157 | Full Bottoms Up | Demonstrative Exhibit | |
| TREX-00986.040 | | TREX-00986.040-DEM / D-2158 | Wiper Plugs Cause Cement Contamination | Demonstrative Exhibit | |
| TREX-00986.041 | | TREX-00986.041-DEM / D-2159 | Lift Pressure | Demonstrative Exhibit | |
| TREX-00986.042 | | TREX-00986.042-DEM / D-2160 | Bumping the Plugs | Demonstrative Exhibit | |
| TREX-00986.043 | | TREX-00986.043-DEM / D-2161 | Cement Bond Log Tool | Demonstrative Exhibit | |

| TREX-00986.044 | TREX-00986.044-DEM / D-2162 | Remedial Cementing – Squeeze Job | Demonstrative Exhibit | |
|---|---|---|---|---|
| TREX-00986.045 | TREX-00986.045-DEM / D-2163 | Centralizer sub (top) and Slip-on Centralizer with Stop Collars (bottom) | Demonstrative Exhibit | |
| TREX-00986.046 | TREX-00986.046-DEM / D-2164 | Centralizers Delivered to DWH on April 16, 2010 | Demonstrative Exhibit | |
| TREX-00986.047 | TREX-00986.047-DEM / D-2165 | BP's Pre-Cementing Mud Circulation | Demonstrative Exhibit | |
| TREX-00986.048 | TREX-00986.048-DEM / D-2166 | Page 23 of Halliburton's April 18, 2010 OptiCem Report | Demonstrative Exhibit | |
| TREX-00986.049 | TREX-00986.049-DEM / D-2167 | Foam Testing Apparatus | Demonstrative Exhibit | |
| TREX-00986.051 | TREX-00986.051-DEM / D-2168 | Planned Configuration After Temporary Abandonment | Demonstrative Exhibit | |
| TREX-00986.052 | TREX-00986.052-DEM / D-2169 | Lockdown Sleeve | Demonstrative Exhibit | |
| TREX-00986.053 | TREX-00986.053-DEM / D-2170 | BP Subsea Wells Organization | Demonstrative Exhibit | |
| TREX-00986.054 | TREX-00986.054-DEM / D-2171 | Multiple Last-Minute Revisions to the Temporary Abandonment Procedure | Demonstrative Exhibit | |
| TREX-00986.055 | TREX-00986.055-DEM / D-2172 | Bridge Plug | Demonstrative Exhibit | |
| TREX-00986.056 | TREX-00986.056-DEM / D-2173 | Well Integrity Tests | Demonstrative Exhibit | |
| TREX-00986.057 | TREX-00986.057-DEM / D-2174 | End of Cement to Temporary Abandonment | Demonstrative Exhibit | |
| TREX-00986.058 | TREX-00986.058-DEM / D-2175 | Preparations for Negative Pressure Test | Demonstrative Exhibit | |
| TREX-00986.059 | TREX-00986.059-DEM / D-2176 | First Test Failure<br>Second Test Failure | Demonstrative Exhibit | |
| TREX-00986.060 | TREX-00986.060-DEM / D-2177 | Negative Pressure Test Progress, 3pm  (April 20, 2010) | Demonstrative Exhibit | |
| TREX-00986.061 | TREX-00986.061-DEM / D-2178 | Negative Pressure Test Progress, 4pm | Demonstrative Exhibit | |
| TREX-00986.062 | TREX-00986.062-DEM / D-2179 | Negative Pressure Test Progress, 4:53pm | Demonstrative Exhibit | |
| TREX-00986.063 | TREX-00986.063-DEM / D-2180 | Negative Pressure Test Progress, 4:55pm | Demonstrative Exhibit | |
| TREX-00986.064 | TREX-00986.064-DEM / D-2181 | Negative Pressure Test Progress, 4:58pm | Demonstrative Exhibit | |
| TREX-00986.065 | TREX-00986.065-DEM / D-2182 | Negative Pressure Test Progress, 5:10pm | Demonstrative Exhibit | |
| TREX-00986.066 | TREX-00986.066-DEM / D-2183 | Negative Pressure Test Progress, 5:26pm | Demonstrative Exhibit | |
| TREX-00986.067 | TREX-00986.067-DEM / D-2184 | Negative Pressure Test Progress, 5:53pm | Demonstrative Exhibit | |
| TREX-00986.068 | TREX-00986.068-DEM / D-2185 | Negative Pressure Test Progress, 6:40pm | Demonstrative Exhibit | |
| TREX-00986.069 | TREX-00986.069-DEM / D-2186 | Spacer Migration | Demonstrative Exhibit | |
| TREX-00986.070 | TREX-00986.070-DEM / D-2187 | Active Pit Volume in Closed-Loop System | Demonstrative Exhibit | |
| TREX-00986.071 | TREX-00986.071-DEM / D-2188 | Hitec Data Display<br>Sperry-Sun Display | Demonstrative Exhibit | |
| TREX-00986.072 | TREX-00986.072-DEM / D-2189 | Flow-Out Sensors and Flow Line Camera | Demonstrative Exhibit | |
| TREX-00986.073 | TREX-00986.073-DEM / D-2190 | Transocean's DWH Emergency Response Manual | Demonstrative Exhibit | |
| TREX-00986.074 | TREX-00986.074-DEM / D-2191 | Rig Personnel on Duty During Final Displacement | Demonstrative Exhibit | |
| TREX-00986.075 | TREX-00986.075-DEM / D-2192 | Erratic vs. Normal Flow-Out | Demonstrative Exhibit | |
| TREX-00986.076 | TREX-00986.076-DEM / D-2193 | Typical Flow-Out Signature vs. Spike at 9:08pm | Demonstrative Exhibit | |
| TREX-00986.077 | TREX-00986.077-DEM / D-2194 | Drill Pipe Pressure Anomalies, 9:01pm to 9:14pm | Demonstrative Exhibit | |
| TREX-00986.078 | TREX-00986.078-DEM / D-2195 | Drill Pipe Pressure and Kill Line Pressure Anomalies, 9:27 -9:40pm | Demonstrative Exhibit | |
| TREX-00986.079 | TREX-00986.079-DEM / D-2196 | Last Two Hours of Sperry-Sun Data | Demonstrative Exhibit | |
| TREX-00986.080 | TREX-00986.080-DEM / D-2197 | Diverter System | Demonstrative Exhibit | |
| TREX-00986.081 | TREX-00986.081-DEM / D-2198 | BOP Control Panels on Rig Floor and Bridge | Demonstrative Exhibit | |
| TREX-00986.082 | TREX-00986.082-DEM / D-2199 | Blind Shear Ram | Demonstrative Exhibit | |
| TREX-00986.083 | TREX-00986.083-DEM / D-2200 | Tool Joint in Blind Shear Ram | Demonstrative Exhibit | |
| TREX-00986.084 | TREX-00986.084-DEM / D-2201 | DWH Blowout Preventer's Closed Blind Shear Ram (top view) | Demonstrative Exhibit | |
| TREX-00986.085 | TREX-00986.085-DEM / D-2202 | AMF System | Demonstrative Exhibit | |
| TREX-00986.086 | TREX-00986.086-DEM / D-2203 | BOP's Electrical Schematic | Demonstrative Exhibit | |
| TREX-00986.087 | TREX-00986.087-DEM / D-2204 | Erosion of BOP | Demonstrative Exhibit | |
| TREX-00986.088 | TREX-00986.088-DEM / D-2205 | BP Internal Presentation Slide<br>(How many reorganizations have you been through prior to this one?) | Demonstrative Exhibit | |
| TREX-00986.089 | TREX-00986.089-DEM / D-2206 | BOEMRE Organizational Chart for GoM Region, July 2010 | Demonstrative Exhibit | |
| TREX-00986.090 | TREX-00986.090-DEM / D-2207 | BP's April 16 Application for Permit to Modify | Demonstrative Exhibit | |

| TREX-00986.091 | | TREX-00986.091-DEM / D-2208 | Low Pressure Observed After Circulation Established | Demonstrative Exhibit | |
|---|---|---|---|---|---|
| TREX-00986.092 | | TREX-00986.092-DEM / D-2209 | Plans Reduce Pre-Cement Circulation Volumes and Rates | Demonstrative Exhibit | |
| TREX-00986.093 | | TREX-00986.093-DEM / D-2210 | Halliburton's Internal Laboratory Data – Stability of Macondo Cement Slurry | Demonstrative Exhibit | |
| TREX-00986.094 | | TREX-00986.094-DEM / D-2211 | Personnel and Places with Access to Rig's Sperry-Sun Data | Demonstrative Exhibit | |
| TREX-00986.095 | | TREX-00986.095-DEM / D-2212 | Control Pod Battery Replacement (based on available records) | Demonstrative Exhibit | |
| TREX-00986.096 | | TREX-00986.096-DEM / D-2213 | Leaks on DWH Blowout Preventer (partial list) | Demonstrative Exhibit | |
| TREX-00986.097 | | TREX-00986.097-DEM / D-2214 | Modifications to DWH Blowout Preventer | Demonstrative Exhibit | |
| TREX-00986.098 | | TREX-00986.098-DEM / D-2215 | Modifications to DWH Blowout Preventer (cont) | Demonstrative Exhibit | |
| TREX-00986.099 | | TREX-00986.099-DEM / D-2216 | Timeline of Changes to Temporary Abandonment Procedure | Demonstrative Exhibit | |
| TREX-00986.100 | | TREX-00986.100-DEM / D-2217 | Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time | Demonstrative Exhibit | |
| TREX-00986.200 | | TREX-00986.200-DEM / D-2218 | Macondo Well | Demonstrative Exhibit | |
| TREX-00986.201 | | TREX-00986.201-DEM / D-2219 | Companies Involved at Macondo | Demonstrative Exhibit | |
| TREX-00986.202 | | TREX-00986.202-DEM / D-2220 | Onshore Organizational Chart | Demonstrative Exhibit | |
| TREX-00986.203 | | TREX-00986.203-DEM / D-2221 | Rig Crew Organizational Chart | Demonstrative Exhibit | |
| TREX-00986.204 | | TREX-00986.204-DEM / D-2222 | Deepwater Horizon | Demonstrative Exhibit | |
| TREX-00986.205 | | TREX-00986.205-DEM / D-2223 | Deepwater Horizon | Demonstrative Exhibit | |
| TREX-00986.206 | | TREX-00986.206-DEM / D-2224 | Deepwater Horizon (Noted - Mud Loggers, Mud-Gas Separator Pipe, Diverters, Drill Floor, Rotary Table) | Demonstrative Exhibit | |
| TREX-00986.207 | | TREX-00986.207-DEM / D-2225 | Deepwater Horizon (Noted – Moon Pool and Mud Pits) | Demonstrative Exhibit | |
| TREX-00986.208 | | TREX-00986.208-DEM / D-2226 | Blowout Preventer "BOP" | Demonstrative Exhibit | |
| TREX-00986.209 | | TREX-00986.209-DEM / D-2227 | Pore Pressure vs. Fracture Gradient | Demonstrative Exhibit | |
| TREX-00986.211 | | TREX-00986.211-DEM / D-2228 | Pore Pressure vs. Fracture Gradient at Macondo | Demonstrative Exhibit | |
| TREX-00986.212 | | TREX-00986.212-DEM / D-2229 | Macondo was a 'Difficult Well' | Demonstrative Exhibit | |
| TREX-00986.213 | | TREX-00986.213-DEM / D-2230 | Well Design – Long String Compared to Liner | Demonstrative Exhibit | |
| TREX-00986.214 | | TREX-00986.214-DEM / D-2231 | Fractures and/or Too High of a Mud Weight Cause 'Lost Returns' or 'Lost Circulation' | Demonstrative Exhibit | |
| TREX-00986.215 | | TREX-00986.215-DEM / D-2232 | The Formation at Macondo Was Tricky | Demonstrative Exhibit | |
| TREX-00986.216 | | TREX-00986.216-DEM / D-2233 | Normal Float Valve Conversion | Demonstrative Exhibit | |
| TREX-00986.217 | | TREX-00986.217-DEM / D-2234 | Flat Valve Conversion | Demonstrative Exhibit | |
| TREX-00986.218 | | TREX-00986.218-DEM / D-2235 | Bottoms Up Circulation | Demonstrative Exhibit | |
| TREX-00986.219 | | TREX-00986.219-DEM / D-2236 | Planned Cement Job at Macondo | Demonstrative Exhibit | |
| TREX-00986.220 | | TREX-00986.220-DEM / D-2237 | Planned Cement Job at Macondo | Demonstrative Exhibit | |
| TREX-00986.221 | | TREX-00986.221-DEM / D-2238 | BP Understood This Was a Complex Cement Job | Demonstrative Exhibit | |
| TREX-00986.222 | | TREX-00986.222-DEM / D-2239 | Low Cement Flow Rate | Demonstrative Exhibit | |
| TREX-00986.223 | | TREX-00986.223-DEM / D-2240 | Low Top of Cement | Demonstrative Exhibit | |
| TREX-00986.224 | | TREX-00986.224-DEM / D-2241 | Long String Compared to Liner | Demonstrative Exhibit | |
| TREX-00986.225 | | TREX-00986.225-DEM / D-2242 | Centralizers | Demonstrative Exhibit | |
| TREX-00986.226 | | TREX-00986.226-DEM / D-2243 | Bow Spring Centralizers vs. Centralizer Subs | Demonstrative Exhibit | |
| TREX-00986.227 | | TREX-00986.227-DEM / D-2244 | OptiCem Models and Halliburton Personnel Recommended 21 Centralizers | Demonstrative Exhibit | |
| TREX-00986.228 | | TREX-00986.228-DEM / D-2245 | To 'Honor the Modeling,' BP Sends Additional Centralizers to Rig | Demonstrative Exhibit | |
| TREX-00986.229 | | TREX-00986.229-DEM / D-2246 | Last-Minute Decision Not to Use Additional Six Centralizers | Demonstrative Exhibit | |
| TREX-00986.230 | | TREX-00986.230-DEM / D-2247 | No Clarity Even Now on Whether the Additional Centralizers Should Have Been Used | Demonstrative Exhibit | |
| TREX-00986.231 | | TREX-00986.231-DEM / D-2248 | BP Never Performed Modeling to Check Whether Six Centralizers Were Enough | Demonstrative Exhibit | |
| TREX-00986.232 | | TREX-00986.232-DEM / D-2249 | Indirect Cementing Indicators | Demonstrative Exhibit | |
| TREX-00986.233 | | TREX-00986.233-DEM / D-2250 | Halliburton's April 20, 2010 Post-Job Report | Demonstrative Exhibit | |
| TREX-00986.234 | | TREX-00986.234-DEM / D-2251 | BP Internal Criteria for Determining Zonal Isolation | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-00986.235 | | TREX-00986.235-DEM / D-2252 | Cement Evaluation | Demonstrative Exhibit | |
| TREX-00986.236 | | TREX-00986.236-DEM / D-2253 | BP Didn't Conduct a Formal Risk Assessment of the Annulus Cement Barrier | Demonstrative Exhibit | |
| TREX-00986.237 | | TREX-00986.237-DEM / D-2254 | Base vs. Foam Cement | Demonstrative Exhibit | |
| TREX-00986.238 | | TREX-00986.238-DEM / D-2255 | How Foam Cement Testing Is Done | Demonstrative Exhibit | |
| TREX-00986.239 | | TREX-00986.239-DEM / D-2256 | API Foam Stability Criteria | Demonstrative Exhibit | |
| TREX-00986.240 | | TREX-00986.240-DEM / D-2257 | Halliburton's Pre-Job Test Results | Demonstrative Exhibit | |
| TREX-00986.241 | | TREX-00986.241-DEM / D-2258 | Results of Chevron Testing of Macondo Slurry (Chart) | Demonstrative Exhibit | |
| TREX-00986.242 | | TREX-00986.242-DEM / D-2259 | Halliburton Foam Stability Testing | Demonstrative Exhibit | |
| TREX-00986.243 | | TREX-00986.243-DEM / D-2260 | Consequences of Unstable Foam Cement | Demonstrative Exhibit | |
| TREX-00986.244 | | TREX-00986.244-DEM / D-2261 | Situation at Time of Cement Job – April 19, 2010 | Demonstrative Exhibit | |
| TREX-00986.245 | | TREX-00986.245-DEM / D-2262 | Temporary Abandonment Procedure Begins After Cement Job | Demonstrative Exhibit | |
| TREX-00986.246 | | TREX-00986.246-DEM / D-2263 | Cement is Perforated at Production Phase | Demonstrative Exhibit | |
| TREX-00986.247 | | TREX-00986.247-DEM / D-2264 | Testing Integrity of Well – Three Tests | Demonstrative Exhibit | |
| TREX-00986.249 | | TREX-00986.249-DEM / D-2265 | Positive-Pressure Test | Demonstrative Exhibit | |
| TREX-00986.250 | | TREX-00986.250-DEM / D-2266 | Negative-Pressure Test | Demonstrative Exhibit | |
| TREX-00986.251 | | TREX-00986.251-DEM / D-2267 | Negative-Pressure Test at Macondo | Demonstrative Exhibit | |
| TREX-00986.252 | | TREX-00986.252-DEM / D-2268 | Planned Temporary Abandonment Procedure Once Negative-Pressure Test Passed | Demonstrative Exhibit | |
| TREX-00986.253 | | TREX-00986.253-DEM / D-2269 | Displacing to 8,300 Feet Underbalanced Well More Than Necessary | Demonstrative Exhibit | |
| TREX-00986.254 | | TREX-00986.254-DEM / D-2270 | Irregularity of Setting Cement Plug So Low | Demonstrative Exhibit | |
| TREX-00986.255 | | TREX-00986.255-DEM / D-2271 | Procedure Meant Only One Barrier Besides Open BOP During Displacement | Demonstrative Exhibit | |
| TREX-00986.256 | | TREX-00986.256-DEM / D-2272 | Evolution of Temporary Abandonment Procedure  (April 14 Morel Email) | Demonstrative Exhibit | |
| TREX-00986.257 | | TREX-00986.257-DEM / D-2273 | Evolution of Temporary Abandonment Procedure  (April 16 MMS Permit) | Demonstrative Exhibit | |
| TREX-00986.258 | | TREX-00986.258-DEM / D-2274 | Evolution of Temporary Abandonment Procedure (April 20 Ops Note – Note from Morel to Rig) | Demonstrative Exhibit | |
| TREX-00986.259 | | TREX-00986.259-DEM / D-2275 | Evolution of Temporary Abandonment Procedure (April 20 Ops Note – Interview of Kaluza) | Demonstrative Exhibit | |
| TREX-00986.260 | | TREX-00986.260-DEM / D-2276 | Anomalies in Data Indicate Kick | Demonstrative Exhibit | |
| TREX-00986.261 | | TREX-00986.261-DEM / D-2277 | Transocean's Time Line of Last Five Hours (Modified - Order of certain events moved in list) | Demonstrative Exhibit | |
| TREX-00986.262 | | TREX-00986.262-DEM / D-2278 | Gas Expands Exponentially as it Rises | Demonstrative Exhibit | |
| TREX-00986.263 | | TREX-00986.263-DEM / D-2279 | Photos of DWH on Fire | Demonstrative Exhibit | |
| TREX-00986.264 | | TREX-00986.264-DEM / D-2280 | Lessons Learned From December 2009 Event | Demonstrative Exhibit | |
| TREX-00986.265 | | TREX-00986.265-DEM / D-2281 | Last Two Hours: Explosion at 21:49 (9:49pm) | Demonstrative Exhibit | |
| TREX-00987.a | 4/17/2010 | BP-HZN-2179MDL00315248 | FW: LAB TESTS | | |
| TREX-00987.b | 4/12/2010 | BP-HZN-2179MDL00315249 - BP-HZN-2179MDL00315251 | MUD LAB RESULTS | | |
| TREX-00987.c | 4/12/2010 | BP-HZN-2179MDL00315252 - BP-HZN-2179MDL00315253 | MUD LAB RESULTS | | |
| TREX-00988 | | HAL_0507151 - HAL_0507154 | RESUME - RICHARD F. VARGO, JR. RESUME4 | | |
| TREX-00989 | 4/1/2010 | HAL_0116541 - HAL_0116892 | US Land-Offshore Cementing Work Methods | | |
| TREX-00990 | 6/13/2010 | HAL_0504683 - HAL_0504698 | EMAIL:  FW:  UPDATED CEMENT SLURRY TESTING PROTOCOL (EMAILED AND ATTACHED:  DETAILED TESTING PROTOCOL.DOC) | | |
| TREX-00991 | 2/17/2011 | | 10-K ANNUAL REPORT PURSUANT TO SECTION 13 AND 15(d) | | |
| TREX-00992 | 00/00/2010 | HAL_0507148 - HAL_0507150 | HALLIBURTON - Cementing Best Practices | | |
| TREX-00995 | 6/22/1999 | KMI-MDL-001287 | Purchase Order | | |
| TREX-00996 | 4/20/1999 | KMI-MDL-001288 - KMI-MDL-001350 | Kongsberg Simrad - QUOTATION NO. 1452-7, R&B Falcon, Project RBS8D | | |
| TREX-00998 | 8/23/2000 | KMI-MDL-000645 - KMI-MDL-000663 | Safety Design Philosophy - RBS8D Project - "Deepwater Horizon" | | |
| TREX-00999 | 4/19/2001 | KMI-MDL-018781 | Kongsberg Simrad - Deepwater Horizon Service Report | | |

| TREX-01002 | 2/24/2010 | BP-HZN-2179MDL00048717 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Lost Circulation Master Class recommendation | | |
|---|---|---|---|---|---|
| TREX-01004 | 3/2/2010 | BP-HZN-2179MDL00007230 | Email - From: John LeBleu To: Tim Arnold and others - Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | | |
| TREX-01005 | 4/1/2010 | BP-HZN-2179MDL00011462 - BP-HZN-2179MDL00011463 | Email - From: John LeBleu To: Joe Keith - Subject: RE: Items needed once daily while drilling the last Macondo interval | | |
| TREX-01006 | | BP-HZN-2179MDL00039500 | Subject: Fw: Release of Data | | |
| TREX-01007 | 4/12/2010 | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Release of Data | | |
| TREX-01008 | 4/15/2010 | BP-HZN-2179MDL00008035 - BP-HZN-2179MDL00008036 | Email - From: John LeBleu To: John McFaddin and others - Subject: RE: MI Swaco NCR 003 - Pill Problem | | |
| TREX-01009 | 4/16/2010 | BP-HZN-MBI00129286 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: Watrebased [sic] FAS pills | | |
| TREX-01010 | 4/16/2010 | BP-HZN-MBI00129279 - BP-HZN-MBI00129280 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | | |
| TREX-01011 | 4/16/2010 | BP-HZN-MBI00129268 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | | |
| TREX-01012 | | BP-HZN-MBI00129266 | Subject: Watrebased FAS pills | | |
| TREX-01013 | 4/16/2010 | BP-HZN-MBI00129265 | Email - From: Tracy Dyer To: Doyle Maxie and others - Subject: RE: Disposal | | |
| TREX-01014 | 4/17/2010 | BP-HZN-MBI00129254 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: RE: Disposal | | |
| TREX-01015 | 4/16/2010 | BP-HZN-MBI00129261 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: FAS and FAS AK | | |
| TREX-01016 | 4/17/2010 | BP-HZN-2179MDL00029162 | Email - From: John LeBleu To: Bob Palmer - Subject: RE: Need complete quote including economic justification | | |
| TREX-01017 | 4/17/2010 | BP-HZN-MBI00129251 | Email - From: John LeBleu To: Maxie Doyle and others - Subject: RE: Disposal | | |
| TREX-01018 | 6/16/2010 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Document: PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | | |
| TREX-01019 | 5/27/2010 | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Document: BP Project Spacer Rev 1.0 | | |
| TREX-01020 | | BP-HZN-MBI00110484 | REPORT - BP TERMS OF REFERENCE - NPT REVIEW OF MACONDO 20" OPEN HOLE MUD LOSS EVENT | | |
| TREX-01021 | 3/18/2010 | BP-HZN-MBI00113015 - BP-HZN-MBI00113016 | E-mail RE: Lesson learned - Plan forward: Macondo | | |
| TREX-01026 | 1/26/2010 | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 | DRILLING FLUIDS PROGRAM | | |
| TREX-01027 | 4/20/2010 | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017179 | Subject: RE: Question about seawater discharge | | |
| TREX-01028 | 4/16/2010 | BP-HZN-2179MDL00250083 | Subject: RE: FAS and FAS AK | | |
| TREX-01029 | 4/20/2010 | MI-00024237 - MI-00024238 | Subject: Re: VH | | |
| TREX-01030 | 4/19/2010 | M-I 00003180 - M-I 00003185 | LESSONS LEARNED DEEPWATER HORIZON LOST RETURNS | | |
| TREX-01031 | 4/18/2010 | BP-HZN-2179MDL00003168 - BP-HZN-2179MDL00003181 | EMAIL: RE: 6 IN 1 COURSE AXIOM ENGINEERS - BP APPROVAL REQUIRED | | |
| TREX-01032 | 4/23/2010 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | E-Mail - From: Maxie, Doyle W (MI SWACO) Sent: Fri Apr 23 03:23:50 2010 | | |
| TREX-01034 | 4/5/2010 | BP-HZN-2179MDL00015918 - BP-HZN-2179MDL00015919 | E-Mail RE: Macondo Sand pressures | | |
| TREX-01035 | 10/6/2009 | BP-HZN-2179MDL00452101 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) | | |
| TREX-01037 | 4/29/2010 | BP-HZN-BLY00061587 | John LaBleue Interview notes by Matt Lucas - 4/29/2010 | | |

| TREX-01039 | 4/16/2010 | BP-HZN-BLY00069239 - BP-HZN-BLY00069241 | Subject: RE: Watrebased FAS pills | | |
|---|---|---|---|---|---|
| TREX-01040 | 4/17/2010 | M-I 00016425 - M-I 00016427 | Subject: RE: Watrebased FAS pills | | |
| TREX-01041 | 2/23/2010 | BP-HZN-MBI 00104424; BP-HZN-MBI 00104426 - BP-HZN-MBI 00104428 | Subject: The agreed Pumping procedure for Form-A-Set AK | | |
| TREX-01043 | 5/4/2010 | BP-HZN-MBI00129240 - BP-HZN-MBI00129241 | Subject: RE: Riser Displacement Spacer | | |
| TREX-01045 | 4/6/2010 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | RE: Good morning! | | |
| TREX-01046 | 2000/00/00 | BP-HZN-MBI00071986 - BP-HZN-MBI00072012 | GOM EXPLORATION AND APPRAISAL COMMUNICATIONPLAN | | |
| TREX-01046 (UNCURED) | 2000/00/00 | BP-HZN-MBI00071986; BP-HZN-MBI00071995; BP-HZN-MBI00071997; BP-HZN-MBI00071999; BP-HZN-MBI00072001; BP-HZN-MBI00072003; BP-HZN-MBI00072008 | GOM EXPLORATION AND APPRAISAL COMMUNICATIONPLAN | | |
| TREX-01047 | 00/00/2009 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | E-Mail -Subject: FW: Alex Voltaire | | |
| TREX-01048 | 00/00/2009 | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 | E-MAIL: RE: MACONDO WELL FLOW EVENT | | |
| TREX-01049 | 5/4/2010 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | E-mail re: Macondo Information | | |
| TREX-01050 | 00/00/2009 | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 | EMAIL: FW:  BP REQUEST FOR MC 252 / MC 292 DRILLING INFORMATION | | |
| TREX-01051 | 00/00/2009 | BP-HZN-2179MDL00884296 | RE: Macondo | | |
| TREX-01052 | 1/26/2010 | BP-HZN-MBI00099621 | Macondo: 18" CSG Section Review | | |
| TREX-01053 | 00/00/2009 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | | |
| TREX-01054 | 00/00/2009 | BP-HZN-2179MDL00876761 | E-mail: RE: Macondo | | |
| TREX-01055 | 12/2/2009 | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 | Email - From: Robert Bodek To: Catherine Morgan - Subject: RE: Hey | | |
| TREX-01056 | 2/12/2010 | BP-HZN-2179MDL00888541 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | | |
| TREX-01057 | 2/13/2010 | BP-HZN-2179MDL00270472 | E-Mail: RE: Macondo LOT #4 | | |
| TREX-01058 | 3/9/2010 | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: FW: The event that started it all?, with attachment | | |
| TREX-01059 | 2/24/2010 | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo | | |
| TREX-01060 | 2/25/2010 | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: RE: LWD memory data | | |
| TREX-01061 | 2/25/2010 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | Email - From: John LeBleu To: Brian Morel and others - Subject: FW: LWD memory data from Macondo trip out / loss zone, with attachment | | |
| TREX-01062 | 2/25/2010 | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Re: LWD memory data | | |
| TREX-01063 | 2/28/2010 | TRN-MDL-00481787 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: RE: DWH - Updated 5 day Planner | | |
| TREX-01064 | 3/6/2010 | BP-HZN-2179MDL00001935 - BP-HZN-2179MDL00001937 | Email - From: Robert Bodek To: Martin Albertin - Subject: 14 3/4" x 16" hole section preview | | |
| TREX-01065 | 3/7/2010 | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | Email - From: Robert Bodek To: Charles Bondurant - Subject: RE: Macondo daily update | | |
| TREX-01066 | 3/8/2010 | BP-HZN-2179MDL00893376 | Email - From: Robert Bodek To: Michael Beirne - Subject: RE: Out of the office this week | | |
| TREX-01067 | 3/9/2010 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | Email - From: Martin Albertin To: Robert Bodek - Subject: RE: Macondo kick | | |

| | | BP-HZN-2179MDL00876825 | | | |
|---|---|---|---|---|---|
| TREX-01068 | 5/5/2010 | BP-HZN-2179MDL00876826 | EMAIL - SUBJECT: RE: MWD TIME DATA RUN 1000 | | |
| TREX-01069 | 3/10/2010 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | Email - From: Martin Albertin To: Graham Vinson - Subject: RE: Remainder of Macondo | | |
| TREX-01070 | 3/15/2010 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: Some Thoughts and Help Requested, PP detection, Macando | | |
| TREX-01071 | 3/12/2010 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | Email - From: Paul Johnson To: Hendrik De Jong and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | | |
| TREX-01072 | 3/15/2010 | BP-HZN-2179MDL00032990 - BP-HZN-2179MDL00032991 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | | |
| TREX-01073 | 3/13/2010 | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT - PARTNERS (DRILLING) | | |
| TREX-01074 | 3/16/2010 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | EMAIL:  FOR YOUR REVIEW (EMAILED AND ATTACHED:  LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) | | |
| TREX-01075 | 3/16/2010 | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 | E-mail RE: INC000001455454: Add to Interact for BP Macondo | | |
| TREX-01076 | 3/18/2010 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | FW: Lessons learned - plan forward: Macondo | | |
| TREX-01077 | 3/15/2010 | BP-HZN-2179MDL00243884; HAL_0358840; HAL_0001532 - HAL_0001533; HAL_0025947 - HAL_0025952; HAL_0509770 - HAL_0509772 | FW:  FUTURE PROPOSAL AND BEST CREW SCENARIO | | |
| TREX-01078 | 3/18/2010 | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | Email - From: Robert Bodek To: Gord Bennett and others - Subject: RE: Lessons learned - plan forward: Macondo | | |
| TREX-01079 | 3/19/2010 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: Lesson Learned - Plan Forward: Macondo | | |
| TREX-01080 | 3/19/2010 | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: Macondo Update 8pm | | |
| TREX-01081 | 3/19/2010 | BP-HZN-2179MDL00031794 - BP-HZN-2179MDL00031795 | Email - From: Paul Johnston To: Robert Bodek - Subject: Macondo Update 8pm | | |
| TREX-01082 | 3/22/2010 | TRN-MDL-00030217 - TRN-MDL-00030222 | Report: Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | | |
| TREX-01083 | 3/24/2010 | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | Email - From: Robert Bodek To: Robert Quitzau and others Subject: RE: Macondo Casing Plan & Pore Pressure Update | | |
| TREX-01084 | 3/24/2010 | BP-HZN-2179MDL00890037 | Email - From: Robert Bodek To: Paul Johnston - Subject: Macondo LCM | | |
| TREX-01085 | 3/25/2010 | BP-HZN-MBI00114962 | Email - From: Robert Bodek To: Brian Morel and others - Subject: RE: 9 7/8" TD | | |
| TREX-01086 | 3/25/2010 | BP-HZN-2179MDL00016499 | Email - From: Robert Bodek To: Jeremy Robichaux and others - Subject: Macondo core | | |
| TREX-01087 | 3/27/2010 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: Kira Tushman - Macondo ops visit | | |
| TREX-01088 | 3/29/2010 | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: | | |
| TREX-01089 | 3/29/2010 | BP-HZN-2179MDL00881160 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: | | |
| TREX-01090 | 3/29/2010 | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp1 Mar 29 model | | |
| TREX-01091 | 4/3/2010 | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 | Email - From: Kate Paine To: Martin Albertin - Subject: PP Update Macondo BP01 17835MD, with attachment | | |
| TREX-01092 | 3/29/2010 | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | Email - From: Brian Morel To: Robert Bodek and others - Subject: RE: Macondo bp1 Mar 29 model | | |

| | | | |
|---|---|---|---|
| TREX-01093 | 4/2/2010 | BP-HZN-2179MDL0006046 | Email - From: Martin Albertin To: Brian Morel and others - Subject: MACONDO 9 78 LOT FIT Worksheet.xls |
| TREX-01094 | 4/3/2010 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | Email from Skripnikova, Subject: Macondo Update, attaching graph annotated with Bad sonic again. Sperry does not provide us with real time sonic second time - GR 20 apl hotter than in previous section, due to calibration? |
| TREX-01095 | 4/5/2010 | BP-HZN-2179MDL00004909 | E-Mail - From: Albertin, Martin L. to Randall Sant - Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures |
| TREX-01096 | 4/5/2010 | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 | Email - From: Robert Bodek To: Jeremy Robichaux - Subject: RE: Macondo Reservoir Section |
| TREX-01097 | 4/5/2010 | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL00034109 | Email - From: Brian Morel To: Randall Sant - Subject: RE: Macondo Sand pressures |
| TREX-01098 | 4/14/2010 | BP-HZN-2179MDL00015683 - BP-HZN-2179MDL00015685 | Email - From: Michael Beirne To: Naoki Ishii - Subject: FW: Macondo |
| TREX-01099 | 4/9/2010 | BP-HZN-2179MDL00028569 | Email - From: Robert Bodek To: Paul Chandler - Subject: Macondo |
| TREX-01100 | 00/00/2001 | KMI-MDL-019864 - KMI-MDL-019871 | Transocean Engineering Recommendation for DWH: Engine Room Ventilation Controls |
| TREX-01101 | 2/20/2002 | KMI-MDL-001094 - KMI-MDL-001143 | Kongsberg RBS8D Safety Systems: Functional Design Specification for Emergency |
| TREX-01103 | 12/17/2010 | KMI-MDL-021669 - KMI-MDL-021673; KMI-MDL-021693 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands |
| TREX-01104 | Not Applicable | KMI-MDL-002780 - KMI-MDL-002817 | RBS8D VESSEL FIRE & GAS I/O LIST |
| TREX-01105 | 1/28/2000 | KMI-MDL-021551-KMI-MDL-021609 | Hyundai Heavy Industries Drawing (Title: Cause & Effect Matrix) Request Form |
| TREX-01109 | 9/11/2010 | KMI-MDL-001249 - KMI-MDL-001264 | Kongsberg Maritime Safety System (ESD and F&G) Overview of KM Safety System. |
| TREX-01110 | 2/15/2001 | KMI-MDL-000664 - KMI-MDL-000698 | ESD Deepwater Horizon  - Operator Manual |
| TREX-01111 | 2/15/2001 | KMI-MDL-000699-KMI-MDL-000739 | Kongsberg - Fire & Gas - Deepwater Horizon - Operator Manual (dated 15.02.01) |
| TREX-01113 | | KMI-MDL-002337 - KMI-MDL-002347; KMI-MDL-002353 - KMI-MDL-002356 | AIM Safe: The complete Safety solution |
| TREX-01117 | | KMI-MDL-001265 - KMI-MDL-001286 | Letter to Kongsberg Simrad Inc. (dated April 27, 1999) |
| TREX-01118 | 9/13/2000 | TRN-HCEC-00027279 - TRN-HCEC-00027295 | Safety System Design Philosophy - RBS8D Project "Deepwater Horizon" |
| TREX-01119 | 8/14/1989 | | U.S. Coast Guard - NAVIGATION AND VESSEL INSPECTION CIRCULAR NO. 2-89 - Guide for Electrical Installations on Merchant Vessels and Mobile Offshore Drilling Units (dated 14 Aug 1989) |
| TREX-01120 | 5/6/2010 | TRN-MDL-00023807 - TRN-MDL-00023808 | Transocean - Training History List Profile |
| TREX-01121 | 10/9/2007 | KMI-MDL-009896 - KMI-MDL-009900 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept - Angle Rodriguez & John B. MacDonald Jr. |
| TREX-01122 | | KMI-MDL-021610 - KMI-MDL-021668 | Transocean - Student/Course Spreadsheet |
| TREX-01123 | | KMI-MDL-009965 - KMI-MDL-010009 | SSS - Basic Operater Course: F&G Drilling |
| TREX-01124 | | BP-HZN-2179MDL00281872; BP-HZN-2179MDL00281870 | Confidential Chart (Chain of Command) |
| TREX-01125 | 3/27/2010 | BP-HZN-2179MDL00298017 | Email - From: John Guide To: David Sims - Subject: RE: Sims Handover and Delegation |
| TREX-01126 | 3/14/2010 | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | Email - From: David Sims To: John Guide - Subject: RE: call |

| | | BP-HZN-2179MDL00286829 | | | |
|---|---|---|---|---|---|
| TREX-01127 | 3/14/2010 | BP-HZN-2179MDL00286830 | EMAIL FROM SIMS TO GUIDE RE: CALL | | |
| TREX-01127 (UNCURED) | 3/14/2010 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | EMAIL FROM SIMS TO GUIDE RE: CALL | | |
| TREX-01128 | 6/22/2010 | BP-HZN-BLY0097030 - BP-HZN-BLY00097033; BP-HZN-BLY0006943; BP-HZN-BLY00069435 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide Email Capture, with attachments | | |
| TREX-01129 | 4/15/2010 | BP-HZN-2179MDL00311590 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | | |
| TREX-01130 | 4/26/2010 | BP-HZN-2179MDL00443866 | TOMORROW (SHOULD I COME TO WORK?) | | |
| TREX-01131 | 4/15/2010 | DWRM0000184; BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] to Paul Chandler, John Kamm, Naoki Ishii & Robert Quitzau - Sent: Thursday, April 15, 2010 2:19 PM - Subject: Evaluation complete at Macondo | | |
| TREX-01132 | 3/18/2010 | BP-HZN-MBI00112983 | E-Mail - From: Morel, Brian P Sent: Thu Mar 18 14:32:36 2010 - Subject: Macondo - Updated PP/FG and Mud Schedule | | |
| TREX-01133 | 3/14/2010 | BP-HZN-MBI00110676 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | | |
| TREX-01134 | 4/15/2010 | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 | Drilling & Completions MOC Initiate | | |
| TREX-01135 | 3/7/2010 | BP-HZN-MBI00109037 | Email - From: Mark Hafle To: David Sims - Subject: RE: Liner | | |
| TREX-01136 | 4/19/2010 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent:  01:44:47 - Subject: RE: Lesson Learned - Plan Forward: Macondo | | |
| TREX-01137 | 2/18/2010 | BP-HZN-2179MDL00242090 - BP-HZN-2179MDL00242091 | Email - From: David Sims To: Ian Little - Subject: RE: Thursday AM update | | |
| TREX-01138 | 2/21/2010 | BP-HZN-MBI00104255 - BP-HZN-MBI00104256 | Email - From: Greg Walz To: David Sims - Subject: RE: Days vs. Depth Plots | | |
| TREX-01139 | 3/7/2010 | BP-HZN-MBI00109048 - BP- HZN-MBI00109049 | Email - From: David Sims To: Patrick O'Bryan - Subject: FW: Burns | | |
| TREX-01140 | 3/11/2010 | BP-HZN-MBI00109949 | Email - From: Brett Cocales To: Adam Salmi and others - Subject: RE: | | |
| TREX-01141 | 3/12/2010 | BP-HZN-2179MDL00243691 | Email - From: Mark Hafle To: David Sims - Subject: RE: Where's Mark? | | |
| TREX-01142 | 3/10/2010 | BP-HZN-2179MDL00834528 | E-Mail - From Vinson, Graham (Pinky) Sent: Wed Mar 10 15:08:58:2010 - Subject: Macondo | | |
| TREX-01143 | 3/10/2010 | BP-HZN-2179MDL00852514 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | | |
| TREX-01144 | 4/17/2010 | BP-HZN-BLY00120105 - BP-HZN-BLY00120106 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | | |
| TREX-01146 | 4/19/2010 | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | | |
| TREX-01147 | 12/6/2009 | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | Email - From: Jonathan Bellow To: John Guide and others - Subject: RE: Q - Tip | | |
| TREX-01148 | 3/14/2010 | BP-HZN-2179MDL0028688 | E-Mail - From: Sims, David C  Sent: 15:31:04 - Subject: Re: Next Week | | |
| TREX-01149 | 3/15/2010 | BP-HZN-2179MDL00287107 - BP-HZN-2179MDL00287108 | Subject: RE: IMPORTANT: Enforced Change for BP1 Password Users | | |
| TREX-01150 | | BP-HZN-2179MDL00309921 | TOMORROW (SICK) | | |
| TREX-01151 | 4/16/2010 | BP-HZN-2179MDL00312926 | Email - From: John Guide To: David Sims - Subject: Meeting | | |
| TREX-01152 | 1/30/2008 | BP-HZN-2179MDL00824654; BP-HZN-2179MDL00824662 - BP-HZN-2179MDL00824667 | BP - King South Drilling Program - Section 6-13 3/8-in Intermediate Casing Interval (MC129 #3, D-8/OCS-G10977) | | |
| TREX-01153 | 3/21/2007 (last revision) | BP-HZN-MBI00034127 - BP-HZN-MBI00034143 | BP America GoMX Deepwater Drilling MC 562 #1 Drilling Program for 14-3/4"x16" By-Pass | | |
| TREX-01154 | 4/27/2010 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Whetherbee & Warren Winters - Handwritten Interview Notes | | |
| TREX-01154 (UNCURED) | 4/27/2010 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Whetherbee & Warren Winters - Handwritten Interview Notes | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01155 | 7/22/2010 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management - 07/22/10 | | |
| TREX-01156 | 3/10/2010 | BP-HZN-MBI00113245 - BP-HZN-MBI00113264 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 11-7/8" Liner Interval | | |
| TREX-01157 | 2/7/2012 | BP-HZN-MBI00100386 - BP-HZN-MBI00100402 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 9-7/8" Casing Interval | | |
| TREX-01158 | 10/1/2007 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | E-Mail Re: Updated : Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon; | | |
| TREX-01159 | 4/20/2010 | TRN-MDL-00038789 - TRN-MDL-00038836 | SPREADSHEET - EVENT LOG, 20-APR-10 | | |
| TREX-01161 | 3/20/2011 | | Det Norske Veritas - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report - 6.4.1 Activation of the Blind Shear Rams | | |
| TREX-01162 | 6/23/2009 | TRN-MDL-00496132 - TRN-MDL-00496137 | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs - April 20, 2010 to April 29, 2010 | | |
| TREX-01163 | 1/22/2010 | TRN-MDL-00494089 - TRN-MDL-00494142 | MACONDO - Containment & Disposal Project for MC252-1 | | |
| TREX-01164 | 3/20/2011 | | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | | |
| TREX-01165 | 3/20/2011 | No Bates | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | | |
| TREX-01166 | 8/6/2010 | TRN-MDL-00494919 - TRN-MDL-00495005 | EMAIL: SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) | | |
| TREX-01167 | 6/20/2010 | TRN-MDL-00496988 - TRN-MDL-00496991 | E-Mail - From: Stringfellow, William (Houston) Sent: Saturday, April 24, 2011 11:08 PM - Subject: RE: DWH Riser Analysis | | |
| TREX-01168 | 7/8/2010 | | Code of Federal Regulations, Title 30, Section 250.466 What are the BOP maintenance and inspection requirements | | |
| TREX-01169 | | | API Recommended Practice 53 | | |
| TREX-01170 | 2/25/2009 | CAM-DOI000000259 - CAM-DOI000000263 | Cameron EB 902 D - Cameron Well Control Equipment - Periodic Inspection / Recertification | | |
| TREX-01172 | | TRN-MDL-00266675 - TRN-MDL-00266678; TRN-HCJ-00122173 - TRN-HCJ-00122176 | DEEPWATER HORIZON - BOP major component refurbishment and major maintenance completed. | | |
| TREX-01173 | | TRN-MDL-00266688 - TRN-MDL-00266691; TRN-HCJ-00122186 - TRN-HCJ-00122189 | DEEPWATER HORIZON - Rig move to Macondo BOP maintenance review. | | |
| TREX-01174 | 2/1/2010 | TRN-USCG_MMS-00052137 - TRN-USCG_MMS-00052149 | Confidential Treatment Requested by TODDI | | |
| TREX-01176 | 5/3/2006 | TRN-HCJ-00127855 - TRN-HCJ00127860 TRN-MDL-00272357 - TRN-MDL-00272362 | Horizon Ram Cavity and Ram Block Measurement History | | |
| TREX-01177 | 5/16/2007 | TRN-MDL-00427057 - TRN-MDL-00427058 | Transocean - Subsea Maintenance Philosophy | | |
| TREX-01178 | 1/1/2010 | TRN-MDL-0039662 - TRN-MDL-0039663 | Amended Response to June 25, 2010 Subpoena | | |
| TREX-01178 (UNCURED) | 1/1/2010 | TRN-MDL-0039662 | Amended Response to June 25, 2010 Subpoena | | |
| TREX-01179 | 3/5/2009 | TRN-MDL-00494063 - TRN-MDL-00494068 | Subject: FW: Mux section quote | | |
| TREX-01180 | 2/17/2010 | TRN-MDL-00494069 - TRN-MDL-00494071 | Subject: FW: Pod Test Tools (Explorer) | | |
| TREX-01181 | | TRN-MDL-00502231 - TRN-MDL-00502237 | Event Spreadsheet - Draft | | |
| TREX-01182 | 9/2/2010 | TRN-MDL-00501869 - TRN-MDL-00501871 | E-Mail -Re: N-Line Tensioners (Forwarding Email RE: TOI Deepwater Horizon N-Line Inspection | | |
| TREX-01183 | 8/2/2010 | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 | Subject: DNV Requirements - Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continental Shelf | | |

| | | | | |
|---|---|---|---|---|
| TREX-01184 | 2000/00/23; 2000/00/15 | TRN-MDL-00496132 - TRN-MDL-00496137 | EMAIL FROM PAUL ARCHIBALD TO WILLIAM STRINGFELLOW RE: FW: TRANSOCEAN OFFSHORE/QTE. 115159 S1-HORIZON BUDGETARY.  ATTACHED IS BUDGETARY QUOTE FOR HORIZON DIVERTOR | |
| TREX-01184 (UNCURED) | 2000/00/23; 2000/00/15 | TRN-MDL-00496132 - TRN-MDL-00496137 | EMAIL FROM PAUL ARCHIBALD TO WILLIAM STRINGFELLOW RE: FW: TRANSOCEAN OFFSHORE/QTE. 115159 S1-HORIZON BUDGETARY.  ATTACHED IS BUDGETARY QUOTE FOR HORIZON DIVERTOR | |
| TREX-01185 | 4/15/2010 | TRN-MDL-00497271 - TRN-MDL-00497276 | Subject: Revised Diverter Quote | |
| TREX-01186 | 3/18/2010 | TRN-MDL-00107074 | Subject: RE: Yellow Pod Installation HAZID: Monday, May 10th, room 1072 (westlake 4) from 0800 to 1200 hrs | |
| TREX-01187 | N/A | TRN-MDL-00494547 - TRN-MDL-00494549 | Subject: FYI: Draft copy of Blue Pod Recovery Procedure | |
| TREX-01188 | 3/1/1997 | | REPORT - RECOMMENDED PRACTICES FOR BLOWOUT PREVENTION EQUIPMENT SYSTEMS FOR DRILLING WELLS, EXPLORATION AND PRODUCTION DEPARTMENT, API RECOMMENDED PARTICES 53, THIRD EDITION | |
| TREX-01189 | 4/1/2010 | TRN-MDL-00495901 | Email - From: William Stringfellow To: DIN and others - Subject: CFR 30 | |
| TREX-01190 | 4/6/2010 | TRN-MDL-00467327 - TRN-MDL-00467328 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | |
| TREX-01191 | 5/27/2003 | TRN-MDL-00498937 - TRN-MDL-00498939 | Document: Transocean's Original Equipment Manufacturer /Technical Bulletin Approval Form | |
| TREX-01192 | 00/00/2005-00/00/2005 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | Transocean - Deepwater Horizon Rig Assessment - 17 Oct 2005 to 31 Oct 2005 | |
| TREX-01193.a | 2000/00/00 | TRN-MDL-00295246 - TRN-MDL-00295259 | RIG MOVE WORK LIST FEBRUARY 2010 | |
| TREX-01193.b | 2000/00/00 | | RIG MOVE WORK LIST FEBRUARY 2010 | |
| TREX-01194 | 6/17/2005 | TRN-MDL-00304884 - TRN-MDL-00304887; TRN-MDL-00467329 - TRN-MDL-00467330; TRN-MDL-00495966 - TRN-MDL-00496091 | Subject: FW: BOP Shear Rams | |
| TREX-01195 | 1/1/2002 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | Transocean - DAR Consolidation Report | |
| TREX-01196 | 2/17/2010 | TRN-MDL-00311004 | Subject: RE: contacts | |
| TREX-01197 | 2/27/2007 | CAM_CIV_0013782 | Cameron CERTIFICATION OF COMPLIANCE | |
| TREX-01198 | 9/19/2007 | BP-HZN-MBI00038885 - BP-HZN-MBI00038887 | EMAIL: FW:  PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT (EMAILED AND ATTACHED IMAGE001.GIF; PROPOSAL BP DW RASS CORTEZ BANK 71-P-2007.PDF) | |
| TREX-01199 | 1/21/2008 | CAM_CIV_0003181 - CAM_CIV_0003190 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | |
| TREX-01200 | 4/9/2010 | BP-HZN-2179MDL0004320 | E-mail: RE: Macondo | |
| TREX-01201 | 4/10/2010 | BP-HZN-2179MDL00884795 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: RE: Core plugs and fluid sampling program | |
| TREX-01202 | 4/13/2010 | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Pressure points | |
| TREX-01203 | 5/7/2010 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876807 | Email - From: Robert Bodek To: Erick Cunningham - Subject: FW: DSI Log Evaluation | |
| TREX-01204 | 5/4/2010 | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | Memo: Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | |
| TREX-01205 | 4/16/2010 | BP-HZN-BLY0069235 - BP-HZN-BLY00069238 | Email - From: Brian Morel To: Sarah Dobbs and others - Subject: Pip Tags | |
| TREX-01206 | 4/21/2010 | BP-HZN-2179MDL00413908 | Email - From: Brian Morel To: Robert Bodek - Subject: Re: | |
| TREX-01207 | 4/22/2010 | BP-HZN-2179MDL00427183 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | |
| TREX-01208 | 5/5/2010 | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | |
| TREX-01209 | 5/5/2010 | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00876814 | | | |
| TREX-01210 | 5/7/2010 | BP-HZN-2179MDL00876816 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | | |
| | | BP-HZN-2179MDL00890023 - | Email - From: Robert Bodek To: Stuart Hemming and others - Subject: FW: Macondo | | |
| TREX-01211 | 6/4/2010 | BP-HZN-2179MDL00890024 | Relief Well Geochem Sampling, with attachment | | |
| TREX-01212 | 4/15/2010 | BP-HZN-2179MDL00891838 | Email - From: Robert Bodek To: Stuart Lacy - Subject: Re: Diary & temp files? | | |
| | | | Email - From: Robert Bodek To: Paul Stapp and others - Subject: MC 252 #1 (Macondo) | | |
| TREX-01213 | 1/26/2010 | BP-HZN-MBI00175753 | WellSpace | | |
| | | | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo | | |
| TREX-01214 | 00/00/2009 | BP-HZN-MBI00074934 - BP-HZN-MBI00074935 | Latest AFE and Well Plan | | |
| | | | Email - From: Robert Bodek To: Jose Ortiz - Subject: Add to INSITE Anywhere access list | | |
| TREX-01215 | 2/2/2010 | | for Macondo | | |
| TREX-01216 | 2/12/2010 | DWHMX00070342 - DWHMX00070344 | Email - From: Naoki Ishii To: Robert Bodek - Subject: RE: Macondo Update | | |
| TREX-01217 | 4/5/2010 | | FW: Real Time Access | | |
| | | | E-mail from Paul Chandler to Alan O'Donnell and Dawn Peyton re: "FW: Macondo | | |
| TREX-01218 | 3/24/2010 | ANA-MDL-000007262 - ANA-MDL-000007264 | Casing Plan & Pore Pressure Update" | | |
| | | | E-mail from Robert Quitzau to Robert Quitzau, Paul Chandler, Derek Folger, Alan | | |
| TREX-01219 | 4/5/2010 | | O'Donnell and Dawn Peyton re: "Macondo Update" | | |
| | | | E-mail from Robert Quitzau to Robert Quitzau, Paul Chandler, Derek Folger, Alan | | |
| TREX-01219 (UNCURED) | 4/5/2010 | | O'Donnell and Dawn Peyton re: "Macondo Update" | | |
| | | BP-HZN-2179MDL00044347 - | Emails between Beirne & Bodek, RE: Macondo TD, regarding MOEX request for | | |
| TREX-01220 | 4/13/2010 | BP-HZN-2179MDL00044348 | explanation for not seeking approval to call Objective Depth | | |
| TREX-01221 | 4/20/2010 | BP-HZN-MBI00129063 - BP-HZN-MBI00129064 | EMAIL - SUBJECT: RE: MACONDO FORWARD PLAN | | |
| | | | ARTICLE - FROM: CHIEF COUNSEL'S REPORT - NATIONAL COMMISSION ON THE BP | | |
| | | | DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2 - WELL | | |
| TREX-01222 | | | DESIGN | | |
| TREX-01223 | 10/7/2009 | BP-HZN-2179MDL00891532 | E-mail RE: Issues with Insite | | |
| | | | EMAIL: MUDLOGGERS (EMAILED AND ATTACHED MUDLOGGING SUPPORT FOR | | |
| TREX-01224 | 00/00/2009 | BP-HZN-2179MDL00876525 | MACONDO) | | |
| TREX-01225 | 9/8/2010 | | DEEPWATER ACCIDENT INVESTIGATION REPORT - ANNULUS CEMENT BARRIER | | |
| | | BP-HZN-2179MDL00884286 - | | | |
| TREX-01226 | 4/14/2010 | BP-HZN-2179MDL00884288 | RE: Rotary Sidewall | | |
| | | BP-HZN-2179MDL00413817 - | | | |
| TREX-01227 | 4/21/2010 | BP-HZN-2179MDL00413818 | Email - From: Ray Wydrinski To: Robert Bodek and others - Subject: RE: Zonal Isolation | | |
| TREX-01228 | 4/10/2010 | BP-HZN-2179MDL00884444 | FW: BP Macondo MDT | | |
| | | BP-HZN-2179MDL00003761 - | Email - From: Paul Johnson To: Robert Bodek - Subject: Re: PP Update Macondo BP01 | | |
| TREX-01229 | 4/3/2010 | BP-HZN-2179MDL00003762 | 17321 MD | | |
| | | BP-HZN-2179MDL00884320 - | | | |
| TREX-01230 | 4/15/2010 | BP-HZN-2179MDL00884321 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Re: Brad Simpson | | |
| | | | E-Mail - From: Lacy, Stuart C (QO Inc.) to Robert Bodek - Sent: Wed Mar 17 20:04:12 | | |
| TREX-01231 | 3/17/2010 | BP-HZN-2179MDL00889526 | 2010 - Subject: Macondo Update | | |
| TREX-01232 | 2/9/2010 | BP-HZN-MBI00196247 | EMAIL: MACONDO REAL-TIME DATA TRANSMISSION | | |
| | | BP-HZN-2179MDL00378603 - | | | |
| TREX-01233 | 2/1/2010 | BP-HZN-2179MDL00378607 | HORIZON POB | | |
| | | | | | |
| | | BP-HZN-2179MDL00011120 - | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannan (QO Inc.) - Sent: Fri Mar | | |
| TREX-01234 | 3/19/2010 | BP-HZN-2179MDL00011122 | 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | | |
| | | | | | |
| TREX-01235 | 2/12/2010 | BP-HZN-2179MDL00888541 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | | |

| TREX-01236 | 2/23/2010 | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 | Email - From: Mark Hafle To: Stephen Wilson and others - Subject: Macondo Lost Circulation / Fracture modeling, with attachment | | | |
|---|---|---|---|---|---|---|
| TREX-01237 | 5/20/2010 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | Report: 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | | | |
| TREX-01238 | 3/10/2010 | BP-HZN-2179MDL00002933 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Remainder of Macondo | | | |
| TREX-01239 | 3/19/2010 | BP-HZN-2179MDL0004529 - BP-HZN-2179MDL0004530 | Email - From: Paul Johnson To: Robert Bodek - Subject: RE: Macondo Update 8pm | | | |
| TREX-01240 | 4/5/2010 | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 | Email - From: Doyle Maxie To: Brian Morel - Subject: RE: Macondo Sand pressures | | | |
| TREX-01241 | 4/13/2010 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | | | |
| TREX-01242 | 10/6/2009 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | TRANSOCEAN MARIANAS - IADC DAILY DRILLING REPORT - REPORT NO. 7 | | | |
| TREX-01243.a | 00/00/2009 | ANA-MDL-000030610 - ANA-MDL-000030612 | RATIFICATION AND JOINDER OF OPERATING AGREEMENT: MACONDO PROSPECT | | | |
| TREX-01243.b | | BP-HZN-2179MDL00273290 - BP-HZN-2179MDL00273445 | MACONDON PROSPECT OFFSHORE DEEPWATER OPERATING AGREEMENT | | | |
| TREX-01243.c | | ANA-MDL-000030524 - ANA-MDL-000030609 | ATTACHMENTS AND EXHIBITS TO OCTOBER 1, 2009 OPERATING AGREEMENT | | | |
| TREX-01243A | 10/1/2009 | ANA-MDL-000030610 - ANA-MDL-000030612; APC-HEC1-000001601 - APC-HEC1-00001840 | 4.4.2 Removal for Cause by Vote; addendum page to Exhibit 1243 | | | |
| TREX-01244 | 10/1/2009 | DWHMX00000247 - DWHMX00000260 | Lease Exchange Agreement between BP and MOEX Offshore 2007 LLC | | | |
| TREX-01245 | 2/19/2010 | DWHMX00070243 - DWHMX00070244 | Email - From: Michael Beirne To: Naoki Ishii - Subject: Re: Will K Drilling Plan | | | |
| TREX-01246 | 00/00/2007 | DWHMX00068855 - DWHMX00068886 | Drilling Operations Program, Will K. Prospect, High Island Block A-119m OCS-G 26519 Well #1 | | | |
| TREX-01247 | 1/15/2010 | DWHMX00070889 - DWHMX00070890 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Will K Drilling Plan | | | |
| TREX-01248 | 3/4/2010 | DWHMX00070166 - DWHMX00070167 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Golf and Macondo | | | |
| TREX-01249 | 3/10/2010 | DWHMX00069946 - DWHMX00069947 | EMAIL - SUBJECT: RE: GOLF AND MACONDO | | | |
| TREX-01250 | 4/1/2010 | DWHMX00068887 | E-MAIL - SUBJECT: RE: MACONDO - INFORMATION REQUEST | | | |
| TREX-01251 | 4/1/2010 | DWHMX00068852 - DWHMX00068854 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo - Information Request | | | |
| TREX-01252 | 4/17/2010 | BP-HZN-MBI000137832 - BP-HZN-MBI000137837; BP-HZN-MBI00609768 - BP-HZN-MBI00609772; BP-HZN-MBI00609713 - BP-HZN-MBI00609719 | Report: Daily Operations Report - Partners (Drilling) | | | |
| TREX-01253 | 1/6/2010 | HAL_0000456 - HAL_0000457 | Email - From: Halliburton Central Data Hub To: Robert Bodek - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | | | |
| TREX-01254 | | HAL_0050546 - HAL_0050563 | INSITE ANYWHERE ACCESS LOG | | | |
| TREX-01255 | 4/9/2010 | ANA-MDL-000002456 - ANA-MDL-000002456 | E-mail from Robert Quitzau to Alan O'Donnell, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: "Macondo TD Reached" | | | |
| TREX-01256 | 4/14/2010 | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | E-mail from Nick Huch to Michael Beirne re: "Macondo TD & Fraft Sub. Op. AFE" | | | |
| TREX-01257 | 4/13/2010 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | EMAIL:  RE:  MACONDO TD | | | |
| TREX-01258 | 4/19/2010 | APC-SHS2A-000007936 | E-mail from- Chandler, Paul Sent: Monday, April 19, 2010 1:05PM - Subject: RE: Macondo CM DLIS Files | | | |
| TREX-01259 | 4/15/2010 | BP-HZN-CEC021281 - BP-HZN-CEC021301 | GoM Exploration Wells: MC 252 #1ST00BP01 – Macondo Prospect: 7" x 9-7/8"  Interval | | | |
| TREX-01260 | 7/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz (Telephonic Interview from Washington D.C.) | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00315197 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions | | |
| TREX-01261 | 4/20/2010 | BP-HZN-2179MDL00315206 | Information with Co-Owners | | |
| TREX-01262 | 2000/00/00 | BP-HZN-MBI00096551 | E-MAIL - FROM: JAY C. THORSETH | | |
| | | BP-HZN-2179MDL00209289 - | | | |
| TREX-01263 | 9/17/2009 | BP-HZN-2179MDL00209292 | E-mail RE: It will all get sorted | | |
| | | BP-HZN-2179MDL00427055 | | | |
| TREX-01264 | 4/22/2010 | BP-HZN-2179MDL00427056 | EMAIL:  RE:  PPFG FOR MACONDO | | |
| | | BP-HZN-2179MDL00427055 - | | | |
| TREX-01264 (UNCURED) | 4/22/2010 | BP-HZN-2179MDL00427056 | EMAIL:  RE:  PPFG FOR MACONDO | | |
| TREX-01265 (UNCURED) | 4/22/2010 | BP-HZN-2179MDL00427519 | FW: MACONDO PPFG FORECAST | | |
| TREX-01265.a | 4/22/2010 | BP-HZN-2179MDL00427519 | FW: MACONDO PPFG FORECAST | | |
| TREX-01265.b | 4/22/2010 | BP-HZN-2179MDL00427520 | MACONDO POST WELL SPREADSHEET DATE | | |
| TREX-01266 (UNCURED) | 4/27/2010 | BP-HZN-2179MDL00449002 | PPFG plot: Macondo final "while drilling" plot | | |
| TREX-01266.a | 4/27/2010 | BP-HZN-2179MDL00449002 | PPFG plot: Macondo final "while drilling" plot | | |
| TREX-01266.b | 4/27/2010 | BP-HZN-2179MDL00449003 | Spreadsheet: PPFG PLOT: MACONDO FINAL "WHILE DRILLING" PLOT | | |
| | | | Macondo MC_251-1-A Pressure Forecast: REV 8, 4/21/2010, Schematic Well Plan | | |
| TREX-01267 (UNCURED) | 4/21/2010 | | Using ML Shale Pressurre and Most Likely Shale Fracture Gradient | | |
| TREX-01267.a | 4/21/2010 | BP-HZN-2179MDL00449002 | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 | | |
| TREX-01267.b | 4/21/2010 | BP-HZN-2179MDL00449003 | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 | | |
| | | BP-HZN-2179MDL00876471 - | | | |
| TREX-01268 | 4/22/2010 | BP-HZN-2179MDL00876471 | PRESSURE/FRACTURE GRADIENT FORECAST | | |
| TREX-01268 (UNCURED) | 4/22/2010 | | PRESSURE/FRACTURE GRADIENT FORECAST | | |
| TREX-01269 | 6/17/2010 | HAL_0509770 | Email from Danny Nicolini to Employees on 06/17/2010 Re: Well Control | | |
| TREX-01270 | | HAL_0073870 | Photograph | | |
| TREX-01271 | | HAL_0073871 | PHOTOGRAPH - SUBJECT: FE BOX - 6'L X 3'W X 5'H | | |
| TREX-01272 | | HAL_0073872 | Photograph | | |
| TREX-01273 | | HAL_0073877 | PHOTOGRAPH | | |
| TREX-01275 | 2/17/2010 | HAL_0216167 | Gray Tab 2 - Sperry Drilling Daily Operations Report #17A, Feb. 17, 2010, Depth 12246' | | |
| TREX-01276 | 2/18/2010 | HAL_0386687 | BP - OCSG-32306 Macondo Prospect Daily Operations Report (Date 18-Feb-10) | | |
| TREX-01287 | 4/10/2010 | HAL_0213630 | BP FIELD SHIPPING MANIFEST - ANADARKO ONLY WET | | |
| TREX-01297 | 4/20/2010 | HAL_0358848 | HALLIBURTON - SDL Morning Report (20-Apr-10) | | |
| TREX-01300 | 9/1/2004 | | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) | | |
| | | | REPORT - SUBJECT: MODUSPEC DAILY REPORT - US2147.1 DEEPWATER HORIZON, | | |
| TREX-01301 | 4/1/2010 | MODUSI 01 0 000862-MODUSI 01 0 000871 | GOM | | |
| TREX-01302 | | MODUSI 01 0 000367-MODUSI 01 0 000379 | 4.8. Riser/BOP & Well Control Equipment, | | |
| TREX-01303 | | MODUSA 000282 - MODUSA 000283 | BOP Components certification inspection spreadsheet | | |
| TREX-01303 (UNCURED) | | MODUSA 000282 | BOP Components certification inspection spreadsheet | | |
| | | | Code of Federal Regulations; Title 30, Part 250 Oil and Gas and Sulphur Operations in | | |
| TREX-01307 | 1/1/2001 | | the outer continental shelf, Section 250.198 Documents incorporated by reference | | |
| TREX-01308 | 1/25/2010 | BP-HZN-2179MDL00893578 | MONDAY STATUS | | |
| | | BP-HZN-2179MDL00891598 - | | | |
| TREX-01309 | 00/00/2009 | BP-HZN-2179MDL00891599 | RE: Would you recommend Kate Paine or Jorge Viera | | |
| TREX-01310 | 3/11/2010 | BP-HZN-MBI 00110148 | EMAIL - SUBJECT: RE: OUT OF CONTROL | | |
| TREX-01311 | 3/23/2010 | BP-HZN-MBI00114048 | E-MAIL - SUBJECT: RE: OPEN HOLE LOT? | | |
| | | BP-HZN-2179MDL00351800 - | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon | | |
| TREX-01312 | 9/3/2009 | BP-HZN-2179MDL00351838 | Block 252 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01313 | | | Pore Pressure and Fracture Gradients | | |
| TREX-01314 | 9/8/2009 | BP-HZN-2179MDL00891636 | PP Monitoring on the Marianas | | |
| TREX-01315 | 2/17/2011 | | Chief Council's Report - Chapter 4.2: Well Design, Page 59 | | |
| TREX-01316 | 00/00/2009 | BP-HZN-2179MDL00894793 | STALLING ON THE MACONDO MORNING REPORT | | |
| TREX-01317 | 00/00/2009 | BP-HZN-2179MDL00884793 - BP-HZN-2179MDL00884794 | EMAIL - SUBJECT: RE: MACONDO WELL FLOW EVENT | | |
| TREX-01318 | 00/00/2009 | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536; BP-HZN-2179MDL00889304 | E-mail: RE: Macondo LOT | | |
| TREX-01319 | 00/00/2009 | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 | Email - From: Kate Paine (QuaDril Energy LT) To: Martin Albertin and others - Subject: RE: Alberty email | | |
| TREX-01320 | 00/00/2009 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | Report: DAILY GEOLOGICAL REPORT | | |
| TREX-01321 | 3/9/2010 | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 | Email - From: Robert Bodek To: Kate Paine and others - Subject: FW: Macondo kick | | |
| TREX-01322 | 3/9/2010 | BP-HZN-MBI00109564 - BP-HZN-MBI00109567 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 13305 MD, with attachment | | |
| TREX-01323 | 3/18/2010 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | Email - From: Robert Bodek To: Jonathan M. Bellow and others - Subject: Lesson learned - Plan forward: Macondo | | |
| TREX-01324 | 3/18/2010 | BP-HZN-MBI00113109 | Email - From: Brian Morel To: Don Vidrine - Subject: MW Increase | | |
| TREX-01325 | 3/12/2010 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | Email - From: Stuart Lacy (QO Inc.) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | | |
| TREX-01327 | 11/22/2010 | BP-HZN-2179MDL00972796 - BP-HZN-2179MDL00972800; BP-HZN-2179MDL00973520 - BP-HZN-2179MDL00973521 | BP's Response to Request for Safety Examples | | |
| TREX-01328 | 9/7/2010 | BP-HZN-2179MDL00005748 - BP-HZN-2179MDL00005750 | EMAIL - SUBJECT: MACONDO KICK | | |
| TREX-01329 | 3/19/2010 | BP-HZN-2179MDL00290043 - BP-HZN-2179MDL00290045 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: 11-7/8" Procedure | | |
| TREX-01330 | 5/25/2010 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | Memo: Gulf of Mexico SPU - Technical Memorandum | | |
| TREX-01331 | 2/18/2009 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP00 - OCS-G-32306 - API-60-817-4116900: MACONDO EXPLORATION WELL | | |
| TREX-01332 | 3/14/2010 | | DAILY GEOLOGICAL REPORT - MACONDO EXPLORATION WELL | | |
| TREX-01333 | 9/22/2009 | BP-HZN-MBI00073292 - BP-HZN-MBI00073293 | bp - DAILY PPFG REPORT | | |
| TREX-01334 | 9/25/2009 | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | REPORT - DAILY PPFG REPORT, MACONDO EXPLORATION WELL | | |
| TREX-01335 | 00/00/2009 | BP-HZN-MBI00074995 - BP-HZN-MBI00074997 | DAILY PPFG REPORT, Mississippi Canyon Block 252 #1 ST00 BP00 | | |
| TREX-01336 | 00/00/2009 | | Application for Revised New Well | | |
| TREX-01337 | 00/00/2009 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | BP: MC 252 #1 (MACONDO): 18 1/8" X 22" HOLE-SECTION REVIEW (18" CSG SECTION) - DRILLING OPERATIONS: OCTOBER 21-28, 2009. | | |
| TREX-01338 | 2/15/2010 | BP-HZN-OIG00032431 | LOT (18" CASING) | | |
| TREX-01339 | 3/15/2010 | | Form MMS 123A/123S: Appication for Bypass | | |
| TREX-01340 | 3/18/2010 | BP-HZN-2179MDL00890265; BPD148_013954 | Email - From: Kate Paine (QuaDril Energy LT) To: Robert Bodek - Subject: RE: Time drilling | | |
| TREX-01341 | 3/18/2010 | BP-HZN-MBI00113108 | E-mail RE: PP at TD | | |
| TREX-01342 | 3/29/2010 | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | E-mail RE: Macondo bp1 Mar 29 model | | |
| TREX-01343 | 4/2/2010 | BP-HZN-2179MDL00006046 | RE: Macondo 9-78 LOT FIT worksheet.xls | | |
| TREX-01344 | 4/3/2010 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | Daily PPFG Report Dated: Apr. 3, 2010 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01345 | 4/2/2010 | BP-HZN-2179MDL00015170 -<br>BP-HZN-2179MDL00015171 | EMAIL:  RE:  PP UPDATE MACONDO BP01 17321 MD | | |
| TREX-01346 | 3/19/2010 | BP-HZN-2179MDL00005634 -<br>BP-HZN-2179MDL0005635 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO | | |
| TREX-01347 | 3/8/2010 | BP-HZN-2179MDL0002107 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO | | |
| TREX-01348 | 2/16/2010 | BP-HZN-MBI00103113 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett and others - Subject: PP Report Macondo 11010MD | | |
| TREX-01349 | 2/17/2010 | BP-HZN-MBI00103882 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 11887 MD | | |
| TREX-01350 | 3/9/2010 | BP-HZN-2179MDL00044464 -<br>BP-HZN-2179MDL00044466 | Email - From: Kate Paine To: Martin L. Albertin - Subject: RE: Macondo kick | | |
| TREX-01351 | | TRN-MDL-00406377 - TRN-MDL-00406380 | FOLLOW UP WITH RIGS AFTER BP PERFORMANCE REVIEW.  FOLLOW UP INCLUDES QUESTIONS AND ANSWERES | | |
| TREX-01351 (UNCURED) | | TRN-MDL-00406377 - TRN-MDL-00406380 | FOLLOW UP WITH RIGS AFTER BP PERFORMANCE REVIEW.  FOLLOW UP INCLUDES QUESTIONS AND ANSWERES | | |
| TREX-01352 | 5/27/2003 | CAM-DOI000000249 - CAM-DOI000000250 | Cameron EB 886 D - Preventive Maintenance of Cameron Blowout Preventers | | |
| TREX-01353 | 7/00/2011 | | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 EXCERPT - CHAPTER 5 | | |
| TREX-01354 | | TRN-MDL-00688525 - TRN-MDL-00688542 | POWERPOINT - MACONDO AS I SEE IT | | |
| TREX-01355 | 5/14/2010 | TRN-MDL-00546475 - TRN-MDL-00546476 | Email - From: Daun Winslow To: Bill Sannan - Subject: FW: Negative test Procedure | | |
| TREX-01356 | 12/9/1998 | BP-HZN-2179MDL00259139;<br>BP-HZN-2179MDL00259157 -<br>BP-HZN-2179MDL00259159 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | | |
| TREX-01356A | 12/9/1998 | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | | |
| TREX-01356-A | | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | Drilling Contract No. 980249, RBS-8D Semisubmersible Drilling Unit, Vastar Resources, Inc. and R&B Falcon Drilling Co., December 9, 1998 | | |
| TREX-01356A (UNCURED) | 12/9/1998 | BP-HZN-MBI00021461; BP-HZN-MBI00021464;<br>BP-HZN-MBI00021479 - BP-HZN-MBI00021480;<br>BP-HZN-MBI00021507 - BP-HZN-MBI00021508;<br>BP-HZN-MBI00021538 - BP-HZN-MBI00021539;<br>BP-HZN-MBI00021539; BP-HZN-MBI00021543;<br>BP-HZN-MBI00021545 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | | |
| TREX-01356-A (UNCURED) | 12/9/1998 | BP-HZN-MBI00021461; BP-HZN-MBI00021464;<br>BP-HZN-MBI00021479 - BP-HZN-MBI00021480;<br>BP-HZN-MBI00021507 - BP-HZN-MBI00021508;<br>BP-HZN-MBI00021538 - BP-HZN-MBI00021539;<br>BP-HZN-MBI00021539; BP-HZN-MBI00021543;<br>BP-HZN-MBI00021545 | Drilling Contract No. 980249, RBS-8D Semisubmersible Drilling Unit, Vastar Resources, Inc. and R&B Falcon Drilling Co., December 9, 1998 | | |
| TREX-01358 | 4/3/2009 | TRN-MDL-00542932 - TRN-MDL-00542936 | EMAIL:  RE:  HORIZON PLAN FORWARD | | |
| TREX-01359 | 00/00/2009 | TRN-MDL-00541813 - TRN-MDL-00541815 | Email - From: Tom Shackelford To: Daun Winslow and others - Subject: Re: Shear Ram Issues | | |
| TREX-01360 | 4/12/2009 | BP-HZN-BLY00052571 - BP- HZN-BLY00052578 | Document: Transocean - CHANGE PROPOSAL | | |
| TREX-01361 | 4/15/2010 | BP-HZN-MBI00253828 | E-Mail - From: Guide, John to David Sims - Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01362 | 4/18/2010 | BP-HZN-MBI00254858 | Subject: RE: Meeting | | |
| TREX-01363 | 3/18/2010 | BP-HZN-2179MDL00289284 | Email from J. Guide to H. Bonsall re "Q's for if we run out of conversation at lunch" | | |
| TREX-01364 | 3/13/2010 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | Subject: RE: call | | |
| TREX-01365 | 4/13/2010 | BP-HZN-MBI00126338 | E-mail RE: Macondo TD | | |
| TREX-01366 | 5/5/2010 | BP-HZN- MBI 00126339 | Subject: Macondo TD | | |
| TREX-01367 | 4/16/2010 | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | EMAIL: RE: MACONDO STK GEODETIC | | |
| TREX-01368 | 5/5/2010 | BP-HZN-2179MDL00199034 - BP-HZN-2179MDL00199035 | Vendor Spreadsheet | | |
| TREX-01369 | 3/11/2010 | BP-HZN-2179MDL00697941 - BP-HZN-2179MDL00697944 | RE: 16.4 ppg Plug test | | |
| TREX-01370 | 1/10/2010 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect Subsurface Information | | |
| TREX-01371 | 2/1/2010 | BP-HZN-2179MDL00470609 - BP-HZN-2179MDL00470613 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - BRETT COCALES | | |
| TREX-01372 | 10/6/2009 | 1097200186; 1097200248 | Subject: Audit Report Documents - DWH Sept 2009 | | |
| TREX-01373 | 9/1/2009 | 1097200307 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | | |
| TREX-01374 | 9/17/2009 | | E-mail: RE: Deepwater Horizon Rig Audit | | |
| TREX-01375 | 9/17/2009 | | FW: Deepwater Horizon Rig Audit | | |
| TREX-01376 | 10/1/2008 | BP-HZN-BLY00163802 - BP-HZN-BLY00163902; BP-HZN-2179MDL00407762 - BP-HZN-2179MDL00407775; BP-HZN-BLY00408045 - BP-HZN-BLY00408059; BP-HZN-BLY00408005 - BP-HZN-BLY00408026, BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142, BP-HZN-2179MDL00407929 - BP-HZN-2179MDL00407936, BP-HZN-2179MDL00408269 - BP-HZN-2179MDL00408285; BP-HZN-2179MDL00407833 - BP-HZN-2179MDL00407847; BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | MANUAL - DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE | | |
| TREX-01377 | 10/6/2009 | BP-HZN-2179MDL00381374 | EMAIL - SUBJECT: FW: UPDATED AUDIT TRACKING SHEET FOR DW HORIZON | | |
| TREX-01378 | 00/00/2009 | | E-Mail - From: Cocales, Brett to DWH, OIM; Paul Johnson; James Kent; DWH, Toolpusher; DWH Captain - Sent: Wednesday, October 14, 2009 6:16 PM | | |
| TREX-01379 | 00/00/2009 | | E-mail RE: FW:Results from visit to Deepwater Horizon | | |
| TREX-01380 | 00/00/2009 | OI378705559 | E-mail re: Updated BP audits | | |
| TREX-01381 | 00/00/2009 | | SPREADSHEET | | |
| TREX-01382 | 1/20/2010 | OI391811590 | EMAIL: FW: UPDATED AUDIT (EMAILED AND ATTACHED: BP MARINE WORKLIST ANNEX - WORKING COPY12-28-09) | | |
| TREX-01383 | 4/30/2010 | BP-HZN-2179MDL00028728 | Subject: FW: Audits Reviewed and Updated | | |
| TREX-01384 | 00/00/2009 | | Spreadsheet - Rev Date 11-11-09 - Ref / Observation / Recommendation / Audit Team Advised Completion / Asset Acceptance or Change / Resp. Dept. | | |

| | | | | |
|---|---|---|---|---|
| TREX-01385 | 3/30/2010 | 320901415 | E-Mail - From: Rodriguez, Angel [angel.rodriguez@bp.com] to Guide, Cocales, Deepwater Horizon Foremen, Lee, Vidrine & Endicott - Sent: Tuesday, March 30 2010 1:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status - Attachments: BP Audit | |
| TREX-01386 | 4/18/2010 | HAL_0010988 - HAL_0011020 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-01387 | 4/15/2010 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | DRILLING AND COMPLETIONS MOC INITIATE - GOM HORIZON | |
| TREX-01388 | 4/15/2010 | HAL_0010699 - HAL_0010720; HAL_0117330 - HAL_0117351 | Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| TREX-01389 | 12/1/2002 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | |
| TREX-01390 | 4/18/2010 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: Lab Tests | |
| TREX-01391 | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | E-Mail - From: Jesse Gagliano to Hafle, Morel, Cocales & Walz - Sent: Thu Apr 15 20:35:05 2010 Subject: OptiCem Report Attachments: 9.875 x 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Location Blend BC18-73909.1.pdf | |
| TREX-01392 | 3/4/2010 | BP-HZN-2179MDL00280769 | E-Mail - From: Cocales, Brett W Subject: RE: | |
| TREX-01393 | 3/8/2010 | BP-HZN-CEC021825 - BP-HZN-CEC021826 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | |
| TREX-01394 | 3/8/2010 | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model, with attachment | |
| TREX-01395 | 4/18/2010 | BP-HZN-MBI00128702 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | |
| TREX-01396 | 4/18/2010 | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | Email - From: Brett Cocales To: Brian Morel and others - Subject: F50, with attachment | |
| TREX-01397 | 4/15/2010 | BP-HZN-MBI00254566 | Emails between Guide & Cocales, Re: Stuff for Paul (TOI), regarding Paul Johnson | |
| TREX-01398 | 4/15/2010 | BP-HZN-MBI00254569 | Email from Guide to Johnson, Subject: Nile, regarding annular elements prior to starting the Nile well | |
| TREX-01401 | 3/11/2010 | TRN-MDL-00026189 - TRN- MDL-00026191 | Daily Drilling Report (dated 11-Mar-2010) | |
| TREX-01402 | 3/9/2010 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | E-Mail - From: Albertin, Martin L. Sent: Tue Mar 09  07:11:31 2010 - Subject: RE: Macondo kick | |
| TREX-01403 | 3/12/2010 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | E-mail FW: Some Thoughts and Help Requested, PP detection, Macondo | |
| TREX-01404 | 3/15/2010 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | E-Mail RE: FW: Some Thoughts and Help Requested, PP detection, Macando | |
| TREX-01405 | 3/15/2010 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | E-mail RE: FW: Some Thoughts and Help Requested, PP Detection, Macondo | |
| TREX-01406 | 3/16/2010 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | E-Mail - From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010 - Subject: For your reviewa | |
| TREX-01407 | 5/4/2010 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | E-Mail - From: LeBleu, John Sent: Tue May 04  18:28:39 2010 - Subject: Macondo Information | |
| TREX-01408 | 00/00/2009 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | Daily Operations Report - Partners (Drilling) | |
| TREX-01409 | 2/17/2010 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | Daily Operations Report - Partners (Drilling) | |
| TREX-01410 | 3/3/2010 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | DAILY DRILLING REPORT NO.:  512100-000032-1; REPORT NO.:  32 | |
| TREX-01411 | 3/4/2010 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | Daily Drilling Report (dated 04-Mar-2010) | |
| TREX-01412 | 3/5/2010 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | Daily Drilling Report (dated 05-Mar-2010) Report No: 34 | |
| TREX-01413 | 4/4/2010 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01414 | 4/6/2010 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | E-Mail - From: Bodek, Robert Sent:15:26:40 - Subject: RE: Good morning! | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-01416 | 00/00/2009 | BP-HZN-MBI00192263 - BP-HZN-MBI00192267 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| | TREX-01420 | 3/18/2010 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | Daily Drilling Report (dated 18-Mar-2010) | |
| | TREX-01422 | 5/7/2010 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | EMAIL - SUBJECT: FW: SDI LOG EVALUATION | |
| | TREX-01423 | 4/13/2010 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | E-Mail - From: Beirne, Michael Sent: Tue Apr 13 14:11:43 2010 - Subject: FW: Macondo TD | |
| | TREX-01424 | 4/18/2010 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | DAILY OPERATIONS REPORT - PARTNERS (COMPLETION) | |
| | TREX-01425 | 4/19/2010 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | Daily Operations Report - Partners (Completion) {04/19/2010} | |
| | TREX-01426 | 4/20/2010 | TRN-MDL-00466859 - TRN-MDL-00466863 | Daily Drilling Report | |
| | TREX-01428 | 00/00/2009 | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | Daily Operations Report - Partners (Drilling) | |
| | TREX-01429 | 00/00/2009 | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | Daily Operations Report - Partners (Drilling) {10/28/2009} | |
| | TREX-01430 | 3/7/2010 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | Daily Drilling Report (dated 07-Mar-2010) | |
| | TREX-01431 | 3/22/2010 | TRN-MDL-00011452 - TRN-MDL-00011455 | Daily Drilling Report (dated 22-Mar-2010) | |
| | TREX-01438 | 2/9/2010 | TRN-MDL-00466623 | Brandon Burgess - Statement on Test Rams Event on 2/09/10 | |
| | TREX-01439 | | TRN-MDL-00466626 | Typewritten Statement -Signed by: Jason Anderson | |
| | TREX-01440 | | TRN-MDL-00466628 | Handwritten Diagram | |
| | TREX-01441 | 2/2/2010 | TRN-MDL-00481481 - TRN- MDL-00481488 | Transocean - Deepwater Horizon BOP Test Rams- NAM LEVEL II INVESTIGATION REPORT | |
| | TREX-01442 | 2/22/2010 | TRN-MDL-00481480 | E-Mail - From: Johnson, Paul (Houston) Sent: Monday, February 22 2010 12:29 PM - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc | |
| | TREX-01443 | 3/10/2010 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | REPORT - NORTH AMERICA - NORTH AMERICA EXPLORATION BP - DAILY OPERATIONS REPORT PARTNERS (DRILLING) | |
| | TREX-01444 | 3/12/2010 | BP-HZN-CEC-019117 - BP-HZN-CEC-019120 | Daily Drilling Report | |
| | TREX-01448 | 4/26/2010 | BP-HZN-BLY0072976 | E-Mail - To: Kaluza, Robert Sent: Mon Apr 26 01:22:37 2010 - Subject: Bladder effect | |
| | TREX-01449 | 00/00/2009 | TRN-MDL-00046464 - TRN-MDL-00046973 | Transocean - HEALTH AND SAFETY PROCEDURES MANUAL | |
| | TREX-01451 | | | WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | |
| | TREX-01452 | 4/21/2010 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | Transocean Field Operations Handbook | |
| | TREX-01453 | 8/31/2008 | TRN-MDL-00048160 - TRN-MDL-00048520 | Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | |
| | TREX-01454 | 3/31/2008 | TRN-MDL-00286767 - TRN-MDL-00287162 | Transocean - Well Control Handbook | |
| | TREX-01455 | 4/19/2010 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945; BP-HZN-ITT-0009274 - BP-HZN-ITT-0009279 | Daily Drilling Report | |
| | TREX-01456 | 4/20/2010 | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | Daily Drilling Report | |
| | TREX-01458 | 3/23/2011 | | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(b)(5) REQUESTS) | |
| | TREX-01459 | | TRN-MDL-00653993 - TRN-MDL-00654039 | Achieving the Vision - Through Motivated People, Performance Excellence and Asset Integrity | |
| | TREX-01460 | 00/00/2009 | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | Email - From: Caroline Jacobson To: Arnaud Bobillier and others - Subject: Executive Staff Meeting - More material for your review today, with attachment | |
| ** | TREX-01461 | Not Applicable | | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | |
| | TREX-01461.001 | | TREX-01461.001-DEM / D-2282 | Photo – DWH Stern Aspect (1034 on April 22, 2010) | Demonstrative Exhibit |
| | TREX-01461.002 | | TREX-01461.002-DEM / D-2283 | Photo – DWH Starboard Quarter Aspect (1023 on April 22, 2010) | Demonstrative Exhibit |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01461.003 | | | TREX-01461.003-DEM / D-2284 | DAMON B. BANKSTON | Demonstrative Exhibit |
| TREX-01462 | | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | | BP - Daily Update and Summary, 27 April 2010 5AM | |
| TREX-01463 | 4/27/2010 | TRN-MDL-00349204 - TRN-MDL-00349205 | | Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | |
| TREX-01464 | 5/5/2010 | TRN-MDL-00605899 - TRN-MDL-00605929 | | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | |
| TREX-01465 | 5/1/2010 | TRN-MDL-00653238 - TRN-MDL-00653239 | | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | |
| TREX-01466 | 5/5/2010 | TRN-MDL-00655081 - TRN-MDL-00655084 | | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | |
| TREX-01467 | 00/00/2007 | TRN-MDL-00032704 - TRN-MDL-00032723; TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 | | Manual: Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | |
| TREX-01468 | 4/30/2010 | TRN-MDL-00607322 - TRN-MDL-00607325 | | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | |
| TREX-01469 | 5/16/2007 | TRN-MDL-00616518 - TRN-MDL-00616528 | | Manual: Transocean - SUBSEA SYSTEMS - FAMILY 400 Subsea Maintenance Philosophy | |
| TREX-01470 | 1/1/2010 | | | Transocean Proxy Statement and 2010 Annual Report | |
| TREX-01471 | 3/15/2010 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 | | Transocean - Interoffice Correspondence, Date: 15th March 2010 | |
| TREX-01472 | 4/21/2010 | TRN-MDL-00653235 | | E-Mail - From: Rose, Adrian (Houston) Sent: Wednesday, April 21, 2010 7:00 PM - Subject: Re: DWH Updated Well Status | |
| TREX-01473 | 00/00/2007 | TRN-MDL-00606649 - TRN-MDL-00606655; TRN-MDL-00606601; TRN-MDL-00604335 - TRN-MDL-00604336;TRN-MDL-00606602 - TRN-MDL-00606603; TRN-MDL-00648543 - TRN-MDL-00648567 | | Transocean - Integrated Memo- From: Executive Vice Presidents of Performance and Assets - To: Business Unit Senior Vice Presidents  Date: November 20, 2007 | |
| TREX-01474 | 4/19/2010 | TRN-MDL-00607004-TRN-MDL-00607267 | | Transocean - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL | |
| TREX-01475 | 1/1/2005 | TRN-MDL-00655523 - TRN-MDL-00655592 | | Transocean - Assistant Driller OJT Module | |
| TREX-01476 | 2/6/2007 | | | Transocean - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET | |
| TREX-01477 | 00/00/2007 | TRN-MDL-00606601 | | Transocean - REQUEST FOR EXEMPTION | |
| TREX-01478 | 00/00/2007 | TRN-MDL-00606602 - TRN-MDL-00606603 | | Transocean - TASK RISK ASSESSMENT WORKSHEET | |
| TREX-01479 | | | | Operation Event Report - Format for Well Control Event | |
| TREX-01480 | 7/22/2008 | TRN-MDL-00648543 - TRN-MDL-00648567 | | Transocean Performance Review | |
| TREX-01481 | 8/26/2010 | TRN-MDL-00635387 | | Letter from the REPUBLIC OF THE MARSHALL ISLANDS Maritime Administrator (dated August 26, 2010) | |
| TREX-01482 | 1/10/1989 | TRN-MDL-00030501 - TRN-MDL-00030537; TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | | RGIT - Certificate in Offshore Management | |
| TREX-01483 | 5/1/2010 | TRN-MDL-00122507 - TRN-MDL-00122531; TRN-HCEC-00093469 - TRN-HCEC-00093493 | | AREA COMMAND OPERATING GUIDE | |
| TREX-01484 | 4/26/2010 | TRN-MDL-00498732 - TRN-MDL-00498734 | | DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A  - Technical Field Support - Subsea | |
| TREX-01485 | 6/14/2010 | TRN-MDL-00645098 | | Subject: MMS Question | |
| TREX-01486 | 6/15/2010 | TRN-MDL-00645097 | | Subject: RE: MMS Question | |
| TREX-01487 | 4/25/2010 | TRN-MDL-00606514 | | Subject: FW: Well Schematic | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01488 | 9/28/2009 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | Amendment No. 38 to Drilling Contract between BP and Transocean | | |
| TREX-01488 (UNCURED) | 9/28/2009 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | Amendment No. 38 to Drilling Contract between BP and Transocean | | |
| TREX-01489 | 4/7/2010 | HAL_0506264 - HAL_0506266; HAL_0506265 | E-mail RE: Foam Jobs | | |
| TREX-01490 | 4/13/2010 | HAL_0502664 - HAL_0502678 | EMAIL:  HORIZON FOAM JOB (EMAILED AND ATTACHED:  MACONDO PROSPECT MC 252 #1 - 9.875X7 PROD CASING.ADI; MACONDO_MC252_9 78X7 PROD CASING_V3_CUSTOMERCOPY.PDF; BC19-65112.3.PDF) | | |
| TREX-01491 | 4/15/2010 | HAL_0126062 - HAL_0126096 | E-mail re: Production Casing Proposal and OptiCem Report, Attachments: Macondo_MC252_9 78x7 Prod Casing_v4_Customer Copy; 9.875x7 Prod Casing Design Report-21 Cent | | |
| TREX-01492 | 4/19/2010 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job | | |
| TREX-01493 | 4/18/2010 | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | Report: HALLIBURTON - 9 7/8"X 7" PRODUCTION CASING | | |
| TREX-01494 | 4/18/2010 | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | Report: Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | | |
| TREX-01495 | 4/12/2010 | BP-HZN-2179MDL00041372 - BP-HZN-2179MDL00041373 | HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 12th, 2010) | | |
| TREX-01496 | 4/20/2010 | BP-HZN-MBI00129141 | Email from B. Morel to G. Walz and M. Hafle, et al RE: Nitrogen Cement Team | | |
| TREX-01497 | 4/11/2010 | HAL_0512637 | E-Mail - From: Paul Anderson to Gagliano & Fleming - Sent: Sun Apr 11 16:17:02 2010 - Subject: RE: Foam Equipment - Attachments: Equipment wts & dimensions.xls; FOAM callsheet.xls | | |
| TREX-01498 | 4/12/2010 | HAL_0512151 | Halliburton - Material Transfer Ticket - Ship to: BP - Shipped 4-12-10 0500 Hrs. | | |
| TREX-01499 | 4/12/2010 | HAL_0125473 - HAL_0125474; HAL_0125472; HAL_0010641 - HAL_0010642 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | | |
| TREX-01500 | 4/21/2010 | BP-HZN-2179MDL00414144; BP-HZN-2179MDL00417995 - BP-HZN-2179MDL00417996; BP-HZN-2179MDL00418722 - BP-HZN-2179MDL00418723 | E-Mail - From: Greg Navarrete to Cocales, Guide, Morel, Hafle, Bellow & Bodek - Sent: Wed Apr 21 22:02:49 2010 - Subject: Various logs and ASCII data | | |
| TREX-01501 | 4/22/2010 | | Macondo Time Log Analysis - April 22, 2010 | | |
| TREX-01502 | 8/18/2009 | | Screen Caption | | |
| TREX-01503 | 8/19/2009 | BP-HZN-2179MDL00573059 - BP-HZN-2179MDL00573073 | Subject: Notes from today's meeting | | |
| TREX-01504 | 4/5/2010 | BP-HZN-2179MDL00303163 - BP-HZN-2179MDL00303165 | E-Mail - From: Cocales, Brett W Sent: Mon Apr 05 21:00:03 2010 | | |
| TREX-01505 | 4/15/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | E-Mail - From Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 Subject: FW: 7" Centralizer | | |
| TREX-01506 | 3/8/2010 | BP-HZN-2179MDL00243096; BP-HZN-2179MDL00243101 - BP-HZN-2179MDL00243104 | E-Mail - From: Jesse Gagliano Sent: Mon Mar 08 16:33:56 2010 - Subject: OptiCem Run | | |
| TREX-01507 | 00/00/2009 | ANA-MDL-000041245 - ANA-MDL-000041245 | ***No Document(s) Introduced/Marked*** | | |
| TREX-01508 | 4/1/2010 | BP-HZN-MBI00117603 - BP-HZN-MBI00117608 | Email from Gagliano to Morel, Hafle & Cocales, Re: Out of Office, attaching Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 65112/3 | | |
| TREX-01509 | 4/17/2010 | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | | |
| TREX-01510 | 4/26/2010 | HAL_0028708 - HAL_0028712 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01511 | 4/27/2010 | BP-HZN-2179MDL00466274 | E-mail - From: Gregory Walz Sent: Tue Apr 27 02:10:56 2010 Subject: Fwd.: Need info for APD | | |
| TREX-01512 | 4/27/2010 | BP-HZN-2179MDL00445847 | E-Mail - From: Morel, Brian to Mark Hafle Sent: Tue Apr 27 11:19:43 2010 - Subject: RE: Need info for APD | | |
| TREX-01513 | 7/9/2008 | BP-HZN-2179MDL01016932 - BP-HZN-2179MDL01016950 | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices - Doc.# GP 10-15, Date: 9 July 2008 | | |
| TREX-01514 | 7/9/2008 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices - Doc. # GP 10-16, Date: 9 July 2008 | | |
| TREX-01515 | 00/00/2009 | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | Gulf of Mexico - SPU, D&C Guidance Document:  Drilling Engineering BtB Stage Gate Process (Well Level) | | |
| TREX-01517 | 4/16/2010 | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | E-mail RE: Macondo STK geodetic | | |
| TREX-01518 | 3/23/2011 | | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | | |
| TREX-01519 | | | Rig Crew Organizational Chart and Onshore Organizational Chart | | |
| TREX-01520 | 4/14/2010 | TRN-USCG_MMS-00043222 -TRN-USCG_MMS-00043225 | Transocean - LOSS OF WELL CONTROL DURING UPPER COMPLETION - Issue Date: 14 April 2010 | | |
| TREX-01521 | 2/2/2010 | BP-HZN-2179MDL001616170 | 3d Model of Macondo Well | | |
| TREX-01521 (UNCURED) | 2/2/2010 | BP-HZN-2179MDL00161670 | 3d Model of Macondo Well | | |
| TREX-01523 | 4/5/2010 | TRN-MDL-00273270 - TRN-MDL-00273271 | Transocean - WELL OPERATIONS GROUP ADVISORY:  Monitoring Well Control Integrity of Mechanical Barriers | | |
| TREX-01524 | 4/5/2010 | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson and others - Subject: Permit To Work | | |
| TREX-01525 | | TRN-MDL-00273272 - TRN-MDL-00273280 | PowerPoint: 711 well control incident | | |
| TREX-01526 | 4/16/2010 | BP-HZN-CEC0020166 | Report: Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | | |
| TREX-01527 | 6/30/2003 | BP-HZN-CEC029558 - BP-HZN-CEC029635 | Incident Report: Drift Off and Emergency Riser Disconnect Transocean Horizon | | |
| TREX-01527 (UNCURED) | 6/30/2003 | BP-HZN-CEC029558 - BP-HZN-CEC029560 | Incident Report: Drift Off and Emergency Riser Disconnect Transocean Horizon | | |
| TREX-01528 | 2000/00/00 | TRN-HCEC-00063449 - TRN-HCEC-00063578 | Deepwater Horizon Subsea Equipment Condition Audit | | |
| TREX-01528 (UNCURED) | 2000/00/00 | TRN-HCEC-00063449; TRN-HCEC-00063488 | Deepwater Horizon Subsea Equipment Condition Audit | | |
| TREX-01529 | | TRN-HCEC-00107221; TRN-HCEC-00063449; TRN-HCEC-00063488 | BONSAI_Performance_Tracking.xls | | |
| TREX-01530 | 4/5/2010 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | DIALY OPERATIONS REPORT -PARTNERS (DRILLING) | | |
| TREX-01531 | 4/6/2010 | BP-HZN-MBI00013916 - BP-HZN-MBI0013920; BP-HZN-MBI00013911 - BP-HZN-MBI00013920 | DAILY OPERATIONS REPORT- PARTNERS (DRILLING) - DEEPWATER HORIZON MC252 | | |
| TREX-01532 | 7/9/2008 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | GP 10-15  Group Practice:  Pore Pressure Prediction, BP Group Engineering Technical Practices | | |
| TREX-01533 | 7/9/2008 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | GP 10-16  Group Practice:  Pore Pressure Detection During Well Operations, BP Group Engineering Technical Practices | | |
| TREX-01534 | 5/24/2010 | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request, with attachment | | |
| TREX-01535 | 5/13/2009 | BP-HZN-2179MDL00893517 - BP-HZN-2179MDL00893561 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Emailing: HIA_119_1_PPG_WhileDrilling1.doc, with attachment | | |
| TREX-01536 | 6/25/2009 | BP-HZN-MBI00066999 - BP-HZN-MBI00067007 | Email - From: Allen Pere To: Jonathan Bellow and others - Subject: Macondo Peer Review Feedback, with attachment | | |
| TREX-01537 | 7/19/2009 | BP-HZN-MBI00068731 - BP-HZN-MBI00068734 | Emails between Brewton, Mitchell, Guide & Bennett, Subject: Tiber Update 3pm | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01538 | 00/00/2009 | BP-HZN-2179MDL00918390 -<br>BP-HZN-2179MDL00918391 | EMAIL - SUBJECT: RE: KODIAK UPDATE 5.00 AM | | |
| TREX-01539 | 00/00/2009 | BP-HZN-2179MDL00371084 -<br>BP-HZN-2179MDL00371086 | E-mail RE: Kodiak Update 5.00 am | | |
| TREX-01540 | 12/6/2009 | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | E-mail RE: Q - Tip | | |
| TREX-01541 | 2/4/2010 | BP-HZN-MBI00100832 - BP-HZN-MBI00100853 | Email - From: Robert Bodek To: Deepwater Horizon and others - Subject: Macondo: sample requirements and data distribution, with attachments | | |
| TREX-01542 | 2/13/2010 | BP-HZN-2179MDL00270470 -<br>BP-HZN-2179MDL00270471 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: RE:  LOT Test | | |
| TREX-01543 | 2/13/2010 | BP-HZN-2179MDL00239378 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: FW: Macondo LOT Worksheet, with attachment | | |
| TREX-01544 | 2/15/2010 | BP-HZN-CEC042410 | Email - From: Brian Morel To: Robert Bodek and others - Subject: FW: Macondo 18" LOT #5, with attachment | | |
| TREX-01545 | 2/16/2010 | BP-HZN-2179MDL00889014 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo logs, with attachment | | |
| TREX-01546 | 3/8/2010 | BP-HZN-2179MDL00011323 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result?, with attachment | | |
| TREX-01547 | 3/8/2010 | BP-HZN-MBI00109119 - BP-HZN-MBI00109123 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 12350 MD, with attachment | | |
| TREX-01548 | 3/9/2010 | BP-HZN-2179MDL00243313 -<br>BP-HZN-2179MDL00243316 | Email - From: Kate Paine (QuaDril Energy LT) To: Kate Paine - Subject: PP Report Macondo 13305 MD, with attachment | | |
| TREX-01549 | 3/9/2010 | BP-HZN-2179MDL00335072 | Email - From: Martin Albertin To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | | |
| TREX-01550 | 3/9/2010 | BP-HZN-2179MDL00003040 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: Macondo kick | | |
| TREX-01551 | 3/9/2010 | BP-HZN-MBI00109434 - BP-HZN-MBI00109435 | PP UPDATE MACONDO 12850MD ON SEISMIC | | |
| TREX-01552 | 3/18/2010 | BP-HZN-2179MDL00039787 -<br>BP-HZN-2179MDL00039791 | Email from Bodek, Subject: Lesson learned - Plan forward: Macondo, attaching email from Bellow, Subject: Some Thoughts and Help Requested, PP detection, Macondo & Lessons learned and path forward: Macondo subsurface NPT events | | |
| TREX-01553 | 3/12/2010 | BP-HZN-2179MDL00004927 -<br>BP-HZN-2179MDL00004928 | Email from Johnston to De Jong, Wydrinski & Nohavitza, Fwd.: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bellow, regarding real time pore pressure detection for Macondo type wells. | | |
| TREX-01554 | 3/12/2010 | BP-HZN-2179MDL01199769 -<br>BP-HZN-2179MDL01199770 | Email - From: Kate Paine (QuaDril Energy LT) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | | |
| TREX-01555 | 3/12/2010 | BP-HZN-2179MDL00010256 -<br>BP-HZN-2179MDL00010257 | E-mail: RE: Some Thoughts and Help Requests, PP detection, Macando | | |
| TREX-01556 | 3/12/2010 | BP-HZN-2179MDL00032165 -<br>BP-HZN-2179MDL00032167 | Email - From: Gord Bennett To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | | |
| TREX-01557 | 3/18/2010 | BP-HZN-2179MDL00010949 -<br>BP-HZN-2179MDL00010951 | Email - From: Gord Bennett (Q0, Inc.) To: Robert Bodek - Subject: RE: Lesson learned - Plan forward: Macondo | | |
| TREX-01558 | 8/14/2006 | | 30 CFR SEC. 250.427:  WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? | | |
| TREX-01559 | 3/15/2010 | DHCIT_TP-0745897 - DHCIT_TP-0745911;<br>BP-HZN-2179MDL0001120 | Form MMS 123A/123S: Application for Bypass | | |
| TREX-01560 | 00/00/2009 | BP-HZN-MBL00073421; BP-HZN-MBL00073404 | DAILY PPFG REPORT | | |
| TREX-01561 | | BP-HZN-2179MDL00895007 -<br>BP-HZN-2179MDL00895009 | EVENT DESCRIPTION - WELL/LOCATION: MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 252, GULF OF MEXICO, USA: RIG: TRANSOCEAN MARIANAS | | |

| TREX-01562 | 4/15/2010 | BP-HZN-CEC021659 - BP-HZN-CEC021661 | Drilling & Completions MOC Initiate (date initiated 4/15/2010) | | |
| TREX-01563 | 3/16/2010 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | E-mail RE: For your reviewa | | |
| TREX-01564 | 3/18/2010 | BP-HZN-2179MDL00033024 - BP-HZN-2178MDL00033027 | EMAIL: NO SUBJECT; (EMAILED AND ATTACHED: LESSONS LEARNED_PLAN FORWARD MACONDO SS NPT.DOC) | | |
| TREX-01565 | 8/26/2009 | BP-HZN-2179MDL00888528 - BP-HZN-2179MDL00888529 | Email - From: George Gray To: Robert Bodek and others - Subject: RE: Well Site Subsurface Report for Macondo | | |
| TREX-01566 | 9/8/2009 | BP-HZN-2179MDL00891636 | PP monitoring on the Marianas | | |
| TREX-01567 | 2/25/2010 | BP-HZN-MBI00107449 - BP-HZN-MBI00107450 | E-mail: RE: LWD Memory Data | | |
| TREX-01568 | 3/12/2010 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACONDO | | |
| TREX-01569 | 4/5/2010 | BP-HZN-2179MDL00832745 - BP-HZN-2179MDL00832746 | RE: Macondo Sand Pressures | | |
| TREX-01570 | 4/4/2010 | BP-HZN-2179MDL01215773 - BP-HZN-2179MDL01215774 | EMAIL - SUBJECT: RE: PP UPDATE MACONDO BP01 17835MD | | |
| TREX-01571 | 4/2/2010 | BP-HZN-2179MDL00247769 | E-MAIL - SUBJECT: FW: MACONDO 9-78 LOT FIT WORKSHEET.XLS | | |
| TREX-01572 | 4/9/2010 | BP-HZN-2179MDL00249011 - BP-HZN-2179MDL00249012 | Subject: Macondo Update 6.30 pm | | |
| TREX-01573 | 4/5/2010 | BP-HZN-2179MDL00048350 - BP-HZN-2179MDL00048352 | E-mail RE: Macondo Sand pressures | | |
| TREX-01574 | | BP-HZN-2179MDL00405586 - BP-HZN-2179MDL00405668 | OUR COMMITMENT TO INTEGRITY - BP CODE OF CONDUCT | | |
| TREX-01575 | 4/16/2008 | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | GP 10-75 - BP GROUP ENGINEERING PRACTICES: SIMULTANEOUS OPERATIONS GROUP PRACTICE | | |
| TREX-01576 | 4/24/2010 | BP-HZN-2179MDL00441962 | HIVE SESSION | | |
| TREX-01577 | 4/25/2010 | BP-HZN-2179MDL00443783 - BP-HZN-2179MDL00443784 | RE: Mudlogs | | |
| TREX-01578 | 00/00/2009 | BP-HZN-2179MDL01215767 - BP-HZN-2179MDL01215772 | E-Mail: Re: 2009_performance mid.doc | | |
| TREX-01579 | 7/21/2009 | ANA-MDL-000033441 - ANA-MDL-000033447 | E-MAIL - SUBJECT: FW: BP'S MACONDO PROSPECT (MC252) | | |
| TREX-01580 | 8/18/2009 | ANA-MDL-000034501 - ANA-MDL-000034503 | Subject: FW: Follow-UP - Macondo Resource Volume Calculation | | |
| TREX-01581 | 8/19/2009 | ANA-MDL-000034958; ANA-MDL-00034193 | Subject: RE: Macondo Reserve Distribution | | |
| TREX-01582 | 8/19/2009 | ANA-MDL-00034194 | Subject: Macondo Prospect | | |
| TREX-01583 | 00/00/2009 | ANA-MDL-000041230 - ANA-MDL-000041231 | Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | | |
| TREX-01584 | 2/23/2010 | ANA-MDL-000041245 | Subject: Macondo | | |
| TREX-01585 | 00/00/2009 | ANA-MDL-000039054 - ANA-MDL-000039056 | Subject: Post RCT Ecos - macondo | | |
| TREX-01586 | 10/09/---- | ANA-MDL-000045796 - ANA-MDL-000045828 | Macondo Prospect | | |
| TREX-01587 | 11/9/2010 | ANA-MDL-000042525 | Subject: RE: Macondo update | | |
| TREX-01588 | 2/1/2010 | ANA-MDL-000045222 | Subject: Prespud meeting with BP concearnng Macondo | | |
| TREX-01589 | 2/2/2010 | ANA-MDL-000042121 - ANA-MDL-000042123 | E-Mail - From: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo | | |
| TREX-01590 | 3/30/2010 | ANA-MDL-000002656 | E-MAIL: Subject: RE: Macondo Update | | |
| TREX-01591 | 4/4/2010 | ANA-MDL-000007517 - ANA-MDL-000007518 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM - Subject: RE: Macondo well update11:30 | | |
| TREX-01592 | 4/12/2010 | ANA-MDL-000007964 | Email from Trautman to Jacobs & Botevyle, FW: Macondo, forwarding a meeting appointment - meeting to discuss options for possibly drilling deeper beyond our current TD for the Macondo well | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01593 | 4/12/2010 | ANA-MDL-000001946 | Email from Trautman to Strife, FW: Macondo TD, forwarding email from Chandler to Bodek regarding feedback on joint exploration-development meeting on 04/12/2010 | | |
| TREX-01594 | 4/12/2010 | ANA-MDL-000053061 - ANA-MDL-000053062 | MACONDO LOGS | | |
| TREX-01595 | 4/19/2010 | ANA-MDL-000009518 - ANA-MDL-000009519 | Email - From: Paul Chandler  To: Tim Trautman - Subject:  RE:  Any Update on Macondo? | | |
| TREX-01596 | 4/14/2010 | ANA-MDL-000002795 | EMAIL:  RE: MACONDO PIPE SETTING RECOMMENDATION W/HOLLEK | | |
| TREX-01597 | 4/4/2011 | | Agreed 30(b)(6) deposition notice of Anadarko with 30(b)5 document requests | | |
| TREX-01598 | 1/25/2010 | APC-SHS2A-000001040 - APC-SHS2A-000001044 | REAL-TIME DATA MC252 #1 OBO DATA REQUIREMENTS | | |
| TREX-01599 | | APC-SHS2A-000001266 - APC-SHS2A-000001272 | Probes from Bottom UP spreadsheet | | |
| TREX-01601 | 2/12/2010 | HAL_0001532 - HAL_0001533 | INSITE PROBLEMS | | |
| TREX-01607 | 2/22/2010 | BP-HZN-2179MDL00005449 - BP-HZN-2179MDL0005450 | FW: Subsea Pressures | | |
| TREX-01608 | 3/15/2010 | BP-HZN-2179MDL00243884 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | | |
| TREX-01609 | 3/16/2010 | BP-HZN-2179MDL00043293 | E-mail from Kelly Gray to Mark Hafle re: "Proposal follow up" | | |
| TREX-01612 | 4/22/2010 | HAL_0509273 | E-Mail - From: Randy Hopper Sent: Thu Apr 22 11:37:15 2010 - Subject: Re: BP Macondo | | |
| TREX-01613 | 6/2/2010 | HAL_0508722 | E-mail from Cathleenia Willis to Kelly Gray and Monty Ursprung re: "Alarm Set Up" | | |
| TREX-01615 | 7/8/2010 | HAL_0509015 - HAL_0509016 | E-mail K. Gray, Jul 08, 2010, RE: Insite Patch for ADR concerns on DD3 | | |
| TREX-01620 | 4/16/2010 | BP-HZN-MBI 00129442 - BP-HZN-MBI00192878 | EMAIL - ATTACHMENT: FORWARD PLAN | | |
| TREX-01624 | 4/26/2010 | BP-HZN-2179MDL00444009 | Email - From: Doug Suttles To: Andy Inglis - Subject: Private | | |
| TREX-01626 | 4/27/2010 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | Email - From: Jason Caldwell To: Jason Caldwell and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | | |
| TREX-01629 | 5/9/2010 | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report - May 09, 2010, with attachment | | |
| TREX-01631 | 5/10/2010 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL009943671 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10 | | |
| TREX-01631 (UNCURED) | 5/10/2010 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL009436671 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10 | | |
| TREX-01632 | 5/12/2010 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles | | |
| TREX-01632 (UNCURED) | 5/12/2010 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles | | |
| TREX-01638 | 5/24/2010 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment | | |
| TREX-01638 (UNCURED) | 5/24/2010 | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment | | |
| TREX-01641 | 5/31/2010 | | BP - Our operating management system | | |
| TREX-01642 | 4/24/2010 | | Driving operating excellence across an organization | | |
| TREX-01643 | 4/24/2010 | | CMF and OMS | | |
| TREX-01645 | 9/8/2008 | BP-HZN-2179MDL0089905 - BP-HZN-2179MDL0089909 | BP Gulf of Mexico (GoM), Transocean Offshore Deepwater Drilling, Inc. North America (TODDI NAM) - HSE Management System Bridging Document | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00963938 | | | |
| TREX-01648 | 9/8/2010 | BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY | | |
| TREX-01651 | 5/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | | |
| TREX-01651 (UNCURED) | 5/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | | |
| TREX-01652 | 5/13/2010 | BP-HZN-BLY00093933 - BP-HZN-BLY00093941 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: Fw: Update - Thursday, May 12, with attachment | | |
| TREX-01661 | 9/24/2003 | | Letter - From: Chris Oynes To: Kent Wells, with attachment | | |
| TREX-01662 | 1/28/2007 | BP-HZN-2179MDL000950257; BP-HZN-2179MDL000950259 - BP-HZN-2179MDL000950280 | Email - From: Kent Wells To: Kent Wells - Subject: sixpointplan.doc, with attachments | | |
| TREX-01663 | 5/29/2009 | BP-HZN-2179MDL000981512 - BP-HZN-2179MDL000981517; BP-HZN-2179MDL000981519 - BP-HZN-2179MDL000981526; BP-HZN-2179MDL000981648 - BP-HZN-2179MDL000981651 | Email - From: Andy Inglis (UPSTREAM) To: G MOR Upstream SLT - Subject: 2-3 June SLT Pre-read, with attachment | | |
| TREX-01665 | 00/00/0000 | BP-HZN-2179MDL000964754 - BP-HZN-2179MDL000964763 | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | |
| TREX-01670 | 11/18/2010 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | Email from Kevin Devers to Kent Wells, Subject GoM workshop update. | | |
| TREX-01670 (UNCURED) | 11/18/2010 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | Email from Kevin Devers to Kent Wells, Subject GoM workshop update. | | |
| TREX-01671 | 2000/00/00 | BP-HZN-2179MDL00655655 - BP-HZN-2179MDL00655657 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - GREGORY WALZ | | |
| TREX-01672 | 2/21/2010 | BP-HZN-2179MDL00007228 - BP-HZN-2179MDL00007229 | Email - From: Gregory Walz To: David Sims - Subject: Re: Days vs. Depth Plots | | |
| TREX-01672 (UNCURED) | 2/21/2010 | BP-HZN-2179MDL00007228 - BP-HZN-2179MDL00007229 | Email - From: Gregory Walz To: David Sims - Subject: Re: Days vs. Depth Plots | | |
| TREX-01673 | 2/20/2010 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005648 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 90 - 2/19/2010 | | |
| TREX-01674 | 3/11/2010 | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285101 | Email - From: David Sims To: Gregory Walz - Subject: RE: Forward Plan and Well Control Procedure | | |
| TREX-01674 (UNCURED) | 3/11/2010 | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285101 | Email - From: David Sims To: Gregory Walz - Subject: RE: Forward Plan and Well Control Procedure | | |
| TREX-01675 | 3/13/2010 | BP-HZN-2179MDL00286737 | Email - From: John Guide To: David Sims and others - Subject: RE: 16 Plug Proc rev1.doc | | |
| TREX-01675 (UNCURED) | 3/13/2010 | BP-HZN-2179MDL00286737 | Email - From: John Guide To: David Sims and others - Subject: RE: 16 Plug Proc rev1.doc | | |
| TREX-01676 | 3/16/2010 | BP-HZN-2179MDL00287952 | Email - From: Brian Morel To: Gregory Walz - Subject: Hand | | |
| TREX-01677 | 3/22/2010 | BP-HZN-2179MDL00043713 - BP-HZN-2179MDL00043714 | Email - From: Jay Thorseth To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | | |
| TREX-01678 (UNCURED) | 3/24/2011 | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528; BP-HZN-2179MDL00081458 | Email - From: David Sims To: Gregory Walz - Subject: RE: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs;_x000D_ Document: Weatherford, Specifications Combination Casing Size DWP Systems | | |

| | | BP-HZN-2179MDL00081525 | | | |
|---|---|---|---|---|---|
| TREX-01678.a | 3/24/2010 | BP-HZN-2179MDL00081528 | RE: 11-7/8" FLOAT EQUIPMENT AND 9 5/8" X 7" SSR PLUGS | | |
| TREX-01678.b | 3/24/2010 | BP-HZN-2179MDL00081458 - BP-HZN-2179MDL00081458 | WEATHERFORD SPECS COMBINATION CASING SIZE DWP SYSTEMS | | |
| TREX-01679 | 3/27/2010 | BP-HZN-2179MDL00246565 | Email - From: David Sims To: Tim Burns and others - Subject: Sims Handover and Delegation | | |
| TREX-01680 (UNCURED) | 3/31/2010 | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 | Email - From: David Sims To: Gregory Walz and others - Subject: Re-org Draft Speaking points, with attachment | | |
| TREX-01680.a | 3/31/2010 | BP-HZN-2179MDL00300316 | RE-ORG DRAFT SPEAKING POINTS | | |
| TREX-01680.b | 3/31/2010 | BP-HZN-2179MDL00300317 | DRAFT SPEAKING POINTS | | |
| TREX-01681 | 4/5/2010 | BP-HZN-2179MDL00302767 - BP-HZN-2179MDL00302768 | Email from Cynthia Boutte to Seth Feyereisen and Larry Hensley, Subject: RE: Savonette Equipment Listing (Mar 20 1500 hrs Update).xls | | |
| TREX-01681 (UNCURED) | 4/5/2010 | BP-HZN-2179MDL00302767 - BP-HZN-2179MDL00302768 | Email from Cynthia Boutte to Seth Feyereisen and Larry Hensley, Subject: RE: Savonette Equipment Listing (Mar 20 1500 hrs Update).xls | | |
| TREX-01682 | 4/13/2010 | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | Email - From: Gregory Walz To: Kurt Mix and others - Subject: 13 5/8" by 17 1/2" Centralisers | | |
| TREX-01682 (UNCURED) | 4/13/2010 | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | Email - From: Gregory Walz To: Kurt Mix and others - Subject: 13 5/8" by 17 1/2" Centralisers | | |
| TREX-01683 | 4/13/2010 | BP-HZN-BLY00067896 | Email - From: Gregory Walz To: Regan Sankar - Subject: RE: 13 5/8" by 17 1/2" Centralisers | | |
| TREX-01684 | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | Email to Mark Hafle, Brian Morel, Brett Cocales and Gregory Walz, Subject: Opticem Report. With Attachement. | | |
| TREX-01684 (UNCURED) | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | Email to Mark Hafle, Brian Morel, Brett Cocales and Gregory Walz, Subject: Opticem Report. With Attachement. | | |
| TREX-01685 | 4/15/2010 | BP-HZN-BLY00068635 | Email - From: Greg Walz To: John Guide - Subject: Additional Centralizers | | |
| TREX-01685 (UNCURED) | 4/15/2010 | BP-HZN-BLY00068635 | Email - From: Greg Walz To: John Guide - Subject: Additional Centralizers | | |
| TREX-01686 | 4/16/2010 | BP-HZN-2179MDL00312926 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | | |
| TREX-01687 | 4/16/2010 | BP-HZN-2179MDL00081645 | Email - From: John Guide To: Greg Walz - Subject: Re: Additional Centralizers | | |
| TREX-01687 (UNCURED) | 4/16/2010 | BP-HZN-2179MDL00081645 | Email - From: John Guide To: Greg Walz - Subject: Re: Additional Centralizers | | |
| TREX-01688 | 3/13/2010 | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: 16 Plug Proc rev1.doc | | |
| TREX-01688 (UNCURED) | 3/13/2010 | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: 16 Plug Proc rev1.doc | | |
| TREX-01689 | 4/17/2010 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | | |
| TREX-01689 (UNCURED) | 4/17/2010 | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | | |
| TREX-01690 | 4/15/2011 | BP-HZN-2179MDL00179308 | ACTUAL COSTS OF EQUIPMENT/LABOR TO PERFORM SERVICES | | |
| TREX-01691 | 4/13/2010 | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan, with attachment | | |
| TREX-01692 | 4/13/2010 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | | |
| TREX-01693 | 4/14/2010 | BP-HZN-BLY00184848; BP-HZN-CEC021656 - BP-HZN-CEC021657 | Document: Drilling & Completions MOC Initiate (date initiated 4/14/2010) | | |
| TREX-01694 | 4/17/2010 | BP-HZN-BLY00069434 | Email - From: John Guide To: David Sims - Subject: RE: Discussion - The way we work with engineering | | |
| TREX-01695 | 00/00/2009 | | Report: GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3 | | |
| TREX-01696 | | | GULF OF MEXICO ORGANIZATIONAL MOC | | |

| TREX-01697 | 12/1/2002 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS:  GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS | | |
|---|---|---|---|---|---|
| TREX-01698 | 3/13/2010 | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | Document:  Notebook - Handwritten Journals of Greg Walz | | |
| TREX-01699 | 4/13/2010 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | PowerPoint: MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | | |
| TREX-01700 | 4/18/2010 | HAL_0125421 - HAL_0125466; HAL_0010988 - HAL_0011020; HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | Email from Gagliano, Subject Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/2 | | |
| TREX-01701 | 4/14/2010 | HAL_0511671 | Email from Gagliano to Chaisson, Gosserand, Anderson & Young, Subject: OptiCem for Horizon Production Casing, no attachment | | |
| TREX-01702 | 4/15/2010 | HAL_0511751 | Email from Gagliano to Anderson & Chaisson, Subject: Revised OptiCem, no attachment | | |
| TREX-01703 | 4/1/1998 | HAL_0046635 - HAL_0046728 | Halliburton - Foam Cementing Operations Manual | | |
| TREX-01704 | 4/20/2010 | HAL_0011208 - HAL_0011221 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | | |
| TREX-01705 | 4/21/2010 | HAL_0028309 - HAL_0028323 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | | |
| TREX-01706 | 4/2/2010 | HAL_0511319; HAL_0511321 - HAL_0511331 | Email from Gagliano, Subject: 9 7/8" x 7" Foam Prod Casing Info, attaching 9 7/8" x 7" Production Casing - Version 2 | | |
| TREX-01707 | 8/26/2010 | HAL_0512700 - HAL_0512711 | Halliburton Energy Services - OptiCem v6 4.7, Cement Job Design Report - 8/26/2010 | | |
| TREX-01708 | 4/1/2010 | HAL_0116541 - HALHAL_0116697; HAL_011700 - HAL_0116892 | REPORT - US LAND-OFFSHORE CEMENTING WORK METHODS | | |
| TREX-01709 | 4/26/2010 | HAL_0028708 - HAL_0028712 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | | |
| TREX-01710 | 5/9/2010 | HAL_0510453 | Email from Anderson to Vargo, Gouner, Dupree & Butler, Subject: GSI Rental Iron | | |
| TREX-01711 | 5/5/2010 | HAL_0509799 | Emails between Gagliano & Chaisson, Re: Samples from 28" Job | | |
| TREX-01712 | 4/22/2010 | HAL_0510682 - HAL_0510688; HAL_0510691 | E-Mail - From: Paul Anderson to Robert Young - Sent: Thu Apr 22 13:41:22 2010 - Subject: FW: Inventory of equipment and chemicals on the Horizon - Attachments: GSI Equipment Shipped for Foam Job.pdf; Deepwater Horizon FMC Iron Inventory as of 4-21-10.pd; | | |
| TREX-01713 | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | | |
| TREX-01714 | 4/15/2010 | HAL_0512597 - HAL_0512631 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | | |
| TREX-01715 | 4/17/2010 | HAL_0512202 - HAL_0512214 | E-Mail - From: Jesse Gagliano to Chaisson, Anderson, Cupit, Haire, Deepwater Horizon, Fleming & Tabler - Sent: Sat Apr 17 14:29:58 2010 - Subject: Updated Proposal and OptiCem | | |
| TREX-01716 | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | | |
| TREX-01717 | 3/11/2010 | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 | E-Mail - From: Morel, Brian to Erick Cunningham - Sent: Thu Mar 11 23:21:46 2010 - Subject: RE: 16.4 ppg Plug Test | | |

| | | | | |
|---|---|---|---|---|
| | | | Cementing Shallow Water Flow Zones in Deep Water Wells - American Petroleum Institute - API Recommended Practice 65, First Edition | |
| TREX-01718 | 9/1/2002 | BP-HZN-BLY00104413 - BP-HZN-BLY00104466 | | |
| TREX-01719 | 4/19/2010 | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | Email from Gagliano, Subject: Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report | |
| TREX-01720 | 8/2/2005 | TRN-MDL-00030442 - TRN-MDL-00030500 | Doug Brown TRAINING CERTIFICATES | |
| TREX-01721 | 6/11/2008 | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 | GP 10-40 BP ENGINEERING TECHNICAL PRACTICES GROUP PRACTICE DRILLING RIG AUDITS AND RIG ACCEPTANCE | |
| TREX-01722 | 3/29/2010 | | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST SEPTEMBER 2009 | |
| TREX-01723 | 4/21/2010 | TRN-MDL-00285606 - TRN-MDL-00285607 | U.S. COAST GUARD WITNESS STATEMENT - DOUGLAS BROWN | |
| TREX-01724 | 5/27/2010 | | STATEMENT - SUBJECT: STATEMENT OF DOUGLAS HAROLD BROWN, CHIEF MECHANIC/ACTING SECOND ENGINEER OF THE DEEPWATER HORIZON ON LEGAL LIABILITY ISSUES SURROUNDING THE GULF COAST OIL DISASTER BEFORE HOUSE JUDICIARY COMMITTEE | |
| TREX-01727 | | | Excerpt of the transcript of the testimony of Douglas H. Brown before the Marine Board of Investigation | |
| TREX-01727 (UNCURED) | | | Excerpt of the transcript of the testimony of Douglas H. Brown before the Marine Board of Investigation | |
| TREX-01730 | | | RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | |
| TREX-01733 | | | HANDWRITTEN NOTES- DIAGRAM | |
| TREX-01734 | 6/5/2008 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | |
| TREX-01735 | 11/8/2010 | | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED ON MONDAY NOVEMBER 8, 2010 | |
| TREX-01736 | 5/12/2010 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | Gulf of Mexico SPU Risk Management SEEAC Brief - Rev 1 (12 May 2010). | |
| TREX-01737 | 5/13/2010 | BP-HZN-2179MDL01088372 - BP-HZN-2179MDL01088373 | E-Mail - From: Carter, Donnie to Jonathan Sprague - Sent: Thu May 13 22:52:22 2010 - Subject: FW: URGENT DRAFT GORC SEEAC Brief | |
| TREX-01738 | 6/5/2008 | BP-HZN-2179MDL00407848 - BP-HZN-2179MDL00407912 | BP - 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | |
| TREX-01739 | 2/13/2009 | BP-HZN-2179MDL00408099 - BP-HZN-2179MDL00408123 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices - Document No. GP 48-05 | |
| TREX-01740 | 8/10/2010 | BP-HZN-BLY00209545 - BP-HZN-BLY00209546 | Emails between Grounds & Hosein, Re: Investigation Report Feedback - Consolidation Template, attaching Deepwater Horizon Accident Investigation Report Feedback chart | |
| TREX-01741 | 6/20/2009 | BP-HZN-2179MDL00412928 | Macondo Project Risk Register - Updated June 26, 2009 | |
| TREX-01741 (UNCURED) | 6/20/2009 | BP-HZN-2179MDL00412928 | Macondo Project Risk Register - Updated June 26, 2009 | |
| TREX-01742 | 00/00/2009 | BP-HZN-BLY00205082 - BP-HZN-BLY00205105 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice, S&O Health, Safety & Environment. | |
| TREX-01743 | 6/21/2010 | BP-HZN-BLY00301032 - BP-HZN-BLY00301033 | E-Mail - From: Grounds, Cheryl A. to Wendy Goodman - Sent: Mon Jun 21 22:21:44 2010 - Subject: RE: Request - Info for Investigation Report | |
| TREX-01744 | 3/31/2010 | BP-HZN-2179MDL00300824 - BP-HZN-2179MDL00300826 | E-Mail - From: Daigle, Keith G to Greg Blome - Sent: Wed Mar 31 16:37:01 2010 - Subject: April WSL Meeting Agenda | |
| TREX-01745 | 1/1/2007 | | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL | |
| TREX-01745 (UNCURED) | 1/1/2007 | | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL | |
| TREX-01746 | 5/31/2010 | BP-HZN-BLY00303126 - BP-HZN-BLY00303127 | E-Mail - From: McNeillie, Graham to Cheryl A. Grounds - Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds | |
| TREX-01747 | N/A | | Job Description | |
| TREX-01748 | 4/24/2010 | BP-HZN-2179MDL00301096 - BP-HZN-2179MDL00301097 | Email - From: Paul Tooms To: Cheryl Grounds - Subject: Re: GOM Rig Incident | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01749 | 4/24/2010 | BP-HZN-2179MDL00301509<br>BP-HZN-2179MDL00301510 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | | |
| TREX-01750 | 4/26/2010 | BP-HZN-BLY003216291 | Report: Hazard Analysis Team Daily Update 26th April 20:00 hrs | | |
| TREX-01751 | 5/18/2010 | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | Email - From: Kent Corser To: Warren Winters and others - Subject: FW: Blowout Statistics, with attachments | | |
| TREX-01752 | 8/6/2010 | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | | |
| TREX-01753 | | BP-HZN-2179MDL00305464 -<br>BP-HZN-2179MDL00305477 | Document: Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | | |
| TREX-01754 | 10/7/2010 | | WDSU.com Article - Chalmette Refinery Worker Killed While Fixing Leak | | |
| TREX-01755 | 00/00/2010 | | Online Article - Limited Details Emerge From Chalmette Refinery Death, Chemical Leak | | |
| TREX-01756 | 11/1/2006 | | Online Article - New Study Exposes Exxon Chalmette Refining's Accident Rate | | |
| TREX-01757 | | | Oil Refinery Accidents: Past Accidents | | |
| TREX-01759 | 6/28/2007 | TRN-MDL-00286680 - TRN-MDL00286702;<br>TRN-MDL00286668 - TRN-MDL00286679;<br>TRN-MDL00144513 - TRN-MDL00144517;<br>TRN-MDL00286610 - TRN-MDL00286611;<br>TRN-MDL00286628 - TRN-MDL00286634 | Ism Installation Audit Checklist/Report | | |
| TREX-01760 | 00/00/2009 | TRN-MDL-00870381 - TRN-MDL-00870389 | 711 WELL CONTROL INCIDENT | | |
| TREX-01761 | 00/00/2009 | TRN-MDL-00607583 - TRN-MDL-00607621 | Incident Investigation Report, Bardolino Well Control Incident, Transocean Sedco 711 | | |
| TREX-01762 | 4/28/2010 | TRN-MDL-00799316 - TRN-MDL-00799318 | Advisory Issued By the North Sea Division Advising of Loss Well Control Relative to the 711 Incident | | |
| TREX-01763 | | TRN-HCEC-00092291 - TRN-HCEC-00092316 | Document Titled Containment System Concept Risk Review | | |
| TREX-01768 | 4/15/2009 | TRN-USCG_MMS-00059325 -<br>TRN-USCG_MMS-00059333 | DET NORSKE VERITAS SURVEY REPORT 2009 ANNUAL ISM DOC AUDIT | | |
| TREX-01774 | 9/20/2002 | TRN-HCEC-00116103 - TRN-HCEC-00116109;<br>TRN-MDL-00144446 - TRN-MDL-00144452 | Safety Management Certificate Issued by the Republic of Panama and Det Norske Veritas for the Deepwater Horizon | | |
| TREX-01774 (UNCURED) | 9/20/2002 | TRN-HCEC-00116109 | Safety Management Certificate Issued by the Republic of Panama and Det Norske Veritas for the Deepwater Horizon | | |
| TREX-01777 | 6/29/2005 | TRN-USCG_MMS-00027982 -<br>TRN-USCG_MMS-00027991 | DNV SURVEY REPORT - INTERMEDIATE ISM AUDIT | | |
| TREX-01792 | 9/24/2009 | TRN-MDL-00302158 - TRN-MDL-00302160;<br>TRN-MDL-00302156 - TRN-MDL-00302157 | SURVEY - DET NORSKE VERITAS SURVEY REPORT - INITIAL ISM/ISPS AUDIT. | | |
| TREX-01793 | | TRN-MDL-000302185 - TRN-MDL-000302192 | SURVEY REPORT (Preliminary) Initial ISM and ISPS Audits - Audit Date(s): 2007-07-24 & 2007-07-25 | | |
| TREX-01794 | 3/1/2009 | TRN-MDL-00420097 - TRN-MDL-00420155 | Common Marine Inspection Document | | |
| TREX-01795 | 00/00/2009 | TRN-MDL-00420038 - TRN-MDL-00420096 | CMID ANNEX (BP REQUIREMENTS FOR MODUS) WITH GUIDANCE NOTES - DEEPWATER HORIZON - SEPTEMBER 13-17, 2009 | | |
| TREX-01796 | 4/20/2010 | | First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P 30(b)(6): Baker Risk/ Baker Engineering and Risk Consultants, Inc. | | |
| TREX-01796 (UNCURED) | 4/20/2010 | | First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P 30(b)(6): Baker Risk/ Baker Engineering and Risk Consultants, Inc. | | |
| TREX-01797 | | BP-HZN-BLY00207872 - BP-HZN-BLY00207873;<br>BP-HZN-BLY00207876 - BP-HZN-BLY00207877;<br>BP-HZN-BLY00207874 - BP-HZN-BLY00207875 | Professional profiles of: Thomas Rodante, Joseph Zanoni, Michael Broadribb, Joseph Natale | | |

| | | | | |
|---|---|---|---|---|
| TREX-01798 | 4/27/2010 | BP-HZN-BLY00207745 - BP-HZN-BLY00207747 | Baker Risk Scope of Work; Hazard Analysis Team Member Roles and Responsibilities | |
| TREX-01800 | 11/1/2009 | BP-HZN-BLY00173992 - BP-HZN-BLY00174016 | E&P Segment Recommened Practice: Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003 | |
| TREX-01800 (UNCURED) | 11/1/2009 | BP-HZN-BLY00173992 - BP-HZN-BLY00174016 | E&P Segment Recommened Practice: Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003 | |
| TREX-01801 | 4/17/2010 | BP-HZN-CEC021952 - BP-HZN-CEC021953 | Emails between Gagliano, Morel, Hafle, Cocales & Walz, Re: Revised OptiCem Report with additional Centralizers | |
| TREX-01802 | 4/16/2008 | BP-HZN-BLY00093962 - BP-HZN-BLY00093976 | GP 10-60 ZONAL ISOLATION REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION GROUP PRACTICE BP GROUP ENGINEERING TECHNICAL PRACTICES | |
| TREX-01803 | 4/15/2010 | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | GOM EXPLORATION WELLS MC252 #1 ST00BP01 - MACONDO PROSPECT 7" X 9 7/8" INTERVAL | |
| TREX-01804 | 5/1/2010 | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | Email - From: Gregory Walz To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers | |
| TREX-01806 | 4/16/2010 | BP-HZN-MBI00127489 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Negative Test | |
| TREX-01807 | 4/15/2010 | BP-HZN-MBI00127271 - BP-HZN-MBI00127272 | Email - From: Brian Morel To: Gregory Walz - Subject: Fw: Macondo APB | |
| TREX-01808 | 4/15/2010 | BP-HZN-2179MDL00312593 | Email - From: Gregory Walz To: John Guide - Subject: Additional Centralizers | |
| TREX-01809 | 4/16/2010 | BP-HZN-2179MDL00250582 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Cement Procedure | |
| TREX-01810 | 4/15/2010 | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | Document: GoM Exploration Wells, MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | |
| TREX-01811 | 2/23/2010 | BP-HZN-MBI00190162 - BP-HZN-MBI00190173 | Report:  GULF OF MEXICO ORGANIZATIONAL MOC | |
| TREX-01813 | 4/15/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312574 | E-mail  FW: 7" Centralizer | |
| TREX-01814 | 4/20/2010 | BP-HZN-MBI00129100 | Subject: VH | |
| TREX-01816 | 4/18/2010 | BP-HZN-BLY00070087 | E-Mail - From: Morel, Brian P Sent: Sun Apr 18 17:09:05 2010 - Subject: Re: Negative Test | |
| TREX-01817 | 6/8/2010 | BP-HZN-BLY00123765 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - INVESTIGATION UPDATE - INTERIM REPORT-Draft | |
| TREX-01818 | 4/14/2010 | BP-HZN-2179MDL00311300 - BP-HZN-2179MDL00311301 | Email from Gregory Walz to Wayne Potter, Subject: RE: Blackhawk Specialty Tools | |
| TREX-01818 (UNCURED) | 4/14/2010 | BP-HZN-2179MDL00311300 - BP-HZN-2179MDL00311301 | Email from Gregory Walz to Wayne Potter, Subject: RE: Blackhawk Specialty Tools | |
| TREX-01819 | | BP-HZN-CEC060931 | GOM ORGANIZATIONAL CHART | |
| TREX-01820 | 2/5/2010 | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | Email - From: Neil Cramond To: Cindi Skelton - Subject: Marine Vessel Operations | |
| TREX-01821 | 12/1/2009 | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | Manual: Gulf of Mexico SPU - GoM Marine Function, Marine Vessel Operations Team, Local OMS | |
| TREX-01822 | 5/25/2006 | BP-HZN-CEC035380 - BP-HZN-CEC035422 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | |
| TREX-01823 | Not Applicable | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 | Manual: BP Group Standards: Marine Operations - Define Stage Draft | |
| TREX-01824 | 00/00/2010 | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 | Document: GoM Function - 2010 Activity Prioritization | |
| TREX-01825 | Not Applicable | BP-HZN-2179MDL00984928 | Chart: GoM SPU Gap Closure Status | |
| TREX-01826 | 5/29/2008 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | Email - From: Neil Cramond To: Jake Skelton and others - Subject: DWH Flooding - Initial Incident Summary | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01827 | 8/16/2010 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Email - From: Angel Rodriguez To: Neil Cramond Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance, with attachment" | | |
| TREX-01828 | 1/13/2010 | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 | Email - From: Neil Cramond To: Neil Cramond and others - Subject: Simplifying Communication re Safety, with attachment | | |
| TREX-01829 | 9/22/2009 | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 | Email - From: Troy Endicott To: Neil Cramond and others - Subject: P-1 Horizon Audit Findings update and IM Risk rankings, with attachments | | |
| TREX-01830 | 10/5/2009 | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340256 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Updated audit tracking sheet for DW Horizon, with attachment | | |
| TREX-01831 | 10/6/2009 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | Email - From: Brett Cocales To: DWH, OIM (Deepwater Horizon) and others - Subject: Audit Report Documents - DWH Sept 2009 | | |
| TREX-01832 | 3/30/2010 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638[3] | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | | |
| TREX-01833 | 9/16/2009 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347968 | E-Mail - From: Porter, David A Sent: 12:14:47 - Subject: FW: LoWC Review with Neil Shaw on 9/25 | | |
| TREX-01835 | 6/16/2010 | BP-HZN-2179MDL01122823 - BP-HZN-2179MDL01122826 | Containment Plan | | |
| TREX-01836 | 7/24/2010 | BP-HZN-2179MDL01114974 - BP-HZN-2179MDL01114977; BP-HZN-2179MDL01114980 | Email from T. Endicott to N. Cramond re: "RE: Results from visit to Deepwater Horizon" with Email Attachments | | |
| TREX-01838 | | | United States Coast Guard - Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon in the Gulf of Mexico April 20 - 22, 2010 Volume | | |
| TREX-01839 | 9/13/2009 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | IMCA COMMON MARINE INSPECTION DOCUMENT: DEEPWATER HORIZON | | |
| TREX-01841 | 5/24/2010 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | Email - From: Neil Cramond To: Tammy Davolt - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02, with attachment | | |
| TREX-01843 | 1/17/2010 | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | Email - From: Neil Cramond To: Mike Bowman and others - Subject: RE: INFO (Confidential): GOM GRASP Operations | | |
| TREX-01844 | 5/13/2009 | ANA-MDL-000020317 - ANA-MDL-000020321 | Directors/Officers Report | | |
| TREX-01845 | 4/4/2011 | | Agreed 30(b)(6) deposition notice of Anadarko with 30(b)5 document requests | | |
| TREX-01846 | 4/5/2010 | | United States Securities and Exchange Commission Form 10-K | | |
| TREX-01847 | 3/30/2010 | ANA-MDL-000030738 - ANA-MDL-000030744 | Letter to Mr. Foster, From George H. Lugrin, IV, dated 11 June 2010 | | |
| TREX-01848 | 4/3/2010 | ANA-MDL-000030768 - ANA-MDL-000030872 | Anadarko Energy Package Wording - 30 June 09 to 30 June 10 | | |
| TREX-01849 | 4/5/2010 | ANA-MDL-000030745 - ANA-MDL-000030767 | Oil Casualty Insurance, LTD.: Excess Liability Insurance - FOLLOW FORM | | |
| TREX-01850 | 4/8/2010 | ANA-MDL-000030956 - ANA-MDL-000030958 | Letter to Mr. Foster, From Jill Burns-Leman, HIA, HCSA | | |
| TREX-01851 | | ANA-MDL-000030896 - ANA-MDL-000030913 | ARGO RE - The Bermuda Shorts Form Declaration | | |
| TREX-01852 | 4/12/2010 | ANA-MDL-000262859 - ANA-MDL-000262861 | Letter to Ms. Bettina V. Truran, From Anastasia Markakis Nye | | |
| TREX-01853 | 4/14/2010 | ANA-MDL-000030914 - ANA-MDL-000030934 | Torus Insurance (Bermuda) Limited - FOLLOW FORM EXCESS LIABILITY INSURANCE POLICY, THE BERMUDA SHORTS FORM | | |
| TREX-01854 | 4/20/2010 | ANA-MDL-000030945 - ANA-MDL-000030948 | Letter to Ms. Bettina V. Truran, From Joy A. LaHuta | | |
| TREX-01855 | 4/6/2010 | ANA-MDL-000030873 - ANA-MDL-000030895 | XL - FOLLOWING FORM EXCESS LIABILITY INSURANCE POLICY, Claims Made Form | | |
| TREX-01856 | 4/7/2010 | ANA-MDL-000030952 - ANA-MDL-000030953 | XL INSURANCE - Letter from Christina A. Jones, Claims Professional | | |
| TREX-01857 | 2/2/2010 | ANA-MDL-000062706 - ANA-MDL-000062720 | Common Interest and Confidentiality Agreement | | |
| TREX-01858 | 3/19/2008 | | Daywork Drilling Contract - Offshore between Anadarko and Transocean | | |
| TREX-01859 | 6/19/2010 | ANA-MDL-000197325 - ANA-MDL-000197327 | FW: Anadarko Issues Statement | | |
| TREX-01860 | 3/23/2011 | | AGREED 30(B)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(B)(5) DOCUMENT REQUESTS) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01861 | 5/14/2009 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 | | |
| TREX-01862 | 1/26/2010 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 3 | | |
| TREX-01863 | 3/22/2010 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | EVALUATION OF CASING DSIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 | | |
| TREX-01864 | 7/23/2010 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | APPENDIX N. MISSISSIPPI CANYON 252 NO. 1 (MACONDO) BASIS OF DESIGN REVIEW | | |
| TREX-01865 | 4/20/2011 | | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. | | |
| TREX-01867 | 6/18/2010 | BP-HZN-BLY00294206 | EMAIL - SUBJECT: SHEAR TESTING | | |
| TREX-01868 | 5/1/2010 | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | E-Mail - From: Robinson, Steve W (Alaska) to James Whetherbee - Sent: Sat May 01 13:54:05 2010 - Subject: FW: BOP Switching Errors - Attachments: Check 6 BOP Checklists.doc | | |
| TREX-01869 | 1/14/2010 | BP-HZN-BLY00294826 - BP-HZN-BLY00294833 | FORM MMS 123A/123S - ELECTRONIC VERSION APPLICATION FOR REVISED NEW WELL MC252 | | |
| TREX-01870 | 3/9/2006 | TRN-MDL-00118981 - TRN-MDL-00118987 | TRANSOCEAN CHANGE PROPOSAL | | |
| TREX-01874 | Not Applicable | BP-HZN-BLY00294394 - BP-HZN-BLY00294403 | Handwritten Notes | | |
| TREX-01875 | 7/22/2010 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | Fereidoun Abbassian - James Wetherbee Post Meeting Notes | | |
| TREX-01876 | 8/25/2009 | BP-HZN-OIG0045764 - BP-HZN-OIG00045784 | GP 10-10 WELL CONTROL GOM DW STP BP GROUP ENGINEERING TECHNICAL PRACTICES | | |
| TREX-01877 | Not Applicable | BP-HZN-BLY00294550 - BP-HZN-BLY00294551 | Handwritten Notes | | |
| TREX-01880 | 5/8/2010 | BP-HZN-BLY00296547 - BP-HZN-BLY00296548 | Solenoid 103 - Did is really fail? | | |
| TREX-01883 | 5/14/2010 | BP-HZN-BLY00161352 - BP-HZN-BLY00161354 | FW:  AMF/DMS TEST | | |
| TREX-01884 | | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | DRAFT - BOP MAINTENANCE | | |
| TREX-01886 | 8/23/2010 | BP-HZN-BLY00122801 | Email from Tony Brock to Kent Corser and Fereidoun Abbassian, Subject: FW: call today at 11 Houstion timea | | |
| TREX-01886 (UNCURED) | 8/23/2010 | BP-HZN-BLY00122801 | Email from Tony Brock to Kent Corser and Fereidoun Abbassian, Subject: FW: call today at 11 Houstion timea | | |
| TREX-01887 | 9/24/2009 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | | |
| TREX-01888 | 00/00/2008 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | Drilling and Well Operations Practice - E&P Defined Operating Practice GP10-00 | | |
| TREX-01890 | 6/30/2003 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | REPORT - BP INCIDENT REPORT DRIFT OFF AND EMERGENCY RISER DISCONNECT TRANSOCEAN HORIZON, JUNE 30, 2003 | | |
| TREX-01891 | 5/18/2000 | | Disussion with Paul Tooms, VP Engineering | | |
| TREX-01892 | 8/29/2010 | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | Email - From: Timothy Allen To: Fereidoun Abbassian and others - Subject: RE: Follow up on actions | | |
| TREX-01892 (UNCURED) | 8/29/2010 | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | Email - From: Timothy Allen To: Fereidoun Abbassian and others - Subject: RE: Follow up on actions | | |
| TREX-01893 | | | Appendix H. Description of the BOP Stack and Control System | | |
| TREX-01894 | | BP-HZN-BLY00294394 - BP-HZN-BLY00294411 | Handwritten Notes | | |
| TREX-01895 | 4/23/2010 | TRN-MDL-00494817 - TRN-MDL-00494821 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | | |
| TREX-01896 | 5/13/2009 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | | |
| TREX-01897 | 4/27/2010 | HAL_0531236 | GETTING CALLS ON HAL'S ROLE ON CEMENTING JOB FOR HORIZON RIG | | |
| TREX-01898 | 5/11/2010 | HAL_0531544 - HAL_0531545 | GOOD LUCK TODAY | | |
| TREX-01899 | | HAL_0531546 - HAL_0531548 | Typewritten Notes | | |

| | | BP-HZN-2179MDL00328841 | | | |
|---|---|---|---|---|---|
| TREX-01900 | | BP-HZN-2179MDL00328843 | E-MAIL: Re: mc0252_1_st01_bp_msct_wire_run.csv | | |
| TREX-01901 | 4/14/2010 | APC-SHS2A-000007891 - APC-SHS2A-000007892 | Subject: FW: Pencor field report | | |
| TREX-01902 | 4/12/2010 | APC-SHS2A-000001254 - APC-SHS2A-000001255 | Email - From: Paul Chandler To: Robert Bodek - Subject: RE: Macondo MDT pressure/fluid sampling | | |
| TREX-01902 (UNCURED) | 4/12/2010 | APC-SHS2A-000001254 - APC-SHS2A-000001255 | Email - From: Paul Chandler To: Robert Bodek - Subject: RE: Macondo MDT pressure/fluid sampling | | |
| TREX-01903 | 4/13/2010 | APC-SHS2A-000001264 | Subject: FW: Macondo 1 BP01 OBMI | | |
| TREX-01904 | 4/5/2010 | ANA-MDL-000002886 - ANA-MDL-000002888 | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM - Subject: FW: Macondo Casing Plan & Pore Pressure Update | | |
| TREX-01905 | 3/29/2010 | ANA-MDL-000002625 - ANA-MDL-000002626 | Email: Re: Macondo Update; MC 252 #1 ST00 BP01 Macondo | | |
| TREX-01906 | 3/30/2010 | ANA-MDL-000003500 | Subject: RE: Macondo Update | | |
| TREX-01907 | | ANA-MDL-000011081 - ANA-MDL-000011082 | Subject: RE: Macondo Update | | |
| TREX-01908 | 4/4/2010 | ANA-MDL-000002144 | Email - From:  Derek Folger  To:  Paul Chandler - Subject:  RE:  Macondo Update | | |
| TREX-01909 | 4/5/2010 | ANA-MDL-000009445 | Email - From: Alan O'Donnell To: Robert Quitzau - Subject: RE: Macondo Update | | |
| TREX-01910 | 4/5/2010 | ANA-MDL-000003795 | MACONDO UPDATE | | |
| TREX-01911 | 4/9/2010 | APC-SHS2A-000001252 | Email: Re: Macondo | | |
| TREX-01912 | 4/9/2010 | ANA-MDL-000002080 - ANA-MDL-000002081 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph | | |
| TREX-01913 | 4/9/2010 | APC-HEC1-000004797 - APC-HEC1-000004798 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay | | |
| TREX-01914 | 00/00/2009 | ANA-MDL-000041074 - ANA-MDL-000041075 | VALUE OF INTEREST IN BLACKTAIL, SILVERTON & MAUNA KEA | | |
| TREX-01915 | 00/00/2009 | ANA-MDL-000041237 | E-mail re: Economic Summary Slides for today's review with Bob Daniels | | |
| TREX-01916 | 00/00/2009 | ANA-MDL-000040182 | MACONDO | | |
| TREX-01917 | 00/00/2009 | ANA-MDL-000039191 - ANA-MDL-000039192 | FYI (MARIANAS DAMAGE) | | |
| TREX-01918 | 00/00/2009 | ANA-MDL-000041677 - ANA-MDL-000041681 | E-mail: Re: Macondo Economies | | |
| TREX-01919 | 8/28/2009 | APC-SHS2A-000001082 - APC-SHS2A-000001084 | AUTHORIZATION FOR EXPENDITURE | | |
| TREX-01920 | 2/18/2010 | ANA-MDL-000030713 - ANA-MDL-000030714 | EMAIL RE: SUPPLEMENT TO BP'S AFE NO. X2-000X8 OBS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO | | |
| TREX-01920 (UNCURED) | 2/18/2010 | ANA-MDL-000030713 - ANA-MDL-000030714 | EMAIL RE: SUPPLEMENT TO BP'S AFE NO. X2-000X8 OBS-G 32306 (MC252) NO. 1 WELL MACONDO PROSPECT GULF OF MEXICO | | |
| TREX-01921 | 3/30/2010 | ANA-MDL-000030687 - ANA-MDL-000030690 | Letter: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachment | | |
| TREX-01922 | 4/15/2010 | ANA-MDL-000030726 - ANA-MDL-000030728 | Letter: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachments | | |
| TREX-01923 (UNCURED) | 3/29/2010 | ANA-MDL-000058506 - ANA-MDL-000058514 | 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 #1 WELL) | | |
| TREX-01923.a | 3/29/2010 | ANA-MDL-000058506 - ANA-MDL-000058508 | RE: 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 # 1 WELL) | | |
| TREX-01923.b | | ANA-MDL-000058509 - ANA-MDL-000058514 | ANADARKO PETROLEUM CORP ECONOMIC SUMMARY | | |
| TREX-01923.c | | ANA-MDL-000058515 - ANA-MDL-000058516 | CORP - ECONOMIC SUMMARY | | |
| TREX-01924 | 4/4/2010 | ANA-MDL-000049703 | EMAIL:  RE:  MACONDO SUPPLEMENT | | |
| TREX-01925 | | ANA-MDL-000008871 - ANA-MDL-000008872 | Subject: RE: Pompano Capacity | | |
| TREX-01926 | 4/20/2010 | ANA-MDL-000263338 - ANA-MDL-000263345 | Macondo Post Drill Analysis (Utilizing BP Amplitude Extraction) | | |
| TREX-01926 (UNCURED) | 4/20/2010 | ANA-MDL-000263338 - ANA-MDL-000263345 | Macondo Post Drill Analysis (Utilizing BP Amplitude Extraction) | | |

| | | | | |
|---|---|---|---|---|
| TREX-01927 | 4/16/2010 | ANA-MDL-000262832 - ANA-MDL-000262838 | Invoice, Month of Operation: 06, 2010 | |
| TREX-01928 | 00/00/2009 | APC-HEC1-000004660 - APC-HEC1-000004661 | FYI (MARIANAS DAMAGE) | |
| TREX-01929 | 4/12/2010 | ANA-MDL-000007365 - ANA-MDL-000007368 | Subject: Re: Macondo TD Reached | |
| TREX-01930 | 4/14/2010 | ANA-MDL-000002795 | Subject: Macondo Pipe Setting Recommendation w/ Hollek | |
| TREX-01931 | 4/20/2010 | DWHMX00058228 - DWHMX00058231 | e-mail: RE: Macondo TA Letter Agreement to the T&A the MC 252 # 1 Well | |
| TREX-01932 | 4/6/2010 | APC-HEC1-000004805 | Subject: Re: Macondo | |
| TREX-01933 | 4/15/2010 | ANA-MDL-000008225 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | |
| TREX-01934 | 5/12/2010 | ANA-MDL-000261741 | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates | |
| TREX-01935 | 9/30/2008 | ANA-MDL-000002028 - ANA-MDL-000002029 | Subject: RE: Pompano - Wattenburg Plant Discussion w/ BP | |
| TREX-01936 | 4/12/2010 | BP-HZN-MBI0175774 | Subject: Add to INSITEanywhere list for Macondo | |
| TREX-01937 | 3/19/2010 | ANA-MDL-000031300 - ANA-MDL-000031303 | Bid Form - Oil and Gas Lease Bid | |
| TREX-01938 | 10/7/2009 | ANA-MDL-000038300 - ANA-MDL-000038301 | Subject: RE: BP Trade | |
| TREX-01939 | 00/00/2009 | ANA-MDL-000036510 - ANA-MDL-000036511 | Subject: FW: BP Macondo Proposal | |
| TREX-01940 | 00/00/2009 | ANA-MDL-000041474 | Subject: RE: Macondo | |
| TREX-01941 | 00/00/2009 | ANA-MDL-000041486 - ANA-MDL-000041487 | BP-S MACONDO (MC252) WELL COST UPDATE | |
| TREX-01942 | 10/1/2009 | APC-SHS2A-000008493 - APC-SHS2A-000008523 | Lease Exchange Agreement between BP, Anadarko Petroleum Corp., and Anadarko E&P Company | |
| TREX-01943 | 10/1/2009 | ANA-MDL-000030613 - ANA-MDL-000030650 | Macondo Prospect Well Participation Agreement Deepwater Gulf of Mexico (between BP Exploration and Production, Inc., Anadarko Petroleum Corp., and Kerr-McGee Oil & Gas Corp.) | |
| TREX-01944 | 2/11/2010 | ANA-MDL-000020295 - ANA-MDL-000020296 | ASSIGNMENT OF RECORD TITLE INTEREST, DESIGNATION OF OPERATION, DESIGNATION OF APPLCIATION; OCS-G 32306, MISSISSIPPI CANYON 252 OFFSHORE GULF OF MEXICO | |
| TREX-01945 | 4/20/2010 | ANA-MDL-000023862 - ANA-MDL-000023863 | Letter to Ann Glazner from Vera Wells | |
| TREX-01946 | 00/00/2009 | ANA-MDL-000040009 - ANA-MDL-000040011; ANA-MDL-000040014; - ANA-MDL-000040015 | e-mail: re: macondo D00 & 1017 | |
| TREX-01947 | 00/00/2009 | APC-HEC1-000004654 - APC-HEC1-000004655 | FYI MACONDO (MARIANAS DAMAGE) | |
| TREX-01948 | 4/8/2010 | | Subject: RE: Macondo | |
| TREX-01949 | 5/12/2010 | BP-HZN-2179MDL00620074 - BP-HZN-2179MDL00620081 | Gulf of Mexico SPU Risk Management SEEAC Brief | |
| TREX-01950 | 9/25/2008 | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 | Email - From: Jake Skelton To: Paul Lockwood and others - Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon, with attachment | |
| TREX-01951 | 10/7/2009 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 | Email - From: John Guide To: Brett Cocales and others - Subject: FW: Deepwater Horizon Rig Audit | |
| TREX-01952 | 9/21/2009 | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | e-mail: Subject: FW: Deepwater Horizon Rig Audit | |
| TREX-01953 | 9/30/2009 | BP-HZN-MBI00072280 - BP-HZN-MBI00072281 | HEADS UP (DEPARTURE FROM BOP TESTING REQUIREMENTS) | |
| TREX-01954 | 4/16/2010 | BP-HZN-2179MDL00301434 | Subject: No Dischargeable Solvents | |
| TREX-01955 | 3/19/2009 | BP-HZN-MBI00059311 - BP-HZN-MBI00059312 | COST SAVING IDEAS | |
| TREX-01956 | 3/19/2009 | BP-HZN-MBI00059313 - BP-HZN-MBI00059314 | COST SAVING IDEAS | |
| TREX-01957 | 4/8/2010 | BP-HZN-2179MDL00248210 | LOSSES TOTAL | |
| TREX-01958 | 3/14/2010 | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 | MACONDO UPDATE | |
| TREX-01959 | 4/4/2010 | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 | MACONDO UPDATE | |
| TREX-01960 | 3/18/2008 | BP-HZN-2179MDL00247834 | Subject: Update | |
| TREX-01961 | 4/4/2010 | BP-HZN-2179MDL00247851 | MACONDO | |
| TREX-01962 | 4/11/2010 | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 | MACONDO UPDATE AND FORWARD PLAN AWARENESS | |
| TREX-01963 | 4/15/2010 | BP-HZN-2179MDL00311590 | RE: Meeting | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-01964 | 4/14/2010 | BP-HZN-MBI00182367 - BP-HZN-MBI00182368 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Macondo JOA Obligations | | |
| TREX-01965 | 4/19/2010 | BP-HZN-MBI00029293 - BP-HZN-MBI00029295 | Email - From: Leo Lindner To: James Hoggan and others - Subject: Question about seawater discharge | | |
| TREX-01966 (UNCURED) | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875; BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | | |
| TREX-01966.a | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | RE: BLADDER EFFECT | | |
| TREX-01966.b | 4/20/2010 | BP-HZN-MBI00021237 - BP-HZN-MBI00021282 | OPS NOTE | | |
| TREX-01967 | 4/5/2010 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | REPORT - DAILY PPFG REPORT, MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01, MACONDO EXPLORATION WELL | | |
| TREX-01968 | 4/12/2010 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | REV 1 PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) | | |
| TREX-01969 | 3/18/2010 | BP-HZN-2179MDL00289308 | Subject: Q's for if we run out of conversation at lunchG | | |
| TREX-01970 | 3/25/2010 | BP-HZN-2179MDL00294224 - BP-HZN-2179MDL00294225 | Subject: Re: Can you help me please? | | |
| TREX-01971 | 4/16/2010 | BP-HZN-2179MDL00315028 | CENTRALIZERS | | |
| TREX-01972 | 4/18/2010 | BP-HZN-2179MDL00315463 | 500 TON BAILS/NEGATIVE TEST | | |
| TREX-01973 | 4/4/2010 | BP-HZN-2179MDL00028983 - BP-HZN-2179MDL00028984 | MACONDO UPDATE | | |
| TREX-01974 (UNCURED) | 5/20/2009 | BP-HZN-2179MDL01249222; BP-HZN-MBI00171854; BP-HZN-2179MDL00064902 - BP-HZN-2179MDL00064906 | Subject: WED, Attachments: 2008 DWH rev2 schedule.xls | | |
| TREX-01974.a | 4/13/2008 | BP-HZN-2179MDL01249222 | Email from John Guide to Sherlonda Nelson, Subject: WED | | |
| TREX-01974.b | 4/12/2010 | BP-HZN-MBI00171854 | Email from John Guide to Robert Kaluza, Subject: RE: Relief for the Horizon | | |
| TREX-01974.c | 2000/00/00 | BP-HZN-2179MDL00064902 - BP-HZN-2179MDL00064906 | Letter from BP to the Marine Board of Investigation in response to June 1st and June 11th 2010 Subpoenas | | |
| TREX-01974.d | 4/21/2010 | | April 20th and 21st Call Log | | |
| TREX-01974.e | 9/8/2010 | BP-HZN-BLY00000001; BP-HZN-BLY00000021 - BP-HZN-BLY00000030 | Bly Report Section 3: Chronology of the Accident | | |
| TREX-01975 | 1/20/2010 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | DRILLING & COMPLETIONS RECOMMENDED PRACTICE FOR RISK MANAGEMENT IMPLEMENTATION DRAFT | | |
| TREX-01976 | Not Applicable | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | Role Definition - Title: Wells Team Leader | | |
| TREX-01977 | 4/19/2010 | BP-HZN-MBI00128965 - BP-HZN-MBI00128967 | E-mail RE: Got any diagrams | | |
| TREX-01978 | 2/24/2010 | WFT-MDL-00017418; WFT-MDL-00017420 - WFT-MDL-00017427 | EMAIL: RE: MACONDO - 11-7/8" FLOAT EQUIPMENT QUESTION (EMAILED AND ATTACHED: L45WP-TU--.PDF | | |
| TREX-01981 | 9/8/2010 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | |
| TREX-01981 (UNCURED) | 9/8/2010 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | |
| TREX-01982 | 8/4/2009 | BP-HZN-2179MDL01309357 - BP-HZN-2179MDL01309363 | EMAIL - SUBJECT: MURRYSEPULVADO2009.DOC (ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT) | | |
| TREX-01983 | 00/00/2009 | BP-HZN-2179MDL01308152 - BP-HZN-2179MDL01308156 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO | | |
| TREX-01984 | 00/00/2009 | BP-HZN-2179MDL01308980 - BP-HZN-2179MDL01308984 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MURRY SEPULVADO | | |
| TREX-01985 | 10/4/2011 | BP-HZN-2179MDL01027526 - BP-HZN-2179MDL01027540 | E-MAIL: RE: FW: SLIDES FOR TD FORWARD PLAN | | |

| | | | | |
|---|---|---|---|---|
| TREX-01986 | 4/13/2010 | BP-HZN-2179MDL00357044<br>BP-HZN-2179MDL00357053 | MC 252 #1 (Macondo) - TD Forward Plan Review: Production Casing & TA options | |
| TREX-01987 | 12/15/2010 | BP-HZN-2179MDL0685285 -<br>BP-HZN-2179MDL0685286 | Wellbore Positive and Negative Pressure Testing Interim Guidance | |
| TREX-01989 | 4/12/2010 | BP-HZN-CEC022820; BP-HZN-CEC009107-<br>BP-HZN-CEC009127 | EMAIL: RE:  REV 1 PROCEDURE (EMAILED AND ATTACHED<br>MACONDO_DRILLING_PRODUCTION_INTERVAL BP01.ZIP) | |
| TREX-01990 | 4/13/2010 | BP-HZN-MBI00126320 | RE; Rev 1 Procedure | |
| TREX-01991 | 4/13/2010 | BP-HZN-MBI00126585 - BP-HZN-MBI00126586 | Subject: RE: Rev 1 Procedure | |
| TREX-01992 | 4/20/2010 | BP-HZN-BLY00071107 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:43:23 2010 - Subject: Ops Note | |
| TREX-01993 | 9/8/2010 | | Deepwater Horizon Accident Investigation Report, Pages 1 & 22 - 30 | |
| TREX-01994 | | | SPERRY SUN DATA - BP MISSISSIPPI CANYON 252 MACONDO - LAST 2 HOURS BEFORE<br>END OF TRANSMISSION | |
| TREX-01995 | | | SPERRY SUN DATA - MISSISSIPPI CANYON 252 MACNODO - LAST 2 HOURS BEFORE END<br>OF TRANSMISSION | |
| TREX-01996 | 2000/00/00 | BP-HZN-BLY00197981 - BP-HZN-BLY00198009 | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN REV. 3 | |
| TREX-01996 (UNCURED) | 2000/00/00 | | GOM EXPLORATION AND APPRAISAL COMMUNICATION PLAN REV. 3 | |
| TREX-01997 | 4/14/2010 | BP-HZN-2179MDL00249642 | EMAIL- SUBJECT: RE: FORWARD OPS | |
| TREX-01998 | 4/16/2010 | BP-HZN-2179MDL00249965;<br>BP-HZN-2179MDL00249967 -<br>BP-HZN-2179MDL00249987 | E-MAIL:RE: UPDATED PROCEDURE | |
| TREX-01999 | 4/16/2010 | BP-HZN-2179MDL00096758;<br>BP-HZN-2179MDL00161671 -<br>BP-HZN-2179MDL00161674 | Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306<br>Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom<br>Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved | |
| TREX-02000 | 5/19/2010 | HAL_0531176 | QUESTION (WALL STREET JOURNAL) | |
| TREX-02001 | 5/27/2010 | HAL_0531184 - HAL_0531189 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development -<br>Sent: 18:18:20 - Subject: Re: WSJ(5/27) Unusual Decisions Set Stage for BP Disaster | |
| TREX-02002 | 2/19/2010 | HAL_0047951 - HAL_0047971 | HALLIBURTON - CREDIT MEMO | |
| TREX-02003 | 1/19/2010 | HAL_0048470 - HAL_0048471 | E-Mail - From: Traylor, Mark - Sent: 4:37 PM - Subject: RE: BP Performance Guarantee | |
| TREX-02004 (UNCURED) | 1/19/2010 | HAL_0048472 - HAL_0048473 | E-Mail - From: Jim Grier - Sent: 5:25 PM - Subject: RE: Contractual Side Agreements | |
| TREX-02004.a | 1/19/2010 | HAL_0048472 - HAL_0048473 | RE: CONTRACTUAL SIDE AGREEMENTS | |
| TREX-02004.b | 7/31/2009 | HAL_0048474 | LETTER RE: HALLIBURTON SPERRY DRILLING GUARANTEE | |
| TREX-02004.c | 8/5/2009 | HAL_0048475 | LETTER TO DAVID SIMS RE: KODIAK GUARANTEE | |
| TREX-02005 | 2/19/2005 | HAL_0047951 - HAL_0047952 | HALLIBURTON - CREDIT MEMO | |
| TREX-02006 | 4/12/2010 | HAL_0531538 | E-Mail - From: Tim Probert - President Global Business Lines & Corp. Development -<br>Sent: 16:04:42 - Subject: RE: BP Horizon | |
| TREX-02007 | 5/1/1998 | HAL_0000159 - HAL_0000181 | SPERRY-SUN DRILLING SERVICES JOINT OPERATING AND REPORTING PROCEDURES<br>FOR SSDS DIRECTIONAL DRILLING SYSTEMS OPERATED FOR<br>THE BRITISH PETROLEUM OPERATING COMPANIES (BP) VERSION 3.1 | |
| TREX-02008 | 00/00/2009 | HAL_0507096 - HAL_0507147 | AMENDMENT NO. 1 TO MASTER SERVICES CONTRACT NO. BPM-09-00255 | |
| TREX-02009 | 4/12/2010 | BP-HZN-MBI00128542 - BP-HZN-MBI00128548 | Email from B Morel to M Hafle; FW: Lab tests | |
| TREX-02010 | 5/24/2010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | Email from B Morel to K Corser; FW: Updated info for Prod Casing job | |
| TREX-02011 | 4/21/2010 | HAL_0531385 - HAL_0531386 | Email from J Christie to M Bergman and M Niblett et al; RE: EAP can be of support? | |

| | TREX-02013 | 4/30/2010 | HAL_0531166 - HAL_0531168 | Email from C Mann to Press; HAL Press Release: Facts on Rig Incident | | |
|---|---|---|---|---|---|---|
| | TREX-02014 | | HAL_0414878 - HAL_0414882 | Memorandum To: Members of the Subcommittee on Oversight and Investigations | | |
| | TREX-02015 | 5/10/2010 | HAL_0506424 | HALLIBURTON PROVIDES TESTIMONY TO US CONGRESS | | |
| | TREX-02016 | 5/11/2010 | | MASSIVE OIL SPILL IN THE GULF OF MEXICO: HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE | | |
| | TREX-02017 | 5/11/2010 | | Prepared Statement: Tim Probert before the Committee on Environment and Public Works | | |
| | TREX-02018 | 5/12/2010 | | Prepared Statement: Tim Probert before the Committee on Environment and Public Works | | |
| | TREX-02019 | 5/12/2010 | NO BATES NUMBER | TRANSCRIPT - INQUIRY INTO DEEPWATER HORIZON GULF COAST OIL SPILL | | |
| | TREX-02020 | 5/28/2010 | HAL_0531514 - HAL_0531518 | BP TOP KILL UPDATE | | |
| | TREX-02021 | 6/1/2010 | HAL_0531459 - HAL_0531460 | Email from T Probert to J Miller; Cell | | |
| | TREX-02022 | | HAL_0531519 - HAL_0531521 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Tue Jun 01 15:32:13 2010 - Subject: Fw: Call | | |
| | TREX-02023 | 9/30/2008 | BP-HZN-2179MDL00190826 - BP-HZN-2179MDL00190829 | E-Mail - From: Mutch, Nicholas - Sent: 4:29:50 - Subject: RE: Audit results - preliminary | | |
| | TREX-02025 | 4/12/2010 | HAL_0048591 - HAL_0048592 | E-Mail - From: David Gibson Sent: 6:54 PM - Subject: Re: Probert meeting with BP executive April 19th | | |
| | TREX-02027 | 5/31/2010 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | VERBATIM TRANSCRIPT SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES HEARING ON THE DEEPWATER HORIZON OIL RIG ACCIDENT | | |
| | TREX-02028 | | HAL_0048828 - HAL_0048837 | Questions for Hearing Record - Responses by: Tim Probert | | |
| | TREX-02029 | 1/20/2011 | HAL_0531617 - HAL_0531639 | 2011 HSE STRATEGY | | |
| | TREX-02030 | 00/00/2010 | HAL_0561825 | Email Halliburton Communications, Oct 28, 2010, RE: Update: Deepwater Horizon | | |
| | TREX-02031 | | | Fifth Amendment Statement | | |
| ** | TREX-02032 | 8/24/2010 | | TRANSCRIPT - USCG/BOEM MARINE BOARD OF INVESTIGTION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MODU DEEPWATER HORIZON | | |
| | TREX-02033 | 6/11/2010 | | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Telephone Interview of: Jesse Marc Gagliano | | |
| | TREX-02034 | 5/25/2009 | HAL_0554765 - HAL_0554778 | Report: BP AMERICAN PRODUCTION COMPANY, 9 7/8" Design Report | | |
| | TREX-02035 | 4/29/2010 | HAL_0559564 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | | |
| | TREX-02036 | 2/24/2010 | HAL_0534942 - HAL_0534944 | Email from E Cunningham to J Gagliano re "RE: Cementing Planning - Livelink 29 KB | | |
| | TREX-02037 | 2/25/2010 | HAL_0072120 | E-MAIL - SUBJECT: RE: CST INFO | | |
| | TREX-02038 | 3/22/2010 | HAL_0537224 | E-mail RE: FW: Production Cement Job | | |
| | TREX-02039 | 4/13/2010 | HAL_0536145 | EMAIL: RE: 7" FLOAT COLLAR | | |
| | TREX-02040 | 4/14/2010 | HAL_0010336 - HAL_0010354 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | | |
| | TREX-02041 | 4/15/2010 | HAL_0535018 - HAL_0535020 | OPTICEM REPORT - LIVELINK 92KB | | |
| | TREX-02042 | 4/16/2010 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | RE: Product Casing Proposal and OptiCem Report | | |
| | TREX-02043 | 4/15/2010 | HAL_0562829 - HAL_0562835 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 | | |
| | TREX-02044 | 4/21/2010 | HAL_0113583 | RE: Casing Test Data? | | |
| | TREX-02045 | 4/17/2010 | HAL_0502625 - HAL_0502638 | EMAIL - SUBJECT: UPDATED PROPOSAL AND OPTICEM | | |
| | TREX-02046 | 4/18/2010 | HAL_0502621 - HAL_0502622 | E-MAIL - SUBJECT: UPDATED OPTICEM | | |
| | TREX-02047 | 4/18/2010 | HAL_0010955 - HAL_0010987 | MACONDO #1 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02048 | 4/25/2010 | HAL_0537548 - HAL_0537549 | E-mail re: Macondo Cementing Records - Livelink & Kb | | |
| TREX-02049 | 4/29/2010 | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | EMAIL: FW: POST JOB REPORT; (EMAILED AND ATTACHED: MC 252_CAONDO BOD_28 IN CASING _POST JOB REPORT.PDF; MC 252_MACONDO BOD_22 IN CASING_POST JOB REPORT.PDF; MC 252_MACONDO_18 LINER_POST JOB REPORT VER 2.PDF; | | |
| TREX-02050 | 7/1/2009 | HAL_0051624 - HAL_0051646 | STANDARD TESTING - CEMENTING | | |
| TREX-02051 | 5/1/2010 | HAL_0084845 | Lab test For Macondo | | |
| TREX-02054 | 12/10/1998 | MODUSI 01 0 000346 - MODUSI 01 0 000366 | Transocean Offshore Inc. Master Service Agreement with Modu Spec | | |
| TREX-02054 (UNCURED) | 12/10/1998 | MODUSI 01 0 000346 - MODUSI 01 0 000366 | Transocean Offshore Inc. Master Service Agreement with Modu Spec | | |
| TREX-02069 | 4/11/2010 | MODUSI010000113 - MODUSI010000125 | Rig Hardware Assessment Definitions | | |
| TREX-02070 | 4/12/2010 | MODUSI010000126 - MODUSI010000129 | TRANSOCEAN - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT | | |
| TREX-02071 | 4/18/2010 | MODUSI019008332 - MODUSI019008360 | Deepwater Horizon Rig Hardware Assessment Report | | |
| TREX-02072 | 4/12/2010 | MODUSI010000318 - MODUSI010000325 | Deepwater Horizon Rig Hardware Assessment - Rig Condition Scorecard | | |
| TREX-02073 | 4/18/2010 | MODUSI010000310 - MODUSI010000317 | TRANSOCEAN MAINTENANCE DEPARTMENT - DEEPWATER HORIZON RIG HARDWARE ASSESSMENT - RIG CONDITION SCORECARD | | |
| TREX-02074 | 4/1/2010 | MODUSI 01 0 000567-MODUSI 01 0 000678 | RIG CONDITION ASSESSMENT - DEEPWATER HORIZON | | |
| TREX-02082 | 4/8/2010 | MODUSA00473 - MODUSA00474 | DEEPWATER HORIZON Pod Function Test | | |
| TREX-02088 | 6/2/2010 | TRN-MDL-00302302; TRN-MDL-00302409; TRN-MDL-00302416 - TRN-MDL-00302417; TRN-MDL-00302457 | DAR Consolidation Report | | |
| TREX-02088 (UNCURED) | 6/2/2010 | | DAR Consolidation Report | | |
| TREX-02090 (UNCURED) | 11/1/2005 | CAM_CIV_0013577; CAM_CIV_0013701; CAM_CIV_0013699 | Cameron Certificate of Compliance for Ram Body, VBR, 18-3/4" 15M T and TL BOP, 6-5/8" to 3-1/2" OD Pipe | | |
| TREX-02090.a | 11/1/2005 | CAM_CIV_0013577 | Cameron Certificate of Compliance for Ram Body, VBR, 18-3/4" 15M T and TL BOP, 6-5/8" to 3-1/2" OD Pipe | | |
| TREX-02090.b | 9/13/2005 | | Requisition for 87 BOP RAMS printout | | |
| TREX-02090.c | 00/00/2005 | | Routine Work Order for Repair and Return of 18-3/4" 15 KSI WP type TL Variable Bore Rams 3-1/2" x 6-5/8" | | |
| TREX-02090.d | 4/21/2006 | CAM_CIV_0013701; CAM_CIV_0013699 | Certificates of Compliance for Upper and Lower Body Super Shear Ram | | |
| TREX-02090.e | 3/16/2006 | | Purchase Order from Cameron computer printout | | |
| TREX-02090.f | 3/31/2006 | | Routine Work Order to send in Super Shear Ram Blocks to have Wear Pads installed | | |
| TREX-02093.a | 3/5/2008 | CAM_CIV_0013126 | Cameron Certificate of Compliance for 3-1/16" 15K Target MCS Gate Valve Assembly W/MCK | | |
| TREX-02093.b | 6/11/2007 | | Purchase Order from Cameron computer printout | | |
| TREX-02093.c | 00/00/2008 | | Routine Work Order to Rebuild Fail-Safe Valve | | |
| TREX-02096 | | BP-HZN-2179MDL01342044 - BP-HZN-2179MDL01342052 | MODULE #7: BP WELLS ENGINEER OJT MODULE | | |
| TREX-02097 | 00/00/2009 | BP-HZN-2179MDL01283523 - BP-HZN-2179MDL01283544 | MODULE 5: DEEPWATER BOP AND RISER SYSTEMS | | |
| TREX-02098 | Not Applicable | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | FORMULAS AND CALCULATIONS FOR DRILLING, PRODUCTION AND WORK-OVER | | |
| TREX-02099 (UNCURED) | | BP-HZN-2179MDL01336013 - BP-HZN-2179MDL01336015; BP-HZN-2179MDL01336801 - BP-HZN-2179MDL01336846; | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) | | |
| TREX-02099.a | | BP-HZN-2179MDL01336801 - BP-HZN-2179MDL01336846 | BP DRILLING AND WELL OPERATIONS POLICY (BPA-D-001) | | |

| | | BP-HZN-2179MDL01336013 | |
|---|---|---|---|
| TREX-02099.b | | BP-HZN-2179MDL01336015 | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MARTIN BREAZEALE |
| TREX-02100 | 4/21/2009 | HAL_0513479 - HAL_0513480 | PROPOSED TESTING PROTOCOL AND TEST MATRIX |
| TREX-02101 | 4/13/2009 | HAL_0513482 - HAL_0513503 | oposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM |
| TREX-02102 | 4/26/2011 | HAL_0513481 | Cement Slurries and Spacer Systems Test Matrix |
| TREX-02111 | | HAL_0513535 | E-Mail - From: Ronnie Faul Sent: Thu Aug 12 10:27:13 2010 - Subject: RE: Gas mig add data - Livelink 13 KB |
| TREX-02113 | 11/2/2010 | HAL_0513544 - HAL_0513546 | RP 65 PART 2 |
| TREX-02115 | 3/1/2011 | HAL_0129580 - HAL_0129581 | Instructions for Completion of Key Cementing Parameters for Isolation of Flow Zones in Offshore Wells (PRODUCED NATIVELY) |
| TREX-02116 | 4/21/2010 | HAL_0028324 - HAL_0028325 | E-MAIL - SUBJECT: ADDITIONAL HORIZON INFO |
| TREX-02117 | 4/20/2010 | HAL_0513321 - HAL_0513334 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT |
| TREX-02118 | 8/18/2010 | HAL_0129279 - HAL_0129295 | EMAIL:  UPDATED REPORT (EMAILED AND ATTACHED:  MACONDO 9.875 X 7 IN FOAMED CASING REVIEW.DOC; IMAGE001.GIF; IMAGE022.GIF) |
| TREX-02119 | 4/30/2010 | HAL_0125555 | GOM ORG CHART |
| TREX-02120 | 3/30/2010 | HAL_0513566 - HAL_0513567 | Subject: RE: BP Post Job Report |
| TREX-02121 | 6/1/1985 | | Cementing of Fragile-Formation Wells With Foamed Cement Slurries |
| TREX-02122 | 9/1/1997 | HAL_0045340 - HAL_0045449 | Deepwater Primary Cementing: Beyond the Shallow Water Flows |
| TREX-02123 | 11/1/1998 | | Predicting potential gas-flow rates to help determine the best cementing practices |
| TREX-02124 | | | High Temperature High Pressure Applications |
| TREX-02125 | 1/1/2008 | | Cementing: Predicting Potential Gas-Flow Rates to Determine Best Cementing Practices |
| TREX-02126 | | | Data Guidelines Evaluation Chart |
| TREX-02127 | | | List of Halliburton Documents Dated before April 21, 2010 that state that if GFP is severe |
| TREX-02128 | 1/1/2008 | | Halliburton - Cementing - Zone Seal Isolation Process |
| TREX-02129 | 1/1/2005 | | Halliburton - Cementing: Foam Delivers Long-Term Zonal Isolation and Decreases Remedial Costs |
| TREX-02130 | 00/00/2005 | | Halliburton - Cementing: Opticem RT Cement Job Design and Simulation System - Now, See What's Happening While You Can Still Do Something About It. |
| TREX-02131 | 00/00/2008 | | Cementing: Innovative Cement Enhancements - Proven Techniques for a Successful Cement Job: Planning, Testing & Evaluation |
| TREX-02132 | 10/9/2005 | | SPE 96108 - Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History, by Marriott, Griffith, Fyten, Mallett & Szutiak |
| TREX-02133 | 4/1/2010 | HAL_0116541 - HAL_0116892 | Halliburton - US Land-Offshore Cementing Work Methods |
| TREX-02136GUID | | | RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS |
| TREX-02137GUID | | RSTS00052 - RSTS00054 | Course Descriptions |
| TREX-02138.a (GUIDRY) | 3/16/2011 | RSTS00001 - RSTS00043 | TRAINING REPORT: COURSE TYPE: AMT - OIM/BS/BC/LICENSING |
| TREX-02138.b (GUIDRY) | 3/11/2011 | RSTS00044 - RSTS00051 | TRAINING SUMMARY REPORT |
| TREX-02139.a (GUIDRY) | 1/18/2005 | BP-HZN-2179MDL00273998 - BP-HZN-2179MDL00274001 | Certificates of Completion of Well Control School for Don Vidrine and Ronald Sepulvado |
| TREX-02139.b (GUIDRY) | 5/14/2008 | BP-HZN-2179MDL00274002 - BP-HZN-2179MDL00274003 | Class Roster for IADC WellCap school |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02144 | 4/16/2010 | BP-HZN-MBI00128316 - BP-HZN-MBI00128317 | Email - From: Brian Morel To: Don Vidrine and others - Subject: RE: 7x 9 7/8 casing talley, with attachment | | |
| TREX-02145 | 4/17/2010 | BP-HZN-MBI00128463 - BP-HZN-MBI00128464 | E-Mail - From: Morel, Brian P Sent: Sat Apr 17 00:14:53 2010 - Subject: Buckling Models | | |
| TREX-02148 | 4/20/2010 | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | | |
| TREX-02150 | 4/20/2010 | BP-HZN-BLY00071295 - BP-HZN-BLY00071296 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | | |
| TREX-02151 | 4/25/2010 | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 | Email - From: Lee Lambert To: Brian Morel - Subject: Re: Checking In | | |
| TREX-02157 | 4/29/2010 | BP-HZN-CEC020223 - BP-HZN-CEC020228 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | | |
| TREX-02159 | 4/16/2010 | BP-HZN-2179MDL00400420 - BP-HZN-2179MDL00400421 | Deepwater Module 4: Deepwater Well Startup | | |
| TREX-02160 | 4/16/2010 | BP-HZN-2179MDL00002591 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | | |
| TREX-02161 | 3/28/2010 | BP-HZN-2179MDL00362363 - BP-HZN-2179MDL00362364 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily Report, with attachment | | |
| TREX-02162 | 5/14/2010 | | TRANSOCEAN CAREER CONTEXT - FIRST ASSISTANT ENGINEER | | |
| TREX-02163 | 6/15/2010 | | Transocean - Training History List Profile | | |
| TREX-02164 | Not Applicable | | WOODWARD PRODUCT SPECIFICATION 723 PLUS DIGITAL CONTROL | | |
| TREX-02167 | 12/1/2009 | TRN-MDL-00374741 - TRN-MDL-00374770; TRN-HCEC-00035561 - TRN-HCEC-00035588; TRN-MDL-00374741 - TRN-MDL-00374770 | DEEPWATER HORIZON - BP CMID AUDIT WORK LIST | | |
| TREX-02173 | 5/28/2010 | TO-JMMED000071 | MEDICAL OFFICE CONSULATION NOTES RE: JAMES BRENT MANSFIELD | | |
| TREX-02181 | 4/28/2010 | | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED | | |
| TREX-02182 | | TRN-MDL00038479 | Depiction of the Location of the BOP and the Riser As It Was Laying on the Seabed | | |
| TREX-02183 | 4/26/2010 | TRN-MDL-00798752 - TRN-MDL-00798760 | Communication with Proposed Ram Closing Procedure | | |
| TREX-02186 | 00/00/2007 | TRN-MDL-00524013  TRN-MDL-00524014; TRN-MDL-00037167 | EMAIL: RE: ALARM AMNAGEMENT SEMINAR | | |
| TREX-02187 | 8/29/2004 | TRN-MDL-00047535 - TRN-MDL-00047754 | Major Accident Hazard Risk Assessment For the Deepwater Horizon Dated August 29, 2004 | | |
| TREX-02188 | 5/10/2010 | TRN-MDL-01184580 - TRN-MDL-01184823 | MAHRA for the Deepwater Horizon Conducted in 2004 | | |
| TREX-02189 | 3/18/2008 | TRN-MDL-00349076 - TRN-MDL-00349078 | Subject: FW: Loss of Control Events | | |
| TREX-02190 | 5/19/2008 | TRN-MDL-01145377 - TRN-MDL-01145421 | Document Titled "Global Leadership Discussion, BP and Transocean "Drilling Operations" | | |
| TREX-02191 | 6/6/2008 | TRN-MDL-01156683 - TRN-MDL-01156685; TRN-MDL-01157144 - TRN-MDL-01157158; TRN-MDL-01156686 - TRN-MDL-01156701; TRN-MDL-01157134 - TRN-MDL-01157143 | Subject: FW: Drillers Key Responsibilities With EAU | | |
| TREX-02192 | 7/25/2008 | TRN-MDL-00648539 - TRN-MDL-00648542 | Internal E-Mail to the Executive VPs of the Business Units and the Directors of Performance and the QHSE Vice President of Engineering, Vice President of Marketing, and Engineering, New Builds, and Executive Vice President of Assets | | |
| TREX-02193 | 11/3/2008 | TRN-MDL-01158985 - TRN-MDL-01158986 | Subject: FW: Daily Executive Notification - NPT 29-Oct-2008 11:00 GMT | | |
| TREX-02194 | 5/20/2009 | TRN-MDL-01146603 - TRN-MDL-01146607 | Email - From: Larry McMahan To: Martin Nuttall and others - Subject: FW: Flow Show | | |
| TREX-02195 | 5/23/2009 | TRN-MDL-01240070 - TRN-MDL-01240172 | DRILLERS TRAINING PACK | | |
| TREX-02196 | | TRN-MDL-01176095 - TRN-MDL-01176099 | 1/13/2011 Email from Larry McMahan to Mark Monroe, Stacey Earley referencing Post-Macondo Interim Action Lists | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02197 | 2/18/2010 | TRN-MDL-01288237 - TRN-MDL-01288284 | Subject: FW: Bardolino Well Control Incident Dec_23_1009 IRP.ppt | | |
| TREX-02198 | 3/7/2010 | TRN-MDL-01175133; TRN-MDL-01175073 - TRN-MDL-01175081 | 711 WC INCIDENT | | |
| TREX-02199 | 3/26/2010 | BP-HZN-2179MDL01208123 - BP-HZN-2179MDL01208127; ANA-MDL-000049322 - ANA-MDL-000049323; BP-HZN-2179MDL01208127 | HORIZON MACONDO WITSML DATA | | |
| TREX-02200 | 8/4/2004 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | NAX - DW GULF OF MEXICO DEEPWATER WELL CONTROL GUIDELINES | | |
| TREX-02201 | Not Applicable | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 | Running BOP with Riser | | |
| TREX-02202 | 5/15/2011 | | MMS COMPLIANCE TRACKING DOCUMENT (5/15/2011 10:37 AM) DRILLING INSPECTION | | |
| TREX-02203 | Not Applicable | | Wellsite Leader of the Future Deepwater Program | | |
| TREX-02204 | 10/4/2009 | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | Email - From: Martin Breazeale To: Tony Emmerson and others - Subject: Roles and Responsibilities Model, with attachment | | |
| TREX-02205 | Not Applicable | | PowerPoint: BP - Technical Elements - Sr. Wellsite Leader | | |
| TREX-02206 | Not Applicable | BP-HZN-2179MDL01026591 - BP-HZN-2179MDL01026643 | Document: BP - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL | | |
| TREX-02207 | 11/4/2010 | BP-HZN-2179MDL00400373 - BP-HZN-2179MDL00400383 | Deepwater Module 3 - Organization Structure - Location: WL1 / TH PDQ / TOI Enterprise - Dates of Observation: 11/4 - 11/5 & 11/11 - 11-25, Candidate: Lee Lambert - Mentor or WSL: Guide, Spears, Fontaine & Rawson - Coach: Breazeale | | |
| TREX-02208 | 00/00/2010 | BP-HZN-2179MDL01338912 - BP-HZN-2179MDL01338959 | acona wellpro - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! | | |
| TREX-02209 | 2/26/2010 | BP-HZN-2179MDL01336399 - BP-HZN-2179MDL01336418 | Module 5: Deepwater BOP and Riser Systems | | |
| TREX-02210 | 8/25/2010 | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | | |
| TREX-02211 | | BP-HZN-2179MDL01341303 - BP-HZN-2179MDL01341308 | Deepwater Module 3 - Organization Structure - Location: MC 252 - Candidate: Matthew Akins - Mentor or WSL: Parker & Vidrine - Coach: Breazeale | | |
| TREX-02212 | 3/1/2010 | BP-HZN-2179MDL01337482 - BP-HZN-2179MDL01337483 | Subject: RE: TH WSL Roles & Responsibilities with 2 working Days | | |
| TREX-02213 | 3/31/2010 | BP-HZN-2179MDL01337660 | E-Mail - From: Wise, Michael Sent: Wed Mar 31 21:38:43 2010 - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | | |
| TREX-02214 | 4/20/2010 | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | | |
| TREX-02215 | 4/14/2010 | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | Email - From: Martin Breazeale To: Charlie Powell - Subject: Breazeale 2009 Annual Performance Assessmant.doc, with attachment | | |
| TREX-02216 | 6/26/2010 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | | |
| TREX-02217 | 5/13/2011 | | MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | | |
| TREX-02218 | 3/4/2010 | BP-HZN-2179MDL01340114 | Subject: GomX Well control Guidelines | | |
| TREX-02219 | 3/4/2010 | TRN-MDL-00030271 - TRN-MDL-00030284 | Transocean - Personnel On-Board As of 30 Mar 2010 13:13:55, Rig Name: Deepwater Horizon | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02220 | 4/20/2010 | DRQ00000783 - DRQ00000784 | Email - From: Robert Splawn To: Gord Bennett and others - Subject: with attachment | | |
| TREX-02221 | 4/5/2010 | BP-HZN-2179MDL00302861 - BP-HZN-2179MDL00302863 | Email - From: Keith Daigle To: Jimmy Adams and others - Subject: April WSL Meeting Agenda, with attachment | | |
| TREX-02222 | 1/15/2010 | BP-HZN-2179MDL01300897 - BP-HZN-2179MDL01300904 | WELLC ONTROL REFRESHER TUESDAY THE 19TH | | |
| TREX-02223 | 7/27/2010 | BP-HZN-2179MDL01282938 - BP-HZN-2179MDL01283036 | DWOP (DRILLING AND WELL OPERATIONS PRACTICE) | | |
| TREX-02224 | 00/00/2009 | BP-HZN-2179MDL01335957 | RIG DOCUMENTATION | | |
| TREX-02225 | 4/6/2010 | BP-HZN-2179MDL01337551 | Subject: 30 CFR 250 | | |
| TREX-02226 | 4/14/2010 | BP-HZN-BLY00068183 - BP-HZN-BLY00068186 | Drilling & Completions MOC Initiate (date initiated 4/14/2010) | | |
| TREX-02227 | 2/1/2010 | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 | Email - From: Steve Guillion To: Brad Tippetts and others - Subject : RE: Macondo lock down sleeve | | |
| TREX-02228 | Not Applicable | | Handwritten Notes (Diagram) | | |
| TREX-02230 | 6/28/2010 | | LEGISLATIVE HEARING ON "LEGISLATION TO RESPOND TO THE BP OIL SPILL AND PREVENT FUTURE OIL WELL BLOWOUTS" | | |
| TREX-02233 | 3/2/2010 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | Email - From: Brad Tippetts To: Barry Patterson - Subject: FW: LDS/LIT XO on Horizon - Final Plan | | |
| TREX-02235 | 4/12/2010 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | CONFIRM LDS MEASUREMENT TOOL LOCATION - DRIL QUIP TOOL BOX | | |
| TREX-02236 | 4/16/2010 | BP-HZN-2179MDL00048527 - BP-HZN-2179MDL00048531 | Subject: FW: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-02238 | 4/20/2010 | BP-HZN-2179MDL00317602 | E-Mail - From: Skidmore, Ross (SWIFT TECHNICAL SERVICES) Sent: 22:52:08 - Subject: Wash run prior to LIT | | |
| TREX-02239 | 4/20/2010 | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 | E-Mail - From: KD Davis Sent: 20:57:41 - Subject: RE: Deepwater Horizon 5 Day Planner | | |
| TREX-02240 | 4/20/2010 | BP-HZN-2179MDL00317604 | E-Mail - From: Guide, John Sent:23:27:40 - Subject: RE: Wash run prior to LIT | | |
| TREX-02241 | | BP-HZN-MBI00118999 - BP-HZN-MBI00119026 | DRIL-QUIP RUNNING THE FLOW BY STYLE LOCK-DOWN SLEEVE | | |
| TREX-02242 | 4/13/2010 | BP-HZN-2179MDL00045111 | E-Mail - From: Morel, Brian P  Sent:  12:13:29 - Subject: FW: Macondo | | |
| TREX-02244 | 4/12/2010 | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 | Email - From: Brad Tippetts To: Brain Morel and others - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX, with attachment | | |
| TREX-02245 | 10/9/2009 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | Email - From: Richard Eaton To: Doug Suttles and others - Subject: OpCo risk review, with attachment | | |
| TREX-02246 | 3/8/2009 | BP-HZN-2179MDL0085288 - BP-HZN-2179MDL0085472 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: *printed* BP Briefing Book, with attachment | | |
| TREX-02247 | 00/00/2009 | BP-HZN-2179MDL00980449 - BP-HZN-2179MDL00980481 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: SLT pre-read - 20/21 Oct 2009, with attachments | | |
| TREX-02248 | 00/00/2009 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | Email - From: Christina Verchere To: G MOR Upstream SLT - Subject: CONFIDENTIAL: GL/SLLTelecon - Sector Leadership AGI's script, with attachment | | |
| TREX-02249 | 2/2/2010 | BP-HZN-2179MDL00747543 | RESULTS MESSAGE FROM TONY HAYWARD | | |
| TREX-02250 | 6/25/2009 | BP-HZN-2179MDL01444561 - BP-HZN-2179MDL01444644 | Email - From: Andy Inglis To: Ellis Armstrong and others - Subject: 7th July Meeting, with attachment | | |
| TREX-02251 | 6/6/2009 | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: Well work update, with attachment | | |
| TREX-02252 | 11/4/2009 | BP-HZN-2179MDL01438397 - BP-HZN-2179MDL01438405 | Email - From: Howard Mason To: Andy Inglis and others - Subject: 2009 Well Work Summary Paper - AGI Question at SLT, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02253 | 4/24/2009 | BP-HZN-2179MDL01462339<br>BP-HZN-2179MDL01462358 | Email - From: Doug Suttles To: Guillermo Quintero - Subject: PerfFest, with attachment | | |
| TREX-02254 | 2/2/2010 | BP-HZN-2179MDL01453107 -<br>BP-HZN-2179MDL01453155 | Email - From: Armstrong, Ellis To: Doug Suttles and others - Subject: FW: Our next mission - SLT pack!, with attachments | | |
| TREX-02255 | 2/11/2010 | BP-HZN-2179MDL00993765 -<br>BP-HZN-2179MDL00993781 | Document: E&P Segment SLT pack | | |
| TREX-02256 | 2/12/2010 | BP-HZN-2179MDL01451630;<br>BP-HZN-2179MDL01451632 -<br>BP-HZN-2179MDL01451660;<br>BP-HZN-2179MDL01451710 -<br>BP-HZN-2179MDL01451727 | Email - From: Brian Bauer To: Doug Suttles and others - Subject: Draft Pre-reads for Wednesday's Backbone Exec Meeting, with attachments | | |
| TREX-02257 | 12/4/2009 | BP-HZN-2179MDL01449396 -<br>BP-HZN-2179MDL01449399 | Subject: FW: 2010 IPCs | | |
| TREX-02258 | 2/5/2010 | BP-HZN-2179MDL00993710;<br>BP-HZN-2179MDL00993713;<br>BP-HZN-2179MDL00993719;<br>BP-HZN-2179MDL00993743 -<br>BP-HZN-2179MDL00993781 | Email - From: Christina Verchere To: G MOR Upstream SLT and others - Subject: SLT Pre-read - 10/11 Feb 2010, with attachment | | |
| TREX-02259 | 1/15/2010 | BP-HZN-2179MDL01463845 -<br>BP-HZN-2179MDL01463872 | Email - From: Kathy Wu To: Andy Inglis and others - Subject: 2010 Strategy Presentation - updated draft post12th Jan SET review, with attachment | | |
| TREX-02260 | 1/19/2010 | BP-HZN-2179MDL01454784 -<br>BP-HZN-2179MDL01454806 | Email - From: Barbara Yilmaz To: Doug Suttles - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt, with attachment | | |
| TREX-02261 | 2/26/2010 | BP-HZN-2179MDL01453268 -<br>BP-HZN-2179MDL01453308 | Email - From: Karen Maclennan To: Ellis Armstrong - Subject: OPR pre-read version 1 attached, with attachment | | |
| TREX-02262 | 3/1/2010 | BP-HZN-2179MDL00321282 -<br>BP-HZN-2179MDL00321283 | Email - From: Morty Denholm To: Barbara Yilmaz and others - Subject: RE: 2010 NWD Capital Options | | |
| TREX-02263 | 3/12/2010 | BP-HZN-2179MDL00975965 -<br>BP-HZN-2179MDL00975968;<br>BP-HZN-2179MDL00975973 -<br>BP-HZN-2179MDL00976004 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: 1Q Performance, with attachment | | |
| TREX-02264 | 3/5/2010 | BP-HZN-2179MDL01464525 -<br>BP-HZN-2179MDL01464537 | Email - From: Barbara Yilmaz To: Doug Suttles and others - Subject: FW: Purple Book, with attachment | | |
| TREX-02265 | 3/24/2010 | BP-HZN-2179MDL01464112 -<br>BP-HZN-2179MDL01464208 | Email - From: Doug Suttles To: G MOR Upstream SET and others - Subject: Purple Book Pre-read, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463142 - BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463146 - BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463193 - BP-HZN-2179MDL01463220; BP-HZN-2179MDL01463223 - BP-HZN-2179MDL01463225; BP-HZN-2179MDL01463227 - BP-HZN-2179MDL01463252; BP-HZN-2179MDL01463254 - BP-HZN-2179MDL01463266; BP-HZN-2179MDL01463268 - BP-HZN-2179MDL01463286; BP-HZN-2179MDL01463288 - | | | |
| TREX-02266 | 3/19/2010 | BP-HZN-2179MDL01463348 | Email - From: Caitlin Phillips To: Andy Inglis and others - Subject: Pre-read: Resource Planning Meeting (RPM) March, with attachment | | |
| TREX-02267 | 4/19/2010 | BP-HZN-2179MDL01434943 | Email - From: Doug Suttles To: Bruce Price - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | | |
| TREX-02268 | 3/4/2010 | BP-HZN-2179MDL00281190 | Email - From: Doug Suttles To: Barbara Yilmaz and others - Subject: GoM Rig Call | | |
| TREX-02269 | 3/4/2010 | BP-HZN-2179MDL00281191 | Email - From: James Dupree To: Doug Suttles - Subject: Accepted: GoM Rig Call | | |
| TREX-02270 | 3/1/2010 | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277704 | Email - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachment | | |
| TREX-02271 | 4/6/2010 | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | Email - From: Jonathan Sprague To: Steve Benson and others - Subject: Visit with Doug Suttles, with attachment | | |
| TREX-02272 | 4/13/2010 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | Subject: RE: Final Agenda for tomorrow's Suttles review | | |
| TREX-02273 | 4/20/2010 | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 | Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable | | |
| TREX-02274 | 00/00/2009 | BP-HZN-2179MDL00304633; BP-HZN-2179MDL00304876; BP-HZN-2179MDL00307498; BP-HZN-2179MDL00291008 | Subject: Houston Astros vs. Florida Marlins | | |
| TREX-02275 | 00/00/2009 | | 2010 Houston Astros Season Schedule | | |
| TREX-02276 | 4/24/2009 | BP-HZN-2179MDL01462339; BP-HZN-CEC026501 - BP-HZN-CEC026519 | Email from D. Suttles to G. Quintero re: "PerfFest" with April 2009 Pre-read Attachments | | |
| TREX-02277 | 4/30/2009 | BP-HZN-CEC026436 | Email - From: Barbara Yilmaz To: Andy Inglis and others - Subject: TO conversation | | |
| TREX-02278 | 1/4/2010 | BP-HZN-CEC077459 - BP-HZN-CEC077499 | Subject: FW: For Review and Comment: Thunder Horse Frontiers Article | | |
| TREX-02279 | | | Crude Oil Price History - A Sampled History of Crude Oil Prices at The New York Mercantile Exchange from 2006 to Present, Including the Most Recent, Week-Ending Close Value | | |
| TREX-02280 | 8/28/2009 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | Email from E. Armstrong to A. Inglis, M. Daly, et al. re: "ETM pre-read board pack" with E&P Strategic Update Presentation | | |
| TREX-02281 | 4/12/2010 | BP-HZN-2179MDL00020934 | Email - From: Brian Morel To: David Sims - Subject: RE: Macondo times | | |
| TREX-02282 | 4/11/2010 | BP-HZN-2179MDL00008880 | Email - From: Jayne Gates To: Doris Reiter - Subject: RE: Pompano - Suttles Review 2010_04.ppt | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02283 | 4/13/2010 | BP-HZN-2179MDL00045111 | MACONDO (TREE ORDER) | | |
| TREX-02284 | 4/19/2010 | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012; BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 | Email - From: Nghia Vo To: Charles Ware and others Subject: Re: yesterday's wrm;_x000D_ Email - From: Dale Morrison To: David Sims and others Subject: RE: Nile and Kaskida 180 day clock | | |
| TREX-02285 | 4/19/2010 | BP-HZN-2179MDL00250838 - BP-HZN-2179MDL00250840 | REQUEST FOR SUSPENSION OF OPERATIONS (UNIT SOO) KEATHLEY CANYON BLOCK 292 UNIT - KASKIDA UNIT, UNIT AGREEMENT #754307002 KEATHLEY CANYON AREA OFFSHORE LOUISIANA, GULF OF MEXICO | | |
| TREX-02286 | 7/26/2010 | BP-HZN-2179MDL01452039 - BP-HZN-2179MDL01452040 | WASH POST REPORTS YOUR JOB STATUS "TENUOUS" | | |
| TREX-02287 | 9/9/2004 | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | BP - 2005 Plan, 9th September 2004, Greg Coleman | | |
| TREX-02288 | 4/13/2010 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | GOM OVERVIEW FOR DOUG SUTTLES | | |
| TREX-02289 | 9/10/2010 | | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 | | |
| TREX-02290 | 9/13/2010 | | Forums on Offshore Drilling Oil Spill Preparedness & Response - Lafayette, Louisiana, September 13, 2010 | | |
| TREX-02291 | 2/2/2010 | | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | | |
| TREX-02292 | 5/8/2010 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | | |
| TREX-02293 | Not Applicable | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | Safety performance talking points | | |
| TREX-02294 | Not Applicable | BP-HZN-2179MDL01433828 - BP-HZN-2179MDL01433850 | Summary of BP Environmental Performance | | |
| TREX-02295 | 3/23/2010 | | H. Lamar McKay, Chairman & President, BP America Responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (June 15, 2010) | | |
| TREX-02296 | 1/28/2008 | | Oil spill cleanup technology underfunded | | |
| TREX-02297 | 2/2/2008 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | | |
| TREX-02298 | 8/5/2010 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | | |
| TREX-02299 | 8/2/2010 | | Industry Initiatives to Ensure Safe Protective Drilling Practives in the Deepwater Gulf of Mexico: The Marine Well Containment System | | |
| TREX-02300 | 4/20/2010 | BP-HZN-2179MDL00161670 | Ops Note | | |
| TREX-02301 | 4/19/2010 | TRN-USCG_MMS-00011638 - TRN-USCG_MMS-00011643 | Daily Drilling Report | | |
| TREX-02302 | 3/7/2010 | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 | Safety Drill Report - Dated: 07 Mar 2010 | | |
| TREX-02303 | 4/1/2010 | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 | Email - From: Brian Morel To: John Guide and others - Subject: Updated Drilling Procedure Rev2, with attachment | | |
| TREX-02304 | 1/20/2010 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | Manual: Gulf of Mexico SPU - Drilling and Completions - Recommended Practice for Risk Management | | |
| TREX-02305 | 9/23/2009 | ANA-MDL-000040928 - ANA-MDL-000040933 | Subject: FW: BP's Macondo Proposal | | |
| TREX-02306 | 00/00/2009 | ANA-MDL-000037095 - ANA-MDL-000037098 | Subject: FW: BP Macondo Proposal (New) | | |
| TREX-02307 | 00/00/2009 | ANA-SHS2A-000000330 - ANA-SHS2A-000000337 | EMAIL - SUBJECT: RE: MACONDO DRAFT DOCUMENTS | | |
| TREX-02308 | 11/2/2009 | APC-SHS2A-000000509 - APC-SHS2A-000000510 | Emails between Nick Huch and Michael Beirne re: Macondo Development Cost, need more detailed breakdown of total | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02309 | 00/00/2009 | APC-SHS2A-000000589 - APC-SHS2A-000000591 | Subject: RE: Macondo Well Participation Agreement | | |
| TREX-02310 | 00/00/2009 | APC-SHS2A-000000598 - APC-SHS2A-000000599 | Subject: RE: Macondo Well Participation Agreement | | |
| TREX-02311 | 4/24/2010 | ANA-MDL-000041474 | Subject: RE: Macondo | | |
| TREX-02312 | 00/00/2009 | ANA-MDL-000036799 - ANA-MDL-0000801 | Subject: RE: Tie back language in WPA for Macondo | | |
| TREX-02313 | 00/00/2009 | APC-SHS2A-000000895 - APC-SHS2A-000000897 | Subject: RE: Tie back language in WPA for Macondo | | |
| TREX-02314 | 00/00/2009 | APC-SHS2A-000000929 - APC-SHS2A-000000931 | Email from Nick Huch, Michael Beirne, and Kemper Howe re: Anadarko wanting a rig / timing commitment at Macondo | | |
| TREX-02315 | 001/04/2010 | APC-SHS2A-000000958 - APC-SHS2A-000000959 | Subject: RE: Executed Macondo (MC 252) OA | | |
| TREX-02316 | 00/00/2009 | ANA-MDL-000038593 | Email from Nick Huch to Ron Buehner and Dawn Peyton re: including both APC and AE&P on Lease Exchange Agreement with BP | | |
| TREX-02317 | 6/10/2010 | ANA-MDL-000023861 - ANA-MDL-000023866 | E-Mail from Michael Beirne to Naoki Ishii, Jim Bryan and Nick Huch re: First Amendment of Macondo Operating Agreement with attachments | | |
| TREX-02317 (UNCURED) | 6/10/2010 | ANA-MDL-000023861 - ANA-MDL-000023866 | E-Mail from Michael Beirne to Naoki Ishii, Jim Bryan and Nick Huch re: First Amendment of Macondo Operating Agreement with attachments | | |
| TREX-02317A | | ANA-MDL-000023864 - ANA-MDL-000023866 | Exhibit "A" | | |
| TREX-02318 | 00/00/2009 | ANA-MDL-000038086 | Subject: RE: Nick, Who is the other partner in Macondo? Was it Mitsui? | | |
| TREX-02319 | 4/12/2010 | ANA-MDL-000049322 - ANA-MDL-000049323 | E-Mail - From: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM - Subject: FW: Macondo TD Reached | | |
| TREX-02320 | 4/14/2010 | BP-HZN-2179MDL00003296 - BP-HZN-2179MDL00003297 | "E-Mail chain from Michael Beirne to Kemper Howe, Aimee Patel and Bryan Ritchie re: Macondo TD & Draft Sub. Op. AFE" | | |
| TREX-02321 | 4/20/2010 | BP-HZN-2179MDL00032130 - BP-HZN-2179MDL00032131 | Email from N. Huch to M. Beirne re: "RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well" | | |
| TREX-02322 | 4/27/2010 | ANA-MDL-000013881 | Subject: RE: Macondo | | |
| TREX-02323 | 00/00/2009 | APC-HEC1-000004681 - APC-HEC1-000004683 | Subject: RE: Macondo AFE and Well Plan | | |
| TREX-02324 | 00/00/2009 | BP-HZN-2179MDL00213147 - BP-HZN-2179MDL00213149 | Email from M. Hafle to M. Beirne re: "RE: Macondo Draft Documents" with Macondo Time and Cost Attachment | | |
| TREX-02325 | 5/15/2010 | BP-HZN-2179MDL00213251 - BP-HZN-2179MDL00213252 | Subject: Macondo Draft Documents | | |
| TREX-02326 | 3/23/2010 | APC-HEC1-000002482 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | | |
| TREX-02327 | 2/2/2010 | ANA-MDL-000046780 - ANA-MDL-000046781 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo | | |
| TREX-02328 (UNCURED) | 4/13/2010 | ANA-MDL-000050789 - ANA-MDL-000050790 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-02328.a | 4/13/2010 | ANA-MDL-000050789 - ANA-MDL-000050790 | FW: MACONDO TD & DRAFT SUB. OP. AFE | | |
| TREX-02328.b | 3/2/2010 | ANA-MDL-000050791 | AUTHORIZATION FOR EXPENDITURE | | |
| TREX-02329 | 6/19/2010 | ANA-MDL-000078844 | Subject: Macondo JOA and Macondo Lease | | |
| TREX-02330 | 00/00/2007 | | AAPL MODEL FORM OF OFFSHORE DEEPWATER HORIZON OPERATION AGREEMENT - AAPL-810 (2007) | | |
| TREX-02331 | 0000/00/26 | | PHOTOGRAPH OF RIG | | |
| TREX-02332 | | BP-HZN-BLY0016195 - BP-HZN-BLY0016196 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS, SECOND DECK, Third Deck, and main Deck | | |
| TREX-02337 | 4/16/2010 | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL0002044 | E-Mail - From: Sepulvado, Ronald W Sent: Fri Apr 16 09:57:31 2010 | | |
| TREX-02338 | | TRN-MDL-00767397 - TRN-MDL-00767399 | Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | | |

| | | BP-HZN-2179MDL00385075 | | | |
|---|---|---|---|---|---|
| TREX-02343 | 4/2/2010 | BP-HZN-2179MDL00365078 | E-MAIL: RE: WELCOME TO THE CDO & D&C TEAM! | | |
| TREX-02346 | 12/1/2000 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | BP - REGIONAL OIL SPILL RESPONSE PLAN- GULF OF MEXICO | | |
| TREX-02347 | 4/1/2010 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | CDO MoC DOCUMENT - DRAFT V3 (APRIL 1, 2010) | | |
| TREX-02348 | 4/25/2010 | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 | ICS 207 - ORGANIZATION CHART (PERIOD 6 - 4/26/2010 06:00- 4/27/2010 06:00) | | |
| TREX-02349 | 4/22/2010 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | Letter to Richard Lynch, Macondo Project Leader from Pat Campbell, Superior Energy Services Subject: Macondo 252 #1 Well Kill Plan | | |
| TREX-02350 | 9/10/2010 | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | E-MAIL - FROM WEISS, JANET L. SUBJECT- PRE-READ FOR UK SELECT COMMITTEE PREP- CONTAINMENT & RESPONSE ATTACHMENTS: UKSEPT13PREREAD CONTAINMENT & RESPONSE V2 DOC; CONTAINMENT RESPONSE CAPABILITIES FINAL. PDF | | |
| TREX-02351 | 1/20/2011 | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment (HESI substitutes clawed back BP-HZN-2179MDL01464766-68, with corrected version, BP-HZN-2179MDL02214295-97) | | |
| TREX-02352 | 11/3/2008 | BP-HZN-2179MDL0033319 - BP-HZN-2179MDL0033315 (bates numbers cut off) | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK VERSION 2- PART 1 AN OVER OVERVIEW OF OMS | | |
| TREX-02353 | 5/5/2010 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | Email to Daniel Cost, Subject; FW: MMS/PCCI Reference Guide. With attachment. | | |
| TREX-02353 (UNCURED) | 5/5/2010 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | Email to Daniel Cost, Subject; FW: MMS/PCCI Reference Guide. With attachment. | | |
| TREX-02354 | 8/10/2010 | | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | | |
| TREX-02356 | 00/00/2010 | | Drilling and Completions Action Plan | | |
| TREX-02357 | 1/17/2011 | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471420 | E-Mail - From: Sims, David C  Sent: Mon Jan 17 13:35:04 2011 - Subject: FW: Wellsite Leader Meeting | | |
| TREX-02361 | 9/21/2010 | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | HALLIBURTON OPTICEM CEMENT MODELS (APRIL 14TH- 18TH) - CSI OPTICEM CEMENT MODELS | | |
| TREX-02362 | 6/24/2010 | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Macondo M252 Cement Analysis, BP Investigation Team, 24 June 2010 | | |
| TREX-02363 | 9/20/2010 | BP-HZN-2179MDL01466748 - BP-HZN-2179MDL01466780 | Spreadsheet: Well Control Knowledge Assessment Tool - Competency tool for well site personnel (BP internal document) | | |
| TREX-02364 | Not Applicable | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | | |
| TREX-02365 | Not Applicable | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | Stories - Managing Wells Differently Post Macondo | | |
| TREX-02366 | 8/5/2010 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | E-Mail - From: Lynch, Richard Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | | |
| TREX-02369 | 3/23/2011 | | 3665085 MARCH 23, 2011 - AGREED 30 (b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | | |
| TREX-02370 | 5/1/2010 | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo, with attachment | | |
| TREX-02376 | 7/1/2009 | BP-HZN-MBI00067479 - BP-HZN-MBI00067480 | Email - From: Andreas Kraus To: Mark Hafle - Subject: RE: Macondo AFE Status, with attachment | | |
| TREX-02379 | 3/23/2010 | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision | | |

| | | | | |
|---|---|---|---|---|
| | | | Email - From: David Rainey To: Xuehei Liu - Subject: RE: Update Macondo Supplement FM | |
| TREX-02380 | 3/25/2010 | BP-HZN-2179MDL00016343 | | |
| TREX-02386 | 00/00/2010 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | |
| TREX-02389 | 00/00/2008 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | WELL CONTROL MANUAL BPA-D-002 - DECEMBER 2000, ISSUE 3; VOLUME 1 - PROCEDURES AND GUIDELINES | |
| TREX-02390 | 12/1/2000 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | WELL CONTROL MANUAL BPA-D-002 ISSUE 3; VOULME 2 FUNDAMENTALS OF WELL CONTROL | |
| TREX-02391 | 00/00/2000 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | MANUAL - WELL CONTROL MANUAL, VOLUME 3 HPHT GUIDELINES, DECEMBER 2000, ISSUE 3 | |
| TREX-02393 | 12/3/2007 | BP-HZN-2179MDL01536619 - BP-HZN-2179MDL01536645 | E-MAIL: RE: SPU TOP RISKS - 4 DEC 07 - CINDI. PPT. | |
| TREX-02394 | 11/11/2010 | BP-HZN-2179MDL01641663 - BP-HZN-2179MDL01641673 | BP - GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OIL & GAS OPERATIONS; VERIFIED SITE REPORT: 2007-2009; DOCUMENT OWNER: James Dupree, GoM SPU LEADER | |
| TREX-02395 | | BP-HZN-2179MDL00104600 - BP-HZN-2179MDL00104601 | DRAFT 2008 PERFORMANCE CONTRACT_x000D_ CINDI SKELTON, OMS/IM PROGRAM MANAGER, GULF OF MEXICO | |
| TREX-02396 | 11/3/2008 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK - PART 1 AN OVERVIEW OF OMS; VERSION 2 - 3 NOVEMBER 2008 | |
| TREX-02397 | 3/24/2010 | BP-HZN-2179MDL00104323 - BP-HZN-2179MDL00104326 | Subject: QPR ( HSSE & O Mgmt Comm) Agenda | |
| TREX-02398 | 2/2/2008 | BP-HZN-CEC056149 - BP-HZN-CEC056156 | Email - From: Neil Shaw To: Fergus Addison and others - Subject: GOM Safety performance, with attachment | |
| TREX-02399 | 4/21/2010 | BP-HZN-2179MDL01535961 - BP-HZN-2179MDL01535975 | Subject: FW: PRINTED - Hazard Register Alignment slides | |
| TREX-02400 | 7/27/2010 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | |
| TREX-02401 | 8/2/2010 | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | |
| TREX-02402 | 8/6/2010 | | Wild WellControl - Expertise That Extends From Land to Sea. Panel Discussion Bureau of Ocean Engery Management, Regulation and Enforcement | |
| TREX-02403 | 001/06/2009 | | Bureau of Ocean Energy Management Enforcement and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials | |
| TREX-02404 | 1/15/2009 | BP-HZN-2179MDL01433475 - BP-HZN-2179MDL01433507 | BP - Sector Leadership SET Sustain Phase Decision Meeting, June 2010 | |
| TREX-02405 | 8/6/2010 | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | |
| TREX-02406 | 8/6/2010 | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | |
| TREX-02407 | 6/30/2009 | BP-HZN-CEC019245 - BP-HZN-CEC019825 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | |
| TREX-02408 | | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | FLOW RATE OF THE OIL LEAK | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02409 | 3/14/2010 | BP-HZN-2179MDL00442709;<br>BP-HZN-2179MDL00442711 -<br>BP-HZN-2179MDL00442714 | Subject: FW: Flow rate and production profile | | |
| TREX-02410 | 3/29/2010 | BP-HZN-2179MDL01626506 -<br>BP-HZN-2179MDL01626507 | BP Major Incident Annocument URGENT | | |
| TREX-02411 | | BP-HZN-2179MDL01452290 -<br>BP-HZN-2179MDL01452295 | Subject: FW: LOTF letter to Gov Jindal | | |
| TREX-02412 | 1/7/2010 | BP-HZN-2179MDL00441598 | Subject: RE: Estimated Volume of release from drill pipe | | |
| TREX-02413 | 4/24/2010 | BP-HZN-2179MDL00442673 -<br>BP-HZN-2179MDL00442674;<br>BP-HZN-2179MDL00442676;<br>BP-HZN-2179MDL00442678;<br>BP-HZN-2179MDL00442679 -<br>BP-HZN-2179MDL00442681 | Subject: Fw: FLOW CALCULATIONS | | |
| TREX-02414 | | BP-HZN-2179MDL00441618 | Subject: Riser Flow Calculation Difficulty | | |
| TREX-02415 | | BP-HZN-2179MDL00574166 -<br>BP-HZN-2179MDL00574167 | Subject: Notes from 4/26 Afternoon Interface Meeting | | |
| TREX-02416 | | BP-HZN-2179MDL00574169 -<br>BP-HZN-2179MDL00574170 | Subject: Notes from 4/27 Afternoon Interface Meeting | | |
| TREX-02417 | 4/28/2010 | BP-HZN-2179MDL00449435 -<br>BP-HZN-2179MDL00449436 | Subject: REVIEW - Interface Meeting Notes | | |
| TREX-02418 | 1/13/2010 | BP-HZN-2179MDL00452649 -<br>BP-HZN-2179MDL00452650 | Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | | |
| TREX-02419 | | BP-HZN-2179MDL01463413 -<br>BP-HZN-2179MDL01463427 | Subject: Fw: BP flow observations | | |
| TREX-02420 | 1/18/2010 | BP-HZN-2179MDL01437916 -<br>BP-HZN-2179MDL01437921 | Letter to Real Admiral James A. Watson from Douglas J. Suttles Re: Source Control Subsea Dispersant Forward Plan | | |
| TREX-02421 | 9/27/2010 | | National Oil Spill Commision Meeting Conducted on Monday, September 27, 2010 | | |
| TREX-02422 | 4/25/2010 | BP-HZN-2179MDL00443559 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | | |
| TREX-02423 | 6/19/2010 | BP-HZN-2179MDL01453636 -<br>BP-HZN-2179MDL01453638 | Email - From: Doug Suttles To: Luc Bardin and others - Subject: RE: MC 252 worse than Exxon Valdez ?? | | |
| TREX-02424 | | BP-HZN-2179MDL00593599 | ICS 207 - Organization Chart - Incident Command - Period 1, prepared by Emily Rosen 4/21/2010 | | |
| TREX-02425 | 3/9/2010 | BP-HZN-2179MDL00593906 | ICS 207 - Organization Chart - Incident Command - Period 3, prepared by Dave Hentrich 4/22/2010 | | |
| TREX-02426 | 3/10/2010 | BP-HZN-2179MDL00597536 | ICS 207 - Organization Chart - Incident Command - Period 17, prepared by Jeff Marshall 5/6/2010 | | |
| TREX-02427 | 3/11/2010 | BP-HZN-2179MDL00594208 | ICS 207 - Organization Chart - Uniified Area Command - Period 8, prepared by Rick Englert 4/27/2010 | | |
| TREX-02428 | 00/00/2009 | BP-HZN-2179MDL00985757 -<br>BP-HZN-2179MDL00985767 | E-Mail - From: Verchere, Christina, to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecom - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecom's. | | |
| TREX-02429 | 6/3/2009 | BP-HZN-2179MDL00981514 -<br>BP-HZN-2179MDL00981651 | BP - E&P SEGMENT LEADERSHIP TEAM | | |
| TREX-02430 | 00/00/2007 | BP-HZN-2179MDL01022710 -<br>BP-HZN-2179MDL01023083 | THE REPORT OF THE BP US REFINERIES INDEPENDENT SAFETY REVIEW PANEL | | |

| | | | |
|---|---|---|---|
| TREX-02431 | 3/11/2010 | BP-HZN-2179MDL00085280 BP-HZN-2179MDL00085287 | SEEAC pre-read for 24th March 2010 - E&P's Approach to US Regulatory Compliance |
| TREX-02432 | 3/12/2010 | BP-HZN-2179MDL01094595 - BP-HZN-2179MDL01094620 | BP - e&pbackbone: Introduction to the Backbone Program |
| TREX-02433 | 00/00/2009 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Document: Lamar Kay Text Messages with redactions |
| TREX-02434 | 4/21/2010 | BP-HZN-2179MDL01450770 | Subject: FW: Revised holding statement to be used in response to media calls |
| TREX-02435 | 8/2/2010 | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | Subject: RE: Containment Development Cost |
| TREX-02436 | 3/25/2010 | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Subject: Re: Consideration for clarifying statement - URGENT |
| TREX-02437 | 4/18/2011 | | CORRECTED NOTICE OF VIDEO DEPOSITION PURSUANT TO FED. R. CIV. P 30(b)(6) AND REQUEST FOR DOCUMENTS PURSUANT TO FED. R. CIV. P 30(b)(2) |
| TREX-02448 | 2/1/2010 | NEX000081 - NEX000082 | OILWELL TUBUAR CONSULTANTS, INC. - DAILY REPORT (02/01/2010) |
| TREX-02450 | 3/30/2010 | NEX000207-NEX000208 | Letter to BP Exploration & Production Co. from Linda Nolan of Nexen Petroleum USA, Inc. - Agreement for Sale of Surplus 7" Casing and Associated Cementing Equipment |
| TREX-02451 | 3/29/2010 | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 | E-MAIL: re: PO 4540078130 APPROVAL REQUEST |
| TREX-02456 (UNCURED) | 5/7/2010 | BP-HZN-BLY00125645 | E-Mail - From: Crane, Allison Sent: Fri May 07 23:16:29 2010 - Subject: RE: Centralizers on MC252 7" Casing |
| TREX-02456.a | 5/7/2010 | BP-HZN-BLY00125645 | Email from Allison Crane to Warren Winters, Subject: RE: Centralizers on MC252 7" Casing |
| TREX-02456.b | 4/1/2010 | BP-HZN-BLY00125646 - BP-HZN-BLY00125647 | Weatherford Delivery Ticket for Float Collar and Reamer Shoe |
| TREX-02456.c | 4/6/2010 | BP-HZN-BLY00125648 - BP-HZN-BLY00125662 | Torque View Report for 7" 32# HCQ125 Hydril 513 Job |
| TREX-02457 | 5/11/2011 | | THIRD AMENDED NOTICE OF VIDEO DEPOSITION PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE |
| TREX-02458 | 4/21/2011 | | United States Patent Application Publication, Watters et al. |
| TREX-02459 | 11/30/1999 | | United States Patent- Acoustice Method for Determining the Static Gel Strength of a Cement Slurry |
| TREX-02460 | 2/12/2002 | | United States Patent- Apparataus and Method for Estimating the Compressive Strength of Foam Cement |
| TREX-02461 | 8/7/2001 | | UNITED STATES PATENT, MKI JR. ET AL. |
| TREX-02462 | 5/24/2010 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | Report: CSI Technologies "OptiCem Analysis" |
| TREX-02463 | 5/24/2010 | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 | Report: CSI Technologies: OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| TREX-02464 | 5/24/2010 | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| TREX-02465 | 5/24/2010 | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |
| TREX-02466 | 6/4/2010 | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02467 | 6/4/2010 | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02468 | 6/7/2010 | BP-HZN-2179MDL00323421 - BP-HZN-2179MDL00323459 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02469 | 6/7/2010 | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02470 | 6/7/2010 | BP-HZN-2179MDL00322741 - BP-HZN-2179MDL00322783 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | |
| TREX-02471 | 6/15/2010 | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02472 | 6/16/2010 | BP-HZN-2179MDL00324197 - BP-HZN-2179MDL00324242 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02473 | 6/16/2010 | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02474 | 6/17/2010 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02475 | 6/17/2010 | BP-HZN-2179MDL00322631 - BP-HZN-2179MDL00322740 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | | |
| TREX-02476 | 7/7/2010 | BP-HZN-BLY0010971 - BP-HZN-BLY0010973 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models - Liner model, with attachment | | |
| TREX-02477 | 8/11/2010 | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPEATIONSON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES TO BP HORIZON INVESTIGATION TEAM - ENGINEERING) | | |
| TREX-02478 | 7/21/2010 | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323152 | BP MEETING AGENDA- MACONDO - CSI CEMENTER REPORT PEER REVIEW - BP (HOST: KENT CORSER/ WARREN WINTERS) | | |
| TREX-02479 | 7/21/2010 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | MEETING AGENDA (PARTICIPANTS: CORSER, KENT; WINTERS, WARREN; MCKAY, JIM; PERRY, ALLEN; BROWN, DAVID; SABINS, FRED; SONNIER, PAUL; HIBBERT, ASHLEY) | | |
| TREX-02480 | 7/21/2010 | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | REPORT - BP MEETING AGENDA - MACONDO - CSI CEMENT REPORT PEER REVIEW | | |
| TREX-02481 | 7/21/2010 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | BP/CSI MACONDO INVESTIGATION Peer Review Meeting | | |
| TREX-02482 | 4/29/2010 | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 | Email - From: Daryl Kellingray To: Ken Corser - Subject: RE: CSI Contact + Data Request | | |
| TREX-02483 | 4/30/2010 | BP-HZN-BLY00135076 | Email - From: Warren Winters To: Paul Sonnier and others - Subject: FW: Horizon Incident Samples | | |
| TREX-02484 | 4/30/2010 | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | Email - From: Warren Winters To: James Lucari and others - Subject: FW: Horizon Incident Samples | | |
| TREX-02485 | 5/8/2010 | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Actions Items and Needs, with attachments | | |
| TREX-02486 | 5/6/2010 | BP-HZN-BLY00137569 - BP-HZN-BLY00137570 | Email - From: Warren Winters To: Fred Sabins - Subject: PPFG data for cement simulation, with attachment | | |
| TREX-02487 | 5/6/2010 | BP-HZN-BLY00138792 - BP-HZN-BLY00138793 | Email - From: Fred Sabins To: Warren Winters - Subject: RE: SBM / synthetic | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02488 | 5/2/2010 | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | Email from Winters to Cunningham, FW: Data Files for GoM Rig Incident Investigation - NT03, attaching BP GoM Deepwater Exploration; 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; Lab Results - Primary - Request/Slurry | | |
| TREX-02489 | 5/2/2010 | BP-HZN-BLY00134465 - BP-HZN-BLY00134466 | E-Mail - From: Winters, Warren to Fred Sabins - Sent: Sun May 02 20:13:32 2010 - Subject: Additional data- Macondo temperature profile | | |
| TREX-02490 | 5/2/2010 | BP-HZN-BLY00137776; BP-HZN-BLY00137778 | E-Mail - From: Winters, Warren to Erick Cunningham - Sent: Sun May 02 20:14:41 2010 - Subject: RE: Data Files for GoM Rig Incident Investigation - NT03 - Attachments: Macondo Post Well Temperatures TVDSS.xls | | |
| TREX-02491 | 5/3/2010 | BP-HZN-BLY00132406 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Hole Caliper | | |
| TREX-02492 | 5/3/2010 | BP-HZN-BLY00133545 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Temperatures | | |
| TREX-02493 | 5/4/2010 | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | Email - From: Erick Cunningham  To: Warren Winters - Subject: RE: Cement Job Data File, with attachment | | |
| TREX-02494 | 5/4/2010 | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Caliper Data File for GoM Rig Incident Investigation - NT03, with attachment | | |
| TREX-02495 | 5/4/2010 | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | Email - From: Warren Winters  To: Fred Sabins and others - Subject: Directional Survey Data File for GoM Rig Incident Investigation - NT03, with attachment | | |
| TREX-02496 | 5/4/2010 | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03, with attachment | | |
| TREX-02497 | 5/4/2010 | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | Email - From: Warren Winters  To: Fred Sabins - Subject: Pre-Job Spacer Testing for GoM Rig Incident Investigation - NT03, with attachment | | |
| TREX-02498 | 5/5/2010 | BP-HZN-BLY00137585 | Email - From: Warren Winters  To: Erick Cunningham - Subject: RE: Check-In Call 1:00pm Today | | |
| TREX-02499 | 5/5/2010 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | Email - From: Warren Winters  To: Kent Corser - Subject: FW:CSI proposal, with attachment | | |
| TREX-02500 | 1/6/2009 | BP-HZN-CEC061219 - BP-HZN-CEC061221 | E-Mail - From: Shaw, Neil to G GOM SPU ELT - Sent: Tue Jan 06 23:51:23 2009 - Subject: GOM - 2008 Performance - Attachments: GoM 2008 Performance v4.doc | | |
| TREX-02501 | 1/15/2009 | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 | Email - From: Cindi Skelton  To: Neil Cramond - Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001, with attachment | | |
| TREX-02502 | 2/22/2009 | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | Email - From: Richard Morrison  To: G GOM SPU LT and others - Subject: Safety Dialog with OIM's, with attachment | | |
| TREX-02503 | 6/8/2009 | BP-HZN-2179MDL01128962 - BP-HZN-2179MDL01129111 | Email - From: Cindi Skelton  To: Neil Cramond and others - Subject: GoM Diagnostic Report - link to Maint & Inspection, with attachment | | |
| TREX-02504 | 2/15/2010 | BP-HZN-2179MDL01539342 - BP-HZN-2179MDL01539353 | Email - From: Cindi Skelton  To: James Grant - Subject: FW: Reorganization Announcement - Draft for next week communication, with attachments | | |
| TREX-02505 | 3/13/2010 | BP-HZN-2179MDL00286736 | Email - From: Keith Seilhan To: James Dupree and others - Subject: GoM Sector Leadership Focus Groups - Feedbacks supporting transition | | |
| TREX-02506 | 3/14/2010 | BP-HZN-2179MDL00287023 - BP-HZN-2179MDL00287099 | Email - From: Keith Seilhan To: James Dupree and others - Subject: VP Actions for the GoM Transition Plan and Leadership Offsite Slide pack, with attachments | | |
| TREX-02507 | 3/29/2010 | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | Email - From: Michael Leary To: Jason Caldwell and others - Subject: March 2010 Updated GoM Rig Schedules, with attachment | | |
| TREX-02508 | 3/30/2010 | BP-HZN-2179MDL00300090 - BP-HZN-2179MDL00300095 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: MoC Handover  - Jackson to Skelton.doc, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02509 | 1/15/2010 | BP-HZN-BLY00204401 - BP-HZN-BLY0020423 | Report: bp - Register of Engineering Authorities and Technical Authorities | | |
| TREX-02510 | 3/3/2010 | BP-HZN-2179MDL00279221 - BP-HZN-2179MDL00279222 | E-MAIL: RE: GULF OF MEXICO LEADERSHIP TEAM ANNOUNCEMENT | | |
| TREX-02511 | | BP-HZN-2179MDL01533510 | ORGANIZATIONAL CHART | | |
| TREX-02512 | | BP-HZN-2179MDL01533509 | ORGANIZATIONAL CHART | | |
| TREX-02513 | 1/28/2008 | BP-HZN-2179MDL01555164 - BP-HZN-2179MDL01555174 | Email - From: Cindi Skelton To: Esthela Garza - Subject: FW: Production PU Org Structure Feedback  - Input for Monday Discussions, with attachment | | |
| TREX-02514 | 6/14/2009 | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | Email - From: Steven Carter To: Cindi Skelton and others - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard, with attachment | | |
| TREX-02515 | 00/00/2010 | | bp - Drilling & Completions Leadership - organizational charts | | |
| TREX-02516 | 1/7/2010 | | BP DW D&C Organizational Chart January 7, 2010 | | |
| TREX-02517 | 00/00/2008 | BP-HZN-2179MDL01164126 - BP-HZN-2179MDL01164139 | BP GoM Drilling & Completions Leadership Team August 2008 | | |
| TREX-02518 | 00/00/2008 | | BP GoM Exploration Leadership Team August 2008 | | |
| TREX-02519 | 11/1/2009 | | Chart: GoM D&C Development Well Delivery Raci Chart | | |
| TREX-02520 | 6/26/2010 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | | |
| TREX-02521 | 6/16/2009 | | Chart: GoM DC OMS Gap Assessment | | |
| TREX-02522 | | BP-HZN-2179MDL00344601 - BP-HZN-2179MDL00344609 | Subject: Updated Org Charts from Today | | |
| TREX-02523 | 1/13/2010 | BP-HZN-MBI 00098367 - BP-HZN-MBI 00098377 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: FW: Transocean, Pride and Control of Work, with attachment | | |
| TREX-02524 | 3/23/2010 | BP-HZN-BLY00076260 - BP-HZN-BLY0076264 | BP/Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. (TODDI NAM) HSE Management System Bridging Document | | |
| TREX-02525 | 1/18/2010 | BP-HZN-2179MDL00394410 - BP-HZN-2179MDL00394412 | Email - From: Jennifer Nahman To: Patrick O'Bryan and others - Subject: 2010 Promotions, with attachments | | |
| TREX-02526 | 1/28/2010 | BP-HZN-2179MDL01505873 - BP-HZN-2179MDL01505874 | Email - From: Ian Little To: David Rich - Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week, with attachment | | |
| TREX-02527 | 2/16/2010 | BP-HZN-2179MDL01501088 - BP-HZN-2179MDL01501099 | Email - From: David Rich  To: Steven Haden - Subject: FW: Request: CoW Expectations Recommended Practice, with attachment | | |
| TREX-02528 | 3/24/2010 | BP-HZN-2179MDL00293150 - BP-HZN-2179MDL00293165 | Email - From: Andy Hine To: Steven Rossberg and others - Subject: CoW RP, with attachment | | |
| TREX-02529 | 2/23/2010 | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843302; BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | Email - From: Keith Seilhan To: Dawn Allen and others - Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, with attachments | | |
| TREX-02530 | 2/25/2010 | BP-HZN-2179MDL00377677 - BP-HZN-2179MDL00377688 | Email - From: Ian Little  To: David Rich - Subject: Ian Little MOC, with attachment | | |
| TREX-02531 | 3/5/2010 | BP-HZN-2179MDL00281782 | Email - From: David Sims  To: David Rich - Subject: Burns | | |
| TREX-02532 | Not Applicable | BP-HZN-2179MDL00281801 - BP-HZN-2179MDL00281874 | RE: Updated Org Charts for D & C | | |
| TREX-02533 | 3/9/2010 | BP-HZN-2179MDL00283850 - BP-HZN-2179MDL00283861 | Email - From: David Rich To: David Sims and others - Subject: FW: Approved: SLL IC Placements - Notification Next Steps, with attachments | | |
| TREX-02534 | 4/8/2010 | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | Subject: Well Plan Guidelines | | |
| TREX-02535 | 3/11/2010 | BP-HZN-2179MDL00285961 | Email - From: Marty Kurtanich To: Adam Watts and others - Subject: Gom bubble plot - v5 03.11.10.ppt, with attachment | | |
| TREX-02536 | 3/11/2010 | BP-HZN-2179MDL00285196 | Email - From: David Rich To: David Sims - Subject: FW: Notifications | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Email - From: David Rich To: Patrick O'Bryan - Subject: FW: Centralized Developments Organization D&C | | |
| TREX-02537 | 3/11/2010 | BP-HZN-2179MDL00270832 | Organization D&C | | |
| TREX-02538 | 3/12/2010 | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 | Email - From: Kevin Guerre To: Andrew Frazelle and others - Subject: Re-Org Update, with attachment | | |
| TREX-02539 | 3/15/2010 | BP-HZN-MBI 00111161 - BP-HZN-MBI 00111175 | Email - From: Steven Haden To: G EPT D&C Extended Leadership and others - Subject: Control of Work, with attachment | | |
| TREX-02540 | 3/21/2010 | BP-HZN-MBI 00113684 | Subject: March 22 D&C LT Session - Current State of Operations Discussion | | |
| TREX-02541 | 3/25/2010 | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | Email - From: Jonathan Sprague To: Patrick O'Bryan and others - Subject: DE Org, with attachment | | |
| TREX-02542 | 3/25/2010 | BP-HZN-2179MDL00294747 - BP-HZN-2179MDL00294753 | Email - From: David Rich To: Patrick O'Bryan - Subject: MoC_Handover, with attachment | | |
| TREX-02543 | 4/12/2010 | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | Email - From: Keith Seilhan To: Robert Alexander and others - Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go Live), with attachment | | |
| TREX-02544 | 1/15/2009 | | PowerPoint: 2009 D&C Team Building | | |
| TREX-02545 | 2/23/2010 | BP-HZN-MBI 00107221 - BP-HZN-MBI 00107276 | Email - From: Charles Holt To: Jimmy Adams and others - Subject: WSL Teleconference - Missing Context - Sharing, with attachments | | |
| TREX-02546 | 00/00/2009 - 00/00/2010 | BP-HZN-2179MDL01821705 - BP-HZN-2179MDL01821952 | Document: Handwritten Notes of David Rich | | |
| TREX-02547 | 3/14/2010 | BP-HZN-2179MDL00836784 - BP-HZN-2179MDL00836785 | Subject: RE: Macondo Update | | |
| TREX-02548 | 2/18/2010 | BP-HZN-2179MDL00270600 | Subject: Thursday AM update | | |
| TREX-02549 | 2/24/2010 | BP-HZN-MBI0107428 - BP-HZN-MBI0107429 | Email - From: Patrick O'Bryan To: David Rich - Subject: Re: D&C Operations Heads-Up | | |
| TREX-02550 | 2/24/2010 | BP-HZN-2179MDL00351843 | Email - From: Patrick O'Bryan To: Jonathan Sprague and others - Subject: SPU LT Ops Meeting Prep | | |
| TREX-02551 | 3/8/2010 | BP-HZN-2179MDL00340523 - BP-HZN-2179MDL00340525 | Email - From: Jonathan Sprague To: David Rich and others - Subject: Re: Metal in the BoP and need to pull | | |
| TREX-02552 | 2/25/2010 | BP-HZN-2179MDL00352261 | EMAIL: Re: Horizon update | | |
| TREX-02553 | 2/27/2010 | BP-HZN-2179MDL00398397 | Subject: Re: Horizon update | | |
| TREX-02554 | 3/4/2010 | BP-HZN-2179MDL00028568 | Subject: Horizon Update | | |
| TREX-02555 | 4/3/2010 | BP-HZN-2179MDL00004560 | E-Mail - From: Sims, David C Sent: Thu Mar 11 12:52:45 2010 - Subject: Macondo Update | | |
| TREX-02556 | 5/24/2010 | BP-HZN-CEC021120 | Subject: Horizon - Macondo update | | |
| TREX-02557 | 5/27/2011 | | Draft BP Org Chart for 4/10/10 - Update 5/27/11 | | |
| TREX-02558 | Not Applicable | | BP D&C Agenda Slide Pack | | |
| TREX-02558 (UNCURED) | Not Applicable | | BP D&C Agenda Slide Pack | | |
| TREX-02559 | 5/27/2011 | BP-HZN-MBI00129221 | M.C. 252 Well #1 - Spreadsheet | | |
| TREX-02560 | 2/1/2010 | NEX000081 | Oilwell Tubular Consultants, Inc. - Daily Report | | |
| TREX-02561 | 3/26/2010 | BP-HZN-2179MDL00043702 - BP-HZN-2179MDL00043706 | E-Mail - From: Hafle, Mark E Sent: Fri Mar 26 20:41:07 2010 - Subject: RE: Request for work on 7" Casing | | |
| TREX-02562 | 1/25/2011 | WFT-MDL-0020469 - WFT-MDL-0020476 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Document No.: D000446283 | | |
| TREX-02563 | 1/15/2010 | WFT-MDL-00003237 - WFT-MDL-00003259 | Weatherford - Sales Order Acknowledgement - End User: Nexen | | |
| TREX-02564 | 4/8/2010 | WFT-MDL-00003260 - WFT-MDL-00003268 | Weatherford - Delivery Ticket for a purchase by BP America Production Co., April 1, 2010 | | |
| TREX-02565 | 4/1/2010 | WFT-MDL-00000433 - WFT-MDL-00000434 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - April 1, 2010 | | |
| TREX-02566 | 04/01/2010 (print date) | WFT-MDL-00000435 | Weatherford - Delivery Ticket | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02567 | 4/8/2010 | WFT-MDL-00000852 - WFT-MDL-00000853;<br>WFT-MDL-00000856 - WFT-MDL-00000869 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - March 31, 2010 | | |
| TREX-02568 | 4/26/2010 | WFT-MDL-00000870-WFT-MDL-00000871 | Weatherford - Sales Order Acknowledgment - (Centralizer) - Billed to BP America Productions Co. - April 25, 2010 | | |
| TREX-02569 | 3/24/2010 | WFT-MDL-00000487-WFT-MDL-00000488 | Weatherford - Service Ticket - 3/24/2010 - Charged to BP | | |
| TREX-02570 | 3/31/2010 | WFT-MDL-00000454-WFT-MDL-00000457 | Weatherford - Service Ticket - 3/31/2010 - Charged to BP E&P | | |
| TREX-02571 | 3/2/2010 | WFT-MDL-00000518-WFT-MDL-00000521 | Weatherford - Service Ticket - 3/2/2010 - Charged to BP Exploration & Production | | |
| TREX-02572 | 3/29/2010 | WFT-MDL-00000489 | Weatherford - Service Ticket - 18967 | | |
| TREX-02573 | 3/20/2010 | WFT-MDL-00000026-WFT-MDL-00000032 | Weatherford - Time Sheet - BP - 3/20/2010 - Macondo - Deepwater Horizon | | |
| TREX-02574 | 4/17/2010 | WFT-MDL-00000037-WFT-MDL-00000043 | Weatherford Tubular Running Services report form: Macondo Well - Time Sheet | | |
| TREX-02575 | 3/31/2010 | WFT-MDL-00000851 - WFT-MDL-00000869 | E-Mail - From: Crane, Allison to Keith Schaff - Sent: Wednesday, March 31, 2010 8:44 - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | | |
| TREX-02576 | 3/31/2010 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | E-Mail - From: Clawson, Bryan R - To: Brian Morel - Subject: RE: Centralizers | | |
| TREX-02577 | 4/14/2010 | BP-HZN-2179MDL00249737 -<br>BP-HZN-2179MDL00249741 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14 21:43:37 2010 - Subject: FW: 7" float collar | | |
| TREX-02578 | 4/14/2010 | BP-HZN-MBI00126905 - BP-HZN-MBI00126907 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: Wed Apr 14 18:45:03 2010 - Subject: RE: 9 5/8" X 7 DWP SSR Plugs Service Hand | | |
| TREX-02579 | 4/16/2010 | BP-HZN-2179MDL00081605 -<br>BP-HZN-2179MDL00081606 | E-Mail - From: Guide, John to David Sims - Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | | |
| TREX-02580 | 4/15/2010 | HAL_0010648 - HAL_0010650 | Email from Brian Morel to Gagliano, Hafle, Cocales, and Walz, Re: OptiCem Report | | |
| TREX-02581 | 4/6/2010 | WFT-MDL-00017515 - WFT-MDL-00017527 | E-Mail - From: Clawson, Bryan to Michael LoGiudice - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe | | |
| TREX-02582 | 1/25/2011 | WFT-MDL-00020469 - WFT-MDL-00020476 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Revision A.2 - 1/25/2011 - D00446283 | | |
| TREX-02583 | 1/1/2009 | WFT-MDL-00003326 - WFT-MDL-00003328 | Whetherford International - Properties of Part # 01366513, Name:  Collar, float 7 - Primary Legacy # M45AP HCQ125 NR HYDL 513 32.0 - Version: A.2 - | | |
| TREX-02584 | 4/20/2010 | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | E-Mail chain between Morel, Clawson & Cotton - Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation | | |
| TREX-02585 | 4/8/2011 | WFT-MDL-0003260 - WFT-MDL-0003279 | Weatherford - Delivery Ticket, Apr 1, 2010 | | |
| TREX-02586 | 4/20/2010 | WFT-MDL-00017597-WFT-MDL-00017598 | E-Mail - From: Clawson, Bryan to Budde, Versteeg and Eli - Sent: 4/20/2010 7:00:35 PM - Subject: FW: Circulation | | |
| TREX-02587 | 4/22/2010 | WFT-MDL-00019566-WFT-MDL-00019567 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: 4/22/2010 7:48:32 PM - Subject: FW: WTFD Information for Clawson | | |
| TREX-02588 | 4/14/2010 | WFT-MDL-00017737-WFT-MDL-00017739 | E-Mail - From: Hollingsworth, Jim to Bryan Clawson - Sent: 4/14/2010 10:32:01 PM - Subject: Re: BP | | |
| TREX-02589 | | | CHIEF COUNSEL'S REPORT EXCERPT: LOGGING AND MUD CONDITIONING | | |
| TREX-02590 | 9/24/2009 | WFT-MDL-00090025 | Email - From: Darrell Cleboski  To: Brian Morel - Subject: Re: Pre-Spud Meeting | | |
| TREX-02591 | 3/31/2010 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | E-Mail - From: Clawson, Bryan R - to Brian Morel - Subject: RE: Centralizers Attachments: Properties of Par 0057 1900 - CENT, bow spring 7 STR SO NTWLD CT 36E DBL row STSCR CS, B (Engineering) | | |
| TREX-02592 | 4/15/2010 | WFT-MDL-00030350 - WFT-MDL-00030353 | E-Mail - From: Clawson, Bryan R Sent: 4/15/2010 2:13:16 PM - Subject: RE: 7" float collar | | |
| TREX-02593 | 4/14/2010 | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14:21:37 2010 - Subject: FW: 7" float collar<br>Attachment: Weatherford Item # 1366204 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02594 | 4/15/2010 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval - 9 Product Casing Operations | | |
| TREX-02595 | 3/29/2010 | WFT-MDL-00090997 - WFT-MDL-00090999 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/29/2010 3:48:19 PM - Subject: RE: Macondo - 7" Float Equipment | | |
| TREX-02596 | 3/30/2010 | WFT-MDL-00091006 - WFT-MDL-00091008 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/30/2010 3:07:10 AM - Subject: Allamon Tool Equipment on Rig | | |
| TREX-02597 | 3/30/2010 | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | E-Mail - From: Schaff, Keith to Bryan Clawson & Allison Crane - Sent: Tue Mar 30 12:18:23 2010 - Subject: RE: Macondo - 7" Float Equipment | | |
| TREX-02598 | 4/19/2010 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | REPORT- DAILY DRILLING REPORT FOR BP/TRANSOCEAN | | |
| TREX-02599 | | WFT-MDL-00003328 | Blueprint L ASSY, 7"M45AP Float Collar Mid Bore, Wiperlok Plate (6.000 Drift) 5-7 BPM (500-700 psi) Hydril 513 32.00 ppf | | |
| TREX-02602 | 00/00/2010 | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | BP DEETWATER HORIZON BOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS (AUGUST 2010) | | |
| TREX-02610 | 4/30/2010 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | BP Transocean Deepwater Horizon Rig Incident Situation Executive Summary | | |
| TREX-02611 | 5/4/2010 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Email from D. Wall to K. Corser, T. Brock, et al. re: "Hazard Analysis Tean Update 4th May" | | |
| TREX-02612 | 6/4/2010 | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | Email: From: Thomas Rodante  To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | | |
| TREX-02621 | 2/15/2008 | BP-HZN-IIT-0002370; BP-HZN-IIT-0002432 - BP-HZN-IIT-0002443 | Transocean - Deepwater Horizon Emergency Response Manual, Volume 1 of 2 | | |
| TREX-02623 | 3/11/2010 | ANA-MDL-000000117 - ANA-MDL-000000118 | Email - From: Halliburton Central Data Hub To: Robert Quitzau - Subject: MC 252 #1 Macondo WellSpace | | |
| TREX-02624 | 3/23/2010 | ANA-MDL-000002400 - ANA-MDL-000002403 | Subject: RE: Macondo | | |
| TREX-02625 | 3/24/2010 | ANA-MDL-000007262 - ANA-MDL-000007265 | Subject: FW: Macondo Casing Plan & Pore Pressure Update | | |
| TREX-02626 | 9/2/2009 | ANA-MDL-000005061 - ANA-MDL-000005078 | Subject: Macondo Casing Plan | | |
| TREX-02627 | 3/30/2010 | ANA-MDL-000008797 - ANA-MDL-000008798 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | | |
| TREX-02628 | 4/3/2010 | ANA-MDL-000004592 - ANA-MDL-000004593 | Subject: Macondo Update | | |
| TREX-02629 | 4/5/2010 | ANA-MDL-000062019 - ANA-MDL-000062020 | Email - From: Robert Quitzau To:  Derek Folger - Subject: Macondo Update | | |
| TREX-02630 | 4/5/2010 | ANA-MDL-000002157 - ANA-MDL-000002158 | Email - From: Derek Folger To: Peter Botevyle - Subject: FW: Macondo Update | | |
| TREX-02631 | 4/5/2010 | ANA-MDL-000000503 - ANA-MDL-000000506 | Subject: RE: Real time access | | |
| TREX-02632 | 4/6/2010 | ANA-MDL-000007435 - ANA-MDL-000007436 | Subject: FW: Macondo Update - Casing Plan | | |
| TREX-02633 | 4/9/2010 | ANA-MDL-000007458 - ANA-MDL-000007460 | Subject: FW: Macondo Completion Question | | |
| TREX-02634 | 4/9/2010 | ANA-MDL-000007463 - ANA-MDL-000007467 | Subject: RE: Macondo Completion Question | | |
| TREX-02635 | 4/9/2010 | ANA-MDL-000005118 - ANA-MDL-000005119 | E-Mail chain from Alan O'Donnell to Robert Quitzau, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: Macondo TD Reached | | |
| TREX-02636 | 4/13/2010 | ANA-MDL-000008106 - ANA-MDL-000008108 | E-Mail chain from Alan O'Donnell to Robert Quitzau, Nick Huch, Tim Trautman, Paul Chandler, Forrest Burton, Bert Allbritton, and Dawn Peyton re: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-02637 | 4/14/2010 | | Daily Operations Report - Partners (Drilling) | | |
| TREX-02638 | 4/18/2010 | | Daily Operations Report - Partners (Drilling) {4/18/2010} | | |
| TREX-02639 | 4/19/2010 | | Daily Operations Report - Partners (Completion) | | |
| TREX-02640 | | ANA-MDL-000240671 - ANA-MDL-000240678 | Subject: FW: Well Control - Anadarko | | |
| TREX-02641 | 4/27/2010 | ANA-MDL-000241068 - ANA-MDL-000241069 | Email from Mark E. Hafle to Robert Quitzau, Todd Durkee, Mike Pfister, Steve Woelfel re:  Quitzau⁸s post - SUBJECT: RE: MACONDO QUESTIONS | | |
| TREX-02642 | 4/16/2010 | ANA-MDL-000244164 - ANA-MDL-000244179 | Subject: RE: Follow-up to Today's Meeting | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02643 | 5/11/2010 | ANA-MDL-000241168 - ANA-MDL-000241169 | Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd | | |
| TREX-02644 | 4/16/2010 | ANA-MDL-000242505 - ANA-MDL-000242506 | Subject: RE: UPDATE: pressures developed during well-kill - PPFG | | |
| TREX-02645 | | ANA-MDL-000262012 - ANA-MDL-000262017 | Subject: RE: Ongoing Participation in Macondo Relief Efforts | | |
| TREX-02646 | 8/10/2009 | ANA-MDL-000262036 - ANA-MDL-000262037 | Subject: RE: Macondo Update | | |
| TREX-02647 | | ANA-MDL-000258555 - ANA-MDL-000258567 | Subject: RE: Post-job reporting | | |
| TREX-02648 | | ANA-MDL-000258665 - ANA-MDL-000258671 | Subject: RE: Relief Well Decision Trees - Deep Intercept | | |
| TREX-02649 | 00/00/2009 | ANA-MDL-000261855 - ANA-MDL-000261862 | Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED | | |
| TREX-02650 | | ANA-MDL-000258607 - ANA-MDL-000258608 | Subject: Re: Dual Relief Well Strategy (Due by Noon) | | |
| TREX-02651 | 1/26/2010 | ANA-MDL-000240783 - ANA-MDL-000240789 | Subject: Updated signature page | | |
| TREX-02652 | 1/28/2010 | BP-HZN-MBI 00113144 - BP-HZN-MBI 00113146 | DAILY PPFG REPORT | | |
| TREX-02653 | 3/23/2010 | | Subject: RE: Macondo | | |
| TREX-02654 | 3/23/2009 | BP-HZN-MBI 00114042 - BP-HZN-MBI 00114045 | BP - DAILY PPFG REPORT - MISSISSIPPI CANYON BLOCK 252 #1 ST00 BP01 OCS-G-32306 API-60-817-4116901 - MACONDO EXPLORATION WELL | | |
| TREX-02655 | 3/24/2010 | ANA-MDL-000004180 - ANA-MDL-000004183 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo | | |
| TREX-02656 | 2/23/2010 | | Subject: Macondo Update | | |
| TREX-02657 | 5/24/2010 | ANA-MDL-000276761 - ANA-MDL-000276768 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | | |
| TREX-02658 | | BP-HZN-MBI00110676 | Subject: RE: FIT or LOT for Bypass | | |
| TREX-02659 | 4/15/2010 | BP-HZN-MBI00143259 - BP-HZN-MBI00143261 | BP - DRILLING & COMPLETIONS MOC INTITIATE (INITIATED 4/14/2010) | | |
| TREX-02660 | 9/8/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | |
| TREX-02660 (UNCURED) | 9/8/2010 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | |
| TREX-02661 | 4/13/2010 | ANA-MDL-000007435 - ANA-MDL-000007436 | Subject: FW: Macondo Update - Casing Plan | | |
| TREX-02662 | 3/11/2010 | BP-HZN-2179MDL00010456 | E-Mail from Robert Bodek to Matthew Aymond, Paul Stapp, and Halliburton Central Data Hub re: Add to Macondo WellSpace | | |
| TREX-02663 | 3/19/2010 | ANA-MDL-000056879 - ANA-MDL-000056881; ANA-MDL-000055595 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | | |
| TREX-02664 | 4/12/2010 | ANA-MDL-000050370 - ANA-MDL-000050371 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | | |
| TREX-02665 | 6/1/2010 | ANA-MDL-000273401 | Email - From: Vic Estes To: Robert Quitzau - Subject: Re: ? | | |
| TREX-02666 | Not Applicable | ANA-MDL-000274636 - ANA-MDL-000275007 | Handwritten notes, Bly Report with Handwritten Notes | | |
| TREX-02667 | 00/00/2009 | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT FOR EARL LEE | | |
| TREX-02668 | Not Applicable | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 | OFF DUTY WELL SITE LEADER INTERVIEW QUESTIONS: RONNIE SEPULVADO, MURRY SEPULVADO, EARL LEE | | |
| TREX-02669 | Not Applicable | | Earl Lee - Typewritten Notes | | |
| TREX-02670 | 5/3/2010 | BP-HZN-BLY00061591 | Norman Wong's Handwritten Notes of Earl Lee Interview | | |
| TREX-02680 | 9/1/2009 | BP-HZN-2179MDL00269632 - BP-HZN-2179MDL00269658 | GoM Exploration and Appraisal Communication Plan Rev. 3 | | |
| TREX-02680 (UNCURED) | 9/1/2009 | BP-HZN-2179MDL00269632 - BP-HZN-2179MDL00269658 | GoM Exploration and Appraisal Communication Plan Rev. 3 | | |
| TREX-02681 | 00/00/2006 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | EXPLORATION AND PRODUCTION - DRILLING COMPLETIONS- BEYOND THE BEST COMMON PROCESS (FOR BP INTERNAL USE ONLY) | | |
| TREX-02682 | 00/00/2009 | ANA-MDL-000020322 - ANA-MDL-000020329 | Directors/Officers Report | | |
| TREX-02683 | 11/4/2010 | ANA-MDL-000020330 - ANA-MDL-000020350 | Anadarko Petroleum Corporation, GOM Operations Tables | | |
| TREX-02684 | 9/2/2009 | APC-HEC1-000003859 - APC-HEC1-000003860 | Subject: RE: EGOM Weekly Update | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02685 | 11/5/2009 | ANA-MDL-000041294 - ANA-MDL-000041295 | Subject: FW: Macondo Recommendation | | |
| TREX-02686 | | APC-HEC1-000004713 | Subject: RE: Macondo Recovery | | |
| TREX-02687 | 00/00/2009 | ANA-MDL-000041227 | E-MAIL: RE: MACONODO | | |
| TREX-02688 | 3/15/2010 | APC-HEC1-000000428 | Subject: RE: Power Point | | |
| TREX-02689 | 00/00/2009 | ANA-MDL-000040222 | E-MAIL - FROM: BEATTIE, MIKE SENT: 10/28/2009 TO HOLLEK, DARRELL - SUBJECT: RE: MACONDO | | |
| TREX-02690 | 4/15/2010 | ANA-MDL-000038718 - ANA-MDL-000038719 | Subject: Re: Macondo tie-back language | | |
| TREX-02691 | 00/00/2009 | ANA-MDL-000038648 - ANA-MDL-000038650 | E-MAIL: RE: FYI | | |
| TREX-02692 | 00/00/2009 | ANA-MDL-000036772 - ANA-MDL-000036783 | E-MAIL: RE: MACONDO ECONOMICS | | |
| TREX-02693 | 12/2/2009 | ANA-MDL-000036820 | E-MAIL: RE: MACONODO | | |
| TREX-02694 | 00/00/2009 | ANA-MDL-000038136 - ANA-MDL-000038142 | Subject: Fw: Macondo economics | | |
| TREX-02695 | 00/00/2009 | ANA-MDL-000039361 - ANA-MDL-000039365 | Subject: Re: Macondo economics | | |
| TREX-02696 | | ANA-MDL-000057327 | Subject: Re: Macondo | | |
| TREX-02697 | 4/5/2010 | ANA-MDL-000049732 - ANA-MDL-00049753 | E-MAIL - FROM: PEYTON, DAWN TO ALLBRITTON, BERT - SUBJECT: RE: MACONDO SUPPLEMENT | | |
| TREX-02698 | 4/9/2010 | APC-HEC1-000004799 - APC-HEC1-000004800 | Subject: RE: Pompano - Wattenberg Plant Discussion w BP | | |
| TREX-02699 | 4/9/2010 | ANA-MDL-000055629 - ANA-MDL-000055631 | Subject: FW: Macondo update | | |
| TREX-02700 | 5/5/2010 | BP-HZN-BLY0126590 - BP-HZN-BLY0126597 | Email - From: Fred Sabins To: Warren Winters and others -Subject: FW: BP Macondo Opticem Run based on April 15th Design Report, with attachments | | |
| TREX-02701 | 3/3/2010 | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | BP - GUIDANCE ON PRACTICE FOR MAJOR HAZARD AND RISK REGISTER DEVELOPMENT (DWGOM SITE TECHNICAL PRACTICES) | | |
| TREX-02702 | 00/00/2010 | | national Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling cement testing results | | |
| TREX-02703 | 11/5/2010 | BP-HZN-BLY0196521 - BP-HZN-BLY0196549 | CONGRESS OF THE UNITED STATES- HOUSE OF REPRESENTATIVES; COMMITTEE ON ENERGY AND COMMERCE | | |
| TREX-02704 | 8/26/2010 | BP-HZN-BLY00123707 - BP-HZN-BLY0123712 | CSI Technologies Invoice for BP | | |
| TREX-02705 | 8/26/2010 | BP-HZN-BLY00111229 - BP-HZN-BLY00111230 | E-MIAIL - FROM: SABINS, FRED SENT THU AUG 26 18:24:30 2010 - SUBJECT: RE: CSI TECHNOLOGIES INVOICE FOR BP | | |
| TREX-02706 | 5/2/2010 | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | Email - From: Stephen Swisher To: Fred Sabins and others - Subject: RE: Consulting Services Between BP and CSI Technologies for GoM Rig Incident Investigation - NT03, with attachments | | |
| TREX-02707 | 4/27/2010 | BP-HZN-2179MDL00449219 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | | |
| TREX-02708 | 4/25/2010 | BP-HZN-BLY0105266 - BP-HZN-BLY00105267 | E-mail RE: CONFIDENTIAL: Independent Cement Lab | | |
| TREX-02709 | 5/19/2010 | BP-HZN-BLY00124254 - BP-HZN-BLY00124257 | EMAIL: N2 CASES HISTORIES (EMAILED AND ATTACHED: N2 CEMENTING REVIEW 5 WELLS -CWH RVB (05-05-10.PPT; N2 CASE HISTORY.XLSX) | | |
| TREX-02710 | 6/2/2010 | BP-HZN-BLY00189114 - BP-HZN-BLY00189115 | QUESTIONS | | |
| TREX-02711 | 6/26/2010 | BP-HZN-BLY0130996 - BP-HZN-BLY0131000 | Action- Proposal for slurry tests | | |
| TREX-02712 | 6/23/2010 | BP-HZN-BLY00121695 - BP-HZN-BLY00121699 | CSI TECHNOLOGIES- PROPOSED SCOPE OF WORK | | |
| TREX-02713 | 6/5/2010 | CSI(30b6)08808 - CSI(30b6)08810 | Email from D. Brown to L. Watters, F. Sabins, D. Brown, and A. Febbraro re: "RE: Info: 9-7/8 x 7" lab test" | | |
| TREX-02714 | 7/19/2010 | CSI(30b6)11920 - CSI(30b6)11922 | Email from A. Febbraro to F. Sabins, J. Watters, and P. Sonnier re: "BP Foam Testing New Blade Spot Check" with Attachment | | |
| TREX-02715 | 5/10/2010 | CSI(30b6)06872 - CSI(30b6)06877 | E-MAIL - SUBJECT: FW: PRIME MARINE CUTTING TOOL - RISER CRIMP | | |
| TREX-02716 | 5/11/2010 | CSI(30b6)06885 - CSI(30b6)06887 | Email - From: Larry Watters To: David Brown - Subject: RE: BP/CSI Presents | | |
| TREX-02717 | 5/12/2010 | CSI(30b6)07345-CSI(30b6)07349 | EMAIL: FW: DECENT ASSESSMENT OF THE POTENTIAL CAUSES OF DW HORIZON BLOW OUT | | |
| TREX-02718 | 7/27/2010 | BP-HZN-2179MDL00323789 | Email - From: Fred Sabins To: David Brown and others - Subject: several issues | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02719 | 4/25/2010 | BP-HZN-BLY00111221 - BP-HZN-BLY00111222 | Email - From: Warren Winters To: Kent Corser and others - Subject: RE: CONFIDENTIAL: Independent Cement Lab | | |
| TREX-02720 | 11/1/1990 | | A STUSY OF BULK CEMENT HANDLING TESTING PROCEDURES | | |
| TREX-02721 | 6/26/2010 | CSI(30b6)09005 - CSI(30b6)09011 | Email - From: Kent Corser To: Fred Sabins and others - Subject: FW: proposal for slurry tests, with attachments | | |
| TREX-02722 | 6/25/2010 | BP-HZN-BLY00111037 | Email - From Fred Sabins To: Kent Corser and others - Subject: FW: BP | | |
| TREX-02723 | 6/4/2010 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | | |
| TREX-02724 | 7/21/2010 | CSI(30b6)2-07396 - CSI(30b6)2-07414 | Document: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | | |
| TREX-02725 | 5/26/2010 | CSI(30b6)00378 - CSI(30b6)00379 | Email - From: Jim McKay To: David Brown and others - Subject: RE: CSI, with attachment | | |
| TREX-02726 | 5/12/2010 | CSI(30b6)02760 | Email - From: David Brown To: Kyle Combs and others - Subject: More BP help Needed | | |
| TREX-02727 | 6/5/2010 | BP-HZN-2179MDL00323685 - BP-HZN-2179MDL00323687 | Email - From: Fred Sabins To: Larry Watters and others - Subject: FW: Feedback on CSI report draft | | |
| TREX-02728 | 5/11/2010 | CSI(30b6)02750 - CSI(30b6)02751 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP/CSI Presents | | |
| TREX-02729 | 6/8/2010 | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | Email - From: David Brown To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | | |
| TREX-02730 | 4/27/2010 | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers | | |
| TREX-02731 | 5/7/2010 | BP-HZN-BLY00116215 | Email - From: Kent Corser To: Warren Winters and others - Subject: Cement testing for well | | |
| TREX-02732 | 5/12/2010 | CSI(30b6)02759; BP-HZN-2179MDL00323759 | Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | | |
| TREX-02733 | 6/29/2010 | BP-HZN-BLY00105318 - BP-HZN-BLY00105320 | Email - From: David Brown To: Mike Zanghi and others - Subject: Fw: Gas Flow Potential | | |
| TREX-02734 | Not Applicable | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | Document: CSI lab sheets with handwritten notes | | |
| TREX-02735 | 6/27/2010 | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-02736 | 6/29/2010 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | Document: CSI lab sheets with handwritten notes | | |
| TREX-02737 | 4/12/2010 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Report: HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | | |
| TREX-02738 | 6/23/2010 | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-02739 | 6/26/2010 | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | | |
| TREX-02740 | 6/23/2010 | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-02741 | Not Applicable | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | Document: CSI lab sheets with handwritten notes | | |
| TREX-02742 | Not Applicable | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | Document: CSI summary of lab tests with handwritten notes | | |
| TREX-02743 | Not Applicable | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | Document: CSI lab weigh up sheets with handwritten notes | | |
| TREX-02744 | | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | Spreadsheets with Handwritten Notes | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02745 | 7/8/2010 | BP-HZN-2179MDL00324497 | Email - From: Larry Watters To: Fred Sabins and others - Subject: 60% foam @ 1000 psi | | |
| TREX-02746 | | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | Spreadsheets with Handwritten Notes | | |
| TREX-02747 | | BP-HZN-2179MDL00322255; BP-HZN-2179MDL00322287; BP-HZN-2179MDL00322954 - BP-HZN-2179MDL00322981; BP-HZN-2179MDL00323053 - BP-HZN-2179MDL00323075; BP-HZN-2179MDL00322323; BP-HZN-2179MDL00322388 - BP-HZN-2179MDL00322388(1); BP-HZN-2179MDL00322433; BP-HZN-2179MDL00322435; BP-HZN-2179MDL00322544; BP-HZN-217900322595 - BP-HZN-217900322595(1); BP-HZN-2179MDL00322610; BP-HZN-2179MDL00322833; BP-HZN-2179MDL00322835 - BP-HZN-2179MDL00322837; BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794; BP-HZN-2179MDL00323912; BP-HZN-2179MDL00323971; BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273(1) | SPREADSHEETS (PRODUCED NATIVELY) | | |
| TREX-02748 | 6/25/2010 | BP-HZN-2179MDL00322595 | REPORT - CSI TECHNOLOGIES LAB WORKSHEET | | |
| TREX-02749 | 6/28/2010 | BP-HZN-2179MDL00322435 | CSI Technologies Lab Worksheet | | |
| TREX-02750 | 6/26/2011 | BP-HZN-2179MDL00322388 | CSI Technologies Lab Worksheet | | |
| TREX-02751 | 6/25/2010 | BP-HZN-2179MDL00322273 | CSI Technologies Lab Worksheet | | |
| TREX-02752 | 6/25/2010 | | CSI Technologies Lab Worksheet | | |
| TREX-02762 | 3/2/2010 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | LIT/LDS XO ON HORIZON - FINAL PLAN | | |
| TREX-02763 | 3/26/2010 | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | | |
| TREX-02764 | 4/8/2010 | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 | Email - From: Barry Patterson To: Brian Morel and others - Subject: RE: Macondo LIT/LDS, with attachment | | |
| TREX-02768 | 2/15/2010 | | Email - From: Charles Credeur To: Barry Patterson and others - Subject: Macondo LDS | | |
| TREX-02770.a | 3/16/2010 | | Email from Aaron Davis to Barry Patterson, et.al., Subject RE: 5 Day Planner_DWH_Macondo | | |
| TREX-02770.b | | | BP Logo | | |
| TREX-02777 (UNCURED) | 4/19/2010 | | EMAIL:  FW:  MACONDO GAUGING DRAWINGS (EMAILED AND ATTACHED 2-PD-31145-02.PDF) | | |
| TREX-02777.a | 4/19/2010 | | FW: MACONDO GUAGING DRAWINGS | | |
| TREX-02777.b | | | HANGER DIAGRAMS | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02778 | 4/21/2010 | | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental order for Macondo Relief well | | |
| TREX-02779 | 4/28/2010 | | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing | | |
| TREX-02779 (UNCURED) | 4/28/2010 | | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing | | |
| TREX-02783 | 5/13/2010 | | Email - From: Robert Sokoll To: Douglas Landry - Subject: 22" STILL TOGETHER?? | | |
| TREX-02783 (UNCURED) | 5/13/2010 | | Email - From: Robert Sokoll To: Douglas Landry - Subject: 22" STILL TOGETHER?? | | |
| TREX-02784 | 5/25/2010 | | Email - From: Glenn Burton To: Gary Hurta - Subject: FW: WSJ injury | | |
| TREX-02785 (UNCURED) | 6/18/2010 | | Email - From: Kevin Champagne To: Gary Hurta - Subject: LDS & LIT Procedures For Macondo, with attachments | | |
| TREX-02785.a | 6/18/2010 | | Email from Kevin Champagne to Gary Hurta, Subject: LDS & LIT Procedures for Macondo | | |
| TREX-02785.b | | | Wellbore Schematic | | |
| TREX-02786.a | 6/23/2010 | | Email from Julie Ferraro to Greg Williams, Subject: FW: BP in GOM | | |
| TREX-02786.b | 2000/00/00 | | BP SIMOPS plan picture | | |
| TREX-02786.c | 2000/00/00 | | BP Source Control operations picture | | |
| TREX-02793 | Not Applicable | DRQ00008014 - DRQ00008042 | Dril-Quip - Running the Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | | |
| TREX-02794 | 7/1/2003 | BP-HZN-2179MDL00054687 - BP-HZN-2179MDL00054844 | Hardware Systems Design and Manufacturing Services Contract Subsea Wellheads | | |
| TREX-02798 | 9/22/2006 | | RIGZONE. COM ARTICLE- DRILLERS REPORT STRONG ACTIVITY DESPITE WEAKENING PRICES | | |
| TREX-02799 | 00/00/2007 | BP-HZN-CEC054946 - BP-HZN-CEC054958 | Email - From: Kevin Lacy To: Neil Shaw - Subject: Preliminary draft to discuss, with attachments | | |
| TREX-02800 | 1/15/2010 | BP-HZN-2179MDL00236606 | Email - From: Ronald Sepulvado To: Nicholas Lirette and others - Subject: RE: Tanks Cleaning | | |
| TREX-02804 (UNCURED) | 3/9/2009 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | | |
| TREX-02804.a | 3/9/2009 | M-I00000795 - M-I00000997 | Contract for Gulf of Mexico SPU Offshore Well Services Between BP and M-I L.L.C. | | |
| TREX-02804.b | 5/14/2010 | M-I00032095 - M-I00032106 | Amendment No. 2 to contract between BP and M-I L.L.C. | | |
| TREX-02804.c | 1/4/2010 | M-I00014306 - M-I00014307 | Amendment No. 5 to Contract between BP and M-I L.L.C. | | |
| TREX-02805 | 9/8/2010 | M-I00018684 - M-I00018685 | Bly Report Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure " Macondo" OSC-G 32306 (M-I SWACO) | | |
| TREX-02805 (UNCURED) | 9/8/2010 | M-I00018684 - M-I00018685 | Bly Report Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure " Macondo" OSC-G 32306 (M-I SWACO) | | |
| TREX-02806 | 5/27/2010 | BP-HZN-BLY00098874 - BP-HZN-BLY00098902 | Email - From: Paul Hanson To: Jim Cowie and others - Subject: Project Spacer with Detailed Notes/Explanations, with attachment | | |
| TREX-02807 | | BP-HZN-IIT-002198 | Document: M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | | |
| TREX-02809.a | 4/8/2010 | M-I00002352 | Email from Doyle Maxie to Timmothy Armand, Subject: LCM Requirements and Initial Order | | |
| TREX-02809.b | | M-I00002353 | Max LCM on Board | | |
| TREX-02809.c | | M-I00002354 | M-I SWACO Chemical order for the Deepwater Horizon | | |
| TREX-02809.d | 3/23/2010 | M-I00002355 | Max LCM on Board | | |
| TREX-02809.e | 3/23/2010 | M-I00002356 | M-I SWACO Chemical order for the Deepwater Horizon | | |

| TREX-02810 | 4/16/2010 | M-I 00016419 - M-I 00016422 | Email from Jamie Manuel to Doyle Maxie and Timothy Armand, Subject: RE: Watrebased FAS bills | | |
| TREX-02810 (UNCURED) | 4/16/2010 | M-I 00016419 - M-I 00016422 | Email from Jamie Manuel to Doyle Maxie and Timothy Armand, Subject: RE: Watrebased FAS bills | | |
| TREX-02811 | Not Applicable | BP-HZN-2179MDL00427686 | M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | | |
| TREX-02812 | 5/22/2010 | M-I 00013724 - M-I 00013725 | Subject: FW: FAS and FAS AK | | |
| TREX-02813 | 5/11/2010 | M-I 00015962 - M-I 00016047 | Document: M-I SWACO Document - BP - Response to Questions | | |
| TREX-02813 (UNCURED) | 5/11/2010 | M-I 00015962 - M-I 00015973 | Document: M-I SWACO Document - BP - Response to Questions | | |
| TREX-02814 | 5/11/2010 | M-I 00013743 - M-I 00013746 | Email: From: Doyle Maxie To: Brad Billon - Subject: Watrebased FAS pills | | |
| TREX-02815 (UNCURED) | 4/16/2010 | M-I 00003186 - M-I 00003189; M-I 00016425 - M-I 00016427 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE: Watrebasd FAS pills, with attachments | | |
| TREX-02815.a | 4/16/2010 | M-I 00003186 - M-I 00003189 | Email from Timothy Armand to Doyle Maxie, Subject: RE: Watrebased FAS pills | | |
| TREX-02815.b | 4/17/2010 | M-I 00016425 - M-I 00016427 | Email from Leo Lindner to Doyle Maxie, Subject: RE: Watrebased FAS pills | | |
| TREX-02816 | 4/18/2010 | BP-HZN 2179MDL00250997 - BP-HZN 2179MDL00250999 | E-mail dated 4/18/2010 From James Hoggan to John LeBleu, Doyle Maxie, Tracy Dyer & Brian Morel - Subject: RE: Disposal. | | |
| TREX-02817 | 4/17/2010 | M-I-00015966 - M-I-00015972 | Email dated 4/17/2010 - From: Leo Lindner to Doyle Maxie - Subject: FW: Water based FAS pills | | |
| TREX-02817 (UNCURED) | 4/17/2010 | M-I 00015966 - M-I 00015967 | Email dated 4/17/2010 - From: Leo Lindner to Doyle Maxie - Subject: FW: Water based FAS pills | | |
| TREX-02818 | 8/5/2009 | BP-HZN-MBI00173675 - BP-HZN-MDI00173678 | String of e-mails among from Tom Lee to Kachi Tokio re: PRODUCTION OF MACONDO | | |
| TREX-02819 | 00/00/2011 | | Company Profile of M-I SWACO printed 6/22/2011 | | |
| TREX-02822 | 8/10/2009 | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | Email - From: Michael Beirne To: Nick Huch - Subject: BP Macondo Slides, with attachment | | |
| TREX-02823 | 8/13/2009 | BP-HZN-2179MDL02318965 - BP-HZN-2179MDL02318967 | Document: Michael Beirne's handwritten notes | | |
| TREX-02824 | 10/1/2009 | BP-HZN-2179MDL02319086 - BP-HZN-2179MDL02319116 | Contract: Lease Exchange Agreement among BP, APC and AEP | | |
| TREX-02825 | 1/18/2010 | BP-HZN-2179MDL02319125 - BP-HZN-2179MDL02319137 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | | |
| TREX-02826 | 00/00/2009 | BP-HZN-MBI 00074960 - BP-HZN-MBI 00074964 | Email - From: Michael Beirne To: Mark Hafle and others - Subject: RE: Macondo AFE and Well Plan, with attachment | | |
| TREX-02827 | 00/00/2009 | BP-HZN-MBI00075003 - BP-HZN-MBI00075005 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo AFE and Well Plan | | |
| TREX-02828 | 00/00/2010 | BP-HZN-MBI 00075102 | Email - From: Charles Bondurant To: Mark Hafle and others - Subject: Macondo Objective Depth Definition | | |
| TREX-02829 | 00/00/2009 | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 | Email - From: Michael Beirne To: Nick Huch - Subject: FW: Macondo Draft Documents, with attachments | | |
| TREX-02830 | 00/00/2009 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | | |
| TREX-02831 | 1/4/2010 | BP-HZN-MBI00097441 | Email - From: Mark Hafle To: Nick Huch and others - Subject: Macondo Spend | | |
| TREX-02832 | 1/26/2010 | BP-HZN-MBI 00099615 - BP-HZN-MBI 00099619 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | | |
| TREX-02833 | 1/18/2010 | BP-HZN-MBI00188571 - BP-HZN-MBI00188575 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Supplemental AFE | | |
| TREX-02834 | 1/28/2010 | BP-HZN-MBI 00100287 - BP-HZN-MBI 00100292 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02835 | 2/1/2010 | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | Letter: Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | | |
| TREX-02836 | 2/2/2010 | BP-HZN-MBI00175767 - BP-HZN-MBI00175768 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: RE: Macondo real-time data access | | |
| TREX-02837 | 1/12/2010 | BP-HZN-MBI00175774 | Subject: Add to INSITEanywhere list for Macondo | | |
| TREX-02838 | 2/22/2010 | BP-HZN-MBI 00104310 - BP-HZN-MBI 00104343 | Email - From: Michael Beirne To: Mark Hafle - Subject: FW: Macondo Drilling Plan, with attachment | | |
| TREX-02839 | 2/23/2010 | BP-HZN-2179MDL02337912 - BP-HZN-2179MDL02337921 | Email - From: Michael Beirne To: Howe Kemper - Subject: Mike Beirne - 2009 Performance Assessment, with attachments | | |
| TREX-02840 | 3/12/2010 | BP-HZN-MBI 00110212 | Email - From: Michael Beirne To: Mark Hafle - Subject: Re: Pre-Spud Drilling Plan | | |
| TREX-02841 | 3/16/2010 | BP-HZN-MBI 00111610 - BP-HZN-MBI 00111612 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo - Information Request | | |
| TREX-02842 | 3/21/2010 | BP-HZN-MBI00175819 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: Macondo Update | | |
| TREX-02843 | 3/22/2010 | BP-HZN-MBI 00113921 - BP-HZN-MBI 00113927 | Email - From: David Sims To: Ian Little and others - Subject: FW: Rig Leadership Visits, with attachment | | |
| TREX-02844 | Not Applicable | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | Contract: Macondo Prospect Offshore Deepwater Operating Agreement | | |
| TREX-02845 | 3/23/2010 | BP-HZN-MBI 00114331 - BP-HZN-MBI 00114332 | Email - From: Michael Beirne To: Lloyd Kelly and others - Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1', with attachment | | |
| TREX-02846 | 3/29/2010 | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | Letter: Second Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well, Macondo Prospect, OCS, Gulf of Mexico | | |
| TREX-02847 | 3/30/2010 | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo Supplemental AFE, with attachment | | |
| TREX-02848 | 4/2/2010 | BP-HZN-2179MDL01303746 - BP-HZN-2179MDL01303749 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request | | |
| TREX-02849 | 4/3/2010 | BP-HZN-MBI00013897 - BP-HZN-MBI00013904 | Report: Daily Operations Report from 4/3/2010 | | |
| TREX-02850 | 4/14/2010 | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | Email - From: Michael Beirne To: Naito Shinjiro and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-02851 | 4/13/2010 | BP-HZN-MBI 00126338 - BP-HZN-MBI 00126339 | E-mail from Bodek, Robert  - Subject: RE: Macondo TD | | |
| TREX-02852 | 4/13/2010 | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | Email - From: Michael Beirne To: Nick Huch and others - Subject: Macondo TD & Draft Sub. OP AFE, with attachment | | |
| TREX-02853 | 4/14/2010 | BP-HZN-MBI00178359 - BP-HZN-MBI00178362 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | | |
| TREX-02854 | 4/20/2010 | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 | Letter: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo"), Mississippi Canyon, Block 252, OCS, Gulf of Mexico | | |
| TREX-02855 | 4/14/2010 | BP-HZN-2179MDL00010635 | E-MAIL- FROM: BEIRNE, MICHAEL - SUBJECT: MACONDO JOA OBLIGATIONS | | |
| TREX-02856 | 4/21/2010 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | E-mail and attachment, from Naoki Ishii to Michael Beirne, et al.; 4/21/10; Subject: RE: Macondo TA Letter Agreement | | |
| TREX-02857 | 4/15/2010 | ANA-MDL-000031079 - ANA-MDL-000031085 | Series of invoices, BP to Anadarko | | |
| TREX-02858 | 11/4/2009 | BP-HZN-MBI00174135 | Subject: Macondo Safety Information | | |
| TREX-02859 | 1/29/2010 | BP-HZN-2179MDL00267688 - BP-HZN-2179MDL00267689 | Email - From: Michael Beirne To: Xuemei Liu and others - Subject: RE: Revised Macondo AFE | | |
| TREX-02860 | 8/12/2010 | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 | Subject: FW: Macondo Draft Documents | | |
| TREX-02861 | 3/22/2010 | BP-HZN-2179MDL00256376 | Second Supplemental Authorization for Expenditure | | |
| TREX-02862 | 4/14/2010 | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | Email - From: Robert Bodek To: John Kamm and others - Subject: Pencore preliminary field report, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02862 (UNCURED) | 4/14/2010 | BP-HZN-2179MDL00009447 | Email - From: Robert Bodek To: John Kamin and others - Subject: Pencore preliminary field report, with attachment | | |
| TREX-02863 | 4/14/2010 | BP-HZN-CEC021854 - BP-HZN-CEC021856 | Email - From: Mark Hafle To: Michael Beirne - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-02864 | 4/20/2010 | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: Macondo TA Letter Agreement, with attachment | | |
| TREX-02865 | 00/00/2009 | | JIT Testimony taken on October 6, 2010 PM Session | | |
| TREX-02866 | 4/12/2010 | BP-HZN-2179MDL02336817 | Email - From: Michael Beirne To: Kemper Howe - Subject: Macondo TD | | |
| TREX-02867 | 4/15/2010 | APC-SHS2A-000007899 - APC-SHS2A-000007901 | Letter: BP GoM SPU AFE 2010-31, Proposed Subsequent Operation - Production Casing, OCS-G 32306 #1 well ("Macondo"), Mississippi Canyon, Block 252, OCS Gulf of Mexico | | |
| TREX-02868 | 11/5/2009 | BP-HZN-2179MDL02335847 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | | |
| TREX-02869 | 9/24/2009 | BP-HZN-2179MDL00264942 | Email - From: Mark Hafle To: Michael Beirne and others - Subject: Macondo AFE | | |
| TREX-02870 | 4/16/2010 | BP-HZN-CEC021001 - BP-HZN-CEC021002 | Email from M. Hafle to G. Walz re: Macondo AFE - Prposed Subsequent Operation - Production Casing attaching Setting Production Casing | | |
| TREX-02871 | 2/5/2002 | DWHMX00336555 - DWHMX00336564 | Contract: Service Agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation | | |
| TREX-02871 (UNCURED) | 2/5/2002 | DWHMX0036555 - DWHMX0036564 | Contract: Service Agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation | | |
| TREX-02872 | 3/31/2010 | DWHMX00430958 - DWHMX00430961 | MOEX Offshore 2007 LLC Balance Sheets dated March 31, 2010, and December 31, 2010 | | |
| TREX-02873 | 6/3/2009 | DWHMX00106430 - DWHMX00106434 | Email - From: Tokio Kachi To: Yoji Murachi - Subject: FW: Exploration opportunity in MC, GOM, with attachment | | |
| TREX-02874 | 6/11/2009 | BP-HZN-2179MDL00326337 - BP-HZN-2179MDL00326344 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Macondo | | |
| TREX-02875 | 2/24/2010 | DWHMX00375898 - DWHMX00375905 | Document: Serial Register Page, Assignment of Record Title Interest in Federal OSC Oil and Gas Lease; _x000D_ _x000D_ Document: Designation of Operator | | |
| TREX-02876 | 3/15/2010 | DWHMX00376507 - DWHMX00376510 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: Macondo - Information Request | | |
| TREX-02877 | 3/17/2010 | BP-HZN-2179MDL00032533 - BP-HZN-2179MDL00032535 | Email - From: Michael Beirne To: Robert Bodek - Subject: FW: Macondo - Information Request | | |
| TREX-02878 | 8/28/2009 | DWHMX00108107 - DWHMX00108109 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | | |
| TREX-02879 | 1/27/2010 | DWHMX00108110 | AFE: Supplemental Authorization for Expenditure signed by Naoki Ishii on 2/17/10 | | |
| TREX-02880 | 3/30/2010 | BP-HZN-2179MDL00003222 - BP-HZN-2179MDL00003223 | Subject: RE: Macondo Supplemental AFE | | |
| TREX-02881 | 4/15/2010 | DWHMX00058398 - DWHMX00058400 | Email from Naoki Ishii to Shinjiro Naito, Subject: FW: Macondo AFE - Proposed Subsequent Operation-Production Casing (in Japanese) | | |
| TREX-02881 (UNCURED) | 4/15/2010 | DWHMX00058398 - DWHMX00058399 | Email from Naoki Ishii to Shinjiro Naito, Subject: FW: Macondo AFE - Proposed Subsequent Operation-Production Casing (in Japanese) | | |
| TREX-02881A | 2000/00/15; 2000/00/16 | DWHMX00058398 - DWHMX00058399 | Email from Naoki Ishii to Shinjiro Naito, Subject: FW: Macondo AFE - Proposed Subsequent Operation-Production Casing (Translated) | | |
| TREX-02881A (UNCURED) | 2000/00/15; 2000/00/16 | DWHMX00058398 - DWHMX00058399 | Email from Naoki Ishii to Shinjiro Naito, Subject: FW: Macondo AFE - Proposed Subsequent Operation-Production Casing (Translated) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02882 | 4/15/2010 | DWHMX00080011 - DWHMX00080013 | E-mail String among Naoki Ishii, Shinjiro Naito, et al., 4/15/10, Subject: FW: Macondo AFE Proposed Subsequent Operation--Production Casing | | |
| TREX-02883 | 3/5/2010 | DWHMX00070145 - DWHMX00070146 | Email from Naoki Ishii to Yutaka Tsuji, Subject: RE: [MBK] Macondo (in Japanese) | | |
| TREX-02883 (UNCURED) | 3/5/2010 | DWHMX00070145 - DWHMX00070146 | Email from Naoki Ishii to Yutaka Tsuji, Subject: RE: [MBK] Macondo (in Japanese) | | |
| TREX-02883A | | DWHMX00070145 - DWHMX00070146 | Macondo Cost Overrun Possibility  (English Translation) | | |
| TREX-02884 | 4/21/2010 | DWHMX00427688 - DWHMX00427695 | E-mail from Yutaka Tsuji to Kazuhito Oseto, et al., 4/21/2010,Subject: Macondo Daily Report (4/19) with attachment | | |
| TREX-02885 | 4/21/2010 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | E-mail String with attached letter, Naoki Ishii to Michael Beirne, et al. | | |
| TREX-02886 | 5/12/2010 | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | Email - From: Ruban Chandran  To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010, with attachments | | |
| TREX-02887 | 11/9/2009 | DWHMX000079792 - DWHMX000079821 | Document: MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-0001483310 | | |
| TREX-02887 (UNCURED) | 11/9/2009 | DWHMX0000079792 - DWHMX000079821 | Document: MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-0001483310 | | |
| TREX-02888 | 8/10/2009 | DWHMX00428594 - DWHMX00428693 | Daily Drilling Reports Spreadsheets (In Japanese) | | |
| TREX-02888A | 10/6/2009 | | Daily Drilling Reports Spreadsheets | | |
| TREX-02889 | 4/15/2010 | DWHMX00058159 - DWHMX00058161 | email: FW: Macondo Invoices; attached Macondo Cash Call Apr 15 2010 | | |
| TREX-02889A | 4/15/2010 | DWHMX00058159 - DWHMX00058161 | email: FW: Macondo Invoices; attached Macondo Cash Call Apr 15 2010 (english translation) | | |
| TREX-02890 | 9/13/2009 | DWHMX00300176 | Remittance Statement from Sumitomo Mitsui Banking Corporation to MOEX Offshore 2007 LLC | | |
| TREX-02891 | | DWHMX00288881 - DWHMX00288885 | December 2009 BP invoice to MOEX | | |
| TREX-02892 | | DWHMX00314605 - DWHMX00314605 | Statements Re: Remittance for Abroad concerning transactions dated 4/13/2010; 3/15/2010; 5/13/2010 | | |
| TREX-02893 | | DWHMX00166242 - DWHMX00166247 | January 2010 invoice BP to MOEX | | |
| TREX-02894 | 3/12/2010 | DWHMX00288053 - DWHMX00288055 | Email from Moex Oil and Gas Texas to Naoki Ishii | | |
| TREX-02894 (UNCURED) | 3/12/2010 | DWHMX00288053; DWHMX00288055; DWHMX00288054 | Email from Moex Oil and Gas Texas to Naoki Ishii | | |
| TREX-02895 | | DWHMX00268365 - DWHMX00268368 | March 2010 Invoice for Month of Operations | | |
| TREX-02896 | | DWHMX00262122 - DWHMX00262125 | April 2010 Invoice for Month of Operations | | |
| TREX-02897 | 2000/00/16; 2000/00/27 | DWHMX00354938 - DWHMX00354941 | EMAIL FROM SHINJIRO NAITO TO YUTAKA TSUJI AND NAOKI ISHII RE: MACONDO UPDATE (EMAILS CONSIST OF JAPANESE AND ENGLISH) | | |
| TREX-02897 (UNCURED) | 2000/00/16; 2000/00/27 | DWHMX00299997 - DWHMX00299999 | EMAIL FROM SHINJIRO NAITO TO YUTAKA TSUJI AND NAOKI ISHII RE: MACONDO UPDATE (EMAILS CONSIST OF JAPANESE AND ENGLISH) | | |
| TREX-02897a | 4/27/2010 | BP-HZN-2179MDL01769494 - BP-HZN-2179MDL01769494; DWHMX00299997 - DWHMX00299999 | 02/15/10 E-mail String (in English) from Shinjiro Naito to Yutaka Tsuji, et al.; Subject: RE: Macondo Update | | |
| TREX-02898 | 3/12/2010 | DWHMX00376084 - DWHMX00376088 | EMAIL FROM NAOKI ISHII TO SHINJIRO NAITO RE: MACONDO (IN JAPANESE) | | |
| TREX-02898 (UNCURED) | 3/12/2010 | DWHMX00069734 - DWHMX00069737 | EMAIL FROM NAOKI ISHII TO SHINJIRO NAITO RE: MACONDO (IN JAPANESE) | | |
| TREX-02898A | 3/12/2010 | DWHMX00069734 - DWHMX00069737 | E-mail String (In English) from Naoki Ishii to Shinjiro Naito, et al.; Subject: RE: [Macondo] BP | | |
| TREX-02899 | 3/14/2010 | DWHMX00069531 | MACONDO DRILLING PROGRAM (IN JAPANESE) | | |
| TREX-02899A | 3/14/2010 | DWHMX00069531 - DWHMX00069531 | MACONDO DRILLING PROGRAM (IN ENGLISH) | | |
| TREX-02900 | 00/00/2007 | BP-HZN-CEC055017 - BP-HZN-CEC055034 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Your copy of Monday's File, with attachments | | |

| | | | |
|---|---|---|---|
| TREX-02900a(Ishii) | 4/30/2010 | DWHMX000G9I04 - DWHMX000G9I06 | Email from Naoki, Ishii to Tsuji, Yutaka dated March 23, 2010 Subject: (japanese writing) RE: Macondo Potential Supplemental AFE |
| TREX-02901 | 00/00/2007 | BP-HZN-CEC055272 - BP-HZN-CEC055296 | Email - From: Kevin Lacy  To: Neil Shaw and others  - Subject: Package for discussion, with attachments |
| TREX-02901a(Ishii) | 4/27/2010 | DWHMX000G8830 | Email from Naoki, Ishii to Tsuji, Yutaka dated April 4, 2010 Subject: Re: Macondo Quick Look |
| TREX-02902 | 11/8/2007 | BP-HZN-CEC054745 - BP-HZN-CEC054746 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: RE: Lead on Agenda and meeting with Neil Shaw |
| TREX-02902A | 4/5/2010 | DWHMX00068786 - DWHMX00068787 | Email - From: Ishii Naoki To: Ishii Naoki and others - Subject: RE: Macondo update |
| TREX-02902a(Ishii) | 5/17/2010 | DWHMX00068786 - DWHMX00068787 | Email from Naoki, Ishii to Naoki, Ishii; Naito, Shinjiro dated April 5, 2010 Subject: RE: Macondo Update |
| TREX-02903 | 3/24/2010 | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | Document: SEEAC pre-read - E&P's Approach to US Regulatory Compliance |
| TREX-02904 | 1/7/2008 | BP-HZN-CEC055532 - BP-HZN-CEC055558 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Draft Presentation and Appraise/Select White Paper, with attachments |
| TREX-02905 | Not Applicable | | Document: PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION |
| TREX-02906 | 4/9/2009 | BP-HZN-2179MDL00110741 - BP-HZN-2179MDL00110755 | Email - From: Yvonne Prevallet To: Fergus Addison and others - Subject: Pfest Slides post discussion, with attachments |
| TREX-02907 | 00/00/2009 | BP-HZN-CEC078875 - BP-HZN-CEC078901 | Email - From: Kevin Lacy  To: Neil Shaw and others  - Subject: Pre Read for HSSE QPR - Tuesday, October 13, with attachments |
| TREX-02908 | 12/3/2008 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | GULF OF MEXICO SPU- OPERATING PLAN (OMS HANDBOOK) |
| TREX-02909 | 00/00/2008 | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | Email - From: Kevin Kennelley  To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments |
| TREX-02909 (UNCURED) | 00/00/2008 | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820485; BP-HZN-2179MDL01820487 - BP-HZN-2179MDL01820518 | Email - From: Kevin Kennelley  To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments |
| TREX-02910 | 1/15/2010 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | Document:  Gulf of Mexico SPU - Annual Engineering Plan 2009 |
| TREX-02911 | 4/8/2009 | BP-HZN-2179MDL01554443 | Email - From: Malcolm Kraus  To: Fergus Addison, and others - Subject: Updated Risk Register, with attachment |
| TREX-02912 | 9/24/2009 | BP-HZN-CEC078761 - BP-HZN-CEC078789 | Email - From: Steven Ruehle To: Neil Crammond and others - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachment |
| TREX-02913 | 11/1/2009 | BP-HZN-BLY00151043 | Risk Mitigation Plan |
| TREX-02913 (UNCURED) | 11/1/2009 | BP-HZN-BLY00151043 | Risk Mitigation Plan |
| TREX-02914 | 10/9/2009 | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | E-Mail: RE:  OpCo risk review |
| TREX-02915 | Not Applicable | | KEYNOTE LUNCHEON SPEAKER: TUESDAY, 5 OCTOBER; KEYNOTE TITLE: RESTORING INTEGRITY TO DEEPWATER |
| TREX-02916 | 00/00/2009 | BP-HZN-2179MDL01131955 - BP-HZN-2179MDL01131982 | Subject: FW: SPU Top Risk Mitigation Plans (Session 2 of 2) |
| TREX-02917 | 00/00/2008 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | DRILLING AND WELL OPERATIONS PRACTICE - E & P DEFINED OPERATING PRACTICE: GP10-00 (OCTOBER 2008 ISSUE 1) |
| TREX-02918 | 10/1/2009 | BP-HZN-2179MDL01808592 | Email - From: Kevin Lacy  To: Harry Thierens and others - Subject: Safety Leadership |
| TREX-02919 | 1/12/2010 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | Presentation: BP - Process Safety Planning 2010 |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02920 | 9/5/2009 | BP-HZN-CEC078446 | Email - From: Neil Shaw To: Peter Zwart and others - Subject: Pfest prep | | |
| TREX-02921 | 00/00/2007 | | Article: Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | | |
| TREX-02922 | 9/22/2009 | BP-HZN-2179MDL01797150 - BP-HZN-2179MDL01797171 | Email - From: Jonathan Sprague To: Kevin Lacy and others - Subject: DCRstaffing.ppt, with attachment | | |
| TREX-02923 | 12/5/2010 | | DEEPWATER HORIZON STUDY GROUP - THE MACONDO BLOWOUT- 3RD PROGRESS REPORT | | |
| TREX-02924 | 5/5/2010 | BP-HZN-2179MDL01843843 - BP-HZN-2179MDL01843861 | Email - From: Robert Perez To: Kevin Lacy and others - Subject: CAPM Update for Kevin Lacy.ppt, with attachment | | |
| TREX-02925 | 6/29/2009 | BP-HZN-2179MDL00126073 - BP-HZN-2179MDL00126099 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: D&C Slide Deck, with attachment | | |
| TREX-02926 | 7/14/2009 | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | Email - From: Kevin Lacy To: Andrew Frazelle - Subject: RE: Early Heads Up on the Marianas Situation | | |
| TREX-02927 | 6/4/2010 | BP-HZN-2179MDL01808137 - BP-HZN-2179MDL01808138 | Subject: RE: DW Horizon Rig Well Placement Vendor Action | | |
| TREX-02928 | 5/5/2009 | BP-HZN-2179MDL00575515 - BP-HZN-2179MDL00575560 | Document: GoM D&C RTOC STRATEGY WHITEPAPER | | |
| TREX-02929 | 11/9/2009 | BP-HZN-2179MDL00352448 - BP-HZN-2179MDL00352460 | Email - From: Diane Lenhoff To: Diane Lenhoff and others - Subject: RE: November D&C ELT Meeting - Agenda, with attachments | | |
| TREX-02930 | 4/13/2010 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | Email - From: Ryan Yeley To: Steve Benson - Subject: RE: Final Agenda for tomorrow's Suttle review, with attachments | | |
| TREX-02931 | 00/00/2009 | BP-HZN-2179MDL00356993 | Email - From: Kevin Lacy To: Ian Little - Subject: Re: Marianas | | |
| TREX-02932 | 5/11/2009 | BP-HZN-2179MDL01843672 | Email - From: Kevin Lacy To: Warren Winters - Subject: Re: Digital BoP Update | | |
| TREX-02933 | 00/00/2009 | BP-HZN-2179MDL01843420 - BP-HZN-2179MDL01843422 | Email - From: Kevin Lacy To: Michael Edwards and others - Subject: FW: Emailing: Dig_BOP_JIP_Info.ppt, with attachment | | |
| TREX-02934 | 7/15/2008 | BP-HZN-2179MDL00107264 - BP-HZN-2179MDL00107268 | E-MAIL: RE: KASKLDA BOLD MOVE WAY FORWARD | | |
| TREX-02935 | 3/27/2010 | BP-HZN-CEC077885 - BP-HZN-CEC077887 | Subject: Org Changes in D&C | | |
| TREX-02936 | 3/30/2010 | BP-HZN-2179MDL01843779 - BP-HZN-2179MDL01843780 | Subject: 1Q 2010 Obligation Report | | |
| TREX-02937 | 8/20/2009 | BP-HZN-CEC078290 - BP-HZN-CEC078293 | Email - From: Kevin Lacy To: G GOM SPU LT - Subject: FW: Aug 2009 D&C Rig Schedule - Revised, with attachments | | |
| TREX-02938 | 8/20/2009 | BP-HZN-2179MDL00020934 | Subject: RE: Macondo times | | |
| TREX-02939 | 00/00/2008 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | GROUP LEADER PERFORMANCE SUMMARY FORM RE: KEVIN LACY | | |
| TREX-02940 | 1/7/2010 | BP-HZN-2179MDL00803916 - BP-HZN-2179MDL00803917; BP-HZN-2179MDL00803923 - BP-HZN-2179MDL00803954 | Email - From: Kim Sachan To: G GOM D&C - ALL (Lacy) - Subject: e-Expense and More, with attachments | | |
| TREX-02941 | 1/8/2010 | BP-HZN-2179MDL01154523 | Subject: FW: Proposed Group Leader Exit Announcement | | |
| TREX-02942 | 12/9/2009 | BP-HZN-2179MDL01155347 | Subject: Re: Proposed Group Leader Exit Announcement | | |
| TREX-02943 | | BP-HZN-2179MDL01160218 | Subject: Re: FW: Proposed Group Leader Exit Announcement | | |
| TREX-02944 | 1/10/2010 | BP-HZN-2179MDL01164902 - BP-HZN-2179MDL01164903 | Email - From: Christina Verchere To: Mark Hammonds and others - Subject: Group Leader announcement, with attachment | | |
| TREX-02945 | 1/12/2010 | BP-HZN-2179MDL01153257 | Email - From: Employee Communications To: BP Leadership (E&P) - Subject: Staff Announcement - Kevin Lacy | | |
| TREX-02946 | 1/27/2010 | BP-HZN-2179MDL01158014 - BP-HZN-2179MDL01158015 | E- MAIL: RE: FW: E-MAIL FROM SCANNED DOCS; ATTACHMENTS: KEVIN'S NOT JANUARY 27TH.DOC | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-02947 | 11/3/2008 | | The BP Operating Management System Framework - Part 1 An overview of OMS | | |
| TREX-02948 | 6/4/2009 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | E-MAIL - SUBJECT: RE: TRANSCEAN MARIANAS TRAVELING BLOCK/CROWN COLLISION HIPO INVESTIGATION REPORT | | |
| TREX-02949 | 12/16/2010 | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843955 | Email - From: Ian Little To: Harry Thierens and others - Subject: Risk, with attachment | | |
| TREX-02950 | 5/3/2010 | | Deepwater Horizon Study Group - Working Paper January 2011 Deepwater Well Complexity - The New Domain | | |
| TREX-02951 | 8/31/2010 | | Final Report on the Investigation of the Macondo Well Blowout Deepwater Horizon Study Group March 1, 2011 | | |
| TREX-02952 | Not Applicable | | GOM-D&C Major Hazard and Risk Management | | |
| TREX-02953 | 12/2/2009 | BP-HZN-2179MDL01797716 - BP-HZN-2179MDL01797720 | Email from K. Lacy to H. Thierens re: "FW: Friday's GL Discussion" and KDL 2009 GoM D Attachment | | |
| TREX-02954 | 00/00/2009 | | BP Turning to the right A Quarterly Newsletter for GoM SPU Drilling & Completion Issue 03 October 2009 Busy, but working on the right thingsG by Kevin Lacy | | |
| TREX-02955 | 2/4/2010 | | Email from K. Lacy to M. Leary re: Checking Email | | |
| TREX-02956 | 00/00/2009 | | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: VP D&C Handover | | |
| TREX-02957 | 1/29/2009 | BP-HZN-2179MDL01004839 - BP-HZN-2179MDL01004840 | Email - From: Kevin Lacy To: Richard Morrison and others - Subject: RE: Help | | |
| TREX-02959 | 4/30/2010 | BP-HZN-BLY00121223 - BP-HZN-BLY00121228 | Email - From: Warren Winters To: Kent Corser - Subject: FW: proposal, with attachment | | |
| TREX-02960 | 5/1/2010 | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | Email - From: Warren Winters To: Erick Cunningham and others: RE: Revised Scope of Work for CSI Technologies | | |
| TREX-02961 | 5/6/2010 | BP-HZN-BLY00138778 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Is Float Collar Modeled in Simulations? | | |
| TREX-02962 | 5/7/2010 | BP-HZN-BLY00116215 | CEMENT TESTING FOR WELL | | |
| TREX-02963 | 5/13/2010 | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | Email - From: David Brown To: Warren Winters and others - Subject: CSI- OptiCem-- Best Match to HES April 18th, with attachments | | |
| TREX-02964 | 5/24/2010 | BP-HZN-BLY00131138 - BP-HZN-BLY00131139 | Email - From: David Brown To: Warren Winters and others - Subject: RE: CSI Report Draft | | |
| TREX-02965 | 6/2/2010 | BP-HZN-BLY00109238 - BP-HZN-BLY00109247 | Email - From: Jim McKay To: Kent Corser Subject: Draft CSI Q&A, with attachment | | |
| TREX-02966 | 6/4/2010 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | E-Mail - From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010 - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 Attachments: attef858.gif | | |
| TREX-02967 | 7/10/2010 | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | E-Mail - From: Sabins, Fred Sent: Sat Jul 10 23:46:05 2010 - Subject: FW: Fluid loss question / Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65 First Edition, September 2002 | | |
| TREX-02968 | 7/15/2010 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | |
| TREX-02969 | 6/30/2010 | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | E-MAIL - SUBJECT: RE: UPDATES TO CSI MODELS | | |
| TREX-02970 | 7/1/2010 | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | Email - From: Anthony Febbraro To: Anthony Febbraro and others - Subject: RE: Updates to CSI models, with attachments | | |
| TREX-02971 | | CSI(30b6)2-11526 | OPTICEM COMPARISON TABLE | | |
| TREX-02971 (UNCURED) | | CSI(30b6)2-1?76 | OPTICEM COMPARISON TABLE | | |

| TREX-02972 | 6/20/2005 | | SPE 94901 - A METHODOLOGY TO EVALUATE THE GAS MIGRATION IN CEMENT SLURRIES | | |
|---|---|---|---|---|---|
| TREX-02973 | 6/3/2010 | BP-HZN-BLY00105032 - BP-HZN-BLY00105037 | E-Mail - From: McKay, Jim Sent: Thu Jun 03 16:07:58 2010 - Subject: RE: lift pressures vs TOC? / CSI Report - 3.2 Pumping Schedule | | |
| TREX-02974 | 3/12/2010 | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachments | | |
| TREX-02975 | 6/7/2010 | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | Email - From: David Brown To: Warren Winters and others - Subject: RE: Feedback on CSI report draft | | |
| TREX-02976 | 6/8/2010 | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | Email from D. Brown to J. McKay, W. Winters, and K. Corser re: "RE: Feedback on CSI report draft" | | |
| TREX-02977 | 7/12/2010 | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | Email from A. Pere to K. Corser and W. Winters re: "FW: OptiCem Reports" | | |
| TREX-02978 | 6/8/2010 | BP-HZN-2179MDL00323709 - BP-HZN-2179MDL00323711 | Email from F. Sabins to A. Febbraro re: "FW: Feedback on CSI report draft" | | |
| TREX-02979 | | CSI(30b6)05127 - CSI(30b6)05129 | Outline of Proposed Work Scope for CSI Technologies | | |
| TREX-02980 | | CSI(30b6)05130 - CSI(30b6)05131 | Chart of Spacer Confirmation Testing | | |
| TREX-02981 | 5/19/2010 | BP-HZN-2179MDL00323460 - BP-HZN-2179MDL00323508 | Report: CSI Technologies OptiCem Analysis | | |
| TREX-02982 | 5/19/2010 | BP-HZN-BLY00173160 - BP-HZN-BLY00173207 | CSI Technologies/BPAPC OptiCem Analysis with Handwritten Notes | | |
| TREX-02983 | 6/4/2010 | BP-HZN-BLY00175246 - BP-HZN-BLY00175307 | CSI Technologies/BPAPC Analysis of Cementing Operations on the DWH and Possible Contributing Factors to Loss of Well Control | | |
| TREX-02984 | 4/25/2010 | BP-HZN-BLY00105266 - BP-HZN-BLY00105267 | Email from D. Kellingray to W. Winters and K. Corser re: "RE: CONFIDENTIAL: Independent Cement Lab" | | |
| TREX-02985 | 4/14/2010 | ANA-MDL-000008991 | Subject: Macondo | | |
| TREX-02986 | 4/15/2010 | ANA-MDL-000002902 - ANA-MDL-000002903 | Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing | | |
| TREX-02987 | | ANA-MDL-000013073 | Subject: Re: Macondo | | |
| TREX-02988 | 7/7/2010 | ANA-MDL-000028092 - ANA-MDL-000028095 | Subject: RE: Macondo Reporting | | |
| TREX-02989 | 7/14/2010 | ANA-MDL-000024783 - ANA-MDL-000024796 | Subject: FW: UC Daily Operational Report - May 16, 2010 | | |
| TREX-02990 | 4/15/2010 | ANA-MDL-000006924 - ANA-MDL-000006926 | Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-02991 | 4/20/2010 | BP-HZN-2179MDL00032132 - BP-HZN-2179MDL00032133 | LETTER TO MOEX OFFSHORE 2007 LLC; ANADARKO E&P COMPANY LP; ANADARKO PETROLEUM CORPORATION  IN RE: TEMPORARY ABANDONMENT | | |
| TREX-02992 | | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | Subject: RE: Daily report | | |
| TREX-02993 | 9/3/2009 | ANA-MDL-000262089 | Subject: FW: Macondo | | |
| TREX-02994 | 00/00/2009 | DWHMX00308478 - DWHMX00308480 | Subject: RE: Handling of jointly owned oil/gas collected from Macondo | | |
| TREX-02995 | 4/2/2010 | ANA-MDL-000197325 - ANA-MDL-000197327 | Subject: Fw: Anadarko Issues Statement | | |
| TREX-02996 | | ANA-MDL-000200328 - ANA-MDL-000200336 | Subject: Int'l Operation Budget meeting | | |
| TREX-02997 | 1/16/2009 | BP-HZN-2179MDL01973821 | Email - From: Huawen Gai To: Graham Vinson and others - Subject: Macondo prospect info | | |
| TREX-02998 | 4/13/2009 | BP-HZN-2179MDL01918641 - BP-HZN-2179MDL01918642 | E-mail from: Christopher Casler Sent: Mon Apr 13 20:14:30 2009 To: Albertin, Martin L.; Vinson, Graham (Pinky) Subject: Pressure plot for Macondo | | |
| TREX-02999 | 3/26/2010 | BP-HZN-2179MDL01208123 - BP-HZN-2179MDL01208127 | String of e-mails among Paul Johnston, Graham Vinson, Jonathan Bellow, et al | | |
| TREX-03000 | 9/9/1998 | | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology Conference | | |
| TREX-03001 | 4/19/2010 | WFT-MDL000036594 - WFT-MDL000036597 | EMAIL: RE: FW: MACONDO - 7" FLOAT EQUIPMENT - PRE-SHIP INSPECTION | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03002 | 4/12/2010 | WFT-MDL-00030345 | Email - From: Darrell Newton To: Christopher Lopez and others - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | | |
| TREX-03003 | 4/13/2010 | BP-HZN-MBI0126432 - BP-HZN-MBI00126434 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: 7" float collar, with attachment | | |
| TREX-03004 | 4/26/2010 | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: 7" Equipment, with attachments | | |
| TREX-03005 | 8/19/2010 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Report: BP - Static Kill and Cement Review and Summary | | |
| TREX-03006 | 00/00/2009 | BP-HZN-2179MDL00266909 - BP-HZN-2179MDL00266911 | Email - From: Kirk Wardlaw To: Michel Beirne - Subject: RE: Macondo Rig Update and revised AFE | | |
| TREX-03007 | 6/15/2009 | BP-HZN-2179MDL01823216 - BP-HZN-2179MDL01823221 | Email - From: Anne McCutcheon To: David Rainey and others - Subject: Action Required: Macondo | | |
| TREX-03008 | 8/5/2009 | BP-HZN-2179MDL01943398 - BP-HZN-2179MDL01943402 | Email - From: Tom Lee To: Charles Bondurant and others - Subject: Slide Pack for Anadarko, with attachments | | |
| TREX-03009 | 9/14/2009 | BP-HZN-2179MDL01832336 | Email - From: Kirk Wardlaw To: David Rainey - Subject: FW: Request for Macondo Presentation for JOGMEC | | |
| TREX-03010 | 9/15/2009 | BP-HZN-2179MDL01951703 | Email - From: Michael Beirne To: Jay Thorseth and others - Subject: JOGMEC/Mitusi Presentation Attendees | | |
| TREX-03011 | 9/30/2009 | BP-HZN-2179MDL01952702 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Mitusi Meeting Today | | |
| TREX-03012 | 10/5/2009 | BP-HZN-2179MDL01832578 - BP-HZN-2179MDL01832580 | Email - From: Kirk Wardlaw To: Jay Thorseth and others - Subject: FW: Macondo Proposal, with attachment | | |
| TREX-03013 | 00/00/2009 | BP-HZN-2179MDL01934715 - BP-HZN-2179MDL01934716 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: RE: Golf | | |
| TREX-03014 | 2/16/2009 | BP-HZN-2179MDL00330495 - BP-HZN-2179MDL00330497 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Dinner plans in Tokyo, with attachment | | |
| TREX-03015 | 3/12/2010 | BP-HZN-2179MDL00032853 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | | |
| TREX-03016 | 4/2/2010 | BP-HZN-2179MDL01293808 - BP-HZN-2179MDL01293843 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request, with attachment | | |
| TREX-03017 | 6/26/2009 | DWHMX00077645 - DWHMX00077646 | E-MAIL: RE: Macondo data room on June 19 | | |
| TREX-03018 | 6/1/2008 | BP-HZN-2179MDL01873163 - BP-HZN-2179MDL01873166 | Annual Individual Performance Assessment | | |
| TREX-03019 | 7/9/2010 | APC-SHS1-007 - APC-SHS1-008 | BP - July 9, 2010 Letter to Jim Ryan & Robert Reeves | | |
| TREX-03020 | 4/15/2010 | HAL_0126062 - HAL_0126096 | Email from J. Gagliano to A Cupit, et al. re: Production Casing Proposal and OptiCem Report | | |
| TREX-03021 | 4/16/2010 | BP-HZN-2179MDL00032401 | Email from J. Gagliano to A. Cupit, et al. re: Production Casing Proposal and OptiCem Report | | |
| TREX-03022 | 4/16/2010 | HAL_0128886 - HAL_0128888 | Email from J. Gagliano to N. Chaisson, et al. re: Lab Test | | |
| TREX-03023 | 4/16/2010 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | Email from M. Hafle to B. Morel re: Production Casing Proposal and OptiCem Report | | |
| TREX-03024 | 4/16/2010 | HAL_0535175 | Email from V. Tabler to J. Gagliano re: pipe tally - Livelink 161KB | | |
| TREX-03025 | 4/17/2010 | HAL_0502625 - HAL_0502638 | Email from J. Gagliano to N. Chaisson, et al. re: Updated Proposal and OptiCem | | |
| TREX-03026 | 4/18/2010 | HAL_0534719 | Email from V. Tabler to J. Gagliano re: 16" Casing Test - Livelink 115KB | | |
| TREX-03027 | 4/18/2010 | HAL_0125421 - HAL_0125469 | Email from J. Gagliano to A. Cupit, et al. re: Updated Intake Prod Change | | |
| TREX-03028 | 5/4/2010 | BP-HZN-MBI00139592 - BP-HZN-MBI00139608 | Tabler Tally Book From Tabler Interview | | |
| TREX-03029 | 4/18/2010 | HAL_0125561 - HAL_0125564 | Email from N. Chaisson to J. Gagliano re: BP / Horizon / Update | | |
| TREX-03030 | 4/19/2010 | HAL_0130343 - HAL_0130346 | 9.875" X 7" Casing Job Procedure M.C. 252 Well #1 | | |

| TREX-03031 | 4/14/2010 | HAL_0133146 - HAL_0133147 | 9.875" x 7" Casing Job Procedure M.C. 252 Well #1 | | |
|---|---|---|---|---|---|
| TREX-03032 | 4/19/2010 | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 | Email from J. Gagliano to A. Culpit, et al. re: Updated Info for Prod Casing job | | |
| TREX-03033 | 6/10/2010 | HAL_0577477 | Email from C. Haire to V Tabler re: Tests | | |
| TREX-03034 | 3/30/2010 | HAL_0008295 - HAL_0008321 | Email from J. Gagliano to M. Hafle, et al. re: 9 7/8" Proposal | | |
| TREX-03035 | 2/2/2010 | HAL_0578765 - HAL_0578766 | Email from J. Bascle to M Savoie re: 1/28/10 Tank Reload & ship to Horizon from Marianas | | |
| TREX-03036 | 5/4/2010 | BP-HZN-BLY00061768 - BP-HZN-BLY00061784 | Handwritten Tabler Tally Book from Tabler Interview | | |
| TREX-03037 | 3/8/2010 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243104 | Email from J. Gagliano to M. Hafle and B. Morel re: "OptiCem Run" and Image Attachments | | |
| TREX-03038 | 1/28/2010 | HAL_0578612 | Email from J. Gagliano to A. Cupit, C. Haire, et al. re: "Macondo Well" | | |
| TREX-03039 | 4/20/2010 | HAL_0011219 - HAL_0011218 | Halliburton Rig Displacement Chart | | |
| TREX-03040 | 4/16/2010 | BP-HZN-MBI00128397 - BP-HZN-MBI00128399 | Email from J. Gagliano to B. Morel re: "RE: Cement Procedure" | | |
| TREX-03041 | 4/16/2010 | HAL_0577698 - HAL_0577712 | Email from V. Tabler to L. Lambert re: "CMT" | | |
| TREX-03042 | 4/17/2010 | HAL_0512202 - HAL_0512214 | Email from J. Gagliano to N. Chaisson, P. Anderson, et al. re: "Updated Proposal and OptiCem" and Casing Report | | |
| TREX-03043 | Not Applicable | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT OF JAMES DUPREE | | |
| TREX-03043 (UNCURED) | Not Applicable | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT OF JAMES DUPREE | | |
| TREX-03044 | 4/18/2011 | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT | | |
| TREX-03044 (UNCURED) | 4/18/2011 | | DEEPWATER CONTAINMENT & RESPONSE C-SPAN VIDEO TRANSCRIPT | | |
| TREX-03045 | 1/11/2011 | | Chapter Five 5 - "You're in it now, up to your neck!" - Response and Containment - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (starting on pg.130). | | |
| TREX-03046 | 4/5/2010 | BPD115-029445 - BPD115-029446; BP-HZN-2179MDL00303294 - BP-HZN-2179MDL00303295 | E-mail from James Dupree on Mon Apr 05 23:46:39 2010, To: Christina Verchere, Subject: Re: Personnel Announcement - Dough Handy side Includes bio of Dough Handyside | | |
| TREX-03047 | 4/15/2010 | BP-HZN-CEC079644 - BP-HZN-CEC079646 | E-Mail from David Rainey sent Thur Apr 15 15:56:41 2010, subject: FW: Macondo deepening recommendation | | |
| TREX-03048 | 4/7/2010 | BP-HZN-2179MDL00304320 - BP-HZN-2179MDL00304329 | E-Mail - From: Bames, John A Sent: Wed Apr 07 15:01:55 2010 - Subject: JHD OTC Speech First Draft | | |
| TREX-03049 | 1/1/2011 | | Deepwater Horizon Accident Investigation - Internal Report - Section 6: Investigation Recommendations - | | |
| TREX-03051 (UNCURED) | 5/12/2010 | BP-HZN-CEC018952 | U.S. House of Representatives - Committee on Energy and Commerce - Opening Statement of Rep. Henry A. Waxman, Inquiry into the Deepwater Horizon Gulf Coast Oil Spill, Subcommittee on Oversight and Investigations. | | |
| TREX-03051.a | 5/12/2010 | | OPENING STATEMENT OF REP. HENRY A. WAXMAN | | |
| TREX-03051.b | | BP-HZN-CEC018952 | WHAT WE KNOW | | |
| TREX-03054 | 00/00/2006 | BP-HZN-CEC050178 - BP-HZN-CEC050195 | ULTRADEEPWATER RIG STRATEGY PRESS REPORT | | |
| TREX-03054 (UNCURED) | 00/00/2006 | BP-HZN-CEC050178 - BP-HZN-CEC050195 | ULTRADEEPWATER RIG STRATEGY PRESS REPORT | | |
| TREX-03059 | 10/8/2009 | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM | | |
| TREX-03059 (UNCURED) | 10/8/2009 | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | RECOMMENDED PRACTICE FOR CEMENT DESIGN AND OPS IN DW GOM | | |
| TREX-03060 (UNCURED) | 7/18/2010 | BP-HZN-2179MDL02311658 | E-MAIL CONVERSATION BETWEEN MICHAEL OLINGER, VINCENT PRICE, AND MATT ATKINS. | | |
| TREX-03060.a | | BP-HZN-2179MDL02311658 | COVER SHEET | | |
| TREX-03060.b | | | MESSAGE TRANSCRIPT BETWEEN VINCENT PRICE AND MICHAEL OLINGER | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03061 | 5/26/2009 | BP-HZN-2179MDL00140942 -<br>BP-HZN-2179MDL00237054 | E-MAIL - SUBJECT: MACONDO APD APPROVAL | | |
| TREX-03062 | 3/10/2009 | BP-HZN-2179MDL00852514 | E-mail from David Sims to Graham Vinson on Wed Mar 10 15:51:57 2010 - Subject: Re: Macondo | | |
| TREX-03063 | 4/21/2010 | BP-HZN-2179MDL02314243 -<br>BP-HZN-2179MDL02314245 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | | |
| TREX-03064 | 00/00/2009 | BP-HZN-2179MDL00058342 -<br>BP-HZN-2179MDL00058343;<br>BP-HZN-2179MDL00011039 -<br>BP-HZN-2179MDL00011040;<br>BP-HZN-2179MDL00008527 -<br>BP-HZN-2179MDL0008528; BP-HZN-MBI00073424<br>- BP-HZN-MBI00073426; BP-HZN-MBI00191005 -<br>BP-HZN-MBI00191006;<br>BP-HZN-2179MDL00008534 -<br>BP-HZN-2179MDL00008536;<br>BP-HZN-2179MDL00059291 -<br>BP-HZN-2179MDL00059292;<br>BP-HZN-2179MDL00895042 -<br>BP-HZN-2179MDL00895043;<br>BP-HZN-2179MDL00882016 -<br>BP-HZN-2179MDL00882017 | BP DAILY GEOLOGICAL REPORTS FOR MACONDO EXPLORATION WELL. DATES RANGE FROM 10/23/09 THROUGH 10/31/09. | | |
| TREX-03065 | 4/7/2010 | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | BP Drilling & Completions MOC Pre-Approval Form initiated by Mark Hafle re: Change of total depth (TD) for Macondo | | |
| TREX-03066 | 4/15/2010 | BP-HZN-MBI00143259 - BP-HZN-MBI00143261 | Drilling  & Completions MOC Initiate | | |
| TREX-03067 | 4/15/2010 | BP-HZN-2179MDL00096724 -<br>BP-HZN-2179MDL00096731 | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICES. FORM MMS 123A/123S - ELECTRONIC VERSION, APPLICATION FOR REVISED BYPASS | | |
| TREX-03068 | | BP-HZN-2179MDL02311982 -<br>BP-HZN-2179MDL02312007 | TRAINWRECK EARLY WARNING INDICATORS | | |
| TREX-03069 | 6/26/2010 | BP-HZN-2179MDL00154780 -<br>BP-HZN-2179MDL00154785 | Email - From: Kent Corser To: Morten Emilsen and others - Subject: RE: ACTION - Dynamic Simulation Report | | |
| TREX-03070 | 8/26/2009 | BP-HZN-2179MDL00894548 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Regarding previous email | | |
| TREX-03071 | 3/1/2010 | BP-HZN-2179MDL00031696 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: 14 3/4 X 16 hole-section preview | | |
| TREX-03072 | 3/2/2010 | BP-HZN-2179MDL00031429 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 2 pm | | |
| TREX-03073 | 3/2/2010 | BP-HZN-2179MDL00011696 | Email - From: Stuart Lacy To Martin Albertin and others - Subject: Macondo Update 5:30 am | | |
| TREX-03074 | 5/1/2010 | TRN-MDL-01100247 - TRN-MDL-01100318 | Email from Cynthia to P. Smith re: ABS - DWH Status report with all parts attaching ABS Surver status | | |
| TREX-03077 | 4/1/2010 | MODUSI 01 0 000001 - MODUSI 01 0 000112 | DEEPWATER HORIZON RIG CONDITION ASSESSMENT | | |
| TREX-03077 (UNCURED) | 4/1/2010 | MODUSI 01 0 000087 - MODUSI 01 0 0000088;<br>MODUSI 01 0 000011; MODUSI 01 0 000091;<br>MODUSI 01 0 000047; MODUSI 01 0 000051;<br>MODUSI 01 0 000052; MODUSI 01 0 000054 | DEEPWATER HORIZON RIG CONDITION ASSESSMENT | | |
| TREX-03078 | 2/24/2003 | ABSDWH003335 - ABSDWH003381 | AMERICAN BUREAU OF SHIPPING - Statutory Inspection Report | | |

| | TREX-03084 | 7/1/2006 | | Manual: ABS Guide for the Certification Of Drilling Systems | | |
|---|---|---|---|---|---|---|
| | TREX-03085 | 4/27/2005 | ABSDWH011033 - ABSDWH010977 | Letter: Transocean - Discontinue the Certificate of Drilling Systems classification | | |
| | TREX-03087 | 4/22/2010 | | Document: ABS Survey Manager: Survey Status Report (For Owner) - Deepwater Horizon | | |
| | TREX-03089 | 7/10/2010 | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | Email - From: Fred Sabins To: Kent Corser and others - Subject: first paper to develop GFP, with attachment | | |
| | TREX-03090 | 6/16/2010 | HAL_0565671 - HAL_0565840 | Email - From: George Fuller To: Ronnie Faul and others - Subject: FW: Centralization, with attachments | | |
| | TREX-03091 | 6/16/2010 | HAL_0565850 - HAL_0565852 | E-mail RE: Centralization | | |
| | TREX-03092 | 7/23/2010 | HAL_0575126 - HAL_0575133 | Email - From: George Fuller To: Ronnie Faul - Subject: FW: Centralization | | |
| | TREX-03093 | 6/12/2010 | BP-HZN-2179MDL00713928 - BP-HZN-2179MDL00713935 | E-MAIL: RE: SPE PAPER DISCUSSING FLOW UP WIDE SIDE/NARROW SIDE | | |
| | TREX-03094 | 00/00/2005 | BP-HZN-2179MDL00706614 - BP-HZN-2179MDL00706643 | ARTICLE ENTITLED, DEEPWATER CEMENTING CHALLENGES: AN OVERVIEW OF OFFSHORE BRAZIL, GULF OF MEXICO, AND WEST AFRICA. | | |
| | TREX-03095 | 00/00/2009 | BP-HZN-2179MDL00626764 - BP-HZN-2179MDL00626770 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | | |
| | TREX-03096 | 7/1/2010 | HAL_0569569 - HAL_0569587 | REPORT - FOAM CEMENTING : JULY 12 AMENDED PRESENTATION (EXPANDED DEEP FOAM EXPERIENCE ADDED RESPONSE TO STAFF QUESTIONS) HALLIBURTON ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING | | |
| | TREX-03097 | 5/6/2010 | HAL_0576092 | SUBJECT: HALLIBURTON WELL CEMENTING POWERPOINT PRESENTATION BY TOMMY ROTH | | |
| | TREX-03098 | 9/1/2010 | HAL_0566763 | SUBJECT: GOM REGION CEMENTING REVIEW SEPTEMBER 2010 POWERPOINT PRESENTATION BY RICHARD VARGO | | |
| | TREX-03099 | 7/6/2010 | HAL_0567041 - HAL_0567076 | KODIAK NO. 2 - HALLIBURTON - ENERGY AND COMMERCE COMMITTEE STAFF BRIEFING | | |
| | TREX-03100 | 5/16/2010 | HAL_0574095 - HAL_0574097 | E-mail from rmbconsul@aol.com, to Richard Vargo, Joe Edwards, Ronnie Faul, Erick Cunningham, Jesse Gagliano, Kurt Mix, Robert Perez - Sun, May 16 2010 Subject: RE: Cement Job from the Relief Well - PRELIMINARY Thoughts Attachments: Beirute Consulting, LL | | |
| | TREX-03101 | 4/18/2010 | BP-HZN-CEC022669 - BP-HZN-CEC022672 | Email - From: Brett Cocales To: Brian Morel - Subject: Macondo STK geodetic | | |
| | TREX-03102 | 00/00/2009 | HAL_0131528 - HAL_0131733 | Document: Southern Region Cementing Work Methods | | |
| | TREX-03103 | 10/5/2010 | HAL_0562447 - HAL_0562449 | Email from Don Cordray to Jesse Gagliano, et al; Subject: RE: Info on Blend and additives needed revised | | |
| | TREX-03104 | 6/9/2009 | BP-HZN-2179MDL02233168 - BP-HZN-2179MDL02233170 | E-MAIL - SUBJECT: RE: DISPLACEMENT MODELLING | | |
| | TREX-03105 | 9/24/2010 | HAL_0570534 - HAL_0570535 | Gulf of Mexico - Irregular Job Report (9/24/2010) | | |
| | TREX-03106 | 10/4/2010 | HAL_0570527 | Email from B. Caveny to R. Ramroop re: Cmt Wt | | |
| | TREX-03107 | 10/8/2010 | HAL_0570536 - HAL_0570537 | Email from B. Caveny to R. Ramroop re: Cm/BP | | |
| | TREX-03108 | 00/00/2010 | HAL_0569605 - HAL_0569641 | LETTER - SUBJECT: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS | | |
| ** | TREX-03109 | 8/12/2010 | HAL_0574411 - HAL_0574413 | United States Coast Guard Subpoena to Produce Documents, Information or Objects to Halliburton | | |
| | TREX-03110 | Not Applicable | HAL_0571897 - HAL_0571898 | SUBJECT: MATERIALS CURRENTLY IN LOCKED CABINET FOR BP, TRANSOCEAN HORIZON RIG | | |
| | TREX-03111 | 2/2/2010 | HAL_0572064 - HAL_0572065 | BP Macondo Lab Samples Matched to Casing Strings | | |
| | TREX-03112 | 6/10/2010 | HAL_0576891 | Email from C. Haire to V. Tabler re: tests | | |

| | | | |
|---|---|---|---|
| | | | EMAIL: FW: ANNOUNCEMENT OF CHANGES TO CEMENTING ORG STRUCTURE - GOM CEMENTING |
| TREX-03113 | 4/12/2010 | HAL_0126010 | |
| TREX-03114 | 4/19/2010 | HAL_0502756 - HAL_0502757 | Email from D. Bernard to R. Faul re: Visit with Eric Cunningham |
| TREX-03115 | 5/9/2010 | HAL_1068000 - HAL_1068004; HAL_1068009 | Email from R. Faul to T. Roth attaching Lab test information; Lab test information; Location Blend |
| TREX-03116 | 6/12/2010 | HAL_0579573 - HAL_0579577 | Email from R. Sweatman to R. Chemali, et al. re: BP_DW Horizon modeling review meeting |
| TREX-03117 | 5/28/2010 | HAL_DOJ_0000021 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS-PRIMARY |
| TREX-03118 | 5/7/2010 | HAL_0570128 | SUBJECT: TOP OF CEMENT-ESTIMATE POWERPOINT PRESENTATION |
| TREX-03119 | 7/1/2009 | HAL_0677545 - HAL_0677598 | REPORT - SUBJECT: SECTION 2-STANDARD TESTING |
| TREX-03120 | 7/1/2009 | HAL_0677599 - HAL_0677834 | Manual with instructions for specialized testing re slurries and cementing |
| TREX-03124 | 4/30/2011 | | Det Norske Veritas - Addendum to final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer - Report No. EP030842 - 30 April 2011 |
| TREX-03130 | 2/22/2011 | 016862 - 016902 | Laboratory Notebook, DNV - Handwritten notes - recorded activities starting with Tuesday, February 22nd, 2011 |
| TREX-03132 | Not Applicable | DNV-SUPPL-000188 | Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Yellow Pod |
| TREX-03133 | 8/30/2001 | CAM_CIV_0037680 | R&B Falcon, Deepwater Horizon, P.O.# 08700101, Assembly Drawing Driller Control Panel |
| TREX-03134 | 01/00/2002 | TRN-HCEC-00061611 - TRN-HCEC-00061736 | Det Norske Veritas Deepwater Horizon Design Risk Assessment, Prepared For Transocean SEDCO FOREX, Final Report January 2012, marked as Confidential Treatment Requested by Transocean Holdings LLC |
| TREX-03137 | 5/26/2011 | DNV2011052602 | R.Doc.1757, DNV-Solenoid 103 B Wiring Connections, marked as Privileged and Confidential - Client Attorney Work Product; two pages |
| TREX-03139 | 5/27/2011 | DNV2011052708 | R.Doc.1757, DNV-Solenoid 103 Original Wiring Connections, marked as Privileged and Confidential-Client Attorney Work Product; two pages |
| TREX-03143 | 6/9/2011 | DNV2011060923 | MDL 2179:R.Doc.1757, NASA-Attachment #1 Checkme Download Comparison: Yellow POD SEM-A vs Yellow POD SEM-B, marked as Confidential and Privileged Attorney Client Communication; 61 pages |
| TREX-03148 | 6/15/2011 | | Test Preparation Sheet, TPS Number: BOP-022-1; three pages |
| TREX-03155 | | DNV-SUPPL-000209 - DNV-SUPPL-000230; DWHMX00058406 - DWHMX00058408 | 02 August 2010 Deepwater Horizon HAZID (Rev C) Transocean Offshore Deepwater Drilling, Inc., Pages 18 through and including 39 |
| TREX-03163 | 00/00/2005 | 000035 - 000091 | DNV Guidance for Auditors to the ISM Code: MTPNO342 Maritime Management Systems |
| TREX-03165 | 00/00/2008 | 000244 - 000259 | Email - From: Behdad.Samadpour@dnv.com To: David.McKay@dnv.com - Subject: Transocean's Safety Management System |
| TREX-03166 | 6/18/2010 | BP-HZN-BLY0294206 | Email from P. Dias to N. Politis attaching Casing Shear tests at Cameron 6-15 wo pics BP |
| TREX-03167 | 5/14/2010 | CAM_CIV_0225658 - CAM_CIV_0225660 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind |
| TREX-03168 | 6/21/2007 | CAM_CIV_0012630 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams |
| TREX-03169 | 6/00/2000 | TRN-HCEC-00002062 - TRN-HCEC-00002187; TRN-HCEC-00002221 | Cameron Controls RBS 8D-Multiplex BOP Control System, marked as Confidential Treatment Requested by Transocean Holdings LLC |
| TREX-03170 | 9/23/2004 | CAM_CIV_0022982 | Battery Pack, SVBC, 41A/HR Lithium 12 Cells in Series / Parallel |
| TREX-03171 | Not Applicable | | Photograph: SAFT Lithium MnO2 Battery Label |
| TREX-03172 | 2/16/2010 | TRN-MDL-00310787 - TRN-MDL-00310789 | Email - From: Michael Fry To: DWH SubSeaSup - Subject: RE: Transocean Horizon SEM |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03173 | 4/6/2010 | | Macondo Well Incident Transocean Investigation Report Volume I, June 2011; six pages | | |
| TREX-03174 | 00/00/2004 | MMS-HVA-B1-00002-0001 | West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001, September 2004; 71 pages | | |
| TREX-03175 | 3/31/2011 | CAM_CIV_0130520 - CAM_CIV_0130521 | Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | | |
| TREX-03176 | 6/20/2000 | CAM_CIV_0033729 - CAM_CIV_0033730 | Spreadsheet: Operational MUX Systems | | |
| TREX-03177 | Not Applicable | CAM_CIV_0265089 - CAM_CIV_0265090 | 1.5  UNINTERRUPTABLE POWER SUPPLY (UPS) | | |
| TREX-03178 | 3/12/2001 | CAM_CIV_0032648 | Cameron Field Service Order No. 74205 | | |
| TREX-03179 | 5/5/2010 | CAM_CIV_0031897 - CAM_CIV_0031917 | Cameron Controls - Daily Report Sheet | | |
| TREX-03180 | 5/7/2010 | CAM_CIV-0077711 | EMAIL FROM JASON VAN LUE TO WILLIAM STRINGFELLOW, ROBERT WHITE AND LAWRENCE WRIGHT RE: DEADMAN TEST ON YELLOW POD | | |
| TREX-03180 (UNCURED) | 5/7/2010 | CAM_CIV-0077711 | EMAIL FROM JASON VAN LUE TO WILLIAM STRINGFELLOW, ROBERT WHITE AND LAWRENCE WRIGHT RE: DEADMAN TEST ON YELLOW POD | | |
| TREX-03181 | 00/00/2006-00/00/2006 | CAM_CIV_0149241 - CAM_CIV_0149244 | E-mail string from Albert Lee, Jogesh Arora, Ken Taylor and others: Subject: RE: pics of 18-10 stripper, marked as Confidential | | |
| TREX-03181 (UNCURED) | 00/00/2006-00/00/2006 | CAM_CIV_0149241 - CAM_CIV_0149244 | E-mail string from Albert Lee, Jogesh Arora, Ken Taylor and others: Subject: RE: pics of 18-10 stripper, marked as Confidential | | |
| TREX-03182 | 9/8/1998 | CAM_CIV_0121003 - CAM_CIV_0121007 | Blowout Preventer and Control System Operating Procedures for Ultra Deepwater; Hugh L. Elkins; Sept 8, 1998, marked as Confidential | | |
| TREX-03183 | 10/30/1998 | CAM-CIV_0003198 - CAM_CIV_0003214 | REPORT: RE: CAMERON SHEAR RAM PRODUCT LINE | | |
| TREX-03184 | 8/1/1999 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | PO 087-00015, Attachment 1 | | |
| TREX-03185 | 1/21/2008 | CAM-CIV_0098265 - CAM_CIV_0098274 | REPORT - SUBJECT: CAMERON SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | | |
| TREX-03186 | 5/1/2007 | | ARTICLE - SUBJECT: DESIGN EVOLUTION OF A SUBSEA BOP: BLOWOUT PREVENTER REQUIREMENTS GET TOUGH AS DRILLING GOES EVER DEEPER | | |
| TREX-03187 | 5/11/2010 | BP-HZN-2179MDL01287555 | E-mail from Forrest Shanks to John Guide; Subject: RE: The pipe below for the Horizon blind shear and super shear marked as Confidential | | |
| TREX-03188 | 4/28/2010 | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | INTERVIEW - BOB KALUZA INTERVIEW TRANSCRIPT | | |
| TREX-03189 | 11/1/2010 | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 | Report: GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. | | |
| TREX-03190 | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | Email from Patrick L. O'Bryan to Mike Zanghi; Subject: RE: Bladder effect | | |
| TREX-03191 | 4/16/2010 | BP-HZN-BLY00068985 - BP-HZN-BLY00069019 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Production Casing Proposal and OptiCem Report, with attachments | | |
| TREX-03192 | 4/20/2010 | BP-HZN-BLY00071021 - BP-HZN-BLY00071069 | Email - From: Foreman, Deepwater Horizon To: Robert Kaluza and others - Subject: FW: Updated Info for Prod Casing Job, with attachments | | |
| TREX-03193 | 4/13/2010 | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 | Email - From: Dianne Chmura To: James Wilson and others - Subject: RE: Access for Bob Kaluza | | |
| TREX-03194 | 4/16/2010 | BP-HZN-2179MDL00002591 | E-MAIL - SUBJECT RELIEF NOTES | | |
| TREX-03195 | 4/16/2010 | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 | Email - From: Ronald Sepulvado To: Robert Kaluza, with attachment | | |
| TREX-03196 | 4/20/2010 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | Email - From: Leo Lindner To: Robert Kaluza - Subject: Macondo Displacement Procedure, with attachment | | |
| TREX-03197 | 4/9/2010 | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 | Email - From: Robert Kaluza To: Don Vidrine - Subject: RE: Horizon | | |
| TREX-03198 | 4/16/2010 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03199 | 4/17/2010 | BP-HZN-2179MDL00250641 -<br>BP-HZN-2179MDL00250642 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | | |
| TREX-03200 | 1/28/2010 | BP-HZN-2179MDL01566046 -<br>BP-HZN-2179MDL01566080 | BP - DW D&C Organizational Chart | | |
| TREX-03200-Willis | 8/10/2009 | | Sperry Drilling Services Surface Data Logging | | |
| TREX-03201 | 1/7/2010 | BP-HZN-2179MDL01026807 -<br>BP-HZN-2179MDL01026838 | BP CHART - DW D & C ORGANIZATIONAL CHART | | |
| TREX-03202 (UNCURED) | 9/13/2009 | BP-HZN-2179MDL00263660 -<br>BP-HZN-2179MDL00263661 | E-Mail - From: Hafle, Mark E Sent: Sun Sep 13 20:10:23 2009 - Subject: Macondo Incentive Data | | |
| TREX-03202.a (WILLIS) | 9/13/2009 | BP-HZN-2179MDL00263660 | EMAIL FROM HAFLE TO GRAY: MACONDO INCENTIVE DATA | | |
| TREX-03202.b (WILLIS) | | BP-HZN-2179MDL00263661 | MACONDO POTENTIAL PAYOUTS SPREADSHEET | | |
| TREX-03203 | 9/28/2009 | BP-HZN-2179MDL01831893 -<br>BP-HZN-2179MDL01831894 | Execute Financial Memorandum | | |
| TREX-03203 (WILLIS) | 9/30/2009 | BP-HZN-2179MDL01831893 -<br>BP-HZN-2179MDL01831894 | EXECUTE FINANCIAL MEMORANDUM: MACONDO EXPLORATION WELL | | |
| TREX-03203 (WILLIS) (UNCURED) | 9/30/2009 | BP-HZN-2179MDL01831893 -<br>BP-HZN-2179MDL01831894 | EXECUTE FINANCIAL MEMORANDUM: MACONDO EXPLORATION WELL | | |
| TREX-03204 | | BP-HZN-2179MDL01855400 | Risk Management Matrix; | | |
| TREX-03205 | 2000/00/00 | BP-HZN-2179MDL00650169 -<br>BP-HZN-2179MDL00650175 | 2010 SPU OMS Gaps - Ranking Matrix | | |
| TREX-03206 | 1/1/2009 | BP-HZN-2179MDL01836565 | End of Year Letter to GoMX team members | | |
| TREX-03207 | 3/22/2010 | BP-HZN-2179MDL00290900 -<br>BP-HZN-2179MDL00290902 | E-mail Re:  FW: 2010 Helios Awards launched | | |
| TREX-03208 | 2/11/2003 | BP-HZN-2179MDL01888217 -<br>BP-HZN-2179MDL01888226 | GoMX Strategy and Plan | | |
| TREX-03209 | 6/10/2008 | BP-HZN-2179MDL01558484 -<br>BP-HZN-2179MDL01558535 | GOM SPU ELT Meeting - June 9th & 10th 2008 | | |
| TREX-03210 | 4/27/2010 | BP-HZN-2179MDL01882238 -<br>BP-HZN-2179MDL01882296 | BP U.S. Outer Continental Shelf Exploration Renewal Option December 2008 | | |
| TREX-03210 (WILLIS) | 4/21/2010 | TRN-MDL-00120238 - TRN-MDL-00120239 | U.S. COAST WRITTEN STATEMENT OF CATHLEENIA WILLIS | | |
| TREX-03210 (WILLIS) (UNCURED) | 4/21/2010 | | U.S. COAST WRITTEN STATEMENT OF CATHLEENIA WILLIS | | |
| TREX-03210WIL | | | Statement of Witness to United States Coast Guard | | |
| TREX-03211 | | BP-HZN-2179MDL01827315 -<br>BP-HZN-2179MDL01827316 | Subject: FW: spill vol.xls | | |
| TREX-03211-Willis | 4/14/2010 | HAL_0858893 - HAL_0858894 | Subject: Updated employee listing | | |
| TREX-03212 | 2000/00/27; 2000/00/07 | BP-HZN-2179MDL01769494 -<br>BP-HZN-2179MDL01769495 | SPILL VOL.XLS | | |
| TREX-03212 (UNCURED) | 2000/00/27; 2000/00/07 | BP-HZN-2179MDL01769494 | SPILL VOL.XLS | | |
| TREX-03212-Willis | 4/15/2010 | HAL_1047508 | Subject: RE: Alarms | | |
| TREX-03213 | 4/27/2010 | BP-HZN-2179MDL01789164 -<br>BP-HZN-2179MDL01789165 | Email - From: David Rainey To: Ian Cavanagh -  Subject: spill vol4-27 1230.xls, with attachment | | |
| TREX-03213 (UNCURED) | 4/27/2010 | BP-HZN-2179MDL01789164 | Email - From: David Rainey To: Ian Cavanagh -  Subject: spill vol4-27 1230.xls, with attachment | | |
| TREX-03213-Willis | 5/14/2010 | BP-HZN-BLY00081083 - BP-HZN-BLY00081086;<br>MDM835-000141 - MDM835-000147 | May 14, 2010 E-mail from Brian Martin to Kimberly Teweleit; Subject: Emailing: Leo Lindner.xls | | |
| TREX-03214 | 4/10/2010 | BP-HZN-2179MDL01785987 | Subject: Volumes | | |
| TREX-03214-Willis | 6/5/2010 | HAL_0846387 | Subject: RE: SDL time log with remarks | | |
| TREX-03215 | 5/17/2010 | BP-HZN-2179MDL00443875 -<br>BP-HZN-2179MDL00443878 | E-mail RE: Daily Interface Meeting  - 6:30 am + afternoon | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03216 | 4/26/2010 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | | |
| TREX-03216-Willis | 5/13/2010 | | LEON LINDER INTERVIEW; MAY 13, 2010 | | |
| TREX-03216-Willis (UNCURED) | 5/13/2010 | | LEON LINDER INTERVIEW; MAY 13, 2010 | | |
| TREX-03217 | | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Macondo #1 Timeline and Fact Sheet (Draft) | | |
| TREX-03218 | 5/19/2010 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note, with attachment | | |
| TREX-03219 | | BP-HZN-2179MDL01441798 - BP-HZN-2179MDL01441813 | Subject: FW: BP flow observations | | |
| TREX-03220 | 5/16/2010 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009; BPD183-024676 - BPD183-024677 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | | |
| TREX-03221 | 5/10/2010 | BP-HZN-2179MDL01770312 - BP-HZN-2179MDL01770314 | Subject: FYI - Wash. Post article flowrate | | |
| TREX-03222 | | BP-HZN-2179MDL01835859 | Subject: RE: Oil shrinkage from mudline to sea level | | |
| TREX-03223 | 2/12/2009 | BP-HZN-2179MDL01823850 - BP-HZN-2179MDL01823898 | Subject: FW: Flow Rate | | |
| TREX-03224 | | BP-HZN-2179MDL01836459 - BP-HZN-2179MDL01836461 | Subject: Flow Release 052010_2.doc | | |
| TREX-03225 | 5/27/2010 | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | Subject: Change in Plume Volume (End of Riser vs Top of BOP) | | |
| TREX-03226 | Not Applicable | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Excerpt from BP document with track changes | | |
| TREX-03226 (UNCURED) | Not Applicable | BP-HZN-BLY00196068 | Excerpt from BP document with track changes | | |
| TREX-03227 | 4/7/2010 | BP-HZN-2179MDL01826006 | Subject: RE: Macondo plan forward | | |
| TREX-03228 | 4/9/2010 | BP-HZN-2179MDL00005189 | E-Mail - From: Daly, Mike (SJS) To: Rainey, David I | | |
| TREX-03229 | 4/15/2010 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | Subject: FW: Macondo deepening recommendation | | |
| TREX-03230 | 4/19/2010 | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | | |
| TREX-03231 | 4/20/2010 | BP-HZN-2179MDL00009348 | Email - From: David Rainey To: Fergus Addison and others - Subject: Macondo Discovery Review Board | | |
| TREX-03232 | 3/27/2010 | BP-HZN-2179MDL01828120 - BP-HZN-2179MDL01828121 | Email - From: Xuemei Liu To: David Rainey - Subject: FW: Macondo FM Supplement | | |
| TREX-03233 | 3/30/2010 | BP-HZN-2179MDL00009471 | Email - From: Michael Beirne To: David Rainey and others - Subject: Macondo Second Supplemental AFE - MOEX Approval | | |
| TREX-03234 | 4/20/2009 | BP-HZN-2179MDL01825429 - BP-HZN-2179MDL01825430 | Email - From: Ian Little To: David Rainey and others - Subject: Horizon Finger Injury Draft One Page Summary, with attachment | | |
| TREX-03235 | 8/20/2009 | BP-HZN-BLY00357532 - BP-HZN-BLY00357533 | Email - From: David Rainey To: Ian Little - Subject: RE: Evaluation Time | | |
| TREX-03236 | 4/16/2010 | | HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE RECEIVE TESTIMONY ON ENVIRONMENTAL STEWARDSHIP POLICIES RELATED TO OFFSHORE ENERGY PRODUCTION NOVEMBER 19, 2009 | | |
| TREX-03237 | | BP-HZN-2179MDL01617881 | Subject: RE: Macondo Discovery Review Board | | |
| TREX-03238 | 10/5/2009 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | Transocean Marianas - IADC Daily Drilling Report Macondo #1, Report No. 7 DATE 06-Oct-2099 | | |
| TREX-03239 | 00/00/2009 | BP-HZN-2179MDL01833704 | Subject: Macondo deals | | |
| TREX-03240 | 2/16/2010 | BP-HZN-2179MDL01822297 | Subject: Rig schedule and Koala op | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03241 | 1/8/2010 | | Statement of David Rainey Vice President, Gulf of Mexico Exploration, BP America Inc. Senate Energy & Natural Resources Committee Hearing on Environmental Stewardship & Offshore Energy Production November 19, 2009 | | |
| TREX-03242 | 3/26/2010 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 | Daily Operations Report - Partners (Driling) | | |
| TREX-03242 (UNCURED) | 3/26/2010 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 | Daily Operations Report - Partners (Driling) | | |
| TREX-03243 | 00/00/2009 | BP-HZN-2179MDL01829370 - BP-HZN-2179MDL01829371 | Email from J. Thorseth to C.Blankenship, et al. re: Macondo co-owners | | |
| TREX-03243 (UNCURED) | 00/00/2009 | BP-HZN-2179MDL01829370 - BP-HZN-2179MDL01829371 | Email from J. Thorseth to C.Blankenship, et al. re: Macondo co-owners | | |
| TREX-03244 | | TRN-MDL-00041202 | Alan D. Schneider - Checklist | | |
| TREX-03246 | 7/19/2010 | MODUSA 000343 - MODUSA 000344 | E-mail re: FW: Follow-up to DWH Asset Mgr Close-out | | |
| TREX-03247 | 00/00/2005 | MODUSI 01 2 009667-MODUSI 01 2 009746 | Report of Survey Deepwater Horizon ModuSpec Reference US1346.1 October 17, 2005 - October 31, 2005 | | |
| TREX-03248 | 00/00/2005 | MODUSI 01 2 009517 - MODUSI 01 2 009575 | Report of Survey Deepwater Horizon ModuSpec Reference US1346 October 17, 2005 - October 31, 2005 | | |
| TREX-03249 | 5/3/2010 | MODUSA 000077 - MODUSA 000189 | Email re US2147.1-Report of Survey (Deepwater Horizon), attaching PDF of same | | |
| TREX-03250 | 6/22/2011 | | 2000 TO PRESENT GRAPH | | |
| TREX-03252 | 12/1/2001 | BP-HZN-CEC 000025 - BP-HZN-CEC 000607 | Regional Oil Spill Response Plan - Gulf of Mexico | | |
| TREX-03254 | 2000/00/00 | | Well Control Response Guide | | |
| TREX-03259 | 5/16/2007 | TRN-MDL-01120767 - TRN-MDL-01120777 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Philosophy | | |
| TREX-03260 | 4/22/2008 | TRN-MDL-00374379 - TRN-MDL-00374381 | Subject: Week 15 Operational Top Event Follow Up Call Summary | | |
| TREX-03261 | 5/21/2008 | TRN-MDL-00426579 - TRN-MDL-00426588 | E-mail from Terry Larimore dated May 21, 2008, 5:00 p.m.; Subject: PEF Summary Bulletin April 2008 - Please Post | | |
| TREX-03262 | 7/21/2008 | TRN-MDL-00546259 - TRN-MDL-00546270 | Email from T. Larimore to I. Ajayi, et al. re: PEF Summary Bulletin June 2008 - Please post attaching HQS-OPS-8-010 | | |
| TREX-03264 | 3/24/2008 | TRN-MDL-00653733 - TRN-MDL-00653872 | Email from L. McMahan to S. Newman, et al. re: Marine Integrity attaching Marine Integrity Management Survey Action Plan | | |
| TREX-03265 | 8/19/2009 | TRN-MDL-01122023 - TRN-MDL-01122143 | Email from L. McMahan to L. Smiles and P. Tranter re: BOP Reliability JIP - Subsea Phase I Report to MMS attaching Final Report | | |
| TREX-03266 | | TRN-MDL-01099427 - TRN-MDL-01099434 | E-mail from Jimmy Moore dated Tuesday March 2, 2010, 10:44 p.m.; Subject: Remove Crown Bumper REA 2263 | | |
| TREX-03268 | 4/21/2010 | TRN-MDL-01008161-TRN-MDL-01008281 | Email from Ambrose to Tranter & McKechnie, attaching Rig Condition Assessment - Deepwater & Transocean - Maintenance Department - Deepwater Horizon Rig Hardwear Assessment Report | | |
| TREX-03271 | 5/2/2010 | TRN-MDL-01084397 | Email from J. Canducci to P. Smith re: NAM Data attaching Transocean awards and Safety in Excellence Milestones | | |
| TREX-03272 | 5/3/2010 | TRN-MDL-01084353 - TRN-MDL-01084367 | E-mail from Ibukun Ajayi dated Monday, May 3, 2010, 12:42 a.m.; Subject: Deepwater Horizon Summary.doc | | |
| TREX-03273 | 5/3/2010 | TRN-MDL-01102234 | Email from R. Tiano to P. Smith re: Subsea Maintenance attaching Horizon Subsea Asset Preventative Maintenance Procedures | | |
| TREX-03274 | 5/3/2010 | TRN-MDL-01141714 - TRN-MDL-01141715 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | | |
| TREX-03276 | 6/18/2010 | TRN-MDL-01086873 - TRN-MDL-01086874; TRN-MDL-00648559 - TRN-MDL-00648560 | Transocean - Letter from Smith, Attention: Stobart, Subject: Well Control Equipment Maintenance, Reference: ModuSpec Daily Report - DD1 - API Information Query - Terry Vincent to Steve Kendrick, 18 June 2010, enclosing Transocean - BP - Performance and As | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03277 | 8/23/2010 | TRN-MDL-00648103 – TRN-MDL-00648176 | E-mail from Ibukun Ajayi dated Monday, August 23, 2010, 5:52 p.m.; Subject: Q2 2010 Fleet Operation Performance Report (with attachment) | | |
| TREX-03278 | 7/22/2008 | TRN-MDL-00648560 – TRN-MDL-00648559 | Performance and Asset Organization Chart | | |
| TREX-03279 | 8/31/2010 | TRN-MDL-01119375–TRN-MDL-01119381 | E-mail from Pharr Smith dated Tuesday, August 31, 2010, 2:45a.m.; Subject: Recertification of (with attachments) | | |
| TREX-03281 | 00/00/2009 | TRN-MDL-01080825 – TRN-MDL-01080885 | 12/10/2009 Email from Ajayi Ibukun to Bill Ambrose, etc., referencing Update Q3 2009 Fleet Operation Performance Report | | |
| TREX-03285 | 4/21/2010 | TRN-MDL-01099832–TRN-MDL-01099948 | Subject: DWH - Rig Condition Assessment Reports 12-April 2010 Assessment - Preliminary Draft | | |
| TREX-03286 | 3/1/1997 | | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | |
| TREX-03287 | 11/21/2004 | TRN-MDL-00119512 | E-mail from Mark Hay to Kenneth; Subject: MOC for lower ram | | |
| TREX-03288 | 00/00/2005 | TRN-MDL-00038745 – TRN-MDL-00038785 | WEST Engineering Services; Subject:  "DEEPWATER HORIZON (Job No. 001 C); Reference: Subsea Equipment Condition Audit | | |
| TREX-03289 | 2/1/2010 | TRN-MDL-00303029 | Email from M. Fry to R. Guidry and G. Boughton re: Issue on the Horizon with pie connectors | | |
| TREX-03290 | 2/4/2010 | TRN-MDL-00303032 | E-mail RE: Lower fail safe valve | | |
| TREX-03291 | 3/17/2010 | TRN-MDL-00483932 – TRN-MDL-00483933 | Email from DWH, SubSeaSup to DWH, MaintSup dated March 17, 2010; Subject: BP Audit/Rig Move | | |
| TREX-03292 | 4/6/2010 | TRN-MDL-00401409–TRN-MDL-00401412 | 2011 Subsea equipment status in preparation for 2011 OSS - 4/6/2010 - James Kent, Mark Hay, Robert Tiano, Robert Phillips, Mike Fry (Meeting notes) | | |
| TREX-03293 | 4/1/2010 | TRN-MDL-00038591 – TRN-MDL-00038677 | Rig Condition Assessment DEEPWATER HORIZON, prepared for Transocean by ModuSpec | | |
| TREX-03298 | 3/1/2003 | TRN-MDL-00494920–TRN-MDL-00495005 | WEST Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Service | | |
| TREX-03299 | 5/20/2010 | TRN-INV-00034227 – TRN-INV-00034306 | Document: RMS II - Equipment History, Equipment: BOP Control Pod, Tag:  WCS BOPP 002 | | |
| TREX-03300 | 7/22/2010 | BP-HZN-BLY00000276 – BP-HZN-BLY00000303 | Document: Appendix M - Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | | |
| TREX-03301 | 5/27/2010 | BP-HZN-BLY00111057 – BP-HZN-BLY0011058 | Email - From: Torben Knudson To: Randy Long and others - Subject: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | | |
| TREX-03301 (UNCURED) | 5/27/2010 | BP-HZN-BLY00111057 – BP-HZN-BLY0011058 | Email - From: Torben Knudson To: Randy Long and others - Subject: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | | |
| TREX-03303 | 6/26/2010 | BP-HZN-BLY00126400 – BP-HZN-BLY00126401 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In, with attachments | | |
| TREX-03303 (UNCURED) | 6/26/2010 | BP-HZN-BLY00126400 – BP-HZN-BLY00126401 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In, with attachments | | |
| TREX-03304 | 6/8/2010 | BP-HZN-BLY00126744 – BP-HZN-BLY00126747 | Letter: Float Collar Test Plan (PN 1751225), with attachments | | |
| TREX-03304 (UNCURED) | 6/8/2010 | BP-HZN-BLY00126744 – BP-HZN-BLY00126747 | Letter: Float Collar Test Plan (PN 1751225), with attachments | | |
| TREX-03305 | 6/10/2010 | BP-HZN-2179MDL01088780 – BP-HZN-2179MDL01088794 | Letter: Consulting Agreement between BP Exploration and Production, Inc. and Stress Engineering Services, Inc., with attachments | | |
| TREX-03305 (UNCURED) | 6/10/2010 | BP-HZN-2179MDL01088780 – BP-HZN-2179MDL01088793 | Letter: Consulting Agreement between BP Exploration and Production, Inc. and Stress Engineering Services, Inc., with attachments | | |
| TREX-03308 | 11/22/2010 | BP-HZN-BLY00128487 – BP-HZN-BLY00128742 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | | |
| TREX-03309 | 8/24/2010 | BP-HZN-BLY00137620 | Email - From: Warren Winters To: Ken Young - Subject: Conditions for Next Float Collar Flow Test | | |
| TREX-03312 | 11/22/2010 | BP-HZN-BLY00128111 – BP-HZN-BLY00128235 | Report: Horizon Incident Float Collar Study Analysis, Stress Engineering Services | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03312 (UNCURED) | 11/22/2010 | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | Report: Horizon Incident Float Collar Study Analysis, Stress Engineering Services | | |
| TREX-03313 | 7/16/2010 | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Additional Noteworthy Event | | |
| TREX-03313 (UNCURED) | 7/16/2010 | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Additional Noteworthy Event | | |
| TREX-03314 | 10/8/2010 | BP-HZN-BLY00199789 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Recommended Test | | |
| TREX-03314 (UNCURED) | 10/8/2010 | BP-HZN-BLY00199789 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Recommended Test | | |
| TREX-03315 | 11/22/2010 | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | HORIZON INCIDENT FLOAT COLLAR STUDY - ANALYSIS | | |
| TREX-03315 (UNCURED) | 11/22/2010 | BP-HZN-BLY00128112 - BP-HZN-BLY00128114 | HORIZON INCIDENT FLOAT COLLAR STUDY - ANALYSIS | | |
| TREX-03316 | Not Applicable | | TUBE DIAGRAM | | |
| TREX-03317 | | | Float Clooar Schematic. Blueprint: ASSY, 7"M45AP Float Collar Mid Bore, Wiperlok Plate (6.000 Drift) 5-7 BPM (500-700 psi) Hydril 513 32.00 ppf | | |
| TREX-03317 (UNCURED) | | | Float Clooar Schematic. Blueprint: ASSY, 7"M45AP Float Collar Mid Bore, Wiperlok Plate (6.000 Drift) 5-7 BPM (500-700 psi) Hydril 513 32.00 ppf | | |
| TREX-03318 | 2/24/2010 | TRN-MDL-00310821 | Email - From: Owen McWhorter To: James Kent - Subject: Batteries | | |
| TREX-03319 | 7/1/2009 | TRN-MDL-01035771 - TRN-MDL-01035774 | REPORT - DEEPWATER HORIZON BOP ACTIVITIES DURING OOS UID MASTER JAN. 2011 | | |
| TREX-03320 | | TRN-HCJ-00122186 - TRN-HCJ-00122189 | DEEPWATER HORIZON Rig Move to Macondo BOP Maintenance Review | | |
| TREX-03321 | 6/17/2005 | BP-HZN-2179MDL01305440 | Chart: Cameron 18-3/4" 15 MTL BOP chart | | |
| TREX-03322 | 1/8/2010 | TRN-MDL-01076514 - TRN-MDL-01076518 | Email - From: Owen McWhorter To: Michael Fry - Subject: Shear Data, with attachment | | |
| TREX-03323 | 4/1/2009 | TRN-MDL-00867751 - TRN-MDL-00867770 | PowerPoint: Welcome to Well Advisor | | |
| TREX-03323 (UNCURED) | 4/1/2009 | TRN-MDL-00867751 - TRN-MDL-00867752 | PowerPoint: Welcome to Well Advisor | | |
| TREX-03324 | 1/30/2010 | TRN-MDL-00672306 - TRN-MDL-00672335 | Email - From: Randy Ezell To: DWH AsstDriller - Subject: Macondo Part 1, with attachment | | |
| TREX-03325 | 5/18/2010 | TRN-INV-00001887 - TRN-INV-00001912 | Document: Typewritten and Handwritten Notes: Drawing Indicating Movement - Interview of Mark Hay by Transocean | | |
| TREX-03326 | 1/28/2010 | TRN-MDL-01323431 - TRN-MDL-01323432 | Email - From: DWH Asst. Driller To: DWH Toolpusher - Subject: Negative Test While Displacing, with attachment | | |
| TREX-03327 | 2/12/2007 | CAM_CIV_0015463 | Report: Cameron Engineering, BP Thunderhose Shear Test Using 18-15M DVS Rams on 6 5/8" x .70" Wall V150 Pipe | | |
| TREX-03328 | 00/00/2008 | CAM_CIV_0015830 - CAM_CIV_0015833; CAM_CIV_0015463 | Report: Cameron Engineering, Transocean Shear Test | | |
| TREX-03329 | 9/8/2004 | TRN-MDL-01075693 - TRN-MDL-01075694 | Document: Cameron Engineering Bulletin - AMF/Deadman Battery Replacement | | |
| TREX-03330 | 00/00/2009 | TRN-MDL-01079413 - TRN-MDL-01079415 | Chart: Transocean chart - subsea repairs from audit | | |
| TREX-03330 (UNCURED) | 00/00/2009 | TRN-MDL-01079415 | Chart: Transocean chart - subsea repairs from audit | | |
| TREX-03331 | 1/28/2010 | TRN-MDL-01075651 - TRN-MDL-01075652 | Email - From: James Kent To: DWH SubSeaSup - Subject: RE: upper and lower annulars | | |
| TREX-03332 | 00/00/2004 | TRN-INV-00388514 | Email from Deepwater Horizon Subsea to DWH Maintenance dated November 21, 2004, Subject: MOC for lower ram | | |
| TREX-03333 | 11/21/2004 | TRN-MDL-00607555 - TRN-MDL-00607557 | Transocean Change Proposal, Proposal No. SS-10, Change Title: BOP Test Rams, Date: 11/21/04, by Kenneth-Peter Hildre | | |
| TREX-03334 | 5/21/2010 | BP-HZN-BLY00196554 - BP-HZN-BLY00196556 | Email from Martin Ward to Kent Corser, dated 05/21/04, Subject: Urgent Request: Interview Regarding BOP system on the HORIZON | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, | | |
| TREX-03335 | 3/9/2006 | TRN-INV-00103130 - TRN-INV-00103136 | Change Title: 18-3/4" Annular stripper packer | | |
| TREX-03337 | 1/1/2010 | TRN-MDL-00308722 | E-mail re:Subsea Mancondo Worklist | | |
| | | BP-HZN-2179MDL00343459 - | Email from Brett Cocales to RJ Doucet and John Guide dated 01/02, Subject: Subsea | | |
| TREX-03338 | 1/2/2010 | BP-HZN-2179MDL00343460 | Mancondo Worklist | | |
| TREX-03339 | 6/24/2010 | TRN-INV-00000296 - TRN-INV-00000306 | Interview Form for Stephen Bertone | | |
| | | | | | |
| TREX-03341 | 7/24/2009 | CAM_CIV_0105063 - CAM_CIV_0105073 | Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Testprocedure) | | |
| TREX-03342 | 10/1/2009 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | Maintenance Procedures, Issue No. 3 | | |
| TREX-03343 | 9/00/2000 | TRN-HCEC-00007822 - TRN-HCEC-00008055 | DEEPWATER HORIZON TL BOP Stack Operation and Maintenance Manual | | |
| | | | PowerPoint Presentation: Performance Through Leadership, Transocean Mark I/II | | |
| TREX-03344 | 3/18/2009 | | Upgrade | | |
| | | BP-HZN-2179MDL02113364 - | Gulf of Mexico SPU: MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of | | |
| TREX-03349 | 5/27/2010 | BP-HZN-2179MDL02113374 | Reference | | |
| TREX-03356 | 7/7/2010 | VM-002881 - VM-002886 | Subject: RE: DD3 meeting this morning for plan ahead | | |
| TREX-03360 | 7/14/2010 | VM-000906 | Subject: RE: Emailing: Pre-Run12.zip | | |
| | | BP-HZN-2179MDL00031654 - | | | |
| | | BP-HZN-2179MDL00031661; | | | |
| TREX-03369 | 4/13/2010 | BP-HZN-2179MDL00031652 | Transocean Personnel On-Board, dated 13 April 2010 11:50:31 | | |
| | | BP-HZN-2179MDL00014892 - | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: MC252#1 | | |
| TREX-03370 | 3/26/2010 | BP-HZN-2179MDL00014893 | (ST00BP00) | | |
| | | BP-HZN-2179MBI00118092 - | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo | | |
| TREX-03371 | 4/4/2010 | BP-HZN-2179MBI00118093 | Update - Good News!, with attachment | | |
| | | BP-HZN-2179MDL02314243 - | | | |
| TREX-03372 | 4/21/2010 | BP-HZN-2179MDL02314245 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | | |
| | | | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on | | |
| TREX-03373 | 5/2/2010 | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | Fluids | | |
| | | | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on | | |
| TREX-03374 | 5/3/2010 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Fluids | | |
| TREX-03375 | 5/25/2010 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Memo: Post-Well Subsurface Description of Macondo well (MC252) | | |
| TREX-03375 (UNCURED) | 5/25/2010 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Memo: Post-Well Subsurface Description of Macondo well (MC252) | | |
| | | BP-HZN-2179MDL02392169 - | | | |
| TREX-03376 | 8/26/2009 | BP-HZN-2179MDL02392243 | Document: Handwritten Notes: Galina Skripnikova | | |
| TREX-03377 | 5/7/2008 | BP-HZN-BLY00331860 - BP-HZN-BLY00331898 | Macondo MC252 #1 Pre-Drill Data Package, dated September 03, 2009 | | |
| | | BP-HZN-2179MDL00884526 - | | | |
| TREX-03378 | 00/00/2009 | BP-HZN-2179MDL00884527 | Subject: FW: Alex Voltaire | | |
| | | BP-HZN-2179MDL00024839 - | Email - From: Gord Bennett To: Martin Albertin and others - Subject: FW: Macondo | | |
| TREX-03379 | 3/29/2010 | BP-HZN-2179MDL00024840 | Update 5am | | |
| TREX-03380 | 6/13/2008 | BP-HZN-2179MDL00006046 | Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | | |
| | | BP-HZN-2179MDL00033054 - | Email chain between Charles Bondurant and Kelly McAughan on April 13, 2010 - | | |
| TREX-03382 | 4/13/2010 | BP-HZN-2179MDL00033056 | Subject: RE: Pressure points | | |
| TREX-03384 | 4/20/2010 | | Chart entitled "Macondo History of Kicks" | | |
| | | BP-HZN-2179MDL00884334 - | | | |
| TREX-03385 | 00/00/2009 | BP-HZN-2179MDL00884335 | Daily PPFG Report, dated Oct 25, 2009 | | |
| TREX-03386 | 00/00/2009 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | Daily Operations Report - Partners (Drilling), dated 10/26/2009 | | |
| TREX-03387 | 00/00/2009 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | Daily Operations Report - Partners (Drilling), dated 10/27/2009 | | |
| | | | Email from Stuart Lacy to Jonathan Bellow and Robert Bodek, cc Kate Paine, re | | |
| | | BP-HZN-2179MDL00005606 - | Macondo kick - with responses from Robert Bodek, Jonathan Bellow and Martin | | |
| TREX-03388 | 3/9/2010 | BP-HZN-2179MDL00005607 | Albertin | | |

| TREX-03390 | 00/00/2009 | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | Daily Operation Report - Partners (Drilling), dated 10/23/2009 | | |
|---|---|---|---|---|---|
| TREX-03391 | | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | E-mail chain, top e-mail from Mr. LeBleu to Mr. Okuchaba, dated Tue May 04 18:28:39 2010 | | |
| TREX-03392 | 00/00/2009 | BP-HZN-MBI0075006 | Email - From: Trent Fleece To: Kate Paine and others - Subject: RE: Macondo PP report Oct. 28 9090MD | | |
| TREX-03393 | 00/00/2009 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | Daily Operations Report - Partners (Drilling), dated 10/29/2009 | | |
| TREX-03394 | 10/6/2009 | BP-HZN-2179MDL00008541 - BP-HZN-2179MDL00008542 | Daily Geological Report, dated 10/6/2009 | | |
| TREX-03395 | 2/12/2010 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | Daily Operations Report - Partners (Drilling) | | |
| TREX-03396 | 2/17/2010 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | REPORT - NORTH AMERICA, NORTH AMERICA EXPLORATION - BP, DAILY OPERATIONS REPORT - PARTNERS (DRILLING) | | |
| TREX-03398 | 3/3/2010 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | Report: Daily Drilling Report | | |
| TREX-03399 | 3/5/2010 | BP-HZN-2179MDL00011696 | Email - From: Stuart Lacy To: Martin Albertin - Subject: Macondo Update 5.30 am | | |
| TREX-03400 | 1/24/2005 | TRN-MDL-00519065-TRN-MDL-00519127 | DEEPWATER HORIZON Technical Rig Audit, January 2005, 63 pages, Prepared by Kevan Davies, Rig Audit Group | | |
| TREX-03401 | 5/26/2006 | BP-HZN-CEC035543 - BP-HZN-CEC035585 | CMID Annex (BP Requirements for MODUS) with Guidance Notes | | |
| TREX-03403 | 5/11/2007-00/00/2007 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | Common Marine Inspection Document | | |
| TREX-03404 | 5/00/2007 | BP-HZN-CEC035424 - BP-HZN-CEC035479 | Deepwater Horizon Marine Assurance Audit and DP Proving Trials | | |
| TREX-03405 | 00/00/2009 | TRN-MDL-00478589 - TRN-MDL-00478652 | DEEPWATER HORIZON Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009, 64 pages | | |
| TREX-03407 | 9/22/2009 | BP-HZN-2179 MDL01257480 - BP-HZN-2179 MDL01257486 | String of e-mails among Ian Little, Paul Johnson, James Kent, John Guide, Harry Theirens, Will Kennedy, John Woodall, and Steve Bertone; Subject: Fw: BP Audit | | |
| TREX-03409 | 1/15/2010 | TRN-MDL-00890391 - TRN-MDL-00890393 | Email - From: James Kent To: Buddy Trahan - Subject: RE: RAPS review | | |
| TREX-03411 | 2/17/2010 | | Chart: OES Oilfield Services Observations and Recommendations Audit | | |
| TREX-03413 | 2/17/2010 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| TREX-03414 | 3/6/2010 | | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| TREX-03415 | 3/17/2010 | | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | |
| TREX-03417 | 4/00/2010 | MODUSI 01 9 008332 - MODUSI 01 9 008360 | Document: Deepwater Horizon Rig Hardware Assessment | | |
| TREX-03418 | 4/6/2010 | TRN-MDL-00292806 | Email - From: James Kent To: Cyde Gregersen and others - Subject: Mechanics or motormen | | |
| TREX-03419 | 2/22/2010 | TRN-MDL-00303083 - TRN-MDL-00303084 | Email - From: James Kent To: James Kent and others - Subject: RE: Tracking | | |
| TREX-03420 | 2/21/2010 | TRN-MDL-00985307 - TRN-MDL-00985309 | Email - From: Buddy Trahan To: James Kent - Subject: RE: Horizon BOP Leak | | |
| TREX-03421 | 2/24/2010 | TRN-MDL-00310821 | Subject: Batteries | | |
| TREX-03422 | 6/2/2010 | TRN-MDL-00302302 - TRN-MDL-00302527 | Report: Transocean DAR Consolidation Report | | |
| TREX-03423 | 3/17/2010 | TRN-MDL-00985611 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | | |
| TREX-03424 | 8/11/2010 | TRN-INV-00002303 - TRN-INV-00002316 | Document: Interview Form - Paul Johnson | | |
| TREX-03425 | 00/00/2009 | TRN-MDL-00478569 | Email - From: Brett Cocales To: DWH OIM and others, with attachment | | |
| TREX-03426 | 1/11/2010 | | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | |
| TREX-03427 | 2/17/2010 | | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | |
| TREX-03428 | 7/16/2010 | TRN-MDL-00387367 - TRN-MDL-00387369 | Email - From: Steve Bertone To: Paul Johnson and others - Subject: RE: Schematic, with attachment | | |
| TREX-03429 | 2/5/2010 | TRN-MDL-00697289 | Email - From: Robert Tiano To: James Kent and others - Subject: update 2-5-10, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03430 | 4/14/2010 | TRN-MDL-00299021 - TRN-MDL-00299041 | Email - From: Mark Ray To: DWH MaintSup and others - Subject: RE: Nile to Kaskida Between Well Work List, with attachment | | |
| TREX-03431 | 1/28/2010 | TRN-MDL-00896797 - TRN-MDL-00896798 | Two-page document from James Kent to the subsea supervisor on the DEEPWATER HORIZON | | |
| TREX-03433 | 2/22/2010 | TRN-MDL-00977501 - TRN-MDL-00977504 | Email - From: Steve Bertone To: James Kent - Subject: Battery spreadsheet, with attachment | | |
| TREX-03434 | 5/14/2010 | CAM_CIV_029311 - CAM_CIV_029312 | Email - From: JasonVan Lue To: William Stringfellow - Subject: AMF battery EB | | |
| TREX-03435 | 2/26/2010 | No Bates | Chart: Transocean record of BOP pod battery maintenance | | |
| TREX-03436 | 2000/00/30; 2000/00/31 | TRN-MDL-00926486 | FW: BP FIELD ROTATION HSSE | | |
| TREX-03436 (UNCURED) | 2000/00/30; 2000/00/31 | TRN-MDL-00926486 | FW: BP FIELD ROTATION HSSE | | |
| TREX-03437 | 2/26/2010 | TRN-MDL-00989506 | Email - From: James Kent To: Owen McWhorter - Subject: SS Workbook | | |
| TREX-03438 | 3/22/2010 | TRN-MDL-00989445 - TRN-MDL-00989448 | Email - From: James Kent To: DWH SubSeaSup and others - Subject: Quote for Cameron Cycle Count | | |
| TREX-03439 | 1/21/2010 | TRN+MDL-00302899 - TRN+MDL-00302901 | Email - From: Paul Johnson To: DWH SubSeaSup and others - Subject: FW: VBR's | | |
| TREX-03440 | 4/6/2011 | TRN-MDL-00401409 - TRN-MDL-00401412 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | | |
| TREX-03441 | 00/00/2009 | | BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | |
| TREX-03443 | 5/26/2010 | BP-HZN-2179MDL01595941 - BP-HZN-2179MDL01595958 | BP GOM CONTAINMENT & DISPOSAL PROJECT - STATEMENT OF REQUIREMENTS (SOR) | | |
| TREX-03444 | 5/27/2010 | BP-HZN-2179MDL02056927 - BP-HZN-2179MDL02056928 | EMAIL - SUBJECT: CDP HIGH LEVEL SCHEDULE | | |
| TREX-03445 | 5/19/2010 | BP-HZN-2179MDL02115738 - BP-HZN-2179MDL02115747 | E-MAIL: RE: CDP PACK | | |
| TREX-03453 | 4/14/2010 | DWHMX00058462 - DWHMX00058465 | RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) | | |
| TREX-03453 (UNCURED) | 4/14/2010 | DWHMX00058462 - DWHMX00058464 | RE: MACONDO TD & DRAFT SUB. OP. AFE (RE-SEND) | | |
| TREX-03453a | 00/00/2009 | DWHMX00058462 - DWHMX00058465 | Email from Naito, Shinjiro to Naoki, Ishii; Yutaka, Tsuji dated April 14, 2010 Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | | |
| TREX-03454 | 2000/00/14; 2000/00/15 | DWHMX00058406 - DWHMX00058408 | RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING | | |
| TREX-03454 (UNCURED) | 2000/00/14; 2000/00/15 | DWHMX00058406 - DWHMX00058408 | RE: MACONDO AFE-PROPOSED SUBSEQUENT OPERATION-PRODUCTION CASING | | |
| TREX-03454a | 5/20/2010 | DWHMX00058406 - DWHMX00058408 | Email from Naoki, Ishii to Naito, Shinjiro, Tsuji, Yutaka dated: April 15, 2010 Subject: RE: Macondo AFE-Proposed Subsequent Operation - Production Casing | | |
| TREX-03455 | 8/2/2010 | DWHMX00315433 - DWHMX00315449 | Lease Exchange Agreement - BP Counter (Nov. 6, 2009) draft of 6 November 2009 (with comments) | | |
| TREX-03456 | 8/24/2010 | BP-HZN-2179MDL02004525 - BP-HZN-2179MDL02004526 | Drilling Operations Program Will K. Prospect High Island Block A-119 OSC-G 26519 Well #1 BP Exploration and Production Inc. Rowan Bob Palmer | | |
| TREX-03457 | 10/1/2009 | BP-HZN-2179MDL00273290 - BP-HZN-2179MDL00273445 BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285101 | Macondo Prospect Offshore Deepwater Operating Agreement | | |
| TREX-03458 | | DWHMX00069549 - DWHMX00069551 | E-mail String (In Japanese) among Kazuhito Oseto, Shinjiro Naito, et al.; March 14, 2010; Subject: RE: [Macondo] BP | | |
| TREX-03458a | | DWHMX000G9549 | E-mail String (In English) among Kazuhito Oseto, Shinjiro Naito, et al.; March 14, 2010; Subject: RE: [Macondo] BP | | |
| TREX-03459 | 7/22/2010 | | Ishii Statement before Senate Subcommittee.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-03460 | 7/9/2010 | APC-SHS1-007 - APC-SHS1-008 | Letter and Facsimile dated July 9, 2010 from O. Kirk Wardlaw to Jim Bryan and Robert K. Reeves; Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and incorporated Exhibits dated October 1, 2009 (the | | |
| | TREX-03461 | 7/12/2010 | BP-HZN-2179MDL00079331 - BP-HZN-2179MDL00079332 | July 12, 2010, Letter and Facsimile from Naoki Ishii to Kemper Howe; Subject: Re: Macondo Prospect Invoice Nos. 0520100070027122 (dated June 2, 2010) | | |
| | TREX-03462 | | DWHMXOO288UI 5 - DWHMXOO288UI 6; DWHMXOO28801 7 | E-mail String among Naoki Ishii, Imasaru Nakamizu, et al.; dated July 28, 2010; Subject: RE: Regarding BP Blowout Cause | | |
| | TREX-03463 | 7/15/2010 | DWHMX00268190 - DWHMX00268194 | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston (in Japanese) | | |
| | TREX-03463a | | DWHMX00268190 - DWHMX00268194 | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston | | |
| | TREX-03465 | 1/28/2010 | TRN-MDL-00600990 - TRN-MDL-00600995 | Daily Drilling Report dated January 28, 2010, Report No. 142 | | |
| | TREX-03466 | 1/28/2010 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 Email from DWH, Asst Driller to DWH, Toolpusher referencing Negative Test while Displacing | | |
| | TREX-03467 | 2000/00/00 | BP-HZN-BLY00235682 - BP-HZN-BLY00235689 | Document describing investigation steps completion dates (APRIL 21 - MAY 28, 2010) | | |
| | TREX-03468 | 4/22/2010 | TRN-MDL-00106236 - TRN-MDL-00106252 | Sworn Statement of Patrick Morgan, In Re: Deepwater Horizon | | |
| | TREX-03468 (UNCURED) | 4/22/2010 | TRN-HCEC-00064499 - TRN-HCEC-00064515 | Sworn Statement of Patrick Morgan, In Re: Deepwater Horizon | | |
| ** | TREX-03470 | 8/25/2010 | BP-HZN-BLY00151452 - BP-HZN-BLY00151491 | Transcript of the Testimony of the Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation | | |
| | TREX-03472 | 3/19/2010 | TRN-HCEC-00032014 - TRN-HCEC-00032017 | Deepwater Horizon Morning Report 19 Mar 2010 | | |
| | TREX-03477 | 5/10/2010 | BP-HZN-BLY00096369 - BP-HZN-BLY00096370 | YAHOO NEWS INTERVIEW REPORTS | | |
| ** | TREX-03478 | 4/21/2010 | TRN-MDL-00120313 - TRN-MDL-00120314 | US Coast Guard Witness Statement | | |
| | TREX-03479 | 5/9/2010 | | ARTICLE (WHAS 11 NEWS) - SUBJECT: ROUGH WATERS CAUSING PROBLEMS TO BURN OFF OIL IN GULF OF MEXICO | | |
| | TREX-03480 | | TRN-MDL-01103409 - TRN-MDL-01103415 | Transcript of the Testimony of the Joint United States Coast Guard/Minerals Management Service dated 5/29/10 | | |
| | TREX-03482 | Not Applicable | | PICTURE OF DEEPWATER HORIZON | | |
| | TREX-03482 (UNCURED) | Not Applicable | | PICTURE OF DEEPWATER HORIZON | | |
| | TREX-03483 | 3/4/2010 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | Daily Drilling Report, dated 04 March 2010 | | |
| | TREX-03484 | 3/5/2010 | BP-HZN-CEC-0190059 - BP-HZN-CEC-0190062 | Daily Drilling Report, dated 05 March 2010 | | |
| | TREX-03485 | 3/21/2010 | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | Daily Geological Report, dated March 21, 2010 | | |
| | TREX-03486 | 3/26/2010 | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | Daily Geological Report, dated 10/6/2009 | | |
| | TREX-03487 | 4/1/2010 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | Daily Geological Report, dated 10/6/2009 | | |
| | TREX-03488 | 4/3/2010 | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | Daily Geological Report, dated 10/6/2009 | | |
| | TREX-03489 | 4/4/2010 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | DAILY OPERATIONS REPORT - PARTNERS (DRILLING) - DEEPWATER HORIZON, MC252 | | |
| | TREX-03491 | 4/6/2010 | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | Daily Geological Report, dated April 06, 2010 | | |
| | TREX-03492 | | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | E-mail chain, top e-mail from Mr. Bodek to Ms. Kirkland dated Tue Apr 06 15:28:40 2010 | | |

| | | | | |
|---|---|---|---|---|
| TREX-03493 | 4/10/2010 | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo Update 6.30 pm, with attachment | |
| TREX-03494 | 4/12/2010 | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | Email - From: Galina Skripnikova To: Kelly McAughan and others - Subject: RE: Fluid Sampling Program, with attachment | |
| TREX-03495 | 4/26/2010 | BP-HZN-2179MDL00449834 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | |
| TREX-03496 | 6/21/2010 | BP-HZN-BLY0163663 - BP-HZN-BLY00163686 | Document: BP Investigation Team - Macondo M252 Cement Lost Returns Analysis | |
| TREX-03497 | | TREX-03497-DEM / D-2285 | Macondo History of Lost Returns | Demonstrative Exhibit |
| TREX-03498 | | TREX-03498-DEM / D-2286 | Macondo History of Kicks | Demonstrative Exhibit |
| TREX-03499 | 4/10/2010 | BP-HZN-2179MDL01951433 | Email - From: David Kruzeniski To: Galina Skripnikova and others - Subject: BP Macondo MDT | |
| TREX-03500 | 4/21/2010 | TRN-MDL-00800281 - TRN-MDL-00800288 | Email - From: Steve Hand To: Larry McMahan and others - Subject: DWH Updated Well Status | |
| TREX-03501 | 5/5/2010 | TRN-MDL-01175932 | E-mail Dated May 5, 2010 from Luc deBoer to John Kozicz Subject What Are We Going to do Different | |
| TREX-03502 | 5/15/2010 | TRN-MDL-01175869 - TRN-MDL-01175873 | String of E-mails, Top E-mail Dated May 15, 2010, from Luc deBoer to Larry McMahan; Subject Hanger Lock Down | |
| TREX-03503 | 1/28/2010 | TRN-MDL-01323431 - TRN-MDL-01323432 | String of E-mails, top E-mail Dated January 28, 2010, Subject Negative Test While Displacing | |
| TREX-03505 (UNCURED) | 3/7/2010 | TRN-MDL-01293200 - TRN-MDL-01293262 | String of E-mails, Top E-mail Dated March 7, 2010, Subject 711 WC Incident | |
| TREX-03505.a | 3/7/2011 | TRN-MDL-01293200 | EMAIL FROM NEIL CLYNE TO ED MORO RE: 711 WC INCIDENT | |
| TREX-03505.b | 11/2/2010 | TRN-MDL-01293201 - TRN-MDL-01293202 | EMAIL FROM DAN MUNOZ TO LARRY MCMAHAN RE: FW: 711 BARDOLINO WELL CONTROL EVENT | |
| TREX-03505.c | 00/00/2009 | TRN-MDL-01293203 - TRN-MDL-01293211 | 711 WELL CONTROL INCIDENT | |
| TREX-03505.d | | TRN-MDL-01293212 - TRN-MDL-01293216 | LEARNING FROM INCIDENTS, LEARNING PACK, TRANSOCEAN ACTIONS | |
| TREX-03505.e | 00/00/2009 | TRN-MDL-01293217 - TRN-MDL-01293255 | INCIDENT INVESTIGATION REPORT, BARDOLINO WELL CONTROL EVENT, TRANSOCEAN SEDCO 711, 23RD OF DECEMBER 2009 | |
| TREX-03505.f | 2/24/2010 | TRN-MDL-01293256 | LETTER FROM FRED ALGIE, HM INSPECTOR OF HEALTH & SAFETY TO SHELL UK LTD RE: HYDROCARBON RELEASE ON THE TRANSOCEAN SEDCO 711 INSTALLATION WELL 22/13A-8 | |
| TREX-03505.g | 4/5/2010 | TRN-MDL-01293257 - TRN-MDL-01293258 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS | |
| TREX-03505.h | 4/14/2010 | TRN-MDL-01293259 - TRN-MDL-01293262 | OPERATIONS ADVISORY, LOSS OF WELL CONTROL DURING UPPER COMPLETION | |
| TREX-03508 | 8/22/2006 | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | August 31, 2008, BP GoM & Transocean HSE ManagementSystem Bridging Document | |
| TREX-03509 | 4/27/2010 | TRN-MDL-00607000 - TRN-MDL-00607007; TRN-MDL-00607018 - TRN-MDL-00607035 | Email dated Apr 27, 2010 from Jimmy Moore to Cindy Osterman, et al Subject: FW Performance and Operations Policies and Procedures Manual for SMART review | |
| TREX-03511 | 5/19/2010 | TRN-MDL-01227613 - TRN-MDL-01227619 | E-mail Dated May 19, 2010, from Rose to McMahan Forwarding the SQAs from DWH | |
| TREX-03512 | 4/13/2010 | BP-HZN-MBI00126428 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | |
| TREX-03514 | 2/22/2010 | BP-HZN-2179MDL00015642 - BP-HZN-2179MDL00015644 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo Sonic Scanner Mode | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03515 | 3/8/2010 | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014806; BP-HZN-2179MDL00014808 - BP-HZN-2179MDL00014810 | Email - From: Galina Skripnikova To: Alexander Zamorouev and others - Subject: FW: Schlunberger (sic) Wireline Sonic, with attachments | | |
| TREX-03516 | 3/9/2010 | BP-HZN-2179MDL00028810 - BP-HZN-2179MDL00028813 | Email - From: Sarah Dobbs To: Alexander Zamorouev and others - Subject: RE: Schlunberger (sic) Wireline Sonic | | |
| TREX-03517 | 7/20/2009 | BP-HZN-2179MDL00502367 - BP-HZN-2179MDL00502381 | PowerPoint: Macondo Evaluation, Well Objective | | |
| TREX-03518 | 2/17/2010 | BP-HZN-2179MDL02393260 - BP-HZN-2179MDL02393262 | Email - From: Bruce Wagner To: Ramsey Fisher and others - Subject: RE: Core Logs for Macondo | | |
| TREX-03519 | 2/19/2010 | BP-HZN-2179MDL01989287 | Email - From: Ramsey Fisher To:  Doyle Maxie and others - Subject: MI Engineer for Horizon Rig & Macondo Well | | |
| TREX-03520 | 2/15/2010 | BP-HZN-2179MDL02049798 | Email - From: Brad Simpson To: Doris Reiter and others - Subject: Macondo Contingency Core | | |
| TREX-03521 | 4/14/2010 | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary Sidewall, with attachment | | |
| TREX-03523 | 4/11/2010 | BP-HZN-2179MDL00004534 | Email from G. Skripnikova to R. Bodek and J. Bellow re: LWO Macondo MC252_1_bp | | |
| TREX-03524 | 4/10/2010 | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | | |
| TREX-03525 | 5/7/2010 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | Email - From: Robert Bodek To: Erick Cunningham and others - Subject: FW: DSI Log Evaluation, with attachment | | |
| TREX-03526 | 00/00/2007 | BP-HZN-2179MDL00884629 - BP-HZN-2179MDL00884632 | Subject: Diary | | |
| TREX-03527 | 11/3/2010 | | Application for Revised Bypass | | |
| TREX-03528 | 4/3/2010 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | Subject: PP update Macondo BP0117835MD | | |
| TREX-03529 | 5/20/2010 | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | | |
| TREX-03530 | 5/20/2010 | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | | |
| TREX-03531 | 5/22/2010 | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | | |
| TREX-03532 | 7/26/2010 | BP-HZN-2179MDL00337971 - BP-HZN-2179MDL00338011 | Technical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | |
| TREX-03532 (UNCURED) | 7/26/2010 | BP-HZN-OSC00005378 - BP-HZN-OSC000054108 | Technical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | |
| TREX-03533 | 7/26/2010 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | TECHNICAL MEMORANDUM - POST-WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC0252_1BP1) V3 | | |
| TREX-03534 | 6/9/2010 | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 | E-mail chain, top e-mail from Mr. Pere to Mr. Corser, dated Wed Jun 09 22:15:07 2010 | | |
| TREX-03537 | 4/15/2010 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | REPORT - WIRELINE LOGGING DIARY - MACONDO MC 252 #1 BP01 - RUN 1 | | |
| TREX-03538 | 4/13/2010 | BP-HZN-MBI00126430 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: Top hydrocarbon bearing zone? | | |
| TREX-03539 | 4/13/2010 | BP-HZN-MBI00126427 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | | |
| TREX-03540 | 4/10/2010 | | Document: Final Triple Combo Log Report | | |
| TREX-03541 | 4/11/2010 | | Report: Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03542 | 6/9/2010 | BP-HZN-2179MDL02393584 | Email - From: Kelly McaUghan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | | |
| TREX-03544 | 9/22/2009 | BP-HZN-2179MDL00209484 | Email - From: Eric Mueller To: Martin Albertin and others - Subject: Macondo Define-Execute Gate | | |
| TREX-03545 (UNCURED) | | | DOCUMENT PRODUCED NATIVELY | | |
| TREX-03545.a | | BP-HZN-2179MDL00002138 | DOCUMENT PRODUCED NATIVELY | | |
| TREX-03545.b | 4/12/2010 | | TIMESHEET MONTHLY REPORT | | |
| TREX-03546 | | BP-HZN-2179MDL00024814 | subject: Macondo Timewrite Hours | | |
| TREX-03547 | 4/15/2010 | BP-HZN-2179MDL00895114 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data | | |
| TREX-03549 | 4/15/2010 | BP-HZN-MBI00127247 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | | |
| TREX-03549 (UNCURED) | 4/15/2010 | BP-HZN-MBI00127247 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | | |
| TREX-03551 | 7/26/2010 | | Memo: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | |
| TREX-03552 | 4/17/2010 | BP-HZN-2179MDL00250714 | Email - From: Tim Burns To: Robert Kaluza and others - Subject: Re: Horizon WSL | | |
| TREX-03553 | 4/19/2010 | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 | Email - From: Robert Kaluza To: Brian Morel - Subject: Emailing: 7 x 9.875 in cement job.doc, with attachment | | |
| TREX-03554 | 4/20/2010 | BP-HZN-2179MDL00250950 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | | |
| TREX-03555 | 3/21/2010 | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: 2009 Annual Individual Performance Assessment Kaluza, with attachment | | |
| TREX-03556 | 00/00/2010 | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 | Chart: BP Drilling & Completions Organizational Chart | | |
| TREX-03557 | 4/16/2010 | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Updated Procedure, with attachments | | |
| TREX-03558 | 4/16/2010 | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Ref. Manifest | | |
| TREX-03559 | 4/16/2010 | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: | | |
| TREX-03560 | 4/16/2010 | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Bp Nile P&A Load Out, with attachments | | |
| TREX-03561 | 4/16/2010 | BP-HZN-2179MDL00315083 - BP-HZN-2179MDL00315085 | Email: From: Don Vidrine To: Leo Linder and others - Subject: RE: Waterbased FAS pills | | |
| TREX-03562 | 4/19/2010 | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 | Email - From: Lee Lambert To: Robert Kaluza - Subject: Hitch Assessment, with attachments | | |
| TREX-03563 | 4/20/2010 | BP-HZN-2179MDL00317361 | Email - From: Robert Kaluza To: John Guide - Subject: RE: Washing the well head | | |
| TREX-03564 | 4/20/2010 | BP-HZN-2179MDL00317391 | Email - From: Robert Kaluza To: Don Vidrine - Subject: FW: Washing the well head | | |
| TREX-03565 | 4/25/2010 | BP-HZN-BLY00072942 | Negative Test | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | EMAIL - SUBJECT: FW: MACONDO TEMPORARY ABANDONMENT PROCEDURE FOR MMS | | |
| TREX-03566 | 4/16/2010 | BP-HZN-MBI 00127901 - BP-HZN-MBI 00127905 | | | |
| TREX-03567 | 9/8/2010 | | Deepwater Horizon Accident Investigation Report - Section 3. Chronology of the Accident | | |
| TREX-03568 | 11/5/2009 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | | |
| TREX-03569 | 4/28/2010 | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 | Document: Handwritten notes of Bob Kaluza by Rex Anderson | | |
| TREX-03570 | 4/30/2010 | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 | Email - From: Jim Cowie To: Rex Anderson - Subject: Interviews, with attachments | | |
| TREX-03571 | Not Applicable | TRN-HCJ-00121082 - TRN-HCJ-00121096 | U.S. Coast Guard Witness Statement Investigations Department; Statements of Shane E. Albers, Robert Kaluza, Lee Lambert, Pat O'Brian, Ross Skidmore, Brad Tippets, Donald J Vidrine | | |
| TREX-03572 | 4/23/2010 | TRN-MDL-00265587 - TRN-MDL-00265598 | Document: Coast Guard Witness Statements and interview notes for Robert Kaluza, Lee Lambert, Pat O'Bryan, David Sims, Brad Tippetts, and Don Vidrine | | |
| TREX-03573 | | BP-HZN-2179MDL00252245 - BP-HZN-2179MDL00252247 | Document: Handwritten notes of Don Vidrine and Robert Kaluza | | |
| TREX-03574 | 10/6/2010 | | Document: Transcribed Interview of Robert Kaluza by Glenn Breaux | | |
| TREX-03575 | 4/20/2010 | | Log of telephone calls between John Guide/ Mark Hafle and BP rig | | |
| TREX-03576 | 4/25/2010 | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 | Handwritten notes from interview with Don Vidrine, Robert Kaluza | | |
| TREX-03577 | 4/25/2010 | BP-HZN-MBI0172324 - BP-HZN-MBI00172326 | ohn Guide's notes of interview of Robert Kaluza interview on April 25th, marked as Confidential | | |
| TREX-03578 | 3/1/2009 | BP-HZN-2179MDL02046214 | D&C Field HSSE Advisor Roles and Responsibilities | | |
| TREX-03579 | | | Getting HSE right and Tr@ction | | |
| TREX-03580 | 4/21/2010 | TRN-MDL-00120339 - TRN-MDL-00120340 | U.S. Coast Guard Witness Statement, Investigations Department, Troy J. Hadaway, | | |
| TREX-03582 | 4/20/2010 | TRN-MDL-00077298 - TRN-MDL-00077325 | REPORT - SUBJECT: RMS II MORNING REPORT - RIG: DEEPWATER HORIZON | | |
| TREX-03583 | 5/21/2010 | TRN-INV-00001767 - TRN-INV-00001774 | Interviewing Form, Interviewee Name: Troy Hadaway, marked as Confidential | | |
| TREX-03585 | 5/14/2010 | | TRANSOCEAN WEBSITE - SUBJECT: RIG SAFETY AND TRAINING COORDINATOR, NORTH AMERICAN DIVISION. | | |
| TREX-03586 | 2/2/2010 | TRN-MDL-00396589 | Email - From: Paul Johnson To: Daun Winslow - Subject: Emailing: DWH CMS Presentations.ppt, with attachment | | |
| TREX-03587 | 7/23/2007 | TRN-MDL-01545915; TRN-MDL-01545921 | Email - From: DWH Training To: DWH OIM and others - Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02- | | |
| TREX-03588 | 2/22/2010 | TRN-MDL-00551747 - TRN-MDL-00551755 | Feb 18 and 22, 2010 E-mail from Paul Johnson and DWH, RSTC (Deepwater Horizon), Subject: BOP Test Rams Level 2 Investigation (Revision 1).doc, with Attachments, marked as Confidential | | |
| TREX-03589 | 3/17/2010 | TRN-MDL-00291894 - TRN-MDL-00291907 | March 17, 2010 E-mail from James Kent to Daun Winslow, Subject: Emailing: NAM DWH Closing Meeting.ppt, with Attachments, marked as Confidential | | |
| TREX-03590 | 00/00/2009 | TRN-MDL-00783655; TRN-MDL-00783697-TRN-MDL-00783707 | Email - From: John Duhon To: DWH OIM - Subject: BP Lessons Learned from Thunder Horse, with attachments | | |
| TREX-03594 | 3/10/2010 | TRN-MDL-00481958 - TRN-MDL-00481961 | E-MAIL: RE: THINK SVA | | |
| TREX-03600 | 1/1/1999 | CAM_CIV_0000244 - CAM_CIV_0000423 | Basic Operation Manual For Standard Systems - 3rd Generation | | |
| TREX-03601 | 2/22/2010 | CAM_CIV_0098247 - CAM_CIV_0098249 | E-mail from Carter Erwin Sent 2/22/2010 5:11 p.m. to Lori Johnson, William LeNormand - Subject: RE: Control System Upgrade for HORIZON | | |
| TREX-03602 | 5/5/2010 | CAM_CIV_0046703 - CAM_CIV_0046721 | REPORT - SUBJECT: CAMERON CONTROLS DAILY REPORT SHEET | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03603 | 1/1/2008 | CAM_CIV_0019820 - CAM_CIV_0019825 | BROCHURE - SUBJECT: EMERGENCY, BACK-UP AND DEEPWATER SAFETY SYSTEMS: AUTOMATED DISCONNECT SYSTEM FOR SHUTTING IN WELLS. | | |
| TREX-03604 | | CAM_CIV_0019600 - CAM_CIV_0019611 | CATALOG - SUBJECT: 1999-2000 CAMERON CATALOG | | |
| TREX-03605 | 9/8/2004 | CAM_CIV_0003275 - CAM_CIV_0003276 | REPORT - SUBJECT: AMF/DEADMAN BATTERY REPLACEMENT | | |
| TREX-03606 | 4/4/2006 | CAM_CIV_0014450 - CAM_CIV_0014452 | EMAIL:  RE:  NEED QUOTE | | |
| TREX-03607 | 7/13/2007 | BP-HZN-BLY00111439 | Cameron Controls Daily Report Sheet Dated July 13, 2007; Project Title:  Horizon | | |
| TREX-03608 | 00/00/2006 | CAM_CIV_0014512 - CAM_CIV_0014514 | FW: BOP Pod Change | | |
| TREX-03609 | 12/10/1999 | CAM_CIV_0003233 | REPORT - SUBJECT: DEADMAN/AMF SYSTEM SURFACE TESTING | | |
| TREX-03610 | 2/10/2010 | TRN-HCEC-00064683 - TRN-HCEC-00064694 (TRN-MDL-00106420 - TRN-MDL-00106431) | DEEPWATER HORIZON BOP Subsea Test Well Num.: MC 252 Macondo #1; Date: 02-10-10 | | |
| TREX-03611 | 9/10/2001 | CAM_CIV_0046820 - CAM_CIV_0046823 | REPORT - SUBJECT: CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP | | |
| TREX-03612 | 9/17/2001 | CAM_CIV_0046824 - CAM_CIV_0046827 | Cameron Controls Daily Report Sheet Dated 9/17/2001; Project Title:  DEEPWATER HORIZON | | |
| TREX-03613 | 5/31/2006 | CAM_CIV_0080989 - CAM_CIV_0080990 | E-EMAIL - FROM: CARTER ERWIN SENT MAY 31 2006 - SUBJECT: FW: TRANSOCEAN DEEPWATER HORIZON | | |
| TREX-03614 | 2/22/2010 | CAM_CIV_0150775 - CAM_CIV_0150778 | E-Mail from Carter Erwin Dated 2/22/2010 at 4:41 p.m.; Subject:  FW:  Control System Upgrade for Horizon; Attachment:  CAMERON Drig and Production Sys Quote # 20554964 | | |
| TREX-03615 | 5/31/2011 | | Photo: PETU with yellow rectangle below Insulation Monitorings | | |
| TREX-03616 | 5/1/2011 | | Photo: older PETU used during the top kill procedure | | |
| TREX-03617 | 5/10/2010 | CAM_CIV_0018112 - CAM_CIV_0018140 | Document: Cameron Desk Test Procedure for Deepwater Horizon Mark-II Control Pod | | |
| TREX-03618 | 5/11/2010 | TDR018-002087 - TDR018-002123 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | | |
| TREX-03619 | 6/28/2010 | CAM_CIV_0151756 - CAM_CIV_0151762 | Document: Cameron Daily Report Sheet - Blue POD Intervention | | |
| TREX-03620 | 5/11/2010 | CAM_CIV_0151942 - CAM_CIV_0151953 | Document: Cameron Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | | |
| TREX-03621 | 5/4/2010 | CAM_CIV_0151954 - CAM_CIV_0151975 | Document: Cameron Deck Test Procedure for Deepwater Horizon Mark-II Control Pod | | |
| TREX-03622 | 8/4/1999 | CAM_CIV_0018770 - CAM_CIV_0018772 | Notes: Cameron Controls Progress Meeting Minutes | | |
| TREX-03623 | 7/10/2007 | CAM_CIV_0016297 - CAM_CIV_0016299; CAM_CIV_0016307 -CAM_CIV_0016359; CAM_CIV_0016360; CAM_CIV_0016361 | Document: Operation Control Ticket - Repair Order for Deepwater Horizon SEM Control Pod | | |
| TREX-03624 | 3/1/2003 | TRN-MDL-00494920 - TRN-MDL-00495005 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | | |
| TREX-03626 | 2/12/2009 | CAM_CIV_0012632 - CAM_CIV_0012634 | Document: Cameron Safety Alert # 4058 - Mark III Modular Drilling Control POD SEM (Subsea Electronics Module) Indication Faults | | |
| TREX-03627 | 9/21/2009 | CAM_CIV_0150654 | Email - From: William LeNormand To: Wallace Jarrett - Subject: FW: Pictures of Pie Connector | | |
| TREX-03628 | 2/19/2010 | CAM_CIV_0150773 - CAM_CIV_0150774 | Email - From: Michael Fry To: William LeNormand - Subject:  FW: Event Logger readings | | |
| TREX-03629 | 5/5/2010 | CAM_CIV_0130486 - CAM_CIV_0130512 | Chart:  Deepwater Horizon Repairs, 1997-2010 | | |
| TREX-03630 | | CAM_CIV_0150773 - CAM_CIV_0150774 | Email from Michael Fry to William LeNormand; Date: 2/19/2010 12:26 p.m.; Subject: FW: Event Logger readings | | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-03631 | | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | |
| | TREX-03632 | 8/20/2010 | CAM_CIV_0237695 - CAM_CIV_0237696 | Document: Cameron Controls Daily Report Sheet - Subsea Stack Intervention | |
| | TREX-03633 | 5/6/2010 | CAM_CIV_0152391 - CAM_CIV_0152400 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000 | |
| | TREX-03634 | 5/15/2010 | CAM_CIV_0151517 - CAM_CIV_0151523 | Email - From: William LeNormand To: Jason Van Lue and others - Subject: RE: Distribution between Conduit/Pod/Solenoid Package | |
| | TREX-03635 | 5/29/2010 | CAM_CIV_0028727 | Email - From: William Stringfellow To: Carter Erwin and others - Subject: PETU Question | |
| | TREX-03636 | 6/24/2010 | CAM_CIV_0151579 - CAM_CIV_0151594 | Email - From: Merrick Kelley To: Geoff Boughton and others - Subject:  REQUEST: Attend Blue Pod Recover Procedure Review at bp office, with attachment | |
| | TREX-03637 | 7/11/2010 | CAM_CIV_0150536 - CAM_CIV_0150537 | Email - From: William LeNormand To: Merrick Kelley - Subject: RE: NEXT STEP - BLUE POD Operations | |
| | TREX-03638 | | | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | |
| | TREX-03639 | 8/20/2006 | CAM_CIV_0016118 | Document: Cameron Field Service Order - upper and lower annular repair | |
| | TREX-03640 | | CAM_CIV_0019538 - CAM_CIV_0019572 | BROCHURE - SUBJECT: PERFORMANCE THROUGH LEADERSHIP | |
| ** | TREX-03641 | 5/28/2010 | | USCG/MMS MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATERHORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22APRIL 2010 FRIDAY, MAY 28, 2010 | |
| | TREX-03642 | 2000/00/00 | HAL_0567048 | BP Credit on Kodiak 2 Well | |
| | TREX-03643 | 1/28/2010 | HAL_0576697 - HAL_0576698 | Email from C. Haire to J. Linebarger re: HMIS | |
| | TREX-03644 | 3/25/2010 | HAL_0576800 - HAL_0576803 | Email from J. Gagliano to M. Hafle, et al. re: Completed lab test attaching Location blend BL15 | |
| | TREX-03645 | 6/14/2010 | HAL_0503564 | Email from T. Angelle to R. Vargo re: Ryan Haire | |
| | TREX-03646 | | BP-HZN-BLY00061382 - BP-HZN-BLY00061383 | Handwritten Interview Notes - Interview with Christopher Haire (Halliburton) | |
| | TREX-03648 | | BP-HZN-BLY00061401 - BP-HZN-BLY00061402 | Jim Cowie Notes - handwritten notes - Re Christopher Haire, Halliburton | |
| | TREX-03649 | 6/4/2010 | BP-HZN-BLY00347478 | Summary of events; Christopher Ryan Haire 6/4/10 | |
| | TREX-03650 | 5/9/2010 | BP-HZN-BLY00095885 - BP-HZN-BLY00095891 | EMAIL - SUBJECT: LATEST FACTSHEET/TIMELINE | |
| | TREX-03651 | 6/12/2010 | BP-HZN-BLY00330119 - BP-HZN-BLY00330120 | REPORT - DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM | |
| | TREX-03652 | 6/10/2010 | HAL_0576891 | Email from Christopher Haire regarding tests | |
| | TREX-03653 | 2/7/2011 | | FORTUNE MAGAZINE ARTICLE - SUBJECT: "AN ACCIDENT WAITING TO HAPPEN" | |
| | TREX-03654 | 4/15/2010 | HAL_0575302 - HAL_0575304 | Email from B. Morel to J. Gagliano, et al. re: OptiCom Report | |
| | TREX-03655 | 3/31/2010 | HAL_0577247 | Email from C. Haire to J. Gagliano re: Inventory | |
| | TREX-03656 | 4/1/2010 | HAL_0008626 | Email from C. Haire to J. Gagliano, et al. attaching Daily Report | |
| | TREX-03657 | 1/28/2010 | HAL_0576837 - HAL_0576846 | Email from Gagliano to Cupit, Haire, Deepwater Horizon (BP). Fleming & Tabler, Subject: Macondo Well, attaching Halliburton - 16" Liner, Prepared for: Morel, Version: 3 | |
| | TREX-03658 | 1/28/2010 | HAL_0576717 - HAL_0576718 | Email from Haire to Karam, Miller, Pitre & Johnson, Subject: Call sheet for Horizon, attaching Halliburton - Call for Service and Sales | |
| | TREX-03659 | 1/31/2010 | HAL_0576793 - HAL_0576795 | Email from Haire to Gagliano, Subject: well to well, attaching Halliburton - Material Transfer Tickets | |
| | TREX-03660 | 1/31/2010 | HAL_0576725 - HAL_0576726 | Email from Haire to FGOM_OFF_RES_PLAN, Subject: call sheet for Horizon, attaching Halliburton - Call for Service and Sales | |

| TREX-03661 | 2/24/2010 | HAL_0576852 - HAL_0576854 | Email from Bascel to Cupit, Haire, Tabler, Fleming, Savoie & Mooney, FW: Shipped MT105730 7 MT 105731, BP/Horizon, attaching Halliburton - Material Transfer Ticket | | |
| TREX-03662 | 4/5/2010 | HAL_0506385 - HAL_0506391 | Email from D. Butler to C. Manuel, et al. attaching GOM Wm - Cementers PRejob Checklists | | |
| TREX-03663 | 3/2/2010 | HAL_0576956 - HAL_0576981 | Email from J. Gagliano to A. Cupit, et al. attaching LQ- Cement Support Tool; CST Tool | | |
| TREX-03664 | 1/28/2010 | HAL_0576322 - HAL_0576324 | Email from C. Haire to J. Lineberger re: Joshua Lineberger | | |
| TREX-03665 | 3/25/2010 | HAL_0576781 | Email from C. Haire to K. Melancon re: Memory board | | |
| TREX-03666 | 3/25/2010 | HAL_0576721 | Email from J. Gagliano to C. Haire re: 16" Job Data | | |
| TREX-03667 | 3/25/2010 | HAL_0576328 | Email from K. Melancon to C. Haire re: Memory Board | | |
| TREX-03668 | 3/25/2010 | HAL_0576295 | Email from C. Haire to K. Melancon re: Memory board | | |
| TREX-03669 | 3/25/2010 | HAL_0577077 | Email from C. Haire to J. Gagliano re: 16" Job Data | | |
| TREX-03670 | 3/25/2010 | HAL_0577209 | Email from K. Melancon to C. Haire re: Memory board | | |
| TREX-03671 | 3/25/2010 | HAL_0578999 | Email from C. Haire to K. Melancon re: Memeroy board | | |
| TREX-03672 | 3/25/2010 | HAL_0577001 - HAL_0577002 | Email from J. Gagliano to C. Haire re: 16" Job Data | | |
| TREX-03673 | 3/26/2010 | HAL_0576935 - HAL_0576936 | Email from K. Melancon to C. Haire re: Memory Board | | |
| TREX-03674 | 4/2/2010 | HAL_0577078 - HAL_0577079 | Email from J. Fleming to J. Gagliano attaching 9.87 Csg Test 4-1-10 | | |
| TREX-03675 | 4/2/2010 | HAL_0577212 - HAL_0577224 | Email from J. Gagliano to M. Gosserand attaching Macondo Prospect MC 252 9.875 x 7 prod Casing | | |
| TREX-03676 | 4/16/2010 | HAL_0576804 - HAL_0576815 | Email from J. Gagliano to A. Cupit, et al. attaching Macondo MC 252 9 78 x 7 Prod Casing v3 | | |
| TREX-03677 | 4/18/2010 | HAL_0577248 - HAL_0577296 | Email from J. Gagliano to A. Cupit, et al. Macondo MC 252 9 78 x 7 Prod Casing v3 | | |
| TREX-03678 | 4/20/2010 | HAL_0577227 - HAL_0577238 | Email from J. Gagliano to M. Hafle, et al. attaching Macondo MC 252 9 78 x 7 Surface Plug v1 Customer Copy | | |
| TREX-03679 | 5/1/2010 | HAL_0577004 - HAL_0577052 | Email from C. Haire to J. Gagliano attaching Macondo MC 252 9 78 x 7 Prod Casing Customer Copy | | |
| TREX-03680 | 4/21/2010 | HAL_0507775 | Email from T. Angelle to J. Miller re: Deepwater Horizon | | |
| TREX-03681 | 5/3/2010 | HAL_0125626 - HAL_0125628 | Email from D. Butler to J. Gagliano, et al. attaching Work Methods Cementing Pre-Job & Post Job Check List | | |
| TREX-03682 | 9/22/2010 | | Plaintiffs' Second Amended Petition | | |
| TREX-03683 | 7/28/2010 | | ARTICLE - SUBJECT: MORE DOUBTS ABOUT PROCEDURES HOURS BEFORE RIG EXPLOSION | | |
| TREX-03684 | 7/22/2010 | | ARTICLE - SUBJECT: PRESSURE TESTS ON DOOMED RIG PROMPT FINGER POINTING | | |
| TREX-03685 | 7/21/2010 | | ARTICLE - SUBJECT: ATTORNEY: TESTS SHOULD HAVE STOPPED WORK ON DOOMED RIG. | | |
| TREX-03686 | | | DWH RIG DIAGRAM | | |
| TREX-03695 | 4/20/2010 | TRN-MDL-00030435 - TRN-MDL-00030441 | Transocean Personnel Onboard form dated April 20, 2010, Various Bates Numbers | | |
| TREX-03700 | 6/25/2009 | No Bates | POWERPOINT - SUBJECT: MACONDO PEER REVIEW FEEDBACK | | |
| TREX-03701 | 7/9/2008 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | GP 10-15, Pore Pressure Prediction, dated, 9 July 2008 | | |
| TREX-03702 | 7/9/2008 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | GP 10-60 PORE PRESSURE DETECTION DURIGN WELL OPERATIONS - GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICE | | |
| TREX-03703 | 00/00/2009 | BP-HZN-279MDL00210002 - BP-HZN-279MDL00210028 | Document: GoM Exploration and Appraisal Communication Plan; Rev 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03704 | 2/18/2010 | BP-HZN-2179MDL00242060 | Email - From: Kate Paine To: Gord Bennett and others - Subject: RE: PP Report Macondo 12350MD | | |
| TREX-03705 | Not Applicable | BP-HZN-2179MDL00009439 - BP-HZN-2179MDL00009446 | Document: Macondo MC 252-1-A Losses Analysis | | |
| TREX-03706 | 2/25/2010 | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | E-MAIL: RE: LWD MEMORY DATA | | |
| TREX-03707 | 3/3/2010 | BP-HZN-2179MDL00242862 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5.30am | | |
| TREX-03708 | 3/5/2010 | BP-HZN-2179MDL00242961 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 6.45 pm | | |
| TREX-03709 | 3/8/2010 | BP-HZN-2179MDL00021074 | Email - From: Kate Paine To: Martin Albertin and others - Subject: Macondo PP model Mar 8 | | |
| TREX-03710 | 3/8/2010 | BP-HZN-2179MDL00029080 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result? | | |
| TREX-03711 | 3/9/2010 | BP-HZN-2179MDL01765742 | Email - From: Martin Albertin To: Shazia Viceer | | |
| TREX-03712 | 3/10/2010 | BP-HZN-2179MDL00004771 - BP-HZN-2179MDL00004778 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: The event that started it all?, with attachment | | |
| TREX-03713 | 3/9/2010 | BP-HZN-2179MDL00284171 - BP-HZN-2179MDL00284172 | Email - From: Mark Hafle To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | | |
| TREX-03714 | 3/12/2010 | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 | Email - From: Jonathan Bellow To: Stuart Lacy and others - Subject: Some Thoughts and Help Requested, PP detection, Macando (sic) | | |
| TREX-03715 | 3/23/2010 | BP-HZN-2179MDL00292583 | Email - From: Martin Albertin To: Mark Hafle - Subject: RE: Yumuri LOT @ M66 way above overburden | | |
| TREX-03716 | 4/8/2010 | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 | E-mail RE: Trip out LAS | | |
| TREX-03717 | 3/29/2010 | BP-HZN-2179MDL00246936 - BP-HZN-2179MDL00246937 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp 1 Mar 29 model | | |
| TREX-03718 | 4/3/2010 | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 | Email - From Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5:30 am, with attachment | | |
| TREX-03719 | 4/3/2010 | BP-HZN-2179MDL00892767 - BP-HZN-2179MDL00892768 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: My conversation with Mark alberty - more evidence to possibly include shale (marl) as the issue | | |
| TREX-03720 | 4/5/2010 | BP-HZN-2179MDL00009604 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5am | | |
| TREX-03721 | 4/5/2010 | BP-HZN-2179MDL00824922 - BP-HZN-2179MDL00824923 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | | |
| TREX-03722 | 4/5/2010 | BP-HZN-2179MDL00025983 | Email - From: Randall Sant To: Martin Albertin - Subject: RE: Macondo Sand pressures | | |
| TREX-03723 | 4/9/2010 | BP-HZN-2179MDL00248421 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5 am | | |
| TREX-03724 | 4/13/2010 | BP-HZN-2179MDL00005587 - BP-HZN-2179MDL00005591 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressuresahow many do we need? | | |
| TREX-03725 | | BP-HZN-2179MDL00373877 - BP-HZN-2179MDL00373886 | Macondo LL | | |
| TREX-03726 | 00/00/2009 | BP-HZN-2179MDL00365710 - BP-HZN-2179MDL00365711 | EMAIL - SUBJECT: FW: 22 LOT.XLS | | |
| TREX-03727 | 00/00/2009 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | E-MAIL - SUBJECT: RE: MC 252 #001, - MV CHANGE REQUEST | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03728 | 00/00/2009 | BP-HZN-2179MDL02393264 - BP-HZN-2179MDL02393265 | E-mail RE: Update dMacondo forecast for 16'' hole section preview | | |
| TREX-03729 | 4/27/2010 | BP-HZN-2179MDL00466398 | E-mail RE: Check 16'' LOT in RxC APD | | |
| TREX-03730 | 1/7/2010 | BP-HZN-2179MDL00269732 | EMAIL:  RE:  MACONDO PPFG | | |
| TREX-03731 | 3/6/2010 | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | 14 3/4" X 16" HOLE SECTION PREVIEW | | |
| TREX-03732 | 3/14/2010 | BP-HZN-2179MDL00286863 | FIT or LOT for Bypass | | |
| TREX-03733 | 3/25/2010 | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | Email - From: Mark Alberty To: Martin Albertin and others - Subject: RE: LOT data from the cement unit | | |
| TREX-03734 | 4/3/2010 | BP-HZN-2179MDL00247809 | Email - From:  Brian Morel  To:  Tim Burns - Subject:  Re:  Question | | |
| TREX-03735 | 4/24/2010 | BP-HZN-2179MDL00442953 - BP-HZN-2179MDL00442954 | E-mail with charts from Mr. Albertin to Mr. Mix, et al., dated April 24 22:36:25 2010, Subject: Macondo_POSTWELL_Composite_FG.xls; 12 pages Attachments: Mc252 "Macondo" Post well PPFG | | |
| TREX-03736 | 5/10/2010 | BP-HZN-2179MDL02912973 | E-MAIL - SUBJECT: RE: MC252#1 | | |
| TREX-03737 | 4/5/2010 | BP-HZN-2179MDL00004909 | E-mail from Mr. Albertin to Mr. Sant, dated April 05 20:10:44 2010, Subject: RE: Macondo Sand pressure | | |
| TREX-03738 | 4/9/2010 | BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540 | DAILY GEOLOGICAL REPORT, DATED APRIL 09, 2010 | | |
| TREX-03739 | 7/20/2010 | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | GULF OF MEXICO SPU GOM DRILLING AND COMPLETIONS - MACONDO MC252 #1 PERMANENT ABANDONMENT STATEMENT OF REQUIREMENTS | | |
| TREX-03740 | 4/21/2010 | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | Document: ICS-214 Responder Logbook of Martin Albertin | | |
| TREX-03741 | 4/22/2010 | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426907 | Email - From: Martin Albertin To: Paul Johnson and others - Subject: RE: PPFG for Macondo, with attachment | | |
| TREX-03742 | 4/24/2010 | BP-HZN-2179MDL02606163 - BP-HZN-2179MDL02606165 | Review of MC 252 #1 (Macondo) | | |
| TREX-03743 | 00/00/2010 | BP-HZN-2179MDL02311878 - BP-HZN-2179MDL02311885 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT | | |
| TREX-03744 | 5/27/2010 | | Transcript: USCG/MMS Marine Board of Investigation Hearings | | |
| TREX-03745 | 4/22/2010 | TRN-MDL-00106165 - TRN-MDL-00106185; TRN-MDL-00208949 - TRN-MDL-00208966 | Document: Transcribed and Sworn Statement of Curt Robert Kuchta | | |
| TREX-03746 | 11/1/2010 | TRN-MDL-00265612 | Document: U. S. Coast Guard Witness Statement - Curt Kuchta | | |
| TREX-03747 | 5/6/2010 | TRN-USCG_MMS-00023845; TRN-USCG_MMS-00023988 - TRN-USCG_MMS-00023991 | Transocean Training History List Profile, dated 06-May-2010 | | |
| TREX-03748 | 2/16/2010 | | Work Identification Chart, dated 2/16/2010 | | |
| TREX-03749 | | TRN-MDL-00533207 - TRN-MDL-00533274 | Deepwater Horizon Bridge Procedures Guide | | |
| TREX-03750 | 3/22/2010 | TRN-USCG_MMS-00033918 - TRN-USCG_MMS-00033998; TRN-USCG_MMS-00036838 - TRN-USCG_MMS-00036918 | Transocean Completion Notification Form Environmental Leadership Training | | |
| TREX-03751 | 5/4/2010 | | Document: United States of America Merchant Mariner Credentials - Curt Kuchta | | |
| TREX-03752 | Not Applicable | | Document: Excerpts of U.S. Coast Guard Marine Board of Investigation Hearing Transcript - testimony by Curt Kutchta | | |
| TREX-03753 | 4/5/2007 | | Document: Republic of the Marshall Islands Certification - Curt Kuchta | | |
| TREX-03754 | 8/31/2008 | TRN-INV-00928663 - TRN-INV-00928671 | Transocean DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL VOLUME 1 of 2 Effective Date: August 31, 2008 | | |
| TREX-03755 | 3/1/2001 | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 | Operations Manual - Deepwater Horizon March 2001 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03756 | 10/1/2009 | HAL_0130326 - HAL_0130328 | GOM Work Methods - Bottom Hole Circulation Temperature (BHCT) Determination | | |
| TREX-03757 | 4/8/2010 | HAL_0576952 - HAL_0576955 | E-mail RE: FW Compatibility Test for 9 7/8" x 7" Prod. Casing_Macondo | | |
| TREX-03758 | 3/4/2010 | HAL_0502053 | Cementing Lab Results - Lead | | |
| TREX-03759 | 3/20/2010 | HAL_0502186 | Cementing Lab Results - Lead | | |
| TREX-03760 | 3/24/2010 | HAL_0502243 | Lab Results - Lead | | |
| TREX-03761 | 3/24/2010 | HAL_0502262 | HALLIBURTON - CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - LEAD | | |
| TREX-03762 | 3/29/2010 | HAL_0502513 | LAB RESULTS - CEMENTING | | |
| TREX-03763 | 4/6/2010 | HAL_0502250 - HAL_0502251 | Lab Results - Spacer | | |
| TREX-03764 | 4/6/2010 | HAL_0502375 - HAL_0502376 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS- SPACER (APRIL 6, 2010) | | |
| TREX-03765 | 4/12/2010 | HAL_0502377 - HAL_0502378 | Halliburton Lab Results - Primary (April 12th 2010) | | |
| TREX-03766 | 4/12/2010 | HAL_0501844 - HAL_0501845 | CEMENT LAB RESULTS | | |
| TREX-03767 | 4/16/2010 | HAL_0502253 | Halliburton Lab Results - Plug | | |
| TREX-03768 | 5/3/2010 | HAL_0502277 | REPORT - HALLIBURTON CEMENTING GULF OF MEXICO, BROUSSARD - LAB RESULTS - TAIL | | |
| TREX-03769 | 3/9/2011 | HAL_0501906 | 2010 Cementing Reliabillity Audit | | |
| TREX-03770 | 1/31/2010 | HAL_0576793 - HAL_0576795 | E-mail re: Well to Well, Attachments: well-well Kodiak to Macondo | | |
| TREX-03771 | 4/22/2009 | HAL_1067975 - HAL_1067999 | Emai Re: FW: Proposed Testig Protocol and Test Matrix | | |
| TREX-03772 | 6/29/2010 | HAL_1067574 - HAL_1067576 | EMAIL:  FW: SPACE TESTS BP BOTTOM KILL | | |
| TREX-03773 | 7/14/2010 | HAL_1067495 - HAL_1067522 | DATA REQUEST FROM D&C MANAGEMENT | | |
| TREX-03774 | 4/12/2010 | HAL_0010641 - HAL_0010642 | Lab Results- primary | | |
| TREX-03775 | 4/13/2001 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 -  HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | Cement Lab Weigh-Up Sheet, A Req/Slurry: US-73909/1 (Dated 2010/04/13 & 17) | | |
| TREX-03776 | 5/13/2010 | CSI001-000191 - CSI001-000203 | EMAIL - SUBJECT: WORKSHEETS - BP RELIEF WELL | | |
| TREX-03777 | 6/13/2010 | HAL_0504683 - HAL_0504698 | FW: Updated Cement Slurry Testing Protocol | | |
| TREX-03778 | 4/22/2009 | HAL_1067950 - HAL_1067974 | EMAIL - SUBJECT: FW: PROPOSED TESTING PROTOCOL AND TEST MATRIX | | |
| TREX-03779 | Not Applicable | | Schematic, (No Bates Number) | | |
| TREX-03780 | 6/2/2010 | TRN-USCG_MMS-00059345 - TRN-USCG_MMS-00059570 | Transocean DAR Consolidation Report | | |
| TREX-03781 | | | Picture of Disassembly of Solenoid | | |
| TREX-03782 | 2/16/2010 | TRN-MDL-00311104 - TRN-MDL-00311106 | Email - From: Owen McWhorter To: Michael Fry and others - Subject: RE: Transocean Horizon yellow SEM | | |
| TREX-03783 | 2/17/2010 | TRN-MDL-01537029 | Email - From: Wallace Jarrett To: Michael Fry and others - Subject: RE: Transocean Horizon Yellow SEM | | |
| TREX-03784 | 4/14/2010 | TRN-HCEC-00035461 - TRN-HCEC-00035496 | RMS II Morning Report | | |
| TREX-03785 | 2/16/2010 | TRN-MDL-00303352 - TRN-MDL-00303359 | E-mail string among Michael Fry and DWH, Subseasup (DEEPWATER HORIZON); Subject: Battery replacement | | |
| TREX-03786 | 1/8/2010 | TRN-MDL-00302820 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | | |
| TREX-03787 | 1/1/2010 | TRN-MDL-00308722 - TRN-MDL-00308723 | Email - From: Owen McWhorter To: RJ Doucet and others - Subject: Subsea Mancondo Worklist, with attachment | | |
| TREX-03788 | 4/18/2010 | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | 4/18/2010 Safety Drill Report | | |
| TREX-03789 | 8/29/2004 | TRN-MDL-01184776 | Major Accident Hazard Risk Assessment (Appendix IV) | | |

| TREX-03790 | | | Spreadsheet entitled "Cameron 18-3/4" Shear Rams Calculated Shearing Pressures" | | |
|---|---|---|---|---|---|
| TREX-03791 | | | Cameron Shear Rams Calculated Shearing Pressures Spreadsheet | | |
| TREX-03792 | 2/24/2010 | TRN-MDL-00310821 | E-mail RE: Batteries | | |
| TREX-03793 | 4/5/2010 | TRN-MDL-00642011 - TRN-MDL-00642015 | Document: Transocean Well Operations Group Advisory - Monitoring Well Control Integrity of Mechanical Barriers | | |
| TREX-03794 | 2/26/2010 | TRN-MDL-00989506; TRN-MDL-01079431 - TRN-MDL-01079432 | Jim McWhorter subsea notebook sent to James Kent on February 26, 2010 | | |
| TREX-03795 | 00/00/2010 | TRN-INV-01523282-TRN-INV-01523284 | E-mail string among Bill Ambrose, Geoff Boughton, Dan Farr, Bob Walsh & Ewen Florence, October 26, 2010; Subject: RE: Weekly Report from Michoud | | |
| TREX-03796 | 2/25/2010 | TRN-MDL-01022724 -TRN-MDL-01022725 | E-mail string among DWH, SubSeaSub (DEEPWATER HORIZON) and Luis Diaz, et al.; Subject: RE: Solenoid repair | | |
| TREX-03797 | 5/9/2010 | TRN-INV-01798503 - TRN-INV-01798507 | E-mail string among Geoff Boughton and Ronald Guidry, et al.; 5/9/2010; Subject: RE: Issue on the Horizon with pie connectors | | |
| TREX-03798 | 9/9/2002 | TRN-MDL-01547899 - TRN-MDL-01547905 | Transocean Technical Information Bulletin OPT-TIB-435-01, Instructions for Rebuilding Cameron Controls Solenoid Valve | | |
| TREX-03799 | 1/27/2011 | CAM_CIV_0223299 - CAM_CIV_0223300 | Subject: FW: Calculated Shearing Data with attachment Shear Data.xls | | |
| TREX-03800 | 5/20/2010 | TRN-INV-00001865 - TRN-INV-00001876 | Drawing Indicating Movement (from Jimmy Harrell interview) | | |
| TREX-03801 | 00/00/2010 | TRN-INV-00001861 - TRN-INV-00001864 | Jimmy Harrell telephone interview form | | |
| TREX-03802 | 7/22/2008 | TRN-MDL-00273101 - TRN-MDL-00273105 | Offshore Installation Manager Certifications from Republic of Marshall Islands for Jimmy W. Harrell | | |
| TREX-03803 | 9/8/2003 | TRN-USCG_MMS-00033814 - TRN-USCG_MMS-00033820 | Photo of Jimmy  Harrell's Certificate of Licenses/Ratings in Panama | | |
| TREX-03804 | 5/6/2010 | TRN-MDL-00023823 - TRN-MDL-00023827 | Transocean Training History List Profile Print Date: 06-May-2010 | | |
| TREX-03805 | 9/8/2003 | TRN-HCJ-00127023 - TRN-HCJ-00127029 | Photo of Jimmy  Harrell's Certificate of Licenses/Ratings in Panama | | |
| TREX-03806 | 5/27/2010 | | Document: Marine Board Investigation Testimony of Jimmy Harrell | | |
| TREX-03807 | 4/30/2010 | BP-HZN-BLY0080391 - BP-HZN-BLY00080392 | Email - From: Kevin Fontenot To: Rex Anderson and others - Subject: FW: Lee Lambert Interview.xls, with attachment | | |
| TREX-03808 | 00/00/2011 | | MACONDO WELL INCIDENT: TRANSOCEAN INVESTIGATION REPORT- VOLUME 1 (JUNE 2011) | | |
| TREX-03809 | 8/6/2010 | | "The Well From Hell"; Men's Journal | | |
| TREX-03810 | 7/20/2010 | | "Gulf oil spill: Halliburton projected major gas leak on doomed BP well"; Los Angeles Times | | |
| TREX-03811 | 7/31/2008 | | "The rig's on fire! I told you this was gonna happen"; Mother Jones | | |
| TREX-03812 | 2/14/2002 | TRN-MDL-00695265 - TRN-MDL-00695269 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL DWH-HSE-001 REVISION DATE: February 14, 2002 | | |
| TREX-03813 | 7/2/2010 | TRN-MDL-00119531 - TRN-MDL-00119723 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | | |
| TREX-03814 | 8/18/2003 | | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | | |
| TREX-03815 | 1/1/2007 | | The Report of the BP US Refineries Independent Safety Review Panel | | |
| TREX-03816 | 3/1/2007 | | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | | |
| TREX-03817 | 7/12/2006 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 2005 BP Health, Safety and Environment (HSE) Report | | |
| TREX-03818 | | TREX-03818-DEM / D-2287 | 2000, 2005 & 2006 Incidents – BP's Promised Response | Demonstrative Exhibit | |
| TREX-03819 | 00/00/2007 | | Plea Agreement, United States of America vs. BP Products North America, Inc. | | |
| TREX-03820 | 00/00/2007 | | Press Release:  BP America announces resolution of Texas City, Alaska, propane trading, law  enforcement investigations | | |

TREX-03821-DEM / D-2288

| | | | | |
|---|---|---|---|---|
| TREX-03821 | | | Flow Chart – Incidents, BP's Six Point Plan | Demonstrative Exhibit | |
| TREX-03822 | 11/10/2010 | | Binder Index - PLC Involvement with SEEAC/GORC Meetings | | |
| TREX-03823 | 1/9/2008 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | Minutes of a Meeting of the Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03824 | 1/22/2008 | BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863 | Group Operations Risk Committee Minutes | | |
| TREX-03825 | 00/00/2008 | BP-HZN-2179MDL02004466 - BP-HZN-2179MDL02004467 | 1-29-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03826 | 11/1/2008 | BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861 | 2-15-08 Group Operations Risk Committee Minutes | | |
| TREX-03827 | | BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859 | 3-6-08 Group Operations Risk Committee Minutes | | |
| TREX-03828 | 2/2/2010 | BP-HZN-2179MDL02004468 - BP-HZN-2179MDL02004470 | 3-13-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03829 | 4/15/2008 | BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084 | Group Operations Risk Committee Minutes | | |
| TREX-03830 | 5/11/2010 | BP-HZN-2179MDL02004471 - BP-HZN-2179MDL02004474 | 5-7-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03831 | 5/23/2008 | BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273 | 5-23-08 Group Operations Risk Committee Minutes | | |
| TREX-03832 | 6/13/2008 | BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560 | 6-13-08 Group Operations Risk Committee Minutes | | |
| TREX-03833 | 7/10/2008 | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | Group Operations Risk Committee Minutes | | |
| TREX-03834 | 7/23/2008 | BP-HZN-2179MDL02004475 - BP-HZN-2179MDL02004478 | 7-23-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03835 | 9/3/2008 | BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834 | 9-3-08 Group Operations Risk Committee Minutes | | |
| TREX-03836 | 10/9/2008 | BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191 | 10-9-08 Group Operations Risk Committee Minutes | | |
| TREX-03837 | 00/00/2008 | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 | 10-23-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03838 | 00/00/2008 | BP-HZN-2179MDL02004483 - BP-HZN-2179MDL02004484 | 11-12-08 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03839 | 12/4/2008 | BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156 | 12-4-08 Group Operations Risk Committee Minutes | | |
| TREX-03840 | 1/7/2009 | BP-HZN-2179MDL02004485 - BP-HZN-2179MDL02004489 | 1-7-09 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03841 | 2/4/2009 | BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857 | 2-4-09 Group Operations Risk Committee Minutes | | |
| TREX-03842 | 3/12/2009 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | 3-12-09 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03843 | 4/29/2009 | BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496 | 4-29-09 Group Operations Risk Committee Minutes | | |
| TREX-03844 | 5/6/2009 | BP-HZN-2179MDL02004494 - BP-HZN-2179MDL02004497 | Safety, Ethics & Environment Assurance Committee Minutes | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02301472 -<br>BP-HZN-2179MDL02301477;<br>BP-HZN-2179MDL02004498 - | | | |
| TREX-03845 | 7/22/2009 | BP-HZN-2179MDL02004502 | 7-22-09 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03846 | 7/31/2009 | BP-HZN-2179MDL02212530 -<br>BP-HZN-2179MDL02212535 | 7-31-09 Group Operations Risk Committee Minutes | | |
| TREX-03847 | 00/00/2009 | BP-HZN-2179MDL02004503 -<br>BP-HZN-2179MDL02004506 | 10-22-09 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03848 | 11/6/2009 | BP-HZN-2179MDL02212981 -<br>BP-HZN-2179MDL02212987 | 11-6-09 Group Operations Risk Committee Minutes | | |
| TREX-03849 | 00/00/2009 | BP-HZN-2179MDL02004507 -<br>BP-HZN-2179MDL02004508 | 11-11-09 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03850 | 2/3/2010 | BP-HZN-2179MDL02212519 -<br>BP-HZN-2179MDL02212523 | Group Operations Risk Committee Minutes | | |
| TREX-03851 | 2/24/2010 | BP-HZN-2179MDL02004509 -<br>BP-HZN-2179MDL02004512 | Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03852 | 3/24/2010 | BP-HZN-2179MDL02004513 -<br>BP-HZN-2179MDL02004516 | Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03853 | 5/14/2010 | BP-HZN-2179MDL02214102 -<br>BP-HZN-2179MDL02214106 | 5-14-10 Group Operations Risk Committee Minutes | | |
| TREX-03854 | 5/20/2010 | BP-HZN-2179MDL02004517 -<br>BP-HZN-2179MDL02004519 | 5-20-10 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03855 | 7/21/2010 | BP-HZN-2179MDL02004520 -<br>BP-HZN-2179MDL02004524 | Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03856 | 8/2/2010 | BP-HZN-2179MDL02212751 -<br>BP-HZN-2179MDL02212756 | 8-2-10 Group Operations Risk Committee Minutes | | |
| TREX-03857 | 8/24/2010 | BP-HZN-2179MDL02004525 -<br>BP-HZN-2179MDL02004526 | 8-24-10 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03858 | 9/17/2010 | BP-HZN-2179MDL02004527 -<br>BP-HZN-2179MDL02004529 | Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03859 | 00/00/2010 | BP-HZN-2179MDL02004530 -<br>BP-HZN-2179MDL02004533 | 10-21-10 Safety, Ethics & Environment Assurance Committee Minutes | | |
| TREX-03860 | 11/10/2010 | BP-HZN-2179MDL02212497 | 11-10-10 Group Operations Risk Committee Minutes | | |
| TREX-03861 (UNCURED) | 6/7/2005 | PSC Cured TREX-3861A:<br>BP-HZN-2179MDL02289039 -<br>BP-HZN-2179MDL02289053<br><br>PSC Cured TREX-3861B:<br>BP-HZN-2179MDL02310564<br><br>PSC Cured TREX-3861C:<br>BP-HZN-2179MDL02212497 -<br>BP-HZN-2179MDL02212501 | e-mail re: Safety and OPS capability | | |
| TREX-03861.a | 6/7/2005 | BP-HZN-2179MDL02289039 -<br>BP-HZN-2179MDL02289053 | RE: SAFETY AND OPS CAPABILITY | | |
| TREX-03861.b | 5/23/2010 | BP-HZN-2179MDL02310564 | FW: SET S&O SLIDES | | |
| TREX-03861.c | 11/10/2010 | BP-HZN-2179MDL02212497 -<br>BP-HZN-2179MDL02212501 | GROUP OPERATIONS RISK COMMITTEE MINUTES | | |

| | | | | |
|---|---|---|---|---|
| TREX-03862 | | TREX-03862-DEM / D-2289 | Flow Chart – BP's Six Point Plan & BP Group's Involvement in Implementation of Plan | Demonstrative Exhibit |
| TREX-03863 | 9/19/2005 | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 | E-mail re: Request: Milestones for 6/10 S&OC/HSSE plan | |
| TREX-03864 | 1/27/2010 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | BP HSE & Operations Integrity Report,  4Q 2009 (Quarterly) data, with January 2010 Commentary | |
| TREX-03865 | 3/1/2010 | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 | e-mail re: GL Meeting, Orlando - Admin note | |
| TREX-03866 | 5/12/2010 | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | e-mail re: Urgent Draft - GORC/SEEAC Brief | |
| TREX-03867 | 4/27/2010 | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | BP HSE & Operations Integrity Report, 1Q 2010 (Quarterly) data, with April 2010 Commentary | |
| TREX-03868 (UNCURED) | 1/15/2010 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | Annual Engineering Plan 2009 | |
| TREX-03868.a | 5/12/2010 | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206787 | RE: URGENT DRAFT - GORC/SEEAC BRIEF | |
| TREX-03868.b | 5/12/2010 | BP-HZN-2179MDL02206788 - BP-HZN-2179MDL02206795 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF | |
| TREX-03868.c | 1/15/2010 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830 | 2009 ANNUAL ENGINEERING PLAN | |
| TREX-03868.d | 00/00/2009 | BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902 | BP GoM PRODUCTION STRATEGIC PERFORMANCE UNIT 2009 MoC AUDIT | |
| TREX-03868.e | 00/00/2009 | BP-HZN-2179MDL02206906 | GoM PROJECTS (MOC) REPORT | |
| TREX-03868.f | 00/00/2009 | BP-HZN-2179MDL02206908 | GROUP AND SEGMENT DEFINED ETP GAP ASSESSMENT REPORT DECEMBER 17 2009 | |
| TREX-03868.g | | BP-HZN-2179MDL02206909 | GoM SPU ORGANIZATIONAL CHART | |
| TREX-03869 | | TREX-03869-DEM / D-2290 | Flow Chart – BP's Six Point Plan and Status in 2010 | Demonstrative Exhibit |
| TREX-03870 | 11/5/2009 | BP-HZN-2179MDL01991439 - BP-HZN-2179MDL01991442 | E-mail re: Weekly update; Attachmen: Exploration Operations 04_11_09.doc | |
| TREX-03871 | 12/3/2009 | BP-HZN-2179MDL01787703 - BP-HZN-2179MDL01787705 | E-mail Re: Weekly well ops; Attachments: Explorations 02_12_09.doc | |
| TREX-03872 | 2/24/2010 | BP-HZN-2179MDL00044451 - BP-HZN-2179MDL00044453 | E-mail re: Weekly Ops Report; Attachments: Exploration operations 24_02_10.doc | |
| TREX-03874 | 2/18/2009 | BP-HZN-CEC082599 - BP-HZN-CEC082614 | Email -  From: Ellis Armstrong To: George Trefgarne and others -  Subject: word version new_no sides.doc, with attachment | |
| TREX-03875 | 6/6/2009 | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | E-mail re: Well Work update; Attachments: SSW ELT June 09 Pre-Work.ppt | |
| TREX-03876 | 6/17/2009 | BP-HZN-2179MDL01780076 - BP-HZN-2179MDL01780080 | E-mail re: FW: Please help us print the attached documents for Ellis; Attachment: 2Q QPR Pre-read cover note draft_v5.doc; 2009 2OPR_pre-read_v11_June1609.ppt | |
| TREX-03877 | 5/28/2009 | BP-HZN-2179MDL02029324; BP-HZN-2179MDL02029331 | Email - From: Martin Myers To: Ian Cavanagh and others - Subject: Plan Frame work pack and cover notes, with attachment | |
| TREX-03878 | 6/17/2009 | BP-HZN-2179MDL01767372 | Email - From: Ellis Armstrong To: Randy Latta and others -  Subject: Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | |
| TREX-03879 | 7/29/2009 | BP-HZN-CEC078204 - BP-HZN-CEC078221 | E-mail re: September PerformazFest | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03880 | 8/13/2009 | BP-HZN-2179MDL01767997 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: FW: Purple book review - Preread, with attachment | | |
| TREX-03882 | 8/28/2009 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414; BP-HZN-2179MDL01466487 - BP-HZN-2179MDL01466488 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment_x000D_ _x000D_ Email - From: Barbara Yilmaz To: G EPTF D&C ELT and others - Subject: FW: DC Safety Focus_2008_v3.ppt | | |
| TREX-03883 | 12/4/2009 | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 | Email - From: Ellis Armstrong To: Doug Suttles - Subject: FW: 2010 IPCs, with attachment | | |
| TREX-03884 | 1/15/2010 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | E-mail re: 2010 Strategy Presentation - updated draft post 12th Jan SET review | | |
| TREX-03885 | 2/2/2010 | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 | E-mail re: FW: Our next mission - SLT pack! | | |
| TREX-03886 | 5/29/2009 | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981513 | Email - From : Andy Inglis to: G MOR Upstream SLT and others - Subject: 2-3 June SLT Pre-read | | |
| TREX-03887 | 7/12/2011 | | Report: BP Cash Dividends per Ordinary Share | | |
| TREX-03888 | 00/00/2004 | BP-HZN-2179MDL02268840 - BP-HZN-2179MDL02268962 | Report: Integrity Management:  Learning from past major industrial incidents | | |
| TREX-03889 | 12/2/2002 | BP-HZN-2179MDL03019074 - BP-HZN-2179MDL03019082; BP-HZN-2179MDL03019188 - BP-HZN-2179MDL03019196 | BP HSE Lessons Learned Workshop as Presented at Grangemouth | | |
| TREX-03890 | 8/25/2010 | BP-HZN-2179MDL03019567 - BP-HZN-2179MDL03019575 | Lessons from Grangemouth -- a case history by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin | | |
| TREX-03891 | 5/29/2001 | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | BP Group HSE Standard (with Commentary) - Process Safety/Integrity Management | | |
| TREX-03892 | 00/00/2002 | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | Manual: December 2002 BP Group Process Safety/Integrity Management Standard | | |
| TREX-03893 | 3/1/2010 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | Manual: Gulf of Mexico SPU Operating Plan (OMS Handbook) | | |
| TREX-03894 | 11/3/2008 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | BP Operating Management System Framework Handbook - Part 4, OMS Governance and Implementation, GFD 0.0-0004, Version 2.0 | | |
| TREX-03895 | | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | BP Milestones and KPIs (IM Standard Implementation) Powerpoint Presentation by Integrity Management | | |
| TREX-03896 | 00/00/2008 | BP-HZN-2179MDL02005085 - BP-HZN-2179MDL02005097 | Update to the SEEAC on BP's Group-level Response to the Independent Panel's Recommendations - December 2008 | | |
| TREX-03897 | 8/22/2006 | BP-HZN-2179MDL03021153 - BP-HZN-2179MDL03021155 | 8/22/06 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" | | |
| TREX-03900 | 5/6/2010 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | | |
| TREX-03906 | 4/23/2010 | WW-MDL-00004567 | Email - From: William Burch To: David Moody and others - Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010_with BOP.xls | | |
| TREX-03907 | 4/22/2010 | WW-MDL-00005085 - WW-MDL-00005086 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | | |
| TREX-03908 | 7/28/2010 | WW-MDL-00004549 - WW-MDL-00004552 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | | |
| TREX-03910 | 5/2/2010 | | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03915 | 7/11/2011 | WW-MDL-00009224 | hc 252 #1 Blowout Diagnostics Dynamic kill Evaluations kill Planning Preliminary Results | | |
| TREX-03918 | 4/27/2010 | WW-MDL-00002312 - WW-MDL-00002316 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | | |
| TREX-03919 | 4/27/2010 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | | |
| TREX-03920 | 7/2/2010 | WW-MDL-00027224 - WW-MDL-00027226 | Daily Operations Report WWCI Job Number: 2010-116 dated 7/2/10 | | |
| TREX-03921 | 7/5/2010 | WW-MDL-00027298 - WW-MDL-00027300 | Daily Operations Report WWCI Job Number: 2010-116 dated 7/5/10 | | |
| TREX-03922 | 5/14/2010 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | | |
| TREX-03925 | 9/19/2007 | BP-HZN-MBI 00038889 - BP- HZN-MBI 00038894 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | | |
| TREX-03926 | 00/00/2007 | BP-HZN-2179MDL00846869 - BP-HZN-2179MDL00846875 | Ng to George Coltrin, David Sims, John Guide, 10/16/2007 Subj: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack -DWH | | |
| TREX-03930 | 2/26/2009 | TRN-USCG_MMD-00038118 - TRN-USCG_MMD-00038119 | CERTIFICATE - TRANSOCEAN CERTIFICATE FOR NICKALUS JAIMAROW WATSON FOR COMPLETION OF ROUSTABOUT TRAINING OF COURSE: API RP 2D RIGGER | | |
| TREX-03931 | 6/14/2010 | TRN-INV-00001293 - TRN-INV-00001298 | Interviewing Form of Christopher Duhon, II by Steve Myers | | |
| TREX-03934 | 2/23/2010 | TRN-MDL-00026146 - TRN-MDL-00026198 | DAILY DRILLING REPORT - REPORT NO. 24 | | |
| TREX-03936 | Not Applicable | CAM_CIV_0325087 - CAM_CIV_0325088 | Melvyn Whitby - Resume | | |
| TREX-03938 | 7/9/2010 | | Drilling R&D Review, Post Horizon | | |
| TREX-03940 | 6/27/2010 | CAM_CIV_0324752 - CAM_CIV_0324754 | E-mail re: Shear ram closing pressure | | |
| TREX-03941 | 5/28/2010 | CAM_CIV_0323841 - CAM_CIV_0323844 | Email - From: Don King To: Mel Whitby and others - Subject: Re: EDS Function Sub-sea | | |
| TREX-03944 | 5/29/2010 | CAM_CIV_0314776 - CAM_CIV_0314779 | E-mail RE: Update 29 May 10 | | |
| TREX-03947 | 5/29/2010 | CAM_CIV_0314801 - CAM_CIV_0314803 | Email - From: Carter Erwin To: Don King and others - Subject: RE: Update 29May10 | | |
| TREX-03948 | 7/18/2011 | | Executive Summary | | |
| TREX-03949 | 4/22/2010 | CAM_CIV_0227053 - CAM_CIV_0227054 | Email - From: Mel Whitby To: Don Coonrod - Subject: Re: You got all the controls backup you need? | | |
| TREX-03950 | 5/16/2010 | CAM_CIV_0225647 - CAM_CIV_0225648 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's mtg | | |
| TREX-03951 | 8/11/1999 | CAM_CIV_0018767 - CAM_CIV_0018769; CAM_CIV_0223330 - CAM_CIV_0223331 | Cameron Progress Meeting Minutes 8/11/1999 | | |
| TREX-03953 | 5/14/2010 | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 Email from David McWhorter to Russell Bourgeois, Don King referencing Testing Shear/Blind | | |
| TREX-03954 | 2/16/2009 | BP-HZN-2179MDL01155979 | Shear Calculation Spreadsheet (18-3/4" 15,000 TL BOP), From Mel Whitby, Cooper Cameron, rev 16 Feb 99, Shearcap.xls, label, printed 10/22/1999. | | |
| TREX-03955 | 5/11/2000 | CAM_CIV_0108807 - CAM_CIV_0108851 | Report: Risk Assessment of the DEEPWATER HORIZON Blowout Preventer (BOP) Control System, April 2000, Final Report | | |
| TREX-03956 | 4/23/2001 | CAM_CIV_0381154 - CAM_CIV_0381191 | Report: WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser | | |
| TREX-03957 | 3/28/1995 | | U.S. Patent No. 5,400,857, Whitby et al. | | |
| TREX-03959 | Not Applicable | | 2010 API Joint Industry Offshore Equipment Task Force | | |
| TREX-03960 | 4/25/2010 | TRN-USCG_MMS-00042586 - TRN-USCG_MMS-00042588 | Schematic: Cameron Engineering Drawings | | |

| TREX-03961 | 8/24/2010 | CAM_CIV_0108705-CAM_CIV_0108730 | Notes: Melvyn Whitby handwritten notes | | |
|---|---|---|---|---|---|
| TREX-03962 | 5/7/2010 | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | Handwritten notes of Melvyn Whitby | | |
| TREX-03964 | 7/20/2005 | CAM_CIV_0228137 - CAM_CIV_0228141 | Email - From: Martin Nowakowski  To: Mel Whitby - Subject: RE: Super Shear Ram shearing test | | |
| TREX-03966 | 7/22/2002 | CAM_CIV_0223431 - CAM_CIV_0223432 | Email - From: Jim Tumbleson To: Kevin Wink and others -  Subject: RE: Transocean Update | | |
| TREX-03967 | 1/11/2005 | CAM_CIV_0228165 - CAM_CIV_0228167; CAM_CIV_0223314 - CAM_CIV_0223318 | Email - From: Mel Whitby To: Jason Brown - Subject: RE: Calculated Shearing Data | | |
| TREX-03969 | 7/14/1999 | CAM_CIV_0106657 - CAM_CIV_0106659 | Cameron Controls Meeting Minutes of July 14, 1999 | | |
| TREX-03970 | 11/17/1999 | CAM_CIV_0277137 - CAM_CIV_0277139 | Cameron Controls Meeting Minutes of November 17, 1999 | | |
| TREX-03971 | 12/15/1999 | CAM_CIV_0277090 - CAM_CIV_0277091 | Cameron Controls Meeting Minutes of December 15, 1999 | | |
| TREX-03972 | 4/18/2006 | CAM_CIV_0015410 | BP Thunderhose Sear Test Using 18-15M DVS Rams on 6 5/8'' x .70 Wall V150 Pipe | | |
| TREX-03973 | 2/12/2007 | CAM_CIV_0015463 | BP Thunderhose Sear Test Using 18-15M DVS Rams on 6 5/8'' x .70 Wall V150 Pipe | | |
| TREX-03974 | | CAM_CIV_0015572 | Cameron - Engineering Report Abstract - Report Number: 3495 - Subject: Shear Test Using 18-15M TL CDVS Rams on 10 3/4" C110 60.7 ppf Casing | | |
| TREX-03975 | 4/22/2010 | CAM_CIV_0028607 - CAM_CIV_0028608 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | | |
| TREX-03979 | 4/18/2009 | TRN-INV-00203528 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: James Kent and others - Subject: SEM | | |
| TREX-03980 | 11/3/2010 | TRN-INV-01840853 | Email - From:  Dan Farr To: Bill Ambrose - Subject: Fw: Call me re pod batteries | | |
| TREX-03981 | | TRN-INV-00889572 - TRN-INV-00889576 | DWH ASSOCIATED WORK TIMELINE | | |
| TREX-03982 | 5/1/2010 | TRN-INV-00847624; TRN-INV-00847762; TRN-INV-00847886; TRN-INV-00847913 - TRN-INV-00847916 | Transocean, RMS II - Equipment History, May 1, 2009 - May 1, 2010 | | |
| TREX-03983 | 1/31/2010 | TRN-MDL-00308285 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: DWH, MaintSup (Deepwater Horizon) - Subject: Emailing: Macondo rig move list | | |
| TREX-03984 | 6/14/2001 | TRN-MDL-01547876 - TRN-MDL-01547881 | Report: Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401 | | |
| TREX-03985 | 2/9/2010 | TRN-MDL-01377279 - TRN-MDL-01377286 | Report: Transocean BOP Test Rams Level II Investigation Report | | |
| TREX-03986 | 5/11/2011 | TRN-HCJ 00097272; TRN-HCJ-00097691 | One-page excerpt from Exhibit 704 Deepwater Horizon -WCS BOPP (BOP Control Pods) | | |
| TREX-03987 | | TRN-MDL-00303315 - TRN-MDL-00303318 | Report: DEEPWATER HORIZON Rig Move Subsea Electrical Checklist | | |
| TREX-03989 | 10/1/2009 | BP-HZN-2179MDL03118709 - BP-HZN-2179MDL03118710 | Email - From: Brian Morel To: Tim Burns - Subject: One Pager, with attachment | | |
| TREX-03990 | 4/13/2009 | BP-HZN-2179MDL03119109 - BP-HZN-2179MDL03119110 | Email - From: Richard Davis To:  Tim Burns - Subject: Zoomerang-Categorization Q7, with attachment | | |
| TREX-03992 | 2/22/2007 | BP-HZN-2179MDL03122743 - BP-HZN-2179MDL03122751 | Article: SPE/IADC 105198 - Real Time Digital Interpretation of Subsea Blowout Preventer Tests | | |
| TREX-03993 | 1/28/2008 | BP-HZN-2179MDL03124870 - BP-HZN-2179MDL03124871 | Email - From: Tim Burns To: Richard Plott - Subject: Horizon BOP Stack Test Ram Question | | |
| TREX-03995 | 5/4/2010 | BP-HZN-2179MDL03128135 - BP-HZN-2179MDL03128162 | Email - From: John LeBleu To: Tim Burns - Subject: Macondo reports, with attachment | | |
| TREX-03996 | Not Applicable | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | Email - From: "Tim" - Subject: FW: Documents, with attachments | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-03997 | 6/17/2010 | BP-HZN-2179MDL03131293 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | | |
| TREX-03998 | 4/20/2009 | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | Subject: Macondo Well Design Peer Assist with Attachments, marked as Confidential | | |
| TREX-04000 | 5/26/2009 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approv | | |
| TREX-04001 | 00/00/2009 | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | | |
| TREX-04002 | 00/00/2009 | BP-HZN-BLY00237943 - BP-HZN-BLY00237950 | Form MMS 123A/123S - Application for Revised New Well - Lease G32306; Area MC252; Well Type: Exploration. | | |
| TREX-04003 | 1/19/2010 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | Email - From: Brian Morel To: Ronal Sepulvado and others - Subject: FW: Revised APD Approval - Macondo, with attachment | | |
| TREX-04004 | 2/25/2010 | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 | Email - From: Brett Cocales To: Don Vidrine and others - Subject: FW: Revised APD approval, with attachment | | |
| TREX-04005 | 3/13/2010 | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - BP-HZN-BLY00063571; BP-HZN-MBI00110562 - BP-HZN-MBI00110565 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: MMS Permit | | |
| TREX-04006 | 4/15/2010 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | MMS Form: Application for Revised Bypass | | |
| TREX-04007 | 1/25/2010 | BP-HZN-SNR00000625 - BP-HZN-SNR00000632 | MMS Form: Application for Revised New Well | | |
| TREX-04008 | 1/14/2010 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | MMS Form: Application for Revised New Well | | |
| TREX-04009 | 2/8/2010 | BP-HZN-BLY00241259 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Fw: Test Pressure | | |
| TREX-04010 | 4/18/2010 | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | MMS Form: Form MMS - 133, Electronic Version | | |
| TREX-04011 | 4/6/2010 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Programs, SAFE Award winners as of 2009 - history | | |
| TREX-04012 | | | MMS District SAFE Award Recipients | | |
| TREX-04013 | | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | MMS Safe Award Program | | |
| TREX-04014 | 3/19/2010 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | | |
| TREX-04015 | | | Code of Federal Regulations, Title 30, Section 250.140 | | |
| TREX-04016 | 8/7/2006 | IMS026-000799 - IMS026-000800 | Email - From: Frank Patton To: Graham Crane - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 | | |
| TREX-04017 | 8/22/2006 | IMS026-013830 | Email - From: David Trocquet To: Graham Crane and others - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 | | |
| TREX-04018 | 8/6/2009 | IMS023-045399 - IMS023-045400 | Email - From: Frank Patton To: Tom Meyer and others - Subject: RE: Antietam DC 268 G 23501 ST00BP02: MMS Approval to Set Contingency 7-5/8" liner | | |
| ** TREX-04019 | 10/1/2010 | | National Office Potential Incident of Noncompliance (Pinc) List | | |
| TREX-04020 | 4/28/2010 | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | 2/5/10 End of Operations Report | | |
| TREX-04021 | 5/26/2009 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | Application for Permit to Drill a New Well | | |

| TREX-04022 | 8/14/2006 | | 30 C.F.R. SEC 250.427 - WHAT ARE THE REQUIREMENTS FOR PRESSURE INTEGRITY TESTS? | | |
|---|---|---|---|---|---|
| TREX-04023 | 3/10/2010 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 2010.03.10 Daily Operations Report - Partners (Drilling) | | |
| TREX-04024 | 3/11/2010 | BP-HZN-MBI00014025 - BP-HZN-MBI00014030 | DAILY OPERATIONS REPORT- PARNTERS (DRILLING) | | |
| TREX-04025 | Not Applicable | | Manual: Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | | |
| TREX-04026 | 6/30/2011 | | 30 CFR 250.400 | | |
| TREX-04028 | 4/21/2006 | IMS026-010823 - IMS026-010825 | Email - From: David Trocquet To: Glenn Woltman and others - Subject: RE: question about use of pressure while drilling data for leak-off tests | | |
| TREX-04029 | 00/00/2009 | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | Email - From: Scherie Douglas To: Trent Fleece and others - Subject: FW: MC 252 #001 - BOP Stack Change Request | | |
| TREX-04030 | 4/15/2010 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | Application for Revised Bypass (Form MMS 123A/123S) | | |
| TREX-04031 | 6/15/2008 | IMS020-011185 - IMS020-011237 | Standard Operating Procedures Drilling Operations Field Operations | | |
| TREX-04032 | 5/3/2010 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | Form MMS-124 - Electronic Version with Temporary Abandonment Procedure | | |
| TREX-04033 | | | 30 C.F.R. SEC. 250.1712 - WHAT INFORMATION MUST I SUBMIT BEFORE I CAN PERMANENTLY PLUG A WELL OR ZONE? | | |
| TREX-04034 | | | Code of Federal Regulations title 30, Section 17121: If I temporarily abandon a well that I plan to re-enter, what must I do? | | |
| TREX-04035 | 7/11/2008 | IMS023-014842 - IMS023-014843 | E-MAIL: RE: TEST PROGRAM PROTOCOLS | | |
| TREX-04036 | 2/16/2010 | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | Email - From: Scherie Douglas To: Heather Powell - Subject: FW: MC 252 #001 - MW increase request | | |
| TREX-04037 | 2/15/2010 | BP-HZN-BLY00242520 - BP-HZN-BLY00242523 | 2/15/10 Daily Drilling Report | | |
| TREX-04038 | 3/18/2010 | BP-HZN-2179MDL02859918 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Mud weight increase | | |
| TREX-04039 | 3/18/2010 | IMS181-000001 | MMS New Orleans District - Record of Conversation | | |
| TREX-04040 | 3/18/2010 | BP-HZN-2179MDL00060898; BP-HZN-2179MDL00060900 | 3/18/10 Daily Drilling Report | | |
| TREX-04041 | 00/00/2009 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | Email - From: Scherie Douglas To: Lauren Carter - Subject: RE: MC 252 #001 - MW change request | | |
| TREX-04042 | 4/2/2010 | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: RE: Macondo 9-78 IOT FIT Worksheet.xls | | |
| TREX-04043 | 4/5/2010 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | Daily PPFG Report Apr. 5, 2010 | | |
| TREX-04044 | 4/15/2010 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | | |
| TREX-04045 | 4/15/2010 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | | |
| TREX-04046 | 4/9/2010 | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | Daily Operations Report | | |
| TREX-04047 | 3/26/2010 | BP-HZN-OGR000709 - BP-HZN-OGR000724 | Application for Revised Bypass | | |
| TREX-04048 | 10/6/2009 | DEP019-000698 - DEP019-000699 | Daily Geological Report | | |
| TREX-04049 | 8/7/2009 | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | United States Department of the Interior - Minerals Management Service - Gulf of Mexico OCS Region - Notice to Lessers and Operators of Federal Oil, Gas and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCR Region | | |
| TREX-04050 | 5/24/2010 | IMS021-023359 - IMS021-023360 | E-mail from Rita Lewis to David Trocquet & Philip McLean, dated May 24, 2010; Subject: RE: Request for Information to Support the Secretary & Director's Testimony on May 26; Attachments: Horizon Missed Inspections | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04051 | | IMSO25-013583 | Spreadsheet: Summary of AFD approvals for Macondo | | |
| TREX-04052 | | IMSO21-008823 - IMSO21-008825 | MC 252 OCS-G32306 Well Number 1 History BP Macondo prospect | | |
| TREX-04053 | 1/15/2010 | TRN-INV-00598056 - TRN-INV-00598057 | E-mail from Ronald Sepulvado to DWH OIM and others, dated January 15, 2010; Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | | |
| TREX-04054 | 2/24/2010 | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | E-mail from Frank Patton to Scherie Douglas, dated February 24, 2010; Subject: RE: MC 252 #001 - BOP extension | | |
| TREX-04055 | 3/10/2010 | BP-HZN-OGR000686 - BP-HZN-OGR000689 | Form MMS 124 - Electronic Version - Application for Permit to Modify - MC 252, Lease G32306 | | |
| TREX-04056 | 3/10/2010 | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | E-mail from David Trocquet to Scherie Douglas, dated March 10, 2010; Subject: RE: MC 252 #001 - Plug back approval requested | | |
| TREX-04057 | 4/28/2010 | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | Form MMS 133 - Electronic Version; Lease G32306, MC 252, T.O. Deepwater Horizon | | |
| TREX-04058 | 4/15/2010 | BP-HZN-2179MDL00031929 | E-mail from Heather Powell to Frank Patton, dated April 15, 2010; Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | | |
| TREX-04059 | 4/16/2010 | BP-HZN-2179MDL00042191 | E-mail from Heather Powell to Frank Patton, dated April 16, 2010; Subject: MC252 #1 TA APM | | |
| TREX-04060 | 4/19/2010 | BP-HZN-MBI00128990 - BP-HZN-MBI00128996 | E-mail from Gregory Walz to Wes Black and others, dated April 19, 2010; Subject: RE: MMS COO Request for Kaskida - Horizon Rig | | |
| TREX-04061 | 00/00/2010 | IMSO18-001016 - IMSO18-001018; IMSO17-001321 - IMSO17-001125 | E-mail from Sam Sankar to David Trocquet, dated October 20, 2010; Subject: RE: Request for Interview | | |
| TREX-04062 | 3/10/2010 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | Daily Operations Report | | |
| TREX-04063 | | IMSO17-004747 - IMSO17-004764 | Answers to Commissions Questions | | |
| TREX-04064 | 10/1/2008 | BP-HZN-2179MDL03091218 - BP-HZN-2179MDL03091219 | Email - From: Robert Sanders To: Keith Daigle - Subject: Notes from PDP Fest, with attachment | | |
| TREX-04065 | 6/23/2009 | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | Email - From: Allen Pere To: Richard Harland and others - Subject: Macondo PPFG Peer Review Findings, with attachment | | |
| TREX-04066 | 6/25/2009 | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | Email - From: Allen Pere To: Bruce Rogers and others - Subject: Draft Macondo Peer Review Feedback, with attachment | | |
| TREX-04067 | 6/21/2009 | BP-HZN-2179MDL02459880 | Email - From: Zane Nixon To: Keith Daigle and others - Subject: Trip Out Tomorrow | | |
| TREX-04068 | 11/5/2009 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | | |
| TREX-04069 | 12/7/2009 | BP-HZN-2179MDL02552039 - BP-HZN-2179MDL02552061 | RE: Modules? | | |
| TREX-04070 | 2/18/2010 | BP-HZN-2179MDL02505396 - BP-HZN-2179MDL02505412 | Module #4 | | |
| TREX-04071 | 3/1/2010 | BP-HZN-2179MDL03089470 - BP-HZN-2179MDL03089492 | E-mail from John Shaughnessy to Keith Daigle dated 3/1/2010, Subject: Questions from the UK group-Dual activity, with attachments | | |
| TREX-04072 | 4/6/2010 | BP-HZN-2179MDL00303769 - BP-HZN-2179MDL00303771 | Email from J. LeBleu to G. Walz, et al. re Loss Circulation Product EMI 1820 | | |
| TREX-04073 | 5/28/2008 | BP-HZN-2179MDL02486517 - BP-HZN-2179MDL02486519 | Email thread among Keith Daigle, George Gray, and Maniram Sankar, RE: Marianas WSL, May 28, 2008 | | |
| TREX-04074 | 6/7/2010 | BP-HZN-2179MDL03089072 | Handwritten notes from AIG Teleconference, June 7, 2010 - | | |
| TREX-04075 | 2/21/2008 | BP-HZN-2179MDL02148713 - BP-HZN-2179MDL02148715 | RE: WSL expiring Well Control Certificate | | |
| TREX-04076 | 00/00/2009 | BP-HZN-BLY00121119 - BP-HZN-BLY00121121 | Subject: MC 252 Internal Investigation - Interviews | | |
| TREX-04077 | 4/13/2010 | BP-HZN-2179MDL02031865 - BP-HZN-2179MDL02031873 | Excellence net update 2.4.10.ppt | | |
| TREX-04078 | 4/6/2010 | BP-HZN-2179MDL00303781 | Email from K. Daigle to J. Guide re WSL Schedule | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04079 | 2/20/2008 | BP-HZN-2179MDL03093998 | Subject: Deepwater Horizon | | |
| TREX-04080 | 3/3/2010 | BP-HZN-2179MDL00414115 - BP-HZN-2179MDL00414116 | Subject: BP WSL ROV Support- Update | | |
| TREX-04087 | 5/12/2010 | TRN-INV-00641046 - TRN-INV-00641047 | Subject: FW: Verbal approval mud weight increase | | |
| TREX-04090 | 4/3/2010 | BP-HZN-2179MDL00302373 - BP-HZN-2179MDL00302374 | Email from T. Burns to B. Morel re "RE: Question" | | |
| TREX-04092 | 4/2/2010 | BP-HZN-2179MDL00006046 | EMAIL FROM BRIAN MOREL TO GREGORY WALZ, JOHN LEBLEU, JONATHAN BELLOW, ETC. RE: FW: MACONDO 9-78 LOT FIT WORKSHEET | | |
| TREX-04092 (UNCURED) | 4/2/2010 | BP-HZN-2179MDL00006046 | EMAIL FROM BRIAN MOREL TO GREGORY WALZ, JOHN LEBLEU, JONATHAN BELLOW, ETC. RE: FW: MACONDO 9-78 LOT FIT WORKSHEET | | |
| TREX-04093 | 4/13/2010 | BP-HZN-2179MDL00011270 - BP-HZN-2179MDL00011271 | Email from M. Beirne to R. Bodek re "RE: Macondo TD" | | |
| TREX-04094 | 7/27/2006 | BP-HZN-2179MDL00090063 | Email - From: Warren Winters To: Carl Butler and others - Subject: Follow-Up to DW Horizon BOP Tests | | |
| TREX-04095 | 6/19/2009 | BP-HZN-2179MDL01309142 | Emails between Burns, Thierens, Little, Rainey, Sepulvado, Reed, Lacy, Thorseth & Leary; FW: Tiber Performance | | |
| TREX-04096 | 1/30/2008 | BP-HZN-2179MDL02574232 - BP-HZN-2179MDL02574276 | BP - New Technology Application - Digital BOP Testing | | |
| TREX-04097 | 4/27/2009 | BP-HZN-2179MDL00199581 - BP-HZN-2179MDL00199582 | April 25 and 27, 2009 E-mail string from Tim Burns to Warren Winters, ron@hecate.com, from Ron to Tim Burns, Warren Winters, from Tim Burns to David Sims, John Guide, Subject: Digital BOP Question with Attachments, marked as Confidential | | |
| TREX-04098 | 6/27/2008 | BP-HZN-2179MDL00189422 - BP-HZN-2179MDL00189425 | Email - From: Scherie Douglas To: Tim Burns and others - Subject: Re: BOP Digital Testing - Question | | |
| TREX-04099 | 3/23/2009 | BP-HZN-2179MDL00197405 | Email from J. Skelton to R. Sepulvada, et al. re troubleshooting Blue Pod | | |
| TREX-04100 | 8/24/2006 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | E-mail dated August 24, 2006 - George Coltrin to Deepwater Horizon Formen, et al; Subject: FW: BOP Shear Rams, Attachments: Spreadsheet - "Cameron 18-3/4" 15M TL BOP | | |
| TREX-04101 | 7/21/2010 | BP-HZN-BLY00103459 - BP-HZN-BLY00103461 | E-mail dated July 21, 2010 Torben Knudson to Allen Pere and Kent Corser Subject: FW: BOP Shear Rams - Shear-ability chart from the DWH. | | |
| TREX-04102 | 00/00/2010 | BP-HZN-CEC030682 - BP-HZN-CEC030684 | Email - From: Murry Sepulvado To: Nicholas Lirette and others - Subject: FW: Kodiak Test Pressures | | |
| TREX-04103 | 2/10/2010 | BP-HZN-BLY00267956 - BP-HZN-BLY00267967 | DEEPWATER HORIZON BOP Subsea Test | | |
| TREX-04104 | 7/28/2010 | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | Report: Terms of Reference - Establishing BOP Shear Capabilities | | |
| TREX-04105 | 3/9/2006 | BP-HZN-2179MDL00382991 | Email - From: Mark Mazzella To: Steven Haden and others - Subject: NOV Shaffer Shear Blinds, with attachment | | |
| TREX-04106 | 9/13/1999 | CAM-DOJ-CIV-00025084 - CAM-DOJ-CIV-00025092 | Vastar Resources, Inc. DWH Technical Position Paper - Revision 4 | | |
| TREX-04107 | 9/30/2009 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | DWH Follow Up Rig Audit, Marine Assurance Ausit and Out of Service Period | | |
| TREX-04108 | | BP-HZN-2179MDL00252252 - BP-HZN-2179MDL00252261 | Supplemental 30(b)(6) Deposition Notice of BP Defendants | | |
| TREX-04109 | | BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252263 | The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 | | |
| TREX-04110 | 4/27/1999 | BP-HZN-2179MDL00844077 | Document Produced Natively (Schematic) Thunder Horse PDQ Ram Configuration | | |
| TREX-04111 | 11/1/2006 | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | Preparation for Running BOP | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04112 | 12/9/1998 | BP‑HZN‑MBI00021461 ‑ BP‑HZN‑MBI00021464; BP‑HZN‑MBI00021479 ‑ BP‑HZN‑MBI00021480; BP‑HZN‑MBI00021507 ‑ BP‑HZN‑MBI00021509; BP‑HZN‑MBI00021537 ‑ BP‑HZN‑MBI00021547 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co. | | |
| TREX-04113 | 6/23/1999 | BP‑HZN‑2179MDL00088241 ‑ BP‑HZN‑2179MDL00088243 | Cameron Controls Meeting Minutes for June 23, 1999 re Progress Meeting with Handwritten Notes | | |
| TREX-04114 | 9/13/1999 | TRN‑HCJ‑00026742 ‑ TRN‑HCJ‑00026748 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | | |
| TREX-04115 | | BP‑HZN‑2179MDL00088346 | Vastar General Purpose Worksheet Handwritten | | |
| TREX-04116 | 6/26/2000 | TRN‑HCJ‑00026738 ‑ TRN‑ HCJ‑00026740 | Vastar Resources, Inc., Technical Position Papers-Deepwater Horizon | | |
| TREX-04117 | 3/2/2007 | BP‑HZN‑2179MDL02981952 ‑ BP‑HZN‑2179MDL02981966 | E&P Subsea Production System (SPS) Engineering and Hardware Standardization White Paper Rev 4 | | |
| TREX-04118 | | BP‑HZN‑2179MDL02968709 ‑ BP‑HZN‑2179MDL02968720 | Well Control Equipment, BOP System Recertification, Scope Of Work | | |
| TREX-04119 | 8/25/1999 | BP‑HZN‑2179MDL01156141 ‑ BP‑HZN‑2179MDL01156142 | Cameron Controls Meeting Minutes for August 25, 1999 re Progress Meeting with Handwritten Notes | | |
| TREX-04120 | 4/1/2000 | CAM_CIV_0019032 ‑ CAM_CIV_0019076 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | | |
| TREX-04121 | 2/17/2010 | | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea | | |
| TREX-04122 | 8/26/2009 | 00016814 MMS‑NOLA‑B1‑00007‑0003 ‑ 00016814 MMS‑NOLA‑B1‑00007‑0003 | National Office Potential Incident of Noncompliance (PINC) List | | |
| TREX-04123 | 2/17/2010 | TRN‑MDL‑00038488 | MMS/USCG RIG Inspection Summary Report | | |
| TREX-04126 | 3/3/2010 | 00016936 MMS‑NOLA‑83‑00001‑0067 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | | |
| TREX-04127 | 4/1/2010 | 00016936 MMS‑NOLA‑83‑00001‑0068 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | | |
| TREX-04129 | 2/22/2010 | BP‑HZN‑2179MDL01906861 ‑ BP‑HZN‑2179MDL01906863 | Well Activity Report | | |
| TREX-04130 | 2/22/2010 | BP‑HZN‑2179MDL01906858 ‑ BP‑HZN‑2179MDL01906860 | Well Activity Report | | |
| TREX-04131 | 3/1/2010 | BP‑HZN‑2179MDL01906854 ‑ BP‑HZN‑2179MDL01906857 | Well Activity Report | | |
| TREX-04132 | 3/30/2010 | BP‑HZN‑2179MDL02470648 ‑ BP‑HZN‑2179MDL02470650 | Document: Form MMS-133 - Electronic Version, Well Activity Report (WAR) | | |
| TREX-04133 | 4/5/2010 | BP‑HZN‑2179MDL01906847 ‑ BP‑HZN‑2179MDL01906850 | MMS Form: MMS-133 - Electronic Version Well Activity Report (WAR) | | |
| TREX-04135 | 2/1/2004 | IES001‑008251 ‑ IES001‑008258 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface  and Subsea | | |
| TREX-04136 | | IIG013‑037711 ‑ IIG013‑037715 | U.S. Department of the Interior, Mineral Management Service - For MMS Use only - Test C- Key | | |
| TREX-04137 | | IMS023‑016644 ‑ IMS023‑016649 | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | | |
| TREX-04139 | 00/00/2008 | 00016936 MMS‑NOLA‑B3‑00001‑0056 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface  and Subsea | | |
| TREX-04140 | 00/00/2009 | TRN‑INV‑01138417 ‑ TRN‑INV‑01138425 | RMS - Gas Detection | | |

| | | | | |
|---|---|---|---|---|
| TREX-04140 (UNCURED) | 00/00/2009 | TRN-INV-01138417 - TRN-INV-01138422 | RMS "Gas Detection | |
| TREX-04141 | 4/10/2003 | TRN-MDL-01545921 | Transocean Request for Exemption | |
| TREX-04147 | 1/10/2005 | | The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | |
| TREX-04148 | 3/2/2007 | BP-HZN-2179MDL03098376 - BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098384 - BP-HZN-2179MDL03098409 | PowerPoint slide presentation, BP GOM-D&C Major Hazard and Risk Management Leadership Action, marked as HIGHLY CONFIDENTIAL | |
| TREX-04149 | 2008/12 | | GoM DC&W; D&C BowTie Review and Roll-out | |
| TREX-04150 | | TREX-04150-DEM / D-2291 | D&C BowTie Review and Roll-out BowTies | Demonstrative Aid |
| TREX-04151 | | TREX-04151-DEM / D-2292 | D&C BowTie Review and Roll-out BowTies | Demonstrative Aid |
| TREX-04152 | 2/8/2010 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | May 22, 2009 E-mail from Kal Jassal to Harry Thierens, Subject: Risk Management Documents, attachments, marked as CONFIDENTIAL | |
| TREX-04153 | 9/8/2008 | BP-HZN-BLY0349094 - BP-HZN-BLY00349098 | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling | |
| TREX-04154 | 5/22/2009 | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | Email from Jassal to Thierens, Subject: Risk Management Documents | |
| TREX-04155 | 3/13/2009 | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | June 23 and 28, 2010 E-mail string from Laurence Maas to Kal Jassal, from Kal Jassal to Laurence Maas, Subject: GoM D&C Risk assessment with Attachments, marked as Highly Confidential | |
| TREX-04156 | 5/13/2010 | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | |
| TREX-04157 | Not Applicable | | Chart: Risk Register | |
| TREX-04158 | 6/28/2010 | BP-HZN-2179MDL01509712 - BP-HZN-2179MDL01509713 | Email - From: Kal Jassal To: Laurence Maas and others - Subject: GoM D&C Risk assessment, with attachment | |
| TREX-04159 | 3/12/2010 | BP-HZN-2179MDL00321169 - BP-HZN-2179MDL00321170 | Email - From: Kal Jassal To: Patrick O'Bryan and others - Subject: D&C LT Risk Register, with attachment | |
| TREX-04160 | | TREX-04160-DEM / D-2293 | Risk Register, 4 Pages | Demonstrative Aid |
| TREX-04161 | 11/9/2010 | BP-HZN-2179MDL00684689; BP-HZN-2179MDL00684694 - BP-HZN-2179MDL00684713 | Email - From: Kal Jassal To: David Rich and others - Subject: Jassal/Rich RE: RISK TOP PRIORITY! Rm 947, with attachment | |
| TREX-04162 | 5/20/2010 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490033; BP-HZN-2179MDL01490035; BP-HZN-2179MDL01490037; BP-HZN-2179MDL01490040 - BP-HZN-2179MDL01490043 | Email - From: Kal Jassal To: Kevin Forness and others - Subject: Files from today's LoWC discussion, with attachment | |
| TREX-04163 | 9/24/2009 | | Chart: SPU High Risk Register | |
| TREX-04164 | 10/9/2009 | BP-HZN-2179MDL01941082 | Presentation: 2009 GoM SPU Major Hazard Risk Register | |
| TREX-04165 | 6/18/2009 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachment | |
| TREX-04166 | 4/13/2010 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | BP HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary Issued 27 January 2010; Jan 27, 2011 E-mail from Kal Jassal to Gregory Walz, Wilson Arabie, Bethany Clarkson and others, Subject: Review Action Plan requirements w | |
| TREX-04167 | 1/27/2011 | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | |

| | | | | |
|---|---|---|---|---|
| TREX-04168 | 2/2/2009 | BP-HZN-2179MDL01924518 | Email - From: Mark Drummond To: Kal Jassal- Subject: 2009 Workplan (OMS).ppt, with attachment | |
| TREX-04169 | Not Applicable | BP-HZN-2179MDL01938557 - BP-HZN-2179MDL01938565 | PowerPoint: Project Values, Proposals | |
| TREX-04170 | 1/15/2010 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | Report: BP Gulf of Mexico SPU | |
| TREX-04171 | 11/1/2009 | BP-HZN-2179MDL02132297 | Report: Risk Mitigation Plan | |
| TREX-04172 | 4/27/2010 | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | Report: BP HSE & Operations Integrity Report 1Q 2010 (Quarterly) data with April 2010 Commentary issued | |
| TREX-04173 | | TREX-04173-DEM / D-2294 | Principles of Risk Mitigation (via OMS) | Demonstrative Aid |
| TREX-04174 | | TREX-04174-DEM / D-2295 | Audit Summary – Key Audits Reviewed/Scope | Demonstrative Aid |
| TREX-04175 | | TREX-04175-DEM / D-2296 | Audit Summary – OMS 2.2 | Demonstrative Aid |
| TREX-04176 | | TREX-04176-DEM / D-2297 | Audit Summary – OMS 3.1 and 3.3 | Demonstrative Aid |
| TREX-04177 | 9/23/2009 | BP-HZN-2179MDL02659092 | Email - From: Theodore Ferguson To: George Gray - Subject: LE/GFO (0) Review - September | |
| TREX-04178 | 4/13/2010 | BP-HZN-2179MDL01938477; BP-HZN-MBI00185202 | Email - From: Rod D'Angelo To: Rod D'Angelo - Subject: Canceled: Re: Macondo Leads | |
| TREX-04179 | 00/00/2009 | BP-HZN-2179MDL01933274 | Email - From: Alan Kendall To: Kal Jassal and others - Subject: DCnl_RAT_Offline_ Kaskida_Wells_v2.xls, with attachment | |
| TREX-04180 | 1/5/2010 | | PowerPoint: 2010 Drilling and Completions Risk, D&C LT Meeting | |
| TREX-04181 | 3/23/2010 | BP-HZN-2179MDL01938858 | Email - From: John Cabiness To: Andreas Kraus and others - Subject: Macondo/Horizon March LE | |
| TREX-04182 | | BP-HZN-2179MDL02465629 - BP-HZN-2179MDL02465631(1) | Subject: RE: Kaskida IFT; Initial Probability Impact Grid (PIG) for Kaskida Wells - PROJ - Project Strategy Development dated 7/20/11 11:19 AM; one page | |
| TREX-04183 | 12/2/2009 | | Chart: Table of Risks | |
| TREX-04184 | | TRN-INV-00001748 - TRN-INV-00001766 | Initial Probability Impact Grid (PIG) for Kaskida Wells - PROJ - Project Strategy Development printed 7/20/2011 11:19 AM; May 15 and 22, 2008 E-mail string from Tina Lara, on behalf of Jonathan Sprague to Jonathan Sprague, Charles Holt and others, from Jo | |
| TREX-04185 | 2/24/2010 | BP-HZN-2179MDL00359726 - BP-HZN-2179MDL00359754 | BP Group Standards Integrity Management GRP STD 01 v2 January 20, 2009; Jan 28, 2010 E-mail from David Rich to G GOM D&C-ALL, Subject: GoM D&C Risk Management Recommended Practice, marked as Confidential | |
| TREX-04186 | 7/31/2008 | BP-HZN-2179MDL02872483 - BP-HZN-2179MDL02872521 | BP- Guidance on Practice for Major Hazard and Risk Register Development - DWGOM-GP 76-0099 - DWGOM Site Technical Practices | |
| TREX-04187 | 5/22/2008 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | |
| TREX-04188 | 1/28/2010 | | Email from D. Rich to G GOM D&C - All re: GoM D&C Risk Management Recommended Practice | |
| TREX-04189 | 6/20/2009 | | Macondo Risk Register Chart | |
| TREX-04190 | 3/17/2009 | BP-HZN-MBI 00059249 - BP-HZN-MBI 00059250 | Email - From: David Sims To: Kevin Lacy and others - Subject: Macondo Status | |
| TREX-04191 | 5/22/2009 | BP-HZN-2179MDL01848444 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents | |
| TREX-04192 | 00/00/2009 | BP-HZN-2179MDL01987333 - BP-HZN-2179MDL01987341 | PowerPoint: BP Management of Operating and New Build Rigs in the Gulf of Mexico, A Strategy for BP Owned and Contractor Rigs | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02389810 - | | | |
| TREX-04193 | 00/00/2008 | BP-HZN-2179MDL02389835 | BP Group Recommended Practice for Working with Contractors | | |
| TREX-04194 | 2/28/2010 | BP-HZN-2179MDL00364956 | Email - From: Tim Burns To: Brian Morel - Subject: Re: 11-7/8" Plug Standard | | |
| TREX-04197 | 11/4/2009 | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | Email from K. Davles to B. Yilmaz re: Kevan Davies Update | | |
| TREX-04198 | 11/1/2008 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | | |
| TREX-04199 | 3/31/2009 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change | | |
| TREX-04200 | 1/1/2010 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | AFE Supplement Report for Budget - 2010 | | |
| TREX-04201 | 2/2/2010 | ANA-MDL-000031079 - ANA-MDL-000031085 | Anadarko Petroleum Corporation Invoice re Attn NON OP JI Billing | | |
| TREX-04202 | 5/11/2010 | ANA-MDL-000262826 - ANA-MDL-000262831 | Anadarko Petroleum Corp Invoice | | |
| TREX-04203 | 4/12/2010 | ANA-MDL-000049624 - ANA-MDL-000049627 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | | |
| TREX-04204 | 2/2/2010 | BP-HZN-2179MDL02752577 - BP-HZN-2179MDL02752582 | Anadarko Petroleum Invoice: Non OP JI Billing | | |
| TREX-04205 | 2/26/2010 | ANA-MDL-000230693 - ANA-MDL-000230694 | Anadarko Petroleum Corp. Invoice to BPAPC: Remittance Advice of Electronic Funds Transfer with Copy of Checks Attached | | |
| TREX-04206 | 3/2/2010 | BP-HZN-2179MDL02379545 - BP-HZN-2179MDL02379548 | Anadarko Petroleum Corp. Invoice re BPAPC | | |
| TREX-04207 | 3/25/2010 | ANA-MDL-000230695 - ANA-MDL-000230696 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer Attaching Check Copies | | |
| TREX-04208 | 12/4/2010 | BP-HZN-2179MDL02379484 - BP-HZN-2179MDL02379489 | New BP Amoco/Jn Cold Invoice with Handwritten Notes | | |
| TREX-04209 | 4/23/2010 | ANA-MDL-000230697 - ANA-MDL-000230698 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer with Copies of Checks Attached | | |
| TREX-04210 | 5/6/2010 | BP-HZN-2179MDL02379499 - BP-HZN-2179MDL02379504 | Anadarko Invoice from BPAPC | | |
| TREX-04211 | 6/1/2010 | ANA-MDL-000230699 - ANA-MDL-000230700 | Anadarko Invoice from BPAPC: Remittance Advice of Electronic Funds Transfer | | |
| TREX-04212 | 6/2/2010 | ANA-MDL-000073379 - ANA-MDL-000073383 | Anadarko Invoice from BPAPC | | |
| TREX-04213 | 6/25/2010 | ANA-MDL-000197625 - ANA-MDL-000197627 | Email - From: John Christiansen To: rmasters@qorvis.com and others - Subject: Fw: bp/questions | | |
| TREX-04214 | 3/22/2010 | BP-HZN-MBI00176218 | Second Supplemental Authorization for Expenditure Form | | |
| TREX-04215 | 4/15/2010 | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | Letter from N. Huch (Anadarko) to BPXP re Proposal to Set Production Casin | | |
| TREX-04216 | 5/5/2010 | ANA-MDL-000206366 | Email from G. Mitchell to S. Emmerich re "RE: Macondo AFE Structure Proposal" | | |
| TREX-04217 | 11/3/2010 | DWHMX00313525 | Subject: Weekly costs information | | |
| TREX-04218 | | DWHMX00306258 - DWHMX00306259 | For Partner Distribution | | |
| TREX-04219 | | BP-HZN-2179MDL02418500 - BP-HZN-2179MDL02418502 | Resum_ of Patrick L. O'Bryan, Ph.D. | | |
| TREX-04220 | 6/9/2010 | BP-HZN-BLY00197510 - BP-HZN-BLY00197511 | June 2 and 9, 2010 E-mail string from Marshall Maestri to James Lucari, Stanley Lane; from James Lucari to Marshall Maestri, Stanley Lane; Subject: Request for Information from GOM with Attachments, marked as Confidential, two pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04221 | 4/8/2010 | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | E-mail from David Sims to Patrick O'Bryan on April 8, 2010 - Subject: Pore Pressure with Attachments, marked as Confidential | | |
| TREX-04222 | 2/1/2010 | BP-HZN-2179MDL02409720 - BP-HZN-2179MDL02409721; BP-HZN-2179MDL02409733 - BP-HZN-2179MDL02409738 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: Agenda and Pre-read for HSSE QPR, with attachment | | |
| TREX-04223 | 4/14/2010 | BP-HZN-MBI00126666 - BP-HZN-MBI0012666 | April 9, 10, 12, 14, 2010 E-mail String including Gates, O'Bryan, Sauer, Meek, Salmi, Bednarz, Tippetts, Greene, Smit, Howe, Sims, Sutton, Grant, Zinkham et. al. Subject: Nile and Kaskida 180 day clock, marked as Confidential | | |
| TREX-04224 | 4/16/2010 | BP-HZN-2179MDL02406599 - BP-HZN-2179MDL02406600 | Subject: FW: Bi-Monthly HSSE Performance Meeting Minutes | | |
| TREX-04225 | 1/20/2010 | BP-HZN-2179MDL00321346 | Subject: RE: D&C HSSE Steering Committee Meeting Agenda | | |
| TREX-04226 | | BP-HZN-2179MDL01952376 - BP-HZN-2179MDL01952377 | Subject: INFO/ Awareness GOM Diagnostic Report - Pre-Read for LT Offsite on 5th May | | |
| TREX-04227 | 3/5/2010 | BP-HZN-2179MDL00321214 | RE: Mad Dog North well Keeper vs Expendable, marked as Confidential | | |
| TREX-04228 | 3/11/2010 | BP-HZN-2179MDL00337221 - BP-HZN-2179MDL00337222 | Email from D. Chester to A. Hine, et al. re Request for Information - 2010 Critical Well Data | | |
| TREX-04229 | | | Drilling & Completions Critical Activity 2010 - status of various projects | | |
| TREX-04230 | 3/7/2010 | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 | E-MAIL - SUBJECT: FW: BURNS | | |
| TREX-04231 | 3/22/2010 | BP-HZN-2179MDL00412809 | Email - From: Jake Skelton To: Jake Skelton - Subject: Mtg with D&C LT | | |
| TREX-04232 | 3/9/2010 | BP-HZN-2179MDL00321194 - BP-HZN-2179MDL00321198 | E-mail FW: Nonproductive Time (NPT) Reduction Delivered Through Ellective Failure Investigations; Subject: Targeting failure: Shell team get to root causes to reduce NPT; Subject: Nonproductive Time (NPT) Reduction Delivered Through Effective Failure Inve | | |
| TREX-04233 | | BP-HZN-2179MDL00412601 | Subject: FW: WMDW-7 Stuck Pipe Investigation Findings | | |
| TREX-04234 | | | BP WMDW-7 Stuck Pipe Incident Summary 7th March 2010 | | |
| TREX-04235 | 6/2/2009 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | | |
| TREX-04236 | | BP-HZN-2179MDL02405560 - BP-HZN-2179MDL02405563; BP-HZN-2179MDL02416825 - BP-HZN-2179MDL02416857 | Subject: FW: Hebert's WC Final Magazine Edits | | |
| TREX-04237 | | BP-HZN-BLY0067635 - BP-HZN-BLY00067653 | BP Gulf of Mexico SPU Drilling, Completion and Intervention Excellence Plan Date: 4/13/2010 | | |
| TREX-04238 | 2000/00/00 | BP-HZN-2179MDL02423117 | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C | | |
| TREX-04238 (UNCURED) | 2000/00/00 | | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C | | |
| TREX-04239 | | BP-HZN-2179MDL01641881; BP-HZN-2179MDL01641889 | Subject: PRINTED - IN MONDAY FOLDER - Reference Information - 2010 GoM OMS Gap Assessment and LT Summary | | |
| TREX-04240 | 8/29/2010 | | BP Dynamic Simulations Deepwater Horizon Incident, Page: 13:59, Rev: Final, Date: Aug 29; two pages (not clear if 2010 or 2011?) | | |
| TREX-04241 | | BP-HZN-2179MDL00321325 | Subject: Co-owner Info Guidance Document | | |
| TREX-04242 | 4/12/2010 | BP-HZN-MBI0125958 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential | | |
| TREX-04243 | 4/13/2010 | BP-HZN-MBI 00126333 | April 12 and 13, 2010 E-mail string from Brian Morel to Merrick Kelley, from Merrick Kelley to Brian Morel, from Brian Morel to Gregory Walz, marked as Confidential | | |
| TREX-04244 | 7/15/2011 | | Letter to Director Michael Bromwich, Re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico; four pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04245 | 7/15/2011 | | Bill Ambrose Biography/National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; one page | | |
| TREX-04246 | 3/23/2011 | | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (With 30(b)(5) Document Requests) | | |
| TREX-04247 | 7/11/2011 | | E-mail from Carter Williams to Stephen Herman, James Roy, R Michael Underhill, Luther Strange; In re: Deepwater Horizon, MDL No. 2179; two pages | | |
| TREX-04248 | 6/1/2011 | | Macondo Well Incident Transocean Investigation Report Volume 1, June 2011 | | |
| TREX-04248.001 | | TREX-04248.001-DEM / D-2298 | BOP Video | Demonstrative Exhibit | |
| TREX-04248.002 | | TREX-04248.002-DEM / D-2299 | AMF Video (Automatic Mode Function) | Demonstrative Exhibit | |
| TREX-04248.003 | | TREX-04248.003-DEM / D-2300 | Macondo Well Schematic | Demonstrative Aid | |
| TREX-04248.004 | | TREX-04248.004-DEM / D-2301 | Subsea Wellhead System | Demonstrative Aid | |
| TREX-04248.005 | | TREX-04248.005-DEM / D-2302 | 9-7/8 in. Casing Hanger Seal Assembly Tests (1:01-2:47am) | Demonstrative Aid | |
| TREX-04248.006 | | TREX-04248.006-DEM / D-2303 | Macondo 9-7/8 in. Casing Hanger (interior) | Demonstrative Aid | |
| TREX-04248.007 | | TREX-04248.007-DEM / D-2304 | Macondo 9-7/8 in. Casing Hanger (exterior) | Demonstrative Aid | |
| TREX-04248.008 | | TREX-04248.008-DEM / D-2305 | Equivalent Circulating Density | Demonstrative Aid | |
| TREX-04248.009 | | TREX-04248.009-DEM / D-2306 | Centralizer Sub | Demonstrative Aid | |
| TREX-04248.010 | | TREX-04248.010-DEM / D-2307 | Poor Centralization | Demonstrative Aid | |
| TREX-04248.011 | | TREX-04248.011-DEM / D-2308 | Example of Casing Shoe Track | Demonstrative Aid | |
| TREX-04248.012 | | TREX-04248.012-DEM / D-2309 | Conversion of Diverter Tool (to closed position) and Test with DTD (April 19, 2010) | Demonstrative Aid | |
| TREX-04248.013 | | TREX-04248.013-DEM / D-2310 | Casing Shoe and Auto-Fill Float Collar (Pre- and Post-Conversion) | Demonstrative Aid | |
| TREX-04248.014 | | TREX-04248.014-DEM / D-2311 | Nine Attempts Prior to Assumed Conversion of Auto-Fill Collar (April 19, 2010) | Demonstrative Aid | |
| TREX-04248.015 | | TREX-04248.015-DEM / D-2312 | Flow Tube Damage During "Normal" Float Conversion Test | Demonstrative Aid | |
| TREX-04248.016 | | TREX-04248.016-DEM / D-2313 | Actuation Ball Ejected Though Seat of Flow Tube | Demonstrative Aid | |
| TREX-04248.017 | | TREX-04248.017-DEM / D-2314 | Damaged Internal Float Assembly | Demonstrative Aid | |
| TREX-04248.018 | | TREX-04248.018-DEM / D-2315 | Typical Temperature Trend Prediction of BHCT and Rate of Increase After Cementing (not representative of actual conditions at Macondo) | Demonstrative Aid | |
| TREX-04248.019 | | TREX-04248.019-DEM / D-2316 | Examples of Top and Bottom Cement Wiper Plugs | Demonstrative Aid | |
| TREX-04248.020 | | TREX-04248.020-DEM / D-2317 | Circulating Pressure and Density Plot Showing Fracture Pressure Would Be Exceeded During Displacement (circulating pressure and density at reservoir zone: downhole annular pressure and ECD vs. liquid volume) | Demonstrative Aid | |
| TREX-04248.021 | | TREX-04248.021-DEM / D-2318 | Actual Cement Volumes Pumped for 9-7/8 in. Production Casing (April 19, 2010) | Demonstrative Aid | |
| TREX-04248.022 | | TREX-04248.022-DEM / D-2319 | Actual Cement Volumes Pumped for 9-7/8 in. Production Casing (April 19, 2010) | Demonstrative Aid | |
| TREX-04248.023 | | TREX-04248.023-DEM / D-2320 | Reduction in Foamed Slurry Volume from 12,487 ft. Crossover to 18,115 ft. (float collar) | Demonstrative Aid | |
| TREX-04248.024 | | TREX-04248.024-DEM / D-2321 | Differential Pressure at End of 9-7/8 in. Production Casing Cement Program Displacement (April 19, 2010) | Demonstrative Aid | |
| TREX-04248.025 | | TREX-04248.025-DEM / D-2322 | Expected (Positive) and Actual (Negative) Lift Pressure Post Cementing of Production Casing | Demonstrative Aid | |
| TREX-04248.026 | | TREX-04248.026-DEM / D-2323 | Table: Theoretical Lift Pressure at End of Displacement While Checking Float Equipment | Demonstrative Aid | |
| TREX-04248.027 | | TREX-04248.027-DEM / D-2324 | Temporary Abandonment Modifications (April 12-20, 2010) | Demonstrative Aid | |

| TREX-04248.028 | | TREX-04248.028-DEM / D-2325 | April 12 Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.029 | | TREX-04248.029-DEM / D-2326 | Risk Associated with Procedural Changes | Demonstrative Aid | |
| TREX-04248.030 | | TREX-04248.030-DEM / D-2327 | Temporary Abandonment Plan Modifications – April 14;<br>April 14 Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.031 | | TREX-04248.031-DEM / D-2328 | Temporary Abandonment Plan Modifications – April 15;<br>April 15 Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.032 | | TREX-04248.032-DEM / D-2329 | Temporary Abandonment Plan Modifications – April 16;<br>April 16 Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.033 | | TREX-04248.033-DEM / D-2330 | Temporary Abandonment Plan Modifications – April 20;<br>April 20 Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.034 | | TREX-04248.034-DEM / D-2331 | Fluid Transfer from 1:35-5:10pm | Demonstrative Aid | |
| TREX-04248.035 | | TREX-04248.035-DEM / D-2332 | Overview of Events During Initial Displacement from 3:03-4:53pm | Demonstrative Aid | |
| TREX-04248.036 | | TREX-04248.036-DEM / D-2333 | Volume of Seawater Necessary to Displace Spacer | Demonstrative Aid | |
| TREX-04248.037 | | TREX-04248.037-DEM / D-2334 | BP April 20 Temporary Abandonment Plan Versus MI-SWACO Displacement Plan;<br>MI-SWACO Displacement Procedure for Temporary Abandonment Plan | Demonstrative Aid | |
| TREX-04248.038 | | TREX-04248.038-DEM / D-2335 | Lifecycle of BP's Temporary Abandonment Plan Modifications from April 12-20, 2010 and MI-SWACO Displacement Plan, as Compared to BP Standard Procedure for Temporary Abandonment | Demonstrative Aid | |
| TREX-04248.039 | | TREX-04248.039-DEM / D-2336 | Planned Partial Displacement with Spacer Above BOP;<br>Underdisplacing Spacer by 32bbl as Result of Calculations Errors in Displacement Procedure;<br>Pressure Observed After Turning Off Pumps and Closing Annular | Demonstrative Aid | |
| TREX-04248.040 | | TREX-04248.040-DEM / D-2337 | Columns of Fluid With Different Densities Result in Different Bottom Hole Pressures | Demonstrative Aid | |
| TREX-04248.041 | | TREX-04248.041-DEM / D-2338 | Overview of Events During Negative Pressure Test from 4:53-5:34pm | Demonstrative Aid | |
| TREX-04248.042 | | TREX-04248.042-DEM / D-2339 | Simplified Schematic of Assumed Line-up Configuration Used During Negative Pressure Test | Demonstrative Aid | |
| TREX-04248.043 | | TREX-04248.043-DEM / D-2340 | Initial Displacement Complete and Annular Closed | Demonstrative Aid | |
| TREX-04248.044 | | TREX-04248.044-DEM / D-2341 | Attempt to Equalize Drill Pipe and Kill Line Pressures, Resulting in U-Tube Effect | Demonstrative Aid | |
| TREX-04248.045 | | TREX-04248.045-DEM / D-2342 | Build in Drill Pipe Pressure Following Initial Bleed | Demonstrative Aid | |
| TREX-04248.046 | | TREX-04248.046-DEM / D-2343 | Overview of Events During Negative Pressure Test from 5:34-8:02pm | Demonstrative Aid | |
| TREX-04248.047 | | TREX-04248.047-DEM / D-2344 | Overview of Events During Riser Displacement from 8:02-9:09pm | Demonstrative Aid | |
| TREX-04248.048 | | TREX-04248.048-DEM / D-2345 | Drill Pipe Pressure at 1,400 psi During Negative Pressure Test | Demonstrative Aid | |
| TREX-04248.049 | | TREX-04248.049-DEM / D-2346 | Actual Pressure Observed When Pumps Shut Down to Conduct Sheen Test;<br>Theoretical Pressure That Should Have Been Observed Had 16-ppg Spacer Been at Surface When Pumps Shut Down | Demonstrative Aid | |
| TREX-04248.050 | | TREX-04248.050-DEM / D-2347 | Overview of Events During Riser Displacement from 9:09-9:31pm | Demonstrative Aid | |
| TREX-04248.051 | | TREX-04248.051-DEM / D-2348 | Pressure Anomaly Identified and Pumps Shut Down | Demonstrative Aid | |
| TREX-04248.052 | | TREX-04248.052-DEM / D-2349 | Overview of Events During Riser Displacement from 9:31-9:49pm | Demonstrative Aid | |
| TREX-04248.053 | | TREX-04248.053-DEM / D-2350 | Hydrocarbons Reached End of Drilling String | Demonstrative Aid | |
| TREX-04248.054 | | TREX-04248.054-DEM / D-2351 | Hydrocarbons Reach Top Casing | Demonstrative Aid | |
| TREX-04248.055 | | TREX-04248.055-DEM / D-2352 | DWH Drilling Control Station | Demonstrative Aid | |
| TREX-04248.056 | | TREX-04248.056-DEM / D-2353 | Hitec Display Screens | Demonstrative Aid | |
| TREX-04248.057 | | TREX-04248.057-DEM / D-2354 | Sheen Test Chart from BP DWH Accident Investigation Report | Demonstrative Aid | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04248.058 | | TREX-04248.058-DEM / D-2355 | Sheen Test on Simulated Inlet Screen | Demonstrative Aid | |
| TREX-04248.059 | | TREX-04248.059-DEM / D-2356 | Closed-Circuit Cameras on DWH | Demonstrative Aid | |
| TREX-04248.060 | | TREX-04248.060-DEM / D-2357 | Simulated Sperry Sun Screen | Demonstrative Aid | |
| TREX-04248.061 | | TREX-04248.061-DEM / D-2358 | 9:04pm Increase in Flow During Trip Tank Dump | Demonstrative Aid | |
| TREX-04248.062 | | TREX-04248.062-DEM / D-2359 | Change in Drill Pipe Pressure From 9:08-9:14pm | Demonstrative Aid | |
| TREX-04248.063 | | TREX-04248.063-DEM / D-2360 | End Static Sheen Test | Demonstrative Aid | |
| TREX-04248.064 | | TREX-04248.064-DEM / D-2361 | 9:27pm Kill Line Pressure Climbs to 833 psi | Demonstrative Aid | |
| TREX-04248.065 | | TREX-04248.065-DEM / D-2362 | 9:31pm Pumps Stopped to Determine Pressure Difference | Demonstrative Aid | |
| TREX-04248.066 | | TREX-04248.066-DEM / D-2363 | 9:34pm Pressure Increase with Pumps Offline | Demonstrative Aid | |
| TREX-04248.067 | | TREX-04248.067-DEM / D-2364 | Drill Pipe Pressure Builds After Bleed | Demonstrative Aid | |
| TREX-04248.068 | | TREX-04248.068-DEM / D-2365 | 9:42pm Trip Tank Fills | Demonstrative Aid | |
| TREX-04248.069 | | TREX-04248.069-DEM / D-2366 | DWH BOP Stack | Demonstrative Aid | |
| TREX-04248.070 | | TREX-04248.070-DEM / D-2367 | Cutaway View of DWH BOP Stack Components | Demonstrative Aid | |
| TREX-04248.071 | | TREX-04248.071-DEM / D-2368 | Typical Cameron DL Annual Blowout Preventer | Demonstrative Aid | |
| TREX-04248.072 | | TREX-04248.072-DEM / D-2369 | Typical Variable Bore Ram | Demonstrative Aid | |
| TREX-04248.073 | | TREX-04248.073-DEM / D-2370 | Typical Blind Shear Ram | Demonstrative Aid | |
| TREX-04248.074 | | TREX-04248.074-DEM / D-2371 | Typical Casing Shear Ram | Demonstrative Aid | |
| TREX-04248.075 | | TREX-04248.075-DEM / D-2372 | DWH ST Lock Arrangement in Unlock Position | Demonstrative Aid | |
| TREX-04248.076 | | TREX-04248.076-DEM / D-2373 | DWH Diverter System | Demonstrative Aid | |
| TREX-04248.077 | | TREX-04248.077-DEM / D-2374 | DWH Hydralift Tensioner System | Demonstrative Aid | |
| TREX-04248.078 | | TREX-04248.078-DEM / D-2375 | DWH ABB Vetco Gray Riser with Buoyancy Modules | Demonstrative Aid | |
| TREX-04248.079 | | TREX-04248.079-DEM / D-2376 | Drill Pipe Tool Joint Lifted by Flow Into Upper Annular | Demonstrative Aid | |
| TREX-04248.080 | | TREX-04248.080-DEM / D-2377 | Drill Pipe Erosion | Demonstrative Aid | |
| TREX-04248.081 | | TREX-04248.081-DEM / D-2378 | Path of Return Flow After Diverter Closed and Overcome | Demonstrative Aid | |
| TREX-04248.082 | | TREX-04248.082-DEM / D-2379 | Rupture of Drill Pipe at Upper Annular BOP | Demonstrative Aid | |
| TREX-04248.083 | | TREX-04248.083-DEM / D-2380 | Tensile Separation of Drill Pipe at Upper Annular | Demonstrative Aid | |
| TREX-04248.084 | | TREX-04248.084-DEM / D-2381 | Position of Blind Shear Ram and VBRs Following AMF Activation | Demonstrative Aid | |
| TREX-04248.085 | | TREX-04248.085-DEM / D-2382 | Blind Shear Ram ST Lock in Locked Position Following AMF Activation | Demonstrative Aid | |
| TREX-04248.086 | | TREX-04248.086-DEM / D-2383 | Eroded Area 2 Around Blind Shear Ram | Demonstrative Aid | |
| TREX-04248.087 | | TREX-04248.087-DEM / D-2384 | Sheared Drill Pipe Forced Through Upper Annular; | Demonstrative Aid | |
| TREX-04248.088 | | TREX-04248.088-DEM / D-2385 | Final Position of Riser | Demonstrative Aid | |
| TREX-04248.089 | | TREX-04248.089-DEM / D-2386 | Drill Pipe Location in BOP at Time the BSR Cut Pipe | Demonstrative Aid | |
| TREX-04248.090 | | TREX-04248.090-DEM / D-2387 | Table: Testing Performed on BOP While on Macondo Location | Demonstrative Aid | |
| TREX-04248.091 | | TREX-04248.091-DEM / D-2388 | Table: Testing Performed on BOP While on Macondo Location (cont.) | Demonstrative Aid | |
| TREX-04248.092 | | TREX-04248.092-DEM / D-2389 | Table: Testing Performed on BOP While on Macondo Location (cont.) | Demonstrative Aid | |
| TREX-04248.093 | | TREX-04248.093-DEM / D-2390 | Table: Drill Pipe Measurements | Demonstrative Aid | |
| TREX-04248.094 | | TREX-04248.094-DEM / D-2391 | Gas Release Points | Demonstrative Aid | |
| TREX-04248.095 | | TREX-04248.095-DEM / D-2392 | Location of Mud-Gas Separator | Demonstrative Aid | |
| TREX-04248.096 | | TREX-04248.096-DEM / D-2393 | MGS 12-in. Vent Line at Derrick Crown | Demonstrative Aid | |
| TREX-04248.097 | | TREX-04248.097-DEM / D-2394 | Rig Heading and Direction of Wind | Demonstrative Aid | |
| TREX-04248.098 | | TREX-04248.098-DEM / D-2395 | Deck Levels on DWH | Demonstrative Aid | |
| TREX-04248.099 | | TREX-04248.099-DEM / D-2396 | Automated Sensor and Manual Call Point Locations on Rig | Demonstrative Aid | |
| TREX-04248.100 | | TREX-04248.100-DEM / D-2397 | Automated Sensor and Manual Call Point Locations on Drill Floor and HeliDeck | | |
| TREX-04248.101 | | TREX-04248.101-DEM / D-2398 | Automated Sensor and Manual Call Point Locations on Main Deck | Demonstrative Aid | |
| TREX-04248.102 | | TREX-04248.102-DEM / D-2399 | Automated Sensor and Manual Call Point Locations on Second Deck | Demonstrative Aid | |
| TREX-04248.103 | | TREX-04248.103-DEM / D-2400 | Automated Sensor and Manual Call Point Locations on Third Deck | Demonstrative Aid | |
| TREX-04248.104 | | TREX-04248.104-DEM / D-2401 | Alarm Indication Panels on DWH | Demonstrative Aid | |
| TREX-04248.105 | | TREX-04248.105-DEM / D-2402 | Main Deck Zone 1 | Demonstrative Aid | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04248.106 | | TREX-04248.106-DEM / D-2403 | Second Deck Zone 2 | Demonstrative Aid | |
| TREX-04248.107 | | TREX-04248.107-DEM / D-2404 | Third Deck Zone 2 | Demonstrative Aid | |
| TREX-04248.108 | | TREX-04248.108-DEM / D-2405 | Drill Floor and Derrick Zone 1 | Demonstrative Aid | |
| TREX-04248.109 | | TREX-04248.109-DEM / D-2406 | Principal Ventilation Inlets and Exhaust (viewed from Starboard Aft) | Demonstrative Aid | |
| TREX-04248.110 | | TREX-04248.110-DEM / D-2407 | Principal Ventilation Inlets and Exhaust (viewed from Port Forward) | Demonstrative Aid | |
| TREX-04248.111 | | TREX-04248.111-DEM / D-2408 | Blast Damage – Second Deck | Demonstrative Aid | |
| TREX-04248.112 | | TREX-04248.112-DEM / D-2409 | Blast Damage – Third Deck | Demonstrative Aid | |
| TREX-04248.113 | | TREX-04248.113-DEM / D-2410 | Muster Stations | Demonstrative Aid | |
| TREX-04248.114 | | TREX-04248.114-DEM / D-2411 | Evacuation Points | Demonstrative Aid | |
| TREX-04249 | 4/11/2010 | BP-HZN-2179MDL01027524 - BP-HZN-2179MDL01027525 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: RE: Macondo update and forward plan awareness | | |
| TREX-04250 | | | Image of Deepwater Horizon explosion | | |
| TREX-04251 | | | Image of Deepwater Horizon explosion | | |
| TREX-04252 | | | Image of Deepwater Horizon explosion | | |
| TREX-04253 | 5/30/2008 | TRN-INV-00446562 - TRN-INV-00446564 | Email re update | | |
| TREX-04254 | 3/22/2010 | | MC 252 Daily Drilling Report | | |
| TREX-04255 | 7/12/2010 | TRN-INV-01143129 - TRN-INV-01143189 | to Bill Ambrose, Barry Braniff; from Barry Braniff to Bill Ambrose Subject: Riser Unloading Well Control Events with Attachments, marked as Confidential | | |
| TREX-04256 | | | Transocean's 10 Worst Kicks - 2009 | | |
| TREX-04257 | 00/00/2007 | | Article from July/August 2007 in Drilling Contractor titled "Absence of Fatalities in Blowout encouraging in MMS study of OCS incidents 1992-2006". | | |
| TREX-04258 | 7/28/2010 | TRN-MDL-00273633 - TRN-MDL-00273896 | Procedures, marked as Confidential Treatment Requested by TODDI | | |
| TREX-04259 | 6/8/2010 | TRN-INV-01144395 | Email re Deepwater Horizon flow indicator - questions | | |
| TREX-04260 | 6/14/2010 | TRN-INV-01155156 - TRN-INV-01155160 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | | |
| TREX-04261 | 3/16/2010 | TRN-INV-00016752 - TRN-INV-00016763 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon | | |
| TREX-04262 | 5/22/2010 | TRN-INV-01798151 - TRN-INV-01798153 | Email re Investigation Team Bi-Weekly update | | |
| TREX-04263 | 7/26/2010 | TRN-INV-01639748 - TRN-INV-01639756 | Memorandum from P.R. Roller to Bill Ambrose RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report), marked as Confidential | | |
| TREX-04264 | 00/00/2006 | | Offshore Technology Conference report titled "Deepwater Drilling Made More Efficient and Cost-Effective; Using the Microflux Control Method and an Ultralow-Invasion Fluid to Open the Mud-Weight Window". | | |
| TREX-04265 | 4/18/2008 | | Well Advisor Handbook | | |
| TREX-04266 | 7/10/2011 | | Email - From: Andrew Langan To: Sally Shushan and others - Subject: MDL 2179 - Opticem Modeling Issue -- followup | | |
| TREX-04267 | 4/20/2010 | | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Deepwater Drilling Inc., to Interrogatory No. 38 of the BP Parties' First Set of Interrogatories | | |

| | | TRN-INV-01021516; TRN-INV-01023359;<br>TRN-INV-01025026; TRN-INV-01023369;<br>TRN-INV-01025029; TRN-INV-01023335;<br>TRN-INV-01023985; TRN-INV-01023377;<br>TRN-INV-01023435; TRN-INV-01023439;<br>TRN-INV-01023427; TRN-INV-01023326;<br>TRN-INV-01021479; TRN-INV-01021838;<br>TRN-INV-01021892; TRN-INV-01020141;<br>TRN-INV-01021490; TRN-INV-01025019;<br>TRN-INV-01025032; TRN-INV-01023343;<br>TRN-INV-01023397; TRN-INV-01023392;<br>TRN-INV-01023397; TRN-INV-01023392;<br>TRN-INV-01023402; TRN-INV-01028773; | | | |
| TREX-04268 | 5/27/2004 | TRN-INV-01028775; TRN-INV-01028650 | Report: Transocean DWH Investigation Documents | | |
| TREX-04269 | 12/9/2008 | TRN-INV-01227646 - TRN-INV-01227654 | Article: Cement and Concrete Research 39 (2009) 353-361, Titled Rheology of foamed cement | | |
| TREX-04270 | 11/8/2010 | | Transcript of the National Oil Spill Commission Meeting | | |
| TREX-04271 | 12/9/1998 | BP-HZN-MBI0021460 - BP-HZN-MBI0021999 | BP-Transocean Drilling Contract for the DWH (1998) | | |
| TREX-04272 | 6/26/20003/ | TRN-HCEC-00026736 - TRN-HCEC-00027083 | Paper, marked as Confidential Treatment Requested by Transocean Holdings LLC | | |
| TREX-04273 | 2/16/2000 | CAM_CIV_0052589 - CAM_CIV_0052590 | Cameron Controls Meeting Minutes Re: Deepwater Horizon Progress Meeting, marked as Confidential | | |
| TREX-04274 | 9/15/1999 | CAM_CIV_0018746 - CAM_CIV_0018748 | Cooper Cameron Control RBS-8D Correspondence Distribution and Cameron Controls Meeting Minutes Re: Progress Meeting, marked as Confidential | | |
| TREX-04275 | 4/00/2000 | TRN-HCEC-00056391 - TRN-HCEC-00056860 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System Final Report, prepared for Cameron Controls Corp, marked as Confidential Treatment Requested by | | |
| TREX-04276 | 3/1/1999 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | Cameron Quotation for DWH BOP | | |
| TREX-04277 | 1/22/2009 | CAM_CIV_0097589 - CAM_CIV_0097594 | From Carter Erwin to Geoff Boughton Subject: 20506009 Transocean (Mark III Model 80).pdf-Adobe Acrobat Standard, marked as Confidential with Attachments | | |

| | | | | | |
|---|---|---|---|---|---|
| | | TRN-MDL-00600485 - TRN-MDL-00600489;<br>TRN-MDL-00600717 - TRN-MDL-00600720;<br>TRN-MDL-00600657 - TRN-MDL-00600659;<br>TRN-MDL-00600843 - TRN-MDL-00600845;<br>TRN-MDL-00600427 - TRN-MDL-00600429;<br>TRN-MDL-00600423 - TRN-MDL-00600426;<br>TRN-MDL-00600420 - TRN-MDL-00600422;<br>TRN-MDL-00600414 - TRN-MDL-00600416;<br>TRN-HCJ-00090896 - TRN-HCJ-00090898;<br>TRN-MDL-00600470 - TRN-MDL-00600472;<br>TRN-MDL-00600467 - TRN-MDL-00600469;<br>TRN-MDL-00600464 - TRN-MDL-00600466;<br>TRN-MDL-00600452 - TRN-MDL-00600454;<br>TRN-MDL-00600449 - TRN-MDL-00600451;<br>TRN-MDL-00600446 - TRN-MDL-00600448;<br>TRN-INV-00016931 - TRN-INV-00016934;<br>TRN-INV-00016981 - TRN-INV-00016984;<br>TRN-INV-00017097 - TRN-INV-00017105;<br>TRN-INV-00017150 - TRN-INV-00017153;<br> | | |
| TREX-04278 | 1/31/2010-00/00/2010 | TRN-INV-00017272 - TRN-INV-00017275 | Daily Drilling Reports marked as Confidential; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 | | |
| TREX-04279 | 2/20/2010 | TRN-MDL-00303064 | Email re Slip Joint Repairs | | |
| TREX-04280 | 6/22/2008 | BP-HZN-MBI00143033 - BP-HZN-MBI00143035 | Drilling & Completions MOC Initiats | | |
| TREX-04281 | 1/1/2009 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | Group Leader Performance Summary Form for 2008 | | |
| TREX-04282 | | BP-HZN-2179MDL009001738 -<br>BP-HZN-2179MDL009001739 | Dispensation from Drilling and Well Operations Policy | | |
| TREX-04283 | | BP-HZN-2179MDL00933566 -<br>BP-HZN-2179MDL00933567 | Dispensation from Drilling and Well Operations Policy | | |
| TREX-04284 | 2000/00/04; 2000/00/22 | BP-HZN-2179MDL03241400 -<br>BP-HZN-2179MDL03241405 | SEPARATION AGREEMENT BETWEEN BARBARA LOWERY-YILMAZ AND BP AMERICA PRODUCTION CO. executed on 4th day of November 2010 | | |
| TREX-04285 | 5/11/2010 | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | Email from P. Pattillo to M. Zanghi, et al. re: Privileged and Confidential - Report Draft attaching Macondo Production Casing Movement | | |
| TREX-04286 | 6/17/2008 | BP-HZN-2179MDL02378309 -<br>BP-HZN-2179MDL02378310 | Email - From: Mike Zanghi To: Neil Shaw and others - Subject: GoM Observations | | |
| TREX-04287 | 9/25/2009 | BP-HZN-2179MDL00664194;<br>BP-HZN-2179MDL00664196 -<br>BP-HZN-2179MDL00664205 | Email from J. Sprague to T. Lara, et al. re: Placeholder - October Drilling Engineering Meeting attaching DrillEngTeamMtg10.22ppt | | |
| TREX-04288 | 00/00/2009 | BP-HZN-2179MDL0146291 -<br>BP-HZN-2179MDL0146314 | Email from T. Chorba to B. Yilmaz, et al. re: Transocean - Feedback on BP attaching BP Procurement Group | | |
| TREX-04289 | 6/15/2009 | BP-HZN-2179MDL01469198 -<br>BP-HZN-2179MDL01469210 | Email from S. Haden to G Global SPU WD/WM re: Pre-Read for June 17th WD/WM Call attaching D and C HSE for June wells Manager Call | | |
| TREX-04290 | 2/20/2006 | BP-HZN-2179MDL02962750 -<br>BP-HZN-2179MDL02962759 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | | |
| TREX-04291 | 2000/00/12; 2000/00/01 | HAL_0691198 - HAL_0691199 | EMAIL FROM MERV SWAN TO GARY GODWIN RE: FW: BP HORIZON AND MY STATUS | | |
| TREX-04291 (UNCURED) | 2000/00/12; 2000/00/01 | HAL_0691198 | EMAIL FROM MERV SWAN TO GARY GODWIN RE: FW: BP HORIZON AND MY STATUS | | |
| TREX-04292 | 4/25/2010 | BP-HZN-BLY00141503 - BP-HZN-BLY00141504 | Email from J. Lucari to S. Robinson re: Attorney/Client Priviledged - Request for Information | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04293 | 5/3/2010 | TRN-MDL-00784161 - TRN-MDL-00784162 | Email from B. Calliotte to S. Newman re: Correspondence from Barbara Yilmaz attaching Transocean | | |
| TREX-04294 | 5/4/2010 | BP-HZN-BLY00167186 | Email from B. Talbott to S. Shepard re: Rig Suppliers Assurance | | |
| TREX-04295 | 5/12/2010 | BP-HZN-BLY00079564 - BP-HZN-BLY00079568 | E-mail from Kimberly Teweleit to Rex Anderson, Kevin Bailey and others, Subject: Documents Added to Sharepoint Site Yesterday with Attachments, marked as Confidential | | |
| TREX-04296 | 5/27/2010 | BP-HZN-2179MDL01998243 - BP-HZN-2179MDL01998245 | Email from I. Little to G North Africa SPULT re: Libya Drilling Preperations attaching Early action request of VPs and Country WM | | |
| TREX-04297 | | BP-HZN-2179MDL01794089 | Subject: Drilling Delivery Assurance for Das Bump | | |
| TREX-04298 | | BP-HZN-2179MDL02214060 - BP-HZN-2179MDL02214075 | GORC Pre - Read re: GORC - E&P Review | | |
| TREX-04299 | 8/24/2010 | BP-HZN-2179MDL01500825 - BP-HZN-2179MDL01500838; BP-HZN-2179MDL01500844 - BP-HZN-2179MDL01500854 | Subject: RE: ELT Agenda | | |
| TREX-04300 | 2/16/2010 | TRN-MDL-00303352 - TRN-MDL-00303359 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | | |
| TREX-04301 | 3/27/2009 | BP-HZN-2179MDL01900863 - BP-HZN-2179MDL01900865 | Email from J. Skelton to D. Scherie re: Blue Pod | | |
| TREX-04304 | 6/1/2011 | | Transocean - Macondo Well Incident - Transocean Investigation Report Volume II | | |
| TREX-04305 | 5/10/2010 | | Deepwater Horizon WCS BOPP Chart | | |
| TREX-04306 | 5/17/2010 | TRN-INV-01747000 - TRN-INV-01747001 | Email from G. Leach to G. Boughton re: MUX Batteries | | |
| TREX-04307 | 1/29/2010 | TRN-MDL-01075634 | Email from G. Boughton to R. Guidry and M. Fry re: Horizon Flowmeter | | |
| TREX-04308 | 6/15/2010 | TRN-INV-01294717 - TRN-INV-01294735 | Email - From: Corporate Communications - Subject: First News Alert: Internal Investigation Update, with attachment | | |
| TREX-04309 | 11/21/2004 | TRN-INV-01262577 - TRN-INV-01262579 | Transocean Change Proposal | | |
| TREX-04309 (UNCURED) | 11/21/2004 | TRN-INV-01262577 - TRN-INV-01262579 | Transocean Change Proposal | | |
| TREX-04310 | 5/6/2010 | CAM_CIV_0215413 - CAM_CIV_0215414 | E-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;; Cap Animation Fixes | | |
| TREX-04311 | | | Transocean Photos - Drill Crew Activities The Upper Annular; Shear Rams (BSR) Shears Drill Pipe | | |
| TREX-04312 | 2/6/2006 | TRN-INV-01262584 - TRN-INV-01262589 | Transocean Change Proposal Form re DWH "Auto Shear Circuit Not Working" | | |
| TREX-04313 | 3/9/2006 | TRN-INV-01262592 - TRN-INV-01262598 | Transocean Change Proposal Form re DWH "18-3/4" Annular stripper packer" | | |
| TREX-04315 | | TRN-MDL-00988109 - TRN-MDL-00988110 | Interviewing Form | | |
| TREX-04316 | 5/6/2010 | TRN-INV-01267421 - TRN-INV-01267425 | Transocean Operations Department Alert Response Sheet RIG dated May 6, 2010 | | |
| TREX-04317 | 5/9/2010 | TRN-INV-01290041 - TRN-INV-01290045 | Email from G. Boughton to R. Guidry re "RE: Issue on the Horizon with pie connectors." | | |
| TREX-04320 | 6/2/2010 | CAM_CIV_0210135 - CAM_CIV_0210136 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | | |
| TREX-04323 | 6/30/2010 | TRN-INV-01290038 - TRN-INV-01290039 | Email from G. Boughton to B. Ambrose re "FW: Horizon Bop and Pod info" | | |
| TREX-04326 | 00/00/2008 | HAL_0607904 | Powerpoint Presentation re "Cementing PSL 2009 Technology Plan" | | |
| TREX-04327 | 5/22/2010 | HAL_0606181 - HAL_0606265 | Email from T. Roth to R. Sweatman re "FW: Horizon SDL EOWR" with Attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04328 | 5/21/2010 | HAL_1125476 - HAL_1125511 | Email from T. Roth to A. Badalamenti, R. Sweetman, and S. Turton re "FW: Cement job plot" with Attachments | | |
| TREX-04329 | 5/24/2010 | HAL_1125467 - HAL_1125472 | Email re casing wt & uplift | | |
| TREX-04330 | 5/30/2010 | HAL_0608121 - HAL_0608125 | Email re BP testifies re Dril-Quip LD sleeve & lost circulation | | |
| TREX-04331 | 7/21/2010 | HAL_1125782 | Email re indicator of trouble | | |
| TREX-04332 | 11/6/2010 | HAL_0608164 - HAL_0608166 | Email re Cement job on Macondo well complete | | |
| TREX-04333 | 9/20/2010 | HAL_0608455 - HAL_0608458 | Email re seeking input from Haliburton | | |
| TREX-04334 | 9/26/2010 | | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | | |
| TREX-04335 | 8/24/2010 | HAL_1126150 - HAL_1126156 | E-MAIL - SUBJECT: FW: BP SECTOR SPECIALIST REQUEST FOR CMTG KPI'S (OTHER THAN BOND LOGS) | | |
| TREX-04336 | 6/25/2010 | HAL_0606423 - HAL_0606437 | Email re DW Horizon Foam Team Post Job Report | | |
| TREX-04337 | 5/19/2010 | HAL_0606631 - HAL_0606632 | Email re Cemeting Questions | | |
| TREX-04338 | 5/19/2010 | HAL_0606633 - HAL_0606638 | TUDOR PICKERING HOLD ENERGY THOUGHTS (5-19-10, WEDNESDAY) ROSE, OIS, EOG, GOM DRILLERS/ACTIVITY, OIL SPILL (REDACTED)(Subuject of HESI Clawback) | | |
| TREX-04339 | 3/12/2010 | HAL_1070688 - HAL_1070691 | Handover Notes | | |
| TREX-04340 | 4/21/2010 | HAL_0080736 | Email from Gagliano to Roth re cement job | | |
| TREX-04341 | 4/21/2010 | HAL_0028324 - HAL_0028339 | Email from J. Gagliano to T. Roth re "Additional Horizon Info" | | |
| TREX-04342 | 5/18/2010 | HAL_0606271 - HAL_0606272; HAL_0606274 - HAL_0606328 | Email from T. Roth to T. Roth re "FW: Cement Top" | | |
| TREX-04343 | 7/21/2010 | HAL_1071218 - HAL_1071227 | Email from T. Roth to S. Turton re "National Committee Reference Mataerials" with Casing Production Operations Attachment | | |
| TREX-04344 | 8/13/2010 | HAL_1056592 - HAL_1056593 | Email from T. Probert to T. Roth re "Re: Post Static Kill" | | |
| TREX-04345 | 9/8/2010 | HAL_1056695 - HAL_1056698 | Email from M. Edwards to C. Mann and T. Roth re "Re: **MEDIA STMT** for clarification" | | |
| TREX-04346 | 10/4/2010 | HAL_0502370 - HAL_0502402 | Email from T. Quirk to T. Roth re "BP Lab Reports / Lab Worksheets" with Attachments | | |
| TREX-04347 | 6/1/2004 | HAL_0675798 - HAL_0678468 | Halliburton Global Laboratory Best Practices | | |
| TREX-04348 | 1/1/1996 | HAL_1124190 - HAL_1124724 | Cementing Technology Manual | | |
| TREX-04349 | 1/1/1996 | HAL_1124190; HAL_1124483 | Cementing Technology Manual | | |
| TREX-04350 | 1/1/1996 | HAL_1124356; HAL_1124547 | Cementing Technology Manual | | |
| TREX-04351 | 7/1/2009 | HAL_0677645 - HAL_0677417 | Base Slurry Design and Testing | | |
| TREX-04352 | 6/25/2010 | HAL_1071448 | Email from T. Roth to A. Badaiamenti and S. Turton re: Fred Sabins | | |
| TREX-04353 | 9/30/2010 | HAL_1070904 - HAL_1070906 | Data on cement testing | | |
| TREX-04354 | 4/16/2009 | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398 - BP-HZN-2179MDL00335399 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services betwee BPXP and Halliburton | | |
| TREX-04355 | 4/18/2010 | HAL_0512446 - HAL_0512494 | Email from J. Gagliano to A. Cupit re: Updated Info for Prod Casing Job attaching Macondo MC 252 9 7/8 x 7 Prod Casing v6 Customer Copy | | |
| TREX-04356 | 6/14/2010 | HAL_1125448 - HAL_1125449 | Email from T. Roth to R. Shuman re: cement white paper | | |
| TREX-04357 | | HAL_1126190 | Observations | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04358 | 00/00/2010 | HAL_1126187 | Cementing Corporate Review | | |
| TREX-04359 | 00/00/2010 | HAL_1126188 | Cementing Corporate Review | | |
| TREX-04360 | 5/17/2010 | HAL_1125420 - HAL_1125422 | Email from T. Roth to M. Edwards re: WSJ statement - Revision attaching Description Halliburton Cementing Teams | | |
| TREX-04361 | 4/21/2010 | TRN-MDL-00265564 | Coast Guard Witness Statement: Steve Bertone | | |
| TREX-04362 | 9/30/2009 | BP-HZN-MBI00136211 - BP-HZN-MBI00136269 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | | |
| TREX-04363 | | | Resume Guidlines for Maintenance Supervisor | | |
| TREX-04365 | 6/24/2010 | TRN-INV-00000296 - TRN-INV-00000306 | Transocean Interview Notes for Stephen Bertone | | |
| TREX-04367 | 6/21/2010 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form: Paul Meinhart | | |
| TREX-04371 | 1/22/2010 | TRN-MDL-01832367 - TRN-MDL-01832368 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | | |
| TREX-04372 | 5/27/2010 | TRN-MDL-01160814; TRN-MDL-01160816 - TRN-MDL-01160818 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | | |
| TREX-04375 | 1/1/2010 | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | Annual Individual Performance Assessment | | |
| TREX-04376 | 5/8/2009 | No Bates | Email - From: Angel Rodriguez To: John Guide - Subject: RE: Deepwater Horizon Audit | | |
| TREX-04377 | 10/7/2009 | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | Email from Rodriguez to Sepulvado, DWH Captain & Johnson, Subject: DW Horizon's Rig audit and CMID, attaching BP - CMID Annex (BP Requirements for Modus) with Guidance Notes; IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue | | |
| TREX-04378 | 3/30/2010 | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | | |
| TREX-04379 | 8/16/2010 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Email - From: Angel Rodriguez To: Neil Cramond - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance," with attachment | | |
| TREX-04391 | 3/3/2011 | HAL_1132980 - HAL_1132982 | Sperry SWA observation | | |
| TREX-04393 | 2/19/2010 | HAL_1133104 | Need Confirmation on Trainees | | |
| TREX-04394 | 3/26/2010 | HAL_1133066 - HAL_1133067 | TOPICS FOR DISCUSSION W/MARY TAYLOR | | |
| TREX-04395 | 4/11/2010 | BP-HZN- DHTF00310245 | Email from J. Bellow to J. Keith K. Gray, et al. re "help needed" for them on rigs, proposal to add new positions to assist | | |
| TREX-04405 | 5/11/2010 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | Emails between Wellings, Fleece, Hieronymus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | | |
| TREX-04410 | 00/00/2009 | BP-HZN-MBI00171941- BP-HZN-MBI00171945 | Document: Daily Drilling Report Report No. 29 | | |
| TREX-04411 | 00/00/2009 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) | | |
| TREX-04412 | 8/18/2009 | BP-HZN-2179MDL00208114 - BP-HZN-2179MDL00208115 | Emails between Hafle, Fleece, Southworth, Adams, Boudreaux, Parker, Vidrine & Sankar, RE: Macondo BOP layout plans | | |
| TREX-04413 | 6/23/2009 | BP-HZN-2179MDL00252252 - BP-HZN-2179MDL00252253 | Document: Dispensation from Drilling and Well Operations Policy | | |
| TREX-04414 | 2/21/2010 | BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252263 | DCMOC Dispensation from Drilling and Well Ops Re 22' Casing burst Design | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL03097389;<br>BP-HZN-2179MDL03097411 - | | | |
| TREX-04422 | 5/30/2010 | BP-HZN-2179MDL03097431 | Subject: Deepwater Floater Well Control Manual | | |
| TREX-04423 | 11/14/2001 | BP-HZN-2179MDL03106206 -<br>BP-HZN-2179MDL03106207 | Email from Byrd to Jackson, Welsinger, Kirton, Stover, Haylor, Buzards,<br>& Hernandez; Subject: PREP Exercise | | |
| TREX-04424 | 1/13/2004 | BP-HZN-2179MDL03104128 | Email - From: John Landreth To: Karlin Costa and others - Subject: Deepwater Horizon -<br>Annular Preventers | | |
| TREX-04425 | 8/2/2001 | BP-HZN-2179MDL03106407 | Subject: FW: 09/20/2010 0900 Operations Action Plan | | |
| TREX-04426 | 1/14/2010 | | HSSE 2010 (5Q) Plan (Draft) | | |
| TREX-04427 | 3/21/2007 | BP-HZN-2179MDL03096599 -<br>BP-HZN-2179MDL03096601 | Email - From: Keisha Tanner To: Thomas Gray and others - Subject: Baker Panel<br>Feedback Presentation, with attachment | | |
| TREX-04428 | 3/2/2007 | BP-HZN-2179MDL03098376;<br>BP-HZN-2179MDL03098378 -<br>BP-HZN-2179MDL03098383 | Email - From: Thomas Gray To: Keisha Tanner and others - Subject: FW: Baker Panel<br>Feedback!, with attachment | | |
| TREX-04429 | | BP-HZN-2179MDL03113846 -<br>BP-HZN-2179MDL03113848 | Curtis W. Jackson Resume | | |
| TREX-04430 | 12/9/2009 | BP-HZN-2179MDL01550460 -<br>BP-HZN-2179MDL01550471 | Email from C. Jackson to C. Skelton attaching YE 2009 HSSE ORG Review | | |
| TREX-04431 | | BP-HZN-2179MDL03021149 -<br>BP-HZN-2179MDL03021152 | BP Employment Termination Agreement - Curtis Jackson | | |
| TREX-04432 | 7/19/2004 | BP-HZN-2179MDL03107285 | Emails between Robinson, Ward, Jackson & Skelton; RE: Dispensation on<br>BOP Stack | | |
| TREX-04433 | 9/1/2004 | BP-HZN-2179MDL03101740 -<br>BP-HZN-2179MDL03101743 | E-mail from Chris Young to Curtis Jackson, Subject: RE: Conversion of a VBR to a Test<br>RAM on the Horizon | | |
| TREX-04434 | 9/14/2004 | TRN-MDL-01531211 | Email - From: John Keeton To: Steve Woelfel - Subject: FW: Test<br>Ram, with attachment | | |
| TREX-04435 | 1/10/2005 | TRN-MDL-00119247 - TRN-MDL-00119248;<br>TRN-MDL-00119251 - TRN-MDL-00119252 | Email -  From: Deepwater Horizon Foremen To: driller@dwh.rig.deepwater.com and<br>others - Subject: FW: Test Rams MOC tasks.doc, with attachment | | |
| TREX-04436 | 3/2/2007 | BP-HZN-2179MDL03098376;<br>BP-HZN-2179MDL03098378;<br>BP-HZN-2179MDL03098384 -<br>BP-HZN-2179MDL03098409 | Emai from T. Gray to K. Tanner and T. Church attaching Baker<br>Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | | |
| TREX-04437 | 6/1/2008 | BP-HZN-2179MDL00132563 -<br>BP-HZN-2179MDL00132809 | BP - GoM HSSE - Safe Practices Manual - 2008 | | |
| TREX-04438 | 2/8/2010 | BP-HZN-2179MDL01090374 -<br>BP-HZN-2179MDL01090381 | Email from S. Ruehle to N. Cramond and C. Jackson attaching<br>Process Safety Plan - SPU View | | |
| TREX-04439 | 00/00/2007 | BP-HZN-2179MDL03105996 -<br>BP-HZN-2179MDL03106001 | PowerPoint: HSSE Excellence: The BP Way | | |
| TREX-04440 | 3/13/2009 | BP-HZN-2179MDL00349063 -<br>BP-HZN-2179MDL00349095 | Email from I. Little to J. Skelton, et al. attaching DxC Sefl<br>Assessment Process Prework REV2 | | |
| TREX-04441 | 00/00/2008 | BP-HZN-2179MDL03100043 -<br>BP-HZN-2179MDL03100063 | Group Defined Operating Practice | | |
| TREX-04442 | 8/12/2008 | BP-HZN-2179MDL02051487 -<br>BP-HZN-2179MDL02051506 | Email from A. Apodaca to S. Bond, et al. re: GoM Contractor<br>Safety CPET Process Overview Presentation held August 12,<br>2008 | | |
| TREX-04443 | | BP-HZN-2179MDL00104192 -<br>BP-HZN-2179MDL00104193 | Subject: RE: Safety Improvement Plan | | |
| TREX-04444 | 9/20/2010 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | Subject: RE: DAWFC on Marianas | | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-04445 | 9/6/2009 | BP-HZN-2179MDL01268072 - BP-HZN-2179MDL01268077 | Email from J. Skelton to S. Ballard, et al. re: August 26th meeting minutes | |
| | TREX-04446 | 11/30/2000 | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | GOM Transformation | |
| | TREX-04447 | 7/8/2010 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | BP Incident Investigation Team - Notes of Interview with Mark Hafle | |
| ** | TREX-04448 | 5/28/2010 | | Hafle - 5/28/2010 - USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon with Loss of Life in the Gulf of Mexico - 21-22 April, Friday May 28, 2010 | |
| | TREX-04449 | 7/8/2010 | BP-HZN-BLY00204656 - BP-HZN-BLY00204663 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | |
| | TREX-04449 (UNCURED) | 7/8/2010 | BP-HZN-BLY00204656 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | |
| | TREX-04450 | | BP-HZN-BLY00061376 - BP-HZN-BLY0061380 | Handwritten Notes re Interview with M. Hafle | |
| | TREX-04451 | 5/1/2010 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | Notes re "Mark Hafle - Engineer in Office" | |
| | TREX-04452 | 5/2/2010 | BP-HZN-BLY00061367 - BP-HZN-BLY0061371 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) | |
| | TREX-04453 | 5/2/2010 | | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview | |
| | TREX-04454 | 1/25/2010 | BP-HZN-2179MDL00267585 | Personal Development Goals re Mark Hafle | |
| | TREX-04455 | 00/00/2009 | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | Annual Individual Performance Assessment re Mark Hafle | |
| | TREX-04456 | 4/14/2010 | BP-HZN-MBI0010575 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | |
| | TREX-04457 | 4/19/2010 | BP-HZN-MBI00257031 | Emails between Hafle & VHG3@aol.com; Re: run this one next time | |
| | TREX-04460 | 1/1/2006 | TRN-MDL-01593467 - TRN-MDL-01593477 | Deepwater Horizon ADPO Familiarization/OJT Program - Deepwater Horizon Bridge Team (empty form) | |
| | TREX-04462 | | TRN-USCG_MMS_00035826 | Network file for Personnel Training for Andrea Anasette | |
| | TREX-04468 | 2/12/2010 | TRN-MDL-01603842 - TRN-MDL-01603843 | Handover Notes | |
| | TREX-04469 | 4/20/2010 | TRN-HCJ-00120898 - TRN-HCJ-00120899 | US Coast Guard, Witness Statement: Andrea Fleytas | |
| | TREX-04470 | 6/24/2010 | TRN-INV-00800577 - TRN-INV-00800578 | Andreas Fleytas - DPO - Post-incident injury report (injured and evacuated by liferaft) | |
| | TREX-04471 | 10/5/2010 | | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation, dated October 5, 2010 | |
| | TREX-04472 | 6/24/2010 | TRN-INV-00001465 - TRN-INV-00001474 | Transocean Interview Notes of Andrea Fleytas | |
| | TREX-04473 | 9/28/2010 | | Letter From: Yilmaz, Barbara To: Tietz, Andrew Dated: August 26th, 2009 RE: Offer Letter regarding Transocean Deepwater Horizon Drilling Unit | |
| | TREX-04474 | 10/4/2010 | | Subject: Notice of Claim | |
| | TREX-04475 | 10/4/2010 | | Re: Deepwater Horizon | |
| | TREX-04477 | 4/16/2009 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | |
| | TREX-04478 | 8/10/2009 | BP-HZN-2179MDL00056226 - BP-HZN-2179MDL00056401 | Amendment Number 1 to Master Service Contract BPM-09-00255 | |
| | TREX-04479 | 4/11/2010 | BP-HZN-DHTF00310245 | Email from J. Bellow to J. Keith and K. Gray re: Help needed | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04480 | 2/18/2010 | HAL_0834717 | Email from S. Clark to J. Grier and J. Erik re: BP/ Deepwater / Macondo Prospect / Mississippi Canyon 252 | | |
| TREX-04481 | 4/28/2010 | HAL_0679375 - HAL_0679378 | Email from M. Swift to S. Gibson, et al re: LIH for Wp | | |
| TREX-04482 | 3/23/2010 | HAL_0693173 | RE: horizon | | |
| TREX-04483 | 5/4/2010 | HAL_1058318 - HAL_1058327 | Email M. Swift, May 04, 2010, RE: Macondo LIH tools | | |
| TREX-04485 | 3/16/2010 | BP-HZN-2179MDL00003051 - BP-HZN-2179MDL00003053 | RE: Multi Station and IFR Surveying/BP/Macondo | | |
| TREX-04490 | 2/27/2010 | HAL_0582690 - HAL_0582691 | Email from J. Ortiz to M. Hafle re: IAD 2.0.2 Account Activation & User Registration with Haliburton - Livelink 12 KB | | |
| TREX-04500 | | BP-HZN-2179MDL01301093; BP-HZN-2179MDL00394441 | PDP: Brian Morel | | |
| TREX-04501 | 4/22/2010 | BP-HZN-CEC020249 - BP-HZN-CEC020250 | Brian Morel Summary of Casing/ Cement Job | | |
| TREX-04502 | 4/27/2010 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcription of Brian Morel Interview Notes commenced 1040 hrs | | |
| TREX-04503 | 4/27/2010 | BP-HZN-BLY00140300 | Typewritten Notes of Jim Wetherbee regarding  interview of Brian Morel; Others present:  Warren, Rex | | |
| TREX-04504 | 4/27/2010 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Handwritten notes of Brian Morel interview | | |
| TREX-04505 | 5/10/2010 | BP-HZN-CEC020251 - BP-HZN-CEC020265 | Handwritten notes of Brian Morel interview | | |
| TREX-04506 | 5/20/2010 | BP-HZN-CEC020266 - BP-HZN-CEC020275 | Handwritten notes of Brian Morel interview) | | |
| TREX-04507 | 3/4/2010 | BP-HZN-2179MDL0687582; BP-HZN-2179MDL0687507; BP-HZN-2179MDL0687504; BP-HZN-2179MDL0687541; BP-HZN-2179MDL0687505; BP-HZN-2179MDL0687478; BP-HZN-2179MDL0687465; BP-HZN-2179MDL0687501; BP-HZN-2179MDL0687547; BP-HZN-2179MDL0687524; BP-HZN-2179MDL0687467; BP-HZN-2179MDL0087490; BP-HZN-2179MDL0687567; BP-HZN-2179MDL0687520; BP-HZN-2179MDL0687517; BP-HZN-2179MDL0687550; BP-HZN-2179MDL0081572; BP-HZN-2179MDL0081573; BP-HZN-2179MDL0687554; BP-HZN-2179MDL0687512; BP-HZN-2179MDL0687484 | E-mail string dated March 4, 2010 between Jade Morel and Brian Morel (redacted and bad quality) | | |
| TREX-04508 | Not Applicable | BP-HZN-2179MDL00394436; BP-HZN-2179MDL00394438 | Form: Nomination for Promotion of Brian Morel | | |
| TREX-04509 | 3/12/2010 | BP-HZN-MBI00110450 - BP-HZN-MBI00110451 | Email - From: Brian Morel To: Mark Hafle and others - Subject: RE: Copy of Macondo_MC 252_1_Schematic_Rev14 1_03122010.xls, with attachment | | |
| TREX-04510 | 4/15/2010 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | 9 7/8" X 7" Production Casing | | |
| TREX-04511 | 4/17/2010 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 9 7/8" X 7" Production Casing - Version 5 | | |
| TREX-04512 | 3/18/2010 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | FW: Lesson Learned- Plan forward: macondo | | |

| TREX-04513 | 4/16/2010 | BP-HZN-BLY00068832; BP-HZN-MBI00127552 BP-HZN-MBI00127552 | E-mail - From Morel, Brian To Sepulvado, Ronald Sent: April 16, 2010 v Subject: Updated Procedure, with Attachment | | |
|---|---|---|---|---|---|
| TREX-04514 | 4/16/2010 | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | E-mail - From Cocales, Brett to Morel, Brian Sent: April 16, 2010 - Subject: Macondo STK geodetic, with Attachments | | |
| TREX-04515 | 4/16/2010 | BP-HZN-2179MDL00025379 - BP-HZN-2179MDL00025380 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | | |
| TREX-04516 | 3/19/2010 | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | Email from K. Paine to J. Brannen re "lesson learned - plan forward: Macondo" | | |
| TREX-04517 | 4/20/2010 | BP-HZN-MBI00129053 | Email from Morel to Guide re cement job | | |
| TREX-04518 | 4/20/2010 | BP-HZN-2179MDL00273974 | Email from B. Morel to E. Cunningham re HAL technical support (reference J. Gagliano) | | |
| TREX-04519 | 00/00/2008 | BP-HZN-2179MDL01313794 - BP-HZN-2179MDL01313805 | Long Circulation Recommended Practices - Version 1. | | |
| TREX-04520 | 7/13/2009 | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | | |
| TREX-04521 | 11/9/2009 | BP-HZN-179MDL00759848 | Email - From: Mark Alberty To: Brian LeBleu - Subject: Macondo | | |
| TREX-04522 | 2/24/2010 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | Email re Macondo Lost Circulation Event Log Update 2/23 | | |
| TREX-04523 | 2/25/2010 | BP-HZN-2179MDL01943007 - BP-HZN-2179MDL01943008 | Email - From: Mark Alberty To: Bruce Wagner - Subject: Re: Marl losses | | |
| TREX-04524 | 3/5/2010 | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | Email - From: Allen Pere To: Mark Alberty - Subject: Macondo LL Presentation, with attachment | | |
| TREX-04525 | 3/11/2010 | BP-HZN-2179MDL00043384 | Email - From: Mark Alberty To: Nigel Last - Subject: ERA Summit Check-In | | |
| TREX-04526 | 3/14/2010 | BP-HZN-2179MDL00002917 - BP-HZN-2179MDL00002919 | Email - From: John LeBleu To: Mark Alberty and others - Subject: RE: Macondo mud loss incident investigation | | |
| TREX-04527 | 3/17/2010 | BP-HZN-2179MDL00004881; BP-HZN-2179MDL00004969 | Email - From: Mark Alberty To: Paul Johnston and others - Subject: RE: Question about stress cage | | |
| TREX-04528 | 4/4/2010 | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | Email from John LeBleu to Jianguo Zhang re Macondo update 5 AM | | |
| TREX-04529 | 4/5/2010 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | Email from Mark Alberty to Randall Sant re Macondo Sand Pressures | | |
| TREX-04530 | 4/13/2010 | BP-HZN-MBI00126338 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010; Subject: RE: Macondo TD | | |
| TREX-04531 | 4/29/2010 | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | | |
| TREX-04532 | 9/10/2007 | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | Drilling Doghouse, GoM Standard Operating Practice, Formation Pressure Integrity Tests | | |
| TREX-04533 | 9/23/2010 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | Email - From: Mark Alberty To: Kurt Mix and others - Subject: RE: MC252 #1, with attachment | | |
| TREX-04534 | 3/24/2010 | BP-HZN-MBI00107335 - BP-HZN-MBI00107336 | RE: PP-FG and LWD Data for the Macondo Well | | |
| TREX-04535 | 4/28/2010 | BP-HZN-2179MDL00449900 - BP-HZN-2179MDL00449905 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" | | |
| TREX-04536 | 4/2/2010 | BP-HZN-2179MDL00004060 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04537 | 4/15/2010 | BP-HZN-2179MDL02772865 - BP-HZN-2179MDL02772876 | Application for Revised Bypass | | |
| TREX-04538 | 4/15/2010 | BP-HZN-2179MDL03072952 - BP-HZN-2179MDL03072954 | Drilling & Completions MOC Initiate dated 4/15/2010, "Production Casing for Macondo" - Mark Hafle | | |
| TREX-04539 | 2/8/2008 | BP-HZN-2179MDL01920074 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS.LOT.FIT; Copy of Master FIT Form | | |
| TREX-04540 | 5/13/2010 | BP-HZN-2179MDL00765364 - BP-HZN-2179MDL00765367 | Memo: Macondo 8.5x9.876" Open Hole Mud Loss Event Summary | | |
| TREX-04541 | 6/22/2009 | BP-HZN-2179MDL00252249 - BP-HZN-2179MDL00252251 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance | | |
| TREX-04542 | 7/25/2011 | | Log: Standard Porosity Curves | | |
| TREX-04543 | 7/25/2011 | | Log: Standard Porosity Curves | | |
| TREX-04544 | 4/22/2010 | BP-HZN-2179MDL00428906; BP-HZN-2179MDL00428908 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | | |
| TREX-04545 | Not Applicable | | Document: Annulus Cement Barrier from Deepwater Horizon Accident Investigation Report | | |
| TREX-04546 | 9/21/2010 | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | Manual: Draft for Legal Review - Halliburton OptiCem Models | | |
| TREX-04547 | 3/15/2010 | BP-HZN-2179MDL03139082 - BP-HZN-2179MDL03139105 | PowerPoint: ERA Summit | | |
| TREX-04548 | 4/2/2010 | BP-HZN-2179MDL00002683; 2179MDL0028398; M-I 00022717; BP-HZN-2179MDL00043417; BP-HZN-2179MDL00825364 | Email - From: John LeBleu To: Jiangui Zhang - Subject: Fwd: Macondo Update 5am | | |
| TREX-04549 | 4/5/2010 | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | Email from R. Sant to B. Morel and M. Albertin re: Macondo Sand pressures | | |
| TREX-04550 | 2/7/2008 | BP-HZN-2179MDL03199425 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | | |
| TREX-04553 | 12/7/2001 | TRN-MDL-00233444 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS PLAN REVIEW | | |
| TREX-04553 (UNCURED) | 12/7/2001 | TRN-MDL-00233444 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS PLAN REVIEW | | |
| TREX-04554 | 12/7/2001 | TRN-HCJ-00088925 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | | |
| TREX-04554 (UNCURED) | 12/7/2001 | TRN-MDL-00233446 | DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | | |
| TREX-04559 | 6/8/2011 | | Subpoena to Testify to Chevron Energy Technology Company | | |
| TREX-04560 | 7/8/2011 | | Subpoena to Craig Gardner | | |
| TREX-04561 | 00/00/2010 | CVX80311 00000885 - CVX80311 00000886 | Pages from Laboratory Receiving Book from 10/6/2010 to 10/29/2010 | | |
| TREX-04562 | 4/12/2010 | CXV80311 00000314 - CXV80311 00000317 | Lab Results re Transocean Horizon 9 7/8" X 7" Prod Casing | | |
| TREX-04563 | 4/6/2010 | CXV80311 00000311 - CXV80311 00000313 | Halliburton Lab Results re Transocean Horizon Production Casing | | |
| TREX-04564 | 4/13/2010 | HAL_DOJ_0000035 - HAL_DOJ_0000036 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | | |
| TREX-04565 | 4/15/2010 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | | |
| TREX-04566 | 4/17/2010 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | | |
| TREX-04567 | 7/1/2009 | CVX80311 00000001 - CVX80311 00000022 | Halliburton Foam Testing Procedures Received by OSC 10-1-2010 - Section 2: Standard Testing | | |
| TREX-04568 | 7/1/2009 | CVX80311 00000023 - CVX80311 00000033 | Cementing Specialized Testing: Atmospheric Foam Slurry Preparation - Procedure No.: WM-GL-HES-QM-433.030 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04569 | 7/1/2004 | CVX80311 00000969 - CVX80311 00000994 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition | | |
| TREX-04570 | 4/16/2010 | BP-HZN-CEC022433 - BP-HZN-CEC022434 | Email from J. Guide to D. Sims re FW: Additional Centralizers | | |
| TREX-04571 | 9/29/2010 | CVX8031100001132 - CVX8031100001134 | Email from S. Sankar re RE: Cement Testing | | |
| TREX-04572 | 00/00/2010 | | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | | |
| TREX-04573 | 4/15/2010 | BP-HZN-MBI00137309 - BP-HZN-MBI00137330 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report | | |
| TREX-04574 | 4/17/2010 | CVX80311 00000318 - CVX80311 00000329 | 9 7/8" x 7" Production Casing - Version 5 | | |
| TREX-04575 | 4/18/2010 | HAL_0010988 - HAL_0011020 | 9 7/8" x 7" Production Casing Design Report | | |
| TREX-04576 | 00/00/2010 | CVX80311 00000556 | Handwritten Notes BP Deepwater Horizon Commission Testing with Cement Lab Testing Results | | |
| TREX-04577 | 00/00/2010 | CVX8031100000720 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | |
| TREX-04578 | 00/00/2010 | CVX8031100000719 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | |
| TREX-04579 | 00/00/2010 | CVX8031100000622 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | |
| TREX-04580 | 00/00/2010 | CVX8031100000703 | Cement Lab Test Sheet, Test 100432.6, Machine 6, for BP Deepwater Horizon re 7" Production Casing | | |
| TREX-04581 | 00/00/2010 | CVX8031100000442 | Job Report on Fluid Loss | | |
| TREX-04582 | 00/00/2010 | CVX8031100000736 | Job Report - Fluid Loss | | |
| TREX-04583 | | CVX8031100000763 | Foam Cube Calculation - Slurry Design | | |
| TREX-04584 | 00/00/2010 | CVX8031100000806 | Curve Type: Foam cement strength by Chevron | | |
| TREX-04585 | 00/00/2010 | CVX80311 00000787 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | | |
| TREX-04586 | 00/00/2010 | CVX80311 00001034 - CVX80311 00001036 | Email from S. Sankar to C. Gardner re RE: Draft Chevron Report is Attached | | |
| TREX-04587 | 00/00/2010 | CVX8031100000707 - CVX8031100000712 | BP Deepwater Horizon Foam Slurry Results | | |
| TREX-04592 | 3/24/2010 | BP-HZN-2179MDL00893604 - BP-HZN-2179MDL00893606 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Macondo update 1 pm | | |
| TREX-04593 | 00/00/2009-00/00/2009 | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 | Gene Walton and others, from Pierre-Andre Depret to Charles Bondurant, Gene Walton and others, from Jasper Peijs to Pierre- Andre Depret, Charles Bondurant and others, from Charles Bondurant to Jasper Peijs, Subject: 4 bottles, with Attachments, marked as | | |
| TREX-04599 | 4/1/2010 | BP-HZN-2179MDL00004037 - BP-HZN-2179MDL00004039 | EMAIL: NETWORK ISSUES (EMAILED AND ATTACHED IMAGE002.JPG) | | |
| TREX-04602 | 5/14/2010 | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | Description of Master position on Transocean's website | | |
| TREX-04604 | | TRN-MDL-01608127 | Transocean Drillship Organization Chart | | |
| TREX-04606 | 7/22/2010 | TRN-INV-00001748 - TRN-INV-00001766 | Form: Interview Form for David Hackney | | |
| TREX-04608 | 2/24/2010 | TRN-INV-00467935 - TRN-INV-00467937 | Email from Robert Tiano to DWH ElectSup and DWHSubSeaSup Re: FRC Recommendations | | |
| TREX-04609 | 9/30/2009 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | Deepwater Horizon, Follow Up Rig Audit, Marine Assurance, Audit and Out of Service Period, September 2009 | | |
| TREX-04611 | 6/14/2010 | TRN-INV-00003628 - TRN-INV-00003632 | INTERVIEWING FORM OF JAY HUNTER ODENWALD | | |
| TREX-04611 (UNCURED) | 6/14/2010 | TRN-INV-00003628 - TRN-INV-00003631 | INTERVIEWING FORM OF JAY HUNTER ODENWALD | | |
| TREX-04612 | 2/20/2010 | TRN-MDL-01650615 - TRN-MDL-01650616 | Email from J. Kent to DWH, SubSeaSup, et al. tracking attaching hose register; subsea work book | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04613 | 9/9/2002 | TRN-MDL-01645048 - TRN-MDL-01645054 | Instructions for Rebuilding Cameron Controls Solenoid Valve | | |
| TREX-04617 | 5/20/2010 | TRN-INV-00034309 - TRN-INV-00034377; TRN-INV-00034379 | RMS II Equipment History BOP Control Pod | | |
| TREX-04620 | 5/29/2011 | TRN-INV-01854295 - TRN-INV-01854299 | DEEPWATER HORIZON Weekly Operations/Engineering Meeting | | |
| TREX-04621 (UNCURED) | 5/24/2010 | TRN-INV-01266391 - TRN-INV-01266398 | E-mail from Dean Willis to William Stringfellow, et al. | | |
| TREX-04621.a | 5/24/2010 | TRN-INV-01266391 - TRN-INV-01266398 | RE: DSP - DTL SHUTTLE VALVES RMR | | |
| TREX-04621.c | | TRN-INV-01266410 | DOUBLE RAM PANEL SCHEMATIC | | |
| TREX-04621.d | | TRN-INV-01266411 | SCHEMATIC | | |
| TREX-04621.e | | TRN-INV-01266412 | PANEL SCHEMATIC | | |
| TREX-04621.f | | TRN-INV-01266413 | PANEL SCHEMATIC | | |
| TREX-04623 | | | DWH Extra Ordinary Preventive Maintenance Items - Budget Forecast for 2005 to 2009 - With Comments | | |
| TREX-04624 | 00/00/2004 | TRN-USCG_MMS-00042088 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | | |
| TREX-04625 | 3/17/2004 | TRN-MDL-01960318 - TRN-MDL-01960320 | Email from H. Valdez to S. Woelfel et al. re Sub Sea BOP Test and Test Rams | | |
| TREX-04627 | | TRN-MDL-01990703 - TRN-MDL-01990704 | Appendix D - Dispensation from Drilling and Well Operations Policy | | |
| TREX-04628 | 8/4/2004 | TRN-MDL-01990708 | Stones WR 508 #1 Technical File Note re Test Ram Conversation | | |
| TREX-04629 | 00/00/2009 | | Beacon: Transocean in the Spotlight - Spring 2009, Issue 1 - "Deepwater Horizon Six Years Safety in Excellence" | | |
| TREX-04631 | 8/9/2010 | TRN-INV-00002585 - TRN-INV-00002605 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcription - Interview Record | | |
| TREX-04632 | 1/19/2004 | TRN-MDL-01938654 - TRN-MDL-01938655 | Email from K. Corser to D. Ruedelhuber re FW: Request: Kickoff Meeting for Juno | | |
| TREX-04635 | 1/4/2009 | TRN-MDL-01934635 - TRN-MDL-01934636 | Email from J. Kent to J. Keeton et al. re RE: Multiple Issues on the Rig | | |
| TREX-04636 | 1/12/2009 | TRN-MDL-01934609 - TRN-MDL-01934614 | Email from DWH, ElectSup to EdrillServiceCenter - eduser et al. re RE: Norway Service Engineer (Ticket 35058) - Urgent - Hard Drives! | | |
| TREX-04637 | 5/6/2010 | TRN-MDL-02009507 - TRN-MDL-02009508 | Email from J. Keeton to J. Kent re FW: Pipe Shearing Test | | |
| TREX-04638 | | TRN-MDL-01949530 - TRN-MDL-01949532 | Deepwater Horizon Task Specific Think Procedure re Displace Hole/Riser with SBM | | |
| TREX-04639 | | TRN-MDL-01995506 - TRN-MDL-01995515 | D.W. Horizon Task Specific Index | | |
| TREX-04640 | | TRN-MDL-01995569 - TRN-MDL-01995570 | Transocean Deepwater Horizon Task Specific THINK Procedure for a negative flow test using choke and kill lines | | |
| TREX-04641 | | TRN-MDL-01965043 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | | |
| TREX-04642 | 12/1/2008 | TRN-MDL-01967887 - TRN-MDL-01967913 | Riser Analysis | | |
| TREX-04643 | 4/20/2010 | TRN-MDL-02009493 - TRN-MDL-02009494 | Email from J. Keeton to DSP et al. re FW: HSE and DT Stats | | |
| TREX-04644 | 8/31/2008 | TRN-MDL-02070578 - TRN-MDL-02070931 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | | |
| TREX-04645 | 8/31/2008 | TRN-MDL-02070932 - TRN-MDL-02071196 | Deepwater Horizon Emergency Response Manual - Volume 2 of 2 | | |
| TREX-04646 | 2/14/2002 | TRN-MDL-01941195 - TRN-MDL-01941199 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - General | | |
| TREX-04647 | 2/14/2002 | TRN-MDL-01941200 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | | |
| TREX-04651 | 2/14/2002 | TRN-MDL-01941216 - TRN-MDL-01941217 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Control | | |
| TREX-04652 | | TRN-MDL-01941219 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 13 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - | | |
| TREX-04653 | 2/14/2002 | TRN-MDL-01941220 - TRN-MDL-01942224 | Appendix 1: Emergency Disconnect (EDS) Sequence | | |
| | | | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re | | |
| TREX-04654 | 8/17/2011 | | Weekly EDS Drills | | |
| | | | Email from DSP, OIM to J. Keeton re RE: BOP Emergency | | |
| TREX-04655 | 5/14/2010 | TRN-MDL-02009260 - TRN-MDL-02009262 | System Testing - Standard Procedures | | |
| TREX-04658 | | TRN-MDL-02009409 - TRN-MDL-02009416 | [Rig Name] Specific Procedure - Cameron Deadman (AMF) - Surface Test | | |
| | | | Transocean 2009 Year End Fleet Operations Performance | | |
| TREX-04659 | 2/1/2010 | TRN-MDL-01967859 - TRN-MDL-01967885 | Summary | | |
| TREX-04666 | 10/9/2010 | TRN-INV-00002576 - TRN-INV-00002579 | Document: Interviewing Form for John Keeton | | |
| | | | Macondo Well Incident Transocean Investigation Report, Volume 1; Senior toolpusher | | |
| TREX-04667 | | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | position description | | |
| TREX-04686 | 4/1/2009 | | Well Advisor | | |
| | | | Email from Deepwater Horizon, Formen to Driller@dwh.rig.deepwater.com et al. re | | |
| TREX-04688 | 1/10/2005 | TRN-MDL-00119247 - TRN-MDL-00119248 | FW: Test Rams MOC Tasks.doc | | |
| TREX-04689 | 4/13/2009 | TRN-MDL-00885690 | Email from J. Kent to B. Trahan re FW: MOC SS-024 | | |
| TREX-04690 | 3/7/2010 | BP-HZN-2179MDL00009494 | Email - From: Charles Bondurant To: Mark Hafle - Subject: Re: Macondo objectives | | |
| | | BP-HZN-2179MDL00554375 - | BP Macondo MC 252 #1 Pre-Drill Data Package, Issue Date: Sept | | |
| TREX-04695 | 9/3/2009 | BP-HZN-2179MDL00554414 | 3, 2009, marked as Confidential | | |
| | | | Email from B. Ritchie to K. Baker et al. RE: DRAFT: MC252 | | |
| | | BP-HZN-2179MDL00335101 - | Subsurface Technical Memo v1; Attachment: MC252 | | |
| TREX-04697 | 5/26/2010 | BP-HZN-2179MDL00335139 | Subsurface Technical Memo v1.doc | | |
| TREX-04703 | 00/00/2009 | TRN-MDL-01637826 - TRN-MDL-01637920 | Health, Safety and Safety Management Chart | | |
| | | | Email from J. Wilson to G. Bennett, DeepwaterHorizonPerf@bp.com, Deepwater | | |
| TREX-04709 | 4/17/2010 | TRN-MDL-01878303 | Horizon Foremen, et al. re "Deepwater Horizon 5 Day Planner" | | |
| TREX-04710 | 4/5/2010 | TRN-MDL-01862131 - TRN-MDL-01862134 | Email from DWH, OIM to P. Johnson attaching April third drops meeting | | |
| | | | Emergency Response Manual: Emergeny Disconnect | | |
| TREX-04711 | 2/14/2002 | TRN-MDL-01643637 - TRN-MDL-01643640 | Procedure | | |
| TREX-04712 | | TRN-MDL-01638481 | D-5 Well Control Drill; 3-8-2007 Isabela MC-562; B-Drill Crew | | |
| TREX-04713 | 4/10/2005 | TRN-MDL-01639551 - TRN-MDL-01639564 | Well Control Drill Audit Form | | |
| | | | MMS District Program, Overview of Components, Inspector Workload and Engineering | | |
| TREX-04722 | 2000/00/00 | IMS172-030385 - IMS172-030394 | Workload by District | | |
| | | | United States Department of the Interior Minerals Management Service National | | |
| | | | Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Contintental | | |
| TREX-04723 | 6/1/2010 | IMS172-038169 - IMS172-038174 | Shelf | | |
| | | | | | |
| | | | Discussion of challenges for 24/7 inspection coverage for GOMR and possible | | |
| TREX-04724 | | IMS172-012079 - IMS172-012083 | alternative methods for achieving increased MMS inspection presence | | |
| TREX-04725 | | IMS172-005394 - IMS172-005395 | Question and Answer excerpt | | |
| TREX-04726 | 6/24/2010 | IMS172-015132 - IMS172-015135 | DEPARTMENT OF THE INTERIOR- TASKING PROFILE | | |
| TREX-04727 | 7/8/2010 | IMS172-015915 - IMS172-015936 | Deepwater Horizon Response - Unified Area Command Daily Report | | |
| TREX-04728 | 4/21/2010 | IMS182-000001 - IMS182-000091 | Handwritten Notes: Destroyed Platforms | | |
| TREX-04729 (UNCURED) | | BP-HZN-2179MDL03138014 | Graph | | |
| TREX-04729.a | | BP-HZN-2179MDL03138015 | Graph | | |
| TREX-04729.b | | | TECHNICAL NOTE RE: FIT AND LOT | | |
| TREX-04730 (UNCURED) | 6/30/2010 | BP-HZN-2179MDL03138943 | Picture of BP Exploration and Production : Formation Pressure chart | | |
| TREX-04730.a | | BP-HZN-2179MDL03138943 | Picture of BP Exploration and Production : Formation Pressure chart | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04730.b | | | BP EXPLORATION AND PRODUCTION FORMATION PRESSURE INTEGRITY TEST (PIT) PROCEDURE, REV. 0 | | |
| TREX-04731 | 4/21/2006 | IMS026-010623 - IMS026-010625 | Email from D. Trocquet to G. Wallman re: question about use of pressure while drilling data for leak - off tests | | |
| TREX-04732 | 4/1/2010 | | Event Calender | | |
| TREX-04733 | 2/12/2008 | IMS056-000104 | Email from M. Saucier to D. Scherie re: Possible Lunch & Learn | | |
| TREX-04734 | 2/7/2008 | BP-HZN-2179MDL03199425 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | | |
| TREX-04735 | 2/7/2008 | BP-HZN-2179MDL03199423 - BP-HZN-2179MDL03199424 | Email from D. Scherie to G NA EXPL HSE REG NET re: Meeting Report attaching LOT Test Procedure-MMS | | |
| TREX-04736 | 2/11/2008 | BP-HZN-2179MDL00091810 - BP-HZN-2179MDL00091827 | Email from S. Wilson to M. Hafle, et al. re: BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | | |
| TREX-04737 | 8/14/2006 | | 30 C.F.R. Section 250.427 RE: requirements for pressure integrity tests | | |
| TREX-04738 | 8/23/2010 | IMS172-051743 - IMS172-051745 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | | |
| TREX-04739 | 1/5/2010 | IMS053-004475 - IMS053-004486 | 2009 District SAFE Awards Gulf of Mexico Region | | |
| TREX-04740 | 4/5/2010 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Program doc., SAFE Award winners as of 2009 - history | | |
| TREX-04741 | 3/19/2010 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | | |
| TREX-04742 | 6/30/2011 | | Excerpt: Westlaw Text Amendments | | |
| TREX-04743 | 9/8/2010 | BP-HZN-BLY0000371 - BP-HZN-BLY00000372 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | | |
| TREX-04744 | 6/6/2008 | IMS023-041850 - IMS023-041851 | Email from J. Levine to D. Dykes, et al. re: Subpart O hands on well Control Test/Scenario Meeting with JADC attaching IADC SubpartO Hands on Test Well Control June2008 | | |
| TREX-04745 | | IIG013-001437 - IIG013-001443 | US Department of the Interior, Mineral Management Service | | |
| TREX-04746 | 2/14/2010 | TRN-INV-00018273 - TRN-INV-00018314 | Safety Drill Report | | |
| TREX-04747 | | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | REPORT - BP, MACONDO CONTAINMENT AND DISPOSAL PROJECT FOR MC252-1 | | |
| TREX-04748 | 4/22/2010 | | Excerpt of Text Amendments in Westlaw | | |
| TREX-04749 | | | Handwritten Notes of Meeting BP | | |
| TREX-04750 | 8/14/2006 | | 30 C.F.R. Section 250.427 RE: Casing and Cementing Requirements | | |
| TREX-04751 | 5/26/2009 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | Application for Permit to Drill a New Well to the U.S. DOI - MMS - BP Gulf of Mexico - Approved - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | | |
| TREX-04752 | 3/26/2010 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile | | |
| TREX-04753 | 4/15/2010 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | | |
| TREX-04754 | 4/15/2010 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | Application for Revised Bypass to the U.S. DOI - MMS - Approved | | |
| TREX-04755 | 5/17/2010 | IMS019-021282 - IMS019-021286 | Email from S. Dessauer to D. Patton, et al. re: MMS questions- more | | |
| TREX-04756 | 5/18/2010 | IMS-172-005700 - IMS-172-005704 | Email from D. Trocquet to M. Saucier re: MMS questions- more | | |
| TREX-04757 | 00/00/2009 | BP-HZN-2179MDL03065183 - BP-HZN-2179MDL03065185 | Email from T. Fleece to J. Shaughnessy re BOP testing, pressure questions | | |
| TREX-04758 | 4/16/2010 | BP-HZN-MBI00127906 | Email from B. Morel to R. Kaluza, et al. attaching Macondo TA APM approval | | |
| TREX-04759 | 12/9/2009 | IMS019-012226 | Email from D. Trocquet to L. Carter, et al. re: Workover Permits and Reports | | |
| TREX-04760 | 9/29/2010 | IMS176-077756  IMS176-077757 | RE: ENSCO 8501 BOP DIGITAL BOP TEST | | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-04761 | 00/00/2009 | BP-HZN-2179MDL01339703 -<br>BP-HZN-2179MDL01339750 | Document: MMS Requirements Overview Wellsite Leaders | |
| | TREX-04762 | 7/30/2008 | BP-HZN-2179MDL01278944 | Regulatory Meeting / Trip Report | |
| | TREX-04763 | | IMS173-000459 - IMS173-000461 | BP-HZN-BLY00158150 | |
| | TREX-04764 | 00/00/2010 | IMS173-001930 - IMS173-001932 | Document: BOEMRE Discussion Topics | |
| | TREX-04765 | 00/00/2009 | BP-HZN-2179MDL01928130 -<br>BP-HZN-2179MDL01928177 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS | |
| | TREX-04766 | 4/28/2010 | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | Form MMS-133 Electronic Version | |
| | TREX-04767 | 5/7/2010 | IMS050-020606 - IMS050-020607 | ODM-10-0316 | |
| | TREX-04768 | 7/15/2010 | IMS172-052222 | Potential Shut in disagreement with DOE | |
| | TREX-04769 | 6/21/2010 | IMS172-012501 | E-MAIL: FROM MILLER, KAREN SENT MONDAY, JUNE 21, 2010 - SUBJECT: RE: CONGRESSIONAL QUESTION | |
| | TREX-04770 | 5/16/2010 | IMS047-000001 - IMS047-000012 | FW: 16 May Science Meeting Slide Pack | |
| | TREX-04771 | 7/22/2010 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Email from S. Flynn to G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | |
| | TREX-04772 | 7/7/2010 | | ARTICLE - MOTHER JONES "MMS SCRUBS SAFETY NOD FOR BP FROM WEBSITE" | |
| | TREX-04780 | Not Applicable | BP-HZN-BLY00192197 | Table: Sand Depths | |
| | TREX-04790 | | TRN-INV-03283183 - TRN-INV-03283205 | Bridge Procedures Guide | |
| | TREX-04791 | | TRN-INV-03283206 - TRN-INV-03283273 | Deepwater Horizon - Bridge Procedures Guide | |
| | TREX-04792 | | TRN-INV-02845086 - TRN-INV-02845088 | Transocean Internal Incident Investigation - diverting Equipment Capacity | |
| | TREX-04794 | 5/5/2010 | TRN-INV-02861650 - TRN-INV-02861653 | Email from J. Buisine to P. Tranter re: Horizon BOP | |
| | TREX-04795 | 11/3/2010 | TRN-INV-03279460 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching Ron Guidry Nov. doc | |
| | TREX-04796 | 11/1/2009 | TRN-INV-03350782 | Exerpt of article about Lithium-MnO2 Type M 20 | |
| | TREX-04800 | 1/1/2011 | | Transocean Job Opening Description re Assistnat Driller | |
| ** | TREX-04801 | Not Applicable | | Document: Excerpt from testimony of Allen Seraile from Coast Guard Hearing | |
| | TREX-04802 | | TRN-INV-00800574 | Information Form re ER Time Line/Allen Seraile | |
| | TREX-04803 | 6/3/2010 | TRN-INV-00004448 - TRN-INV-00004453 | Interviewing Form re A. Seraille by B. Scott | |
| | TREX-04805 | 2/6/2010 | TRN-MDL-01577596 - TRN-MDL-01577666 | Email from DWH AsstDriller to DWH Toolpusher re "WELL ADVISOR.xls" with Advisor Attachment | |
| | TREX-04806 | 2/26/2010 | TRN-MDL-01577370 - TRN-MDL-01577374 | Email from G. Jones to Deepwater Horizon Performance Coordinator, R. Arcos, DWH AsstDriller, et al. re "BP Horizon Mud Report 2-25-2010" with Report Attachment | |
| | TREX-04807 | Not Applicable | TRN-INV-00757342 - TRN-INV-00757344 | Spreadsheet: Work Schedule and Contact Information | |
| | TREX-04809 | 00/00/2009 | TRN-MDL-00292748 - TRN- MDL-00292754 | Email - From: DWN, OIM (Deepwater Nautilus) To: James Kent and others - Subject: RE: 2000037227 R2 DEEPWATER HORIZON//PA 0000011012 | |
| | TREX-04810 | 2/8/2010 | TRN-MDL-00992882 - TRN-MDL-00992884` | Email - From: James Kent To: DWH, Materials - Subject: RE: Stack Pre-Charge Boost Pump | |
| | TREX-04811 | 2/26/2010 | TRN-MDL-01677526 - TRN-MDL-01677528 | Email - From: DWH, Materials To: James Ingram - Subject: RE: monday, | |
| | TREX-04812 | 3/10/2010 | TRN-MDL-00991171 - TRN-MDL-00991177 | Email - From: DWH, Materials To: James Kent - Subject: RE: long in for MMR's - James Ingram1 -ITSM # 175351 | |
| | TREX-04813 | 3/19/2010 | TRN-MDL-00292746 - TRN-MDL-00292747;<br>TRN-MDL-00301695 - TRN-MDL-00301697 | Email - From: DWH, Materials To: DWN, SrMaterials and others - Subject: RE: 2000037227 R2 Deepwater Horizon//PA 0000011042 | |
| | TREX-04814 | 4/15/2010 | BP-HZN-2179MDL00312134 | Email - From: John Guide To: Paul Johnson Subject: Nile | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04815 | 4/16/2010 | TRN-MDL-00992155 - TRN-MDL-00992159 | Email - From: DWH, Materials To: James Kent and others - Subject: FW: PO P1987452 (Q7008)- MUX CABLE 2010 PROJECT | | |
| TREX-04816 | 5/10/2010 | BP-HZN-MBI00143353 - BP-HZN-MBI00143363 | Email - From: John Guide To: Mike Zanghi and others - Subject: FW:, with attachments | | |
| TREX-04818 | 6/21/2010 | TRN-INV-00002114 - TRN-INV-00002135; TRN-INV-00002137 - TRN-INV-00002139 | Form: Interviewing Form for James Ingram | | |
| TREX-04819 | 3/17/2010 | TRN-MDL-00985611 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | | |
| TREX-04828 | 8/19/2011 | | Senior Tool pusher position description | | |
| TREX-04829 | 5/11/2010 | TRN-MDL-02469544 - TRN-MDL-02469547 | Answer and Claim of Wyman Wheeler to the Limitatinos Action | | |
| TREX-04830 | 4/12/2010 | BP-HZN-CEC021260 - BP-HZN-CEC021279 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | | |
| TREX-04831 | 4/15/2010 | BP-HZN-CEC017621 - BP-HZN-CEC017641 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | | |
| TREX-04832 | 5/3/2010 | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | Form MMS-124 - Electronic Version re Deepwater Horizon Temporary Abandonment - Submitted 4/16/2010 | | |
| TREX-04833 | 1/20/2010 | TRN-MDL-01349833 - TRN-MDL-01349834; TRN-MDL-01349866; TRN-MDL-01349874 | Email From: DWH, Tool pusher; To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy | | |
| TREX-04834 | 12/1/2004 | TRN-MDL-01341088 - TRN-MDL-01341093 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | | |
| TREX-04835 | 9/21/2005 | TRN-MDL-01352251 | Email 0 From: Maintenance, To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | | |
| TREX-04836 | 3/1/2008 | TRN-MDL-02865459 - TRN-MDL-02865602 | Affidavit of Wyman W. Wheeler; Beirute Consulting slides titled Cementing the Most Critical Operation, marked as CONFIDENTIAL | | |
| TREX-04837 | | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | Beirute Consulting, L.L.C. ResumT of Robert M. Beirute, Ph.D. | | |
| TREX-04838 (UNCURED) | 2/23/1999 | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 | State of Oklahoma Certificate of Limited Liability Company for Beirute Enterprises, L.L.C., accompanying documentation, Invoices from Beirute Consulting to BP, July 21, 2010 E-mail from Jim McKay to Robert Beirute, others, MC 252 #1 Macondo, BP Peer Revie | | |
| TREX-04838.a | 2/23/1999 | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07963 | BEIRUTE ENTERPRISES ARTICLES OF ORGANIZATION | | |
| TREX-04838.b | 7/30/2009 | Beirute 30(b)(6) 07964 - Beirute 30(b)(6) 07969 | BEIRUTE INVOICES TO BP AMERICA | | |
| TREX-04838.c | 7/21/2010 | Beirute 30(b)(6) 07970 | CEMENTING EVALUATION QUESTIONS | | |
| TREX-04838.d | 7/22/2010 | Beirute 30(b)(6) 07971 - Beirute 30(b)(6) 07973 | MC 252 #1 MACONDO, BP PEER REVIEW OF CSI CEMENTING ANALYSIS | | |
| TREX-04839 | | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | Beirute Consulting slides titled Cementing the Most Critical Operation, marked as CONFIDENTIAL; Terms of Reference, GoM SPU Cementing Practices Assessment, marked as CONFIDENTIAL; Collection of "BP Emails Filed under Macondo Prospect," beginning with 7/20 | | |
| TREX-04840 | | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 | Beirute Consulting, L.L.C., Slide presentation titled "Virtual Cementing Lab Tour, marked as CONFIDENTIAL | | |
| TREX-04841 | | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | Beirute Consulting, L.L.C., Slide Presentation titled "Factors Affecting the Success of Cement Plugs, How to Design Around Them," marked as CONFIDENTIAL | | |
| TREX-04842 | | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | Beirute Consulting slides titled If Someone were to ask what do I need to do to get a BAD cement job? This is what I would tell them, marked as CONFIDENTIAL | | |
| TREX-04846 | 6/30/2009 | BP-HZN-2179MDL02246879 - BP-HZN-2179MDL02246887 | Email From C. Taylor to J. Sauter, et al. re Development of a BP GoM "Cementing" Scorecard | | |
| TREX-04848 | | BP-HZN-BLY00213573 - BP- HZN-BLY00213577 | Assurance of Cementing Jobs at Wellsite, marked as CONFIDENTIAL | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04850 | | Beirute 30(b)(6) 01550 | Terms of Reference, GoM SPU Cementing Practices Assessment, marked as CONFIDENTIAL | | |
| TREX-04852 | 7/20/2009 | BP-HZN-2179MDL00206864 - BP-HZN-2179MDL00206901 | Email from Brian Morel to Beirute on 07/20/2009 Re: FW: Macondo Cement Design | | |
| TREX-04853 | 7/20/2009 | Beirute 30(b)(6) 07828 - Beirute 30(b)(6) 07830 | Document: BP Emails Filed under Macondo Prospect | | |
| TREX-04854 | 9/24/2009 | BP-HZN-2179MDL00350887 - BP-HZN-2179MDL00350895 | Email - From: Jesse Gagliano To: Brian Morel - Subject: 16" Proposal with LCM fibers, with attachment | | |
| TREX-04855 | 7/21/2010 | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | E-mail from Jim McKay to Robert Beirute, Ian McPherson, Ashley Hibbert, Subject: Cementing Evaluation questions, attaching MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis, Houston, 22nd July 2010, marked as CONFIDENTIAL | | |
| TREX-04856 | 7/22/2010 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | Email from K. Corser to B. Thorn, W. Winters, J. McKay and K. Corser re "CSI peer review comments" with Peer Review Feedback Attachment | | |
| TREX-04856 (UNCURED) | 7/22/2010 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | Email from K. Corser to B. Thorn, W. Winters, J. McKay and K. Corser re "CSI peer review comments" with Peer Review Feedback Attachment | | |
| TREX-04861 | 8/10/2009 | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 | BP DW & D&C Organizational Chart | | |
| TREX-04861 (UNCURED) | 8/10/2009 | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 | BP DW & D&C Organizational Chart | | |
| TREX-04863 | 2/11/2009 | Beirute 30(b)(6) 01562 - Beirute 30(b)(6) 01569 | Beirute Consulting document, Cementing Issues - Atlantis GC 743- DE121 A, marked as CONFIDENTIAL | | |
| TREX-04864 | | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | BP document, Cementing Issues and Lesson Learned from Atlantis CD 121-A, marked as CONFIDENTIAL | | |
| TREX-04865 | Not Applicable | Beirute 30(b)(6)02369 | Document: Virtual Cementing Lab and Testing Protocol - Attendees | | |
| TREX-04866 | | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water),≈ | | |
| TREX-04867 | | Beirute 30(b)(6) 01828 - Beirute 30(b)(6) 01908 | Beirute Consulting, L.L.C. Slide Presentation titled "Drilling Fluid (Mud) Displacement, The Critical Process of replacing the mud in the annulus with good quality cement slurry,≈ | | |
| TREX-04869 | | Beirute 30(b)(6) 01939 - Beirute 30(b)(6) 01976 | Beirute Consulting, L.L.C. Slide Presentation titled "Making the Case for Foam Cement Systems,≈ | | |
| TREX-04870 | 7/1/2009 | Beirute 30(b)(6) 07391 | BP Emails - Filed under Thunder Horse - Email from Beirute to Heironimus & Email from Baughman to Heironimus, Subject: Cost different between foam and crete based on actual job volumes | | |
| TREX-04871 | | Beirute 30(b)(6) 02317 - Beirute 30(b)(6) 02344 | Beirute Consulting, L.L.C. Slide Presentation titled "Steps to Properly Condition the Hole Prior to Cementing," | | |
| TREX-04872 | | Beirute 30(b)(6) 01977 - Beirute 30(b)(6) 01991 | Beirute Consulting, L.L.C. Slide Presentation entitled (Making the Case for Solids Laden Cement Systems,≈ | | |
| TREX-04873 | | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | Beirute Consulting, L.L.C. Slide Presentation titled "Quick Review of Several Key Technical Papers, Re-examining the Physics," | | |
| TREX-04874 | | Beirute 30(b)(6) 02429 - Beirute 30(b)(6) 02517 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," | | |
| TREX-04875 | | Beirute 30(b)(6) 02224 - Beirute 30(b)(6) 02285 | Beirute Consulting, L.L.C. Slide Presentation titled "Mud Erodibility Technology -" | | |
| TREX-04876 | | Beirute 30(b)(6) 02286 - Beirute 30(b)(6) 02296 | Beirute Consulting, L.L.C. Slide Presentation titled "When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole?" | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04877 | | Beirute 30(b)(6) 02649 - Beirute 30(b)(6) 02680 | Beirute Consulting, L.L.C. Slide Presentation titled "Other Guidelines for Spotting Cement Plugs," | | |
| TREX-04878 | 4/16/2010 | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 | BP GP 10-60, Engineering Technical Practices | | |
| TREX-04885 | 4/14/2010 | Beirute 30(b)(6) 02371 - Beirute 30(b)(6) 02391 | 4/14/09 Beirute Consulting document, Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM | | |
| TREX-04886 | | Beirute 30(b)(6) 02392 | Guidelines for Tests to be Performed for Different Hole Conditions | | |
| TREX-04889 | | BP-HZN-BLY 00105680 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job? Conclusion is Yes" | | |
| TREX-04889 (UNCURED) | | BP-HZN-BLY00105680 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job? Conclusion is Yes" | | |
| TREX-04890 | 7/29/2009 | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | 7/29/2009 Beirute Consulting, L.L.C. Dr. Beirute's Comments to Request by Trent regarding Centralization of 9-7/8" Production Casing in 12-1/4" Hole | | |
| TREX-04892 | 6/15/2010 | HAL_0126676 - HAL_0126691 | Beirute Consulting, L.L.C. document, Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 | | |
| TREX-04893 | 3/24/2009 | BP-HZN-2179MDL00396031 | Email from G. Walz to W Armagost re Cementing Recommended Practices? | | |
| TREX-04894 | 3/25/2009 | BP-HZN-2179MDL00355863 | Email from C. Taylor to T. Burns, et al. re Cementing Workshops | | |
| TREX-04895 | 6/3/2009 | BP-HZN-2179MDL00354518 - BP-HZN-2179MDL00354519 | Email from A. Frazelle to C. Taylor, et al. re Cementing in GOM | | |
| TREX-04897 | 8/1/2011 | | Oilfield Testing & Consulting Report, JIT Macondo Well Testing to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region | | |
| TREX-04899 | Not Applicable | Beirute 30(b)(6) 08002 - Beirute 30(b)(6) 08013 | Document: Beirute Consulting, L.L.C. TIME SHEET for Work Performed by: Robert M. Beirute Ph.D. | | |
| TREX-04901 | 8/26/2010 | TRN-INV-01132790 - TRN- INV-01132791 | E-Mail Chain, Primary E-Mail to Bill Ambrose From Adrian Rose | | |
| TREX-04902 | 5/16/2010 | TRN-INV-00690288 - TRN-INV-00690290 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | | |
| TREX-04902 (UNCURED) | 5/16/2010 | TRN-INV-00690288 - TRN-INV-00690290 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | | |
| TREX-04903 | 2/9/2010 | TRN-MDL-01856808 | Email from P. Johnson to B. Sannan re: Macondo KT | | |
| TREX-04903 (UNCURED) | 2/9/2010 | TRN-MDL-01856808 | Email from P. Johnson to B. Sannan re: Macondo KT | | |
| TREX-04904 | | TRN-MDL-01843679-0001 - TRN-MDL-01843679-0023 | Well Review Checklist | | |
| TREX-04905 (UNCURED) | 1/13/2011 | TRN-INV-01215566 - TRN-INV-01215567 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | | |
| TREX-04905.a | 1/13/2011 | TRN-INV-01215566 - TRN-INV-01215567 | EMAIL FROM LARRY MCMAHAN TO MARCEL ROBICHAUX AND BILL AMBROSE RE: PRESIDENTIAL COMMISSION REPORT - CHAPTER 4 COMMENTS | | |
| TREX-04905.b | 4/5/2010 | TRN-INV-01215568 - TRN-INV-01215569 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS | | |
| TREX-04905.c | | TRN-INV-01215570 - TRN-INV-01215573 | DISPLACING TO AN UNDER-BALANCED FLUID DURING COMPLETION OPERATIONS | | |
| TREX-04905.d | | TRN-INV-01215574 | Unknown | | |
| TREX-04906 (UNCURED) | 8/20/2010 | TRN-INV-00686781 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | | |
| TREX-04906.a | 8/20/2010 | TRN-INV-00686781 | EMAIL FROM DAVE CAMERON TO DEREK HART RE: FW: ADVISORY - MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS | | |
| TREX-04906.b | 4/5/2010 | TRN-INV-00686782 - TRN-INV-00686783 | WELL OPERATIONS GROUP ADVISORY, MONITORING WELL CONTROL INTEGRITY OF MECHANICAL BARRIERS | | |
| TREX-04907 | 12/1/2004 | TRN-MDL-01709691 - TRN-MDL-01709696 | Field Operations Manual - Drillers Key Responsibilities | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04908 (UNCURED) | | TRN-INV-00660683 - TRN-INV-00660701 | 6/19/2008 Email from oim@dwh.hg.deepwater.com to DWH Toolpusher referencing Drillers' Key Responsibilities | | |
| TREX-04908.a | 6/19/2008 | TRN-INV-00660683 - TRN-INV-00660701 | EMAIL FROM OIM TO DWH TOOLPUSHER RE: FW: URGENT: DRILLER'S KEY RESPONSIBILITIES. | | |
| TREX-04908.b | 12/1/2004 | TRN-INV-00660702 - TRN-INV-00660707 | FIELD OPERATIONS MANUAL, OPERATIONS DRILLER'S KEY RESPONSIBILITIES | | |
| TREX-04909 | 11/3/2008 | TRN-MDL-01718662 - TRN-MDL-01718664 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | | |
| TREX-04910 | | TRN-INV-00330962 - TRN-INV-00330982 | Park Ten ER Log | | |
| TREX-04911 | | TRN-MDL-01851695 | Master/OIM Relationship | | |
| TREX-04911 (UNCURED) | | TRN-MDL-01851695 | Master/OIM Relationship | | |
| TREX-04912 | 00/00/2007 | TRN-MDL-01681214 - TRN-MDL-01681220 | Integration Memo re: Day 1 Operational Guidance | | |
| TREX-04913 | | TRN-INV-00004324 - TRN- INV-00004329 | Interviewing Form, Interviewee Bill Sannan | | |
| TREX-04915 | 6/15/2010 | TRN-INV-00760338 - TRN-INV-00760339 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | | |
| TREX-04915 (UNCURED) | 6/15/2010 | TRN-INV-00760338 - TRN-INV-00760339 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | | |
| TREX-04916.a | 8/27/2010 | TRN-INV-00415739 - TRN-INV-00415740 | EMAIL FROM BILL SANNAN TO BILL AMBROSE RE: FW: DEEPWATER PATHFINDER - RIG OFFICE PICTURES | | |
| TREX-04916.b | | TRN-INV-00415741 | RIG OFFICE PICTURE | | |
| TREX-04916.c | | TRN-INV-00415742 | RIG OFFICE PICTURE | | |
| TREX-04916.d | | TRN-INV-00415743 | RIG OFFICE PICTURE | | |
| TREX-04917.a | 8/27/2010 | TRN-INV-00686808 - TRN-INV-00686809 | EMAIL FROM BILL SANNAN TO BILL AMBROSE AND PERRIN ROLLER RE: FW: RIG OFFICE PICTURES | | |
| TREX-04917.b | | TRN-INV-00686810 - TRN-INV-00686811 | RIG OFFICE PICTURES, NAUTILUS COMPANY MAN'S OFFICE | | |
| TREX-04919 | | TRN-MDL-01735161 - TRN-MDL-01735173 | Transocean Rig Strategy Summary Document | | |
| TREX-04924 (UNCURED) | 00/00/2010 | TRN-MDL-01716822 - TRN-MDL-01716823 | EMAIL FROM BOB SCHOONOVER TO CHIP KENNER, BILL SANNAN AND JEAN PAUL BUISINE RE: SPE AND QUESTION | | |
| TREX-04924.a | 00/00/2010 | TRN-MDL-01716822 - TRN-MDL-01716824 | EMAIL FROM BOB SCHOONOVER TO CHIP KENNER, BILL SANNAN AND JEAN PAUL BUISINE RE: SPE AND QUESTION | | |
| TREX-04924.b | 6/6/2010 | TRN-MDL-01716825 - TRN-MDL-01716832 | NTL NO. 2010-N05 NATIONAL NOTICE TO LESSEES AND OPERATORS OF FEDERAL OIL AND GAS LEASES, OUTER CONTINENTAL SHELF (OCS) INCREASED SAFETY MEASURES FOR ENERGY DEVELOPMENT ON THE OCS | | |
| TREX-04928 | 00/00/2010 | TRN-MDL-01834065 | Document: Deepwater Horizon Investigaton Flowchart | | |
| TREX-04929 | | TRN-INV-01841939 | E-mail from Mr. Cocales to Mr. Johnson, dated Feb 26, 2010 | | |
| TREX-04930 | Not Applicable | TRN-INV-01835596 - TRN-INV-01835600 | Document: DWH Investigation - Root Cause Diagram (Preliminary Working Document) | | |
| TREX-04931 | Not Applicable | TRN-INV-01835747 - TRN-INV-01835765 | Presentation: Instrumentation Overview of 3 Ram Capping Stack | | |
| TREX-04932 | 9/15/2010 | TRN-INV-01835612 - TRN-INV-01835613 | Document: Project Plan for Capping Stack | | |
| TREX-04933 | Not Applicable | TRN-INV-02843788 | Document: BOP Flowchart | | |
| TREX-04934 | 00/00/2010 | TRN-INV-03405120 - TRN-INV-03405122 | DWH Technical Group Summary Report | | |
| TREX-04935 | 02/28/20-- | DNV007-000187 - DNV007-000188 | Test Preparation Sheet | | |
| TREX-04936 | 03/01/20-- | DNV007-000196 - DNV007-000197 | Test Preparation Sheet, dated "3/1/12" | | |
| TREX-04937 | 3/9/2011 | TRN-INV-02888491 - TRN-INV-02888492 | Email - From: Chris Tolleson To: Dan Farr Subject: RE: AMF UPDATE TO SN | | |
| TREX-04938 | 11/3/2010 | TRN-INV-02500717-TRN-INV-02500725 | SEM Testing at WEST DEC - Test Information & Summaries | | |
| TREX-04939 | 8/10/2010 | TRN-INV-01029555 | Document: DWH Investigation Cameron Control Software | | |
| TREX-04940 | 1/14/2011 | TRN-INV-01028927 | Excerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | | |
| TREX-04941 | 01/00/2011 | | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling | | |

| | | | | Demonstrative Exhibit | |
|---|---|---|---|---|---|
| TREX-04941.001 | | TREX-04941.001-DEM / D-2412 | Wells Drilled in the GoM by Water Depth, 1940-2010 | Demonstrative Exhibit | |
| TREX-04941.003 | | TREX-04941.003-DEM / D-2413 | Long String vs Liner | Demonstrative Exhibit | |
| TREX-04941.004 | | TREX-04941.004-DEM / D-2414 | Shoe Track | Demonstrative Exhibit | |
| TREX-04941.005 | | TREX-04941.005-DEM / D-2415 | Temporary Abandonment | Demonstrative Exhibit | |
| TREX-04941.006 | | TREX-04941.006-DEM / D-2416 | Displacing Mud w/Spacer and Seawater before Negative Pressure Test | Demonstrative Exhibit | |
| TREX-04941.007 | | TREX-04941.007-DEM / D-2417 | Fluids Leak Past Annular Preventer | Demonstrative Exhibit | |
| TREX-04941.008 | | TREX-04941.008-DEM / D-2418 | Increasing Drill-Pipe Pressure | Demonstrative Exhibit | |
| TREX-04941.009 | | TREX-04941.009-DEM / D-2419 | Fluctuating Drill-Pipe Pressure | Demonstrative Exhibit | |
| TREX-04941.010 | | TREX-04941.010-DEM / D-2420 | Examples of Decisions That Increased Risk at Macondo  While Potentially Saving Time | Demonstrative Exhibit | |
| TREX-04942 | 00/00/2009 | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | Health and Safety Policies and Procedures Manual | | |
| TREX-04943 | | | Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | | |
| TREX-04944 | 3/14/2009 | | Size of a Bubble in a water column | | |
| TREX-04945 | 6/23/2010 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | | |
| TREX-04946 | | | Note stating All transocean interview notes | | |
| TREX-04947 | 2/26/2010 | BP-HZN-2179MDL00004691 | Email from B. Cocales to P. Johnson re: 5-1/2" HWDP | | |
| TREX-04948 | 8/25/2010 | TRN-INV-01836495 - TRN-INV-01836531 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | | |
| TREX-04949 | | | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | | |
| TREX-04950 | 12/1/2004 | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | Deepwater Horizon Operations Manual | | |
| TREX-04951 | 12/8/2010 | TRN-INV-01840838 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | | |
| TREX-04952 | | | Image of flow chart | | |
| TREX-04953 | | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Steve Rebuison Notebook | | |
| TREX-04954 | 8/10/2010 | TRN-INV-00005095 - TRN-INV-00005102 | Interviewing Form of Sarah Williams | | |
| TREX-04956 | 7/29/2010 | TRN-INV-01838192 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | | |
| TREX-04957 | 9/13/2010 | TRN-INV-00975890 - TRN-INV-00975904 | Notes - Investigation of BOP Discussion | | |
| TREX-04958 | | TRN-INV-00807440 - TRN-INV-00807463 | Equipment Alert Review | | |
| TREX-04959 | 00/00/2009 | | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | | |
| TREX-04960 | 5/28/2010 | TRN-INV-00001422 - TRN-INV-00001428 | Interviewing Form : Randy Ezell | | |
| TREX-04961 | 00/00/2000 | BP-HZN-BLY00168093 - BP-HZN-BLY00168224 | Well Control Manual Volume 3 HPHT Guidelines | | |
| TREX-04962 | 11/10/2010 | TRN-INV-03279448 - TRN-INV-03279453 | E-mail chain, top e-mail from Mr. Florence to Mr. Farr | | |
| TREX-04963 | 8/20/2010 | TRN-INV-01864029 - TRN-INV-01864048 | DHW Real Time Data Review 08/12/2010 through 08/20/2010 | | |
| TREX-04964 | 6/4/2010 | TRN-INV-01835181 - TRN-INV-01835182 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-04965 | 9/23/2010 | TRN-INV01835446 | Email - From: Perrin Roller To: Bill Ambrose and others - Subject: Cementing Summary, with attachment | | |
| TREX-04966 | 12/16/2010 | TRN-INV-01861008 - TRN-INV-01861052 | Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) by George Birch | | |
| TREX-04967 | 7/22/2010 | TRN-INV-01839993 - TRN-INV-01839995 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | | |
| TREX-04968 | 00/00/2010 | TRN-INV-01834759 - TRN-INV-01834760 | Email from A. Rose to D. Farr re: Pods | | |
| TREX-04969 | 7/15/2010 | TRN-INV-01854932 - TRN-INV-01854933 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | | |
| TREX-04970 | 9/10/2010 | TRN-INV-01463636 - TRN-INV-01463640 | Report: Deepwater Horizon Accident Investigation Report Review | | |
| TREX-04971 | 3/6/2011 | TRN-INV-01849250 - TRN-INV-01849252 | Email - From: Arnaud Bobillier To: Dan Farr - Subject: RE: Received this perspective from a French Association regarding possible cause for Macondo blowout | | |
| TREX-04972 | 7/6/2010 | | Deepwater Horizon Investigation Employee tree | | |
| TREX-04973 | 8/27/2010 | TRN-INV-01836375 - TRN-INV-01836383 | E-mail from Mr. Tiano to Mr. Kent, et al., | | |
| TREX-04974 | 6/14/2011 | TRN-INV-01031181 - TRN-INV-01031182 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | | |
| TREX-04975 | 00/00/2010 | TRN-INV-003291121 - TRN-INV-003291157 | InTuition Energy Associates Pte Ltd Deepwater Horizon Macondo Blowout A Review of Cement Designs and Procedures Final Report - Draft Copy Only | | |
| TREX-04976 | 6/8/2010 | | Deepwater Horizon Incident - Internal Investigation Update - Interim Report June 08, 2010, 18 pages | | |
| TREX-04977 | 7/28/2011 | | Excerpts from the deposition of Stuart William Sannan, Volume II | | |
| TREX-04978 | 7/17/2007 | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | Email - From David Sims, To: Ian Little, Subject: Update on TO performance | | |
| TREX-04980 | 7/21/2009 | HAL_0118713 | Email from B. Morel to J. Gagliano re Macondo Cement, meeting request | | |
| TREX-04981 | 7/20/2009 | Beirute 30(b)(6) 01393 - Beirute 30(b)(6) 01395; BP-HZN-2179MDL00350887 | Emails between B. Morel and R. Beirute re Macondo Cement Design | | |
| TREX-04985 | 7/21/2010 | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 | BP meeting outline for Macondo - CSI Cement Report Peer Review | | |
| TREX-04987 | 8/5/2009 | ANA-MDL-000034816 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | | |
| TREX-04988 | 8/6/2009 | ANA-MDL-000034456 - ANA-MDL-000034458 | Email - From: Nikhil Joshi - To: Dawn Peyton and others - Subject: RE: This look right to you? | | |
| TREX-04989 | 8/19/2009 | ANA-MDL-000033885 - ANA-MDL-000033925 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | | |
| TREX-04990 | 8/21/2009 | APC-HEC1-000003865 | Email - From: Allen Sanders To: Darrell - Subject: EGOM Weekly Update | | |
| TREX-04991 | | ANA-MDL-000044080 - ANA-MDL-000044094 | Macondo Prospect, dated Sept. 9, 2009 | | |
| TREX-04992 | | ANA-MDL-000038825 - ANA-MDL-000038826 | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009 | | |
| TREX-04993 | | APC-HEC1-000004687 | Risk Consistency Review and Summary, dated 10/22/2009 | | |
| TREX-04994 | | APC-HEC1-000004652 | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009 | | |
| TREX-04995 | | ANA-MDL-000039304 - ANA-MDL-000039306 | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009 | | |
| TREX-04996 | 4/23/2010 | ANA-MDL-000261741 - ANA-MDL-000261742 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo Flow Rates, with attachment | | |
| TREX-04997 | | ANA-MDL-000005284 - ANA-MDL-000005288 | Discovery Report | | |
| TREX-04998 | | ANA-MDL-0003-277627 - ANA-MDL-0003-277646 | Economic Summary | | |
| TREX-04999 | | ANA-MDL-000036761 - ANA-MDL-000036764 | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | | |
| TREX-05000 | 6/3/2010 | TRN-INV-03403774 | Deepwater Horizon Investigation Organizational Chart | | |
| TREX-05001 | 8/4/2010 | TRN-INV-03402975 - TRN-INV-03402977 | Email from P. Roller to B. Ambrose re RE: Update | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05002 | 00/00/2010 | TRN-INV-03404177 - TRN-INV-03404213 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | | |
| TREX-05003 | 8/20/2010 | TRN-INV-03404062 - TRN-INV-03404080 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | | |
| TREX-05004 | 4/7/2011 | TRN-INV-03406254 - TRN-INV-03406309 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | | |
| TREX-05005 | 9/28/2010 | TRN-INV-01816212 - TRN-INV-01816216 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | | |
| TREX-05006 | 9/21/2010 | TRN-INV-01748343 - TRN-INV-0174844 | Document: DWH Investigation Control Message Form | | |
| TREX-05007 | 7/26/2010 | TRN-INV-00847616 - TRN-INV-00847623 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | |
| TREX-05008 | 4/19/2010 | TRN-INV-01143327 - TRN-INV-01143328 | Subject: RE: Negative Test Data; E-mail dated August 26, 2006 Baxter to Elliot and others | | |
| TREX-05009 | Not Applicable | TRN-INV-01639754 - TRN-INV-01639756 | Document: Appendix 1, Negative Test Statistics | | |
| TREX-05010 | 5/6/2010 | BP-HZN-BLY00204992 | Horizon Incident Investigation Team Org Chart | | |
| TREX-05011 | 7/21/2010 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Tony Brock, James Wetherbee Post Meeting Notes | | |
| TREX-05012 | 8/14/2010 | BP-HZN-BLY00284021 - BP-HZN-BLY00384042 | Incident Investigation Document: Editing Checklist - Saturday, August 14, 2010 | | |
| TREX-05013 | | ANA-MDL-000039354 - ANA-MDL-000039356 | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | | |
| TREX-05014 | 5/10/2010 | ANA-MDL-000277580 | Document: HC Recovery Yield | | |
| TREX-05015 | | ANA-MDL-000011652 - ANA-MDL-000011654 | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 | | |
| TREX-05016 | 4/19/2010 | BP-HZN-2179MDL00646497 - BP-HZN-2179MDL00646534 | Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC 252) | | |
| TREX-05017 | 2/22/2010 | ANA-MDL-000009364 | Subject: Re: Macondo Analongs | | |
| TREX-05018 | 4/5/2010 | ANA-MDL-000003792 | Email - From: Nikhil Joshi To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | | |
| TREX-05019 | 4/6/2010 | ANA-MDL-000008010 - ANA-MDL-000008012 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | | |
| TREX-05020 | 4/9/2020 | APC-HEC1-000003355 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update | | |
| TREX-05021 | 5/4/2010 | ANA-MDL-000020148 - ANA-MDL-000020150 | Subject: Macondo Fluid | | |
| TREX-05022 | | ANA-MDL-000277651 | Hand written note | | |
| TREX-05023 | | APC-SHS2A-000001040 - APC-SHS2A-000001044 | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010 | | |
| TREX-05024 | | ANA-MDL-000013074 - ANA-MDL-000013075 | Subject: RE: ACTION REQUIRED - #81521: AFE Recommendation Request | | |
| TREX-05025 | 4/5/2010 | ANA-MDL-000004620 - ANA-MDL-000004621 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | | |
| TREX-05026 | | ANA-MDL-000041749 - ANA-MDL-000041750 | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010 | | |
| TREX-05027 | 4/10/2010 | ANA-MDL-000047991 - ANA-MDL-000047993 | Email - From: Dawn Peyton To: Paul Chandler - Subject: RE: Macondo TD Reached | | |
| TREX-05028 | 4/21/2010 | ANA-MDL-000017225 - ANA-MDL-000017226 | Email - From: Colin Williams To: Dawn Peyton - Subject: RE: | | |
| TREX-05029 | | ANA-MDL-000016353 - ANA-MDL-000016355 | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10 | | |
| TREX-05030 | 6/15/2010 | ANA-MDL-000073345 - ANA-MDL-000073346 | Email from D. Peyton to B. Manoochehri re "EGOM Wells" with Long String Final List | | |
| TREX-05031 | | ANA-MDL-000020195 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | | |
| TREX-05032 | 6/2/2010 | TRN-INV-00002645 - TRN-INV-00002652 | Transocean Investigation Interviewing Form: Y. Keplinger | | |
| TREX-05033 | 8/22/2009 | TRN-MDL-02411791 - TRN-MDL-02411792 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | | |
| TREX-05035 | 2/25/2005 | TRN-MDL-01587834 - TRN-MDL-01587836 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05036 | 5/6/2005 | TRN-MDL-01587341 – TRN-MDL-01587346 | Letter: From Mike Dow To: Yancy Keplinger regarding functioning of the Deepwater Horizon | | |
| TREX-05037 | | TRN-MDL-01597604 – TRN-MDL-01597626 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | | |
| TREX-05039 | 4/18/2010 | BP-HZN-MBI00167544 – BP-HZN-MBI00167545 | Safety Drill Report | | |
| TREX-05041 | | TRN-MDL-01597103 | Transocean Task Specific Think Procedure Chart | | |
| TREX-05042 | 6/1/2009 | TRN-HCEC-00010352; TRN-HCEC-00010670 – TRN-HCEC-00010674; TRN-HCEC-00010677 – TRN-HCEC-00010697; TRN-HCEC-00010676 | Transocean Deepwater Horizon Failure Modes Effects and Critically Analysis | | |
| TREX-05043 | 1/10/2010 | TRN-MDL-02412174 – TRN-MDL-02412176 | Letter from N. Roche to Y. Keplinger re Logging | | |
| TREX-05051 | 6/11/2010 | BP-HZN-BLY0374760 – BP-HZN-BLY0374776 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | | |
| TREX-05053 | 8/12/1999 | BP-HZN-2179MDL01426137 – BP-HZN-2179MDL01426257 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | | |
| TREX-05054 | 12/00/2002 | | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | | |
| TREX-05062 | 6/19/2010 | BP-HZN-2179MDL01436550 – BP-HZN-2179MDL01436554 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | | |
| TREX-05084.a | 00/00/2009 | BP-HZN-2179MDL01902950 | RIG REQUIREMENTS | | |
| TREX-05084.b | | BP-HZN-2179MDL01902951 – BP-HZN-2179MDL01902994 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 4: SCOPE OF WORK | | |
| TREX-05084.c | | BP-HZN-2179MDL01902995 – BP-HZN-2179MDL01903023 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 6: HSSE REQS. | | |
| TREX-05084.d | | BP-HZN-2179MDL01903024 – BP-HZN-2179MDL01903036 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 7: SPECIFICATIONS AND TECHNICAL DOCUMENTS | | |
| TREX-05084.e | | BP-HZN-2179MDL01903037 – BP-HZN-2179MDL01903124 | PROVISION AND OPERATION OF OFFSHORE DRILLING UNITS - SECTION 9: DRILLING UNIT EQUIPMENT LIST | | |
| TREX-05084.f | | BP-HZN-2179MDL01903125 – BP-HZN-2179MDL01903133 | PROVISION AND OPERATION OF AN OFFSHORE MOBILE DRILLING UNIT - SECTION 8 HSE MANAGEMENT ATTACH. 2 CONTRACT AREA SPECIFIC HSE REQS | | |
| TREX-05092 | 5/3/2010 | BP-HZN-2179MDL03676638 – BP-HZN-2179MDL03676653 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700mmscf/day, with attachment | | |
| TREX-05094 | 9/1/2000 | TRN-INV-01864068 – TRN- INV-01864076 | BOP Stack Design, Technical Position Paper, marked as CONFIDENTIAL | | |
| TREX-05097 | 1/23/2004 | CAMCG 00004025 – CAMCG 00004038 | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63, marked as CONFIDENTIAL | | |
| TREX-05098 | Not Applicable | | Document: Cameron Personnel - Interview Questions | | |
| TREX-05100 | | TRN-INV-01029962 – TRN- INV-01029963 | Transocean DWH Investigation | | |
| TREX-05101 | | TRN-INV-01028925 | Transocean DWH Investigation | | |
| TREX-05102 | 2/3/2010 | TRN-MDL-01762377 – TRN-MDL-01762378 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | | |
| TREX-05103 | | TRN-INV-03349977 | DW Horizon Investigation Team Member List with Emails | | |
| TREX-05105 | 1/20/2011 | TRN-INV-03387879 – TRN-INV-03387880 | DWH Technical Group Summary Report - 20 January 2011 | | |
| TREX-05106 | | TRN-INV-03353731 – TRN- INV-03353739 | Deepwater Horizon Transocean Internal Incident Investigation | | |
| TREX-05107 | 2/16/2010 | TRN-MDL-02198439 | E-mail from Michael Fry to DWH, Subseasup (Deepwater Horizon) | | |
| TREX-05108 | 9/9/2004 | TRN-MDL-02198440 – TRN-MDL-02198442 | Form: Original Equipment Manufacturer/Technical Bulletin Approval Form | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05109 | | TRN-INV-03350782 - TRN-INV-03350783 | Document entitled Lithium-MnO2 Type M 29 | | |
| TREX-05110 | 00/00/2011 | | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | | |
| TREX-05111 | 12/17/1998 | TRN-INV-03307950 - TRN-INV-03307951 | RBS8D Semi-Submersible Drilling Vessel: Construction Specifications - 15.2 Generators | | |
| TREX-05112 | 9/17/2003 | TRN-INV-03305248 - TRN-INV-03305254 | Cameron: Drillers Control Panel | | |
| TREX-05113 | | TRN-INV-03355047 - TRN-INV-03355055 | RMS - Gas Detection | | |
| TREX-05114 | 00/00/2004 | TRN-INV-03381881 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | | |
| TREX-05115 | 3/9/2006 | TRN-INV-03329097 - TRN-INV-03329103 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | | |
| TREX-05116 | 00/00/2010 | TRN-INV-02509273 - TRN-INV-02509275 | Email - From: James Kent To: Robert Tiano - Subject: FW: Horizon BOP leak | | |
| TREX-05117 | 3/3/2010 | TRN-MDL-01890260 - TRN-MDL-01890293 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | | |
| TREX-05118 | 9/27/2010 | TRN-INV-03351053 | RMS II - Equipment History - Manual Watertight Hatches | | |
| TREX-05122 | 9/13/2000 | TRN-MDL-02247539 - TRN-MDL-02247544 | Report: 1.1.2 - Chain of Command | | |
| TREX-05123 | 8/6/2010 | TRN-INV-00781189 - TRN-INV-00781191 | Report: Robert Tiano DWN Flow Line Test | | |
| TREX-05125 | 9/30/2010 | TRN-INV-02514877 - TRN-INV-02514881 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with attachments | | |
| TREX-05125 (UNCURED) | 9/30/2010 | TRN-INV-02514877 - TRN-INV-02514881 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with attachments | | |
| TREX-05127 | 00/00/2010 | TRN-INV-02536216 | E-mail string from Robert Tiano to Bill Ambrose and Bob Walsh | | |
| TREX-05128 | Not Applicable | TRN-INV-02536217 - TRN-INV-02536229 | Spreadsheet: Mud Weight, BP America Production Co. | | |
| TREX-05129 | | TRN-INV-01826940 | E-mail between DWH Investigation and Perrin Roller | | |
| TREX-05130 | | TRN-INV-02677576 - TRN-INV-02677611 | Spreadsheet of work orders regarding Cameron's work on various BOP components | | |
| TREX-05131 | | TRN-INV-03350031 - TRN-INV-03350053 | Cameron TL RAM Maintenance | | |
| TREX-05132 | 8/24/2010 | TRN-INV-03354447 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | | |
| TREX-05136 | 2/26/2010 | TRN-MDL-00965751 - TRN-MDL-00965753 | Appendix N, AMF Testing; nine pages | | |
| TREX-05137 | | TRN-MDL-00303072 | E-mail string among James Kent and DWH, SubSeaSup, et al. | | |
| TREX-05138 | 4/26/2010 | TRN-INV-01270976 | E-mail among Michael Fry and Geoff Boughton, et al., with attachment subsea workbook (4) | | |
| TREX-05139 | | | Drawing demonstrating path of the mud | | |
| TREX-05140 | 2/22/2009 | BP-HZN-2179MDL00004308 -BP-HZN-2179MDL00004312 | Tandem Forth - A Squeeze Form - AK Mixing and Spotting Procedures - Weighted Pill | | |
| TREX-05140 (UNCURED) | 2/22/2009 | BP-HZN-2179MDL00004310 - BP-HZN-2179MDL00004312 | Tandem Forth - A Squeeze Form - AK Mixing and Spotting Procedures - Weighted Pill | | |
| TREX-05141 | 1/27/2010 | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | | |
| TREX-05142 | 5/7/2010 | M-I 00034324 - M-I 00034327 | Subject: Proposed Procedure for FAS; Feb 20, 2010 E-mail from Leo Lindner, Subject: Proposed Procedure for FAS with Attachments | | |
| TREX-05143 | 5/12/2010 | BP-HZN-BLY0076265 - BP-HZN-BLY0076343 | Letter from James Webster regarding BP Deepwater Horizon Matter v Response to Request for Information | | |
| TREX-05144 (UNCURED) | 4/6/2010 | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | | |
| TREX-05144.a | 4/7/2010 | BP-HZN-2179MDL00003332 | FW: OPS NOTE FOR 4-6-2010 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05144.b | 4/6/2010 | BP-HZN-2179MDL0003335 | TANDEM FORM-A-SQUEEZE/FORM-A-SET AR MIXING AND SPOTTING PROCEDURES - WEIGHTED PILL | | |
| TREX-05144.c | 4/6/2010 | BP-HZN-2179MDL0003336 | BP - MACONDO (HORIZON) 8-1/2" X 9-7/8" TANDEM PILL | | |
| TREX-05145 | 4/19/2010 | M-I 00003698 - M-I 00003699 | Email from L. Lindner to D. Maxie re Displacement | | |
| TREX-05146 | 2/21/2010 | M-I 00034215 - M-I 00034216 | Email from M. Doyle to T. Haygood, et al. re "some uncertainty about Form-A set we pumped" | | |
| TREX-05150 | 5/11/2010 | CAM_CIV_0371789 - CAM_CIV_0371791 | Email - From: Kim DeRouen To: Ray Jahn - Subject: FW: Shelf life of deadman batteries | | |
| TREX-05151 | | CAM_CIV_0364040 - CAM_CIV_0364043 | May 29 and 30, 2010 E-mail string among Mac Kennedy, Mel Whitby, Don Coonrod, John Mangan and others; Subject: RE: New Gov'mt regs..comment on Recommendation # 6 - Privileged | | |
| TREX-05152 | 11/3/2008 | CAM_CIV_0322469 - CAM_CIV_0322472 | May 27, 2010 E-mail string among Ray Jahn, Jason Van Lue, Thomas Ronchetto and others; Subject: RE: Testing AMF Sub Sea | | |
| TREX-05153 | 3/22/2004 | CAM_CIV_0370628 - CAM_CIV_0370656 | Test Procedure for Deadman Battery Pack Longevity Test | | |
| TREX-05154 | 1/13/2006 | CAM_CIV_0083914 - CAM_CIV_0083916 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | | |
| TREX-05155 | 8/25/2005 | CAM_CIV_0371709 - CAM_CIV_0371717 | Email from E. Gaude to R. Jahn re: AMF batteries | | |
| TREX-05156 | 10/9/2001 | CAM_CIV_0162139 - CAM_CIV_0162151 | Cameron Summit Meeting Action Item Report | | |
| TREX-05157 | 2/24/2005 | TRN-MDL-00304715 - TRN-MDL-00304761 | SubSea Electronic Module Wiring Diagram | | |
| TREX-05158 | | | Image of Processor | | |
| TREX-05159 | 9/3/1998 | CAM_CIV_0370225 | Diagram of Deadman - System | | |
| TREX-05161 | 7/8/2000 | TRN-INV-01302552 - TRN-INV-01302581 | Diagram of Circuit Diagram Multiplex Modular Control POD | | |
| TREX-05165 | 9/15/2010 | CAM_CIV_0374340 - CAM_CIV_0374349 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | | |
| TREX-05166 | 5/30/2002 | CAM_CIV_0406933 - CAM_CIV_0406945 | ExproSoft - Reliability of Acoustic BOP Controls, Preliminary work | | |
| TREX-05169 | | CAM_CIV_0002990 - CAM_CIV_0003013 | 2020708-21 "Deepwater Horizon" marked as CONFIDENTIAL ACCESS RESTRICTED | | |
| TREX-05173 | 6/22/2000 | CAM_CIV_0105569 - CAM_CIV_0105576 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | | |
| TREX-05174 | 9/8/2004 | CAM_CIV_0105520 - CAM_CIV_0105521 | Engineering Bulletin - AMF/Deadman Battery Replacement | | |
| TREX-05175 | 5/30/2008 | CAM_CIV_0317791 - CAM_CIV_0317792 | E-mail from Brad Johnson to Edward Gaude and others, Subject: MUX Presentation to Transocean, with Attachments, marked as CONFIDENTIAL; 64 pages | | |
| TREX-05201 | 2/24/2004 | | United States Patent (Ravi) Method for Selection of Cementing Composition | | |
| TREX-05202 | 8/17/2004 | | United States Patent (Dao) Lightweight Well Cement Compositions and Methods | | |
| TREX-05204 | 9/20/2010 | HAL_0608108 - HAL_0608109 | Email from K. Ravi to T. Roth re: presentation attaching presentation2 | | |
| TREX-05205 | 9/16/2010 | HAL_0579763 - HAL_0579764 | Email from K. Ravi to A. Badalamenti attaching Presentation about Cement Slurry testing | | |
| TREX-05209 | | HAL_0579770 - HAL_0579771 | Exerpt defining unstable cement and what a slurry is | | |
| TREX-05210 | 10/6/1991 | | OnePetro - document preview - SPE 22774 - Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for Successful Cementing Operations, by Beirute, Sabins & Ravi | | |
| TREX-05212 | 5/3/2010 | HAL_0120110 - HAL_0120243 | Email from Gagliano to Ravi, Subject: Macondo info, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; 9 7/8" Liner Post Job Report - Prepared for Brian Morel; 11 7/8" Liner Post Job Report - Prepared for Brian | | |
| TREX-05214 | 9/28/2010 | HAL_1073095 - HAL_1073096 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05215 | 10/4/2010 | HAL_1071449 - HAL_1071450 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | | |
| TREX-05216 | 10/4/2010 | HAL_1072394 - HAL_1072395 | Email - From: Kris Ravi To: Simon Turton and others - Subject: tests-2, with attachment | | |
| TREX-05220 | 7/25/2010 | HAL_1071448 | Email from T. Roth to A. Badalamenti and S. Turton re: Fred Sabins | | |
| TREX-05230 | 9/28/2010 | HAL_0579766 - HAL_0579768 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | | |
| TREX-05285 | | TRN-MDL-00505092 - TRN-MDL-00505184 | DP Operations Manual | | |
| TREX-05286 | 5/6/2005 | TRN-MDL-01587341 - TRN-MDL-01587346 | Letter from M. Dow to Y. Keplinger | | |
| TREX-05287 | 1/20/2010 | TRN-MDL-02423147 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | | |
| TREX-05288 | | TRN-MDL-02420138 - TRN-MDL-02420141 | Feb 19, 2010 E-mail from DWH, DPOperator to DWH, Captain, Subject: Katie's Handover Notes - 19 February 2010, marked as CONFIDENTIAL | | |
| TREX-05289 | 2/20/2002 | TRN-MDL-02425435 - TRN-MDL-02425489 | Document: Functional Design Specification Emergency ShutDown System | | |
| TREX-05292 | 2/28/2003 | TRN-MDL-02431354 - TRN-MDL-02431357 | Chief Mate Handover Notes to John Allen relieving Peter Cyr | | |
| TREX-05295 | 2/22/2010 | TRN-MDL-02431793 - TRN-MDL-02431794 | Email - From: James Kent To: DWH, ChiefMate and others - Subject: RE: Fire Dampers | | |
| TREX-05296 | 6/1/2010 | TRN-INV-00005239 - TRN-INV-00005245 | Transocean Interview Notes of David Young | | |
| TREX-05297 | 00/00/2009 | TRN-INV-00695743 - TRN-INV-00695746 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | | |
| TREX-05298 | Not Applicable | | Document: Partial Transcript of The Joint United States Coast Guard/Minerals Management Service Investigation | | |
| TREX-05299 | | | Transocean's Deepwater Horizon Organization Chart | | |
| TREX-05308 | 4/21/2010 | SMIT_00497 - SMIT_00500 | Daily Progress Report | | |
| TREX-05309 | 4/22/2010 | SMIT_00501 - SMIT_00504 | SMIT Salvage Daily Report | | |
| TREX-05326 | 4/20/2010 | | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | | |
| TREX-05327 | | | Bureau of Ocean Energy Management Regulation and Enforcement Report Regarding the Causes of the April 20, 2010, Macondo Well Blowout dated September 14, 2011 | | |
| TREX-05328 | 5/5/2010 | TRN-INV-00921079 - TRN- INV-00921082 | E-mail string among Jean-Paul Buisine and Paul Tranter, et al., Subject: HORIZON BOP | | |
| TREX-05329 | 8/24/2010 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al. re "MC252 - Approval for Procedure to Close BOP" with Technical Field Support Attachment | | |
| TREX-05330 | 4/24/2010 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL01514752 | GoM Drilling, Completions and Interventions Operations Procedure Report | | |
| TREX-05332 | 4/2/2010 | OSE212-038591 | Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form | | |
| TREX-05333 | 5/27/2010 | IMS 183-000652 - IMS 183-000699 | Letter to The President (of the United States) from Ken Salazar, No subject line | | |
| TREX-05334 | | OSE-479-002797 - OSE-479-002802 | 11/12/10 Memorandum to Commission Staff from Deputy Secretary David J. Hays | | |
| TREX-05335 | | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | | |
| TREX-05336 | 7/1/2002 | TRN-MDL-02453457 - TRN-MDL-02453550 | Transocean Floating Operations Manual re Marine Operations Guidelines | | |
| TREX-05337 | 2/14/2002 | TRN-MDL-02431283 | Excerpt of DWH Emergency Response Manual - Table of Contents | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05338 | | TRN-MDL-02427447 - TRN-MDL-02427448 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | | |
| TREX-05341 | 1/22/2010 | TRN-MDL-02437076 - TRN-MDL-02437082 | Mike Dow Handover Notes | | |
| TREX-05342 | 2/25/2010 | TRN-MDL-02431786 - TRN-MDL-02431787 | Email - From: DWH, Captain To: DWH, ChiefMate - Subject: RE: 2011 SPS Projects | | |
| TREX-05343 | Not Applicable | BP-HZN-BLY00176363 - BP-HZN-BLY00176366 | Document: U.S. Coast Guard Witness Statement of Select Transocean Personnel | | |
| TREX-05344 | 4/22/2010 | TRN-INV-00910156 | US Coast Guard Witness Statement | | |
| TREX-05347 | 9/20/2011 | | Email from J. Powers to D. Troquet re: numbers "subsea stacks" | | |
| TREX-05349 | 1/16/2004 | IMS273-001133 - IMS273-001306 | Manual: Surface BOP Guidelines, Chapter 4, Health Safety and Environment | | |
| TREX-05350 | | | August 9, 2011 ORDER [Regarding Topic 7 of the Rule 30(b)(6) Notice to BP]; two pages | | |
| TREX-05351 | Not Applicable | | Regulation: #250.416 from Minerals Management Service, Interior, What must I include in the diverter and BOP descriptions? | | |
| TREX-05351 (UNCURED) | Not Applicable | | Regulation: #250.416 from Minerals Management Service, Interior, What must I include in the diverter and BOP descriptions? | | |
| TREX-05352 | Not Applicable | | Regulation: 30 C.F.R. #250.406, Blowout preventer systems and system components | | |
| TREX-05352 (UNCURED) | Not Applicable | | Regulation: 30 C.F.R. #250.406, Blowout preventer systems and system components | | |
| TREX-05353 | 00/00/2009 | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | | |
| TREX-05354 | 10/2/2009 | BP-HZN-2179MDL03776335 - BP-HZN-2179MDL03776341 | Document: Intent Global Wells Organization by BP | | |
| TREX-05355 | 3/23/2011 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | | |
| TREX-05356 | 6/11/2009 | BP-HZN-2179MDL01967324 - BP-HZN-2179MDL01967325 | Emails between Frazelle, Gray, Tink & Smit, Re: Safety Concerns about the Marianas | | |
| TREX-05357 | 3/22/2008 | BP-HZN-2179MDL02158769 - BP-HZN-2179MDL02158770 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request | | |
| TREX-05358 | 2/26/2010 | BP-HZN-2179MDL00404892 - BP-HZN-2179MDL00404893 | Email - From: Andrew Frazelle To: Dan Kline and others - Subject: RE: BOP Scheduling | | |
| TREX-05359 | | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05360 | | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | Sub Sea Capping Stack April 29, 2010 | | |
| TREX-05361 | 5/16/2010 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachment | | |
| TREX-05362 | | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | Subject: Procedures For BOP on BOP and Capping Stack | | |
| TREX-05363 | | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | Subject: Slides | | |
| TREX-05364 | 2/22/2010 | BP-HZN-2179MDL03146568 - BP-HZN-2179MDL03146571 | Document - 2009 Annual Individual Performance Objective of Andrew Frazelle | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05365 | 11/1/2009 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | Manual: GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual | | |
| TREX-05366 | | | H-01.02 Hydrocarbons in Formation | | |
| TREX-05367 | 6/16/2009 | | Report: Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance | | |
| TREX-05368 | 9/28/2009 | BP-HZN-2179MDL00127126 - BP-HZN-2179MDL00127152 | Power Point: BP 2009 GoM Major Hazard Risk Review | | |
| TREX-05368 (UNCURED) | 9/28/2009 | BP-HZN-2179MDL00127126; BP-HZN-2179MDL00127135 - BP-HZN-2179MDL00127144; BP-HZN-2179MDL00127127; BP-HZN-2179MDL00127145 - BP-HZN-2179MDL00127152; BP-HZN-2179MDL00127128 - BP-HZN-2179MDL00127134 | Power Point: BP 2009 GoM Major Hazard Risk Review | | |
| TREX-05369 | 6/9/2010 | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | | |
| TREX-05370 | | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05371 | | CAM_CIV_0210235 - CAM_CIV_0210238 | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, marked as CONFIDENTIAL | | |
| TREX-05372 | | CAM_CIV_0318428 - CAM_CIV_0318431 | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05373 | 4/7/2010 | BP-HZN-2179MDL00412488 | Email - From: David Rich To: G GOM D&C ELT and others - Subject: D. Rich Delegation 8-26 April 2010 | | |
| TREX-05374 | 9/22/2011 | | 30 C.F.R. Section 250.421 | | |
| TREX-05375 | | BP-HZN-2179MDL00177044 - BP-HZN-2179MDL00177052 | Deep Water BOP Risk Assessment ? Workshop | | |
| TREX-05376 | 6/3/2007 | BP-HZN-2179MDL01429835 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture | | |
| TREX-05377 | 4/1/2009 | BP-HZN-2179MDL02484160 - BP-HZN-2179MDL02484163 | Email - From: Andrew Frazelle To: Jonathan Sprague - Subject: RE: 1st BOP Test | | |
| TREX-05379 | 00/00/2008 | BP-HZN-2179MDL00849175 - BP-HZN-2179MDL00849233 | PowerPoint: BP 2008 - Every $ Counts by Dave Rainey | | |
| TREX-05379 (UNCURED) | 00/00/2008 | BP-HZN-2179MDL00849186 - BP-HZN-2179MDL00849198 | PowerPoint: BP 2008 - Every $ Counts by Dave Rainey | | |
| TREX-05380 | | BP-HZN-BLY-00048694 | ETP / STP REGISTER DWGOM | | |
| TREX-05381 | | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | Subject: Please do not forward: Field HSSE Advisor Changes | | |
| TREX-05384 | 4/15/2010 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | | |
| TREX-05385 | 4/28/2010 | TRN-MDL-00799220 - TRN-MDL-00799239 | Document: Sub Sea Capping Stack | | |
| TREX-05395 | 6/26/2010 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05396 | 2/6/2010 | TRN-MDL-00697758 - TRN-MDL-00697837 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | | |
| TREX-05405 | 6/16/2009 | TRN-MDL-02468139 - TRN-MDL-02468142 | Email from J. Doig to S. Hand and G. Leach re: BOP configuration attaching DWF & KG 1 Configurations | | |
| TREX-05406 | 5/11/2010 | TRN-MDL-02469544 - TRN-MDL-02469547 | Report: Transocean Performance and Operations Alert | | |
| TREX-05408 | 8/31/2010 | TRN-MDL-02469611 - TRN-MDL-02469624 | Email - From: Leif Nelson To: Rob Turlak and others - Subject: DWF Well Control RA and Action Items for Comment, with attachments | | |
| TREX-05409 | 11/3/2010 | TRN-INV-01834164 - TRN- INV-01834165 | Subject: DWH - BOP follow up, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05470 | 3/1/2008 | TRN-MDL-02865451 - TRN-MDL-02865458 | Manual: Transocean Deepwater Horizon - Operations Integrity Case, Introduction, Section 1 | | |
| TREX-05471 | 5/5/2010 | TRN-MDL-02818996 - TRN-MDL-02818997 | Email - From: Francois Labesse To: Mike Holmes - Subject: RE: grs DWH | | |
| TREX-05472 | 00/00/2009 | TRN-INV-00094349 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | | |
| TREX-05473 | 3/1/2008 | TRN-MDL-02865451 - TRN-MDL-02865458 | Transocean Operations Integrity Case for DWH: Section 1 | | |
| TREX-05474 | 3/1/2008 | TRN-MDL-02865347 - TRN-MDL-02865450 | Transocean Operations Integrity Case: Section 2 | | |
| TREX-05475 | 3/1/2008 | TRN-MDL-02865459 - TRN-MDL-02865602 | Transocean Operations Integrity Case for DWH: Section 4 | | |
| TREX-05476 | 3/1/2008 | TRN-MDL-02865603 - TRN-MDL-02865637 | Transocean Operations Integrity Case for DWH: Section 5 | | |
| TREX-05477 | 3/1/2008 | TRN-MDL-02865616 - TRN-MDL-02865637 | Transocean Operations Integrity Case for DWH: Section 6 | | |
| TREX-05478 | 9/25/2007 | TRN-MDL-00655132 - TRN-MDL00655156 | Email from A. Rose to S. Newman re: Meeting Presentations - GSF and Total attaching QHSE group for GSF | | |
| TREX-05479 | 5/20/2009 | TRN-MDL-02823550 - TRN-MDL-02823551 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | | |
| TREX-05480 | 4/1/2010 | TRN-MDL-00547497 - TRN-MDL-00547526 | Email from J. Canducci to M. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | | |
| TREX-05481 | 2/24/2009 | TRN-MDL-02833303 - TRN-MDL-02833304; TRN-MDL-02833574 - TRN-MDL-02833582 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | | |
| TREX-05482 | 3/26/2010 | TRN-MDL-02834327 - TRN-MDL-02834345 | PowerPoint: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Closing Meeting, NAM Division, Houston | | |
| TREX-05483 | 5/16/2002 | TRN-MDL-02830621 - TRN-MDL-02830629 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | | |
| TREX-05484 | 8/16/2010 | TRN-MDL-02832154 - TRN-MDL-02832188 | Email from S. Hopkins to J. Moore re: ISM Audit Reports - DWH Flag State Inspection Reports attaching DNV Annual Verification Audit; DNV Annual Corporate ISM Audit | | |
| TREX-05485 | 7/15/2009 | TRN-INV-00018567 - TRN-INV-00018600 | Corporate Emergency Response Plan | | |
| TREX-05486 | 00/00/2009 | TRN-MDL-02827465 - TRN-MDL-02827484 | Transocean Engineering & Technical Support HSE Meeting (Dec. 2009) | | |
| TREX-05487 | 4/25/2010 | TRN-MDL-02831737 - TRN-MDL-02831741 | Letter From: Dickman, David G.  To: Poskaitis, Brian F. Dated: September 7, 2010 Subject: U.S. Coastal State Regulation Compliance | | |
| TREX-05488 | 5/9/2010 | TRN-INV-01463636 - TRN-INV-1463640 | Deepwater Horizon Accident Investigation Report Review | | |
| TREX-05489 | 00/00/2010 | TRN-INV-02500740 | Email - From: Unknown To: Dan Farr and others - Subject: BOP - Jusitfy it Functioned as Designed | | |
| TREX-05490 | 12/16/2010 | TRN-INV-02500667 | Email - From: Geoff Boughton To: Greg Childs and others - Subject: Daily report from Michoud - 12/16/00 | | |
| TREX-05491 | 6/14/2010 | TRN-INV-02453505 - TRN-INV-02453509 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | | |

| TREX-05492 | 4/9/2010 | TRN-INV-01142774 - TRN-INV-01142775 | Subject: RE: Sharepoint investigation ticket 92 on Shearing, revision | |
| TREX-05493 | 4/12/2010 | TRN-MDL-02815267 - TRN-MDL-02815269; TRN-MDL-02815271 - TRN-MDL-02815321; TRN-MDL-02815270 | Chronology of Deepwater Horizon Incident | |
| TREX-05494 | 00/00/2010 | TRN-MDL-02785585 - TRN-MDL-02785586 | Email from R. McIntosh to E. Florence and B. Walsh re: RMS pod numbers attaching Doc1 | |
| TREX-05495 | 2/9/2011 | TRN-INV-02853658 - TRN-INV-02853669 | Email from E. Florence to D. Farr re: Info for PC ASAP attaching DWH SEM Battery change outs.doc | |
| TREX-05496 | 6/14/2011 | TRN-INV-03293628 | Email from B. Walsh to R. Tiano re: Cameron SEM Service Records | |
| TREX-05497 | | TRN-INV-03500581 | Handwritten Notes on Blue and Yellow Pod serial numbers | |
| TREX-05498 | | TRN-INV-01870820 | Horizon SEM information | |
| TREX-05499 | 5/11/2010 | TRN-INV-01268788 - TRN-INV-01268796 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | |
| TREX-05500 | 00/00/2008 | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | PowerPoint: Deepwater Blowout Frequency - JMS | |
| TREX-05501 | 8/4/2004 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | |
| TREX-05502 | 4/2/2010 | BP-HZN-2179MDL02622763 - BP-HZN-2179MDL02622764 | From: Driscoll, Pete (no subject line) | |
| TREX-05504 | 00/00/2009 | TRN-INV-00695743 - TRN-INV-00695746 | Email - From: DWH Maintenance Supervisor To: Paul Johnson and others - Subject: RE: Rig Down time | |
| TREX-05507 | 3/16/2010 | BP-HZN-2179MDL01775171 | Subject: RE: Atlantis Pore Pressure Issue | |
| TREX-05509 | 6/3/2009 | BP-HZN-2179MDL02669919 | Email - From: John Shaughnessy To: Alex Tripp - Subject: RE: Questions | |
| TREX-05510 | 7/16/2009 | BP-HZN-2179MDL03540258 | Email - From: John Shaughnessy To: George Gray and others - Subject: Marianas BOP Issue | |
| TREX-05512 | 3/9/1999 | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | |
| TREX-05513 | 6/11/2009 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | Email - From: John Shaughnessy To: Jonathan Sprague and others - Subject: GP10-10 Well Control STP, with attachment | |
| TREX-05515 | Not Applicable | BP-HZN-2179MDL03046700 - BP-HZN-2179MDL03046787 | PowerPoint: Basics of Drilling Well Cementing | |
| TREX-05520 | | BP-HZN-CEC018179 - BP-HZN-CEC018184 | CD | |
| TREX-05523 | | BP-HZN-BLY-00398462 | Subject: RE: BOP Operations | |
| TREX-05525.a | 5/26/2010 | BP-HZN-BLY00398598 - BP-HZN-BLY00398599 | RE: REQUEST - ROV TIMELINE AND PHOTOS OF THE DRILLERS DOGHOUSE | |
| TREX-05525.b | 5/11/2010 | BP-HZN-BLY00398600 - BP-HZN-BLY00398601 | FW: EMPLOYEE RETURN TO WORK PROCESS | |
| TREX-05528 | 3/18/2010 | BP-HZN-2179MDL00289297 - BP-HZN-2179MDL00289298 | Email from Gregory Walz to Jake Skelton and others, dated March 18, 2010. Subject: RACI Chart - with attachments | PSC New 35 |
| TREX-05533 | 4/26/2010 | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | 26, 2010. Subject: Shear ram Closing Procedure - with attachments | |
| TREX-05537 | 9/28/2010 | BP-HZN-BLY00402131 - BP-HZN-BLY00402153 | E-mail from Tony Emmerson to Andrew Gamett, Subject: BOP Testing Summary 5-21-10 - with attachments | |
| TREX-05538 | 5/5/2010 | BP-HZN-2179MDL01490418 - BP-HZN-2179MDL01490451 | Today, a National Safety Alert on the Deepwater Horizon and Fire Resulting in Multiple Fatalities and Release of OilHarder - with attachments | |
| TREX-05543 | 5/4/2010 | ANA-MDL-000041240 - ANA-MDL-000041241 | Subject: RE: 2010 G&G Budget | |
| TREX-05544 | 5/17/2010 | ANA-MDL-000037216 - ANA-MDL-000037217 | Subject: Redacted | |
| TREX-05545 | 2/15/2010 | ANA-MDL-000036749 - ANA-MDL-000036750 | Subject: RE: FYI | |
| TREX-05546 | 3/20/2010 | ANA-MDL-000004115 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: RE: Macondo | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05547 | 4/19/2010 | ANA-MDL-000009518 - ANA-MDL-000009519 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Any Update on Macondo? | | |
| TREX-05548 | 4/10/2010 | ANA-MDL-000008659 - ANA-MDL-000008660 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Macondo TD Reached | | |
| TREX-05549 | 00/00/2008 | APC-HEC1-000004573 - APC-HEC1-000004577 | Subject: Macondo economics | | |
| TREX-05550 | 3/23/2010 | ANA-MDL-000003235 - ANA-MDL-000003236 | Email from T. Trautman to S. Strife re: Macondo attaching Macondo well plan update 100322 | | |
| TREX-05551 | 4/22/2010 | ANA-MDL-000003277 | Subject: FW: Macondo | | |
| TREX-05552 | 4/19/2010 | ANA-MDL-000010811 | Email - From: Stuart Strife To: Bob Daniels - Subject: Weekly | | |
| TREX-05553 | 4/19/2010 | ANA-MDL-000011651 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: Macondo drilling reports | | |
| TREX-05554 | 2/22/2010 | ANA-MDL-000001214 | Email - From: Tim Trautman To: Stuart Strife and others- Subject: Well Updates | | |
| TREX-05555 | 3/15/2010 | ANA-MDL-000008418 - ANA-MDL-000008419 | Email - From: Stuart Strife To: Rob Brown - Subject: FW: weekly | | |
| TREX-05556 | 3/1/2005 | | Lessons From Integrated Analysis of GOM Drilling Performance | | |
| TREX-05557 | 5/4/2010 | ANA-MDL-000205607 - ANA-MDL-000205608 | Email from G. Raney to D. Decker re: Macondo 2010 BOD PosterRevised | | |
| TREX-05558 | 8/26/2009 | ANA-MDL-000002058 - ANA-MDL-000002074 | Anadarko Authorization for Expenditure | | |
| TREX-05559 | 4/11/2010 | ANA-MDL-000277775 | Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations | | |
| TREX-05560 | 4/13/2010 | ANA-MDL-000263291 - ANA-MDL-000263293 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-05567 | 4/18/2010 | BP-HZN-2179MDL00250778 | Email from Morel to Gagliano re retarder concentration | | |
| TREX-05568 | 3/12/1996 | HAL_0045047 - HAL_0045050 | Halliburton Technology Bulletin on SA-541 | | |
| TREX-05569 | 11/9/2010 | HAL_0502335 - HAL_0502338 | Email from T. Quirk to R. Vargo re: RP 65 | | |
| TREX-05570 | 12/8/1999 | HAL_0045251 - HAL_0045253 | Technology Bulletin on ZoneSealant 2000 | | |
| TREX-05592 | 11/25/2002 | HAL_0045650 - HAL_0045652 | Technology Bulletin - SCR-100 Synthetic Cement Retarder | | |
| TREX-05593 | 5/20/2010 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | Cement Lab Weigh-Up Sheet | | |
| TREX-05594 | 4/18/2010 | | Web Server Log Information | | |
| TREX-05595 | 3/7/2010 | | Cement Lab Weigh-Up Sheet for 03/07/10 | | |
| TREX-05596 | 12/8/1999 | HAL_0045251 - HAL_0045253 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | | |
| TREX-05597 | 3/12/1996 | HAL_0045047 - HAL_0045050 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | | |
| TREX-05598 | 5/24/2010 | HAL_0504562 - HAL_0504570 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | | |
| TREX-05617 | 8/23/2010 | | Article: Bloomberg News: Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout | | |
| TREX-05618 | 00/00/2009 | TRN-INV-00704639 - TRN-INV-00704642 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | | |
| TREX-05619 | 2/26/2010 | TRN-MDL-00965751 - TRN-MDL-00965753 | Email from J. Kent to B. Trahan re: Horizon BOP leak | | |
| TREX-05620 | | TRN-MDL-00118277 - TRN-MDL-00118288; TRN-HCEC-00076540 - TRN-HCEC-00076551 | Subject: GBK Thruster up-date | | |
| TREX-05622 | 5/11/2010 | BP-HZN-BLY00165699 - BP-HZN-BLY00165670 | Manual: Transocean Operations Department Alert, Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | | |
| TREX-05624 | 6/2/2010 | TDR037-004789 - TDR037-004795 | Interview: Buddy Trahan | | |
| TREX-05625 | | TRN-MDL-00075231 - TRN-MDL00075289; TRN-HCEC-00033494 - TRN-HCEC-00033552 | RMS II Morning Report, dated 28 Dec 2009 | | |
| TREX-05626 | 7/21/2010 | TRN-INV-02723820 - TRN-INV-02723821 | Subject: FW: Notification: Project 0000030090 Ready for Approval | | |
| TREX-05627 | 2/2/2008 | TRN-INV-02723826 - TRN-INV-02723827 | Subject: FW: Please approve PA 30090 Diverter | | |
| TREX-05628 | 9/22/2011 | | Job Description of Operations Manager | | |

| TREX-05629 | 5/20/2010 | TRN-INV-00003875 - TRN-INV-00003887 | Transocean Interview Notes of C. Pleasant | | |
|---|---|---|---|---|---|
| TREX-05631 | 1/5/2010 | TRN-MDL-00878961 - TRN-MDL-00878965 | Subject: Critical Equip Tracking List | | |
| TREX-05633 | 4/24/2008 | TRN-MDL-01293817 - TRN-MDL-01293819 | Subject: RE: Ops Brief | | |
| TREX-05635 | | TRN-MDL-02754126 | E-mail from Mr. Newman to Mr. McMahan, dated July 13, 2010 | | |
| TREX-05636 | 5/7/2010 | TRN-MDL-02520434 - TRN-MDL-02520436 | E-mail chain , top e-mail from Mr. Newman to Mr. Olsen, et al. | | |
| TREX-05637 | 9/29/2011 | | Asset Reliability Phase I Discovery & Definition Report | | |
| TREX-05638 | 5/1/2009 | TRN-MDL-01134168; TRN-MDL-01134171 - TRN-MDL-01134202; TRN-MDL-01134205 - TRN-MDL-01134228; TRN-MDL-01134231 - TRN-MDL-01134246;  TRN-MDL-01134249 - TRN-MDL-01134358 | Transocean Asset Reliability Project - Phase I: Discovery & Definition Final Report | | |
| TREX-05639 | 5/17/2010 | TRN-INV-00730284 - TRN-INV-00730285 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | | |
| TREX-05640 | 7/21/2010 | TRN-INV-01464717 - TRN-INV-01464718 | Email from S. Myers to S. Newman attaching DWH Training Experience Map | | |
| TREX-05641 | | TRN-MDL-02492780 - TRN-MDL-02492815 | Oversized Graph entitled Assessment Findings Summary (Rigs to Date by Class) | | |
| TREX-05642 | 4/1/2010 | | Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | | |
| TREX-05643 | 00/00/2007 | TRN-MDL-00606649 - TRN-MDL-00606655 | Transocean Integration Memo | | |
| TREX-05644 | 3/1/2008 | TRN-MDL-02865347 - TRN-MDL-02865450 | Transocean Operations Integrity Case for DWH: Section 2 | | |
| TREX-05645 | 11/3/2008 | TRN-MDL-02493368 - TRN-MDL-02493372 | Email from B. Sannan to S. Newman and L. McMahan re: Daily Executive Notification - NPT 29 Oct 2008 attaching explanation from the Rig manager | | |
| TREX-05646 | 4/12/2010 | TRN-MDL-00129979 - TRN-MDL-00129989 | Email - From: gmsproject@deepwater.com To: Bill Newman - Subject: Daily Executive Notification - Incidents 4/12/2010 | | |
| TREX-05647 | | TRN-MDL-02506723 - TRN-MDL-02506745 | Well Control Events Statistics 2005 - 2006 - 2007 | | |
| TREX-05648 | 2/18/2008 | TRN-MDL-02506721 - TRN-MDL-02506722 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | | |
| TREX-05649 | 00/00/2009 | TRN-INV-00760054 - TRN-INV-00760101 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | |
| TREX-05649a | 00/00/2009 | TRN-INV-00760054 - TRN-INV-00760101 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | |
| TREX-05650 | 3/26/2009 | TRN-INV-01143039 - TRN-INV-01143059 | TO EAU Incident Investigation Report - Well Control Incident - Riser Unloading | | |
| TREX-05651 | 1/13/2011 | TRN-INV-01215566 - TRN-INV-01215567 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments attaching HQS OPS ADV Integrity; Example displacement charts | | |
| TREX-05653 | 1/16/2009 | TRN-MDL-02764790-TRN-MDL-02764792 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | | |
| TREX-05654 | 6/3/2010 | TRN-INV-02504686 - TRN-INV-02504690 | Email from N. Watson to E. Florence re: AMF Deadman | | |
| TREX-05655 | 12/18/2010 | TRN-MDL-02785016 - TRN-MDL-02785018 | Email from DWN SubSeaSup to E. Florence re: Raw value of AMF system on Nautilus | | |
| TREX-05657 | 9/17/2010 | TRN-INV-02806212 - TRN-INV-02806213 | Email from E. Florence to C. Tolleson re: Emailing: RE%20 AMF% 20battery% 20EB | | |
| TREX-05658 | 11/3/2010 | TRN-INV-02546928 - TRN-INV-02546929 | Re-test the AMF card with the standard SEM test | | |
| TREX-05659 | 00/00/2010 | TRN-MDL-02805023 - TRN-MDL-02805031 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | | |
| TREX-05660 | | | Manual: Appendix N AMF Testing | | |
| TREX-05661 | | TRN-INV-02509564 - TRN-INV-02509567 | AMF Sequence Test for SEM A & B | | |

| TREX-05662 | 11/3/2010 | TRN-MDL-02785488 - TRN-MDL-02785494 | Email from C. Tolleson to E. Florence re: Fedex info | | |
| TREX-05663 | 9/22/2010 | BP-HZN-2179MDL01308125 - BP-HZN-2179MDL01308130; BP-HZN-2179MDL01308132 - BP-HZN-2179MDL01308133 | Deepwater Horizon Incident Investigation | | |
| TREX-05664 | | TRN-INV-01026565 - TRN-INV-01026568 | DWH Investigation, BOP Modifications | | |
| TREX-05665 | | TRN-MDL-01527522 | MOC issues associated with installation of test rams | | |
| TREX-05666 | 6/14/2011 | TRN-INV-01030970 | Transocean BOP Investigation ticket regarding AMF/Blind Shear Ram Performance | | |
| TREX-05668 | | PSC-MDL2179-024967 - PSC-MDL2179-024996 | Subject: FW: BP releases report on causes of Macondo well tragedy | | |
| TREX-05669 | 5/24/2010 | HAL_0504758 - HAL_0504767 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | | |
| TREX-05670 | 4/12/2010 | HAL_0707658 - HAL_0707664 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | | |
| TREX-05671 (UNCURED) | 2/9/2009 | HAL_0131160 | Email from C. Daigle to M. Stidham, et al. re: Viking Lab Test Documentation attaching Viking Lab Reporting v3 | | |
| TREX-05671.a | 2/9/2009 | HAL_0131160 | VIKING LAB TEST DOCUMENTATION | | |
| TREX-05671.b | | HAL_0131161 - HAL_0131164 | VIKING LAB REPORTING VERSION 3 | | |
| TREX-05672 | 7/1/2009 | HAL_0677497 - HAL_0677498 | Viking Lab System Slurry Calculations | | |
| TREX-05673 | 6/4/2009 | BP-HZN-CEC063955 - BP-HZN-CEC063968 | Email from D. Maple to N. Shaw re: IR attaching Neil Shaw V6 May 22 | | |
| TREX-05674 | | BP-HZN-CEC022834 - BP-HZN-CEC022837 | Subject: Integrity Management Update March 2007 | | |
| TREX-05675 | 00/00/2007 | BP-HZN-CEC055272 - BP-HZN-CEC055282 | Email from K. Lacy to N. Shaw re: Package for disucussion attaching Neil Update Dec 15 2007; TO Strategy and Action Plan | | |
| TREX-05676 | | BP-HZN-CEC054939 - BP-HZN-CEC054942 | Subject: FW: QPR Summary! | | |
| TREX-05677 | 1/4/2008 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | Email from N. Shaw to A. Nicoletti re: Jan 9/10 meeting attaching Agenda Jan9&10; GOMTransformation;  Organisation Design; Neil Shaw IPCv10; GOM Performance Management Process; GOM Strategic Cost Managment Plan | | |
| TREX-05678 | 00/00/2007 | BP-HZN-2179MDL03010954 - BP-HZN-2179MDL03010955 | Email from N. Shaw to A. Inglis and M. Bly re: GOM Transformation - Pre-Read attaching GoMSPU_Org_v1 PowerPoint | | |
| TREX-05679 | 1/22/2008 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject: RE: DAWFC on Marianas | | |
| TREX-05680 | 5/22/2009 | BP-HZN-CEC063815 | Email - From: Paul McIntyre To: Kevin Lacy - Subject: RE: HiPo Incident GoM Transocean Marianas | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05681 (UNCURED) | 7/10/2009 | BP-HZN-MBI00143033 - BP-HZN-MBI00143035; BP-HZN-MBI00143038 - BP-HZN-MBI00143040; BP-HZN-MBI00143043 - BP-HZN-MBI00143045; BP-HZN-MBI00143062 - BP-HZN-MBI00143064; BP-HZN-MBI00143081 - BP-HZN-MBI00143083; BP-HZN-MBI00143100 - BP-HZN-MBI00143102; BP-HZN-MBI00143120 - BP-HZN-MBI00143122; BP-HZN-MBI00143242 - BP-HZN-MBI00143244; BP-HZN-2179MDL00252407 - 2179MDL00252409; BP-HZN-MBI00143255 - BP-HZN-MBI00143257; BP-HZN-MBI00143292 - BP-HZN-MBI00143294; BP-HZN-MBI00143251 - BP-HZN-MBI00143253 | BP Drilling & Completions MOC initiate | | |
| TREX-05681.a | 6/22/2009 | BP-HZN-MBI00143033 - BP-HZN-MBI00143035 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0048 | | |
| TREX-05681.b | 6/22/2009 | BP-HZN-MBI00143038 - BP-HZN-MBI00143040 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0049 | | |
| TREX-05681.c | 6/22/2009 | BP-HZN-MBI00143043 - BP-HZN-MBI00143045 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0051 | | |
| TREX-05681.d | 6/22/2009 | BP-HZN-MBI00143062 - BP-HZN-MBI00143064 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0052 | | |
| TREX-05681.e | 6/22/2009 | BP-HZN-MBI00143081 - BP-HZN-MBI00143083 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0053 | | |
| TREX-05681.f | 6/22/2009 | BP-HZN-MBI00143100 - BP-HZN-MBI00143102 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0054 | | |
| TREX-05681.g | 10/9/2009 | BP-HZN-MBI00143120 - BP-HZN-MBI00143122 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0126 | | |
| TREX-05681.h | 00/00/2009 | BP-HZN-MBI00143242 - BP-HZN-MBI00143244 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-09-0128 | | |
| TREX-05681.i | 1/27/2010 | BP-HZN-2179MDL00252407 - BP-HZN-2179MDL00252409 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0018 | | |
| TREX-05681.j | 4/7/2010 | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0063 | | |
| TREX-05681.k | 4/15/2010 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0072 | | |
| TREX-05681.l | 2/25/2010 | BP-HZN-MBI00143251 - BP-HZN-MBI00143253 | DRILLING & COMPLETIONS MOC INITIATE, MOC # DCMOC-10-0073 | | |
| TREX-05682 | | BP-HZN-2179MDL04556971 - BP-HZN-2179MDL04556972 | E-mail dated September 25, 2008 Shaw to Konrad and others Subject: RE:  Kaskida | | |
| TREX-05683 | 10/6/2008 | BP-HZN-2179MDL04444460 - BP-HZN-2179MDL04444462 | Email - From: Cynthia Reyes-Garcia To: Laurie Erwin and others - Subject: FW: COMMENTS PLEASE: Townhall Feedback/Actions | | |
| TREX-05684 | 2/26/2009 | BP-HZN-2179MDL04566134 - BP-HZN-2179MDL04566135 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | | |
| TREX-05685 | 2/26/2009 | TRN-MDL-02972105 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | | |
| TREX-05686 | 9/28/2009 | BP-HZN-2179MDL04552505 - BP-HZN-2179MDL04552506 | Subject: FW: GoM FM's - August OpCo | | |
| TREX-05687 | 10/6/2008 | BP-HZN-2179MDL04567782 - BP-HZN-2179MDL04567785 | Subject: RE: questions | | |
| TREX-05688 | 12/3/2009 | BP-HZN-2179MDL00127358 - BP-HZN-2179MDL00127362 | Email from P. Zart to N. Shaw and J. Dupree re: SPU Performance in 2009 attaching GoM 2009 Performance v6; 2009 NShaw IPC close out | | |
| TREX-05689 | 9/1/2009 | BP-HZN-2179MDL00126769 - BP-HZN-2179MDL00126795 | PerformanzFest 2009 | | |
| TREX-05690 | 2/2/2009 | BP-HZN-2179MDL00109971 - BP-HZN-2179MDL00109976 | Email from L. Erwin to R. Morrison and N. Shaw re: New Orleans District Safe Award | | |
| TREX-05691 | 7/16/2008 | BP-HZN-2179MDL00380682 | Risk Mitigation Plan | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05692 | | BP-HZN-2179MDL04232566 - BP-HZN-2179MDL04232567 | E-mail dated April 3, 2008 Todd to Shaw and others Subject: INFO: MMS Inc-Blind Shear Ram Test beyond 30 day period | | |
| TREX-05693 | 3/12/2010 | BP-HZN-2179MDL0406325; BP-HZN-2179MDL040634 | Subject: FW: | | |
| TREX-05694 | 3/21/2010 | BP-HZN-2179MDL0149145 - BP-HZN-2179MDL0149146 | Subject: FW: URGENT DRAFT - GORC/SEEAC Brief | | |
| TREX-05695 | 6/4/2009 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling Block/ Crown Collision HIPO Investigation Report | | |
| TREX-05696 | 2/6/2010 | TRN-MDL-00697758 - TRN-MDL-00697837 | E-mail from DWH OIM (Deepwater Horizon) to Paul Johnson, Subject: Macondo KT, with attachments | | |
| TREX-05697 | 10/2/2009 | | Spreadsheet: Well Overview | | |
| TREX-05698 | Not Applicable | | Spreadsheet: Transocean Kick Tolerance | | |
| TREX-05699 | Not Applicable | | Photograph: Drillers Shack | | |
| TREX-05705 | 6/15/2010 | TRN-INV-00000084 - TRN-INV-00000090 | Interviewing Form of Amy Annand | | |
| TREX-05712 | | TRN-INV-00000740 - TRN-INV-00000746 | Interviewing Form/Ian Clark, dated September 1, 2010 | | |
| TREX-05714 | 7/1/2010 | TRN-INV-00000925 - TRN-INV-00000936 | Interviewing Form of Truitt "Doug" Crawford | | |
| TREX-05715 | 6/24/2010 | TRN-INV-00001465 - TRN-INV-00001474 | Interviewing Form of Andrea Fleytas | | |
| TREX-05718 | 6/29/2010 | TRN-INV-00002010 - TRN-INV-00002016 | Interviewing Form of Matthew Hughes | | |
| TREX-05719 | 9/14/2009 | TRN-INV-00002303 - TRN-INV-00002316 | Interviewing Form/Paul Johnson, dated August 11, 2010 | | |
| TREX-05727 | 6/25/2010 | TRN-INV-00002894 - TRN-INV-00002899 | Interview: Micah Lindsey | | |
| TREX-05728 | 9/1/2010 | TRN-INV-00003114 - TRN-INV-00003117 | Interviewing form of Robert McKechnie | | |
| TREX-05731 | 6/15/2010 | TRN-INV-00003406 - TRN-INV-00003412 | Interviewing Form of Gary Moon | | |
| TREX-05732 | 6/30/2010 | TRN-INV-00003483 - TRN-INV-00003496 | Interviewing Form of Chad Murray | | |
| TREX-05736 | 7/3/2010 | TRN-INV-00004034 - TRN-INV-00004039 | Interviewing Form/Daniel Reudelhuber, dated August 5, 2010 | | |
| TREX-05737 | 8/26/2011 | TRN-INV-00004060 - TRN-INV-00004065 | Interviewing Form/Jess Richards, dated August 4, 2010 | | |
| TREX-05740 | | TRN-INV-00004396 - TRN-INV-00004400 | Interviewing Form/Serge Schultz, dated September 8, 2010 | | |
| TREX-05744 | 6/2/2010 | TRN-INV-00004789 - TRN-INV-00004795 | Interviewing Form of Buddy Trahan | | |
| TREX-05746 | 4/20/2010 | TRN-INV-00005294 - TRN-INV-00005298 | Interviewing Form/Michael Yu, dated August 5, 2010 | | |
| TREX-05748 | 00/00/2009 | TRN-OIG_1470-00123803 - TRN-OIG_1470-00123804 | EAU Notification of Incident or Operational Abnormality: Sedco 711 | | |
| TREX-05749 | 5/8/2010 | TRN-MDL-02840790 - TRN-MDL-02840798 | Email - From: Derek Hart To: Robert Scott and others - Subject: NRS-OPS-ADV-008_LOSS OF WELL CONTROL DURING UPPER COMPLETION | | |
| TREX-05750 | 5/19/2010 | TRN-MDL-02844793 - TRN-MDL-02844794 | Email - From: Derek Hart To: Bill Ambrose - Subject: RE: SQA's for DWH | | |
| TREX-05751 | 5/19/2010 | TRN-MDL-02839708 - TRN-MDL-02839712 | Service Quality Appraisal Report | | |
| TREX-05762 | 11/23/2010 | TRN-MDL-02851987 | Email from D. Hart to B. Ritter re: Release Logic - Diverter was starting to fail before we had significant amounts of gas on the rig | | |
| TREX-05766 | 6/27/2010 | TRN-MDL-01007255 - TRN-MDL-01007263 | Management Summary of Corrective and Improvement Opportunities | | |
| TREX-05767 | 3/4/2009 | | D&C HSSE Self Assessment System Progress Chart, updated January 2010, eight pages | | |
| TREX-05768 | | BP-HZN-BLY00162692 - BP-HZN-BLY00162697 | GORC Group S&O Priorities Review, dated December 2008 | | |
| TREX-05772 | 00/00/2010 | TRN-MDL-02961967 - TRN-MDL-02961970 | Email - From: Jack Ryan To: David Foster - Subject: Diverter Operations | | |
| TREX-05773 | 3/24/2009 | TRN-MDL-02949556 - TRN-MDL-02949557 | Email - From: David Foster To: Steve Hand - Subject: Subsea Shut-In Procedure | | |
| TREX-05774 | 4/30/2009 | TRN-MDL-02926727 - TRN-MDL-02926729 | Manual: Well Operations Advisory - Summary of Revisions to the Well Control Handbook | | |
| TREX-05775 | 00/00/2007 | | Document: Well Operations | | |
| TREX-05776 | 8/8/2009 | TRN-MDL-02699907 - TRN-MDL-02700256 | Manual: Field Operations Policies and Procedures Manual | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05777 | 10/26/2011 | | Transocean Launches Major Evaluation of Safety Processes and Culture | | |
| TREX-05778 | Not Applicable | | Document: Drilling Deepwater Wells | | |
| TREX-05779 | 00/00/2010 | TRN-MDL-02945122 - TRN-MDL-02945131 | Transocean QUARTERLY REPORT - Q1, 2010 WELL CONTROL EVENTS & STATISTICS Prepared by: Karma Slusarchuk Drilling Engineer Reviewed by: Dave Foster Well Construction Manager | | |
| TREX-05780 | Not Applicable | | Document: What is Good Performance? | | |
| TREX-05781 | 7/22/2011 | | Document: Well Control Handbook | | |
| TREX-05782 | 3/31/2010 | TRN-MDL-01289761 - TRN-MDL-01289762 | Email - From: Barry Braniff To: David Foster and others - Subject: Potential Advisory from 711 Event | | |
| TREX-05784 (UNCURED) | 4/22/2010 | TRN-MDL-01489030 | Email - From: David Foster To: Barry Braniff - Subject: Update on WCE | | |
| TREX-05784.a | 4/22/2010 | TRN-MDL-01489030 | UPDATE ON WCE | | |
| TREX-05784.b | 4/22/2010 | TRN-MDL-01489031 | UPDATE ON WCE | | |
| TREX-05785 | 6/28/2010 | HAL_1229969 - HAL_1229970 | Email from Roland Chemali to Thomas Roth, Ronald Sweatman, James Bement, Subject: RE: Conversation with Jeff Mos of ExxonMobil - Livelink 20 KB | | PSC New 35 |
| TREX-05795 | 6/1/2010 | HAL_1152217 - HAL_1152218 | E-mail string, top one from Jan Erik Klungtveit to Roland Chemali and others, dated June 1, 2010 - Subject: FW: OH Log, with attachments | | PSC New 35 |
| TREX-05800 | 3/16/2010 | HAL_0006862 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Wed & Thurs | | |
| TREX-05801 | 4/1/2010 | HAL_0008628 - HAL_0008633 | Email from J. Gagliano to B. Morel, et al. re Pilot Test run BC19-65112.3 (nitrogen job) | | |
| TREX-05802 | 4/25/2010 | HAL_0534822 - HAL_0534823 | Email from Q. Nguyen to J. Gagliano re: Macando Cementing Records - Livelink 6 KB | | |
| TREX-05803 | 4/8/2010 | HAL_0009698 - HAL_0009701 | Email - From: Quang Nguyen To: Jesse Gagliano - Subject: Compatibility Test for 9 7/8" x 7" Prod. Casing_Mocondo | | |
| TREX-05804 | 4/9/2010 | HAL_0010151 - HAL_0010155 | Email from Q. Nguyen to B. Morel attaching WellLife734; cemnet | | |
| TREX-05805 | 4/14/2010 | HAL_0502617 - HAL_0502618 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing | | |
| TREX-05806 | 4/15/2010 | HAL_0502598 - HAL_0502599 | Email - From: Jesse Gagliano To: Paul Anderson and others - Subject: Revised OptiCem | | |
| TREX-05807 | | HAL_0534722 | Subject: RE: Macondo Relief 1 - Livelink 4 KB | | |
| TREX-05808 | 5/9/2010 | HAL_1082060 | Email - From: Quang Nguyen To: Paul Anderson - Subject: RE: SeaWater at Macondo Location | | |
| TREX-05809 | | HAL_0574530 - HAL_0574532 | Sept 8, 2010 E-mail from Quang Nguyen to Mark Savery, Subject: Perfs squeeze OptiCem - Macondo # 1, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05810 | | HAL_1230368 | Subject: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | | |
| TREX-05812 | 00/00/2009 | | Halliburton Daily Activity Reports | | |
| TREX-05813 | 5/23/2010 | HAL_1032116 - HAL_1032117 | Subject: RE: Lab Samples | | |
| TREX-05814 | 9/22/2010 | HAL_1027859 | Subject: Spacer Question | | |
| TREX-05815 | 3/10/2010 | HAL_1028440 | Subject: RE: Spacer Question | | |
| TREX-05817 | 4/7/2008 | HAL_0561765 - HAL_0561783 | BP Cement Job Design 1 Report | | |
| TREX-05818 | 4/15/2010 | HAL_0010648 - HAL_0010650 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Opticem Report | | |
| TREX-05820 | 4/20/2010 | HAL_0011317 | Email from Q. Nguyen to J. Gagliano re: Data attaching unicom6 with rig displacing | | |
| TREX-05821 | 4/18/2010 | HAL_0539493 | Daily Activity Report | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05822 | 4/17/2010 | HAL_0540848 | Daily Activity Report | | |
| TREX-05823 | 3/1/2011 | HAL_0131422 | "Annular Gas Migration - Solutions to Annular  Gas Flow" (46 pg document, only pg 1 is Bates stamped) | | |
| TREX-05824 | 4/2/2010 | HAL_0009295 - HAL_0009305 | 9 7/8" X 7" Production Casing | | |
| TREX-05825 | 4/16/2010 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Production Casing Proposal and OptiCem Report | | |
| TREX-05826 | 3/16/2010 | BP-HZN-2179MDL00244117 - BP-HZN-2179MDL00244118 | Emails between B. Morel, J. Gagliano, et al. re KOP Proposal and Lab Test | | |
| TREX-05827 | 3/16/2010 | BP-HZN-2179MDL00039099 - BP-HZN-2179MDL00039100 | Email from B. Morel to J. Gagliano re running cement models | | |
| TREX-05828 | 3/29/2010 | BP-HZN-2179MDL00246960 - BP-HZN-2179MDL00246961 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | | |
| TREX-05829 | 4/11/2010 | BP-HZN-MBI00125907 | Email from J. Gagliano to C. Leweke re Logging Temps | | |
| TREX-05830 | | HAL_1230345 - HAL_1230349 | July 6, 7, and 8, 2010 E-mail string among Jasen Bradley, Erick Cunningham, Harry Prewett, Charles Ware and others, Subject: 9 7/8" Liner Cement Program and Lab Tests, with attachments, marked as HIGHLY CONFIDENTIAL; 23 pages | | |
| TREX-05831 | | HAL_0534609 - HAL_0534611 | Subject: UPDATED Temperature Modeling Scheme | | |
| TREX-05832 | | HAL_0569065 - HAL_0569075 | Subject: Update Temp for plug at 17969ft_DDIII | | |
| TREX-05833 (UNCURED) | 1/18/2010 | BP-HZN-2179MDL01773690 | Email - From: Scherie Douglas and others To: Scherie Douglas - Subject: Updated: High Pressure drilling risers | | |
| TREX-05833.a | 4/22/2010 | BP-HZN-2179MDL01773690 | DEEPWATER HORIZON WELL STATUS REV 2 | | |
| TREX-05833.b | | BP-HZN-2179MDL01773691 - BP-HZN-2179MDL01773692 | DRILLING RISER INSPECTION REQUIREMENTS | | |
| TREX-05833.c | | BP-HZN-2179MDL01773693 - BP-HZN-2179MDL01773694 | Draft Policy Completion Case MASP, ESP and SITP | | |
| TREX-05834 | 4/15/2010 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | Document: MMS 123A/123 S - Application for Revised Bypass | | |
| TREX-05836 | 3/2/2010 | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 | Email - From: David Mouton To: Jake Skelton and others - Subject: DWOP Review Clarifications, with attachment | | |
| TREX-05837 | 8/14/2006 | | Document: 30 C.F.R. 250.428 | | |
| TREX-05838 | 00/00/2009 | BP-HZN-CEC018179 - BP-HZN-CEC018184 | MMS Form: Form MMS-133, Electronic Version | | |
| TREX-05839 | 00/00/2008 | BP-HZN-OIG00039853 - BP-HZN-OIG00039880; BP-HZN-OIG0009967 - BP-HZN-OIG00039975 | Manual: BP - Tubular Design Manual - Issue 3 | | |
| TREX-05840 | | BP-HZN-2179MDL03137901 - BP-HZN-2179MDL03137923 | Standardization of Leak-Off Testing Procedures  (SG No.??) | | |
| TREX-05844 | 4/26/2010 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments, marked as CONFIDENTIAL | | |
| TREX-05845 | Not Applicable | | 30 CFR 250.421 What are the casing and cementing requirements by type of casing string? | | |
| TREX-05847 | | | Westlaw 30 C.F.R. ª 250.413; two pages | | |
| TREX-05849 | 5/14/2009 | BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | | |
| TREX-05850 | 3/22/2010 | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | | |
| TREX-05851 | 2/6/2009 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OSC-G-██████████ Well No. 2 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05852 | 2/26/2010 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | | |
| TREX-05853 | 5/19/2009 | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | Report: Macondo Prospect APB Mitigation | | |
| TREX-05854 | 11/18/2010 | BP-HZN-2179MDL00608442 - BP-HZN-2179MDL00608449 | Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills - Version #10 | | |
| TREX-05856 | 5/24/2010 | ANA-MDL-000256411 - ANA-MDL-000256419 | Subject: FW: Technical Note on casing and component limits for kill operations | | |
| TREX-05858 | 2/15/2010 | BP-HZN-2179MDL00239486 - BP-HZN-2179MDL00239488 | Email - From: Brian Morel To: Richard Miller - Subject: RE: Macondo APD | | |
| TREX-05859 | 5/18/2010 | BP-HZN-2179MDL01592151 - BP-HZN-2179MDL01592153 | Email - From: Phillip Pattillo To: Kate Baker and others - Subject: FW: Question 3 response. | | |
| TREX-05860 | 00/00/2005 | BP-HZN-2179MDL01966185 - BP-HZN-2179MDL01966267 | Document: BP - HPHT Well Design Risks | | |
| TREX-05861 | 9/1/1999 | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 | Tubular Design Manual | | |
| TREX-05862 | 5/20/2009 | BP-HZN-2179MDL00202550 - BP-HZN-2179MDL00202565 | Email - From: Richard Miller To: Mark Hafle and others - Subject: RE: Macondo Casing Design - Final Pre Spud design check request, with attachment | | |
| TREX-05863 | 4/22/2010 | | Document: BP GoM Deepwater Exploration Well Schematic | | |
| TREX-05864 | 1/28/2009 | BP-HZN-2179MDL00195134 - BP-HZN-2179MDL00195138 | Email - From: David Sims To: Terry Miglicco and others - Subject: RE: Macondo prospect info | | |
| TREX-05865 | 5/14/2009 | BP-HZN-MBI00063303 - BP-HZN-MBI00063305 | Email - From: Stephen Morey To: Mark Hafle and others - Subject: FW: Macondo Casing Design - Final Pre Spud design check request | | |
| TREX-05866 | 3/9/2010 | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Macondo expandable vs. conventional liner | | |
| TREX-05867 | 4/5/2010 | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 | Email - From: Timothy Hopper To: Sarah Dobbs, and others - Subject: Question & Reminder - More Questions | | |
| TREX-05868 | 5/11/2010 | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | Document: Technical Note: Macondo: Axial Movement/Forces prior to Surface Event | | |
| TREX-05871 | 3/16/2010 | BP-HZN-CEC021888 | Email - From: Brian Morel To: Richard Miller - Subject: RE: Macondo sidetrack & APB | | |
| TREX-05874 | 6/8/2010 | BP-HZN-2179MDL03321677 - BP-HZN-2179MDL03321678 | Email - From: Richard Miller To: Alejandro Coy and others - Subject: RE: Clarification on APB report MC 822#11 | | |
| TREX-05875 | 10/11/2011 | BP-HZN-2179MDL03184024 | Report: Wellcat Macondo Schematic | | |
| TREX-05876 | 10/11/2011 | BP-HZN-2179MDL03184026 | Well Schematic - MultiString Fluid Expansion | | |
| TREX-05878 | 7/3/2010 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | | |
| TREX-05879 | 4/21/2010 | BP-HZN-1279MDL04457180 - BP-HZN-2179MDL04457191 | Document: BP Logbook: Responder Logbook, ICS-214 | | |
| TREX-05880 | | BP-HZN-2179MDL04456951 - BP-HZN-2179MDL04457136 | Handwritten Notes | | |
| TREX-05881 | 11/22/2010 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | Subject: Mobile BOEM Public Forum Results | | |
| TREX-05882 | 9/1/2010 | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | BP Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | |
| TREX-05883 | 5/11/2010 | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; 2179MDL02252913 - 2179MDL02252914 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05884 | 8/15/2010 | BP-HZN-2179MDL04466590 - BP-HZN-2179MDL04466591 | Email - From: Richard Morrison To: Steve Bertz and others - Subject: RE: BP Meetings This Coming Week | | |
| TREX-05885 | 8/8/2010 | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | | |
| TREX-05886 | 8/4/2010 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | | |
| TREX-05887 | 4/24/2007 | | Letter from Richard Morrison to U.S. Department of the Interior, Minerals Management Service, Re: Proposed Rule - Safety And Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 115 6-17-09 | | |
| TREX-05888 | 6/30/2010 | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting, with attachment | | |
| TREX-05889 | | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | Power Point Slides, Deepwater Horizon Brief, by Richard Morrison | | |
| TREX-05890 | | BP-HZN-2179MDL04447144 - BP-HZN-2179MDL04447181 | Subject: FW: Confidential - Alignment after Sector Leadership Workshops | | |
| TREX-05891 | Not Applicable | BP-HZN-2179MDL04463929 - BP-HZN-2179MDL04463935 | Document: What is Different Post Macondo, Bernard Looney | | |
| TREX-05892 | 8/8/2010 | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | Document: Prepared Comments for BOEM Public Forum in Mobile Ala | | |
| TREX-05893 | 9/21/2010 | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | Power Point: Deep Blue Plan | | |
| TREX-05894 | 9/11/2010 | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | Document: Deepwater Horizon Response, Unified Area Command Daily Report | | |
| TREX-05895 | 7/24/2010 | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | Document: Advanced Surveillance in Offshore Oil Spill Response | | |
| TREX-05896 | 2/18/2008 | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 | Email - From: Stan Garner To: Richard Morrison - Subject: FW: SIMOPS for the new Safe Practice Manual, with attachment | | |
| TREX-05897 | 8/20/2010 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | Document: Richard Morrison Notes from response | | |
| TREX-05898 | 9/20/2010 | HCG154-000003 - HCG154-000052 | Memo: Incident Action Plan, Historian Memo | | |
| TREX-05899 | 1/24/2001 | IIG015-006232 - IIG015-006279 | Document: RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | | |
| TREX-05900 | 9/25/2009 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | BP Gulf of Mexico Regional Oil Spill Response Plan | | |
| TREX-05900 (UNCURED) | 9/25/2009 | BP-HZN-CEC000340 - BP-HZN-CEC000381 | BP Gulf of Mexico Regional Oil Spill Response Plan | | |
| TREX-05901 | 1/24/2001 | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | Dispersant Pre-Approval Initial Call Checklist | | |
| TREX-05902 | 3/31/2009 | HCG027-004469 | Aerial Dispersants Operations - Houma Status Report | | |
| TREX-05903 | | HCG027-004537 | Dispersant Spray Operations Flow Chart | | |
| TREX-05904 | 5/22/2008 | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | Subject: Emailing: Spill Response Strategy Project.doc | | |
| TREX-05905 (UNCURED) | | BP-HZN-2179MDL02368245; BP-HZN-2179MDL02368252 - BP-HZN-2179MDL02368253 | Subject: Group Leader Performance Contracts | | |
| TREX-05905.a | 6/30/2009 | BP-HZN-2179MDL02368245 | BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | | |
| TREX-05905.b | 2/2/2008 | BP-HZN-2179MDL02368246 - BP-HZN-2179MDL02368247 | GROUP LEADER PERFORMANCE CONTRACTS | | |
| TREX-05905.c | | BP-HZN-2179MDL02368248 - BP-HZN-2179MDL02368249 | CINDI SKELTON 2008 PERFORMANCE CONTRACT | | |

| | | BP-HZN-2179MDL02368250 - | | | |
|---|---|---|---|---|---|
| TREX-05905.d | | BP-HZN-2179MDL02368251 | JEFF CHILDS 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.e | | BP-HZN-2179MDL02368252 - BP-HZN-2179MDL02368253 | JEFF HOHLE 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.f | | BP-HZN-2179MDL02368254 - BP-HZN-2179MDL02368255 | RICHARD MORRISON 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.g | | BP-HZN-2179MDL02368256 - BP-HZN-2179MDL02368257 | CRAIG WIGGS 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.h | | BP-HZN-2179MDL02368258 - BP-HZN-2179MDL02368260 | DAN REPLOGLE 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.i | | BP-HZN-2179MDL02368261 - BP-HZN-2179MDL02368263 | KEVIN LACY 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.j | | BP-HZN-2179MDL02368264 - BP-HZN-2179MDL02368266 | HARRY THIERENS 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.k | | BP-HZN-2179MDL02368267 - BP-HZN-2179MDL02368268 | PAUL McINTYRE 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.l | | BP-HZN-2179MDL02368269 - BP-HZN-2179MDL02368271 | SIMON TODD 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.m | | BP-HZN-2179MDL02368272 - BP-HZN-2179MDL02368273 | FERGUS ADDISON 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.n | | BP-HZN-2179MDL02368274 - BP-HZN-2179MDL02368275 | JOHANNA HOHLE 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.o | | BP-HZN-2179MDL02368276 - BP-HZN-2179MDL02368278 | STEVE GARNER 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.p | | BP-HZN-2179MDL02368279 - BP-HZN-2179MDL02368280 | DAVID RAINEY 2008 PERFORMANCE CONTRACT | | |
| TREX-05905.q | | BP-HZN-2179MDL02368281 - BP-HZN-2179MDL02368283 | WILBERT LONG 2008 PERFORMANCE CONTRACT | | |
| TREX-05906 | 2/21/2003 | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462; BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912; | Subject: RE: Attorney Client Privilege: USCG inquiry | | |
| TREX-05907 | | BP-HZN-2179MDL04444611 - BP-HZN-2179MDL04444613 | Subject: RE: Need some help...D&C - 1yr GoM Rig Schedule December, 2009 | | |
| TREX-05908 (UNCURED) | 7/26/2010 | BP-HZN-2179MDL04276569 - BP-HZN-2179MDL04276570 | Subject: RE: Meeting on the 28th of April | | |
| TREX-05908.a | | BP-HZN-2179MDL04276569 - BP-HZN-2179MDL04276570 | PETE ZWART 2008 PERFORMANCE CONTRACT | | |
| TREX-05908.b | 4/24/2008 | BP-HZN-2179MDL04276571 - BP-HZN-2179MDL04276572 | RE: MEETING ON THE 28TH OF APRIL | | |
| TREX-05908.c | 4/24/2008 | BP-HZN-2179MDL04276573 - BP-HZN-2179MDL04276687 | GoM POMPANO/HOLSTEIN/MAD DOG S&O AUDIT | | |
| TREX-05908.d | 3/14/2008 | BP-HZN-2179MDL04276688 - BP-HZN-2179MDL04276690 | GoM Safety Pulse Check 2008 Feedback and Key Themes | | |
| TREX-05909 | 6/5/2010 | BP-HZN-2179MDL0446684 - BP-HZN-2179MDL0446686 | Subject: Meeting Notes and Actions - Salazar/Hayes October 5 | | |
| TREX-05910 | 7/25/2010 | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | Subject: Emailing: FINAL Mobile Public Forum.doc | | |
| TREX-05911 | | BP-HZN-2179MDL0253532[1] | MC 252 IMT Response | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05912 | 7/28/2009 | BP-HZN-2179MDL04462191 / BP-HZN-2179MDL04462192 | Subject: Draft response for Chrysanthe | | |
| TREX-05913 | 8/4/2009 | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | Subject: Gov | | |
| TREX-05916 | 1/26/2010 | HAL_1234488 - HAL_1234489 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | | |
| TREX-05920 | 1/28/2009 | HAL_1230242 - HAL_1230244 | Halliburton People Performance Results | | |
| TREX-05921 | 1/19/2010 | HAL_1230239 - HAL_1230247 | Halliburton People Performance Results/Expectations: Jesse Gagliano (for years 2010, 2009, 2008) | | |
| TREX-05922 | 3/22/2010 | HAL_0535552 | Email from D. Bernard to J. Gagliano re: BP Onshore Engineer Competency attaching 1 CONTRACT - HES - GOM | | |
| TREX-05923 | 00/00/2010 | HAL_1235407 | Email from R. Vargo to R. Dugas re: Core Process Tracking (2010) attaching Core Process Tracking | | |
| TREX-05924 | 11/4/2009 | HAL_1235044 - HAL_1235046 | Email from L. Latimer to D. Bass re: GOM Market Share Rig Report - due Thurs Nov 5th noon attaching AR's GOMMKTSHR11-05-09 | | |
| TREX-05928 | 4/13/2010 | HAL_0710526 - HAL_0710529 | Employee BI-Weekly Time Sheet | | |
| TREX-05929 | 6/14/2010 | HAL_0691615 - HAL_0691616 | Email from T. Angelle to J. Miller re: pls send the final cementing presentation (gates) that included the orgchart. I remember mary working on this attaching Cement PSL Past Present Future | | |
| TREX-05937 | 8/1/2011 | DJIT003-000129 - DJIT003-000245 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | | |
| TREX-05938 | 8/2/2011 | DJIT003-000350 - DJIT003-000370 | Macondo Well Cement Blend Analysis | | |
| TREX-05939 | 8/2/2011 | DJIT003-000736-DJIT003-000743 | Oilfield Testing & Consulting - Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | | |
| TREX-05940 | 11/25/2011 | DJIT003-000127 - DJIT003-000128 | Chart entitled Foam Stability Test | | |
| TREX-05941 | | DJIT004-001086 | Photograph of 0.08 gps, 13% Foam, 180 mm, After 2 hrs. | | |
| TREX-05942 | 5/4/2010 | | Photograph of bucket filled with Field (Fresh) Water Sample, bucket labeled 74569 | | |
| TREX-05943 | 3/2/2004 | BP-HZN-BLY00129592 - BP-HZN-BLY00129602 | IADC/SPE 87161 - Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows, by O'Leary, Flores, Rubinstein & Garrison (Schlumberger) | | |
| TREX-05944 | | | Structures & Floating Systems Network Technical Note : Human & Organizational Factors in Facilities Design of the Future | | |
| TREX-05945 | | | Structure & Floating Systems Network Technical Note: Human Factors in Structures & Floating Systems | | |
| TREX-05946 | 6/14/2010 | BP-HZN-2179MDL03708416 - BP-HZN-2179MDL03708418 | Bea & Gale Expert Report | | |
| TREX-05947 | | PSC-MDL2179-024967 - PSC-MDL2179-024996 | Organizational Factors Power Point slides | | |
| TREX-05948 | 00/00/2009 | PSC-MDL2179-0165588 - PSC-MDL2179-016647 | Implementation Power Point slides | | |
| TREX-05949 | 3/17/2010 | BP-HZN-MBI00111839 - BP-HZN-MBI00111839 | SKIPPED EXHIBIT | | |
| TREX-05950 | | PSC-MDL2179-016738 - PSC-MDL2179-016778 | Implimentation of High Reliability Organziation Developments in BP / Amoco Operations | | |
| TREX-05951 | 3/23/2010 | PSC-MDL2179-016779 - PSC-MDL2179-016786 | What is an HRO? Slides | | |
| TREX-05952 | | PSC-MDL2179-016696 - PSC-MDL2179-016737 | Measuring High Reliability Organization(HRO) Developments in Operations with QMAS (Quality Management Assessment System) | | |
| TREX-05953 | 3/24/2010 | PSC-MDL2179-016787 - PSC-MDL2179-016823 | Implementation of High Reliability Organization (HRO) Developments in BP Operations GVP Discussion Details | | |
| TREX-05954 | 4/9/2010 | PSC-MDL2179-025686 - PSC-MDL2179-025712 | High Reliability Organizations | | |
| TREX-05955 | | PSC-MDL2179-017307 - PSC-MDL2179-017309 | Operations Excellence Cross-Stream Collaboration Model | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-05956 | 00/00/2009 | PSC-MDL2179-004857 - PSC-MDL2179-004867 | Perspectives on Changing Safety Culture and Managing Risks | | |
| TREX-05957 | | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | | |
| TREX-05958 | | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | Safety & Operations Learning Programmes - May 2009 | | |
| TREX-05959 | 2/20/2008 | BP-HZN-2179MDL00183029 - BP-HZN-2179MDL00183037 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | | |
| TREX-05960 | 00/00/2008 | BP-HZN-2179MDL03245962 - BP-HZN-2179MDL03245970 | Employee Pulse Plus Survey Group Report 2008 | | |
| TREX-05961 | 1/6/2009 | BP-HZN-CEC061219 - BP-HZN-CEC061221 | Email from N. Shaw to G GOM SPU ELT attaching GoM 2008 Performance v4.doc | | |
| TREX-05962 | 3/25/2009 | | Minerals Management Service - MMS Recognizes Companies for Safety Excellence | | |
| TREX-05963 | 9/15/2009 | OSE032-002999 - OSE032-003005 | Letter from A. Verret and T. Sampson to Department of the Interior Minerals Management Service re: OOC and API written comments on proposed rule to add a new Subpart S-Safety and SEMS published June 17 | | |
| TREX-05964 | 2/24/2010 | | SEMS Workshop - Opening Statement | | |
| TREX-05965 | 9/28/2009 | BP-HZN-2179MDL04947812 | Email from J. Guide to P. Johnson, et al. re: HSSE Review - rig/office | | |
| TREX-05966 | 10/6/2009 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | Email from J. Guide to R. Sepulvado and R. Mcneill re: confernce call attaching GoM Townhall 9-23-09 for WSL telecon - final | | |
| TREX-05967 | 00/00/2009 | BP-HZN-2179MDL01263057 | Email from J. Guide to P. Johnson, et al. re: DW Horizon / TOI / BP - HSE conversation Thursday (10/15) 1 - 2 pm | | |
| TREX-05968 | 3/2/2010 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference TOR Kodiak Loss of 13 625 Casing Integrity NPT Review rev01 | | |
| TREX-05969 | 3/7/2010 | BP-HZN-2179MDL00868737 - BP-HZN-2179MDL00868739 | Email from D. Sims to B. Cocales re: Forward Plan for review | | |
| TREX-05970 | 3/10/2010 | BP-HZN-2179MDL00021351 | Email from D. Sims to D. Rich re: Macondo Update 3/10 AM | | |
| TREX-05971 | 3/10/2010 | BP-HZN-2179MDL00852514 | Email from D. Sims to G. Vinson re: Macondo | | |
| TREX-05972 | 3/12/2010 | BP-HZN-2179MDL00243683 | Email from D. Sims to M. Hafle, et al. re: Annulus Fluids | | |
| TREX-05973 | 3/21/2010 | BP-HZN-2179MDL00048881 - BP-HZN-2179MDL00048882 | Email from J. Guide to D. Sims re: Heads up | | |
| TREX-05974 | 3/23/2010 | BP-HZN-2179MDL00291951 | Email from J. Guide to D. Sims re: Questions | | |
| TREX-05975 | 3/8/2010 | BP-HZN-2179MDL00282440 | Email from D. Sims to D. Rainey re: Quick question | | |
| TREX-05976 | 3/2/2010 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | | |
| TREX-05977 | | BP-HZN-2179MDL0125867 | Subject:  FW:  Horizon 6 year w/o DAFWC | | |
| TREX-05978 | 3/12/2010 | | Royal Dutch Shell, "Shell must pay $1bn to deal with Niger Delta oil spill, Amnesty urges" | | |
| TREX-05979 | | | "Bags of Cash, Bags of Rice: When will Shell properly clean up and pay up in Ogoniland?" | | |
| TREX-05980 | | | The True Cost of Chevron:  An Alternative Annual Report, May 2010 - Key Findings | | |
| TREX-05981 | 4/5/2010 | | "Exxon Mobil to spend billions to bring new oil, gas to market" | | |
| TREX-05982 | 4/6/2010 | | Five-year Deposition and Witness History of William E. Gale, Jr. | | |
| TREX-05983 | 3/8/2010 | 2-2260-BPDOL001996 | Independent Expert Annual Report 2008 Monitoring of BP Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel May 2008 | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Letter attaching Safety and Environmental Management Systems for Outer Continental Shelf Oil and Gas Operations | | |
| TREX-05984 | 9/14/2009 | | | | |
| TREX-05985 | 00/00/2006 | | Drilling Contract - RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling, Co. | | |
| TREX-05986 | | | Final Report on the Investigation of the Macondo Well Blowout - Deepwater Horizon Study Group | | |
| TREX-05987 | 4/22/2010 | | Excerpt of Kevin Lacy's deposition transcript, pp. 591-598 | | |
| TREX-05988 | 5/13/2010 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | Whose Fault was the Spill? | | |
| TREX-05989 | 7/3/2010 | | Science News article entitled: Explaining the equation behind the oil spill disaster | | |
| TREX-05990 | 8/26/2011 | | Report: Expert Report of Glen Benge | | |
| TREX-05991 | Not Applicable | | Report: Chief Counsel's Report | | |
| TREX-05992 | Not Applicable | | Report: Expert Report of John Hughett, P.E. | | |
| TREX-05993 | 4/20/2010 | HAL_0028665 - HAL_0028678 | 9.875" x 7" Foamed Production Casing Post Job Report | | |
| TREX-05994 | | | Final Action Report on the SAR Case Study into the Mass Rescue of Personnel off the Offshore Drilling Unit DeepwaterHorizon | | |
| TREX-05995 | | | U.S. Coast Guard Addemdum to the United States National Search and Rexcue Supplement (September 2010) | | |
| TREX-05996 | 2/6/2003 | | Southeast Louisiana Area Contingency Plan Environmental Sensitivity Maps | | |
| TREX-05997 | | | Exhibit (12-1)  Interview with Lt. Nathan Houck, USCG  (October 5, 2010) | | |
| TREX-05998 | | HCG 172-000001 | Email from Houck, Nathan to Landry, Mary RADM  on April 22, 2010  Re: update on attempts to shut the well | | |
| TREX-05999 | | HCG061-000191 | Exhibit (33-1)  Chronology of Events | | |
| TREX-06000 | 00/00/2009 | | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit Needed | | |
| TREX-06001 | 6/17/2010 | | Verbatim Transcript, House of Rep, Comm. on Energy and Commerce, Subcommittee on Oversight and Investigations; Committee Hearing on the Deepwater Horizon Oil Spill | | |
| TREX-06002 | 3/23/2005 | | BP - Leading from the top in BP - Steve Flynn, Vice President, HSSE, BP Group Safety & Operations presentation | | |
| TREX-06003 | 4/1/2005 | | Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London, speech by Tony Hayward | | |
| TREX-06004 | 3/9/2001 | | Reuters website printout - Exxon's Tillerson  blames  BP for Gulf oil spill | | |
| TREX-06005 | 2/3/2000 | | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska, by Ben Spiess | | |
| TREX-06006 | 3/13/2009 | | Judgment in a Criminal Case, United States of America  v. BP Products North America, 4:07CR00434-001, U.S.SDTX | | |
| TREX-06007 | 8/17/2005 | | BP website printout - BP to Appoint Independent Panel to Review U.S. Refinery Safety | | |
| TREX-06008 | 00/00/2007 | | Document: Judgment in a Criminal Case - United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. | | |
| TREX-06009 | 8/8/2006 | | PBS Newshour website printout - Alaska Oil Pipeline Leak Raises Environmental Concerns | | |
| TREX-06010 | 10/3/2007 | | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution  Agreement, attachments; 70 pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06011 | 00/00/2004 | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | | |
| TREX-06011 (UNCURED) | 00/00/2004 | | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | | |
| TREX-06012 | 3/1/2007 | | U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005 | | |
| TREX-06013 | 3/1/2007 | | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report, March 2007 Booz Allen Hamilton Management Systems Review | | |
| TREX-06014 | 9/26/2007 | | Guardian.co.uk website printout - BP boss warns of shake-up after dreadful results, by Terry Macallster | | |
| TREX-06015 | 4/17/2008 | | BP website printout - Tony Hayward's speech at the 2008 AGM | | |
| TREX-06016 | 4/16/2009 | | BP - Press Release - BP AGM Speech - Tony Hayward, BP Group  Chief Executive | | |
| TREX-06017 | 4/15/2010 | | BP - Press Release - BP Annual  General  Meeting 2010: Speeches - Tony Hayward & BP - Annual General Meeting - Thursday 15 April 2010 presentation | | |
| TREX-06018 | 1/1/2010 | BP-HZN-2179MDL00633307 - BP-HZN-2179MDL00633359 | BP - 2010 Drilling Excellence Plan presentation | | |
| TREX-06018 (UNCURED) | 1/1/2010 | BP-HZN-2179MDL00633307 - BP-HZN-2179MDL00633359 | BP - 2010 Drilling Excellence Plan presentation | | |
| TREX-06019 | 4/1/2009 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | BP GoM Strategic Performance Unit, Drilling & Completions, The Way We Work | | |
| TREX-06020 | 00/00/2009 | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 | PowerPoint: BP D&C HSSE Organization Change - August 09' | | |
| TREX-06021 | 6/15/2010 | | H. Lamar McKay, Chairman & President, BP America  responses  for US House Energy and Commerce Subcommittee on Energy and Environment Prehearing Questions, June 15, 2010, Submission date: June 13, 2010 | | |
| TREX-06022 | 1/1/2008 | | BP - Horizon, Issue Three 2008 | | |
| TREX-06023 | 4/15/2010 | | BP Sustainability Reporting 2009 - Safety | | |
| TREX-06024 | 7/27/2010 | | BP p.l.c. - Group results - 2nd Quarter and half year 2010(a) | | |
| TREX-06025 (UNCURED) | 1/27/2011 | BP-HZN-2179MDL00650169 - BP-HZN-2179MDL00650175 | 2010 SPU OMS Gaps - Ranking Matrix, from BP parties database | | |
| TREX-06025.a | 1/27/2011 | BP-HZN-2179MDL00650130 | REVIEW ACTION PLAN REQUIREMENTS | | |
| TREX-06025.b | | BP-HZN-2179MDL00650131 - BP-HZN-2179MDL00650132 | STATEMENT OF REQUIREMENTS | | |
| TREX-06025.c | 6/16/2009 | BP-HZN-2179MDL00650133 | GoM DC OMS GAP ASSESSMENT | | |
| TREX-06025.d | 11/1/2010 | BP-HZN-2179MDL00650134 - BP-HZN-2179MDL00650142 | GoM SUMMARY OF MAJOR AUDITS - KEY FINDINGS | | |
| TREX-06025.e | 11/10/2010 | BP-HZN-2179MDL00650143 - BP-HZN-2179MDL00650158 | GoM MAJOR ACCIDENT RISK - INCIDENT TRENDING 2009-2010 | | |
| TREX-06025.f | 3/1/2008 | BP-HZN-2179MDL00650159 - BP-HZN-2179MDL00650168 | GoM HSSE PERFORMANCE STATUS REPORT | | |
| TREX-06025.g | | BP-HZN-2179MDL00650169 - BP-HZN-2179MDL00650175 | 2010 SPU OMS GAPS - RANKING MATRIX | | |

| | | BP-HZN-2179MDL00650176 - | | | | |
|---|---|---|---|---|---|---|
| TREX-06025.h | 1/28/2007 | BP-HZN-2179MDL00650183 | GOM SPU MAJOR RISK MITIGATION PLANS SLIDESHOW | | | |
| TREX-06025.i | | BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | RISK MANAGEMENT PLANS CHECKLIST | | | |
| TREX-06025.j | | BP-HZN-2179MDL00650188 | LOSS OF WELL CONTROL CHART | | | |
| TREX-06026 | | | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | | | |
| TREX-06027 | 5/17/2010 | | iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell | | | |
| TREX-06028 | 4/20/2011 | | OSHA Fact Sheet - BP History Fact Sheet, website printout | | | |
| TREX-06029 | 12/8/2008 | BP-HZN-MBI00031629 - BP-HZN-MBI00031630; BP-HZN-MBI00037507 - BP-HZN-MBI00037508; BP-HZN-2179MDL00004792 | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary, Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing t | | | |
| TREX-06030 | 3/6/2010 | BP-HZN-2179MDL00281876 - BP-HZN-2179MDL00281905 | Email - From: Tim Burns To: Glenn Nohavitza and others - Subject: Maersk Developer Subsea BOP Report, with attachment | | | |
| TREX-06031 | 3/22/2010 | BP-HZN-2179MDL00004792; BP-HZN-2179MDL00045236 - BP-HZN-2179MDL00045237; BP-HZN-2179MDL00000459 - BP-HZN-2179MDL00000480 | WEEKLY DRILLING REPORT | | | |
| TREX-06032 | | BP-HZN-BLY00053046 - BP-HZN-BLY00053194 | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; | | | |
| TREX-06033 | Not Applicable | | Report: BP Annual Report and Form 20-F 2010 | | | |
| TREX-06034 | 2/5/2008 | | BP Press Release: Fourth Quarter and Full Year 2007 Results | | | |
| TREX-06035 | 2/3/2009 | | BP Press Release: Fourth Quarter and Full-Year 2008 Results | | | |
| TREX-06036 | 2/2/2010 | | BP Press Release: Fourth Quarter and Full-Year 2009 Results | | | |
| TREX-06037 | 2/1/2011 | | BP Press Release: Fourth Quarter and Full-Year 2010 Results | | | |
| TREX-06038 | 4/27/2011 | | BP Press Release: BP First Quarter 2011 Results | | | |
| TREX-06039 | Not Applicable | | BP Press Release: Profit for Years 2007-2010 | | | |
| TREX-06040 | 5/20/2011 | | BP Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | | | |
| TREX-06041 (UNCURED) | 5/7/2010 | BP-HZN-BLY00165710; BP-HZN-BLY00061743; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes | | | |
| TREX-06041.a | 5/7/2010 | BP-HZN-BLY00165710 - BP-HZN-BLY00165711 | EMAIL FROM STEVE ROBINSON TO MC252_EMAIL_RETENTION RE: FW: OFFER: INTERVIEW NOTES D SIMMS #2 | | | |
| TREX-06041.b | 5/5/2010 | BP-HZN-BLY00165712 | DAVID SIMMS 5/5 PHONE INTERVIEW | | | |
| TREX-06041.c | 5/5/2010 | | DAVID SIMMS 5/5 PHONE INTERVIEW | | | |
| TREX-06041.d | 5/5/2010 | BP-HZN-BLY00061719 | DAVID SIMMS NOTES TELEPHONE CALL 5/5/10 | | | |
| TREX-06041.e | | BP-HZN-CEC020315 - BP-HZNCEC020319 | DAVID SIMS NOTES AND DAVID SIMMS 5/5 PHONE INTERVIEW | | | |
| TREX-06042 | 5/5/2010 | BP-HZN-BLY00061719 | Document: Handwritten notes by Gill Cowlam from a telephone call with David Sims | | | |
| TREX-06043 | 6/10/2010 | BP-HZN-BLY00103007 - BP-HZN-BLY001003009 | Subject: RE: Requests for next wave of interviews | | | |
| TREX-06044 | 5/4/2010 | BP-HZN-BLY00206981 - BP-HZN-BLY00206982 | Email - From: Dave Wall To: Gillian Cowlam and others - Subject: Dave W interviews.xls, with attachment | | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06045 | 5/6/2010 | BP-HZN-BLY00168319 - BP-HZN-BLY00168320 | Email - From: Dave Wall To: Dave Wall and others - Subject: RE: Emailing: Dave W interviews.xls, with attachment | | |
| TREX-06046 | 5/24/2010 | BP-HZN-BLY00102884 - BP-HZN-BLY00102893 | PowerPoint: Washington Briefing, Deepwater Horizon Incident Investigation | | |
| TREX-06047 | 4/26/2010 | BP-HZN-BLY00306275 | Subject: RE: Update | | |
| TREX-06048 | | | Hazard Assessment Team spreadsheet | | |
| TREX-06049 | 4/5/2010 | BP-HZN-BLY00210863 | Subject: Hazard Analysis Team | | |
| TREX-06050 | | BP-HZN-BLY00316152 - BP-HZN-BLY00316153 | Hazard Analysis Team Member Roles and Responsibilities | | |
| TREX-06051 | | | Metadata spreadsheet | | |
| TREX-06052 | | | Metadata spreadsheet | | |
| TREX-06053 | | BP-HZN-BLY00105525 | Subject: INFO: 6 May 2010 Executive Summary for Hazard Analysis Team | | |
| TREX-06054 | | BP-HZN-BLY00105526 | Executive Summary of Hazard Analysis Team Progress | | |
| TREX-06055 | Not Applicable | | DVD: Tony Hayward, Apology | | |
| TREX-06056 | 6/25/2010 | BP-HZN-2179MDL00965473 | Email - From: Tony Hayward To: Andy Inglis and others - Subject: Re: URGENT Tech update | | |
| TREX-06057 | 5/3/2010 | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890185 | PowerPoint: BP Media Communication Plan for next 2 weeks | | |
| TREX-06058 | 7/16/2010 | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | Document: Tony Hayward Townhall GoM Response Update | | |
| TREX-06059 | 7/9/2010 | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | | |
| TREX-06060 | 6/17/2010 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | United States House of Representatives - Committee on Energy and Commerce - Subcommittee on Oversight and Investigations - Tony Hayward - Chief Executive, BP plc | | |
| TREX-06061 | 5/18/2010 | | Christopher Helman, Forbes.com -In His Own Words: Forbes Q&A With BP's Tony Hayward | | |
| TREX-06062 | 7/16/2010 | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | Tony Hayward Townhall - GoM Response Update - July 16, 2010 | | |
| TREX-06063 | 9/8/2010 | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | Memo from T. Hayward and B. Dudley re: A message from T. Hayward and B. Dudley - Interval Investigation published | | |
| TREX-06064 | 9/1/2007 | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | BP - GoM  SPU Major Hazards Risk Management Policy | | |
| TREX-06065 | | BP-HZN-MB100193448 - BP- HZN-MB100193520 | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL; | | |
| TREX-06066 | 00/00/2008 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | Exploration and Production Drilling and Completions: Beyond the Best Common Process | | |
| TREX-06067 | 00/00/2008 | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | | |
| TREX-06068 | 6/27/2010 | | Article: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP | | |
| TREX-06069 | 4/8/2010 | BP-HZN-2179MDL00305452; BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: Emailing: TH Safety PC#4 (A&B crews), with attachments | | |
| TREX-06070 | 3/21/2010 | BP-HZN-MBI00193095 - BP-HZN-MBI00193098 | Document: 2009 Annual Individual Performance Assessment, Robert Kaluza | | |
| TREX-06071 | 1/11/2010 | BP-HZN-2179MDL01109991 | Jan 11 & 12, 2010 email string amongst Steven Rushie, Castro, Harper, Kenny, Marcano, Murray, Waterhouse, Weber, Carter, Carmond & White. Attachment: Process Safety 2010 Plan.ppt | | |

| | | | | |
|---|---|---|---|---|
| TREX-06072 | 5/12/2009 | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential | | |
| TREX-06073 | 8/19/2010 | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | BP Initiates Response to Gulf of Mexico Oil Spill | | |
| TREX-06074 | 5/24/2010 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | BP Forges Ahead with Gulf of Mexico Oil Spill Response | | |
| TREX-06075 | 5/25/2010 | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | Update on Gulf of Mexico Oil Spill Response | | |
| TREX-06076 | 5/6/2010 | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | Update on Gulf of Mexico Oil Spill Release | | |
| TREX-06077 | 7/28/2010 | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | Making things right- BP's response to Oil Spill | | |
| TREX-06078 | 3/4/2010 | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | Memo from D. Bickerton to SEEAC re: BP Sustainability Review | | |
| TREX-06079 | 2/26/2010 | | BP - Annual Report and Accounts 2009 | | |
| TREX-06080 | 00/00/2011 | | BP website printout - Executive management / Governance bios | | |
| TREX-06081 | 00/00/2009 | BP-HZN-2179MDL01845374 - BP-HZN-2179MDL01845377 | Curriculum Vitae of Henry Matthew Thierans | | |
| TREX-06082 | 8/26/2005 | BP-HZN-MBI00032331 | Subject: Rig visits for management | | |
| TREX-06083 | 6/7/2007 | BP-HZN-MBI00036612; BP-HZN-MBI00036730 - BP-HZN-MBI00036732 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | | |
| TREX-06084 | 00/00/2007 | BP-HZN-CEC055376 - BP-HZN-CEC055417 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | | |
| TREX-06085 | 2/2/2008 | BP-HZN-CEC056149 - BP-HZN-CEC056153 | February 2, 2008 E-mail from Neil Shaw to Fergus Addison, Jeff Childs, Stan Garner, others, Subject: GOM Safety performance, 2007 GOM Safety Performance, marked Highly Confidential | | |
| TREX-06086 | 6/18/2009 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | Email from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM  D&C Risk Management, Assessment, Recommendations and Implementation Plan, Confidential | | |
| TREX-06087 | 3/26/2008 | BP-HZN-2179MDL00638722 - BP-HZN-2179MDL00638738 | Gulf of Mexico SPU: GoM Developments BU - White Paper on D&C Organizational Model | | |
| TREX-06088 | 00/00/2008 | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843948 | December 15, 16, 2008 E-mail string among Ian Little, Harry Thierens, Jonathan Sprague, others, Subject: Risk, attaching presentation, Gulf of Mexico E&A Drilling, 2009 Plan Risks, December 16, 2008, first page | | |
| TREX-06089 | 1/1/2010 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | BP - Gulf of Mexico SPU - Drilling & Completions - Recommended Practice for Risk Management - Implementation Draft | | |
| TREX-06090 | 10/1/2009 | BP-HZN-2179MDL01808592; BP-HZN-2179MDL00578092 - BP-HZN-2179MDL00578094; BP-HZN-BLY00205082 - BP-HZN-BLY00205084 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | | |
| TREX-06091 | 3/10/2010 | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324 | Mar 9-10 2010 email string among D Rich, H Thierans tandsdrillingand completions@bo.com, G NAX Horizon DDR Subj: Auto  Generated Report from Open wells - OCS-G32306 MC252 #1 - SP Daily Ops- Partners Report - Report #107 - 03/08/2010, attaching Daily Ops R | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00252257 - BP-HZN-2179MDL00252258; BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252278; BP-HZN-2179MDL00252280 - BP-HZN-2179MDL00252282; BP-HZN-2179MDL00252402 - | | | |
| TREX-06092 | Not Applicable | BP-HZN-2179MDL00252404 | Document: Dispensation from Drilling and Well Operations Policy | | |
| TREX-06093 | 7/19/2004 | BP-HZN-BLY00056165 - BP-HZN-BLY00056166 | July 19, 2004 E-mail string among Curtis Jackson, Steve Robinson, Martin Ward, Subject: Dispensation on BOP Stack; two pages | | |
| TREX-06094 | 8/4/2004 | BP-HZN-BLY00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY0056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | Letter to document agreement for Contractor to convert an existing variable bore ram | | |
| TREX-06095 | 4/22/2010 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | ICS-214 Responder Logbook | | |
| TREX-06096 | 4/28/2010 | BP-HZN-MBI00171039 - BP-HZN-MBI00171063 | ICS-214 Responder Logbook | | |
| TREX-06097 | 5/1/2010 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | ICS-214 Responder Logbook | | |
| TREX-06098 | | BP-HZN-2170MDL001819480 - BP-HZN-2170MDL001819529 | Mr. Thierens' handwritten notes for transponder work, April-May- July 2010, marked CONFIDENTIAL | | |
| TREX-06099 | 4/22/2010 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | ICS-214 BP Responder Logbook, Incident/Drill Name: MC252, Date: 22/4, Position: H. Thiersens; | | |
| TREX-06100 | 5/24/2010 | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 | Thierens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz, and James from Legal, marked "CONFIDENTIAL | | |
| TREX-06101 | 7/7/2008 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | Group Recommended Practice- Selection of Hazard Evaluation & Risk Assesment Techniques | | |
| TREX-06102 | | BP-HZN-2179MDL01848444 - BP-HZN-2179MDL01848498 | Subject: Risk Management Documents | | |
| TREX-06103 | 9/19/2005 | | Kevin Lacy, BP Head of Discipline, Drilling and Completions: Building a Global Career Around a Global Business | | |
| TREX-06104 | 3/9/2008 | | iwatch news - "Renegade Refiner: OSHA says BP has 'systemic safety problem'" | | |
| TREX-06105 | 5/20/2005 | BP-HZN-2179MDL00578094 - BP-HZN-2179MDL00578104 | BP GoM SPU Town Hall | | |
| TREX-06106 | 8/5/2009 | BP-HZN-2179MDL01843882 - BP-HZN-2179MDL01843884 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt, marked "CONFIDENTIAL," | | |
| TREX-06107 | 8/5/2009 | BP-HZN-2179MDL01861864 - BP-HZN-2179MDL01861876 | E-mail from Jonathan D. Sprague to Harry H. Thierens, Subject: 2009 Drilling performance.ppt, Attachments: 2009 Drilling performance.ppt, marked "CONFIDENTIAL," | | |
| TREX-06108 | 6/7/2005 | BP-HZN-2179MDL00639545 - BP-HZN-2179MDL00639570 | BP Drilling Excellence Plan | | |
| TREX-06109 | 00/00/2006 | BP-HZN-2179MDL01844767 - BP-HZN-2179MDL01844788 | Subject: FW: Incident Report NI-4x | | |
| TREX-06110 | | BP-HZN-2179MDL00443037 - BP-HZN-2179MDL00443039 | Subject: Macondo_BOP_Shutin-Broach_Modeling01.ppt | | |
| TREX-06111 | 10/22/2003 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513950 | Subject: RE: WWCI Project Memo-13 Capping Options Rev2 | | |

| TREX-06112 | 5/12/2010 | BP-HZN-2179MDL01934703 | Macondo Ops 5/7/10 WORK PLAN | | |
| TREX-06113 | 12/2/2009 | | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | |
| TREX-06114 | Not Applicable | BP-HZN-2179MDL01575761 - BP-HZN-2179MDL01575777 | PowerPoint: BP Risk Management Risk Management Plans | | |
| TREX-06115 | | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 | D&C HSSE Organization Chage - August 09' | | |
| TREX-06116 | 00/00/2008 | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | GoM HSSE Performance Status Report - March 2008 Presentation | | |
| TREX-06117 | 12/3/2009 | TRN-MDL-00776933 - TRN-MDL-00776937 | Transocean - POB Summary | | |
| TREX-06118 | 9/22/2009 | BP-HZN-2179MDL01259176 | Emails between Thierens, Guide, Little & Perez, Re: DW Horizon Rig Audit Updates and path forward. | | |
| TREX-06119 | 00/00/2009 | BP-HZN-2179MDL01114977 | October 21 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier, "oim.dwh," Subject: Results from visit to Deepwater Horizon | | |
| TREX-06120 | 10/11/2004 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young, Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | | |
| TREX-06121 | | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | BP Drilling and Well Operations Practice, E&P Defined Operating Practice, marked Confidential | | |
| TREX-06122 | 7/3/2009 | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | E-mail string among Henry Thierens, Andrew Frazelle, Ian Little, Daun Winslow, Charles Holt, John Guide, George Gray, Subject: Transocean Rig Manager Move, marked CONFIDENTIAL | | |
| TREX-06123 | 9/16/2009 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347970 | Email from Porter to Thierens; FW: LoWC Review with Neil Shaw on 9/25, forwarding email from Porter to Sprague & Shaughnessy, attaching Risk Mitigation Plan & BP - GoM  SPU Major Hazard Risks (2009) Loss of Well Control (LoWC) | | |
| TREX-06124 | | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | BP Deepwater Horizon Review | | |
| TREX-06125 | | BP-HZN-2179MDL01843900 - BP-HZN-2179MDL01843911 | BP Draft Action Plan | | |
| TREX-06126 | 3/10/2010 | BP-HZN-2179MDL00034728 | March 9-10, 2010 E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well | | |
| TREX-06127 | 4/7/2008 | BP-HZN-2179MDL01819198 - BP-HZN-2179MDL01819199 | Skelton, Davis Sims, Leo Benitez, Hartford Prevett, Subject: Stripping Annular on the Deepwater Horizon, marked as CONFIDENTIAL | | |
| TREX-06128 | 7/17/2007 | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | July 17, 2007 E-mail string among Kevin Lacy, Ian Little, David Sims, Kevin Guerre, Michael Leary, Subject: Update on TO performance | | |
| TREX-06129 | 1/22/2008 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | January 18-22, 2008 E-mail string among, Neil Shaw, Kevin Lacy, Gordon Birrell, Subject: DAWFC on Marianas | | |
| TREX-06130 | 4/3/2008 | BP-HZN-2179MDL01273181 - BP-HZN-2179MDL01273183 | Email - From: Ian Little To: James Wellings and others - Subject: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period, with attachment | | |
| TREX-06131 | 3/24/2009 | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon | | |
| TREX-06132 | 4/3/2009 | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | Email from H. Thierens to I. Little, et al. re: Transocean | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06133 | 00/00/2009 | BP-HZN-MBI0096991 - BP-HZN-MBI0096992 | Email - From: Harry Thierens To: Barbara Yilmaz and others - Subject: Marianas Fall HIPO One Pager | | |
| TREX-06134 | 4/22/2010 | BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732 - BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 - BP-HZN-2179MDL01794757; BP-HZN-2179MDL01794759 - BP-HZN-2179MDL01794766; BP-HZN-2179MDL01794770 - BP-HZN-2179MDL01794782 | ICS-214 | | |
| TREX-06135 | 5/29/2010 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | PowerPoint: BP Top Kill Analysis | | |
| TREX-06136 | | BP-HZN-CEC083815 - BP-HZN-CEC083815 | Agreed 30(b)(6) Deposition Notice of BP Defendants (with 30(b)(5) Document Requests) | | |
| TREX-06137 | 3/21/2011 | | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION IN MDL Case No. 2179, signed by Bill Kirton (BP) and notarized on 3/21/11, 19 pages (court doc.) | | |
| TREX-06138 | | BP-HZN-BLY00087028 | Chart Outlining BOP Specific Events | | |
| TREX-06139 | 9/17/2009 | BP-HZN-2179MDL01261726 - BP-HZN-2179MDL01261728 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | | |
| TREX-06140 | 10/6/2009 | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580 | October 6, 2009 E-mail from Norman Wong to Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit, marked as CONFIDENTIAL, Bates numbers cut off on copy; two pages | | |
| TREX-06141 | 7/12/2010 | BP-HZN-BLY00356689 - BP-HZN-BLY00356691 | July/September 2010 E-mail string among Norman Wong, Ian Little, John Guide, Troy Endicott, Marshall Perez, Neil Cramond, Subject: Horizon Rig Audit Updates and path forward | | |
| TREX-06142 | 7/12/2010 | BP-HZN-BLY00360479 | Handwritten notes by Mr. Wong, marked as CONFIDENTIAL | | |
| TREX-06143 | 10/7/2009 | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 | FW: Deepwater Horizon Rig Audit | | |
| TREX-06144 | 10/8/2009 | BP-HZN-2179MDL01160382 - BP-HZN-2179MDL01160384 | October 6-8 2009 E-mail string among Steve Haden, Norman Wong, Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit | | |
| TREX-06145 | 8/17/2010 | BP-HZN-BLY00110239 - BP-HZN-BLY00110240 | Email - From: Fereidoun Abbassian To: Steve Robinson and others - Subject: API RP 53 Revision | | |
| TREX-06146 | | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | Document titled Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout, marked as CONFIDENTIAL | | |
| TREX-06147 | 6/15/2010 | BP-HZN-BLY00090445 - BP-HZN-BLY00090446 | RE; Communication Pack - Revised | | |
| TREX-06148 | 9/8/2010 | BP-HZN-BLY00361926 - BP-HZN-BLY00361927 | Email from A. Garnett to L. Carpenter; F. Abbassian re: Marine Audit Findings | | |
| TREX-06149 | 4/30/2010 | BP-HZN-BLY00367395 | Document: Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Safety Alert on the Deepwater Horizon Explosion and Fire | | |
| TREX-06150 | 4/30/2010 | BP-HZN-BLY00367393 - BP-HZN-BLY00367394 | Resulting in multiple Fatalities | | |
| TREX-06151 | | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | BP Egypt, Exploration PU HIPO Lessons Learned Report | | |
| TREX-06152 | | BP-HZN-BLY00367905 | GSF Constellation II JU - HIPo Investigation Summary | | |
| TREX-06153 | 00/00/2009 | BP-HZN-2179MDL01114977 | October 12, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier "oim.dwh," Subject: Results from visit to Deepwater Horizon - Attachments: 2009 DWH Rig Audit Tra | | |
| TREX-06154 | 3/30/2010 | BP-HZN-2179MDL01114980 | March 30, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Deepwater Horizon, Foreman, Earl Lee, Don Vidrine, Troy Endicott, Subject: Deepwater Horizon's Rig Audit close out report status | | |
| TREX-06155 | 3/29/2010 -00/00/2010 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Notebook of Norman Wong with handwritten notes of Deepwater Horizon incident investigation | | |
| TREX-06156 | 5/14/2010 | BP-HZN-BLY00366044 - BP-HZN-BLY00366045 | Email from Ray Fleming attaching excerpt from BOP Immediate Recommendations document | | |
| TREX-06157 | 5/23/2010 | BP-HZN-BLY00367004 - BP-HZN-BLY00367006 | Email from Norman Wong attaching excerpt from Interim Recommendations | | |
| TREX-06158 | 5/22/2010 | BP-HZN-BLY00368496 - BP-HZN-BLY00368501 | 05/22/2010 email from Norman Wong to Graham McNellie, Jim O'Brien, Subj: BOP Maint, w/attachments | | |
| TREX-06159 | 8/10/2010 | BP-HZN-BLY00359629 - BP-HZN-BLY00359636 | August 4-10, 2010 E-mail string among Lorna Carpenter, Ray Fleming, Norman Wong, Timothy Allen, Subject: Appendix for Rig Audit, attaching Appendix XYZ document | | |
| TREX-06160 (UNCURED) | 6/14/2010 | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | PowerPoint: BP BOP Investigation | | |
| TREX-06160.a | 6/14/2010 | BP-HZN-BLY00367934 - BP-HZN-BLY00367946 | POWERPOINT RE: BOP INVESTIGATION JUNE 14, 2010 | | |
| TREX-06160.b | 5/23/2010 | BP-HZN-BLY00367947 | HORIZON BOP FEATURES AVAILABILITY CRIB SHEET | | |
| TREX-06161 | 5/10/2010 | BP-HZN-BLY00368850 | Document: Questions for Cameron and Transocean | | |
| TREX-06162 | 2/6/2006 | BP-HZN-2179MDL01951903 - BP-HZN-2179MDL01951911 | FW: TH Pre Start-up Stage 2 PHSSER Draft TOR.doc | | |
| TREX-06163 | 2/1/2011 | BP-HZN-2179MDL01850259 - BP-HZN-2179MDL01850265 | Email - From: Norman Wong To: Harry Thierens - Subject: Annual Performance Review, with attachment | | |
| TREX-06164 | 9/1/2001 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | bop - Deepwater Horizon Integrated Acceptance Audit - Aug-Sep 2001 prepared by Mel O'Brien, Head of Drilling Technical Audit Group - Confidential Treatment Requested | | |
| TREX-06165 | 1/24/2005 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | | |
| TREX-06166 | | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | Deepwater Horizon Technical Rig Audit January 2008 prepared by Kevan Davis, marked as Confidential | | |
| TREX-06167 | 10/6/2009 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | Email from B. Cocales to P. Johnson, et al. re: Audit Report Documents - DWH Sept 2009 Attachments: DWH Sept 2009 Audit Findings | | |
| TREX-06168 | 9/17/2009 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | September 16-17, 2009 E-mail string among Nicholas Lirette, Brett Cocales, Charley Jay, William Bullard, Brian Wrobel, Wayne Fletcher, Ralph Watson, Subjects: It will all get sorted, We do not provide daily cost detail, Kodiac Appraisal Well Questions, Mo | | |
| TREX-06169 | 7/1/2004 | | 30 C.F.R. Section 250.433 | | |
| TREX-06170 | 4/20/2010 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 | Chart Titled Horizon's Total BOP Functions  Cycle on MC 252 #1 (2/8/2010-4/20/2010) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06171 | 5/26/2009 | BP-HZN-2179MDL00237054 -<br>BP-HZN-2179MDL00237083 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | | |
| TREX-06171 (UNCURED) | 5/26/2009 | BP-HZN-2179MDL00237054 -<br>BP-HZN-2179MDL00237083 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | | |
| TREX-06172 | | | Agreed 30(b)(6) Deposition Notice of BP Defendants (with 30(b)(5) Document Requests) | | |
| TREX-06173 | | | The BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | |
| TREX-06174 | | | The BP Parties' First Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | | |
| TREX-06175 | 7/1/2010 | | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE | | |
| TREX-06176 | | | 30 CFR 250.106 LEASE OPERATIONS STANDARDS | | |
| TREX-06176 (UNCURED) | | | 30 CFR 250.106 LEASE OPERATIONS STANDARDS | | |
| TREX-06177 | 7/1/2010 | | 30 CFR Section 250.107 (revision date) | | |
| TREX-06178 | | | Volume 2, #250.401, What must I do to keep wells under control?;<br>two pages | | |
| TREX-06179 | | BP-HZN-2179MDL03350338 -<br>BP-HZN-2179MDL03350350 | Chief Counsel's Report - Chapter 4.2 Well Design | | |
| TREX-06179 (UNCURED) | | | Chief Counsel's Report - Chapter 4.2 Well Design | | |
| TREX-06180 | 1/16/2009 | BP-HZN-MBI 00056221 - BP-HZN-MBI 00056222 | Email - From: David Sims To: Mark Hafle - Subject: FW: 2009 capital question | | |
| TREX-06181 | 00/00/2009 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | Document: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | | |
| TREX-06182 | | BP-HZN-2179MDL00408202 -<br>BP-HZN-2179MDL00408242 | BP - GP 48-03  Layer of Protection Analysis (LOPA) | | |
| TREX-06183 | 11/18/2010 | BP-HZN-2179MDL00964719 -<br>BP-HZN-2179MDL00964778 | Email - From: Kevin Devers To: Kent Wells and others - Subject: RE: GoM workshop update | | |
| TREX-06184 | | BP-HZN-BLY00102293 - BP-HZN-BLY00102321 | Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | | |
| TREX-06185 | 12/16/2010 | BP-HZN-2179MDL02207128 -<br>BP-HZN-2179MDL02207167 | Email - From: Graham McNellie To: Paul Tooms - Subject: Presidential Commission Report on Response, with attachment | | |
| TREX-06186 | | BP-HZN-2179MDL01119751 -<br>BP-HZN-2179MDL01119793 | Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001 | | |
| TREX-06187 | 5/5/2010 | BP-HZN-2179MDL02203232 -<br>BP-HZN-2179MDL02203233 | Email - From: Leith McDonald To: Paul Tooms and others - Subject: Options & Data Requirements, with attachments | | |
| TREX-06188 | Not Applicable | BP-HZN-2179MDL02206040 -<br>BP-HZN-2179MDL02206053 | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | | |
| TREX-06189 | | | BP - Engineering in E&P post Macondo - Paul Tooms, VP Engineering presentation ("post-Macondo") | | |
| TREX-06190 | 6/30/2010 | BP-HZN-2179MDL02206054 -<br>BP-HZN-2179MDL02206071 | PowerPoint: untitled | | |
| TREX-06191 | | BP-HZN-2179MDL01865764 -<br>BP-HZN-2179MDL01865773 | Subject: New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition | | |
| TREX-06192 | | | VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | | |
| TREX-06193 | 5/27/2010 | BP-HZN-2179MDL00646495 -<br>BP-HZN-2179MDL00646547 | INFO: Objectives and Delivery, MC 252(Macondo), May 25th-26th, 2010 | | |
| TREX-06194 | 5/15/2010 | BP-HZN-2179MDL01591494 -<br>BP-HZN-2179MDL01591502 | Email - From: Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | | |
| TREX-06195 | 5/27/2010 | BP-HZN-2179MDL01614074 | Data Files From BP's Top Kill | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02200713 | | | |
| TREX-06196 | | BP-HZN-2179MDL02200719 | Considerations of flowrate from MC252 - Trevor Hill, August 17 | | |
| TREX-06197 | 6/11/2010 | BP-HZN-2179MDL00412974 | Historical BOP Pressure | | |
| TREX-06198 | 5/31/2010 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | | |
| TREX-06199 | 6/27/2010 | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | How Important are Knowing the Actual Flow Rates | | |
| TREX-06200 | | BP-HZN-2179MDL01465313 - BP-HZN-2179MDL01465320 | Subjects: RE: Disposal well for MC 252 | | |
| TREX-06202 | 7/3/2010 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | | |
| TREX-06205 | 1/1/2009 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | E & P OMS Manual | | |
| TREX-06208 | 1/20/2009 | BP-HZN-2179MDL01770147 - BP-HZN-2179MDL01770175 | BP Group Standard Integrity Management | | |
| TREX-06209 | 2/15/2010 | BP-HZN-2179MDL02209509 - BP-HZN-2179MDL02209511 | Email - From: Paul Tooms To: Graham McNellie and others - Subject: RE: Annual Review of MAR results and action plans | | |
| TREX-06210 | 4/24/2010 | BP-HZN-BLY00301509 - BP-HZN-BLY00301510 | RE: GOM Rig Incident | | |
| TREX-06211 | 11/22/2010 | BP-HZN-2179MDL02208107 - BP-HZN-2179MDL02208122 | Email - From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Reviw Material, with attachment | | |
| TREX-06212 | 5/17/2010 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | | |
| TREX-06213 | 8/25/2009 | BP-HZN-2179MDL01781726 - BP-HZN-2179MDL01781728; BP-HZN-2179MDL01781731 - BP-HZN-2179MDL01781745 | Email - From: Kate Baker To: Mike Mason - Subject: FW: BP Global Well Integrity Review | | |
| TREX-06213 (UNCURED) | 8/25/2009 | BP-HZN-2179MDL01781726 - BP-HZN-2179MDL01781745 | Email - From: Kate Baker To: Mike Mason - Subject: FW: BP Global Well Integrity Review | | |
| TREX-06214 | 11/18/2010 | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | Email - From: Paul Tooms To: Gary Wulfy and others - Subject: National Academy of Engineering Interim Summary | | |
| TREX-06215 | 5/16/2010 | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | E-mail from Tooms to touhunte@sandia.gov re: Drawings as requested on the call today with attachments | | |
| TREX-06216 | Not Applicable | BP-HZN-2179MDL00251891 - BP-HZN-2179MDL00251904 | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | | |
| TREX-06217 | 7/1/2010 | | 30 CFR §250.401 What Must I do to Keep Wells Under Control? | | |
| TREX-06218 | 7/1/2010 | | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet? | | |
| TREX-06219 | 7/1/2010 | | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements | | |
| TREX-06220 | 4/1/2010 | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section, Deryl Kellingray | | |
| TREX-06221 | 7/29/2010 | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Email from Daryl Kellingray regarding investigation team | | |
| TREX-06222 | 9/1/2004 | BP-HZN-2179MDL02227491 | The minimum testing for GOM Cementing Operations - Compatibility Testing for GOM - Daryl Killingray | | |
| TREX-06223 | 5/3/2010 | BP-HZN-2179MDL02227351 | Email from Cunningham to Kellingray, FW: Foamed Cement Quick Introduction, no attachment, with redaction | | |
| TREX-06224 (UNCURED) | 7/20/2009 | BP-HZN-2179MDL02234190 | Email from Brian Morel to Kellingray, Re: Macondo  Cement Design | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06224.a | 7/20/2009 | BP-HZN-2179MDL02234190 | MACONDO CEMENT DESIGN | | |
| TREX-06224.b | | BP-HZN-2179MDL02234191 - BP-HZN-2179MDL02234225 | MACONDO BOD | | |
| TREX-06224.c | 7/14/2009 | BP-HZN-2179MDL02234226 - BP-HZN-2179MDL02234226 | BP GOM EXPLORATION: MACONDO PROSPECT (BASIS OF DESIGN) SCHEMATIC | | |
| TREX-06224.d | | BP-HZN-2179MDL02234227 - BP-HZN-2179MDL02234227 | MACONDO PROSPECT AND MUD WEIGHT SCHEDULE CHART | | |
| TREX-06225 (UNCURED) | 8/20/2010 | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711601 | August 20-30, 2010 Email string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, Confidential | | |
| TREX-06225.a | | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711601 | RE: ASSURANCE REQUEST | | |
| TREX-06225.b | | BP-HZN-2179MDL00711602 - BP-HZN-2179MDL00711605 | CEMENTING ASSURANCE PROPOSALS | | |
| TREX-06226 | 1/1/2010 | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | BP Exploration & Production Technology Strategy for Managing  BP Cementing Performance by Daryl Kellingray, another marked version of same, no Bates #'s | | |
| TREX-06227 | 9/24/2008 | BP-HZN-2179MDL02222098 - BP-HZN-2179MDL02222129 | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (PowerPoint) | | |
| TREX-06227 (UNCURED) | 9/24/2008 | | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (PowerPoint) | | |
| TREX-06228 | 4/13/2011 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | bop UK - Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | | |
| TREX-06228 (UNCURED) | 4/13/2011 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | bop UK - Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | | |
| TREX-06229 | 11/2009 (issued) | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864 | BP Cementing Recommended Practice Cement Placement E&P Segment Recommended Practice Drilling and Completions Cementing Manual Cement Placement Section SRP 4.1-0002, Issue Date November 2009, Revision Date November 2009, Next Review Date November 201l | | |
| TREX-06230 | 4/8/2010 | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 | E-mails - Between Cunningham, Erick and Christopher, Tom Sent: April 6, 2008 and April 8, 2008 - Subject: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, with Attachments: Christopher, Tom - SRP Cement Placement Final DSK TC EC JM TF DSK 8 April.d | | |
| TREX-06231 (UNCURED) | 9/2/2009 | BP-HZN-2179MDL01962336 | September 2, 2009 E-mail from Don Fryhofer to Daryl Kellingray, et al., Subject: Tubular Bells Project Cementing Basis of Design (9/2/09 Draft), attached: BP Gulf of Mexico Strategic Performance Unit GoM Development PU Tubular Bells- Kodiak Program, Tubul | | |
| TREX-06231.a | 9/2/2009 | BP-HZN-2179MDL01962336 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN (9/2/09 DRAFT) - NOT FOR DISTRIBUTION | | |
| TREX-06231.b | 9/1/2009 | BP-HZN-2179MDL01962337 | TUBULAR BELLS PROJECT CEMENTING BASIS OF DESIGN | | |
| TREX-06231.c | | BP-HZN-2179MDL01962338 | TUBULAR BELLS CEMENTING BASIS OF DESIGN SCHEMATIC | | |
| TREX-06231.d | 8/31/2009 | BP-HZN-2179MDL01962339 | TUBULAR BELLS WEST DRILL CENTER PRELIMINARY WELL DIAGRAM | | |
| TREX-06231.e | 8/31/2009 | BP-HZN-2179MDL01962340 | TUBULAR BELLS EAST DRILL CENTER PRELIMINARY WELL DIAGRAM | | |
| TREX-06232 | 1/11/2010 | BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283 | January 11-12, 2010 Email string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, Confidential | | |
| TREX-06233 | 11/1/2009 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | | |
| TREX-06234 | 8/11/2010 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06235 | 7/1/2004 | | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, | | |
| TREX-06236 | 6/28/2010 | BP-HZN-BLY0121376 - BP-HZN-BLY00121433 | Email from Daryl Kellingray regarding proposal for slurry tests | | |
| TREX-06237 | 00/00/2011 | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 | BP - Revised Draft of Group Practice - GP 10-60 - Zonal Isolation - Confidential | | |
| TREX-06238 | 7/20/2009 | BP-HZN-2179MDL00206788 - BP-HZN-2179MDL0206825 | Macondo Cement Design | | |
| TREX-06239 | 7/17/2010 | BP-HZN-BLY00116572 | Email from Corser to Kellingray, Subject: ACTION - Help on ETP | | |
| TREX-06240 | 6/25/2010 | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 | Jun 25-26, 2010 email string among K Corser, D Kellingray, E Cunningham, W Winters Subj: ACTION-proposal for slurry tests | | |
| TREX-06241 | 00/00/2009 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | Email from D. Kellingray to T. Christopher and T. Fithian re: "FW: Cementing SOP" | | |
| TREX-06242 | 2/22/2008 | | Feb 22, 2008, BP board performance report, 8 pgs | | |
| TREX-06243 | 00/00/2008 | | Excerpt from BP Annual Report and Accounts 2008, BP board performance report, 8 pgs | | |
| TREX-06244 | 00/00/2009 | | Excerpt from BP Annual Report and Accounts 2009, BP board performance and biographies, Board performance report, 12 pgs | | |
| TREX-06245 | 12/31/2010 | | Excerpt from BP Annual Report and Form 20F-2010, Board performance report, 16 pgs | | |
| TREX-06246 | 5/8/2008 | BP-HZN-2179MDL02003538 - BP-HZN-2179MDL02003545 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 At 1 St James's Square, London SW1Y 4PD | | |
| TREX-06247 | 1/9/2008 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee held at 1 St. Jame's Square | | |
| TREX-06248 | 3/12/2009 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C., Redacted, Confidential | | |
| TREX-06249 | 9/17/2010 | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | Document: Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee | | |
| TREX-06250 | 9/23/2010 | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | Minutes of meeting between BP and Hermes (Equity Ownership Services), Confidential | | |
| TREX-06252 | 6/18/2010 | BP-HZN-2179MDL02302276 - BP-HZN-2179MDL02302277 | Email - From: David Jackson To: Cynthia Carroll and others - Subject: FW: Transcript: House Committee on Energy and Commerce with Tony Hayward | | |
| TREX-06253 | 6/20/2010 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | | |
| TREX-06254 | 6/21/2010 | BP-HZN-2179MDL02340758 | BP Governance Issues, 21 June 2010, Redacted, Highly Confidential | | |
| TREX-06256 | 8/17/2010 | BP-HZN-2179MDL02303039 | Email - From: Gwyneth Horn on behalf of William Castell To: Carl-Henric Svanberg - Subject: Issues for the August Board | | |
| TREX-06257 | 11/3/2008 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | | |
| TREX-06258 | 9/17/2010 | BP-HZN-2179MDL02305513; BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 | September 17, 2010 E-mail from Richard Feil to Gordon Birrell, Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations and Commentary | | |

| | | | | |
|---|---|---|---|---|
| TREX-06259 | 6/20/2010 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Redacted minutes of a meeting of the Board of Directors of BP plc Held on 06/20/2010 @ 1 St James Square, London SW1Y 4PD | |
| TREX-06259 (UNCURED) | 6/20/2010 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Redacted minutes of a meeting of the Board of Directors of BP plc Held on 06/20/2010 @ 1 St James Square, London SW1Y 4PD | |
| TREX-06260 | 7/5/2010 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release | |
| TREX-06260 (UNCURED) | 7/5/2010 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release | |
| TREX-06261 | 7/22/2010 | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD | |
| TREX-06261 (UNCURED) | 7/22/2010 | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD | |
| TREX-06262 | 12/9/2005 | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Approved for release by J. Mogford, Investigation team leader, marked as CONFIDENTI | |
| TREX-06263 | | | Article entitled Safety: The Number One Priority | |
| TREX-06264 | | No Bates | A Drilling Contractor's Perspective on Well Control Power Point Presentation | |
| TREX-06265 | | | Printout from OSHA website, Fact Sheet on PB 2009 Monitoring Inspection; two pages | |
| TREX-06266 | 3/12/2007 | BP-HZN-2179MDL02305974 - BP-HZN-2179MDL02306112 | BP document, Group Operations Risk Committee Pre-read for 12th March 2007, marked as CONFIDENTIAL | |
| TREX-06267 | 9/12/2007 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563691 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | |
| TREX-06268 | 01/00/1999 | BP-HZN-2179MDL00836839 - BP-HZN-2179MDL00836902 | BP Amoco DRILLING AND WELL OPERATIONS POLICY, January 1999, Authorized for issue by J. Mogford, marked as CONFIDENTIAL | |
| TREX-06269 | | No Bates | BP Drilling and Well Operations Practice, E&P Defined Operating Practice, marked Confidential | |
| TREX-06270 | 3/30/2009 | BP-HZN-2179MDL02423597 - BP-HZN-2179MDL02423602 | BP letter to John Mogford, Re: Your Employment Position, marked as HIGHLY CONFIDENTIAL | |
| TREX-06271 | 1/30/2008 | BP-HZN-2179MDL00273856 - BP-HZN-2179MDL00273877 | BP - Group Defined Operating Practice - Assessment, prioritization and management of risk - Implementation draft | |
| TREX-06272 | 00/00/2009 | BP-HZN-2179MDL00997342 - BP-HZN-2179MDL00997372 | BP - Group Defined Practice - GDP 3.1.0001 - Assessment, Prioritization and Management of Risk | |
| TREX-06273 | 9/8/2005 | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | |
| TREX-06274 | 4/24/2007 | BP-HZN-2179MDL02308002 - BP-HZN-2179MDL02308003 | Minutes 15 & 16 March, attaching draft of BP p.l.c. Minutes of a meeting of the Board of Directors held at the Conrad Hotel, Brussels, on 15th and 16th March 2007, marked as CONFIDENgTIAL g    g                    g | |
| TREX-06275 | 00/00/2007 | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned -private and Confidential attaching BP HIPO Lessons Learned | |
| TREX-06276 | 11/16/2001 | | Westlaw printout of judgment in Amoco (UK) Exploration Co v British American Offshore Ltd, High Court of Justice Queens Bench Division Commercial Court, 90 pages | |
| TREX-06277 | 11/16/2001 | | News Release, Rowan Wins Against BP in Gorilla V Contract Dispute; three pages | |
| TREX-06278 | | | CNNMoney BP: 'An accident waiting to happen' January 24 5:00 AM ET By Peter Elkind and David Whitford with Doris Burke | |

| | | | | |
|---|---|---|---|---|
| TREX-06279 | 4/26/2006 | | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | |
| TREX-06280 | 2/00/2007 | BPISOM00488913 - BPISOM00488965 | BP Management Accountability Project Texas City Isomerization Explosion Final Report, marked as CONFIDENTIAL | |
| TREX-06281 | 00/00/2009 | BP-HZN-2179MDL00351334; BP-HZN-2179MDL00351347 - BP-HZN-2179MDL00351351 | Keith Daigle, George Gray, John Guide, James Wellings, Steven Haden, Subject: WD/WM Call on Wednesday, attaching slides, marked CONFIDENTIAL | |
| TREX-06282 | 9/11/2007 | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | September 11-12, 2007 E-mail string among Kenny & Niece Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides | |
| TREX-06283 | 1/22/2008 | BP-HZN-2179MDL02214012 - BP-HZN-2179MDL02214053 | BP Group Operations Risk Committee Pre-read Handout for 22 January 2008 | |
| TREX-06284 | | | Record: It's Got 760 OSHA Fines, Exxon Has Just 1, by Vince Veneziani; seven pages | |
| TREX-06285 | 00/00/2007 | BP-HZN-2179MDL02307925 - BP-HZN-2179MDL02307933 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | |
| TREX-06286 | 8/13/2005 | BP-HZN-2179MDL02309422 - BP-HZN-2179MDL02309446 | Email - From: Steve Flynn To: John Mogford - Subject: FW: Prep for CSB, with attachment | |
| TREX-06287 | 3/8/2007 | BP-HZN-2179MDL02014872 - BP-HZN-2179MDL02014900 | FW; SEEAC 2006 HSE Report FinalCopy | |
| TREX-06288 | 5/11/2011 | | Document: The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | |
| TREX-06289 | 9/25/2009 | BP-HZN-MBI00071760 - BP-HZN-MBI00071761 | Email re Macondo Incentive, attaching spreadsheet of same. | |
| TREX-06290 | 6/24/2009 | | Macondo presentation re Drilling Peer Review | |
| TREX-06291 | 3/31/2009 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | GoM Drilling and Completions, D&C Recommended Practice for Management of Change | |
| TREX-06292 | 3/12/2010 | BP-HZN-2179MDL00006296 - BP-HZN-2179MDL00006298 | Email re Macondo Well Issues | |
| TREX-06293 | 4/14/2010 | BP-HZN-2179MDL00252431 | Macondo Production Casing and TA Forward Planning Decision Tree | |
| TREX-06294 | | BP-HZN-2179MDL0034665 | Annual Individual Performance Assessment, J. Guide | |
| TREX-06295 | 4/4/2009 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002353 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | |
| TREX-06296 | 4/4/2009 | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | Email re Transocean | |
| TREX-06297 | 7/20/2011 | | Press release dated 07/20/2011 | |
| TREX-06298 | 1/15/2011 | BP-HZN-2179MDL01463845 -BP-HZN-2179MDL01463872 | E-mail with chart from Ms. Wu to Mr. Inglis, et al. | |
| TREX-06298 (UNCURED) | 1/15/2011 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | E-mail with chart from Ms. Wu to Mr. Inglis, et al. | |
| TREX-06299 | 2/21/2003 | | 2003 SPE/IAD Drilling Conference, 02/21/2003 | |
| TREX-06300 | 1/11/2011 | BP-HZN-2179MDL01746682 - BP-HZN-2179MDL01747078 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pp. 122-127 | |
| TREX-06300 (UNCURED) | 1/11/2011 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pp. 122-127 | |
| TREX-06301 | 6/2-3/2009 | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 | E&P Segment Leadership Team | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06302 | 7/15/2011 | | BP - "Rewarding safe operations" We are reviewing the way in which we reward our employees in BP's operating businesses to reinforce 'safety first' behaviors | | |
| TREX-06303 | | BP-HZN-2179MDL01478922 - BP-HZN-2179MDL01478927 | Subject: Prep for Mid-Year Performance Discussion | | |
| TREX-06304 | | BP-HZN-2179MDL02174775 | Subject: FW: Pressure under BOP | | |
| TREX-06305 | 6/21/2010 | BP-HZN-2179MDL02210480 - BP-HZN-2179MDL02210481; BP-HZN-2179MDL03011865 - BP-HZN-2179MDL03011866 | RE: Sec Salazar Call | | |
| TREX-06306 | | BP-HZN-2179MDL01623128 - BP-HZN-2179MDL01623154 | Subject: FW: Top Hat MC252 Containment and Recovery Report - June 5th 10:00 update | | |
| TREX-06307 | | BP-HZN-2179MDL01597151 - BP-HZN-2179MDL01597173 | Subject: WIT BP Update, Sunday July 25, 11:00am Central (12:00pm Easter/10:00am Mountain) - | | |
| TREX-06308 | 7/12/2010 | BP-HZN-2179MDL03011186 - BP-HZN-2179MDL03011196 | Deepwater Horizon Operaltional Update: Board Update | | |
| TREX-06309 | 1/19/2009 | | DWOP & ETPs Mandated - Inglis Note | | |
| TREX-06310 | 7/21/2006 | BP-HZN-2179MDL02151742 | E-mail from Mr. Lang to Ms. Skelton, et al., one page | | |
| TREX-06311 | 11/3/2008 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | The BP Operating Mangament System Framework - An overview of OMS | | |
| TREX-06312 | 7/28/2009 | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | | |
| TREX-06313 | 8/4/2009 | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | | |
| TREX-06314 | 12/7/2009 | BP-HZN-2179MDL02253259 - BP-HZN-2179MDL02253260 | GOM 2009 Performance - Highlights | | |
| TREX-06315 | | | Retained by Steven Roberts - Highly Confidential | | |
| TREX-06316 | 4/19/2004 | BP-HZN-2179MDL02378626 - BP-HZN-2179MDL02378627 | BP America  Production Company - Financial Memorandum  - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development Business Unit - Horizon Rig Contract Extension with signatures | | |
| TREX-06317 | | BP-HZN-2179MDL02368314 - BP-HZN-2179MDL02368315 | Subject: RE: GoM Rig Papers | | |
| TREX-06318 | 3/29/2005 | BP-HZN-2179MDL02348382 - BP-HZN-2179MDL02348385 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum  - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures | | |
| TREX-06319 | 1/7/2010 | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | Final Transcript, E&B Update, Andy Inglis - 01/07/2010 | | |
| TREX-06320 | | BP-HZN-2179MDL00022159 - BP-HZN-2179MDL00022208 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | | |
| TREX-06321 | 4/6/2010 | BP-HZN-2179MDL00032979 - BP-HZN-2179MDL00032981 | E-mail from Mr. Daly to Mr. Inglis | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06322 | 6/11/2010 | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | | |
| TREX-06323 | 2/2/2007 | BP-HZN-2179MDL02286245; BP-HZN-2179MDL02286247; BP-HZN-2179MDL02286250; BP-HZN-2179MDL02286546; BP-HZN-2179MDL02286548; BP-HZN-2179MDL02286550; BP-HZN-2179MDL02286552; BP-HZN-2179MDL02286554; BP-HZN-2179MDL02286556; BP-HZN-2179MDL02286558; BP-HZN-2179MDL02286560; BP-HZN-2179MDL02286562; BP-HZN-2179MDL02286564; BP-HZN-2179MDL02286566; BP-HZN-2179MDL02286568 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same | | |
| TREX-06324 | 2/20/2008 | BP-HZN-2179MDL02977930 - BP-HZN-2179MDL02977939; BP-HZN-2179MDL02977945 - BP-HZN-2179MDL02977950 | Email from Mr. Yilmaz to Mr. Inglis, 02/20/2008 | | |
| TREX-06325 | | BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861 | Group Operations Risk Committee Minutes | | |
| TREX-06326 | | | Chapter Five pp. 157 - 158 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | |
| TREX-06327 | 9/28/2009 | BP-HZN-2179MDL00131245 - BP-HZN-2179MDL00131248 | Execute Financial Memorandum | | |
| TREX-06328 | 9/29/2010 | BP-HZN-2179MDL03198874 - BP-HZN-2179MDL03198891 | Termination Arrangements, 09/29/2010 | | |
| TREX-06329 | 3/29/2010 | BP-HZN-CEC079617 - BP-HZN-CEC079618 | Email from J.Dupree re HIPO Announcement attaching same | | |
| TREX-06330 | 7/13/2009 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | Email from W. Bozenman to D. Rainey re: GoMX - Worst Case Discharge Claculation for MMS Filing attaching 2009 MMS WCD update | | |
| TREX-06331 | 3/24/2010 | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | Supplemental Financial Memorandum | | |
| TREX-06332 | 4/13/2010 | BP-HZN-2179MDL00310063 | Email from J. Thorseth to G. Walz re: Maui Intangibles | | |
| TREX-06333 | 4/14/2010 | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 | Email from Bryan Tirchie to Jay Thorseth re: Macondo  TD and Draft Sub. Op. AFE | | |
| TREX-06334 | 4/23/2010 | BP-HZN-2179MDL00427720 | Email from J. Thorseth to M. Hafle re: Drilling days approx | | |
| TREX-06335 | | BP-HZN-2179MDL03722613 | Approved Determination of Exploration Well (ADEW) | | |
| TREX-06337 | | BP-HZN-2179MDL03716390 | E-mail dated April 11, 2011 from Howard Leach to Jay Thorseth; Subject: Athens Subsurface Conference June 14-16 | | |
| TREX-06338 | 6/28/2010 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | Memos | | |
| TREX-06339 | 7/21/2010 | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | Macondo Technical Note - depleted Pressure for Well Control Planning | | |
| TREX-06344 | 4/26/2010 | BP-HZN-2719MDL00465931 | Email - From: John Guide To: Jay Thorseth - Subject: Recap - DW Horizon | | |
| TREX-06345 | | BP-HZN-2179MDL03708416 - BP-HZN-2179MDL03708418 | Subject: RE:MC252 - Macondo Well for Insurance Claim | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00015260; | | | |
| TREX-06348 | 4/16/2010 | BP-HZN-2179MDL00015262 | Email from D. Rainey to M. Daly re: Macondo deepening recommendation | | |
| TREX-06349 | 00/00/2009 | BP-HZN-2179MDL00266805 | Email from J. Thorseth to M. Illingworth, et al. re: Macondo update and budget | | |
| TREX-06350 | 3/17/2010 | BP-HZN-MBI 0011839 | Email from S. Sewani to M. Hafle, et al. re: Macondo Spend | | |
| | | BP-HZN-2179MDL03074183 - | Email - From: Mark Hafle To: Samina Sewani and others - Subject: Macondo Spend | | |
| TREX-06351 | 3/22/2010 | BP-HZN-2179MDL03074184 | forecast - supplement #2 and FM revision | | |
| TREX-06352 | 7/23/2009 | BP-HZN-MBI 00114418 | Subject: RE: GoM-SPU-FM-2009-57_Macondo Exploration Well- supplement | | |
| TREX-06353 | | BP-HZN-MBI 00114413 - BP-HZN-MBI 00114414 | Subject: FW: GoM-SPU-FM-2009-57_Macondo Exploration Well-supplement | | |
| TREX-06354 | | BP-HZN-MBI 00114433 - BP-HZN-MBI 00114435 | Subject: RE: GoM-SPU-FM-2009-57_Macondo Exploration Well - supplement | | |
| TREX-06355 | 3/22/2010 | BP-HZN-MBI00117224 | Second Supplemental Authorization for Expenditure | | |
| TREX-06356 | 4/9/2010 | BP-HZN-MBI 00123277 | Email from M. Hafle to J. Thorseth re: Macondo Costs Update | | |
| | | BP-HZN-2179MDL00014402 - | | | |
| TREX-06357 | 4/14/2010 | BP-HZN-2179MDL00014403 | Email from J. Thorseth to D. Rainey re: Macondo deepening recommendation | | |
| | | BP-HZN-2179MDL00032500 - | | | |
| TREX-06359 | 4/14/2010 | BP-HZN-2179MDL00032502 | Email from J. Thorseth to D. Rainey re Macondo deepening recommendation | | |
| | | BP-HZN-MBI00180471; | | | |
| | | BP-HZN-2179MDL02107723; | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching | | |
| TREX-06366 | 4/23/2009 | BP-HZN-2179MDL02900640 | 0904 Macondo Tam | | |
| | | BP-HZN-2179MDL02107722 - | Email from C. Bondurant to T. Donion re: Macondo attaching | | |
| TREX-06367 | 00/00/2009 | BP-HZN-2179MDL02107723 | Macondo TAM parts 2-3-4 Final; Macondo TAM Chapter 5 | | |
| TREX-06368 | 11/1/2009 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | GoM D&C Operating Plan/ Local OMS Manual | | |
| TREX-06369 | 4/5/2010 | BP-HZN-2179MDL00004526 | Emails between Peijs & Daly, Re: Macondo  is a discovery | | |
| | | BP-HZN-2179MDL00003257 - | | | |
| TREX-06370 | 4/5/2010 | BP-HZN-2179MDL00003258 | Email from J. Peijs to B. Ritchie re: Contrats | | |
| | | BP-HZN-2179MDL00003668 - | Email from M. Daly to A. Inglis re Exploration Updates attaching Carta | | |
| TREX-06371 | 4/8/2010 | BP-HZN-2179MDL00003669 | E&P CORP 057-2010 Shafe Alexander - President BP Brazil Ltd. | | |
| | | BP-HZN-2179MDL00031528 - | Email from G. Hill to M. Daly re meet with Bryan Ritchie and team on | | |
| TREX-06372 | 4/10/2010 | BP-HZN-2179MDL00031529 | Monday morning | | |
| | | BP-HZN-2179MDL00004910 - | Email from J. Thorseth to K. Howe re: Auto Generated Report from Openwells - OCS-G | | |
| TREX-06373 | 4/15/2010 | BP-HZN-2179MDL00004911 | 32306 MC252 - BP Daily Operations - Partners Report | | |
| TREX-06374 | | BP-HZN-2179MDL01960604 | Subject: FW: How are you going with Hodoa? | | |
| | | BP-HZN-2179MDL0004451 - | Email from M. Illingworth to M. Daly, et al. re: Weekly Ops | | |
| TREX-06375 | 2/24/2010 | BP-HZN-2179MDL0004453 | Report attaching Exploration operations | | |
| | | BP-HZN-2179MDL03086011 - | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching 1 | | |
| TREX-06376 | 3/8/2010 | BP-HZN-2179MDL03086017 | pagers, Egypt Drilling Weekly; Macondo Rpt ending | | |
| | | BP-HZN-2179MDL03086011; | | | |
| | | BP-HZN-2179MDL03086017; | | | |
| | | BP-HZN-2179MDL03086016; | | | |
| | | BP-HZN-2179MDL03086012 - | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching 1 | | |
| TREX-06376 (UNCURED) | 3/8/2010 | BP-HZN-2179MDL03086015 | pagers, Egypt Drilling Weekly; Macondo Rpt ending | | |
| | | BP-HZN-2179MDL00946695 - | | | |
| TREX-06377 | | BP-HZN-2179MDL00946709 | Subject: UPDATED TALKING POINTS-for May 24th | | |
| | | BP-HZN-2179MDL00975495 - | | | |
| TREX-06378 | | BP-HZN-2179MDL00975502 | Subject: RE: UPDATED TALKING POINTS - for May 27th | | |
| TREX-06379 | | BP-HZN-2179MDL02655796 | Subject: FW: UT/NOAA Request | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-06380 | | BP-HZN-2179MDL03084364 | Subject: Canadian Hearing | | |
| | | PSC Cured TREX-6381A:<br>BP-HZN-2179MDL00004792<br><br>PSC Cured TREX-6381B:<br>BP-HZN-2179MDL00004793 -<br>BP-HZN-2179MDL00004797<br><br>PSC Cured TREX-6381C:<br>BP-HZN-2179MDL00004798<br><br>PSC Cured TREX-6381D:<br>BP-HZN-2179MDL00004799 | | | |
| TREX-06381 (UNCURED) | 5/22/2010 | PSC Cured TREX-6381E: BP-HZN-2179MDL00004800 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching Weekly Exploration Drilling Report March | | |
| TREX-06381.a | 3/22/2010 | BP-HZN-2179MDL00004792 | WEEKLY DRILLING REPORT | | |
| TREX-06381.b | 3/22/2010 | BP-HZN-2179MDL00004793 -<br>BP-HZN-2179MDL00004797 | WELL ONE-PAGERS | | |
| TREX-06381.c | 3/8/2010 | BP-HZN-2179MDL00004798 | WEEKLY EXPLORATION DRILLING REPORT MARCH 08 | | |
| TREX-06381.d | | BP-HZN-2179MDL00004799 | DAYS VS. DEPTH GRAPH | | |
| TREX-06381.e | | BP-HZN-2179MDL00004800 | EGYPT DRILLING WEEKLY REPORT 3/18/10 | | |
| TREX-06382 | 4/5/2010 | BP-HZN-2179MDL01907563 | Email from J. Peijs to M. Daly re: Macondo is a discovery | | |
| TREX-06383 | 5/16/2010 | BP-HZN-2179MDL02451965 -<br>BP-HZN-2179MDL02452004 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: Macondo reading for Mike, with attachment | | |
| TREX-06384 | 00/00/2000 | BP-HZN-2179MDL03085148 -<br>BP-HZN-2179MDL03085155 | Document: Allegations | | |
| TREX-06385 | 4/5/2010 | BP-HZN-2179MDL03020092 | Email from D. Rainey to C. Verchere  re Macondo attaching Macondo 1 pager | | |
| TREX-06386 | 4/6/2010 | BP-HZN-2179MDL00007060;<br>BP-HZN-2179MDL00007066 | Email from J. Peijs to M. Daly re Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5 | | |
| TREX-06387 | 00/00/2006 | BP-HZN-2179MDL01877958 -<br>BP-HZN-2179MDL01877961 | Email from M. Daly to T. Hayward and A. Inglis | | |
| TREX-06388 | 00/00/2006 | BP-HZN-CEC081260 | Email from M. Daly to I. Vann re: QPR Conversations attaching Updated Rig Schedule | | |
| TREX-06389 | 2/25/2008 | BP-HZN-2179MDL03728304 -<br>BP-HZN-2179MDL03728321 | Email from H. Leach to GX Forum and S. Stover re: January Forum - draft minutes attaching Forum record Note Jan 08 draft protected | | |
| TREX-06390 | 2/2/2009 | BP-HZN-2179MDL01882854 -<br>BP-HZN-2179MDL01882865;<br>BP-HZN-2179MDL01606971 -<br>BP-HZN-2179MDL01606983;<br>BP-HZN-2179MDL02917327 -<br>BP-HZN-2179MDL02917348 | Exploration Forum Meeting, Stoke Park, Slough | | |
| TREX-06391 | 3/12/2010 | BP-HZN-2179MDL01209253 -<br>BP-HZN-2179MDL01209254 | Email from: Stuart Lacy, Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | | |
| TREX-06393 | 3/18/2010 | BP-HZN-2179MDL00034475 -<br>BP-HZN-2179MDL00034479;<br>BP-HZN-2179MDL00006077 -<br>BP-HZN-2179MDL00006078 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo | | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-06394 | | BP-HZN-2179MDL00003761 -<br>BP-HZN-2179MDL0003762 | E-mail dated April 3, 2010 Johnston to Bodek, Subject: Re: PP Update Macondo BP 01<br>17321 MD | |
| | TREX-06395 | 4/5/2010 | BP-HZN-2179MDL03775791-<br>BP-HZN-2179MDL03775792 | Email from Stuart Lacy, Subject: Macondo Update 5am | |
| | TREX-06397 | 4/15/2010 | BP-HZN-2179MDL00895114 -<br>BP-HZN-2179MDL00895121 | Email from S. Lacy to M. Albertin, et al re Latest Diary & Core<br>Data with Attachments | |
| | TREX-06400 | 4/14/2010 | BP-HZN-2179MDL00884286 -<br>BP-HZN-2179MDL00884288 | Email from G. Skripnikova to S. Lacy, et al. re: Rotary Sidewall attaching Macondo TD<br>Section SWC | |
| | TREX-06402 | 4/6/2010 | BP-HZN-2179MDL03775929 -<br>BP-HZN-2179MDL03775930 | E-mail string regarding Macondo Update 5am | |
| | TREX-06403 | 3/8/2010 | BP-HZN-MBI 00109160 | Email from R. Bodek to M. Hafle re FIT/LOT Result | |
| | TREX-06405 | 9/3/2009 | HAL_0116469 - HAL_0116507 | Pre-Drill Data Package - BP Exploration & Production, Inc. - Operator | |
| | TREX-06406 | Not Applicable | BP-HZN-2179MDL00889344 -<br>BP-HZN-2179MDL00889351 | Subject: Diary & temp files? | |
| | TREX-06407 | 4/4/2010 | BP-HZN-2179MDL03775984-0001 -<br>BP-HZN-2179MDL03775984-0005 | Sperry Drilling Services ZOI / Show Report | |
| | TREX-07001 | 10/29/1998 | | Cameron EB 852D Shear Ram Product Line | |
| | TREX-07002 | 10/6/2009 | BP-HZN-2179MDL01160032 -<br>BP-HZN-2179MDL01160033 | Email - From: Harry Thierens To: Norman Wong and others - Subject: Deepwater<br>Horizon Rig Audit | |
| | TREX-07003 | 00/00/2006 | | West Engineering Services<br>Manual - Assess the Acceptability and Safety of Using Equipment, Particularly BOP and<br>Wellhead Components, at Pressures in Excess of Rated Working Pressure - Oct 10,<br>2006 - (56pages) | |
| | TREX-07004 | | BP-HZN-BLY00063678 | MMS APD Worksheet from Macondo well, MC 252 #1<br>Application for Bypass dated 3/15/2010 | |
| | TREX-07005 | 00/00/2000 | BP-HZN-BLY00033753 - BP-HZN-BLY00033868 | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling | |
| | TREX-07005 (UNCURED) | 00/00/2000 | BP-HZN-BLY00033831 | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling | |
| | TREX-07006 | 00/00/2000 | BP-HZN-BLY00036110 - BP-HZN-BLY00036571 | Manual: Well Control Manual Vol 1 Procedures and Guidelines, Section 4 D2: Kick<br>Whilst Drilling | |
| | TREX-07006 (UNCURED) | 00/00/2000 | BP-HZN-BLY00036252 | Manual: Well Control Manual Vol 1 Procedures and Guidelines, Section 4 D2: Kick<br>Whilst Drilling | |
| | TREX-07007 | 7/13/2007 | BP-HZN-BLY00111439 - BP-HZN-BLY00111440 | Cameron Daily Report Sheet - Prepared by Cameron filed service representative after<br>performing work on the DWH. Report indicates that the middle pipe ram bonnet was<br>opened because cement was compacted in the ram , causing the ram not to fully close on 5"<br>pipe." | |
| | TREX-07008 | 6/6/2011 | | Notebook Paper with Calculations related to "Pshear" - "Mr. Williamson asked to make<br>assumption on calculations 4000 psi" | |
| | TREX-07009 | 6/1/2008 | | Ultra deep Drilling Pushes Drilling Technology Innovations, by Jellison, Chandler, Payne<br>& Shepard, SPE Drilling & Completion | |
| | TREX-07010 | 4/12/2006 | CAM_CIV_0030379 - CAM_CIV_0030380 | Email - From: Carter Erwin To: 'subsea' - Subject: Deadman/Auto<br>Shear | |
| | TREX-07011 | 4/21/2010 | | Emails between Michael Fry and Carter Erwin with attachments,<br>14 pages | |
| | TREX-07012 | | CAM_CIV_0028607 - CAM_CIV_0028608 | Subject: Re: Horizon update 4am | |
| ** | TREX-07013 | 3/23/2011 | | DNV - Deepwater Horizon Forensic<br>Investigation of the Blowout<br>Preventer, BOP Forensics - MDL Litigation - R.Doc.1757. | |

| | | | |
|---|---|---|---|
| TREX-07014 | 5/13/2010 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy |
| TREX-07015 | 9/8/2010 | | Document: Excerpt from Deepwater Horizon Accident Investigation Report |
| TREX-07017 | 5/9/2010 | CAM_CIV_0080398 | Memo from C. Erwin to J. Van Lue re: Daily Report - Horizon - POD Intervention.docx |
| TREX-07019 | 5/7/2010 | CAM_CIV_0077559 - CAM_CIV_0077560 | Email from J. Van Lue to C. Erwin re: Sol valve 103 did not fire via the deadman |
| TREX-07021 | 1/3/2005 | CAN_CIV_0016112 | File Service Order- Work Request #6902 |
| TREX-07023 | 5/3/2010 | CAM_CIV_0080104 - CAM_CIV_0080105 | Email from C. Erwin to J. Van Lue re: Status |
| TREX-07024 | 3/31/2011 | CAM_CIV_0130520 - CAM_CIV_0130521 | Saftey Aler 22070- DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer |
| TREX-07025 | 00/00/2000 | CAM_CIV_0079411 - CAM_CIV_0079413 | Cameron Customer Contact Report |
| TREX-07026 (UNCURED) | 2/26/2009 | CAM_CIV_0078870 | Email from C. Erwin to D. McWhorter re: Upgrade oppurtunities.xlsx Attachments: Upgrade oppurtunities.xlsx |
| TREX-07026.a | 2/26/2009 | CAM_CIV_0078870 | EMAIL FROM ERWIN TO MCWHORTER RE: UPGRADE OPPORTUNITIES |
| TREX-07026.b | 2/26/2009 | CAM_CIV_0078871 | EMAIL ATTACHMENT: CAMERON CONTROLS MUX DRILLING SYSTEMS |
| TREX-07027 | 9/28/2007 | CAM_CIV_0074056 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now |
| TREX-07028 | 1/21/2009 | CAM_CIV_0042929 - CAM_CIV_0042933 | MK III Model 80 Multiplex BOP Control POD Transocean Offshore Deepwater |
| TREX-07029 | | CAM_CIV_0043027 - CAM_CIV_0043082 | Drilling & Production System- Raising Performance Together |
| TREX-07030 | 2/25/2009 | CAM_CIV_0012825 - CAM_CIV_0012829 | Cameron Well Control Equipment - Periodic Inspection/Recertification |
| TREX-07031 | 10/11/2004 | TRN-MDL-00105868 - TRN-MDL-00105869 | Letter documenting the agreement betweem Contractor and Company for Contractor's conversion of an existing variable bore ram |
| TREX-07032 | 8/26/1999 | CAM_CIV_0100325 | Email - From: Reddy Sudhir To: Kevin Wink and others - Subject: Re: Cameron - delivery for 8D |
| TREX-07033 | 6/9/2009 | CAM_CIV_0075778 - CAM_CIV_0075781 | Email - From: Xavier Gulraud To: Carter Erwin - Subject: RE: Recertify BOP equipment |
| TREX-07037 | 4/15/2010 | BP-HZN-2179MDL00312074; BP-HZN-2179MDL00312170 | Photocopy of printout of e-mails from Brett W. Cocales to John Guide, Subject: Stuff for Paul (TOI) marked CONFIDENTIAL, |
| TREX-07040 | 4/24/2010 | BP-HZN-2179MDL00333196 | Email with attachment: power point presentation titled "TL Blowout Accessories - Identification and Reference" |
| TREX-07045 | 9/15/2004 | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 | Email from C. Jackson to J. Skelton, et al. re: Deepwater Horizon - Test Ram |
| TREX-07046 | 7/21/2010 | BP-HZN-BLY00103459 - BP-HZN-BLY00103461 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams, with attachment |
| TREX-07047 | 4/13/2009 | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198; BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL000353218 | Email - From: Clint Honeycutt To: Harry Thierens and others - Subject: Regulatory and Group Compliance Meeting Follow-up, with attachments |
| TREX-07048 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 |
| TREX-07049 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 |
| TREX-07050 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07051 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | | |
| TREX-07052 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | | |
| TREX-07053 | 3/24/2010 | BP-HZN-2179MDL00245764 - BP-HZN-2179MDL00245766 | Emails between Guide, Rich, Little & Frazelle; Re: TOI Performance Feedback | | |
| TREX-07054 | 6/5/2008 | | E-mail from Jake Skelton, one page | | |
| TREX-07055 | 7/1/2010 | | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1501 | | |
| TREX-07056 | 7/1/2010 | | 30 C.F.R. Section 250.1503 | | |
| TREX-07057 | 7/1/2010 | | 30 CFR ª250.1506 How Often Must I Train my Employees? | | |
| TREX-07058 | 6/29/2009 | | Spreadsheet: Risk Register for Project Macondo | | |
| TREX-07059 | 1/16/2009 | BP-HZN-MBI00056222; BP-HZN-MBI00056221 | Email - From: Jasper Peijs To: Richard Morrison - Subject: 2009 capital questions | | |
| TREX-07060 | 3/19/2009 | BP-HZN-2179MDL00197329 - BP-HZN-2179MDL00197330 | EMAIL FROM BRIAN MOREL TO JOHN GUIDE RE: FW: COST SAVING IDEAS | | |
| TREX-07060 (UNCURED) | 3/19/2009 | BP-HZN-2179MDL00197329 - BP-HZN-2179MDL00197330 | EMAIL FROM BRIAN MOREL TO JOHN GUIDE RE: FW: COST SAVING IDEAS | | |
| TREX-07061 | 4/7/2009 | BP-HZN-2179MDL00397052 | Email - From: Ian Little To: John Guide and others - Subject: Deepwater Horizon Cost Savings | | |
| TREX-07062 | 5/8/2009 | BP-HZN-2179MDL00344298 - BP-HZN-2179MDL00344299 | EMAIL FROM JOHN GUIDE TO MAURICIO GONZALES, KEVIN GUERRE AND JOHN HOSFORD RE: RIG CLERKS PERFORMANCE COORDINATORS | | |
| TREX-07062 (UNCURED) | 5/8/2009 | | EMAIL FROM JOHN GUIDE TO MAURICIO GONZALES, KEVIN GUERRE AND JOHN HOSFORD RE: RIG CLERKS PERFORMANCE COORDINATORS | | |
| TREX-07063 | 7/14/2009 | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 | Email - From: Ian Little To: Harry Thierens - Subject: Mid Year Review, with attachment | | |
| TREX-07063 (UNCURED) | 7/14/2009 | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 | Email - From: Ian Little To: Harry Thierens - Subject: Mid Year Review, with attachment | | |
| TREX-07064 | 8/6/2009 | BP-HZN-MBI 00069552 | EMAIL FROM DAVID SIMS TO HARRY THIERENS RE: WELL PLACEMENT SERVICES PROVIDER ON HORIZON | | |
| TREX-07064 (UNCURED) | 8/6/2009 | BP-HZN-MBI00069552 | EMAIL FROM DAVID SIMS TO HARRY THIERENS RE: WELL PLACEMENT SERVICES PROVIDER ON HORIZON | | |
| TREX-07065 | 8/20/2009 | BP-HZN-2179MDL00368429 - BP-HZN-2179MDL00368430; BP-HZN-MBI 00070155; BP-HZN-BLY00038908 | RE: Evaluation Time | | |
| TREX-07066 | 6/18/2009 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | Email from K. Jessel to H. Thierens re: Attachments: 220-T2- PM-RP-00000 | | |
| TREX-07068 | 9/23/2009 | BP-HZN-2179MDL02172414 - BP-HZN-2179MDL02172415 | Email from J. Guide to I. Little re: DW Horizon Rig Audit Updates and path forward | | |
| TREX-07069 | 1/20/2010 | BP-HZN-2179MDL0033270 - BP-HZN-2179MDL0033326 | Drilling & Completions Recommended Practice fro Risk Management: Implementation Draft | | |
| TREX-07070 | 10/6/2009 | BP-HZN-2179MDL01161938 - BP-HZN-2179MDL01161939 | Email from I. Little to J. Guide and K. Daigle re: Deepwater Horizon Rig Audit | | |
| TREX-07071 | 9/17/2009 | BP-HZN-2179MDL01253424 - BP-HZN-2179MDL01253426 | Email from J. Guide to I. Little re: Deepwater Horizon Rig Audit | | |
| TREX-07072 | 5/4/2008 | BP-HZN-2179MDL01272435 | Forward Plan for BOP Annulars | | |
| TREX-07074 | | BP-HZN-MBI00056096 | 1/15/2009 Email from Ian Little to David Sims referencing Macondo | | |
| TREX-07075 | | BP-HZN-2179MDL00386127 | 2/2/2009 Email from Andrew Frazelle to Ian Little referencing Marianas Priorities after Dorado | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07080 | 1/7/2009 | BP-HZN-2179MDL00377089 / BP-HZN-2179MDL00377091; BP-HZN-2179MDL00194720 - BP-HZN-2179MDL00194721 | E-mail RE: TOR | | |
| TREX-07081 | 1/16/2009 | BP-HZN-BLY00355508 - BP-HZN-BLY00355509 | FW: 2009 Capital Question | | |
| TREX-07082 | 8/20/2009 | BP-HZN-2179MDL00208159 - BP-HZN-2179MDL00208160 | FW: Evaluation Time | | |
| TREX-07083 | 8/20/2009 | BP-HZN-2179MDL00208171 | RE: Macondo_onepager.xls | | |
| TREX-07084 | 8/25/2009 | BP-HZN-2179MDL00208476 | Email - From: Mark Hafle To: David Sims and others - Subject: Failed Float Equipment NPT | | |
| TREX-07085 | 7/1/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | | |
| TREX-07087 | 7/14/2009 | BP-HZN-2179MDL01819628 - BP-HZN-2179MDL01819629 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: RE: Early Heads Up on the Marianas Situation | | |
| TREX-07088 | 7/17/2007 | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance | | |
| TREX-07089 | 9/9/2009 | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | Employee Review form of Ian Little | | |
| TREX-07090 | 7/4/2009 | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | Email from H. Thierens to A. Frazelle, et al. re: Transocean Rig Manager Move | | |
| TREX-07091 | 7/19/2004 | BP-HZN-BLY00056165 - BP-HZN-BLY00056166 | Email - From: Curtis Jackson To: Steve Robinson and others - Subject: RE: Dispensation on BOP stack | | |
| TREX-07092 | | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Series of documents with Bates Nos BP-HZN-2179MDL01483605 - 83641 | | |
| TREX-07092 (UNCURED) | | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Series of documents with Bates Nos BP-HZN-2179MDL01483605 - 83641 | | |
| TREX-07093 | 2/11/2010 | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733446 | RE: BP Critical Wells List | | |
| TREX-07094 | 5/6/2010 | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | Email - From: Andy Hines To: David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | | |
| TREX-07095 | 2/25/2010 | BP-HZN-2179MDL00377677 | Email from I. Little to D. Rich re: Ian Little MOC | | |
| TREX-07096 | Not Applicable | BP-HZN-2719MDL01484838 - BP-HZN-2719MDL01484842 | Document: Annual Individual Performance Assessment of Ian Little Year 2008 | | |
| TREX-07097 | 3/11/2010 | BP-HZN-1279MDL00004560 | Email from David C. Sims to David A. Rich, Patrick L. O'Bryan, Frank Waters, Jonathan D. Sprague; Charles A. Holt; Andrew E. Frazelle, Ian Little, John Guide; Subject: Macondo Update | | |
| TREX-07098 | 9/28/2009 | BP-HZN-MBI00170548 - BP-HZN-MBI00170549 | Memo implementing a discretionary incentive reward | | |
| TREX-07099 | | BP -HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | Annual Individual Performance Assessment of John Guide Jan - Dec 2009; 6 pages | | |
| TREX-07100 | 7/17/2007 | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | Email from K. Lacy to I. Little re: Update on TO performance | | |
| TREX-07101 | 2/23/2010 | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 | Gulf of Mexico Organizational MOC | | |
| TREX-07102 | | TRN-MDL-00867484 - TRN-MDL-00867492 | Subject: Well Capping Handover Notes | | |
| TREX-07103 | | TRN-MDL-00867480 - TRN-MDL-00867483 | Subject: RE: Well Capping Team Schedule | | |
| TREX-07104 | 5/31/2010 | TRN-MDL-00867277 - TRN-MDL-00867284 | Email from Charles Curtis to John Schwebel and others regarding Thanks for the good work  BOP on BOP and Capping Stack Team, with attachment | | |
| TREX-07105 | | TRN-MDL-00867234 - TRN-MDL-00867235 | Subject: Re: IMG00131.jpg | | |
| TREX-07106 | | TRN-MDL-00867153 - TRN-MDL-00867165 | Subject: Horizon Support | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07107 | | TRN-MDL-00866751 - TRN-MDL-00866804 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | | |
| TREX-07108 | 6/11/2010 | TRN-MDL-00866773-TRN-MDL-00866790 | E-MAIL D. Loya, P. Anderson, et al.: RE: INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED 4181_MC252-1_RUN 3 RAM BOP WITH_FLEX JOINT FLANGE CONNECTION_REV_E.DOC) | | |
| TREX-07109 | 12/1/2000 | TRN-MDL-00872258 - TRN-MDL-00872280 | BOP Stack Size and Pressure Ratings - Well Control Manual Vol 2 Fundamentals of Well Control BPA-D-002 | | |
| TREX-07110 | | TRN-MDL-00871333 - TRN-MDL-00871351 | Well Control Manual Issue 3 Rev 00 | | |
| TREX-07111 | 4/21/2010 | TRN-MDL-00869817; TRN-MDL00869830 - TRN-MDL-00869833; TRN-MDL00869818 - TRN-MDL00869829 | Email from S. Hand to D. Foster re: Morning reports | | |
| TREX-07112 | 4/26/2011 | TRN-MDL-00867708 - TRN-MDL-00867734 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | | |
| TREX-07113 | 00/00/2009 | TRN-MDL-00607268 - TRN-MDL-00607306 | Incident Investigation Report- Bardolino Well Control Incident | | |
| TREX-07114 | 4/5/2010 | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | | |
| TREX-07115 | | TRN-OIG-00482293 - TRN-OIG-00482323 | Well Operations Group | | |
| TREX-07116 | 2/12/2011 | | Well Review Checklist | | |
| TREX-07117 | 3/31/2009 | TRN-MDL-00286775 - TRN-MDL-00286776 | Well Control Procedures and Responsibilities: Well Control Procedures | | |
| TREX-07118 | | TRN-MDL-00868018 - TRN-MDL-00868020 | Transocean- Section 1- Well Control Procedure and Responsibilities | | |
| TREX-07119 | | TRN-MDL-00868024 - TRN-MDL-00868025 | Transocean- Section 3 - Well Control Principles | | |
| TREX-07120 | | TRN-MDL-00868026 - TRN-MDL-00868029 | Transocean- Section 4 - Preparation & Prevention | | |
| TREX-07121 | | TRN-MDL-00868030 - TRN-MDL-00868033 | Transocean- Section 5 - Actions Upon Taking A Kick | | |
| TREX-07122 | | TRN-MDL-00868608 - TRN-MDL-00868612 | Transocean- Drilling Deepwater Wells | | |
| TREX-07123 | 8/2/2010 | TRN-MDL-00867646 - TRN-MDL-00867701 | Report: Deepwater Horizon, HAZID, Report for Transocean Offshore Drilling Inc, Project no EP026665, Rev C | | |
| TREX-07124 | 00/00/2009 | | Incident Title- Transocean S711 | | |
| TREX-07125 | 1/27/2010 | TRN-MDL-00866702 - TRN-MDL-00866703 | Email from B. Sjoerd to D Flaherty re: Bardolino Well Control Incident IRP - Pre-Read | | |
| TREX-07126 | | TRN-MDL-00867737 - TRN-MDL-00867742 | Transocean Actions - 711 WC incident | | |
| TREX-07127 | 6/1/2010 | TRN-MDL-00867206 - TRN-MDL-00867207 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team, John and Trevor, not sure where you are with the deployment of you Flex Joint Overshot, Transocean is finishing the 3 ram capping stack | | |
| TREX-07128 | | TRN-MDL-00869799 - TRN-MDL-00869816 | Subject: FW: Morning reports | | |
| TREX-07129 | 00/00/2009 | TRN-MDL-00869840 - TRN-MDL-00869940 | Email - From: Chris Gerlitz To: Barry Braniff and others - Subject: Marianas Summary, with attachment | | |
| TREX-07130 | 5/11/2010 | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | Email from B. Braniff to D. Foster, et al. re: Alert - Well Control Equipment | | |
| TREX-07133 | | TRN-MDL-00868605 - TRN-MDL-00868606 | Graphs | | |
| TREX-07134 | 8/20/2004 | TRN-MDL-00872232 - TRN-MDL-00872257 | Jim Cunningham Egypt / Mediterranean Sea: Loss of Well Control and Emergency Response | | |
| TREX-07135 | | BP-HZN-2179MDL022826 | Integrity Management Standard, Integrity Incidents EAs Roles | | |
| TREX-07136 | 5/23/2005 | BP-HZN-2179MDL02274956 - BP-HZN-2179MDL02274966 | E-mail from Elliot to Baxter and others | | |
| TREX-07137 | | | "In at the Deep End" by John Baxter Group Head of Engineering | | |

| | | | | |
|---|---|---|---|---|
| | | BP-HZN-2179MDL02286642 -<br>BP-HZN-2179MDL02286645;<br>BP-HZN-2179MDL02286647 - | | |
| TREX-07138 | 8/26/2006 | BP-HZN-2179MDL02286653 | E-mail from Baxter to Elliot and others | |
| TREX-07139 | 2/11/2005 | | E-mail from Martin to Baxter and others | |
| TREX-07140 | | TREX-07140-DEM / D-2421 | Where Are We Now With IM  (Page 1 of 2 Only) | Demonstrative Aid |
| TREX-07141 | 00/00/2005 | BP-HZN-2179MDL02286654 -<br>BP-HZN-2179MDL02286658 | Document - "Integrity Management Incident Update July 2005" | |
| TREX-07142 | 00/00/2006 | BP-HZN-CEC050073 - BP-HZN-CEC050075;<br>BP-HZN-CEC050165 - BP-HZN-CEC050176 | E-mail from Baxter to Meggs and others | |
| TREX-07143 | 00/00/2005 | BP-HZN-2179MDL01887177 -<br>BP-HZN-2179MDL01887180 | Document - "Integrity Management Incident Update August 2005" | |
| TREX-07144 | 9/7/2006 | BP-HZN-CEC026189 - BP-HZN-CEC026221 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | |
| TREX-07145 | 00/00/2006 | BP-HZN-2179MDL02275252 -<br>BP-HZN-2170MDL22075255 | E-mail from Baxter to Meggs and others | |
| TREX-07146 | 00/00/2006 | BP-HZN-CEC028385 - BP-HZN-CEC028389 | Document - "Integrity Management Incident Update April 2006" | |
| TREX-07147 | 00/00/2006 | BP-HZN-CEC028387 - BP-HZN-CEC028389 | Document - "Integrity Management Incident Update May 2006" | |
| TREX-07148 | 7/19/2006 | BP-HZN-CEC028308 - BP-HZN-CEC028389 | E-mail from Elliot to Mogford and others | |
| TREX-07148 (UNCURED) | 7/19/2006 | BP-HZN-CEC028308 - BP-HZN-CEC028311;<br>BP-HZN-CEC028313 - BP-HZN-CEC028317 | E-mail from Elliot to Mogford and others | |
| TREX-07149 | 5/7/2007 | BP-HZN-2179MDL02277178 -<br>BP-HZN-2179MDL02277186 | E-mail from Baxter to Considine and others | |
| TREX-07150 | 00/00/2007 | BP-HZN-2179MDL02214316 -<br>BP-HZN-2179MDL02214341 | HSE & Operations Integrity Report 1Q2007 (Quarterly) data, with May 2007 Commentary | |
| TREX-07151 | 00/00/2008 | BP-HZN-2179MDL02214860 -<br>BP-HZN-2179MDL02214970 | HSE & Operations Integrity Report 3Q2008 (Quarterly) data, with October 2008 Commentary | |
| TREX-07152 | 7/24/2009 | BP-HZN-CEC083061 - BP-HZN-CEC083123 | E-mail from McKay to Nitcher and others | |
| TREX-07153 | | TREX-07153-DEM / D-2422 | BP Fires, Major Releases & Well Incidents (2000-2010) | Demonstrative Exhibit |
| TREX-07154 | 1/28/2007 | BP-HZN-2179MDL00950257 -<br>BP-HZN-2179MDL00950259;<br>BP-HZN-2179MDL00950268 -<br>BP-HZN-2179MDL00950285 | E-mail from Wells to Wells | |
| TREX-07157 | | | Plea Agreement | |
| TREX-07158 | 00/00/2004 | BP-HZN-2179MDL02286253 -<br>BP-HZN-2179MDL02286276 | 2004 BP Health, Safety, Security and Environment (HSSE) Report | |
| TREX-07159 | 00/00/2005 | BP-HZN-2179MDL02286546 -<br>BP-HZN-2179MDL02286555 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-07160 | | TREX-07160-DEM / D-2423 | Flow Chart – BP Process Safety History (Page 1 of 2 Only) | Demonstrative Exhibit |
| TREX-07162 | 9/19/2005 | BP-HZN-2179MDL02275198 -<br>BP-HZN-2179MDL02275204 | E-mail from Rogers to Baxter and others | |
| TREX-07163 | | | Safety & Operations in BP | |
| TREX-07164 (UNCURED) | 3/9/2008 | BP-HZN-2179MDL0222718 -<br>BP-HZN-2179MDL0222719 | E-mail from Feil to Safety & Operations | |
| TREX-07164.a | 3/13/2008 | BP-HZN-2179MDL02293210 -<br>BP-HZN-2179MDL02293211 | EMAIL RE:  AGENDA FOR LT MEETING FRIDAY | |
| TREX-07164.b | 3/10/2008 | BP-HZN-2179MDL02293212 | EMAIL RE:  S&O LT MEETING | |
| TREX-07164.c | | BP-HZN-2179MDL02293213 | S&O CURRENT WORK SCHEDULE | |
| TREX-07164.d | 3/9/2008 | BP-HZN-2179MDL02293214 | EMAIL RE:  GORC SUMMARY AND LT PLANNING | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07164.e | 2/27/2008 | BP-HZN-2179MDL02293215 | GROUP OPERATIONS RISK COMMITTEE | | |
| TREX-07164.f | 3/14/2008 | BP-HZN-2179MDL02293216 – BP-HZN-2179MDL02293221 | S&O PERFORMANCE MANAGEMENT: LT MEETING | | |
| TREX-07164.g | | BP-HZN-2179MDL02293222 – BP-HZN-2179MDL02293413 | LT MEETING SPREADSHEET | | |
| TREX-07164.h | | BP-HZN-2179MDL02293414 – BP-HZN-2179MDL02293605 | LT MEETING SPREADSHEET | | |
| TREX-07164.i | | BP-HZN-2179MDL02293606 – BP-HZN-2179MDL02293799 | LT MEETING SPREADSHEET | | |
| TREX-07164.j | | BP-HZN-2179MDL02293800 – BP-HZN-2179MDL02293993 | LT MEETING SPREADSHEET | | |
| TREX-07164.k | | BP-HZN-2179MDL02293994 – BP-HZN-2179MDL02294184 | LT MEETING SPREADSHEET | | |
| TREX-07164.l | 2000/00/00 | BP-HZN-2179MDL02294185 – BP-HZN-2179MDL02294198 | S&O CAPABILITY ORGANISATION CHARTS DRAFT | | |
| TREX-07164.m | 2000/00/00 | BP-HZN-2179MDL02294199 | SAFETY AND OPERATIONS - 2008 HSSE PLAN; REVIEW PERIOD Q1 2008 | | |
| TREX-07165 | 00/00/2008 | BP-HZN-2179MDL02284003 | 2008: Group Leader Performance Contract, J. Baxter | | |
| TREX-07166 | | BP-HZN-2179MDL02279532 | Subject: FW: Emailing: HSSE GT Slides for June FCG meeting.ppt | | |
| TREX-07167 | 5/20/2005 | BP-HZN-2179MDL02276481 – BP-HZN-2179MDL02276508 | Email - From: John Baxter To: Atul Arya and others - Subject: FW: June 2 FCG Slide Pack, with attachment | | |
| TREX-07168 | | BP-HZN-2179MDL02295054 | Subject: FCG June 2005 | | |
| TREX-07169 | | BP-HZN-2179MDL02278102 | Subject: GT Presentation for June FCG meeting V6.ppt | | |
| TREX-07170 | 6/7/2005 | BP-HZN-2179MDL02289039 – BP-HZN-2179MDL02289042 | E-mail from Baxter to Mogford and others | | |
| TREX-07171 | 00/00/2006 | BP-HZN-2179MDL02279476 – BP-HZN-2179MDL02279477; BP-HZN-2179MDL02279490 – BP-HZN-2179MDL02279504 | E-mail from Baxter to Allen and others | | |
| TREX-07172 | | BP-HZN-BLY00151043 | Risk Mitigation Plan | | |
| TREX-07173 | | BP-HZN-2179MDL02286280 – BP-HZN-2179MDL02286293 | EEAC Meeting | | |
| TREX-07174 | 00/00/2006 | BP-HZN-2179MDL02296547 | E-mail from Baxter to Considine and others | | |
| TREX-07175 | 2/18/2008 | BP-HZN-2179MDL02228513 – BP-HZN-2179MDL02228559 | BP Group HSE Reporting Definitions | | |
| TREX-07176 | | BP-HZN-2179MDL00407937 – BP-HZN-2179MDL00408004 | Major Accident Risk (MAR) Process | | |
| TREX-07177 | 3/21/2011 | | The BP Parties' Responses and Objections to Plaintiffs' Fifth Set of Requests for Production | | |
| TREX-07178 | | | Subject: RE: URGENT DRAFT - GORC/SEEAC Brief | | |
| TREX-07179 | 12/3/2008 | BP-HZN-2179MDL00333155 – BP-HZN-2179MDL00333195 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | | |
| TREX-07180 | 00/00/2010 | BP-HZN-CEC083197 – BP-HZN-CEC083250 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary | | |
| TREX-07181 | | BP-HZN-2179MDL02206889 – BP-HZN-2179MDL02206891 | ETP Deviation Request Form | | |

| | | | | |
|---|---|---|---|---|
| TREX-07182 | | BP-HZN-2179MDL02206796 -<br>BP-HZN-2179MDL02206830;<br>BP-HZN-2179MDL02206892 -<br>BP-HZN-2179MDL02206902;<br>BP-HZN-2179MDL02206909 | Gulf of Mexico SPU | |
| TREX-07183 | 2000/00/00 | BP-HZN-2179MDL00644382 | GOM DW MANAGEMENT OF CHANGE (MOC) REPORT | |
| TREX-07183 (UNCURED) | 2000/00/00 | | GOM DW MANAGEMENT OF CHANGE (MOC) REPORT | |
| TREX-07184 | | TREX-07184-DEM / D-2424 | BP Criminal History | Demonstrative Exhibit |
| TREX-07185 | | | 2010 SPU OMS Gaps-Ranking Matrix | |
| TREX-07185 (UNCURED) | | | 2010 SPU OMS Gaps-Ranking Matrix | |
| TREX-07186 | | BP-HZN-BLY00091772 | Subject: Update | |
| TREX-07187 | 11/5/1999 | BP-HZN-2179MDL02206846 -<br>BP-HZN-2179MDL02206853 | GoM Major Projects | |
| TREX-07188 | | BP-HZN-2179MDL02297018 | E-mail dated March 14, 2011 Baxter to Lake | |
| TREX-07189 | 3/31/2011 | BP-HZN-2179MDL02274846 -<br>BP-HZN-2179MDL02274847;<br>BP-HZN-2179MDL02274887 -<br>BP-HZN-2179MDL02274899 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons<br>Learned - 4th April 2011 | |
| TREX-07190 | | TREX-07190-DEM / D-2425 | Flow Chart – 2005 Texas City and BP's Six Point Plan → 2010 Macondo<br>DWH Disaster and BP's "Key Focus" Plan | Demonstrative Exhibit |
| TREX-07191 | 5/13/2010 | BP-HZN-2179MDL02278082 | E-mail from Baxter to Barton | |
| TREX-07192 | 5/13/2010 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | E-mail from McNellie to Bly and others | |
| TREX-07193 | 6/11/2010 | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | E-mail from Brock to Baxter and others | |
| TREX-07194 | 00/00/2010 | BP-HZN-2179MDL01464997 -<br>BP-HZN-2179MDL01465019 | Email from R. Dudley to E. Armstrong, et al. re: Leadership<br>Forum attaching 201010 | |
| TREX-07195 | | BP-HZN-2179MDL02274590 -<br>BP-HZN-2179MDL02274608 | GoM - response update LF pack | |
| TREX-07196 | | BP-HZN-2179MDL02286280 -<br>BP-HZN-2179MDL02286293 | EEAC Meeting | |
| TREX-07197 | 6/7/2005 | BP-HZN-2179MDL02289039;<br>BP-HZN-2179MDL02289041 -<br>BP-HZN-2179MDL02289042 | E-mail from Baxter to Mogford and other | |
| TREX-07198 | 8/18/2005 | BP-HZN-2179MDL02275999 -<br>BP-HZN-2179MDL02276025 | E-mail from Baxter to Holmes and others | |
| TREX-07199 | 00/00/2006 | BP-HZN-2179MDl02275252 -<br>BP-HZN-2179MDl02275262 | E-mail from Baxter to Meggs and others | |
| TREX-07200 | | MODUSI 01 0 000567; MODUSI 01 0 000613;<br>MODUSI 01 0 000617 - MODUSI 01 0 000618 | Rig Condition Assessment | |
| TREX-07201 | 5/23/2010 | BP-HZN-2179MDL02289026;<br>BP-HZN-2179MDL02289028 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well<br>Control Procedures, with attachment | |
| TREX-07202 | 1/9/2008 | BP-HZN-2179MDL02004462 -<br>BP-HZN-2179MDL02004497;<br>BP-HZN-2179MDL02301472 -<br>BP-HZN-2179MDL02301477;<br>BP-HZN-2179MDL02004498 -<br>BP-HZN-2179MDL02004533 | Minutes of a meeting of the Safety, Ethics & Environment<br>Assurance Committee | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02286247; BP-HZN-2179MDL02310104 -BP-HZN-2179MDL02310105; BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863; BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861; BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859; BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084; BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273; BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560; BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130; BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834; BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191; BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156; BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857; BP-HZN-2179MDL02212490 - | | | |
| TREX-07203 | 1/29/2007 | BP-HZN-2179MDL02212496; | Group Operations Risk Committee Minutes | | |
| TREX-07204 | | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 | D&C HSSE Organization Change - August 09 | | |
| TREX-07205 | 1/23/2008 | BP-HZN-CEC055712 - BP-HZN-CEC055713 | Email from K. Lacy to B. Yilmaz attaching Transocean Performance Improvement Plan | | |
| TREX-07206 | 5/22/2009 | BP-HZN-CEC063815 | Email from P. McIntyre to K. Lacy re: HIPo Incident GoM Transocean Marianas | | |
| TREX-07207 | | | Drilling & Well Operations Practice (DWOP) Conformance Tracker | | |
| TREX-07208 | | BP-HZN-2179MDL02274900 - BP-HZN-2179MDL02274950 | E-mail dated June 4, 2010 Baxter to Moore | | |
| TREX-07209 | 2/11/2005 | BPISOME05637744 - BPISOME05637749 | E-mail from Martin to Baxter and others | | |
| TREX-07210 | 00/00/2011 | | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | | |
| TREX-07211 | 8/18/2005 | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 | Email from Baxter to Holmes re Integrity Management Standards | | |
| TREX-07212 | | BP-HZN-2179MDL02004654 - BP-HZN-2179MDL02004698 | Sustainability Report, 2007 | | |
| TREX-07213 | 6/15/2011 | | Document: Notice of Video Deposition pursuant to Fed. R. Civ. P 30(b)(6) | | |
| TREX-07214 (UNCURED) | | BP-HZN-BLY00105494; BP-HZN-BLY00106395 | E-mail dated May 21, 2010 Morten to Corser | | |
| TREX-07214.a | 5/21/2010 | BP-HZN-BLY00105494 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: BIO FOR MORTEN | | |
| TREX-07214.b | 5/13/2010 | BP-HZN-BLY00106395 | EMAIL FROM MORTEN HAUG EMILSEN TO WARREN WINTERS RE: SINTEF OFFSHORE BLOWOUT DATABASE | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07215 | | BP-HZN-2179MDL01793933 -<br>BP-HZN-2179MDL01794024 | BP ANGOLA BLOWOUT RESPONSE GUIDE EXECUTIVE OVERVIEW | | |
| TREX-07215 (UNCURED) | | BP-HZN-2179MDL01793933 -<br>BP-HZN-2179MDL01793952 | BP ANGOLA BLOWOUT RESPONSE GUIDE EXECUTIVE OVERVIEW | | |
| TREX-07216 | 4/30/2010 | BP-HZN-BLY00110332 - BP-HZN-BLY00110402 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info, with attachments | | |
| TREX-07219 | 8/29/2010 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | E-mail from Wall to Lucari and others | | |
| TREX-07220 | 4/30/2010 | BP-HZN-BLY00123683 - BP-HZN-BLY00123684 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info | | |
| TREX-07220 (UNCURED) | 4/30/2010 | BP-HZN-BLY00123683 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info | | |
| TREX-07222 | 6/2/2010 | AE-HZN-2179MDL00151352 -<br>AE-HZN-2179MDL00151397 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | | |
| TREX-07224 | 7/1/2010 | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | E-mail from Ole to Corser and others | | |
| TREX-07225 | 7/1/2010 | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | E-mail from Morten to Corser and others | | |
| TREX-07226 | 8/2/2010 | BP-HZN-BLY00095768 | Email from K. Corser to M. Emilsen, et al. re: Request - Help with final report & files | | |
| TREX-07228 | 8/23/2010 | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | E-mail from Defranco to Brock and others | | |
| TREX-07229 | 8/17/2010 | AE-HZN-2179MDL00105478 -<br>AE-HZN-2179MDL00105480 | E-mail from Wall to Morten | | |
| TREX-07230 | 8/18/2010 | AE-HZN-2179MDL00073627 -<br>AE-HZN-2179MDL00073629 | E-mail from Dave Wall to Morten Haug Emilsen, re: Comments on the report, dated Aug. 18, 2010 | | |
| TREX-07231 | 8/20/2010 | BP-HZN-2179MDL00138795 | E-mail from Morten to Wall | | |
| TREX-07232 | 8/19/2010 | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | E-mail from Corser to Robinson | | |
| TREX-07233 | 8/29/2010 | AE-HZN-2179MDL00057907 | E-mail from Morten to Wall | | |
| TREX-07235 | | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | Add Energy Level 2 - Well Incident | | |
| TREX-07237 | 4/3/2007 | AE-HZN-2179MDL000911444 -<br>AE-HZN-2179MDL000911146 | Letter dated Apr 3, 2007 Gallagher to Emilsen; Subject: Master Service Contract BPM-04-00764 Amendment #1 | | |
| TREX-07239 | 5/2/2010 | AE-HZN-2179MDL00120407 -<br>AE-HZN-2179MDL00120414 | E-mail from Knudsen to Morten | | |
| TREX-07241 | 5/13/2010 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | Email from M. Emilson to K. Corser re: Status Dynamic Modeling | | |
| TREX-07244 | 6/10/2010 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | | |
| TREX-07246 | 5/29/2010 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | Email from M. Emilson to D. Wall re: Drwaing attaching scenario | | |
| TREX-07247 | 5/21/2010 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 -<br>BP-HZN-BLY00123762 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | | |
| TREX-07248 | 8/9/2010 | AE-HZN-2179MDL00074691 -<br>AE-HZN-2179MDL00074693 | Email dated Aug 9, 2010 Morten to Wall | | |
| TREX-07249 | 8/17/2010 | BP-HZN-BLY00307252 - BP- HZN-BLY00307253 | E-mail from Morten to Wall | | |
| TREX-07251.a | 5/22/2010 | BP-HZN-BLY00103218 | EMAIL FROM MORTEN HAUG EMILSEN TO KENT CORSER RE: UPDATED PRESENTATION | | |
| TREX-07251.b | 5/25/2010 | BP-HZN-BLY00093099 - BP-HZN-BLY00093100;<br>BP-HZN-BLY00093102 | EMAIL FROM TONY EMMERSON TO GRAHAM MCNEILLIE, FEREIDOUN ABBASSIAN, JAMES WETHERBEE, ETC. RE: FW: PLOT.  ATTACHED IS DYNAMIC MODELING | | |
| TREX-07253 (UNCURED) | | BP-HZN-BLY00330507 - BP-HZN-BLY00330515;<br>BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | | |
| TREX-07253.a | | BP-HZN-BLY00330507 - BP-HZN-BLY00330515;<br>BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07253.b | | BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | | | |
| TREX-07253.c | | BP-HZN-BLY00346982 - BP-HZN-BLY00346985 | | | |
| TREX-07255 | 8/6/2010 | BP-HZN-2179MDL02300971 - BP-HZN-2179MDL02300972 | GULF OF MEXICO COMMITTEE CHARTER | | |
| TREX-07257 (UNCURED) | 7/22/2010 | BP-HZN-BLY00298936 - BP-HZN-BLY00298937 | E-mail from Politis to Abbassian and others | | |
| TREX-07257.a | 7/8/2010 | BP-HZN-BLY00298936 | OLGA SIMULATION RESULTS | | |
| TREX-07257.b | | BP-HZN-BLY00298937 | SIMULATION RESULTS FOR ANNTOP-ABOP-ANN END | | |
| TREX-07257.c | | BP-HZN-BLY00298938 - BP-HZN-BLY00298947 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.d | | BP-HZN-BLY00298948 - BP-HZN-BLY00298951 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.e | | BP-HZN-BLY00298952 - BP-HZN-BLY00298954 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.f | | BP-HZN-BLY00298955 - BP-HZN-BLY00298958 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.g | | BP-HZN-BLY00298959 - BP-HZN-BLY00298962 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.h | | BP-HZN-BLY00298963 - BP-HZN-BLY00298965 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.i | | BP-HZN-BLY00298966 - BP-HZN-BLY00298969 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.j | | BP-HZN-BLY00298970 - BP-HZN-BLY00298975 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.k | | BP-HZN-BLY00298976 - BP-HZN-BLY00298981 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07257.l | | BP-HZN-BLY00298982 - BP-HZN-BLY00298987 | DATA FROM MACONDO CASE PROJECT | | |
| TREX-07260 | 8/9/2010 | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | E-mail from Morten to Wall | | |
| TREX-07262 | 5/26/2010 | BP-HZN-BLY00205828 - BP-HZN-BLY00205829 | Email re BOP and Surface Equipment Flow Path Areas, attaching diagrams of equipment | | |
| TREX-07264 | 5/13/2010 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | E-mail from McNellie to Bly and others | | |
| TREX-07265 | 8/29/2010 | | Deepwater Horizon - Accident Investigation Report - Appendix W. Report- Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | |
| TREX-07266 | | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | Deepwater Horizon Incident Dynamic Simulations, BP | | |
| TREX-07268 | | | Master Services Agreement Emergency Well Services, Contract Number: BPM-04-00764 | | |
| TREX-07269 | | | Investigation Report, GoM | | |
| TREX-07270 | 5/31/2010 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP | | |
| TREX-07271 | 5/16/2010 | AE-HZN-2179MDL00157126 - AE-HZN-2179MDL00157129 | E-mail from Knudsen to Morten | | |
| TREX-07271 (UNCURED) | 5/16/2010 | AE-HZN-2179MDL00157126 | E-mail from Knudsen to Morten | | |
| TREX-07272 | 5/21/2010 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | Email re Blowout OLGS Simulations | | |
| TREX-07276 | | | Payments from BP, 2005-2011 | | |
| TREX-07279 | 6/25/2010 | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL00137417 | Email dated June 25, 2010 from Kent Corser to Morten Haug Emilsen, RE: ACTION - Dynamic Simulation Report | | |
| TREX-07281 | 8/5/2010 | BP-HZN-BLY00111297 - BP-HZN-BLY00111299 | Email - From: Steve Robinson To: Tony Brock and others - Subject: RE: Recommendation | | |
| TREX-07282 | 8/22/2010 | BP-HZN-BLY00094477 - BP-HZN-BLY00094478 | Email - From: Kent Corser To: Steve Robinson and others - Subject: RE: Action - Appendix on initial flow | | |
| TREX-07283 | 7/15/2010 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | E-mail from Dave Wall with attachments | | |
| TREX-07284 | 5/2/2010 | BP-HZN-BLY00375926 - BP-HZN-BLY00375928 | Emailing: Hydrates.ppt | | |
| TREX-07285 | | BP-HZN-BLY00375994 - BP-HZN-BLY00376000 | Halliburton BP Deepwater Horizon Investigation - SCREEN CAPTURES | | |
| TREX-07286 | 6/22/2010 | BP-HZN-BLY00376151 | Email - From: Dave Wall To: Wendy Goodman and others - Subject: RE: Request - info for Investigation Report | | |
| TREX-07287 | 4/22/2010 | BP-HZN-2179MDL01198354 - BP-HZN-2179MDL01198357 | Email - From: Steve Flynn To: Dave Wall and others - Subject: RE: Update | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07288 | 8/16/2010 | BP-HZN-BLY00375140 - BP-HZN-BLY00375141 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: FW: add_wellflow_Deepwater_Horizon_r3_commetns from DW and NP.doc | | |
| TREX-07289 | | BP-HZN-BLY00373542 - BP-HZN-BLY00373569 | Handwritten Notes | | |
| TREX-07290 | 4/30/2010 | BP-HZN-BLY00166382 - BP-HZN-BLY00166400 | Email - From: Dave Wall To: Kent Corser and others - Subject: FW: In Re: Deepwater Horizon - Photos 4-29-10, with attachments | | |
| TREX-07291 | 8/9/2010 | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachment | | |
| TREX-07292 | 8/9/2010 | BP-HZN-BLY00377468; BP-HZN-BLY00377470; BP-HZN-BLY00377472 | Email - From: Dave Wall To: Morten Emilsen - Subject: RE: BP Incident Investigation | | |
| TREX-07293 | 5/19/2010 | BP-HZN-BLY00372483; BP-HZN-BLY00372485; BP-HZN-BLY00372487; BP-HZN-BLY00372489; BP-HZN-BLY00372491 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5-19-10.xls | | |
| TREX-07294 | 7/10/2010 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | Email - From: Tony Emmerson To: Mark Bly and others - Subject: Deepwater Horizon Follow Up Audit Report Sept 2009 | | |
| TREX-07295 | 7/15/2010 | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | E-mail re: Coclusions and Recommendations | | |
| TREX-07296 | 6/4/2010 | BP-HZN-BLY00207866 - BP-HZN-BLY00207868 | e-mail re: Last 20 minutes - Vapor Dispersion Modeling | | |
| TREX-07297 | 6/5/2010 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | E-mails - From Wall, David To Defranco, Samuel Sent: June, 5, 2010 v Subject: Vapor Dispersion Modeling | | |
| TREX-07298 | 4/30/2010 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | | |
| TREX-07299 | 8/9/2010 | AE-2179MDL00074691 - AE-2179MDL00074696 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachments | | |
| TREX-07300 | 4/9/2010 | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983369 | Email - From: Jeff Hohle To: Kent Wells and others - Subject: Driving Proposal effective date, with attachment | | |
| TREX-07301 | 6/25/2010 | BP-HZN-BLY00212731 - BP-HZN-BLY00212732 | E-mail re: New PS Metrics Recommendation | | |
| TREX-07302 | 1/11/2010 | BP-HZN-2179MDL01109991 | E-mail re: 2010 Planning Session; Attachment: Process Safety Plan 2010 | | |
| TREX-07303 | 11/1/2010 | BP-HZN-2179MDL00962274; BP-HZN-2179MDL00962276 - BP-HZN-2179MDL00962290; BP-HZN-2179MDL00962295 | E-mail re: SPU LT Meeting agenda and pre-read | | |
| TREX-07304 | 4/12/2010 | BP-HZN-BLY00306785 - BP-HZN-BLY00306788 | E-mail re: Survey-Consideration of CCPS Project List of Potential PS Metrics | | |
| TREX-07305 | 9/29/2010 | BP-HZN-BLY00300980 - BP-HZN-BLY00300981; BP-HZN-BLY00300996 | Email from David Walls tp Fereidoun Abbassian, Subject: Re: with attachments; 17 pages | | |
| TREX-07306 | Not Applicable | BP-HZN-BLY00373779 - BP-HZN-BLY00373784 | Document: Curriculum Vitae: James Cowie | | |
| TREX-07307 | 00/00/2005 | | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | | |
| TREX-07308 | 00/00/2001 | | Document: Forum, The Corporate Magazine of Det Norske Veritas No.1/2001, Contents, Pages 13, 14 and 15 | | |
| TREX-07309 | 4/6/2006 | | Assessment Principles for Offshore Safety Cases | | |
| TREX-07310 | Not Applicable | | Article: Corporate Responsibility, Embracing Responsibility | | |
| TREX-07311 | 00/00/2010 | | Document: Mark McAllister, Chairman, Oil Spill Prevention and Response Advisory Group | | |
| TREX-07312 | Not Applicable | BP-HZN-BLY00096591 - BP-HZN-BLY00096593 | Document: Horizon-Onshore re: Offshore Communication Process - Extracts from John Guide Interview | | |
| TREX-07313 | 00/00/2008 | BP-HZN-2179MDL01505845 - BP-HZN-2179MDL01505852 | Manual: BP North Sea SPU, Functional Expectations of Wellsite Leaders 2009 | | |
| TREX-07314 | 6/20/2011 | | Document: Shell Operational Well Control Course, BP Advanced Well Control Course: "Challenging on Two Fronts" | | |

| TREX-07315 | | BP-HZN-BLY00371233 | Unrecognized Well Condition | | |
|---|---|---|---|---|---|
| TREX-07316 | 4/25/2010 | BP-HZN-BLY00370006 - BP-HZN-BLY00370134 | Notebook: Handwritten Notes | | |
| TREX-07317 | 4/28/2010 | | Article: Leaking Oil Well Lacked Safeguard Device | | |
| TREX-07318 | 4/20/2010 | | Log: Telephone log | | |
| TREX-07319 | | BP-HZN-MBI00143375 | Record of Telephone Calls from 4/21/2010 02:53:10 - 4/22/2010 02:00:13 | | |
| TREX-07320 | | BP-HZN-MBI00170830 | Record of Telephone Calls from 4/20/10 12:01 AM - 4/21/2010 1:31 AM | | |
| TREX-07321 | | BP-HZN-BLY00306271 - BP-HZN-BLY00306274 | Document Titled: File Note | | |
| TREX-07322 | 8/15/2010 | BP-HZN-BLY00091765 | Email - From: Jim Cowie To: James Wetherbee - Subject: RE: Investigation Report Feedback - Consolidation-B.xls | | |
| TREX-07323 | 4/25/2010 | BP-HZN-BLY00370006 - BP-HZN-BLY00370135 | Document: Notebook with Handwritten Notes - Matt Lucus | | |
| TREX-07324 | 5/21/2010 | BP-HZN-BLY00094093 - BP-HZN-BLY00094143 | Email thread K. Corser, T. Brock,  S. Robinson, et al. re Draft Report #2 a few changes | | |
| TREX-07325 | 6/2/2010 | BP-HZN-BLY00307196 | E-mail from Stephen Renter to Jim Cowie | | |
| TREX-07326 | 00/00/2009 | BP-HZN-BLY00097643 - BP-HZN-BLY00097666 | Report: BP GoM D&C Thunder Horse - PDQ, MC822#10 Completion Program | | |
| TREX-07327 | 6/18/2010 | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition | | |
| TREX-07328 | 11/8/2010 | BP-HZN-BLY00371461 - BP-HZN-BLY00371521 | Email - From: Morty Denholm To: Jim Cowie - Subject: FW: Marathon report on Macondo, with attachment | | |
| TREX-07329 | 7/6/2010 | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | | |
| TREX-07330 | 7/6/2010 | BP-HZN-BLY00337016 - BP-HZN-BLY00337023 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | | |
| TREX-07331 | | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | | |
| TREX-07332 | Not Applicable | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Document: Typed notes of Robinson, Martin, Cowie of interview of Don Vidrine | | |
| TREX-07333 | 6/24/2010 | BP-HZN-BLY00101788 | Email - From: Steve Robinson To: Jim Cowie - Subject: RE: Questions | | |
| TREX-07334 | 3/14/2011 | | Document: Transcript of Deposition of Christopher Pleasant | | |
| TREX-07335 | | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | bp Group Defined Practice GDP 3.1-0001 Assessment, Prioritization and Management of Risk, Issue Date: 14 October 2009 | | |
| TREX-07336 | Not Applicable | BP-HZN-BLY00079567 - BP-HZN-BLY00079568 | Document: BOP Modifications | | |
| TREX-07337 | Not Applicable | | Document: Chapter 4: Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time | | |
| TREX-07338 | | | Appendix D Centralization Plan at Macondo | | |
| TREX-07342 | 11/11/2010 | | Email - From: Mike Viator To: David Bolado and others - Subject: RE: Displace 3-D | PSC New 35 | |
| TREX-07345 | Not Applicable | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Log: Telephone log | | |
| TREX-07346 | | | S. HRG.  111-653, Pt. 1 MASSIVE OIL SPILL IN THE GULF OF MEXICO HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE ONE HUNDREDTH ELEVENTH CONGRESS SECOND SESSION MAY 11, 2010 | | |
| TREX-07347 | 5/17/2001 | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | Email with attachments from Imm to Suttles and others, dated April 24, 2010.  Subject: MC252-Approval for Procedure to Close BOP. | | |
| TREX-07348 | | TRN-MDL-00494919 - TRN-MDL-00495005 | Email with attachments from Stringfellow to Keeton, dated August 6, 2010.  Subject: Secondary Investigation | | |
| TREX-07349 | | BP-HZN-CEC019244; BP-HZN-CEC019722 - BP-HZN-CEC019766 | BP Gulf of Mexico Regional OilSpill Response Plan | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07350 | | BP-HZN-2179MDL0145760 - BP-HZN-2179MDL0145786 | Email with attachments from Price to Suttles, dated July 26, 2010. Subject: Houston Townhall Slides V2 | | |
| TREX-07351 | | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | Initial Exploration Plan,Mississippi Canyon block 252 OCS-G 32306 | | |
| TREX-07352 | | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | BP GoM Deepwater SPU Well Control Response Guide January 2010 | | |
| TREX-07353 | | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | IADC Deepwater Well Control Guidelines | | |
| TREX-07354 | | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | BP A New Era of Deepwater Safety A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials August 5, 2010 | | |
| TREX-07355 | | BP-HZN-2179MDL00353922 - BP-HZN-2179MDL00353925 | E-mail dated January 9, 2009 Rainey to Barnes and others Subject: FW: LM WSJ 4th Draft | | |
| TREX-07356 | | | A New Era of Deepwater Safety (Powerpoint Slides) | | |
| TREX-07357 | | BP-HZN-2179MDL04546550 - BP-HZN-2179MDL04546577 | Email with Attachments dated May 25, 2011.  From Bardin to Ashby and Others. Subject: RE:  Brand Strategy-confidential | | |
| TREX-07358 | 12/14/2010 | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Presentation: BP Values & Behaviors | | |
| TREX-07359 | | BP-HZN-2179MDL04575475 - BP-HZN-2179MDL04575476 | Extended Team Meeting Survey Questions for Lamar McKay | | |
| TREX-07360 | | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Email with Attachments dated April 23, 2010 from Nitcher to McKay.  Subject:  Admiral Landry talking points | | |
| TREX-07361 | | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | Letter from dated May 20, 2010 to Dr. Tony Hayward | | |
| TREX-07362 | | BP-HZN-2179MDL04581011 | Email from Morrison to McKay and Cavanagh dated April 30, 2010.  Subject:  DOJ | | |
| TREX-07363 | | | Press Release, Lamar McKay to Lead BP | | |
| TREX-07364 | | | Senate Energy and Natural Resource Committee, Tuesday May 11, 2010.  Written Testimony of Lamar McKay | | |
| TREX-07365 | | | Statement of Lamar McKay, US House of Representatives Energy and Environment Subcommittee, June 15, 2010 | | |
| TREX-07366 | | | BP Gulf of Mexico Regional OilSpill Response Plan | | |
| TREX-07367 | | | Photographs | | |
| TREX-07368 | 12/6/2010 | BP-HZN-2179MDL01787718 - | Report:  MMS Companies with Supplemental Bond Waiver | | |
| TREX-07369 | | BP-HZN-2179MDL01787758 | Senate Committee on Energy and Natural Resources Hearing dated May 11, 2010 | | |
| TREX-07370 | 5/11/2010 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | Senate Energy & National Resources: Written Testimony of Lamar McKay | | |
| TREX-07371 | 7/11/2010 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | E-mail from Nitcher to McKay Subject: Lamar, should review before Monday: Talking Points - 11 July | | |
| TREX-07372 | | BP-HZN-2179MDL02574928 - BP-HZN-2179MDL02574953 | E-mail dated May 1, 2010 Maguire to Hayes and others Subject:  Document from Lamar McKay | | |
| TREX-07373 | | BP-HZN-2179MDL03806358 - BP-HZN-2179MDL03806421 | Subject: Talking Points on US Press Issues | | |
| TREX-07374 | | BP-HZN-2179MDL04571365 - BP-HZN-2179MDL04571366 | E-mail dated May 9, 2010 McKay to Nitcher Subject: Redacted | | |
| TREX-07375 | 9/12/2010 | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | Email - From: Lamar McKay To: Dudley Robert - Subject: Fw: ABH Speech | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02367815 | | | |
| TREX-07376 | 7/6/1999 | BP-HZN-2179MDL02367834 | Email - From: Lamar McKay To: Martin Myers, Subject: new script, with attachment | | |
| TREX-07377 | | BP-HZN-2179MDL04575587 - BP-HZN-2179MDL04575588 | Escalating OSHA Citations 3/10/10 w/handwritten notes | | |
| TREX-07378 | | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | E-Mail - From: Sims, David C Sent: Wednesday, June 09 , 2010 2:33 PM To: Maestri, Marshall F Subject: Macondo Risk Register. xls | | |
| TREX-07379 | 3/28/2011 | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | Document: Strengthening Safety, Restoring Trust, Building Value by Lamar McKay | | |
| TREX-07380 | | BP-HZN-2179MDL04232566 - BP-HZN-2179MDL04232567 | E-Mail - From: Todd, Simon P Sent: Thu Apr 03 12:08:26 2008 To: Shaw, Neil Subject: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period | | |
| TREX-07381 | 6/4/2004 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | | |
| TREX-07384 | 7/23/2009 | BP-HZN-2179MDL01964689 | Email - From: James Grant To: Curtis Jackson - Subject: FW: Cost Savings List | | |
| TREX-07385 | 11/4/2002 | | Department of the Interior - Minerals Management Service (MMS) - Field Operations Reporter's Handbook - Revision 01 | | |
| TREX-07388 | 4/28/2010 | BP-HZN-2179MDL00063546 - BP-HZN-2179MDL00063550 | Document: Form MMS - 133 Electronic Version, General Information | | |
| TREX-07389 | 4/14/2010 | BP-HZN-MBI00143259 - BP-HZN-MBI00143261 | Drilling & Completions MOC Initiate | | |
| TREX-07390 | 4/7/2010 | BP-HZN-MBI00118694 | Email - From: Brian Morel To: Heather Powell - Subject: RE: Macondo 9-7/8" liner | | |
| TREX-07391 | 4/15/2010 | BP-HZN-2179MDL00002726 | Email - From: Heather Powell To: Frank Patton - Subject: RBP for MC252 #1 | | |
| TREX-07392 | 4/16/2010 | BP-HZN-MBI00127872 | E-mail dated April 16, 2010 Guide to Powell and others Subject: RE: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-07395 | 4/17/2010 | BP-HZN-BLY00097031 | E-mail dated April 17, 2010 Guide to Sims Subject: Discussion.  The way we work with engineering | | |
| TREX-07396 | 11/6/2011 | | Document: Fact Sheet on BP 2009 Monitoring Inspection | | |
| TREX-07397 | 4/16/2010 | BP-HZN-CEC022433 | E-mail dated April 16, 2010 Guide to Sims Subject: FW: Additional Centralizers | | |
| TREX-07398 | Not Applicable | | Document: Integrity Management Standard Risk Matrix | | |
| TREX-07399 | | BP-HZN-BLY00209545 - BP-HZN-BLY00209546 with attachment | E-mail dated August 10, 2010 Grounds to Hosein and others Subject: RE: Investigation Report Feedback-Consolidation Template.xls | | |
| TREX-07400 | 10/17/2011 | | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) | | |
| TREX-07401 | 10/17/2011 | | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (color copy, 83 pgs) | | |
| TREX-07402 | 08/00/2011 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | Macondo MC252 #1 Blowout Static Kill and Cementing-Flowpath Analysis, August 2010, Dr. Ole B. Rygg | | |
| TREX-07403 | 8/16/2010 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | | |
| TREX-07404 | | | Expert Report of Gordon R. Cain | | |
| TREX-07405 | | | Rebuttal Expert Report of James P. Lang | | |
| TREX-07406 | 9/28/2010 | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | Deepwater Horizon Incident Investigation | | |
| TREX-07407 | | | Appendix B - Resume of Arthur Zatarain, PE | | |
| TREX-07408 | 11/7/2011 | | Expert Rebuttal Report of Dr. Rory R. Davis, P.E., with P. Novak, J. Robinson, R. Merala | | |
| TREX-07409 | | | Excerpts of the deposition of Edward Charles Gaude, III | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07410 | 9/12/2010 | BP-HZN-2179MDL02386139 - BP-HZN-2179MDL02386180 | (NOTE: evenly numbered Bates pages only in range) Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests | | |
| TREX-07411 | | | Expert Report of Chuck Schoennagel, L.L.C | | |
| TREX-07412 | | | 30 CFR 550.116 | | |
| TREX-07413 | | | 30 CFR 550.297 | | |
| TREX-07414 | | BP-HZN-SNR00000616 - BP-HZN-SNR00000624 | Application for Revised Bypass | | |
| TREX-07415 | | BP-HZN-SNR00000978 - BP-HZN-SNR00000990 | Application for Revised Bypass | | |
| TREX-07416 | | | Offshore Technical Compliance, LLC website printout | | |
| TREX-07417 | | | Letter dated December 7, 2011 United State Department of the Interior to Mr. James Dupree | | |
| TREX-07418 | | BP-HZN-2179MDL00254847 - BP-HZN-2179MDL00254849 | Daily Drilling Report | | |
| TREX-07419 | | HZN-2179MDL00254851 - BP-HZN-2179MDL00254855 | Daily Drilling Report | | |
| TREX-07420 | | | SPE Textbook Series, Volume 2 | | |
| TREX-07441 | | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Appendix K, Laboratory Analysis of Cementing Operations | | |
| TREX-07442 | 1/9/2012 | | Report: Expert Report of Ronald J. Crook | | |
| TREX-07443 | 7/2/2001 | | Crook, Ronald J., et al., Drilling & Production - "Eight steps ensure successful cement jobs" Oil & Gas Journal - | | |
| TREX-07444 | Not Applicable | | Document: Cementing White Paper - Foamed vs. Conventional Cement:  Cause and Effect of Tensile Fractures in Hydraulic Facturing Operations | | |
| TREX-07445 | 10/22/1998 | | Oct 22, 1998.  Zonal Isolation Products and Processes Project Report | | |
| TREX-07446 | 11/15/1997 | | Halliburton Technology Bulletin; No.  CMA-97-010, dated 12-15-97 | | |
| TREX-07447 | 4/23/1996 | | Research Notebook: No. 7802 of Bobby King - Cementing Materials | | |
| TREX-07448 | 11/12/2002 | | Document:  U.S. Patent No. 6,478,868 B1 | | |
| TREX-07449 | 9/1/1998 | | Project Report: NAM HPHT Spacer/ Cement Slurry Design, by Ron Crook | | |
| TREX-07450 | 8/26/1998 | | Project Report: DWFS Testing for Statoil (Gulf of Mexico), by Ron Crook | | |
| TREX-07451 | | | Expert Report of William E. Wecker, October 17, 2011 | | |
| TREX-07452 | | | Standards Cited in OSHA Violations Listed for U.S. Petroleum Refineries June 1, 2007 to February 28, 2010 | | |
| TREX-07453 | | TRN-INV-01143142 - TRN-INV-01143189 | TransOcean Annual Report, 2010 | | |
| TREX-07454 | | | Process Safety Performance Indicators for the Refining and Petrochemical Industries | | |
| TREX-07455 | | | Guidelines for Risk Based Process Safety, pages 432-436 | | |
| TREX-07456 | | | Guidelines for Risk Based Process Safety, pages 585-589 | | |
| TREX-07457 | | | The Value of Partnership, 2009 Corporate Responsibility Report | | |
| TREX-07458 | | BP-HZN-2179MDL04971978 - BP-HZN-2179MDL04971979; BP-HZN-2179MDL04973881 - BP-HZN-2179MDL04973898 | 11-22-10 Powell letter to Sankar and Aiyar | | |
| TREX-07459 | Not Applicable | | Document: Cementing, by Dwight K. Smith | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07460 | | | Primary Cementing: Optimizing for maximum displacement, by Richard C. Haut & Ronald K. Crook | | |
| TREX-07461 | | | SPE8253, Primary Cementing: The Mid Displacement Process, by Richard C. Haut & Ronald J. Crook | | |
| TREX-07462 | | | Spacers and Their Applications in Primary Cementing, by Ronald A. Crook, Wallace G. Darden & Jim L. Watson | | |
| TREX-07463 | 8/21/2010 | BP-HZN-BLY00105786 | Email from McKay to Corser & Brock, Subject: Centralizer graph, attaching centralizers graph with caliper Log.xls | | |
| TREX-07464 | 5/1/2010 | TRN-MDL-00621086 - TRN-MDL-00621192 | Isolating Potential Flow Zones During Well Construction - API Recommended Practice 65 - Part 2 - First Edition | | |
| TREX-07465 | 7/1/2004 | | Recommended Practice on Testing of Deepwater Horizon Well Cement Formulations - ANSI/API Recommended Practice 10B-3 - First Edition | | |
| TREX-07466 | 4/17/2010 | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | Email from Morel to Guide, FW: Lab tests, attaching Halliburton Lab Results - Primary 4/12/10 | | |
| TREX-07467 | 3/7/2010 | BP-HZN-MBI00109056 - BP-HZN-MBI00109057; BP-HZN-2179MDL00041811 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo cavings | | |
| TREX-07468 | | BP-HZN-2179MDL03052329 - BP-HZN-2179MDL03052330 | Email from LeBlanc, Shade dated: Jun 05 17:20:01 2009 Subject: BP-Halliburton Cement Account Rep | | |
| TREX-07469 | 6/11/2009 | BP-HZN-MBI00066224 - BP-HZN-MBI00066259 | Email from Gagliano to Morel & Hafle, Subject: Macondo BoD, attaching Halliburton Macondo BoD | | |
| TREX-07470 | | HAL_0116007 - HAL_0116016 | Halliburton 9 7/8" Casing dated November 5, 2009 Version: 1 | | |
| TREX-07471 | 1/15/2010 | BP-HZN-2179MDL01580110 - BP-HZN-2179MDL01580110 | Email from Morel to Guide, Cocales, Hafle & LeBleu, Subject: Macondo Decisions | | |
| TREX-07472 | 4/14/2010 | BP-HZN-2179MDL01305673 - BP-HZN-2179MDL01305692 | Email from Gagliano, Jesse to Hafle, Mark; Morel Brian dated Apr 14 16:10:07 2010 Subject: OptiCem Report with attachment | | |
| TREX-07473 | 4/14/2010 | BP-HZN-2179MDL00311279 - BP-HZN-2179MDL00311298 | Email - From: Jesse Gagliano To: Gregory Walz - Subject: OptiCem Report, with attachment | | |
| TREX-07474 | 4/14/2010 | HAL_0010512 - HAL_0010514 | Email from Hafle, Mark to Gagliano, Jesse dated April 14, 2010 4:18 PM Subject: RE: OptiCem Report | | |
| TREX-07475 | 4/14/2010 | HAL_0010515 - HAL_0010517 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | | |
| TREX-07476 | 4/14/2010 | HAL_0010518 - HAL_0010520 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | | |
| TREX-07477 | 4/15/2010 | BP-HZN-MBI 00127261 - BP-HZN-MBI 00127265 | Email from Morel to Gagliano, Fw: 7" float collar, attaching Weatherford Item Navigator sheet | | |
| TREX-07478 | 4/14/2010 | BP-HZN-2179MDL03431749 - BP-HZN-2179MDL03431796 | Email from Leweke to Gagliano, Subject: Caliper Data, attaching Caliper Data | | |
| TREX-07479 | 4/15/2010 | BP-HZN-2179MDL00249864 - BP-HZN-2179MDL00249887 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised OptiCem Report with additional Centralizers | | |
| TREX-07480 | 4/16/2010 | HAL_0614416 - HAL_0614429 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure, with attachment | | |
| TREX-07481 | | HAL_0513707 - HAL_0513866 | Screen shots of Well Cat inputs - Highly Confidential | | |
| TREX-07482 | | HAL_0084845; HAL_0010641 - HAL_0010642 | Timothy Quirk Deposition Exhibits for the United States (previously marked as 802) | | |
| TREX-07483 | 3/7/2010 | HAL_0005082 - HAL_0005083 | Email from Hafle, Mark to Gagliano, Jesse dated March 07, 2010 2:20 PM Subject: Macondo 11-7/8 or 11-3/4 Expendable with attachment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07484 | 3/7/2010 | HAL_0005085 - HAL_0005090 | Email from Gagliano, Jesse to Hafle, Mark dated March 07, 2010 3:32 PM Subject: RE: Macondo 11-7/8 or 11-3/4 Expendable | | |
| TREX-07485 | 10/14/2011 | | Screen shot of Halliburton Advantage website page dated 10/14/2011 | | |
| TREX-07486 | 4/4/2010 | BP-HZN-2179MDL00302415 | Email from Guide, John to Sanders, Robert dated Apr 04 12:49:00 2010 Subject: RE: Any of you guys ever fish casing centralizers from a well - namely the wellhead? | | |
| TREX-07487 | | HAL_0675798 - HAL_0675827; HAL_0677643 - HAL_0677665 | Global Laboratory Best Practices Administrative - Volume 1 of 6 (previously marked 4347) | | |
| TREX-07488 | | | Foam Cementing on the Eldisk Field: A Case Study SPE/IADC 79912 | | |
| TREX-07489 | 12/7/2009 | BP-HZN-2179MDL00373785 | Email from Gagliano, Jesse to Hafle, Mark;  Morel, Brian;  Fleece, Trent;  Gray, George dated Dec 07 20:31:48 2009 Subject: Bulk Cement & Chemical on Marianas | | |
| TREX-07490 | 01/2005 to 4/2010 | | Oversized spreadsheet depicting 14 Halliburton foam jobs in GoM between Jan. 2005 and April 2010 | | |
| TREX-07491 | 4/20/2010 | | Halliburton Experience with Foam Cement Using D-AIR 3000 in The Slurry In The GOM - 2005 - April 20, 2010 chart | | |
| TREX-07492 | | | Defendant Halliburton Energy Services, Inc.'s Objections and Responses to Co-Defendant Anadarko Petroleum Corporation's Interrogatories and Requests for Production | | |
| TREX-07493 | 2/1/2010 | HAL_0576857 - HAL_0576858 | Email - From: Christopher Haire To: Danny Mooney and others - Subject: daily report horizon, with attachment | | |
| TREX-07494 | 1/28/2010 | HAL_0023604 - HAL_0023613 | Email from Gagliano, Jesse to Cupit, Anthony;  Haire, Christopher;  Deepwater Horizon (BP);  Fleming, Jason;  Tabler, Vincent dated January 28, 2010 12:47 PM Subject: Macondo Well | | |
| TREX-07495 | 4/12/2010 | HAL_0535247 | Email from Forrest, Greg to FOUNDHELP - Tech Support dated Apr 12 16:37:27 2010 Subject: FW: OptiCem | | |
| TREX-07496 | 4/14/2010 | HAL_0010515 - HAL_0010517 | Email from Morel, Brian to Gagliano, Jesse dated April 14, 2010 4:19 PM Subject: RE: OptiCem Report | | |
| TREX-07497 | 4/14/2010 | HAL_0010518 - HAL_0010520 | Email from Morel, Brian to Gagliano, Jesse dated April 14, 2010 4:20 PM Subject: RE: OptiCem Report | | |
| TREX-07498 | 4/15/2010 | HAL_0010620 - HAL_0010642 | Email from Gagliano, Jesse to Hafle, Mark;  Morel, Brian;  Cocales, Brett;  Walz, Gregory dated: April 15, 2010 3:35 PM Subject: OptiCem Report with attachment | | |
| TREX-07499 | 4/15/2010 | HAL_0010533 - HAL_0010536 | Email from Morel, Brian to Gagliano, Jesse dated April 15, 2010 8:39 AM Subject: FW: 7" float collar | | |
| TREX-07500 | | | Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications for Hydrocarbon Exploration Risk, the Golden Zone Concept and Cosideration of the Significance of the Geological Environment on Macondo-Type Incidents | | |
| TREX-07501 | | | The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety | | |
| TREX-07502 | 6/8/2009 | BP-HZN-2179MDL02122363 - BP-HZN-2179MDL02122408 | Shallow Hazards Assessment: Proposed Macondo Exploration Well MC 252 #1 Surface Location in Block 252 (OCS-G-32306) Mississippi Canyon Area Gulf of Mexico | | |

| | | BP-HZN-2179MDL00008542; | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00058613 -<br>BP-HZN-2179MDL00058614; | | | |
| | | BP-HZN-2179MDL00058365 -<br>BP-HZN-2179MDL00058366; | | | |
| | | BP-HZN-2179MDL00058265 -<br>BP-HZN-2179MDL00058266; | | | |
| | | BP-HZN-2179MDL00059220 -<br>BP-HZN-2179MDL00059222; | | | |
| | | BP-HZN-2179MDL00058107 -<br>BP-HZN-2179MDL00058108; | | | |
| | | BP-HZN-2179MDL00058333 -<br>BP-HZN-2179MDL00058334; | | | |
| | | BP-HZN-2179MDL00058005 -<br>BP-HZN-2179MDL00058006; | | | |
| | | BP-HZN-2179MDL00058604 -<br>BP-HZN-2179MDL00058605; | | | |
| | | BP-HZN-2179MDL00059626 -<br>BP-HZN-2179MDL00059629; | | | |
| | | BP-HZN-2179MDL00059209 -<br>BP-HZN-2179MDL00059210; | | | |
| | | BP-HZN-2179MDL00059892 -<br>BP-HZN-2179MDL00059893; | | | |
| | | BP-HZN-2179MDL00059710 -<br>BP-HZN-2179MDL00059711; | | | |
| | | BP-HZN-2179MDL00058509 -<br>BP-HZN-2179MDL00058511; | | | |
| TREX-07503 | | | Daily Geological Report, dated 10/31/2009 | | |
| TREX-07504 | 5/2/2010 | AE-HZN-2179MDL00120407 -<br>AE-HZN-2179MDL00120414 | Email from T. Knudsen to M. Emilsen re: An Update on Fluids attaching Macondo Post Well Temperatures TVDss | | |
| TREX-07505 | | | Macondo Temperature Curve | | |
| TREX-07506 | | | Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration | | |
| TREX-07507 | | | Distribution of Hydrocarbons in Sedimentary Basins - The Importance of temperature | | |
| TREX-07508 | | | High-Pressure, High-Temperature | | |
| TREX-07509 | | | Petroleum Geoscience Research Forum, dated, 11-12 November 2008, 66 pages | | |
| TREX-07510 | | | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011, 100 pages | | |
| TREX-07511 | | | Rebuttal Expert Report of Dr. Alan R. Huffman, dated November 7, 2011, 22 pages | | |
| TREX-07512 | | | Curriculum Vitae of Doctor Alan R. Huffman, 11 pages | | |
| TREX-07513 | | | United States Patent No. US 6,977,866 B2, dated Dec. 20, 2005, 40 pages | | |
| TREX-07514 | | | United States Patent No. US 6,277,293 B1, dated May 8, 2001, 23 pages | | |
| TREX-07515 | | | CFR's 250.400 through 250.427, four pages | | |
| TREX-07516 | 11/3/2009 | BP-HZN-2179MDL00254872 -<br>BP-HZN-2179MDL00254875 | Daily Drilling Report | | |
| TREX-07517 | 2/15/2010 | BP-HZN-2179MDL00239511 | Email from B. Morel to M. Hafle, et al. re: Macondo 18" LOT #5 attaching Macondo LOT Worksheet | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07518 | 2/16/2010 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | Email from S. Douglas to M. Harle re: MC 252 #001 - MW increase request | | |
| TREX-07519 | 00/00/2009 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610; BP-HZN-MBI00171956 - BP-HZN-MBI00171960; BP-HZN-MBI00171904 - BP-HZN-MBI00171908; BP-HZN-MBI00171909 - BP-HZN-MBI00171914; BP-HZN-MBI00171921 - BP-HZN-MBI00171926; BP-HZN-MBI00171927 - BP-HZN-MBI00171930; BP-HZN-MBI00171931 - BP-HZN-MBI00171935; BP-HZN-MBI00171941 - BP-HZN-MBI00171945; BP-HZN-MBI00171936 - BP-HZN-MBI00171940 | Daily Drilling Report | | |
| TREX-07520 | | | Formation Pressure Integrity Test (PIT) Reporting Spreadsheet | | |
| TREX-07521 | 4/2/2010 | BP-HZN-MBI00136790 - BP-HZN-MBI00136828 | Daily Drilling Report - lease OCSGG32306 | | |
| TREX-07522 | 4/2/2010 | | Email from B. Wagner to M. Albertin re: Macondo 9-78 LOT FIT Worksheet | | |
| TREX-07523 | 4/2/2010 | BP-HZN-2179MDL00004058 - BP-HZN-2179MDL00004059 | Email from J. Lebleu to J. Zhang and M. Alberty re: Macondo 9-78 LOT FIT Worksheet | | |
| TREX-07524 | Not Applicable | | Document: OCS-G 32306 001 ST00BP01 Rock Properties Analysis | | |
| TREX-07525 | Not Applicable | | Document: Excerpts from Rock Properties Analysis | | |
| TREX-07526 | | | Photo | | |
| TREX-07527 | | | Photo | | |
| TREX-07528 | | | Expert report by Richard Heenan, dated 2011/08/26, 50 pages | | |
| TREX-07529 | | | Photographs of Oil rig and crew | | |
| TREX-07530 | 5/14/2010 | | Description of Transocean job responsibilities for various rig personnel | | |
| TREX-07531 | 6/6/2008 | TRN-MDL-01351263 - TRN-MDL-01351283 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | | |
| TREX-07532 | 6/4/2010 | TRN-INV-00004991 - TRN-INV-00004997 | Interviewing Form of Wyman Wheeler | | |
| TREX-07533 | 4/26/2010 | TRN-MDL-01288347 - TRN-MDL-01288355 | Transocean advisory regarding Bardolino well control incident 3/20 | | |
| TREX-07534 | 8/11/2010 | TRN-INV-01128907 - TRN-INV-01128909 | Well Control Procedures - Laundry list Rev. 2 | | |
| TREX-07535 | 8/26/2011 | | Expert Report - Macondo, Gregg S. Perkins, PE | | |
| TREX-07536 | 8/26/2011 | | Blowout Preventer - Appendices | | |
| TREX-07537 | | | Excerpts from the deposition of Christopher Pleasant, dated 14th of March, 2011, four pages | | |
| TREX-07538 | | | Excerpts from the deposition of William Terry Stringfellow, Jr., dated April 12, 2011, four pages | | |
| TREX-07539 | | | 30 CFR Section 250.105 | | |
| TREX-07540 | | | 30 CFR Section 250.107 | | |
| TREX-07541 | | | SuBPart D -- Oil and Gas Drilling Operations General Requirements, dated July 1, 2009, two pages | | |
| TREX-07542 | 6/18/2010 | CAM_CIV_0311314 - CAM_CIV_0311318 | Email exchange T. Pirola, I. Schneider, V. Thierry re Rigs w/Cameron BOP stack with 2 shear ram cavities, attached image | | |
| TREX-07543 | | | Excerpts from the deposition of Melvyn Whitby, dated July 18, 2011, six pages | | |
| TREX-07544 | | | Excerpts from the deposition of Geoff Boughton, Volume 1 of 2, dated 20th of July, 2011, 14 pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07545 | | N/A | Excerpts from the deposition of Geoff Boughton, Volume 2 of 2, dated 20th of July, 2011, six pages | | |
| TREX-07546 | 3/18/2003 | TRN-MDL-00494920 - TRN-MDL-00495005 | West Engineering Services, Inc.'s Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | | |
| TREX-07547 | | IMS073-004018 - IMS073-004025 | Supplemental APD Information Sheet | | |
| TREX-07548 | | IMS075-005420 - IMS075-005431 | Marathon Oil Company Drilling Program APD Summary, dated 08-19-05 | | |
| TREX-07549 | | IMS098-009606 - IMS098-009661 | Walker Ridge 155, dated 17 July 2007 | | |
| TREX-07550 | | DHCIT_TP-1396879 - DHCIT_TP-1396945 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | | |
| TREX-07551 | 2/6/2009 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994; BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284; BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982; BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 | | |
| TREX-07552 | 2/25/2005 | | Westlaw printout from CA Superior Court case: Caza Drilling v TEG Oil & Gas | | |
| TREX-07553 | 11/20/2009 | | Memorandum Opinion and Order issued from USDC SD Mississippi, Eastern Division in William Cooley v. Denbury Onshore, et al. (CA No. 4:08CV35TSL-LRA) | | |
| TREX-07554 | 8/24/2010 | | Order issued from USDC EDLA in James Lindsay v. Diamond Offshore (CA No. 09-6437 "B"(4)) | | |
| TREX-07555 | 11/2/2009 | | Motion to Exclude Expert Report and Testimony of Dr. William Arnoult and Gregg S. Perkin in Bobbie Smith v. Ideal Industries (CA No. 2:08-cv-05169 "N"(4)) | | |
| TREX-07556 | | | Expert Report of Jeff L. Wolfe, dated September 23 2011, 187 pages | | |
| TREX-07557 | | | Rebuttal Report of Jeff L. Wolfe, dated November 7, 2011, 34 pages | | |
| TREX-07558 | 4/13/2009 | IMS063-011796 - IMS063-011797 | Email from B. Westcott to E. Danenberger re: GOM Regulatory Roundtable @ OTC 2009 | | |
| TREX-07559 | | IMS613-000409 - IMS613-000416 | The Coast Gaurd Perspective on FPSOs LCDR Jeff L. Wolfe, USCG Chief, Offshore Compliance 8th CG District | | |
| TREX-07560 | | BP-HZN-MBI00021481 - BP-HZN-MBI00021482 | Excerpts from BP/Transocean contract, Articles 15.10 through 18.2 | | |
| TREX-07561 | | | Republic of the Marshall Islands Minimum Safe Manning Requirements for Vessels | | |
| TREX-07562 | | | Deepwater Horizon Marine Casualty Investigation Report, four pages | | |
| TREX-07563 | | TRN-MDL-01159660 - TRN-MDL-01159803 | Rig Manager Performance Training Marine Module | | |
| TREX-07564 | | | The Maritime Act 1990 as amended office of the Maritime administrator | | |
| TREX-07565 | | | Excerpts from the deposition of David Hackney, dated July 25, 2011, four pages | | |
| TREX-07566 | | | Excerpts from the deposition of Yancy Jacob Keplinger, dated September 12, 2011, two pages | | |
| TREX-07567 | | | Excerpts from the deposition of David William Young, dated September 22, 2011, eight pages | | |
| TREX-07568 | | | Excerpts from the deposition of Alaric Durkan, dated April 5, 2011, two pages | | |
| TREX-07569 | 2/9/1956 | | Portable and Semi-Portable Extinguishers | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07570 | | | The Republic of The Marshall Islands Requirements for Merchant Marine Personnel Certification | | |
| TREX-07571 | | | Expert Report by EurLng J. R. Batte, dated, 17 October 2011, 122 pages | | |
| TREX-07572 | | | Corrections to expert report, dated November 28, 2011, two pages | | |
| TREX-07573 | 11/2/2009 | TRN-INV-02107377 - TRN-INV-02107378 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | | |
| TREX-07574 | | | Expert Report by George Medley, Jr., dated October 17, 2011, 68 pages | | |
| TREX-07575 | | | Rebuttal Expert Report by George Medley, Jr., dated November 11, 2011, 20 pages | | |
| TREX-07576 | 7/6/2010 | CAM_CIV_0358025 - CAM_CIV_0358047 | Cameron - MK III AMF Battery Technical Description | | |
| TREX-07577 | 5/17/2004 | CAM_CIV_0022617; CAM_CIV_0022678 | Assembly drawing driller control panel and Assembly drawing tool pusher remote control panel | | |
| TREX-07578 | 2009 | TRN-INV-01143142 - TRN-INV-01143189 | Transocean Annual Report - 2009; Well Control Events & Statistics 2005-2009 | | |
| TREX-07579 | 4/25/1979 | CAM_CIV_0003123 - CAM_CIV_0003130 | Cameron - Shearing Blind Rams -- Operation, Care and Maintenance | | |
| TREX-07580 | 9/23/2011 | | Document:Deposition Transcript of David James Trocquet | | |
| TREX-07581 | 4/14/2003 | BP-HZN-2179MDL00098356 - BP-HZN-2179MDL00098434 | Document:BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | | |
| TREX-07582 | 10/17/2011 | | Excerpts from the deposition of David James McWhorter, dated 8th July 2011, two pages | | |
| TREX-07583 | 10/17/2011 | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | Subject: FW: Test Ram | | |
| TREX-07584 | | | Decision process affects drilling results, by E&P, dated August 1, 2005, two pages | | |
| TREX-07585 | 5/18/2010 | | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | | |
| TREX-07586 | | | Applied Drilling Engineering | | |
| TREX-07587 | 1/30/2004 | | A Primer of OilWell Drilling - A Basic Text of Oil and Gas Drilling | | |
| TREX-07588 | 7/1/2010 | TRN-INV-00004239 - TRN-INV-00004243 | Interviewing Form of Rodney Ryan | | |
| TREX-07589 | | | M-I SWACO - The leading supplier of drilling and completions fluids & systems, specialty tools, waste management solutions and production technologies | | |
| TREX-07590 | | | M-I SWACO, Drilling Fluid Systems & Products, version 5, 71 pages | | |
| TREX-07591 | | | M-I SWACO Why work for M-I SWACO Web page, one page | | |
| TREX-07592 | 3/2/2010 | BP-HZN-2179MDL00008739 | Email from J. LeBleu to D. Maxie and tarmand re: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | | |
| TREX-07593 | | | Momentum magazine, Volume 13, Number 3 - 2010, 56 pages | | |
| TREX-07594 | | | Report Regarding Transocean's Safety Management System and the ISM Code by Captain Andrew Mitchell, dated October 17, 2011, 154 pages | | |
| TREX-07595 | | | Republic of The Marshall Islands Office of the Maritime Administrator re: Minimum Safe Manning Requirements for Vessels | | |
| TREX-07596 | 10/14/2011 | | Expert Report of Gregory M. McCormack, Tartan Enterprises, Inc. | | |
| TREX-07597 | 11/22/2010 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | Engineering Report on Testing of Weatherford M45AP Float Collar | | |
| TREX-07598 | 2/11/2010 | | Appendix C Testing of Cementing Float, Prepared for: Transocean Offshore Deepwater Drilling, Inc., Houston, TX by Stress Engineering Services Inc. | | |
| TREX-07599 | | | The New York Times article entitled "BP Used Riskier Method to Seal Well Before Blast," four pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07600 | | M-I 00002479 - M-I 00002480 | April 1, 2010 E-mail from Doyle Maxie to leblejjb@bp.com, Brett Cocales and others, Subject: LCM order in the event of losses, with Attachments, marked as HIGHLY CONFIDENTIAL, one page | | |
| TREX-07601 | 4/1/2010 | M-I00002472 -M-I00002474 | Email - From: Doyle Maxie To; Ron Domangue - Subject: RE: LCM requirements | | |
| TREX-07602 | | M-I 00002391 - M-I 00002455 | Drilling Fluids Program "Macondo Prospect" OCS-G 32306 #1 Mississippi Canyon 252 | | |
| TREX-07603 | 4/6/2010 | BP-HZN-MBI00118578 - BP-HZN-MBI00118581 | Tandem Form-A-Squeeze/ Form-A-Set AK Mixing and Spotting Procedures - weighted pill | | |
| TREX-07605 | 4/16/2010 | M-I00079985 - M-I00079987 | Email - From: Brian Morel To: Doyle Maxie - Subject: RE: Circulating time | | |
| TREX-07606 | 4/20/2010 | M-I00082930 - M-I00082931 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE VH | | |
| TREX-07607 | 4/19/2010 | M-I 00003704 - M-I 00003705 | Email from Leo Lindner regarding Displacement | | |
| TREX-07608 | 3/30/2010 | M-I00001812; M-I00001814 | Email - From: Gordon Jones To: Doyle Maxie - Subject: RE: LCM Plan | | |
| TREX-07609 | | M-I 00002352 - M-I 00002353; M-I 00002355 - M-I 00002356 | E-mail 4 april 2010 from Doyle Maxie to Timothy Armand | | |
| TREX-07610 | | M-I 00082459 - M-I 00082461 | E-Mail - From: Maxie, Doyle Sent: Saturday, April 24, 2010 9:06 PM To: Trent.Fleece@bp.com Attachments: Desktop.zip; image001.gif; image002.png; image003.jpg | | |
| TREX-07611 | 6/3/2010 | M-I00018280 - M-I00018281 | Email - From: Mike Freeman To: Jim Bruton and others - Subject: FW: Displacement | | |
| TREX-07612 | | M-I 00018282 | BP/ Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | | |
| TREX-07614 | 4/16/2010 | BP-HZN-BLY00069131 - BP-HZN-BLY00069132 | Email from Brian Morel regarding FAS and FAS AK | | |
| TREX-07625 | 5/11/2010 | HAL_1226171 - HAL_1226178 | LWC Incidents "Associated with Cementing" | | |
| TREX-07626 | 5/1/2010 | HAL_1244034 - HAL_1244035 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | | |
| TREX-07627 | 6/24/2010 | HAL_1181681 - HAL_1181682 | April 15 and May 3, 2010 E-mail string among Shail Ghaey, Tom Griffin and Ronald Sweatman, Subject: RP 65-2 Recirculation, with Attachments, marked as CONFIDENTIAL | | |
| TREX-07628 | 5/5/2010 | HAL_1145469 | Email - From: David Payne To: Ronald Sweatman and others - Subject: Joint Industry Task Force | | |
| TREX-07629 | 11/7/2011 | HAL_1180789 - HAL_1180791 | May 6, 2010 E-mail string between Ronald Sweatman and Glenn McColpin, Subject: Ron's trip to Pittsburgh, with Attachments, marked as CONFIDENTIAL | | |
| TREX-07630 | 11/7/2011 | HAL_1180353 - HAL_1180358 | May 10, 12 and 13, 2010 E-mail string among Fred Dupriest, George Coltrin, Chris Lorino and others, Subject: Combined document, with Attachments, marked as CONFIDENTIAL | | |
| TREX-07631 | 5/19/2010 | HAL_1145980 - HAL_1145983 | Email - From: Jeff Miller To: Ronald Sweatman - Subject: RE: Approval - ACTION - Joint Industry Task Force Antitrust Acknowledgement | | |
| TREX-07632 | 5/21/2010 | HAL_1180344 - HAL_1180345 | Email - From: Ronald Sweatman To: Rod Roberts and others - Subject: FW: kick simulation | | |
| TREX-07633 | 5/23/2010 | HAL_1170572 - HAL_1170577 | Email from R. Sweatman to J. Hess re: Simulation | | |
| TREX-07634 | 6/9/2010 | HAL_1181699 - HAL_1181703 | Email from R. Sweatman to R. Chemali re: Horizon SDL EOWR attaching image002 | | |
| TREX-07635 | 6/11/2010 | HAL_1226194 - HAL_1226198 | Email from D. Braquet to E. Bakri, et al. re: BP_DW Horizon modeling review meeting attaching Picture (Device Independent Bitmap) | | |
| TREX-07636 | 6/11/2010 | HAL_1180256 - HAL_1180259 | Email from R. Sweatman to R. Mitchell, et al. re: Modeling Review & Planning | | |

| | | | | |
|---|---|---|---|---|
| TREX-07637 | 6/14/2010 | HAL_1224685 - HAL_1224686 | June 14, 2010 E-mail from Robert Mitchell to Ronald Sweatman and others, Subject: BP_DW Horizon modeling review; June 14, 2010 E-mail from Ronald Sweatman to Robert Mitchell and others, Subject: Must read letter for BP_DW Horizon modeling review! with Att | |
| TREX-07638 | 6/28/2010 | HAL_1226191 - HAL_1226193 | Email - From: Thomas Roth To: Roland Chemali and others - Subject: Re: Conversation with Jeff Moss of ExxonMobil | |
| TREX-07639 | 6/17/2010 | HAL_1174419 - HAL_1174433 | Email from J. Gagliano to R. Sweatman re: Post Job Report attaching BP MC 252 Macondo in Foamed Casing Post Job Summary | |
| TREX-07640 | | N/A | Article from Amazon.com: Gulf Drilling Series: Well Cementing, five pages | |
| TREX-07641 | 7/25/2010 | HAL_1244262 - HAL_1244263 | July 25 and 26, 2010 E-mail string between Ronald Sweatman and Doc Leon Robinson, Subject: SPI meeting 16-17 Sept, with Attachments, marked as CONFIDENTIAL | |
| TREX-07642 | | HAL_1245363 - HAL_1245387 | Section 14 - Special Cementing Practices: Foam Cemeting | |
| TREX-07643 | 7/26/2010 | HAL_1181828 - HAL_1181830 | Email - From: Brian Koons To: Craig Gardner and others - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | |
| TREX-07644 | 4/13/2010 | | Order [Regarding Allocation for David Pritchard, a Phase One Expert for the PSC], four pages | |
| TREX-07645 | 4/11/2010 | | Rule 26 Report on BP's Macondo Blowout, Re: Oil Spill Commencing April 20, 2010 by the Oil Rig Transocean "Deepwater Horizon" in the Gulf of Mexico, Expert Opinion Basis of Opinion, Analysis and Discussion Prepared by: David M. Pritchard, 408 pages | |
| TREX-07646 | 4/20/2010 | | Resume of David M. Pritchard, five pages | |
| TREX-07647 | 4/20/2011 | | BP Mississippi Macondo Canyon 252 Macondo: Last 2 hours before end of transmission | |
| TREX-07648 | 10/17/2011 | | Summary of Rule 26 Report on BP's Macondo Blowout, Re: Oil Spill Commencing April 20, 2010 by the Oil Rig Transocean "Deepwater Horizon" in the Gulf of Mexico, Expert Opinion Basis of Opinion, Analysis and Discussion Prepared by: David M. Pritchard, 408 p | |
| TREX-07649 | | | Successful Energy SEPI Associates "listed on web page" | |
| TREX-07650 | 9/2/2011 | | A web article about "kicks" | |
| TREX-07651 | 9/30/2004 | TRN-INV-02077917 - TRN-INV-02077918 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | |
| TREX-07652 | 1/29/2010 | TRN-MDL-00600984 - TRN-MDL-00600989 | Daily Drilling Report | |
| TREX-07653 | | TRN-MDL-01995569 - TRN-MDL-01995570 | Deepwater Horizon - Task Specific Think Procedure - Brief description of Task | |
| TREX-07654 | 4/19/2010 | M-I 00017923 - M-I 00017926 | Deepwater Horizon Synthetic-Based Mud Report No. 79 for 4/19/2010 | |
| TREX-07655 | 6/6/2010 | | Email from D. Pritchard to W. Needoba, Re: Seven Shortcuts to Disaster: the moratorium needs focus or we well be pledging allegiance to OPEC | |
| TREX-07656 | 6/11/2010 | | Email - From: David Pritchard To: Robert Bea - Subject: Real time data and virtual monitoring | |
| TREX-07657 | 12/6/2009 | | Handwritten note indicating website address, one page | |
| TREX-07658 | 2/26/2011 | No Bates | Order [Regarding Phase One Exhibits and Expert Discovery Production], eight pages | |
| TREX-07659 | 6/21/2005 | No Bates | Cover page and Page 8 of Deposition of Stuart Lacy taken on September 23, 2011, two pages | |
| TREX-07660 | 11/7/2011 | | Expert Report of Rory Davis - Deepwater Horizon Blowout Preventer - Examination & Testing | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07661 | 11/7/2011 | | Expert Rebuttal Report - Deepwater Horizon Blowout Preventer Examination and Testing - November 7, 2011- Prepared by: The team of Talas Engineering, Inc. | | |
| TREX-07662 | | | Post-incident color photo | | |
| TREX-07663 | | CAM_CIV_0025645 - CAM_CIV_0025660 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | | |
| TREX-07664 | | | Post-incident color photo | | |
| TREX-07665 | 5/4/2007 | | Minerals Management Service, Interior - CFR 250.105 last amended May 4, 2007 | | |
| TREX-07666 | | | Post-incident color photo | | |
| TREX-07667 | | | Post-incident photo with measuring tape | | |
| TREX-07668 | | | Picture of blue tubing that is damaged / broken | | |
| TREX-07669 | 5/14/2010 | CAM_CIV_0029314 - CAM_CIV_0029315 | Email from J. Van Lue re: W. Stringfellow re: AMF battery EB attaching image | | |
| TREX-07670 | 8/5/2011 | TRN-MDL-02971987 - TRN-MDL-02971993 | West Engineering Services - Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | | |
| TREX-07671 | | | KnightHawk Engineering Report on the Deepwater Horizon Incident, 32 pages | | |
| TREX-07672 | | | Deepwater Horizon Explosion on April 20, 2010. FRCP Rule 26 Report of Geoff Webster, 42 pages | | |
| TREX-07673 | | | U.S. Law of the Sea, Articles 91 through 97, two pages | | |
| TREX-07674 | Not Applicable | | Document: Daniel Farr deposition exhibit | | |
| TREX-07675 | | TRN-MDL-00533228 - TRN-MDL-00533229 | Excerpt from Bridge Procedures Manual entitled Fire & Gas System, marked as CONFIDENTIAL | | |
| TREX-07676 | | | Expert Report of Calvin Barnhill, Macondo Engineering, Operations and Well Control Response, marked as CONFIDENTIAL, 95 pages | | |
| TREX-07677 | 10/5/2010 | TRN-INV-01131807 - TRN-INV-01131813 | Email - From: Dan Farr To: Bill Ambrose - Subject: FW: MGS - Diverter | | |
| TREX-07678 | | | Chapter 3.4 Blowout Preventer (BOP), 1 page | | |
| TREX-07679 | | | Chapter 3.2 Temporary Abandonment, 1 page | | |
| TREX-07680 | 4/12/2010 | BP-HZN-MBI00125996 - BP-HZN-MBI00125997; BP-HZN-MBI00126000 - BP-HZN-MBI00126005 | Email - From: Brett Cocales To: Murry Sepulvado - Subject: FW: | | |
| TREX-07681 | | | Development and Assessment of Well Control Procedures for Extended Reach and Multilateral Wells Utilizing Computer Simulation, 204 pages | | |
| TREX-07682 | | | Article entitled Analyses and Procedures for Kick Detection in Subsea Mudlift Drilling, 9 pages | | |
| TREX-07683 | | TRN-MDL-00868570 - TRN-MDL-00868612 | Drilling Deepwater Wells | | |
| TREX-07684 | 5/21/2010 | TRN-MDL-02955920 - TRN-MDL-02956013 | Email from T. Welch to B. Braniff re: RMP Training Presentation attaching RMP Training Well Ops Group Rev3 | | |
| TREX-07685 | 1/29/2010 | TRN-MDL-01461781 - TRN-MDL-01461889 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | | |
| TREX-07686 | 5/27/2010 | | Transcript: Testimony of The Joint USCG/MMS Investigation | | |
| TREX-07687 | 9/23/2011 | | Expert Report of Greg Childs (57 pages) | | |
| TREX-07688 | 11/7/2011 | | Rebuttal Expert Report of Greg Childs | | |
| TREX-07689 | | | CV E. G. "Greg" Childs, P.E. | | |
| TREX-07690 | 4/11/2007 | | National Oil Well Varco v. Hydril Company decleration of Greg Childs | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07691 | 4/26/2001 | TRN-MDL-02789710 - TRN-MDL-02789758 | Letter attaching report from assessment of the well control equipment on the Deepwater Horizon | | |
| TREX-07692 | | TRN-MDL-02996003-TRN-MDL-02996075 | Summary of SEM Battery Testing Results by Tolleson, Patil, and Reed (73 pgs) | | |
| TREX-07693 | 5/14/2010 | CAM_CIV_0029314 - CAM_CIV_0029315 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | | |
| TREX-07694 | 8/5/2011 | TRN-MDL-02971987 - TRN-MDL-02971993 | Report: Daily Report | | |
| TREX-07695 | | CAM_CIV_0350791 - CAM_CIV_0350810 | Initial Testing of 16 3/4 10M# Shearing Blind Rams dated Sept. 8, 1978, marked as HIGHLY CONFIDENTIAL | | |
| TREX-07696 | 4/27/2011 | | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | | |
| TREX-07697 | | | Appendix M Structural Analysis of the Macondo #252 work string | | |
| TREX-07698 | 00/00/2007 | BP-HZN-2179MDL02720734 - BP-HZN-2179MDL02720768 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report | | |
| TREX-07699 | | TRN-MDL-02995997-TRN-MDL-02996000 | Revised calculation of vertical friction force on 5.5" drill pipe | | |
| TREX-07700 | 6/14/2011 | TRN-INV-01030931 - TRN-INV-01030932 | Transocean DwH Investigation; Investigations: Blind Shear Ram Performance - Closed by Surface Control | | |
| TREX-07701 | 6/16/2011 | TRN-INV-01026605 - TRN-INV-01026606 | Transocean DwH Investigation; Investigations: BOP Design Capability | | |
| TREX-07702 | 7/22/2010 | TRN-INV-01848703 - TRN-INV-01848706 | E-mail regarding Sharepoint Investigation ticket 32 on Shearing, revision | | |
| TREX-07703 | 8/8/2011 | TRN-MDL-02971994 - TRN-MDL-02971997 | Transocean RMS II Maintenance Plan by Manufacturer & Model; Manufacturer: Cameron; Model: 2020708-16-01/02 Mark II; Name: MUX Control POD | | |
| TREX-07704 | | CAM-DOJ-CIV-00334919 - CAM-DOJ-CIV-00334990 | Cameron Controls, Transocean SedcoForex, Discussion 9 April 2002, marked as CONFIDENTIAL TREATMENT REQUESTED | | |
| TREX-07705 | 5/21/2002 | TRN-INV-03487236 - TRN-INV-03487243 | Document: Original Equipment Manufacturer/Technical Bulletin Approval Form | | |
| TREX-07706 | | | Oct. 13, Dec. 1, 2011 E-mail string among Deanna Chang, Rachel Clingman, Rachel Hankey and others, Subject: Deepwater Horizon -- Expert report of Greg Childs, three pages | | |
| TREX-07707 | | | Oct. 21, 2011 E-mail from Deanna Chang to David Baay, Subject: Expert report of Childs, one page | | |
| TREX-07708 | 7/16/2010 | TRN-INV-00801210; TRN-INV-00801216; TRN-INV-02880223 - TRN-INV-02880224; TRN-INV-03405120 - TRN-INV-03405122; TRN-INV-00801338 - TRN-INV-00801339; TRN-MDL-02785549 - TRN-MDL-02785551; TRN-INV-02843767; TRN-INV-00801226; TRN-INV-02879682; TRN-INV-02858579; TRN-INV-00801122; TRN-INV-02811644 - TRN-INV-02811645; TRN-INV-00801128; TRN-INV-02858562 | West weekly activity reports - various dates beg July 2010 and ending Jan 2011 | | |
| TREX-07709 | 00/00/2010 | TRN-MDL-02996001 - TRN-MDL-02996002 | TO DWH Incident Investigation - Subsea - re battery replacement (summary of TO records, Cameron purchase records, et.) | | |
| TREX-07710 | | TRN-INV-02509564 - TRN-INV-02509567; TRN-INV-02546919 - TRN-INV-02546939 | Oct. 21 and 24, 2011 E-mail string among David Baay, Rachel Hankey, Julie Stanger and others, Subject: Internal Report re AMF/Batteries, with Attachments, five pages; TOI-DWH-9N9L27N-PS version 01, marked as CONFIDENTIAL; Nov 17, 2010 E-mail from Mika Ree | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07711 | | | Oct. 21, 2011 E-mail string among Heather Hays, David Baay, Rachel Hankey and others, Subject: Internal Report re AMF/Batteries, seven pages | | |
| TREX-07712 | 00/00/2006 | | M. Montgomery, West Engrg Svcs, letter to Sharon Buffington at MMS enclosing final report re access the acceptability and safety of using equipment, particularly BOP and wellhead components, at pressures in excess of rated working pressure | | |
| TREX-07713 | 5/17/2000 | CAM_CIV_0025645 - CAM_CIV_0025660 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | | |
| TREX-07714 | 4/27/2000 | CAM_CIV_0070558 - CAM_CIV_0070570 | Cameron - 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM; Analysis Standard; Prepared by: Raul Araujo; 13 pages | | |
| TREX-07715 | | | Expert Report of Sam Lewis, Ph.D. on Cement: Chemistry, Formulation, Design, and Laboratory Testing, 65 pages | | |
| TREX-07716 | | | Rebuttal Expert Report of Sam Lewis, Ph.D. on Cement Chemistry, Formulation, and Testing, 68 pages | | |
| TREX-07717 | 3/16/2010 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | Email from B. Morel to M. Hafle re: KOP Procedure attaching image001 | | |
| TREX-07718 | | HAL_1243816 | Handwritten notes on Conductivity Test | | |
| TREX-07719 | 9/24/2010 | HAL_1056716 | Deepwater Horizon Investigation Insights | | |
| TREX-07720 | 3/20/2007 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | | |
| TREX-07721 | 11/4/2008 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | | |
| TREX-07722 | 4/12/2010 | HAL_0028709 - HAL_0028712 | Halliburton Lab Results - Primary | | |
| TREX-07723 | | HAL_1246437 - HAL_1246455 | Halliburton Energy Services, Zonal Isolation Methods & Materials, Project Report, marked as CONFIDENTIAL | | |
| TREX-07724 | 1996 | HAL_0131323 - HAL_0131346 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | | |
| TREX-07725 | Not Applicable | | Report: Expert Report of John P. Hughett, P.E. | | |
| TREX-07726 | Not Applicable | | Report: Rebuttal Expert Report of John P. Hughett, P.E. | | |
| TREX-07727 | Not Applicable | BP-HZN-2179MDL00055567; BP-HZN-2179MDL00055568; BP-HZN-2179MDL00055573 - BP-HZN-2179MDL00055617; BP-HZN-2179MDL00055649 - BP-HZN-2179MDL00055665; BP-HZN-2179MDL00055737 - BP-HZN-2179MDL00055744; BP-HZN-2179MDL00056093 - BP-HZN-2179MDL00056097 | Contract: BP Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc., BPM-09-00255, marked as HIGHLY CONFIDENTIAL | | |
| TREX-07728 | 6/11/2010 | DEO017-001536; DEO017-001542,DEO017-001599; DEO017-001607; DEO017-001608; DEO017-001628 | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Excerpts of Telephone Interview of: Jesse Marc Gagliano | | |
| TREX-07729 | | HAL_0048828 - HAL_0048837 | Questions for Hearing Record by Tim Probert | | |
| TREX-07730 | | HAL_0131422 | Halliburton Annular Gas Migration, Solutions to Annular Gas Flow (PowerPoint Presentation) | | |
| TREX-07731 | 6/14/2011 | | Document: Excerpt from the Deposition of Vincent Tabler | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07732 | | HAL_0128425; HAL_0128439 | Excerpt from Foam Cementing Operations Manual | | |
| TREX-07733 | 3/28/2011 | | Document: Excerpt of the Deposition of Joseph E. Keith | | |
| TREX-07734 | 05/00/2010 | | Isolating Potential Flow Zones During Well Construction, API Recommended Practice 65 - Part 2 First Edition, May 2010 | | |
| TREX-07735 | 9/2/2011 | | API Recommended Practice 65 First Edition Cementing Shallow Water Flow Zones in Deepwater Wells | | |
| TREX-07736 | 8/26/2011 | | Report: BP Macondo - Deepwater Horizon, Report for the United States of America, by Richard Heenan, P.Eng. | | |
| TREX-07737 | | | Expert Report of L. William Abel, Submitted by Cameron International Corporation, dated Oct. 17, 2011, 46 pages | | |
| TREX-07738 | | | Expert Rebuttal Report of L. William Abel, Submitted by Cameron International Corporation, dated Nov. 7, 2011, four pages | | |
| TREX-07739 | | | ENFORM, The Safety Association for Canada's Upstream Oil and Gas Industry, Second Line Supervisor's Well Control, Chapter 5 Unusual Well Control Operations, 63 pages | | |
| TREX-07740 | 4/2/2006 | | SPE 98629 - Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews | | |
| TREX-07741 | | | A Comparative analysis between the Navy Standard Workweek and the Actual Work/Rest Patterns of Sailors Aboard U.S. Navy Frigates | | |
| TREX-07742 | | TRN-MDL-00573987 - TRN-MDL-00573988 | Company Management System Self Assessment Manual | | |
| TREX-07743 | 00/00/2007 | TRN-MDL-01181252 - TRN-MDL-01181257 | Management Principles Planning and Risk Management | | |
| TREX-07744 | 3/15/2010 | TRN-MDL-00895063 - TRN-MDL-00895064 | Safety Leadership Foundation Workshop | | |
| TREX-07745 | | BP-HZN-BLY00000375 - BP-HZN-BLY00000393 | Appendix Q. Summary of the Effect of Spacer Fluid Composition and Placement on the Negative-pressure Test | | |
| TREX-07746 | | HAL_0048974 | Graph, marked as BUSINESS CONFIDENTIAL | | |
| TREX-07747 | | | Report, Summary and Conclusions, Deepwater Horizon Incident, BP, marked as CONFIDENTIAL, 22 pages | | |
| TREX-07748 | | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | Well Control Manual BPA-D-002 | | |
| TREX-07749 | | OSE126-004133 - OSE126-004135, OSE126-004137 - OSE126-004181, OSE126-004183 - OSE126-004220, OSE126-004222, OSE126-004224, OSE126-004226, OSE126-004228 - OSE126-004230, OSE126-004232, OSE126-004234, OSE126-004235 - OSE126-004238 | API Recommended Practice for Well Control Operations | | |
| TREX-07750 | Not Applicable | | Article: Non-Technical Well Control by L. William Abel | | |
| TREX-07751 | | TRN-INV-00800112 - TRN-INV-00800545 | IADC Deepwater Well Control Guidelines | | |
| TREX-07752 | | TRN-INV-01824082 | Sept. 16, 2010 E-mail from TSC, Controls (Houston) to Roller, Perrin (DWH Proj), Subject: Flow line sensor, with Attachments, marked as CONFIDENTIAL | | |
| TREX-07753 | 8/12/2003 | TRN-INV-00511844 - TRN-INV-00511849 | Task Specific Think Procedure re: Displacing Riser to Sea H20 | | |
| TREX-07754 | 00/00/2003 | | Document: Well Control Considerations for Deepwater Well Design | | |
| TREX-07755 | | | Expert Report of Glen Stevick, Ph.D., P.E. (130 pgs) | | |
| TREX-07756 | | | Rebuttal Expert Report of Glen Stevick, Ph.D., P.E., on Design and Maintenance of the Blowout Preventer | | |
| TREX-07757 | | | Appendix D from Expert Report of Glen Stevick, Ph.D., P.E., Curriculum Vitae, eight pages | | |
| TREX-07758 | | TRN-HCEC-00077361 - TRN-HCEC-00077476 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07759 | 1/12/2009 | BP-HZN-BLY00294826 - BP-HZN-BLY00294833 | Form MMS 123A/123S Application for Revised New Well to use Deepwater Horizon to finish drilling operations with revised schematics | | |
| TREX-07760 | | BP-HZN-BLY00294350 - BP-HZN-BLY00294351 | May 27, June 2 and 8, 2010 E-mail string between Paul Dias and Fereidoun Abbassian, Subject: Assignment/Paul Dias BOP systems, with Attachments, marked as CONFIDENTIAL | | |
| TREX-07761 | | BP-HZN-CEC030029 - BP-HZN-CEC030030 | Oct. 11, 2004 Letter from Christopher S. Young to Randy Rhoads, Subject: Letter Agreement for Conversion of VBR to a Test Ram, CONTRACTOR-5121-2002-011, marked as CONFIDENTIAL TREATMENT REQUESTED | | |
| TREX-07762 | | | Authenticated US Government Information - GPO - Subchapter B - Offshore Part 250 - Oil & Gas and Sulphur Operations in the Outer Continental Shelf | | |
| TREX-07763 | | | Deposition of Jack Carter Erwin taken on June 6, 2011, 102 pages | | |
| TREX-07764 | 6/30/2003 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | Report: Incident Report: Drift Off and Emergency Riser Disconnect | | |
| TREX-07765 | 4/18/2006 | CAM_CIV_0355001 - CAM_CIV_0355022 | Cameron - BP Egypt Engineering Report Number 3304 | | |
| TREX-07766 | 00/00/2009 | CAM_CIV_0003102 - CAM_CIV_0003104 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UIII BOP CDVS Ram | | |
| TREX-07767 | 2008 | TRN-MDL-00871267 - TRN-MDL-00871332 | Transocean Drilling Practices Course Section 14, Key Subsea Considerations Prior to Commencement of Drilling Operations | | |
| TREX-07768 | | BP-HZN-BLY00396403 - BP-HZN-BLY00396418 | Petroleum Transactions, Helical Buckling of Tubing Sealed in Packers, marked as CONFIDENTIAL | | |
| TREX-07769 | | | Buckling Hold Force calculations | | |
| TREX-07770 | | | Drill Pipe Buckling calculations | | |
| TREX-07771 | | | Spreadsheet and graph re drill pipe and drill string, stinger, casing, etc. | | |
| TREX-07772 | 10/17/2011 | | Paul Dias, Subsea Ventures Marine, Expert Report re Blowout Preventer Maintenance Methodology | | |
| TREX-07773 | 5/3/2011 | | Fereidoun Abbassian, deposition transcript excerpt, cover and pgs 286-305 | | |
| TREX-07774 | | BP-HZN-2179MDL00916237 | BP letter to TO recognizing efforts of Randy Ezell, Sr. in making Horizon one of best performing rigs within BP | | |
| TREX-07775 | 3/29/2011 | | Paul J. Johnson, deposition transcript Vol .II excerpt, cover and pgs 525-528 | | |
| TREX-07776 | 6/21/2011 | | James Kent, deposition transcript Vol. I excerpt, cover and pgs 164-166, 227, 233 | | |
| TREX-07777 | 00/00/2009 | | Appendix Y: Deepwater Horizon Follow-Up Rig Audit | | |
| TREX-07778 | 6/23/2008 | BP-HZN-2179MDL00850797 | Letter from Nick Wetzel to Scherie D. Douglas  in response to her letter dated 1/24/08 with approval for "Digital BOP Testing" | | |
| TREX-07779 | | | Oversized Microsoft Excel Worksheet, DW Horizon Control POD Maintenance Gap Analysis, Findings of DW Horizon Control Pod Maintenance; two pages | | |
| TREX-07780 | | BP-HZN-BLY00345923 - BP-HZN-BLY00345927 | BOP Maintenance, marked as CONFIDENTIAL | | |
| TREX-07781 | | BP-HZN-BLY00346775 - BP-HZN-BLY00346782 | BOP Maintenance, Summary Note-to-File, marked as CONFIDENTIAL | | |
| TREX-07782 | 12/28/1999 | | LexisNexis print out 30 CFR 250.141 re alternate procedures or equipment | | |
| TREX-07783 | 1/24/2008 | BP-HZN-2179MDL02049359 | Letter from Scherie Douglas to Lars Herbst at MMS requesting approval for implementation of new technology re Digital BOP Testing | | |
| TREX-07784 | | | Expert Report of David Bolado, Prepared for Halliburton Energy Services, Inc., 63 pages | | |
| TREX-07785 | | | Rebuttal Expert Report of David Bolado on Cement Job Design, Opticem Modeling, and Contamination, marked as CONFIDENTIAL, 45 pages | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07786 | | | Dec 21, 2011 Letter from Theodore Stevenson, III, RE: Errata for Expert Report of David Bolado, one page | | |
| TREX-07787 | 4/17/2010 | BP-HZN-2179MDL00752360 - BP-HZN-2179MDL00752364 | Wellsite Chemical Inventory Daily Report | | |
| TREX-07788 | | | Questions for Hearing Record Response | | |
| TREX-07789 | | BP-HZN-2179MDL00622788; BP-HZN-2179MDL00623066 | Table 7-17. Thermodynamic Parameters that Affect Foam Stability from Well Cementing, Second Edition, marked as CONFIDENTIAL | | |
| TREX-07790 | 2010 | | IADC/SPE 128160, A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWFGeorge A. Fuller, David Bolado, and Fred Hardy, Halliburton, John Spath, Deepgulf Energy | | |
| TREX-07791 | 04/00/2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F Third Edition, April 2002 | | |
| TREX-07792 | 12/00/2010 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | | |
| TREX-07793 | | | Excerpt of the Revised Expert Report of Dr. Frederick "Gene" Beck on Well Design, Control, Drilling, and Monitoring | | |
| TREX-07794 | Not Applicable | | Document: M-I Swaco data sheet on Duo-VIS | | |
| TREX-07795 | Not Applicable | M-I 00003406 - M-I 00003413 | Document: Barite & Hematite Plugs Technology | | |
| TREX-07796 | Not Applicable | | Article: Oil & Gas Journal: "Barite Plugs can Effectively Seal Off Active Gas Zones" | | |
| TREX-07797 | | | Project Spacer, Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252, Work in Support of the MC252 (Macondo) Incident Investigation, dated June 16, 2010 | | |
| TREX-07798 | 00/00/1969 | | Article: API Barite Plugs Effectively Seal Active Gas Zones | | |
| TREX-07800 | | | Log of transmission reports generated by Dist. 8 | | |
| TREX-07801 | | | U.S. Coast Guard Deepwater Horizon Incident Response Summary | | |
| TREX-07802 | | HCG 042-010010 | Interview Summary Form - ADM Mary Landry | | |
| TREX-07803 | | | U.S. Coast Guard Witness Statement sheet for John B. Evans | | |
| TREX-07804 | 4/22/2010 | SMIT_00318; SMIT_00312 | SMIT Salvage Daily Progress Report for April 22, 2010 | | |
| TREX-07805 | | SMIT_00508 | Salvage Report | | |
| TREX-07806 | | | Exhibit (22-1) Interview with LTJG Jayna McCarron | | |
| TREX-07807 | | | Expert Report of Robert M. Scates, Ph.D. and John S. Roberts, Ph.D., Gas Dispersion and Ignition | | |
| TREX-07808 | | | Expert Report of J.J. Azar, Ph.D., dated October 17, 2011 | | |
| TREX-07809 | | | "Drilling Engineering" by J.J. Azar and G. Robello Samuel | | |
| TREX-07810 | 10/17/2011 | | Expert Report of David L. O'Donnell, P.E. | | |
| TREX-07811 | 11/7/2011 | | Rebuttal Expert Report of David L. O'Donnell, P.E. | | |
| TREX-07812 | | | Curriculum Vitae of David O'Donnell, P.E. | | |
| TREX-07813 | | | Excerpt from Mineral Management Service, Interior, Section 250.413 | | |
| TREX-07814 | | BP-HZN-2179MDL03547166 - BP-HZN-2179MDL03547187 | Appendix B: Application for Permit to Drill (APD) | | |
| TREX-07815 | | BP-HZN-2179MDL02439268; BP-HZN-2179MDL02439565; BP-HZN-2179MDL02439566 | Excerpt from IADC Deepwater Well Control Guidelines | | |
| TREX-07816 | Not Applicable | TRN-HCEC-00077361 - TRN-HCEC-00077476 | Document: Attachment 1.2A - Pricing Format | | |
| TREX-07817 | 00/00/2007 | CAM_CIV_0334751 - CAM_CIV_0334767 | Document: Why an accurate shearing pressure cannot be reliably predicted | | |
| TREX-07818 | 00/00/1998 | TRN-HCEC-00077423; TRN-HCEC-00077422 - TRN-HCEC-00077424 | Document: Cameron TL BOP DVS Shear Rams | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07819 | 3/31/2006 | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | TO Deepwater Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure | | |
| TREX-07820 | | | Appendix G Report - Hydraulic Analysis of Macondo #252 Well Prior to Incident on April 20, 2010 | | |
| TREX-07821 | | | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | | |
| TREX-07822 | | | Transocean, Drilling Systems Training,'TL' BOP Parts and Features | | |
| TREX-07823 | 11/15/2011 | | Amended Expert Report of Roger Vernon | | |
| TREX-07824 | | | Expert Drilling Report - Roger Vernon 10/17/11 | | |
| TREX-07825 | | | Amended Expert Drilling Report - Roger Vernon 10/17/11 redlined version | | |
| TREX-07826 | 11/7/2011 | | Report: Rebuttal Expert Report of James P. Lang Submitted to: The U.S. Department of Justice | | |
| TREX-07827 | | | Expert Report of Donald J. Weintritt - Use of Lost Circulation Material as a spacer and adverse consequences | | |
| TREX-07828 | 11/7/2011 | | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | | |
| TREX-07829 | 11/7/2011 | | Rebuttal report of Adam T. Bourgoyne | | |
| TREX-07830 | | | Applied Drilling Engineering | | |
| TREX-07831 | | | Excerpt out of Applied Drilling Engineering Report | | |
| TREX-07832 | | | One page Excerpt from the Expert Report of Donald J. Weintritt with Figure Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | | |
| TREX-07833 | 3/1/2010 | | Subject: Request for samples of LCM | | |
| TREX-07834 | 4/11/2010 | M-I 00000041 - M-I 00000045 | M-I Swaco BP Synthetic-Based Mud Report No. 71 | | |
| TREX-07835 | 2/28/2011 | | Revised Expert Report of Donald J. Weintritt, P.E., LA and TX (RETIRED) | | |
| TREX-07836 | 10/14/2011 | | Expert Report of David G. Calvert submitted on behalf of Weatherford | | |
| TREX-07837 | 4/18/2010 | BP-HZN-CEC021441 - BP-HZN-CEC021452 | 9 7/8" x 7" Prodcution Casing Version 8 | | |
| TREX-07838 | 00/00/2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | API/ANSI/ISO Recommended Practice 10F for Performance Testing of Cement Float Equipment, Third Edition | | |
| TREX-07839 | 00/00/1991 | | API Worldwide Cementing Practices, First Edition, January 1991 | | |
| TREX-07840 | 00/00/1998 | | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells in Deep Water | | |
| TREX-07841 | 10/14/2011 | | Expert Report Marion M. Woolie, submitted on behalf of Weatherford | | |
| TREX-07842 | 12/31/2001 | TRN-MDL-00117405 - TRN-MDL-00117406 | Email from G. Matej to C. Christie et al. re: Well Monitoring | | |
| TREX-07843 | 8/19/2010 | | Print-out from internet - article by David Yates - DRI Addresses Moratorium at BP Oil Spill Litigation Seminar | | |
| TREX-07844 | 10/17/2011 | | Expert Report of Brent J. Lirette on behalf of Weatherford | | |
| TREX-07845 | Not Applicable | | Document: Weatherford Product and Service Portfolio | | |
| TREX-07846 | 12/21/2011 | | Screen shot from Halliburton's Website titled "Floating Equipment" (Products & Services v Cementing v Casing Equipment) | | |
| TREX-07847 | 1/15/2010 | BP-HZN-BLY00132294 | Weatherford drawing: Assy 7" 541R Cent. Sub BS | | |
| TREX-07851 | Not Applicable | | Log: 5" Combo Log MD | | PSC New 35 |
| TREX-07854 | | | Photo copy of a CD disc and a listing of the files on the disc by TAB no. and Bates No. | | |
| TREX-07855 | | HCG151-000002 - HCG151-000006 | Transcript of telephone conversation between Mr. Benton and Coast Guard      pgs. 105-110 | | |
| TREX-07856 | | HCG151-000186 - HCG151-000189 | Transcript of communication between Coast Guard and District Officer 8, unidentified male voice and unidentified female voice,  pgs. 57-60 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07857 | | HCG151-000257 – HCG151-000260 | Transcript of calls to various numbers until finally answerd by unidentified female voice  pgs. 25-28 | | |
| TREX-07858 | | HCG151-000492 – HCG151-000495 | Transcript of communication between ADMR. Landry and Lt. Houck  pgs. 125-128 | | |
| TREX-07859 | | HCG151-000460 – HCG151-000463 | Transcript of communication between Lt. Brisco and Lt. Houck  pgs. 93-96 | | |
| TREX-07860 | | HCG151-002882 – HCG151-002885 | Transcript of communication between unidentified male and female voice  pgs. 23-26 | | |
| TREX-07861 | | HCG151-002955 – HCG151-002958 | Transcript of communication between Mr. Simons and Mr. Cambreys  pgs. 65-68 | | |
| TREX-07862 | | HCG151-002971 – HCG151-002974 | Transcript of communicatin between Lt. Kooper, PO Massey, and Lt. Hitt pgs. 81-84 | | |
| TREX-07863 | | HCG151-003646 – HCG151-003649 | Transcript of communication between unidentified male and female voice  pgs. 13-16 | | |
| TREX-07864 | | HCG151-003568 – HCG151-003574 | Transcript of communication between unidentified male voice 1 and 2  pgs. 95-101 | | |
| TREX-07865 | | HCG151-003743 – HCG151-00374 | Transcript of communication between    Lt. Cooper and unidentified male voice  pgs. 25-30 | | |
| TREX-07866 | | | Transcript of communication between Disctirct 8 Command Center , PO Padilla and Capt. Paridy  pgs. 85-94 | | |
| TREX-07867 | 4/15/2010 | HAL_0010559 – HAL_0010563 | Email from Bruce, Bill to Gagliano, Jesse dated April 15, 2010 11:01 AM Subject: Fw: 7" float collar - BP - Macondo Prospect | | |
| TREX-07867a | 4/20/10 -00/00/10 | | SAR Transcripts from USCG, from 4/20/10 - 4/23/10. | | |
| TREX-07868 | 4/15/2010 | HAL_0010553 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Caliper Data | | |
| TREX-07869 | 4/15/2010 | HAL_1007017 – HAL_1007020 | Email - From: Chip LaCombe To: Jesse Gagliano, with attachment | | |
| TREX-07870 | 4/15/2010 | | Email from Clawson, Bryan to Cocales, Brett dated April 15, 2010 4:11 PM Subject: RE: 7" Centralizer | | |
| TREX-07871 | 4/18/2010 | HAL_0010819 – HAL_0010820 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: pipe tally, with attachment | | |
| TREX-07872 | | HAL_0989496 – HAL_0989499 | Halliburton Energy Services, Inc.'s Responses to Subpoena to Produce Documents Information or Objects | | |
| TREX-07873 | 4/13/2010 | HAL_0537684 | Email from Fuller, George to Irwin, Sustin;  Gagliano, Jesse dated Apr 13 14:26:04 2010 Subject: RE: Cement Recommendations | | |
| TREX-07874 | | HAL_0537685 – HAL_0537695 | Reliability of Cement Bond Log Interpretations Compared to Physical Communication Tests Between Foundations SPE 101420 | | |
| TREX-07875 | | HAL_1277423 | File Produced Natively - Cement Slurry Tests Completed (PowerPoint presentation) | | |
| TREX-07876 | 00/00/2009 | BP-HZN-2179MDL00572673 ; BP-HZN-DHTF0154286 – BP-HZN-DHTF0154287; BP-HZN-2179MDL01160205 – BP-HZN-2179MDL01160216; BP-HZN-2179MDL000572673 | Email from Gagliano, Jesse to Fleece, Trent dated Oct 29 22:37:23 2009 Subject: Re: cement | | |
| TREX-07877 | | | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure - ANSI/API Recommended Practice 10B-4 First Edition, July 2004 Identical to ISO 10426-4: 2003 | | |
| TREX-07878 | 2/7/2012 | | Rebuttal Expert Report of Dr. Kris Ravi to the Report of Ronald J. Crook Regarding Cementing Issues January 30, 2012 | | |
| TREX-07879 | 2/7/2012 | | Letter from Carolyn R. Raines to Counsel dated February 7, 2012 with Supplemental Appendix A to Dr. Kris Ravi's Expert Rebuttal Report | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07880 | 4/17/2010 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | | |
| TREX-07881 | 6/2/2011 | | Letter from Greg Garrisson President of Oilfield Testing & Consulting, LLC to Mrs. Silva Murphy  dated June 2, 2011 | | |
| TREX-07882 | 4/19/2010 | HAL_0028709 - HAL_0028712 | Halliburton Lab Results - Primary dated April 19, 2010 | | |
| TREX-07883 | 2/7/2012 | | Letter from Carolyn R. Raines to Counsel dated February 7, 2012 with Supplemental Appendix A to Dr. Kris Ravi's Expert Rebuttal Report | | |
| TREX-07884 | | | U.S. Steel Tubular Products Inc.  2011 Casing Product Table rev.0 | | |
| TREX-07885 | | | No title - TREX-63173.xlsx | | |
| TREX-07886 | | | BP's Shoe Track Design | | |
| TREX-07887 | | | BP's Shoe Track Design (with handwritten notes) | | |
| TREX-07888 | | | SPE 101727 - Reliable and Effective Downhole Cleaning System for Debris and Junk Removal | | |
| TREX-07889 | | | Three Key Mechanisms Deliver Zonal Isolation | | |
| TREX-07890 | | | Errors in Halliburton OptiCem Model Dated April 18, 2010; Source: 717a | | |
| TREX-07891 | | | Cementing WellLife 734 Additive | | |
| TREX-07892 | | | IADC/SPE 87194 - Foam Cement Engineering and Implemenation for Cememnt Sheath Integrity at High Temperature and High Pressure | | |
| TREX-07893 | | | Deposition Transcript of David Winter dated July 6, 2011 Pages 140-150 | | |
| TREX-07900 | 6/17/2011 | | The Houston Chronicle article entitled "Inexperience on rig called factor in disaster" | | |
| TREX-07901 | Not Applicable | | Report: Richard F. Strickland, P.E., PhD | | |
| TREX-07902 | | | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E., dated November 7, 2011, 13 pages | | |
| TREX-07903 | | | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E. (redline Version), November 7, 2011, 13 pages | | |
| TREX-07904 | | | Sperry Drilling Services MD Log Chart | | |
| TREX-07905 | | | Chart measuring Drilling rate, resistivity, chromatograph analysis | | |
| TREX-07906 | | | Summary and Conclusions Report by Mr. Emilsen  dated October 17, 2011, 22 pages | | |
| TREX-07907 | | | Expert report by Mr. Sabins, dated October 17, 2011, 115 pages | | |
| TREX-07908 | 4/2/2010 | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo drilling latest attaching Macondo TD Section Drilling 04012010 11pm | | |
| TREX-07909 | 4/2/2010 | BP-HZN-2179MDL00015316 | Email from K. Paine to M. Albertin et al. re: PP Update Macondo BP01 17321 attaching Pore Pressure update Apr 2 17321 | | |
| TREX-07910 | 4/3/2010 | BP-HZN-2179MDL00247805 - BP-HZN-2179MDL00247806 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo Update attaching Macondo TD Section Drilling 04032010 | | |
| TREX-07911 | 4/3/2010 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update attaching Macondo TD Section Drilling 04022010 | | |
| TREX-07912 | 4/13/2010 | BP-HZN-2179MDL00247847 - BP-HZN-2179MDL00247848 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update - Good News! attaching Macondo TD Section Drilling 04042010 8am | | |
| TREX-07913 | | | AIT 90 Inch Investigation (AT90) | | |
| TREX-07914 | | | AIT 90 Inch Investigation (AT90) | | |
| TREX-07915 | | | Chart measuring Capillary Bound Fluid Porosity | | |
| TREX-07916 | | | Chart measuring Capillary Bound Fluid Porosity | | |
| TREX-07917 | 4/10/2010 | | Chart measuring RT Scanner Hostile Litho Density Tool Compensated | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-07918 | 4/10/2010 | | Chart measuring Combinable Magnetic Resonance Gamma Ray | | |
| TREX-07919 | 4/22/2010 | BP-HZN-2179MDL00426906; BP-HZN-2179MDL00426908 | Email from M. Albertin to P. Johnston et al. re: PPFG for Macondo attaching Maxondo sand table; Macondo PPFG 042110 | | |
| TREX-07920 | 8/29/2010 | | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | |
| TREX-07921 | | | Dril-Quip Inc. Equipment and Services Used in the Macondo I Well Expert Report of John Barker | | |
| TREX-07922 | 10/7/2010 | MDM701-000566 - MDM701-000580 | Interview of Donald Vidrine | | |
| TREX-08000 | 7/22/2010 | BP-HZN-BLY0158150 - BP-HZN-BLY0158159 | Email from S. Flynn to M. West, et al. re: Link to hearing on website attaching BP America - Dr. Steven Flynn Testimony - One Page Summary of Dr. Steven Flynn | | |
| TREX-08001 | 6/24/2010 | | Briefing for Senat HELP | | |
| TREX-08002 | 6/7/2010 | BP-HZN-2179MDL02332630 - BP-HZN-2179MDL02332635; BP-HZN-2179MDL02332704 - BP-HZN-2179MDL02332715; BP-HZN-2179MDL02332719 - BP-HZN-2179MDL02332722 | E- Mail - From: West, Mike Sent: Sun Jun 27 22:34:28 2010 To: Flynn, Steve A Subject: Preparation Materials (BP-HZN-2179MDL02332630 - 635, BP-HZN-2179MDL02332704 - 715, BP-HZN-2179MDL02332719 - 722) | | |
| TREX-08003 | 00/00/2010 | BP-HZN-2179MDL02326847 | Leadership Forum - Highlights | | |
| TREX-08004 | 2/3/2010 | BP-HZN-2179MDL02332384 - BP-HZN-2179MDL02332395 | Group Operations Risk Committee Pre-read for 3 Feb 2010 | | |
| TREX-08005 | | BP-HZN-2179MDL00954856 - BP-HZN-2179MDL00954880 | HSE & Operations Integrity Report Exploration and Production | | |
| TREX-08006 | 1/1/2006 | BP-HZN-2179MDL02327313 | Safety & Operations Update | | |
| TREX-08007 | 5/2/2007 | BP-HZN-2179MDL02332532 - BP-HZN-2179MDL02332534; BP-HZN-2179MDL02332584 - BP-HZN-2179MDL02332593 | Email from J. Wagner to S. Flynn and C. London re: MIT Research Pre-Proposals attaching All Pre-proposals | | |
| TREX-08008 | 1/24/2011 | BP-HZN-2179MDL02319706 | Review of the Systems of Risk Management and Internal Control | | |
| TREX-08009 | 9/24/2007 | BP-HZN-2179MDL02331195; BP-HZN-2179MDL02331252 - BP-HZN-2179MDL02331256 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) | | |
| TREX-08010 | 12/6/2009 | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | Email from S. Flynn to C. Skelton, et al. attaching An Offer of Support in the Preparation for the Audit in 2010 | | |
| TREX-08011 | 4/22/2010 | BP-HZN-BLY0106370 | Email from S. Flynn to M. Bly re: ToRs | | |
| TREX-08012 | 2/26/2011 | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | UG 3.1-0001 Tactical Intervention in an Emerging Risk Situation | | |
| TREX-08013 | 00/00/2009 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | bop - Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of risk, (Operating Practice, S&O Health, Safety & Environment (HSE)) | | |
| TREX-08014 | 2/26/2011 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | UG 4.4-0001Incident Notification Process (Divisional Reporting for MIA/HiPo) | | |
| TREX-08015 | 2/26/2011 | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | UG 4.4-0002 MIA and HiPo Investigation Process | | |
| TREX-08016 | 6/21/2005 | BP-HZN-2179MDL02286253 - BP-HZN-2179MDL02286276 | 2004 BP Health, Safety, Security and Environment (HSSE) Report | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL02286546 - | | | |
| TREX-08017 | 7/12/2006 | BP-HZN-2179MDL02286555 | 2005 BP Health, Safety and Environment (HSE) Report | | |
| | | BP-HZN-2179MDL02307972 - | | | |
| TREX-08018 | 3/7/2007 | BP-HZN-2179MDL02307999 | 2006 BP Health, Safety and Environment (HSE) Report | | |
| | | BP-HZN-2179MDL01872969 - | | | |
| TREX-08019 | 1/12/2010 | BP-HZN-2179MDL01873026 | Final Transcript | | |
| TREX-08020 | 4/22/2010 | BP-HZN-BLY00201377 - BP-HZN-BLY00201380 | Email from S. Flynn to D. Wall re: Update | | |
| | | BP-HZN-2179MDL02287839 - | The Role of Leadership in Driving Safety Performance and | | |
| TREX-08021 | | BP-HZN-2179MDL02287859 | Changing Culture a BP | | |
| | | BP-HZN-2179MDL02328027 - | | | |
| TREX-08022 | | BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE | | |
| | | BP-HZN-2179MDL02328027 - | | | |
| TREX-08022 (UNCURED) | | BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE | | |
| | | BP-HZN-2179MDL02331502 - | | | |
| | | BP-HZN-2179MDL02331517; | | | |
| | | BP-HZN-2179MDL02331793 - | Email from R. Germany to A. Rios attaching HSSE Compliance | | |
| TREX-08023 | 10/8/2008 | BP-HZN-2179MDL02331795 | Enviro 2009 | | |
| | | BP-HZN-2179MDL00131295 - | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 | | |
| TREX-08024 | 1/27/2010 | BP-HZN-2179MDL00131431 | Commentary | | |
| | | BP-HZN-2179MDL02214971 - | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 | | |
| TREX-08025 | 1/28/2009 | BP-HZN-2179MDL02215100 | Commentary | | |
| TREX-08026 | 6/17/2010 | BP-HZN-2179MDL02323564 | Email - From: Mark Finn To: Steve Flynn and others - Subject: CONFIDENTIAL | | |
| | | BP-HZN-2179MDL02332199 - | | | |
| TREX-08027 | | BP-HZN-2179MDL02332200 | E-mail dated April 21, 2010Sullivan to Flynn | | |
| | | | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the | | |
| | | | President - National Commission on the BP Deepwater Horizon Oil | | |
| TREX-08028 | 1/11/2011 | | Spill and Offshore Drilling | | |
| | | BP-HZN-2179MDL02328027 - | | | |
| TREX-08029 | | BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE | | |
| | | BP-HZN-2179MDL02328027 - | | | |
| TREX-08029 (UNCURED) | | BP-HZN-2179MDL02328036 | UNDERSTANDING AND ADDRESSING THE ROOT CAUSES OF THE BP CATASTROPHE | | |
| | | BP-HZN-2179MDL00196756 - | | | |
| TREX-08030 | 4/22/2010 | BP-HZN-2179MDL00196758 | Email from D. Wall to S. Flynn and G. Birrell re: Update | | |
| | | BP-HZN-2179MDL02277125 - | | | |
| TREX-08031 | 6/15/2010 | BP-HZN-2179MDL02277128 | Email - From: John Baxter To: Steve Flynn - Subject: Redacted | | |
| | | BP-HZN-2179MDL00101267 - | BP Projects Academy - Cadre 5 - Final Report Project Quality | | |
| TREX-08032 | 00/00/2005 | BP-HZN-2179MDL00101368 | Management Systems | | |
| TREX-08033 | | | Learning From the Deepwater Horizon Incident & Response | | |
| | | BP-HZN-2179MDL02305327 - | | | |
| TREX-08034 | 11/7/2006 | BP-HZN-2179MDL02305373 | Group Operations Risk Committee Volume I - Main pre-read | | |
| TREX-08035 | 10/17/2011 | | Document: Cameron's Rule 26(a)(2)(C) Disclosures | | |
| | | | Expert Report by Richard Coronado, Cameron International | | |
| TREX-08036 | 11/7/2011 | | Corporation | | |
| | | | Document: General Arrangement Interconnection Diagram | | |
| TREX-08037 | Not Applicable | TRN-HCEC-00007069 | Multiplex BOP Control System | | |
| TREX-08038 | 5/9/1998 | CAM_CIV_0017906 - CAM_CIV_0018095 | Document: SCM - Flow Counter | | |
| TREX-08039 | | | Photograph | | |
| TREX-08040 | | | Photograph | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-08041 | | | Photograph | | |
| TREX-08042 | | | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System | | |
| TREX-08043 | 7/27/1999 | CAM_CIV_0277329 - CAM_CIV_0277333 | Description of Deadman System | | |
| TREX-08044 | 6/30/2009 | CAM_CIV_0017555 - CAM_CIV_0017573 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | | |
| TREX-08045 | 00/00/2005 | | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | | |
| TREX-08046 | | | Excerpt of oral and videotaped deposition of Jack Carter Erwin, dated June 6, 2011 - Volume 1 | | |
| TREX-08047 | | TRNINV-00580082 - TRNINV-00580084 | Cameron Quotation to Steve Donohue from Eduardo Villamarin, dated September 9, 2001 - Re: Upgrade of SEM 223058-17 and Replacement of Cables on Solenoid Valves - Horizon Rig | | |
| TREX-08048 | | CAMCIV-0371449 - CAMCIV-0371455 | E-mail string, top one from Edward Gaude to Ian Coull, dated January 31, 2005 - Subject:  Re:  Control System AMF Batteries | | |
| TREX-08049 | 11/4/1999 | CAM_CIV_0018806 - CAM_CIV_0018807 | Email - From: Richard Coronado To: dweathers and others - Subject: Deepwater Horizon | | |
| TREX-08050 | | CAM_CIV_0190989 - CAM_CIV_0190990 | E-mail from Carl Hanks to David Coe, dated May 5, 2009, Subject:  Re:  Horizon - Status In-house Testing | | |
| TREX-08051 | 6/30/1999 | CAM_CIV_0018783 - CAM_CIV_0018784 | Document: Cameron Controls, Meeting Minutes | | |
| TREX-08052 | 2/22/2010 | CAM_CIV_0308880 - CAM_CIV_0308888 | Email from B. Johnson to E. Gaude, et al. re: Queiroz Galvao meeting summary attaching images and Mark III improvement Highlights | | |
| TREX-08053 | | CAM_CIV_0308889 | Mark III System Improvement Highlights power point | | |
| TREX-08054 | 00/00/2008 | CAM_CIV_0042676 - CAM_CIV_0042773 | Document: Cameron Subsea Systems | | |
| TREX-08055 | 9/17/2004 | CAM_CIV_0370691 - CAM_CIV_0370692 | Email - From: Roger May To: Betty Sides - Subject: Q2004-73cameron quote for LiMnO2 batteries | | |
| TREX-08056 | | | Excerpt of Eric Gregory Childs' deposition transcript, dated December 1, 2011 - Volume 1 | | |
| TREX-08057 | | CAMCIV-0105550 | Diagram | | |
| TREX-08058 | | CAMCIV-0000329 | Diagram | | |
| TREX-08059 | | | Expert Report of Joseph Quoyeser, dated October 17, 2011 | | |
| TREX-08060 | | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | How many reorganizations have you been through prior to this one | | |
| TREX-08061 | 10/17/2011 | | Expert Report of Robert D. Grace. P.E. on Behalf of BP | | |
| TREX-08062 | | | Drawing | | |
| TREX-08063 | | | Expert Report of Kathleen Sutcliffe, Ph.D., dated October 17, 2011 | | |
| TREX-08064 | | | Rebuttal Expert Report of Patrick Hudson, Ph.D. | | |
| TREX-08065 | | | Expert Report of Patrick Hudson, Ph.D. | | |
| TREX-08066 | 2/11/2005 | | Investigation employee perceptions of a framework of safety culture maturity | | |
| TREX-08067 | 11/16/2011 | | Congressional Transcripts - House Natural Resources Committee Holds Hearing on Oil and Natural Gas Development on Federal Lands and Waters | | |
| TREX-08068 | | | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat | | |
| TREX-08069 | 8/18/2003 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | Major Incident Investigation Report BP Grangemouth Scotland | | |
| TREX-08070 | | BP-HZN-2179MDL02391355 - BP-HZN-2179MDL02391457 | Drilling and Completions career development atlas - a practical guide to technical and professional career development | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-08071 | | BP-HZN-2179MDL02389582 / BP-HZN-2179MDL02389596 | Team Leader Information Package Challenge Programme | | |
| TREX-08072 | | BP-HZN-2179MDL02389558; BP-HZN-2179MDL01157821; BP-HZN-2179MDL02389554; BP-HZN-2179MDL02389578 | 2010 Performance Contract | | |
| TREX-08073 | | | Excel Spreadsheets | | |
| TREX-08074 | | | Excerpt of Kalwant Jassal's Transcript - Volume 1 | | |
| TREX-08075 | | | Implementing a safety culture in a major multi-national | | |
| TREX-08076 | | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | BP Gulf of Mexico Wells Development Program - Macondo - Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | | |
| TREX-08077 | | | OGP - A guide to selecting appropriate tools to improve HSE culture | | |
| TREX-08078 | | | Annual Report and Accounts 2003 | | |
| TREX-08079 | 8/3/2011 | | Shell accepts liability for two oil spills in Nigeria | | |
| TREX-08080 | 8/15/2011 | | Shell North Sea oil spill more than 200 tonnes | | |
| TREX-08081 | 3/20/2007 | | FT Data: Is Shell's Record Worse than BP's | | |
| TREX-08082 | 7/3/2011 | | Exxon Oil Spill in Mont. river prompts evacuations | | |
| TREX-08083 | 1/24/2010 | | Collision Causes Crude Oil Spill in Texas | | |
| TREX-08084 | 7/17/2007 | | New York sues Exxon over oil spill | | |
| TREX-08085 | 6/16/2011 | | Exxon Mobil Must Improve Process Safety at Baytown Refinery | | |
| TREX-08086 | 5/17/2005 | | Aviation Safety Management Systems | | |
| TREX-08087 | | | Everyone is Responsible for Safety: but who is accountable and for what? | | |
| TREX-08088 | 12/18/2011 | | Deepwater Horizon Drills World's Deepest Oil & Gas Well | | |
| TREX-08089 | 9/28/2009 | | Email from J. Guide to P. Johnson et al. re: HSSE Review - rig/office | | |
| TREX-08090 | 10/6/2009 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | Email from J. Guide to R. Sepulvado, et al. re: conference call attaching GoM Townhall 09-23-09 for WSL telecon - final | | |
| TREX-08091 | 3/2/2010 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference attaching TOR Kodiak Loss of 13625 Casing Integrity NPT Review rev 01 | | |
| TREX-08092 | 3/2/2010 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | | |
| TREX-08093 | 3/29/2010 | BP-HZN-2179MDL00292837 - BP-HZN-2179MDL00292840 | DW Wells Leadership Houma Leadership Engagement | | |
| TREX-08094 | 4/27/2010 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | String of e-mails, top one from Patrick O'Bryan to Mike Zanghi, dated April 27, 2010 Subject:  Re:  Bladder Effect | | |
| TREX-08095 | | | Transocean Contractual Document says BP's safety manual supercedes to safety manual | | |
| TREX-08096 | 11/5/2011 | | Triggers lists help Shell identify, manage change in well operations | | |
| TREX-08097 | | | Photograph of presentation slide titled Shell's Approach | | |
| TREX-08098 | | | Review of the Production Casing Design for the Macondo Well - Expert Report by David Lewis | | |
| TREX-08100 | | | CV of Lindell McGuire | | |
| TREX-08101 | | | Mariner Energy, Inc. Form 10-K for fiscal year ending December 31, 1999; Commission File No. 333-12707 | | |
| TREX-08102 | | | Mariner Energy, Inc. Form 10-K for fiscal year ending December 31, 2001 | | |
| TREX-08103 | | BP-HZN-BLY00061828 | Don Vidrine reporting of deepwater horizon events | | |
| TREX-08104 | | | Photograph of Drillers main control room | | |
| TREX-08105 | | | Image of a Computer Drilling Graph | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-08106 | | | Deposition Excerpt of David Sims dated April 6, 2011 | | |
| TREX-08107 | 12/3/2011 | | Deepwater Natural Gas and Oil Discoveries and Fields | | |
| TREX-08108 | | | Mariner Energy, Inc. Application for Permit to Drill, Atwater Valley 426 #2 | | |
| TREX-08109 | | | Order of Court Regarding Schedule and Allocation of Time for Phase One Experts for Week 4 | | |
| TREX-08110 | | | Expert Rebuttal Report of L.V. McGuire dated 11/7/11 | | |
| TREX-08111 | 00/00/2009 | CAM_CIV_0012830 - CAM_CIV_0012831 | Cameron Ram BOP Cavity "In Service" Acceptance Criteria | | |
| TREX-08112 | | HAL_0048974 | Graph Showing Increase in Standpipe Pressure | | |
| TREX-08113 | | | Excerpts from the Deposition of James Cowie taken on June 30, 2011 | | |
| TREX-08114 | | | Excerpted Parts of the deposition of L.V. McGuire | | |
| TREX-08115 | | | Excerpt from Harvard Magazine dated March - April 2011 | | |
| TREX-08116 | 10/17/2011 | | Expert Report of Ian A. Frigaard (60 pgs) | | |
| TREX-08117 | 10/17/2011 | | Expert Report of Ian A. Frigaard (36 pgs) | | |
| TREX-08118 | 00/00/2011 | CAM_CIV_0412068 - CAM_CIV_0412069 | Table/chart of references to Frigaard report | | |
| TREX-08119 | 00/00/2007 | | Halliburton Fluid Systems - Cementing - Tuned Spacer III description sheet with product specs | | |
| TREX-08120 | 4/19/2010 | HAL_0011194 | MiSWACO synthetic-based mud report No. 79 | | |
| TREX-08121 | 3/16/2010 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP Procedure | | |
| TREX-08122 | 10/17/2011 | | Expert Report of Forrest Earl Shanks II | | |
| TREX-08123 | 11/7/2011 | | Rebuttal Expert Report of Earl Shanks II | | |
| TREX-08124 | 10/17/2011 | | CV of Forrest Earl Shanks II | | |
| TREX-08125 | | | "Force From Below to Buckle Drill Pipe" | | |
| TREX-08126 | | | Oceaneering product sheet on BOP Control Systems, Subsea Acoustic Pods and Systems | | |
| TREX-08127 | 3/29/2011 | | Oceaneering 2010 Annual Report presented at Howard Weil conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) T. Jay Collins, President & CEO Oceaneering International | | |
| TREX-08128 | 5/24/2011 | | Oceaneering 2010 Annual Report presented at UBS conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) M. Kevin McCoy, President & CEO Oceaneering International | | |
| TREX-08129 | 4/18/2006 | CAM_CIV_0015410 - CAM_CIV_0015430 | Cameron - Engineering Report Abstract; Report Number 3304 | | |
| TREX-08130 | Not Applicable | | Diagram of Shearing Blind ram | | |
| TREX-08131 | | | Diagram by KnightHawk Engineering dated November 7, 2011, Entitled Comparison of Shanks Figure 13 and DNV Final Report Figure 55 | | |
| TREX-08132 | 4/25/1979 | CAM_CIV_0003123 - CAM_CIV_0003130 | Shearing Blind Rams - Operation, Care, and Maintenance | | |
| TREX-08133 | 3/20/2011 | | Det Norske Veritas Final Report for US DOT, Forensic Examination of Deepwater Horizon Blowout Preventer, Report No. EP030842 | | |
| TREX-08134 | 11/17/1999 | BP-HZN-2179MDL01155913 - BP-HZN-2179MDL01155915 | Email - From: John Kotria To: acotton@rbfalcon.com - Subject: Shear Ram pressure | | |
| TREX-08135 | 4/28/2011 | | Photograph | | |
| TREX-08136 | 1/29/2011 | | Photograph | | |
| TREX-08137 | | | Photograph | | |
| TREX-08138 | 7/7/2011 | | David James McWhorter, corp rep of Cameron International, deposition transcript excerpt, Vol. 1, pgs 7, 235-236 | | |
| TREX-08139 | 9/22/2010 | BP-HZN-2179MDL01308125 - BP-HZN-2179MDL01308134 | Deepwater Horizon Incident Investigation - Blind shear ram performance capabilities | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-08140 | Not Applicable | | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | | |
| TREX-08141 | Not Applicable | | Report: Rebuttal Expert Report of Dr. Frederick Gene Beck | | |
| TREX-08142 | 5/11/2010 | | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | | |
| TREX-08143 | 12/9/2011 | | Transcript of the Testimony of Beck presentation on December 8, 2011 | | |
| TREX-08144 | Not Applicable | | Document: Title 46 - Shipping, Section 6308 | | |
| TREX-08145 | 5/8/2010 | BP-HZN-CEC022025 | Email from G. Walz to D. Chmura re: Slides for TD forward plan attaching TD casing and TA plan forward | | |
| TREX-08146 | 4/15/2010 | BP-HZN-CEC022145 | Email from M. Hafle to G. Walz and B. Morel re: TD casing and TA plan forward attaching same | | |
| TREX-08147 | 6/3/2010 | | Energy and Commerce Committee Staff Briefing | | |
| TREX-08148 | 11/19/2010 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | | |
| TREX-08149 | 7/19/2011 | HAL_1144029 - HAL_1144064 | 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth | | |
| TREX-08150 | 00/00/2010 | | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | | |
| TREX-08151 | 4/5/2010 | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN- BLY00061422 - BP-HZN-BLY00061423 | Personal account given by Joseph Keith | | |
| TREX-08152 | Not Applicable | | Report: Original Expert Report without revisions of Dr. Frederick Beck | | |
| TREX-08153 | Not Applicable | | Document: Appendix C to Dr. Frederick Beck's Expert Report, Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 (sic) | | |
| TREX-08154 | Not Applicable | | Document: Revised Appendix C to Dr. Frederick Beck's Expert Report, Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 (sic) | | |
| TREX-08155 | 9/19/2003 | WFT-MDL-00020485 - WFT-MDL-00020491 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | | |
| TREX-08156 | 10/17/2011 | | Expert report of Clifton Knight, Knight Hawk Engineering | | |
| TREX-08157 | 11/7/2011 | | Rebuttal Report of Clifton Knight, Knight Hawk Engineering | | |
| TREX-08158 | | | Appendix B, Curriculum Vitae of Clifton Troy Knight | | |
| TREX-08159 | | | Spreadsheet of Files That Have Been Produced by Cameron | | |
| TREX-08160 | | TRN-INV-02077917 - TRN-INV-02077918 | Erosion Calculations | | |
| TREX-08161 | | TNR-MDL-02789710 - TNR-MDL-02789758 | Supplemental Erosion Calculations | | |
| TREX-08162 | | | Computer image of reaction to machinery | | |
| TREX-08163 | | CAM_CIV_0021833 - CAM_CIV_0021834 | Photograph of Drill Pipe | | |
| TREX-08164 | | BP-HZN-2179MDL00443525 - BP-HZN-2179MDL00443525 | Photograph of Drill Pipe | | |
| TREX-08165 | | BP-HZN-2179MDL00443526 - BP-HZN-2179MDL00443526 | Photograph of Drill Pipe | | |
| TREX-08166 | | BP-HZN-2179MDL00443527 - BP-HZN-2179MDL00443527 | Photograph of Drill Pipe | | |
| TREX-08167 | | BP-HZN-2179MDL00443528 - BP-HZN-2179MDL00443528 | Graphs showing how FEA concluded | | |
| TREX-08168 | | | Graph | | |
| TREX-08169 | | BP-HZN-2179MDL00443530 - BP-HZN-2179MDL00443530 | Article Entitled A Model for the Erosive Wear of Rubber at Oblique Impact Angles; by JC Arnold and IM Hutchings | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-08170 | | | Graph | | |
| TREX-08171 | | CAM_CIV_0334699 - CAM_CIV_0334767 | PowerPoint Presentation TL BOP Accessories | | |
| TREX-08172 | | CAM_CIV_0412097 | 2-D CFD model with 95/95/68 @ BSR | | |
| TREX-08173 | 10/17/2011 | | Expert Report of Adam T. Bourgoyne, Jr. (color copy, 130 pgs) | | |
| TREX-08174 | 11/7/2011 | | Rebuttal Report of Adam T. Bourgoyne, Jr. (color copy, 27 pgs) | | |
| TREX-08175 | 11/9/2010 | | Transcript: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | |
| TREX-08176 | 9/9/2010 | | Document: What Went Wrong: BP's Version | | |
| TREX-08177 | 00/00/1986 | | Document: Applied Drilling Engineering - Chapter 3 | | |
| TREX-08178 | 00/00/1986 | | Selection from Applied Drilling Engineering | | |
| TREX-08179 | | HAL_0048974 | Chart | | |
| TREX-08180 | | | Excerpts from Applied Drilling Engineering | | |
| TREX-08181 | 06/22/2009 | | Memorandum of Change dated 6/22/09 | | |
| TREX-08182 | 00/00/2010 | | Daily Drilling Report dated 10/26/2010 | | |
| TREX-08183 | 00/00/2009 | | Daily Drilling Report dated 10/27/2010 | | |
| TREX-08184 | | | Subject: Rigel scout tickets | | |
| TREX-08185 | | TRN-INV-01303542 - TRN-INV-01303543 | Article Entitled New Node to Analyze Nonlinear Leak-Off Test Behavior, June 1999, Journal of Energy Resources Technology | | |
| TREX-08186 | 04/04/2010 | | Daily PPFG Report dated 4/4/2010 | | |
| TREX-08187 | 2-Apr-02 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Recommended Practice for Performance Testing of Cementing Float Equipment, API Recommended Practice 10F, Third Edition, April 2002, ANSI/API 10F/ISO 10427-3:2003 | | |
| TREX-08188 | 12/00/2010 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Isolating Potential Flow Zones During Well Construction, API Standard 65 v Part 2, Second Edition, December 2010 | | |
| TREX-08189 | | | Exhibits Pending description from Court Reporter's log after 12/27/2011 | | |
| TREX-08190 | | | Exhibits Pending description from Court Reporter's log after 12/27/2011 | | |
| TREX-08191 | | | Exhibits Pending description from Court Reporter's log after 12/27/2011 | | |
| TREX-08192 | | | Exhibits Pending description from Court Reporter's log after 12/27/2011 | | |
| TREX-08193 | | | Exhibits Pending description from Court Reporter's log after 12/27/2011 | | |
| TREX-08194 | 11/7/2011 | | Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | | |
| TREX-08195 | | | Daniel Doughty Rebuttal Expert Report - Appendix 2, pp. 16-19 | | |
| TREX-08196 | 12/15/2011 | | Supplemental Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | | |
| TREX-08197 | | | Appendix N - AMF Testing | | |
| TREX-08198 | Not Applicable | | Document: James Lang deposition exhibit | | |
| TREX-08199 | Not Applicable | DWHMC00000750 - DWHMC00000782 | Document: James Lang deposition exhibit | | |
| TREX-08200 | Not Applicable | ANA-MDL-000030610 - ANA-MDL-000030612; APC-HEC1-000001601 - APC-HEC1-000001627; APC-HEC1-000001629 - APC-HEC1-000001658; APC-HEC1-000001660 - APC-HEC1-000001702; APC-HEC1-000001704 - APC-HEC1-000001750; APC-HEC1-000001752 - APC-HEC1-000001840 | Document: James Lang deposition exhibit | | |
| TREX-08201 | Not Applicable | DWHMX00069738 | Document: James Lang deposition exhibit | | |
| TREX-08526 | 5/25/2010 | HAL_1124000 - HAL_1124001 | E-mail from Richard Vargo to Erick Cunningham, et al., dated May 25, 2010. Subject: Halliburton Basis of Design Ver. 7 | | |
| TREX-20001 | 8/26/2011 | | Bea, robert g. and gale, william E., jr.: Expert Report of Drs Bea & Gale, including Appendices | | |
| TREX-20001.001 | | TREX-20001.001-DEM / D-2426 | Risk Management Goal (ALARP-As Low as Reasonably Practicable) | Demonstrative Exhibit | |

| | | | | |
|---|---|---|---|---|
| TREX-20001.002 | | TREX-20001.002-DEM / D-2427 | Safety Pyramid | Demonstrative Exhibit |
| TREX-20001.003 | | TREX-20001.003-DEM / D-2428 | BP Group Risk Management Organizational Structure | Demonstrative Exhibit |
| TREX-20001.004 | | TREX-20001.004-DEM / D-2429 | BP Group Reporting Line | Demonstrative Exhibit |
| TREX-20001.005 | | TREX-20001.005-DEM / D-2430 | Exploration Wells (Identifiable Rigs) | Demonstrative Exhibit |
| TREX-20001.006 | | TREX-20001.006-DEM / D-2431 | Chart: Management Focus on Profits and Cost-Cutting | Demonstrative Exhibit |
| TREX-20001.007 | | TREX-20001.007-DEM / D-2432 | Chart: Management Focus on Personal Safety Over Process Safety | Demonstrative Exhibit |
| TREX-20001.008 | | TREX-20001.008-DEM / D-2433 | Chart: Lack of Oversight by Management | Demonstrative Exhibit |
| TREX-20001.009 | | TREX-20001.009-DEM / D-2434 | Chart: Organizational Structure, Reorganization, and Personnel Shuffling | Demonstrative Exhibit |
| TREX-20001.010 | | TREX-20001.010-DEM / D-2435 | Chart: Blindness to Risk | Demonstrative Exhibit |
| TREX-20001.011 | | TREX-20001.011-DEM / D-2436 | Chart: Failed Audits | Demonstrative Exhibit |
| TREX-20001.012 | | TREX-20001.012-DEM / D-2437 | Chart: Failed Policies and Procedures | Demonstrative Exhibit |
| TREX-20001.013 | | TREX-20001.013-DEM / D-2438 | Chart: Integrity Management Failures | Demonstrative Exhibit |
| TREX-20001.014 | | TREX-20001.014-DEM / D-2439 | Chart: Key Decisions at Macondo | Demonstrative Exhibit |
| TREX-20001.015 | | TREX-20001.015-DEM / D-2440 | Gulf of Mexico Cash Costs | Demonstrative Exhibit |
| TREX-20001.016 | | TREX-20001.016-DEM / D-2441 | Gulf of Mexico Production | Demonstrative Exhibit |
| TREX-20001.017 | | TREX-20001.017-DEM / D-2442 | Exploration & Production 2010 Planned Capital Expenditures | Demonstrative Exhibit |
| TREX-20001.018 | | TREX-20001.018-DEM / D-2443 | Gulf of Mexico 2010 Planned Capital Expenditures | Demonstrative Exhibit |
| TREX-20001.019 | | TREX-20001.019-DEM / D-2444 | GoM D&C November 2009  (Organizational Chart) | Demonstrative Exhibit |
| TREX-20001.020 | | TREX-20001.020-DEM / D-2445 | Chart: Key Decisions at Macondo | Demonstrative Exhibit |
| TREX-20001.021 | | TREX-20001.021-DEM / D-2446 | Priority Codes and Conditions Level from April 2010 Audit | Demonstrative Exhibit |
| TREX-20001.022 | | TREX-20001.022-DEM / D-2447 | Shearing Capabilities with Hydrostatic Pressures Considered | Demonstrative Exhibit |
| TREX-20001.023 | | TREX-20001.023-DEM / D-2448 | Barriers & Escalation Controls | Demonstrative Exhibit |
| TREX-20001.024 | | TREX-20001.024-DEM / D-2449 | Excerpts from Gulf of Mexico Gap Assessment (2010 SPU OMS Gaps – Ranking Matrix) | Demonstrative Exhibit |
| TREX-20001.025 | | TREX-20001.025-DEM / D-2450 | Excerpts from Gulf of Mexico Gap Assessment (OMS Gap Detail:  8, 9, 10) | Demonstrative Exhibit |
| TREX-20001.026 | | TREX-20001.026-DEM / D-2451 | Risk Register Excerpts | Demonstrative Exhibit |
| TREX-20001.027 | | TREX-20001.027-DEM / D-2452 | GoM D&C April 2010 (Organizational Chart) | Demonstrative Exhibit |
| TREX-20001.039 | | TREX-20001.039-DEM / D-2453 | Excerpts from BP PowerPoint Presentation | Demonstrative Exhibit |
| TREX-20002 | | | PRITCHARD, DAVID: Expert Report of Pritchard | |
| TREX-20002.001 | | TREX-20002.001-DEM / D-2926 | The Holistic (Triggering≈ Failures of the Macondo Catastrophe | Demonstrative Exhibit |
| TREX-20002.002 | | TREX-20002.002-DEM / D-2927 | MTTF for Class VII BOPs | Demonstrative Exhibit |
| TREX-20002.003 | | TREX-20002.003-DEM / D-2928 | Industry Personal Safety Record: 1968-2007 | Demonstrative Exhibit |
| TREX-20002.004 | | TREX-20002.004-DEM / D-2929 | Original Macondo Overburden Prediction: Shallow Rapid Growth of Fracture Gradient | Demonstrative Exhibit |
| TREX-20002.005 | | TREX-20002.005-DEM / D-2930 | Hurst's Graph of Typical Leak-off Criteria | Demonstrative Exhibit |
| TREX-20002.006 | | TREX-20002.006-DEM / D-2931 | Depiction of Hurst Leakoff Pressure (LOP) | Demonstrative Exhibit |
| TREX-20002.007 | | TREX-20002.007-DEM / D-2932 | Area of Problematic Leak-off Pressures in the Golden Zone | Demonstrative Exhibit |
| TREX-20002.008 | | TREX-20002.008-DEM / D-2933 | ECD Limits Not to Exceed 9.6 PPG in 22-inch Interval | Demonstrative Exhibit |
| TREX-20002.009 | | TREX-20002.009-DEM / D-2934 | Marianas APD Rig Information | Demonstrative Exhibit |
| TREX-20002.010 | | TREX-20002.010-DEM / D-2935 | Original PP/FG Filed with the MMS | Demonstrative Exhibit |
| TREX-20002.011 | | TREX-20002.011-DEM / D-2936 | BP Internal Preliminary Macondo Well Schematic | Demonstrative Exhibit |
| TREX-20002.012 | | TREX-20002.012-DEM / D-2937 | Original Schematic Filed with the MMS | Demonstrative Exhibit |
| TREX-20002.013 | | TREX-20002.013-DEM / D-2938 | 22-inch Casing Test Information | Demonstrative Exhibit |
| TREX-20002.014 | | TREX-20002.014-DEM / D-2939 | Executive Summary and Table from Mississippi Canyon 252, No. 1 (Macondo) BOD Review | Demonstrative Exhibit |
| TREX-20002.015 | | TREX-20002.015-DEM / D-2940 | Morey vs. APD 16-inch Depth Discrepancies | Demonstrative Exhibit |
| TREX-20002.016 | | TREX-20002.016-DEM / D-2941 | 22-inch Example:  Original 16-inch APD Predicted Shoe Depth Exposure: 12,600 ft. | Demonstrative Exhibit |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20002.017 | | TREX-20002.017-DEM / D-2942 | 28-inch Casing Landing Hookload | Demonstrative Exhibit | |
| TREX-20002.018 | | TREX-20002.018-DEM / D-2943 | 22-inch Casing Landing Hookload | Demonstrative Exhibit | |
| TREX-20002.019 | | TREX-20002.019-DEM / D-2944 | 18-inch Landing Hookload | Demonstrative Exhibit | |
| TREX-20002.020 | | TREX-20002.020-DEM / D-2945 | 16-inch Landing Hookload | Demonstrative Exhibit | |
| TREX-20002.021 | | TREX-20002.021-DEM / D-2946 | APD for 18-inch Short Set | Demonstrative Exhibit | |
| TREX-20002.022 | | TREX-20002.022-DEM / D-2947 | Casing Specifications for 18-inch, 16-inch, 13-5/8-inch | Demonstrative Exhibit | |
| TREX-20002.023 | | TREX-20002.023-DEM / D-2948 | APD Summary Revisions for New Rig: Deepwater Horizon | Demonstrative Exhibit | |
| TREX-20002.024 | | TREX-20002.024-DEM / D-2949 | Revised APD Casing Specifications for the Deepwater Horizon Startup | Demonstrative Exhibit | |
| TREX-20002.025 | | TREX-20002.025-DEM / D-2950 | Revised PP/FG for APD Revision for the Transocean Deepwater Horizon | Demonstrative Exhibit | |
| TREX-20002.026 | | TREX-20002.026-DEM / D-2951 | Portion of Revised APD Filing for New Casing Program | Demonstrative Exhibit | |
| TREX-20002.027 | | TREX-20002.027-DEM / D-2952 | APD Revisions for Data Correction Deepwater Horizon Startup | Demonstrative Exhibit | |
| TREX-20002.028 | | TREX-20002.028-DEM / D-2953 | APD Revisions for Sidetrack Operations, Casing Specifications | Demonstrative Exhibit | |
| TREX-20002.029 | | TREX-20002.029-DEM / D-2954 | Well Schematic for Sidetrack | Demonstrative Exhibit | |
| TREX-20002.030 | | TREX-20002.030-DEM / D-2955 | Revised Pore Pressure/Fracture Gradient for Sidetrack | Demonstrative Exhibit | |
| TREX-20002.031 | | TREX-20002.031-DEM / D-2956 | APD Pore Pressure/Fracture Gradient Filed with Incorrect Water Depth | Demonstrative Exhibit | |
| TREX-20002.032 | | TREX-20002.032-DEM / D-2957 | APD Filing Summary for 9-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.033 | | TREX-20002.033-DEM / D-2958 | Revised Casing Specifications Filed With MMS for 9-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.034 | | TREX-20002.034-DEM / D-2959 | Well Schematic for 9-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.035 | | TREX-20002.035-DEM / D-2960 | Revised Actual Casing Specifications and Tests | Demonstrative Exhibit | |
| TREX-20002.036 | | TREX-20002.036-DEM / D-2961 | Revised APD for 7 x 9-7/8-inch Long String | Demonstrative Exhibit | |
| TREX-20002.037 | | TREX-20002.037-DEM / D-2962 | Casing Specifications for Long String | Demonstrative Exhibit | |
| TREX-20002.038 | | TREX-20002.038-DEM / D-2963 | APD Well Schematic for Long String | Demonstrative Exhibit | |
| TREX-20002.039 | | TREX-20002.039-DEM / D-2964 | Casing Test Specifications for Long String | Demonstrative Exhibit | |
| TREX-20002.040 | | TREX-20002.040-DEM / D-2965 | Macondo APD for Wellbore Abandonment | Demonstrative Exhibit | |
| TREX-20002.041 | | TREX-20002.041-DEM / D-2966 | Final Wellbore Configuration to MMS | Demonstrative Exhibit | |
| TREX-20002.042 | | TREX-20002.042-DEM / D-2967 | Macondo Abandonment Procedures | Demonstrative Exhibit | |
| TREX-20002.043 | | TREX-20002.043-DEM / D-2968 | Captures of Productive vs. Nonproductive Drill Times by BP Code | Demonstrative Exhibit | |
| TREX-20002.044 | | TREX-20002.044-DEM / D-2969 | Rotating Time vs. PT and NPT | Demonstrative Exhibit | |
| TREX-20002.045 | | TREX-20002.045-DEM / D-2970 | Productive, Nonproductive, and Wasted Time | Demonstrative Exhibit | |
| TREX-20002.046 | | TREX-20002.046-DEM / D-2971 | Macondo Drilldown Mud Weight Applications vs. Leak Off | Demonstrative Exhibit | |
| TREX-20002.047 | | TREX-20002.047-DEM / D-2972 | Macondo Drill Time and Highlighted Events | Demonstrative Exhibit | |
| TREX-20002.048 | | TREX-20002.048-DEM / D-2973 | Drill Timeline with Hazards and Sperry INSITE® Data | Demonstrative Exhibit | |
| TREX-20002.049 | | TREX-20002.049-DEM / D-2974 | 18-inch Shoe Test Report to MMS of 11.76 PPG | Demonstrative Exhibit | |
| TREX-20002.050 | | TREX-20002.050-DEM / D-2975 | Underbalance Noted Well Before Stuck Pipe with Well Control | Demonstrative Exhibit | |
| TREX-20002.051 | | TREX-20002.051-DEM / D-2976 | High Gas Prior to Stuck Pipe and Well Control | Demonstrative Exhibit | |
| TREX-20002.052 | | TREX-20002.052-DEM / D-2977 | DExponents Prior to Stuck Pipe and Well Control and High Gas | Demonstrative Exhibit | |
| TREX-20002.053 | | TREX-20002.053-DEM / D-2978 | Example of Imposed Control Drilling: Bypass | Demonstrative Exhibit | |
| TREX-20002.054 | | TREX-20002.054-DEM / D-2979 | Control Drilling in 11-7/8-inch Liner Section | Demonstrative Exhibit | |
| TREX-20002.055 | | TREX-20002.055-DEM / D-2980 | Control Drilling in 9-7/8-inch Section | Demonstrative Exhibit | |
| TREX-20002.056 | | TREX-20002.056-DEM / D-2981 | Intended Depth for the 9-7/8-inch Liner vs. Actual | Demonstrative Exhibit | |
| TREX-20002.057 | | TREX-20002.057-DEM / D-2982 | Sperry Data Indication Overbalanced Drilling in the Reservoir | Demonstrative Exhibit | |
| TREX-20002.058 | | TREX-20002.058-DEM / D-2983 | Summary of Cement Bonding: Casings 9-7/8-inch Through the 13-5/8-inch | Demonstrative Exhibit | |
| TREX-20002.059 | | TREX-20002.059-DEM / D-2984 | First Hydrocarbon Show Began at 17,467 ft Gas Coming | Demonstrative Exhibit | |
| TREX-20002.060 | | TREX-20002.060-DEM / D-2985 | Bond Logs of 13-5/8-inch, 11-7/8-inch, and 9-7/8-inch Liners | Demonstrative Exhibit | |
| TREX-20002.061 | | TREX-20002.061-DEM / D-2986 | Riserless Section DExponent and Extraordinary ECD Above LOT | Demonstrative Exhibit | |
| TREX-20002.062 | | TREX-20002.062-DEM / D-2987 | 18-inch LOT Misreported to the MMS | Demonstrative Exhibit | |
| TREX-20002.063 | | TREX-20002.063-DEM / D-2988 | Fast Hole, Re-circulated Gas | Demonstrative Exhibit | |
| TREX-20002.064 | | TREX-20002.064-DEM / D-2989 | Fast Hole, Cuttings Loading Below the 18-inch Casing Section | Demonstrative Exhibit | |
| TREX-20002.065 | | TREX-20002.065-DEM / D-2990 | Applied Mud Weight, Leakoff, and ECD | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20002.066 | | TREX-20002.066-DEM / D-2991 | Loss Full Return, 2/17 and 2/18 | Demonstrative Exhibit | |
| TREX-20002.067 | | TREX-20002.067-DEM / D-2992 | First Signs of Packoff, March 7 and 8, 2010 | Demonstrative Exhibit | |
| TREX-20002.068 | | TREX-20002.068-DEM / D-2993 | Well Schematic Extracted from Final APD Filing; BP version | Demonstrative Exhibit | |
| TREX-20002.069 | | TREX-20002.069-DEM / D-2994 | Well Schematic Extracted from Final APD Filing; MMS version | Demonstrative Exhibit | |
| TREX-20002.070 | | TREX-20002.070-DEM / D-2995 | Losses Induced in the Final Hole Interval | Demonstrative Exhibit | |
| TREX-20002.071 | | TREX-20002.071-DEM / D-2996 | Final Hole Section | Demonstrative Exhibit | |
| TREX-20002.072 | | TREX-20002.072-DEM / D-2997 | 8-1/2 x 12-1/4-inch Ballooning | Demonstrative Exhibit | |
| TREX-20002.073 | | TREX-20002.073-DEM / D-2998 | Sperry Data Ballooned Well | Demonstrative Exhibit | |
| TREX-20002.074 | | TREX-20002.074-DEM / D-2999 | Severe Losses in Reservoir, Hydraulic Overbalance | Demonstrative Exhibit | |
| TREX-20002.075 | | TREX-20002.075-DEM / D-3000 | Real-Time Data and the Catastrophe | Demonstrative Exhibit | |
| TREX-20002.076 | | TREX-20002.076-DEM / D-3001 | Macondo Actual vs. Planned Casing Insertions | Demonstrative Exhibit | |
| TREX-20002.077 | | TREX-20002.077-DEM / D-3002 | Subsurface Geophysical Data | Demonstrative Exhibit | |
| TREX-20002.078 | | TREX-20002.078-DEM / D-3003 | Pressure Ramp into the 18-inch Hole Section | Demonstrative Exhibit | |
| TREX-20002.079 | | TREX-20002.079-DEM / D-3004 | National Commission Report Extractions | Demonstrative Exhibit | |
| TREX-20002.080 | | TREX-20002.080-DEM / D-3005 | Shell Position on Design | Demonstrative Exhibit | |
| TREX-20002.081 | | TREX-20002.081-DEM / D-3006 | The Real Consequences | Demonstrative Exhibit | |
| TREX-20002.082 | | TREX-20002.082-DEM / D-3007 | Flow of DWOP | Demonstrative Exhibit | |
| TREX-20002.083 | | TREX-20002.083-DEM / D-3008 | 30 CFR 250 400 MMS Requirements on Exceeding Drilling Margin | Demonstrative Exhibit | |
| TREX-20002.084 | | TREX-20002.084-DEM / D-3009 | 30 CFR-250 400 Cementing Requirements | Demonstrative Exhibit | |
| TREX-20002.085 | | TREX-20002.085-DEM / D-3010 | First Hydrocarbon Transmissible Show at 17,467 ft. | Demonstrative Exhibit | |
| TREX-20002.086 | | TREX-20002.086-DEM / D-3011 | TOC for 7 x 9-7/8-inch at 17,260 ft. Isolation Requires 17,467 ft. | Demonstrative Exhibit | |
| TREX-20002.087 | | TREX-20002.087-DEM / D-3012 | Morey Casing Design Review | Demonstrative Exhibit | |
| TREX-20002.088 | | TREX-20002.088-DEM / D-3013 | BP Well Control Barriers and "Bowties" | Demonstrative Exhibit | |
| TREX-20002.089 | | TREX-20002.089-DEM / D-3014 | The Items That Defeat Barriers of Well Control | Demonstrative Exhibit | |
| TREX-20002.090 | | TREX-20002.090-DEM / D-3015 | Organizational Accidents Theory | Demonstrative Exhibit | |
| TREX-20002.091 | | TREX-20002.091-DEM / D-3016 | Pressure Regression in the Production Interval | Demonstrative Exhibit | |
| TREX-20002.092 | | TREX-20002.092-DEM / D-3017 | The First Hydrocarbon: Methane Gas at 17,467 ft MD, the M57D Sand | Demonstrative Exhibit | |
| TREX-20002.093 | | TREX-20002.093-DEM / D-3018 | Log of Methane Gas at 17,467 ft MD, the M57D Sand | Demonstrative Exhibit | |
| TREX-20002.094 | | TREX-20002.094-DEM / D-3019 | Original Design Deficiencies: Pore Pressure and Burst | Demonstrative Exhibit | |
| TREX-20002.095 | | TREX-20002.095-DEM / D-3020 | Macondo Original Casing Plan vs. Final | Demonstrative Exhibit | |
| TREX-20002.096 | | TREX-20002.096-DEM / D-3021 | The Design and Burst Plates | Demonstrative Exhibit | |
| TREX-20002.097 | | TREX-20002.097-DEM / D-3022 | The Folly of Burst Plates | Demonstrative Exhibit | |
| TREX-20002.098 | | TREX-20002.098-DEM / D-3023 | The BP Design Dilemma on Hard Shut-In | Demonstrative Exhibit | |
| TREX-20002.099 | | TREX-20002.099-DEM / D-3024 | Original Pore Pressure/Fracture Gradient with Optimum Casing Seats | Demonstrative Exhibit | |
| TREX-20002.100 | | TREX-20002.100-DEM / D-3025 | Final PP/FG with Optimum Casing Seats | Demonstrative Exhibit | |
| TREX-20002.101 | | TREX-20002.101-DEM / D-3026 | Sperry INSITE_J Extraction of Cement Pumping Pressures | Demonstrative Exhibit | |
| TREX-20002.102 | | TREX-20002.102-DEM / D-3027 | Percent of Wells with Intermediate Casing Tied Back to Wellhead | Demonstrative Exhibit | |
| TREX-20002.103 | | TREX-20002.103-DEM / D-3028 | BP Well Control Response Guide | Demonstrative Exhibit | |
| TREX-20002.104 | | TREX-20002.104-DEM / D-3029 | Well Control Response and Capping Stack January 2010 | Demonstrative Exhibit | |
| TREX-20002.105 | | TREX-20002.105-DEM / D-3030 | BPs Participation in an Industry Study on Blowouts: Scandpower | Demonstrative Exhibit | |
| TREX-20002.106 | | TREX-20002.106-DEM / D-3031 | The Scandpower Data Base Study | Demonstrative Exhibit | |
| TREX-20002.107 | | TREX-20002.107-DEM / D-3032 | Scandpower Blowout Frequency | Demonstrative Exhibit | |
| TREX-20002.108 | | TREX-20002.108-DEM / D-3033 | Gas vs. Oil Blowouts | Demonstrative Exhibit | |
| TREX-20002.109 | | TREX-20002.109-DEM / D-3034 | Relief Wells Honored Installation of the Protective Intermediate Casing to Wellhead | Demonstrative Exhibit | |
| TREX-20002.110 | | TREX-20002.110-DEM / D-3035 | First Hydrocarbons in Porous Media: 17,467 ft; TOC of 16,467 ft is Required | Demonstrative Exhibit | |
| TREX-20002.111 | | TREX-20002.111-DEM / D-3036 | Hookload Buoyancy Changing Prior to Blowout | Demonstrative Exhibit | |
| TREX-20002.112 | | TREX-20002.112-DEM / D-3037 | Initial Indication of Kick) | Demonstrative Exhibit | |
| TREX-20002.113 | | TREX-20002.113-DEM / D-3038 | General Definitions | Demonstrative Exhibit | |

| TREX-20002.114 | | TREX-20002.114-DEM / D-3039 | BOP Systems by Class | Demonstrative Exhibit | |
| TREX-20002.115 | | TREX-20002.115-DEM / D-3040 | The Original Macondo Rig Schedule | Demonstrative Exhibit | |
| TREX-20002.116 | | TREX-20002.116-DEM / D-3041 | Marianas Hookload Capacity | Demonstrative Exhibit | |
| TREX-20002.117 | | TREX-20002.117-DEM / D-3042 | 22-inch Burst with a Full Column of Gas | Demonstrative Exhibit | |
| TREX-20002.118 | | TREX-20002.118-DEM / D-3043 | Morey Internal Evaluation Depths | Demonstrative Exhibit | |
| TREX-20002.119 | | TREX-20002.119-DEM / D-3044 | Check of 22-inch Landing Hookload | Demonstrative Exhibit | |
| TREX-20002.120 | | TREX-20002.120-DEM / D-3045 | Dual Gradient Riserless Mud Weight Equivalence | Demonstrative Exhibit | |
| TREX-20002.121 | | TREX-20002.121-DEM / D-3046 | 18-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 58) | Demonstrative Exhibit | |
| TREX-20002.122 | | TREX-20002.122-DEM / D-3047 | Drill out of 22-inch and Misreporting of LOT to MMS | Demonstrative Exhibit | |
| TREX-20002.123 | | TREX-20002.123-DEM / D-3048 | LOT/FITs Reported vs. Actual from Daily Rig Reports | Demonstrative Exhibit | |
| TREX-20002.124 | | TREX-20002.124-DEM / D-3049 | Abbreviations/Acronyms Used in OpenWells[1] Summaries and the Energy Industry | Demonstrative Exhibit | |
| TREX-20002.125 | | TREX-20002.125-DEM / D-3050 | The Macondo Well Analysis Workbook | Demonstrative Exhibit | |
| TREX-20002.126 | | TREX-20002.126-DEM / D-3051 | The Macondo Time Clock | Demonstrative Exhibit | |
| TREX-20002.127 | | TREX-20002.127-DEM / D-3052 | BP Productive Time Breakdowns | Demonstrative Exhibit | |
| TREX-20002.128 | | TREX-20002.128-DEM / D-3053 | NPT Breakdowns | Demonstrative Exhibit | |
| TREX-20002.129 | | TREX-20002.129-DEM / D-3054 | Summary of Drilling Hazards Events for the Total Macondo Well | Demonstrative Exhibit | |
| TREX-20002.130 | | TREX-20002.130-DEM / D-3055 | Summary of Kicks and Losses | Demonstrative Exhibit | |
| TREX-20002.131 | | TREX-20002.131-DEM / D-3056 | Mud losses in the 22" Hole Section | Demonstrative Exhibit | |
| TREX-20002.132 | | TREX-20002.132-DEM / D-3057 | Mud Losses in the 18" Hole Section | Demonstrative Exhibit | |
| TREX-20002.133 | | TREX-20002.133-DEM / D-3058 | Mud Losses Sidetrack to TD | Demonstrative Exhibit | |
| TREX-20002.134 | | TREX-20002.134-DEM / D-3059 | Summary of Well Control on the 22-inch Drill-out | Demonstrative Exhibit | |
| TREX-20002.135 | | TREX-20002.135-DEM / D-3060 | Squeeze Shoe, Fast Drilling, Induced Losses at 12,350 ft | Demonstrative Exhibit | |
| TREX-20002.136 | | TREX-20002.136-DEM / D-3061 | BP Violated Internal ECD Margin Requirements | Demonstrative Exhibit | |
| TREX-20002.137 | | TREX-20002.137-DEM / D-3062 | Shoe Test Filed With the MMS March 15, 2010 | Demonstrative Exhibit | |
| TREX-20002.138 | | TREX-20002.138-DEM / D-3063 | Summary of Drill-out of the 16-inch Casing | Demonstrative Exhibit | |
| TREX-20002.139 | | TREX-20002.139-DEM / D-3064 | Summary of Bypass Drilling | Demonstrative Exhibit | |
| TREX-20002.140 | | TREX-20002.140-DEM / D-3065 | Summary of Drilling in the 11-7/8-inch Liner Section | Demonstrative Exhibit | |
| TREX-20002.141 | | TREX-20002.141-DEM / D-3066 | Set and Drill-out the 11-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.142 | | TREX-20002.142-DEM / D-3067 | Drilling and Setting the 9-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.143 | | TREX-20002.143-DEM / D-3068 | Drill-out of the 9-7/8-inch Shoe | Demonstrative Exhibit | |
| TREX-20002.144 | | TREX-20002.144-DEM / D-3069 | Drilling Summary of the Production Interval | Demonstrative Exhibit | |
| TREX-20002.145 | | TREX-20002.145-DEM / D-3070 | Loss Event in the Reservoir | Demonstrative Exhibit | |
| TREX-20002.146 | | TREX-20002.146-DEM / D-3071 | Summary of Operations to Run 7 x 9-7/8-inch Liner | Demonstrative Exhibit | |
| TREX-20002.147 | | TREX-20002.147-DEM / D-3072 | Cementing Table Last Report | Demonstrative Exhibit | |
| TREX-20002.148 | | TREX-20002.148-DEM / D-3073 | Macondo MOC Summary | Demonstrative Exhibit | |
| TREX-20002.149 | | TREX-20002.149-DEM / D-3074 | LOT/FITs Reported vs. Actual from Daily Rig Reports | Demonstrative Exhibit | |
| TREX-20002.150 | | TREX-20002.150-DEM / D-3075 | The Macondo Risk Register | Demonstrative Exhibit | |
| TREX-20002.151 | | TREX-20002.151-DEM / D-3076 | Failure to Record and Report Kick Tolerance | Demonstrative Exhibit | |
| TREX-20002.152 | | TREX-20002.152-DEM / D-3077 | Summary of Well Control on 22-inch Drill-out | Demonstrative Exhibit | |
| TREX-20002.153 | | TREX-20002.153-DEM / D-3078 | BP Well Planning Application Analysis by Rig | Demonstrative Exhibit | |
| TREX-20002.154 | | TREX-20002.154-DEM / D-3079 | Net Hydrocarbon Distribution for the Macondo Well | Demonstrative Exhibit | |
| TREX-20002.155 | | TREX-20002.155-DEM / D-3080 | MMS Regulation CFR 250.404: Zonal Isolation | Demonstrative Exhibit | |
| TREX-20002.156 | | TREX-20002.156-DEM / D-3081 | Examples of Listening to Trends of Drilling | Demonstrative Exhibit | |
| TREX-20002.157 | | TREX-20002.157-DEM / D-3082 | Macondo MOC Summary | Demonstrative Exhibit | |
| TREX-20002.158 | | TREX-20002.158-DEM / D-3083 | Violation of Well Control Reporting Kick Tolerance and Volume | Demonstrative Exhibit | |
| TREX-20002.159 | | TREX-20002.159-DEM / D-3084 | Typical Industry Risk Matrix Based on Value Benefits | Demonstrative Exhibit | |
| TREX-20002.160 | | TREX-20002.160-DEM / D-3085 | A Simple Risk Analysis of Intermediate String Installation | Demonstrative Exhibit | |
| TREX-20002.161 | | TREX-20002.161-DEM / D-3086 | Risk Assessment of Fast Drilling | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20002.162 | | TREX-20002.162-DEM / D-3087 | Risk Assessment of Barrier Removal via Displacement: Case 1-BOP Closes, Case 2-BOP Fails to Close | Demonstrative Exhibit | |
| TREX-20002.163 | | TREX-20002.163-DEM / D-3088 | Risk Assessment of Validating TOC and Cement Quality | Demonstrative Exhibit | |
| TREX-20002.164 | | TREX-20002.164-DEM / D-3089 | Installation of the Protective Intermediate Casings in the GoM by Operator | Demonstrative Exhibit | |
| TREX-20002.165 | | TREX-20002.165-DEM / D-3090 | Extraction 107: 28" Hole Section Drilled Depth from OpenWells | Demonstrative Exhibit | |
| TREX-20002.166 | | TREX-20002.166-DEM / D-3091 | MMS Regulation CFR 250.404: Zonal Isolation | Demonstrative Exhibit | |
| TREX-20003 | 8/26/2011 | | HURST, ANDREW, Ph. D.: EXPERT REPORT OF HURST,ANDREW, Ph. D. | | |
| TREX-20003.001 | | TREX-20003.001-DEM / D-2454 | Importance of Geological Understanding in the Mitigation of Drilling Risk & Safety | Demonstrative Exhibit | |
| TREX-20003.002 | | TREX-20003.002-DEM / D-2455 | Importance of Sound Geological Understanding to Ensure Safe and Successful Drilling Practice | Demonstrative Exhibit | |
| TREX-20003.003 | | TREX-20003.003-DEM / D-2456 | Three Converging Factors | Demonstrative Exhibit | |
| TREX-20003.004 | | TREX-20003.004-DEM / D-2457 | GoM - A Major Petroleum Area | Demonstrative Exhibit | |
| TREX-20003.005 | | TREX-20003.005-DEM / D-2458 | GoM's Mississippi Canyon Has a Geologically-Active "Unstable" Seafloor | Demonstrative Exhibit | |
| TREX-20003.006 | | TREX-20003.006-DEM / D-2459 | Converging Evidence: Linkage Between Geological Conditions Relevant to Safe E&P Drilling Practice | Demonstrative Exhibit | |
| TREX-20003.007 | | TREX-20003.007-DEM / D-2460 | US Offshore GoM - An Area of Major Shallow-Crustal Instability | Demonstrative Exhibit | |
| TREX-20003.008 | | TREX-20003.008-DEM / D-2461 | US Offshore GoM - An Area of Major Shallow-Crustal Instability | Demonstrative Exhibit | |
| TREX-20003.009 | | TREX-20003.009-DEM / D-2462 | US Offshore GoM - Salt Tectonics | Demonstrative Exhibit | |
| TREX-20003.010 | | TREX-20003.010-DEM / D-2463 | US Offshore GoM - The Golden Zone and Macondo 252 #1 | Demonstrative Exhibit | |
| TREX-20003.011 | | TREX-20003.011-DEM / D-2464 | Mapping the Golden Zone | Demonstrative Exhibit | |
| TREX-20003.012 | | TREX-20003.012-DEM / D-2465 | Golden Zone - Oil/Gas, Temperature Window | Demonstrative Exhibit | |
| TREX-20003.013 | | TREX-20003.013-DEM / D-2466 | Golden Zone - Fundamental Changes in Porosity and Permeability of Mudstone (Seals) and Sandstone (Reservoirs) Driven by Temperature Increase | Demonstrative Exhibit | |
| TREX-20003.014 | | TREX-20003.014-DEM / D-2467 | Golden Zone - Implications for Drilling Safety | Demonstrative Exhibit | |
| TREX-20003.015 | | TREX-20003.015-DEM / D-2468 | Identifying the Golden Zone in the US GoM | Demonstrative Exhibit | |
| TREX-20003.016 | | TREX-20003.016-DEM / D-2469 | Golden Zone Regional Distribution | Demonstrative Exhibit | |
| TREX-20003.017 | | TREX-20003.017-DEM / D-2470 | Defining HPHT Conditions in US GoM Reservoirs | Demonstrative Exhibit | |
| TREX-20003.018 | | TREX-20003.018-DEM / D-2471 | US Offshore GoM - Causes of Extensive Formation Damage When Drilling "Weak" Formations with Low Confining-Stress | Demonstrative Exhibit | |
| TREX-20003.019 | | TREX-20003.019-DEM / D-2472 | US Offshore GoM - Origin of Formations with Low-Confining Stress | Demonstrative Exhibit | |
| TREX-20003.020 | | TREX-20003.020-DEM / D-2473 | Pre-Macondo 252 #1 Evidence of Low Confining-Stress Formations in GoM's Mississippi Canyon Area | Demonstrative Exhibit | |
| TREX-20003.021 | | TREX-20003.021-DEM / D-2474 | HPHT Drilling Practice in Weak Formations - Defining HPHT, Identifying Low-Confining Stress | Demonstrative Exhibit | |
| TREX-20003.022 | | TREX-20003.022-DEM / D-2475 | Evidence for Regional Hydraulic Fracture and Fluid Discharge from Depth | Demonstrative Exhibit | |
| TREX-20003.023 | | TREX-20003.023-DEM / D-2476 | Seafloor Instability and Pore Pressure Elevation: Understanding Weak Formations in Macondo 252 #1 | Demonstrative Exhibit | |
| TREX-20003.024 | | TREX-20003.024-DEM / D-2477 | Geological Workflow Relevant to Secure Drilling Practice on Unstable-Slope Seafloors | Demonstrative Exhibit | |
| TREX-20003.025 | | TREX-20003.025-DEM / D-2478 | Conclusions - Drilling in, and Adjacent to, the Mississippi Canyon | Demonstrative Exhibit | |
| TREX-20003.026 | | TREX-20003.026-DEM / D-2479 | Importance of Geological Understanding in the Mitigation of Drilling Risk & Safety | Demonstrative Exhibit | |
| TREX-20003.027 | | TREX-20003.027-DEM / D-2480 | Golden Zone - Oil/Gas, Temperature Window | Demonstrative Exhibit | |
| TREX-20003.028 | | TREX-20003.028-DEM / D-2481 | Mapping the Golden Zone | Demonstrative Exhibit | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-20003.029 | | TREX-20003.029-DEM / D-2482 | Golden Zone - Fundamental Changes in Porosity and Permeability of Mudstone (Seals) and Sandstone (Reservoirs) Driven by Temperature Increase | Demonstrative Exhibit | |
| | TREX-20003.030 | | TREX-20003.030-DEM / D-2483 | Golden Zone - Implications for Drilling Safety | Demonstrative Exhibit | |
| | TREX-20003.031 | | TREX-20003.031-DEM / D-2484 | Identifying the Golden Zone in the US GoM | Demonstrative Exhibit | |
| | TREX-20003.032 | | TREX-20003.032-DEM / D-2485 | HPHT Drilling Practice in Weak Formations - Defining HPHT, Identifying Low-Confining Stress | Demonstrative Exhibit | |
| | TREX-20003.033 | | TREX-20003.033-DEM / D-2486 | Defining HPHT Conditions in US GoM Reservoirs | Demonstrative Exhibit | |
| | TREX-20003.034 | | TREX-20003.034-DEM / D-2487 | US Offshore GoM - Causes of Extensive Formation Damage When Drilling "Weak" Formations with Low Confining-Stress | Demonstrative Exhibit | |
| | TREX-20003.035 | | TREX-20003.035-DEM / D-2488 | Conclusions - Drilling in, and Adjacent to, the Mississippi Canyon | Demonstrative Exhibit | |
| | TREX-20003.036 | | TREX-20003.036-DEM / D-2489 | Golden Zone - Implications for Drilling Safety | Demonstrative Exhibit | |
| | TREX-20004 | 8/26/2011 | | WEBSTER, GEOFF: EXPERT REPORT OF WEBSTER, GEOFF | | |
| | TREX-20006 | | PSC-MDL2179031475 - PSC-MDL2179031645 | UK HSE Major Incident Investigation Report (Grangemouth) | | |
| | TREX-20007 | 00/00/2010 | BP-HZN-2179MDL00647737 - BP-HZN-2179MDL00647742 | Subsea BOPs: Ram Configuration, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE V2 | | |
| | TREX-20008 | 00/00/2009 | BP-HZN-2179MDL00654767 - BP-HZN-2179MDL00654802 | BP GoM SPU Recommended Practice for Cement Design and Operations in DW GoM | | |
| | TREX-20009 | 7/20/2009 | BP-HZN-2179MDL01992350 - BP-HZN-2179MDL01992351 | Beirute, Robert: Email Re: Officially Declaring Success on Prod Cement Job | | |
| | TREX-20010 | 4/16/2010 | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250639 | GAGLIANO, JESSE: Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | | |
| | TREX-20011 | 6/8/2010 | HAL_0125707 - HAL_0125708 | CRAFT, DAVID: Email from Daivon Craft to Bradley and Chaisson on 06/08/2010 Re: Livelink | | |
| | TREX-20012 | | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2  CEMENT Job Summaries | | |
| ** | TREX-20013 | | PSC-MDL2179031646 - PSC-MDL2179032345 | MBI Testimony of Jimmy Harrell | | |
| | TREX-20014 | 6/30/1999 | CAM_CIV_0018783 - CAM_CIV_0018784 | Cameron Controls Meeting Minutes | | |
| | TREX-20015 | 7/14/1999 | CAM_CIV_0018778 - CAM_CIV_0018780 | Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included: having S135 (#38) and (#24.7) pipe delivered to Cameron for shear testing; bottle capacity for the LMRP and Stack; number of 15 gal. bottles that would be required to ha | | |
| | TREX-20016 | 8/2/1999 | CAM_CIV_0019003 | BYRD, MIKE: Email regarding the scheduling of a pre-planning meeting, Byrd would like to who from Vastar (BP) should participate. | | |
| | TREX-20017 | 8/4/1999 | CAM_CIV_0018983 - CAM_CIV_0018984 | BYRD, MIKE: From: Byrd, Mike To: Weisinger, Don; Weathers, Drew; Wink, Kevin; Metcalf, Dick; Rowan, David; Taylor, Robert; Walters, Dave CC'd/BCC'd: Sudhir, Reddy - Setting forth the plans / schedule for a HAZOP pre-planning meeting where, among other ite | | |
| | TREX-20018 | 8/18/1999 | CAM_CIV_0018758 - CAM_CIV_0018761 | Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included: "The following are the Shear Pressures required to shear on the surface using SBR's based on the shear tests conducted on 8/6/99 at the Cameron test lab: 2178 Psi for 5 | | |
| | TREX-20019 | 9/27/1999 | CAM_CIV_0018900 | BYRD, MIKE: From: Byrd, Mike To: Reddy, Sudhir; Walters, Dave; Wink, Kevin; Welch, Dan - cc'd/bcc'd: Cotton, Alfred; Metcalf, Dick; Weisinger, Don - Byrd sends to the recipients, which include two individuals from Vastar (BP), the revised TPP for the EDS | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-20020 | | CAM_CIV_0018812 - CAM-CIV_0018813 | WALTERS, DAVID: From: Walters, David To: Wink, Kevin  cc'd/bcc'd: Cotton, Al; Reddy, Sudhir; Courtney, Joni - Walters wants to discuss who Cameron should be "interfacing" with, whether it should be Vastar (BP) or RBF (TO) - Walters says in the email "we'l | | |
| | TREX-20021 | 10/8/2007 | CAM_CIV_0015734 - CAM-CIV_0015735 | CORKHILL, JOBHN: Cameron TP-1164 Revision 02 - Subject: API 16A Shear Test Procedure for Cameron Shear Rams; Object: "To Investigate the Shearability for Tubulars with Cameron Shear Rams" | | |
| | TREX-20022 | 00/00/2008 | CAM_CIV_0070723 | Engineering Report Abstract, Report No. 3629 Dated: 10/28/2008 - Regarding: tests performed to SBR to determine the fatigue life of the 18-15M TL SBR Shear ram assembly - 18-15M TL DVS side packers were used in place of the original SBR side packers. As a | | |
| | TREX-20023 | 00/00/2008 | CAM_CIV_0011681 -  CAM_CIV_0011685 | Hall, John: Cameron Controls - Daily Report Sheet - December 21, 2008 | | |
| | TREX-20023 (UNCURED) | 00/00/2008 | CAM_CIV_011681 - CAM_CIV_0011685 | Hall, John: Cameron Controls - Daily Report Sheet - December 21, 2008 | | |
| | TREX-20024 | 1/5/2009 | CAM_CIV_0015711 - CAM_CIV_0015714 | Cameron Engineering Report Abstract, Report No. 3630 - Subject: 18-15 TL CDVS Shear Tests - Verifying the shearing and sealing capabilities of the CDVS RAMs | | |
| | TREX-20025 | 5/3/2010 | CAM_CIV_0028575 | Van Lue, Jason: From: Van Lue, Jason To: Stringfellow, William CC'd/BCC'd: Cooper, Nathan; King, Don; McWhorter, David; Whitby, Mel; Gaude, Edward - Outlines what accumulators are available on the DWH BOP and the functions they are intended to operate. | | |
| | TREX-20026 | 5/14/2010 | CAM_CIV_0225658 - CAM_CIV_0225660 | Email chain involving multiple people - Email of particular interest From: McWhorter, David To: King, Don; Bourgeois, Russell CC'd/BCC: Corkhill, John; Whitby, Mel - Dated 5/14/10 regarding Cameron's lack of shear testing with pressure in the well bore. | | |
| | TREX-20027 | 7/6/2010 | CAM_CIV_0313663 | KING, DON: Email From : King, Don To: Chiasson, Glen; McWhorter, David; Whitby, Mel regarding the battery levels in DWH BOP pods. | | |
| | TREX-20028 | 7/9/2010 | CAM_CIV_0311501 | Cameron - Drilling Systems Performance - "Drilling R&D Review Post Horizon - July 9, 2010" | | |
| | TREX-20029 | 2000/00/00 | CAM_CIV_0230424 | Cameron - Drilling Systems Performance - Drilling Systems Update August 2010 - Power Point presentation on intervention methods tried on the Macondo well including the Junk Shot and Top Kill methods. | | |
| | TREX-20030 | | CAM_CIV_0019885 - CAM_CIV_0019892 | Cameron Products and Services Overview 2006  - Catalog of products and service available from Cameron in 2006 | | |
| | TREX-20031 | 6/29/1905 | CAM_CIV_0334582 - CAM_CIV_0334767 | Cameron  - Drilling System Training for Transocean on "TL" BOP Parts and Features | | |
| ** | TREX-20032 | | PSC-MDL2179032346 - PSC-MDL2179033892 | JIT/BOEMRE: Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard Joint Investigation Team (JIT) final investigative report | | |
| | TREX-20033 | | PSC-MDL2179033893 - PSC-MDL2179033899 | 46 U.S.C. ª 3201, et seq. | | |
| | TREX-20034 | | PSC-MDL2179033900 - PSC-MDL2179033918 | 33 CFR 96 | | |
| | TREX-20035 | 00/00/2010 | PSC-MDL2179-014036 - PSC-MDL2179-014074 | Wartsila North America: Wartsila North America's response to the to request for information from JIT and Marshall Islands & Wartsila Project Guide | | |
| | TREX-20036 | 2/18/2010 | TRN-MDL-00396357 - TRN-MDL-00396358 | ABS Class Survey Audit Report | | |
| | TREX-20037 | | No Bates | ABS Guide for Building / Classing MODUs | | |
| | TREX-20038 | 1/5/2010 | TRN-MDL-00448974 - TRN-MDL-00448993 | ABS Survey Manager for DWH | | |
| | TREX-20039 | | PSC-MDL2179011038 - PSC-MDL2179011119 | API Recommended Practice 53 (Third Edition) | | |
| | TREX-20040 | 2000/00/00 | PSC-MDL2179033919 - PSC-MDL2179034134 | Republic of Marshall Islands: Deepwater Horizon Marine Casualty Investigation Report, Republic of Marshall Islands | | |
| | TREX-20041 | 00/00/2000 | TRN-MDL-00102464 - TRN-MDL-00102879 | Hyundai: Deepwater Horizon Operation Manual, Volume 2 of 2 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-20042 | 2000/00/00 | TRN-MDL-00060065 - TRN-MDL-00060732 | Deepwater Horizon Operations Manual | | |
| | TREX-20043 | 2000/00/00 | MBT148-000414 - MBT148-000811 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President | | |
| | TREX-20044 | | TRN-MDL-00039027 - TRN-MDL-00039028 | Braten, Olvind: DNV Document of Compliance | | |
| | TREX-20045 | 6/9/2009 | TRN-MDL-00052089 - TRN-MDL-00052689 | DWH Failure Modes, Effects and Criticality Analysis of the DP System | | |
| | TREX-20046 | 4/16/2009 | PSC-MDL2179034135 - PSC-MDL2179034360 | IMO Code for the Construction and Equipment of MODUs | | |
| | TREX-20047 | | PSC-MDL2179034361 - PSC-MDL2179034426 | ISM Code | | |
| | TREX-20048 | 4/28/2010 | TRN-MDL-00100650 - TRN-MDL-00101340 | Maintenance Manual -- Kongsberg Inegrated Automated System -DWH, Volume 1 of 3 | | |
| | TREX-20049 | 2000/00/00 | TRN-MDL-00039674 - TRN-MDL-00040292 | Maintenance Manual -- Kongsberg Inegrated Automated System -DWH, Volume 3 of 3 | | |
| ** | TREX-20050 | 10/5/2010 | PSC-MDL2179034427 - PSC-MDL2179034511 | Fleytas, Andrea: Testimony of Andrea Fleytas to JIT | | |
| ** | TREX-20051 | | PSC-MDL2179034512 - PSC-MDL2179035335 | Williams, Michael: Testimony of Michael Williams To JIT | | |
| | TREX-20052 | | TRN-MDL-00365900 - TRN-MDL-00365981 | Recommended Practices for Blowout Prevention Equipment Systes for Drilling Wells | | |
| | TREX-20053 | 00/00/1996 | PSC-MDL2179030519 - PSC-MDL2179030538 | Aase, N.E., Bjørkum, P.A. and Nadeau, P.H.: Aase, N.E., Bjørkum, P.A. and Nadeau, P.H. 1996. The effect of grain-coating micro-quartz on preservation of reservoir porosity. AAPG Bulletin Vol. 80, No. 10 | | |
| | TREX-20054 | 00/00/1985 | PSC-MDL2179030539 - PSC-MDL2179030545 | Behrens, E.W: Behrens, E.W., 1984-85, Unifite Muds in Intraslope Basins, Northwest Gulf of Mexico. Geo-Marine Letters, Vol. 4 | | |
| | TREX-20055 | 00/00/1996 | PSC-MDL2179030546 - PSC-MDL2179030553 | Bjørkum, P.A.: Bjørkum, P.A. 1996. How important is pressure in causing dissolution of quartz in sandstones? Journal of Sedimentary Research 66 | | |
| | TREX-20056 | 00/00/1998 | PSC-MDL2179030554 - PSC-MDL2179030565 | Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M.: Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M. 1998. Porosity prediction in sandstones as a function of time, temperature, depth, stylolite frequency | | |
| | TREX-20057 | 2000/00/00 | PSC-MDL2179030566 - PSC-MDL2179030578 | Bjørkum, P.A. and Nadeau, P.H.: Bjørkum, P.A. and Nadeau, P.H. 1998. Temperature controlled porosity/permeability reduction, fluid migration, and petroleum exploration in sedimentary basins. Australian Petroleum Production and Exploration Association Jour | | |
| | TREX-20058 | | PSC-MDL2179030579 - PSC-MDL2179030584 | Bjørlykke, K.: Bjørlykke, K. 1984. Formation of secondary porosity. How important is it? In: Clastic Diagenesis, Macdonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | | |
| | TREX-20059 | | | Brooks, J.M., Kennicutt II, M.C., Fisher, C.R., Macko, S.A., Cole, K., Childress, J.J., Bidigare, R.R. and Vetter, R.D.: Deep sea hydrocarbon seep communities: evidence for energy and nutritional carbon sources, Science 238 | | |
| | TREX-20060 | 2000/00/00 | PSC-MDL2179030591 - PSC-MDL2179030606 | Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O.: Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O. 2005, Distribution of hydrocarbons in Sedimentary Basins. Research & Technology Memoir No. 7, Statoil ASA, Stavanger, 15 | | |
| | TREX-20061 | 00/00/1969 | PSC-MDL2179030607 - PSC-MDL2179030627 | Burst, J.F. Jr.: Burst, J.F. Jr. 1969. Diagenesis of Gulf Coast clayey sediments and its possible relation to petroleum migration. AAPG Bulletin Vol. 53, No. 1 | | |
| | TREX-20062 | 00/00/1986 | PSC-MDL2179030628 - PSC-MDL2179030630 | Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E.: Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E. 1986. A methano-trophic marine molluscan (bivalvia, myti | | |

| TREX-20063 | 2000/00/00 | | DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., Temple, L. and Wutherich, K.: DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., | | |
| TREX-20064 | 2000/00/00 | PSC-MDL2179030632 - PSC-MDL2179030634 | Drilling Contractor: Drilling Contractor, 2007. Ormen Lange leads the way for North Sea innovation with big bore, deepwater gas wells. Paper at IADC World Drilling 2007, 19-20 June 2007, Paris | | |
| TREX-20065 | | PSC-MDL2179030635 - PSC-MDL2179030661 | Ehrenberg, S.N.: Ehrenberg, S.N. 1993. Preservation of anomalously high porosity in deeply buried sandstones by grain-coating chlorite: examples from the Norwegian continental shelf. AAPG Bulletin Vol. 77, No. 7 | | |
| TREX-20066 | 2000/00/00 | PSC-MDL2179030706 - PSC-MDL2179030716 | Ehrenberg, S.N. and Nadeau, P.H.: Ehrenberg, S.N. and Nadeau, P.H. 2005. Sandstone vs. carbonate petroleum reservoirs: a global perspective on porosity-depth and porosity-permeability relationships. AAPG Bulletin Vol. 89, No. 4 | | |
| TREX-20067 | 2000/00/00 | PSC-MDL2179030662 - PSC-MDL2179030673 | Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M.: Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M. 2007. A comparison of Khuff and Arab reservoir potential throughout the Middle East. AAPG Bulletin Vol. 91, No. 3 | | |
| TREX-20068 | 2000/00/00 | PSC-MDL2179030674 - PSC-MDL2179030693 | Ehrenberg, S.N., Nadeau, P.H. and Steen, +.: Ehrenberg, S.N., Nadeau, P.H. and Steen, +., 2008a, A megascale view of reservoir quality in producing sandstones from the offshore Gulf of Mexico. AAPG Bulletin Vol. 92, No. 2 | | |
| TREX-20069 | 2000/00/00 | PSC-MDL2179030694 - PSC-MDL2179030705 | Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H.: Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H. 2008b. An overview of reservoir quality in producing Cretaceous strata of the Middle East. Petroleum Geoscience 14 | | |
| TREX-20070 | 2000/00/00 | No Bates | Esrafili-Dizaji, B. and Rahimpout-Bonab, H: Esrafili-Dizaji, B. and Rahimpout-Bonab, H. 2009. Effects of depositional and diagenetic characteristics on carbonate reservoir quality: a case study from the South Pars gas field in the Persian Gulf. Petroleum | | |
| TREX-20071 | 00/00/1996 | PSC-MDL2179030738 - PSC-MDL2179030749 | Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D.: Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D. 1996. Evidence for the long-term instability in the Storegga slide of western Norway. Marine Geology 130 | | |
| TREX-20072 | | PSC-MDL2179030750 - PSC-MDL2179030760 | Fⁱrseth, R.B. and Sⁱtersmoen, B.H.: Fⁱrseth, R.B. and Sⁱtersmoen, B.H. 2008, Geometry of a major slump structure in the Storegga slide region offshore western Norway. Norwegian Journal of Geology 88 | | |
| TREX-20073 | 00/00/1972 | PSC-MDL2179030763 - PSC-MDL2179030778 | Geyer, R.A. and Sweet, W.E. Jr.: Geyer, R.A. and Sweet, W.E. Jr. 1972, Natural Hydrocarbon Seepage in the Gulf of Mexico. Society of Petroleum Engineers (SPE), Symposium on Environmental Conservation, Lafayette, Lousiana. Paper # 4199-MS | | |
| TREX-20074 | 00/00/1992 | PSC-MDL2179-030809 - PSC-MDL2179-030848 | Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M.: Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M. 1992. The reservoir properties and diage | | |
| TREX-20075 | 00/00/1998 | PSC-MDL2179030779 - PSC-MDL2179030808 | Giles, M.R., Indrelid, S.L. and James, D.M.D.: Giles, M.R., Indrelid, S.L. and James, D.M.D. 1998. Compaction v the great unknown in basin modelling. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society | | |
| TREX-20076 | 00/00/1992 | PSC-MDL2179030858 - PSC-MDL2179030860 | Gluyas, J.G. and Coleman, M.: Gluyas, J.G. and Coleman, M. 1992. Material flux and porosity changes during sediment diagenesis. Nature 356 | | |

| TREX-20077 | 00/00/1993 | PSC-MDL2179-030849 - PSC-MDL2179-030857 | Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H.: Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H. 1993. The link between petroleum emplacement and sandstone cementation. In: Petroleum Geology: North-West Europe v | | |
| TREX-20078 | 2000/00/00 | PSC-MDL2179030861 - PSC-MDL2179030869 | Head, I.M., Jones, D.M. and Larter, S. R.: Head, I.M., Jones, D.M. and Larter, S. R. 2003. Biological activity in the deep subsurface and the origin of heavy oil. Nature 246 | | |
| TREX-20079 | | PSC-MDL2179030870 - PSC-MDL2179030882 | Hoffman, J. and Hower, J.: Hoffman, J. and Hower, J. 1979. Clay mineral assemblages as low grade metamorphic geothermometers: application to the thrust faulted disturbed belt of Montana, USA. In: Scholle, P. and Schluger, P.R. (eds), Aspects of Diagenesis | | |
| TREX-20080 | 2000/00/00 | PSC-MDL2179030883 - PSC-MDL2179030892 | Hovland, M., Gardner, J.V. and Judd, A.G.: Hovland, M., Gardner, J.V. and Judd, A.G. 2002. The significance of pockmarks to understanding fluid flow processes and geohazards. Geofluids 2 | | |
| TREX-20081 | 00/00/1976 | PSC-MDL2179030893 - PSC-MDL2179030906 | Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A.: Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A. 1976. Mechanism of burial metamorphism of argillaceous sediments: 1. Mineralogical and chemical evidence. Geological Society of America Bulletin 87 | | |
| TREX-20082 | 00/00/1957 | PSC-MDL2179030907 - PSC-MDL2179030917 | Hubbert, M.K. and Willis, D.G.: Hubbert, M.K. and Willis, D.G. 1957, Mechanics of hydraulic fracturing. Trans. AIME 210 | | |
| TREX-20083 | 00/00/1988 | PSC-MDL2179030949 - PSC-MDL2179030969 | Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J.: Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J. 1988. Leakage of deep, reservoired petroleum to the near surface on the Gulf of Mexico continental slope. Marine Chemistry 24 | | |
| TREX-20084 | 2000/00/00 | PSC-MDL2179030987 - PSC-MDL2179031004 | Lee, E.Y.-D. and George, R.A.: Lee, E.Y.-D. and George, R.A. 2004. High-resolution geological AUV survey results across a portion of the eastern Sigsbee Escarpment. AAPG Bulletin Vol. 88, No. 6 | | |
| TREX-20085 | 2000/00/00 | PSC-MDL2179031005 - PSC-MDL2179031020 | Lothe, A.E., Borge, H. & Sylta, +.: Lothe, A.E., Borge, H. & Sylta, +., 2005, Evaluation of Late Cap Rock Failure Using a Linked Pressure and Stress Simulator. In: P. Boult & J. Kaldi (eds.), Evaluating fault and cap rock seals. A | | |
| TREX-20086 | | PSC-MDL2179031021 - PSC-MDL2179031034 | MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M.: MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M. 1993. Natural oil slicks in the Gulf o | | |
| TREX-20087 | 00/00/1996 | PSC-MDL2179031035 - PSC-MDL2179031045 | MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr.: MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr. 1996. A remote-sensing invento | | |
| TREX-20088 | | PSC-MDL2179031046 - PSC-MDL2179031050 | MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr.: MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr. 2000. Pulsed oil discharge from a mud volcano. Geology 28 | | |
| TREX-20089 | 2000/00/00 | PSC-MDL2179031051 - PSC-MDL2179031060 | Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E.: Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E. 2000. Quartz cementation inhibited by crestal oil charge: Miller deep water sandstone. Clay Mi | | |
| TREX-20090 | 8/27/2010 | PSC-MDL2179031067 - PSC-MDL2179031071 | McGee, T.: McGee, T. 2010. Geologic characteristics in the vicinity of the Deepwater Horizon oil spill. 2010 IEEE/OES US/EU Baltic International Symposium (BALTIC). 25-27 August, 2020, Riga, Latvia. ISBN 978-1-4244-9227 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20091 | 2000/00/00 | PSC-MDL2179031072 - PSC-MDL2179031086 | Miklov, A.V.: Miklov, A.V., Global estimates of hydrate-bound gas in marine sediments: how much is really out there? Earth Science Reviews 66 | | |
| TREX-20092 | 00/00/1999 | PSC-MDL2179031087 - PSC-MDL2179031093 | Nadeau, P.H. 1999. Fundamental particles: An informal history. Clay Minerals 34 | | |
| TREX-20093 | | PSC-MDL2179031094 - PSC-MDL2179031117 | Nadeau, P.H.: Nadeau, P.H. 2011a. Earthªs energy (Golden Zone=: a synthesis from mineralogical research. Clay Minerals 46 | | |
| TREX-20094 | 2000/00/00 | PSC-MDL2179031118 - PSC-MDL2179031135 | Nadeau, P.H.: Nadeau, P.H., 2011b. Earth's energy "Golden Zone concept for understanding overpressure development and drilling safety in energy exploration. Deepwater Horizon Study Group Working Paper v January 2011 | | |
| TREX-20095 | 00/00/1984 | PSC-MDL2179031136 - PSC-MDL2179031139 | Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M.: Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M. 1984. Interstratified clay as fundamental particles. Science 225 | | |
| TREX-20096 | 2000/00/00 | PSC-MDL2179031140 - PSC-MDL2179031149 | Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S: Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S., 2002a, I/S precipitation in pore space as the cause of geopressuring in Mesozoic mudstones, Egersund Basin, Norwegian Continental Shelf. American Mine | | |
| TREX-20097 | 2000/00/00 | | Nadeau, P.H., Walderhaug, O., Bjªrkum, P.A. and Hay, S.: Nadeau, P.H., Walderhaug, O., Bjªrkum, P.A. and Hay, S. 2002b. Clay diagenesis, shale permeability and implications for petroleum systems analysis. EAGE Annual Conference, Florence, Abstract G003 | | |
| TREX-20098 | 2000/00/00 | PSC-MDL2179031154 - PSC-MDL2179031161 | Nadeau, P.H., Bjªrkum, P.A. and Walderhaug, O.: Nadeau, P.H., Bjªrkum, P.A. and Walderhaug, O., 2005, Petroleum system analysis: impact of shale diagenesis on reservoir fluid pressure, hydrocarbon migration and biodegradation risks. In: A.G. DorT & B. Vin | | |
| TREX-20099 | 2000/00/00 | | Nadeau, P.H. and Steen, +.: Nadeau, P.H. and Steen, +. 2007. The thermal structure of sedimentary basins: Mapping the "Golden Zone" worldwide. Norwegian Geological Society, Winter Conference, Stavanger, Norway, NGF Abstracts and Proceedings | | |
| TREX-20100 | | PSC-MDL2179031165 - PSC-MDL2179031198 | Oelkers, E.H., Bjªrkum, P.A. and Murphy, W.M.: Oelkers, E.H., Bjªrkum, P.A. and Murphy, W.M. 1996. A petrographic and computational investigation of quartz cementation and porosity reduction in North Sea sandstones. American Journal of Science 296 | | |
| TREX-20101 | 00/00/1998 | PSC-MDL2179031163 - PSC-MDL2179031164 | Oelkers, E.H., Nadeau, P.H., Bjªrkum, P.A., Walderhaug, O. and Murphy, W.M.: Oelkers, E.H., Nadeau, P.H., Bjªrkum, P.A., Walderhaug, O. and Murphy, W.M. 1998. A closed-system four component model for computing the porosity and permeability of sedimentary | | |
| TREX-20102 | | PSC-MDL2179031199 - PSC-MDL2179031213 | Oelkers, E.H., Bjªrkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M.: Oelkers, E.H., Bjªrkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M. 2000. Making diagenesis obey thermodynamics and kinetics: the case of quartz cementation in sandstones | | |
| TREX-20103 | 2000/00/00 | PSC-MDL2179031214 - PSC-MDL2179031228 | Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y.: Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y. 2004. Seafloor reconnaissance and classification of the Storegga Slide headwall region, Norwegian Sea, using side-scan sonar, video, and pho | | |
| TREX-20104 | 2000/00/00 | PSC-MDL2179031229 - PSC-MDL2179031231 | Sager, W.W., Bryant, W.R. and Dole, E.H.: Sager, W.W., Bryant, W.R. and Dole, E.H. 2004a. Introduction: resolution is the solution. AAPG Bulletin Vol. 88, No. 6 | | |

| TREX-20105 | 2000/00/00 | PSC-MDL2179031232 - PSC-MDL2179031253 | Sager, W.W.: MacDonald, I.R. and Rousheng Hou: Sager, W.W., MacDonald, I.R. and Rousheng Hou 2004b. Side-scan sonar imaging of hydrocarbon seeps on the Louisiana continental slope. AAPG Bulletin Vol. 88, No. 6 | | |
| TREX-20106 | 00/00/1987 | PSC-MDL2179031254 - PSC-MDL2179031286 | Salvador, A.: Salvador, A. 1987. Late Triassic-Jurassic palaeogeography and origin of the Gulf of Mexico Basin. AAPG Bulletin Vol. 71, No. 4 | | |
| TREX-20107 | | PSC-MDL2179031287 - PSC-MDL2179031309 | Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C.: Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C. 2004 Free hydrocarbon gas, gas hydrate, and authigenic minerals | | |
| TREX-20108 | 2000/00/00 | PSC-MDL2179031327 - PSC-MDL2179031330 | Schneider, F., Nadeau, P.H. & Hay, S.: Schneider, F., Nadeau, P.H. & Hay, S., 2003, Model of shale permeability as a function of the temperature: Application to Mesozoic mudstones, Norwegian Continental Shelf.■ EAGE. Annual Meeting, Stavanger, Program Abs | | |
| TREX-20109 | 00/00/1979 | PSC-MDL2179031310 - PSC-MDL2179031326 | Schmidt, V. and McDonald, D.A.: Schmidt, V. and McDonald, D.A. 1979. The role of secondary porosity in the course of sandstone diagenesis. SEPM Special Publication 26 | | |
| TREX-20110 | 00/00/1984 | PSC-MDL2179031333 - PSC-MDL2179031344 | Surdam, R.C., Boeses, W. and Crossey, L.J.: Surdam, R.C., Boeses, W. and Crossey, L.J. 1984. The chemistry of secondary porosity. In: Clastic Diagenesis, McDonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | | |
| TREX-20111 | 2000/00/00 | PSC-MDL2179031331 - PSC-MDL2179031332 | Steen, +. & Nadeau, P.H.: Steen, +. & Nadeau, P.H. 2007. A Global Overview of the Temperature Gradients in Continental Basins and Their Relationship with Tectonic Settings. AAPG Annual Meeting, Long Beach, AAPG Search and Discover Article #90063 | | |
| TREX-20112 | 2000/00/00 | PSC-MDL2179031345 - PSC-MDL2179031367 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B.: Slope instability processes caused by salt movements in a complex deep-water environment, Bryant Canyon area, northwest Gulf of Mexico. AAPG Bulletin Vol. 88, No. 6 | | |
| TREX-20113 | 2000/00/00 | PSC-MDL2179031368 - PSC-MDL2179031383 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B.: Tripsanas, E.K., Bryant, W.R. and Phaneuf, B. 2004b. Depositional processes of uniform mud deposits (unifites). Hedberg Basin, Northwest Gulf of Mexico: new perspectives. AAPG Bulletin Vol. 88, No. 6 | | |
| TREX-20114 | | PSC-MDL2179031384 - PSC-MDL2179031400 | Vigorito, M. and Hurst, A.: Vigorito, M. and Hurst, A. 2010. Regional sand injectite architecture as a record of pore pressure evolution and sand redistribution in the shallow crust: insights from the Panoche Giant Injection Complex, California. Journal G | | |
| TREX-20115 | 00/00/1994 | PSC-MDL2179031401 - PSC-MDL2179031410 | Walderhaug, O.: Walderhaug, O. 1994. Precipitation rates for quartz cement in sandstones determined by fluid-inclusion microthermometry and temperature-history modeling. Journal of Sedimentary Research A64 | | |
| TREX-20116 | 00/00/1996 | PSC-MDL2179031411 - PSC-MDL2179031425 | Walderhaug, O.: Walderhaug, O. 1996. Kinetic modeling of quartz cementation and porosity loss in deeply buried sandstone reservoirs. AAPG Bulletin Vol. 80, No. 5 | | |
| TREX-20117 | 2000/00/00 | PSC-MDL2179031426 - PSC-MDL2179031437 | Walderhaug, O., Lander, R.H., Bjªrkum, P.A., Oelkers, E.H., Bjªrlykke, K.,and Nadeau P.H.: Walderhaug, O., Lander, R.H., Bjªrkum, P.A., Oelkers, E.H., Bjªrlykke, K.,and Nadeau P.H. 2000. Modeling of quartz cementation and porosity in reservoir sandstones: | | |
| TREX-20118 | 2000/00/00 | | Walderhaug, O., Bjªrkum, P.A., Nadeau, P.H. and Langnes, O.: Quantitative modeling of basin subsidence caused by temperature-driven silica dissolution and reprecipitation. Petroleum Geoscience 7 | | |

| | | | | |
|---|---|---|---|---|
| TREX-20119 | 2000/00/00 | PSC-MDL2179031438 - PSC-MDL2179031441 | Walderhaug, O., Oelkers, E.H. and Bjørkum, P.A.: An analysis of the role of stress, temperature and Ph in chemical compaction of sandstones: Discussion. Journal of Sedimentary Research 74 | |
| TREX-20120 | 00/00/1998 | PSC-MDL2179031442 - PSC-MDL2179031456 | Waples, D.W.: Waples, D.W. 1998. Basin modeling: how well have we done? In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | |
| TREX-20121 | | | Waples, D.W. and Couples, G.D.: Some Thoughts on Porosity Reduction and Rock Mechanics over Pressure Fulid Flow'. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication | |
| TREX-20122 | | | Weaver, C.E.: Possible uses of clay minerals in the search for oil. AAPG Bulletin Vol. 44, No. 9 | |
| TREX-20123 | | TREX-20123-DEM / D-2490 | Location of Macondo 252 #1 Well, Northern GoM Along with GoM Reservoirs Data Base Used by Ehrenberg, et al. (2008A) (Fig.1) | Demonstrative Exhibit |
| TREX-20124 | | TREX-20124-DEM / D-2491 | Depth (KM) Plot of Subsurface Pressure Regimes (MPA) Showing Divergence of Hydrostatic and Lithostatic Gradients with Increased Depth  (Fig. 2) | Demonstrative Exhibit |
| TREX-20125 | | TREX-20125-DEM / D-2492 | Temperature-Dependent Mineral Assemblages in Mudstones and Sandstones  (Fig. 3) | Demonstrative Exhibit |
| TREX-20126 | | TREX-20126-DEM / D-2493 | Three-Fold Temperature Zonation of Sedimentary Basins:  Expulsion Zone - 120°-200°C; Accumulation Zone - 60-120°C; Compaction Zone - ‹60°C.  Expulsion Zone is Synonymous with HPHT Conditions and Limited Hydrocarbon Reserve Potential (Fig. 4) | Demonstrative Exhibit |
| TREX-20127 | | TREX-20127-DEM / D-2494 | Plot of Temperature (°C) Against Bulk Oil to Gas Ration From ›10,000 US GoM Reservoirs (Fig. 5) | Demonstrative Exhibit |
| TREX-20128 | | TREX-20128-DEM / D-2495 | Idealised Pore-Pressured Curves from Three Different Sedimentary Basins (A,B,C) Plotted Against Depth (Left) and Temperature (Right) (Fig. 6) | Demonstrative Exhibit |
| TREX-20129 | | TREX-20129-DEM / D-2496 | Merging of Figures 4 and 6 Illustrates Relationship Between the GoM Reservoirs Data and Three-Fold Golden Zone Zonation (Fig. 7) | Demonstrative Exhibit |
| TREX-20130 | | TREX-20130-DEM / D-2497 | Approximately North-South Section Through Offshore Northern Area of GoM (Nadeau 2011A). Thick Paloegene and Neogene Sedimentary Fill is Present in North  (Fig. 8) | Demonstrative Exhibit |
| TREX-20131 | | TREX-20131-DEM / D-2498 | Plot of Reservoir Temperature Against Reservoir Pressure Pressure (Specific Gravity) for 11,894 Reservoirs from the US GoM (Fig. 9) | Demonstrative Exhibit |
| TREX-20132 | | TREX-20132-DEM / D-2499 | Plot of Burial Rate (metres/million yrs) Against Reservoir Pressure with Same Data as in Fig. 8 (Fig. 10) | Demonstrative Exhibit |
| TREX-20133 | | TREX-20133-DEM / D-2500 | Schematic Depth v. Pressure Plot Showing Hydrostatic Gradient and Global Leak-Off Pressure (LOP) Trend  (Fig. 11) | Demonstrative Exhibit |
| TREX-20134 | | TREX-20134-DEM / D-2501 | Area of Anamalously Low LOPs from Louisiana GoM Offshore That Are Focused Around Mississippi Submarine Canyon (Nadeau 2011B) (Fig. 12) | Demonstrative Exhibit |

| TREX-20135 | | TREX-20135-DEM / D-2502 | Schematic Leak-Off Pressure (LOP) Test Plotted Against Time (Fig. 13) | Demonstrative Exhibit | |
|---|---|---|---|---|---|
| TREX-20136 | | TREX-20136-DEM / D-2503 | Location of Earthquake Epicentres Local to Mississipp Submarine Canyon (Fig. 14) | Demonstrative Exhibit | |
| TREX-20137 | | TREX-20137-DEM / D-2504 | Gravitationally-Driven Slumping Characterises GoM Seafloor Instability in Area of the Mississippi Canyon (Fig. 15) | Demonstrative Exhibit | |
| TREX-20138 | | TREX-20138-DEM / D-2505 | Oil Seep Distribution from GoM (www.SARSEA.Natural_Seepage.htm) (Fig. 16) | Demonstrative Exhibit | |
| TREX-20139 | | TREX-20139-DEM / D-2506 | Synoptic That Relates the Instantaneous Leftward/Lower Pore-Pressure Shift of Lithostatic Gradient (See Fig 14) Caused by Decreasing the Sediment Load During Large-Scale Slumping (Fig. 17) | Demonstrative Exhibit | |
| TREX-20140 | | TREX-20140-DEM / D-2507 | High-Pressure High-Temperature (HPHT) Definitions Based on the Stability Limits of Common Well-Service Tool Components, Elastomeric Seals and Electronic Devises (Fig. 18) | Demonstrative Exhibit | |
| TREX-20141 | | TREX-20141-DEM / D-2508 | Geologically-Defined HPHT Conditions of T›120ºC and Reservoir Pressure (SG) ›1.4 G/CM3 for GoM Data (from Fig. 8)  (Fig. 19) | Demonstrative Exhibit | |
| TREX-20142 | | | Tankersley, Jim: Los Angeles Times Article - "A closer look at deep-water drilling" - http://articles.latimes.com/2010/jun/10/nation/la-na-oil-spill-ga-20100610 | | |
| TREX-20143 | 7/24/2001 | BP‑HZN‑BLY00059377 ‑ BP‑HZN‑BLY00059711 | Per Holand (SINTEF/Exprosoft) and Pal Skalle (NTNU): SINTEF REPORT  - Title: Deepwater Kicks and BOP Performance, Unrestricted Version - Client(s): Minerals Management Service - Report No: STF38 A01419 | | |
| TREX-20144 | 1/1/2004 | BP‑HZN‑2179MDL02250770 ‑ BP‑HZN‑2179MDL02251023 | Maersk Training Centre A/S: Maersk Well Control Manual - Copyright ⅃ᵀ MTC 2004-02-04 - Prepared by: JOA & NLN - Modified & Printed 01/01/2004 | | |
| TREX-20145 | 7/14/1999 | CAM_CIV_0018778 ‑ CAM_CIV_0018780 | Cameron: Cameron Controls - Meeting Minutes from July 14, 1999 Re: Progress Meeting - Minutes approved by Kevin Wink, Rig Manager for R&B/Falcon and Dick Roberson, Project Manager, Cameron Controls | | |
| TREX-20146 | 5/26/2009 | BP‑HZN‑2179MDL00237054 ‑ BP‑HZN‑2179MDL00237083 | Douglas, Scherie D: Email - Subject: Macondo APD approval - Attachments: APD approval pdf - Attached to the email is an Application for Permit to Drill a New Well - | | |
| TREX-20147 | 1/25/2010 | BP‑HZN‑2179MDL00005473 ‑ BP‑HZN‑2179MDL00005480 | Minerals Management Service (MMS) / BP Exploration & Production Inc.: Form MMS 123A/123S - Application for Revised New Well - Lease: G32306 - Area/Block: MC 252 - Operator: 02481 BP Exploration & Production | | |
| TREX-20148 | 1/14/2010 | BP‑HZN‑2179MDL00237039 ‑ BP‑HZN‑2179MDL00237052 | Douglas, Scherie D: Geneses email from Scherie Douglas to Brian Morel and Mark Hafle - Heather Powell was cc'd - Subject: Revised APD Approval - Macondo - Attached to the email was the approved Application for Revised New Well - Date 1/12/10 | | |
| TREX-20149 | 2/6/2009 | BP‑HZN‑2179MDL00060983 ‑ BP‑HZN‑2179MDL00060994 | Steve Morey / EPT Drilling: Evaluation of Casing Design Basis for Macondo Prospect, Mississippi Canyon Block 52 | | |
| TREX-20150 | 5/14/2009 | BP‑HZN‑2179MDL00061271 ‑ BP‑HZN‑2179MDL00061284 | Steve Morey / EPT Drilling: Evaluation of Casing Design Basis for Macondo Prospect, Mississippi Canyon Block 52- Revision 2 | | |
| TREX-20151 | 1/26/2010 | BP‑HZN‑2179MDL00060971 ‑ BP‑HZN‑2179MDL00060982 | Steve Morey / EPT Drilling: Evaluation of Casing Design Basis for Macondo Prospect, Mississippi Canyon Block 52 | | |
| TREX-20152 | 3/22/2010 | BP‑HZN‑2179MDL00061213 ‑ BP‑HZN‑2179MDL00061227 | Steve Morey / EPT Drilling: Evaluation of Casing Design Basis for Macondo Prospect, Mississippi Canyon Block 52 - Revision 4 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20153 | 4/7/2011 | TRN-INV-03293593 | Parr, Dan: Email - Subject: BOP Kenny | | |
| TREX-20154 | 3/15/2010 | BP-HZN-BLY00063668 | Douglas, Scherie D / Minerals Management Service / BPExploration & Production Inc.: Email from Scherie Douglas to Brian Morel, Mark Hafle, John Guide, Brett Cocales, Ronald Sepulvado, Heather Powell (cc''s) - Subject: Bypass Approval - Attached: Approved | | |
| TREX-20155 | 1/14/2010 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | Douglas, Scherie D / Minerals Management Service / BPExploration & Production Inc.: Email from Scherie Douglas to Brian Morel, Mark Hafle , Heather Powell (cc'd) - Subject: Revised APD Approval - Macondo - Attached  to the email is Form MMS 123A/123S Appl | | |
| TREX-20156 | | TRN-INV-01854932 - TRN-INV-01854933 | Childs, Greg: Email chain (Geneses email from Greg Childs to Bill Ambrose, Simon Watson, Chris Tolleson (cc'd), Bob Walsh, Ewen Florence (cc'd) - Subject: SharePoint Investigation ticket 32 on Shearing , revision | | |
| TREX-20157 | | TRN-INV-01837618 - TRN-INV-01837624 | Florence, Ewen; Childs, Greg: Deepwater Horizon Transocean Internal Incident Investigation document (draft) regarding Known BOP Leaks | | |
| TREX-20158 | | TRN-MDL-00235332 - TRN-MDL-00235336; TRN-MDL-00011400 - TRN-MDL-00011415; TRN-MDL-00600706 - TRN-MDL-00600711; TRN-MDL-00011416 - TRN-MDL-00011419; TRN-MDL-00026122 - TRN-MDL-00026126; TRN-MDL-00380053 - TRN-MDL-00380058; TRN-MDL-00041524 - TRN-MDL-00041536; TRN-MDL-00026136 - TRN-MDL-00026139; TRN-MDL-00011420 - TRN-MDL-00011435; TRN-MDL-00235355 - TRN-MDL-00235357; TRN-MDL-00041544 - TRN-MDL-00041546; TRN-MDL-00026146 - TRN-MDL-00026149; TRN-MDL-00011436 - TRN-MDL-00011443; TRN-MDL-00026150 - TRN-MDL-00026158; TRN-MDL-00756100 - TRN-MDL-00756104; TRN-MDL-00600436 - TRN-MDL-00600438; TRN-MDL-00026166 - TRN-MDL-00026168; TRN-MDL-00011444 - TRN-MDL-00011447; TRN-MDL-00600423 - TRN-MDL-00600426; TRN-MDL-00235388 - TRN-MDL-00235390; TRN-MDL-00026176 - TRN-MDL-00026181; TRN-MDL-00235397 - TRN-MDL-00235400; TRN-MDL-00026186 - TRN-MDL-00026198; TRN-MDL-00600801 - TRN-MDL-00600803; TRN-MDL-00011448 - TRN-MDL-00011451; TRN-MDL-00235417 - TRN-MDL-00235420; TRN-MDL-00600385 - TRN-MDL-00600387; | Transocean: All daily drilling reports for the Deepwater Horizon from 2/1/10 - 4/20/10 | | |
| TREX-20159 | 10/4/1999 | CAM_CIV_0018812 - CAM_CIV_0018813 | Walters, David: From: Walters, David To: Wink, Kevin  cc'd/bcc'd: Cotton, Al; Reddy, Sudhir; Courtney, Joni - Walters wants to discuss who Cameron should be "interfacing" with, whether it should be Vastar (BP) or RBF (TO) - Walters says in the email "we'l | | |
| TREX-20160 | 11/4/2010 | BP-HZN-2179MDL00656198 - BP-HZN-2179MDL00656202 | BP: BP: Well Start-up checklist - Includes markups.  Version 6 | | |
| TREX-20161 | 3/7/2011 | BP-HZN-2179MDL00656746 - BP-HZN-2179MDL00656753 | BP: GOM Addendum - Well  Start-up Checklist - including markups | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20162 | | BP-HZN-2179MDL00685075<br>BP-HZN-2179MDL00685206 | BP: BP Spreadsheet entitled - API - Subsea BOPE Systems Acceptance Inspection and Test Plan | | |
| TREX-20163 | | CAM_CIV_0019003 | Byrd, Mike: From: Byrd, Mike To: Weisinger, Don CC/BCC: Wink, Kevin; Taylor, Robert; Metcalf, Dick; Welch, Dan; Roberson, Dick - Email regarding the scheduling of a pre-planning meeting, Byrd would like to who from Vastar (BP) should participate. | | |
| TREX-20164 | 5/11/2010 | BP-HZN-2179MDL01024996 - BP-HZN-2179MDL01024997 | WALZ, GREGORY: Email String:  Greg Walz, David Tiffin, David Pang, Charles White - Ref. Safety Head BOP - Norsok standard on safety head BOP. | | |
| TREX-20165 | 10/1/2000 | BP-HZN-2179MDL01024999 - BP-HZN-2179MDL01025068 | Norsok Standard:  System Requirements Well Intervention Equipment | | |
| TREX-20166 | 2000/00/00 | | BP: BP:  Drilling Excellence Team 2008 Accomplishments, PDQ HWO Development | | |
| TREX-20167 | | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 | Running BOP with Riser [corrected exhibit] | | |
| TREX-20168 | 00/00/2010 | BP-HZN-2179MDL00685069 - BP-HZN-2179MDL00685074 | unknown: Subsea BOPs Ram Configuration, Emergency System Requirements, Testing, Verification and Shear Ram Requirements Interim Guidance | | |
| TREX-20169 | | BP-HZN-2179MDL01283330 - BP-HZN-2179MDL01283334 | BP: Marianas BOP Pre-Run checklist | | |
| TREX-20170 | | BP-HZN-2179MDL01026086 - BP-HZN-2179MDL01026097 | BP: BP - Power Point Presentation - Drilling Excellence  Team 2008  Accomplishments PDQ HWO Development | | |
| TREX-20171 | 8/4/1999 | CAM_CIV_0018983 - CAM_CIV_0018984 | Byrd, Mike: Setting forth the plans / schedule for a HAZOP pre-planning meeting where, among other items, the grou | | |
| TREX-20172 | 9/27/1999 | CAM_CIV_0018900 | Byrd, Mike: From: Byrd, Mike To: Reddy, Sudhir; Walters, Dave; Wink, Kevin, Welch, Dan -  cc'd/bcc'd: Cotton, Alfred; Metcalf, Dick; Weisinger, Don - Byrd sends to the recipients, which include two individuals from Vastar (BP), the revised TPP for the EDS | | |
| TREX-20173 | | BP-HZN-BLY00056005 - BP-HZN-BLY00056007 | Ward, Marty: Appendix D:  Dispensation from Drilling and Well Operations Policy: Convert bottom pipe ram on Horizon BOP to a test ram.  Risk Assessment | | |
| TREX-20174 | 2000/00/00 | BP-HZN-BLY00056026 | BP: MOC issues associated with installation of test rams DWH | | |
| TREX-20175 | 8/18/1999 | CAM_CIV_0018758 - CAM_CIV_0018761 | Cameron: Cameron Controls Meeting Minutes - Progress Meeting - Topics of the meeting included: "The following are the Shear Pressures required to shear on the surface using SBR's based on the shear tests conducted on 8/6/99 at the Cameron test lab: 2178 P | | |
| TREX-20176 | | BP-HZN-BLY00056029 - BP-HZN-BLY00056031 | Ward, Marty: Appendix D:  dispensation from Drilling and Well Operations Policy: Convert bottom pipe ram on Horizon BOP to a test ram.  Risk Assessment | | |
| TREX-20177 | | BP-HZN-BLY00087014 - BP-HZN-BLY00087015 | unknown: Checklist for closing/opening individual rams | | |
| TREX-20178 | | BP-HZN-BLY00087014 - BP-HZN-BLY00087015 | -: Checklist for closing/opening individual rams [DUPLICATE OF 20177] | | |
| TREX-20179 | 00/00/2010 | BP-HZN-BLY00293941 | Emmerson, Tony: Email String:  Tony Emmerson to Steven Haden, et. al. - BOP Recommendations | | |
| TREX-20180 | 00/00/2010 | BP-HZN-BLY00293943 | Emmerson, Tony: BOP Recommendations - Terms of Reference - 2.4 Establish BP's in-house expertise in the areas of subsea BOP | | |
| TREX-20181 | 8/26/2010 | BP-HZN-BLY00294018 | Abbassian, Fereidoun: BOP Slides | | |
| TREX-20182 | 8/11/2010 | BP-HZN-BLY00294019 - BP-HZN-BLY00294034 | BOP Emergency Response - Key Finding #8 slides and notes | | |
| TREX-20183 | 5/31/2010 | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Wong, Norman: Email String:  Norman Wong, Fereidoun Abbassian - Re: MBI Hearing Transcripts.  Solenoid 103 is for HP shear ram, Solenoid 3A is Upper annular increase regulator pressure | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20184 | | BP-HZN-BLY00294243 | Emmerson, Tony: Email from Tony Emmerson to Andrew Garrett:  Mtg. with NOV. - Expressed interest in helping support BP efforts: BOP condition monitoring technologies, Shearing capability qualification testing, CS system redundancy. | | |
| TREX-20185 | 5/27/2010 | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Abbassian, Fereidoun: Bullet list for 6th generation deepwater BOP systems - Questions from Fereidoun Abbassian. | | |
| TREX-20186 | 1/28/2008 | BP-HZN-CEC030031 | Burns, Tim: Email String from Tim Burns to John Guide, et. al.  Attached: Stones well file - first after installing test rams. | | |
| TREX-20187 | 00/00/2004 | BP-HZN-CEC030032 | BP: MMS 123A/123S - Application for Revised New well.   (Stones Well File) | | |
| TREX-20188 | 8/4/2004 | BP-HZN-CEC030045 | BP: Stones Technical File Note - dispensation to BP drilling Policy for converting BOP stack to incorporate "test" ram. | | |
| TREX-20189 | 00/00/2009 | BP-HZN-CEC030550 - BP-HZN-CEC030551 | Smith, Steve: Email String from Steve Smith to David Sims, et. al. - Horizon contract Extension Amendment 38 | | |
| TREX-20190 | 9/28/2009 | BP-HZN-CEC030551 - BP-HZN-CEC030672 | BP, Transocean: Amendment 38 to Drilling contract No. 980249 | | |
| TREX-20191 | 6/8/2010 | BP-HZN-BLY00294350 - BP-HZN-BLY00294351 | Dias, Paul: Email chain with attachment - Geneses email to: Fereidoun Abbassian, Paul Dias (cc'd), David Lansdell (cc'd) - Subject: Assignment / Paul Dias BOP systems | | |
| TREX-20192 | 5/12/2009 | BP-HZN-CEC044044 - BP-HZN-CEC044054 | West Engineering Services: Final Report:  Blow-out Prevention Equipment Reliability joint Industry Project (Phase I-Subsea) | | |
| TREX-20193 | 2000/00/00 | BP-HZN-CEC044277 - BP-HZN-CEC044290 | Jellison, Michael J. ;  Chandler, R. Brett;  Payne, Mike L.;  Shepard, Jeff S.: SPE 104827: Ultradeep Drilling Pushes Drillstring Technology Innovations | | |
| TREX-20194 | 9/19/2007 | BP-HZN-MBI00038926 - BP-HZN-MBI00038927 | Ng, Fred: Wild Well Control proposal for Deep water BOP Risk Assessment workshop and final report. | | |
| TREX-20195 | 10/1/2007 | BP-HZN-MBI00039055 | Coltrin, George: Email  - Re: Updated Risk Assessment - use of Annular in place of VBR in subsea stack - DWH.  "We are working on several fronts in the aftermath of 2 VBR failures during the last year." | | |
| TREX-20196 | 10/1/2007 | WW-MDL-0002532 | Wild Well Control / BP: Power Point presentation titled "Deepwater Horizon - Cortez Bank BOP Risk Assessment | | |
| TREX-20197 | 4/27/2010 | TRN-MDL-00498118 - TRN-MDL-00498119 | Reudelhuber, Dan , et al: Email String Dan Reudelhuber, Joshua Hilts, et al, Re: Cameron contact for DWH BOP control system drawing.  "Cameron's drawings did not match the BOP as is."  "The system was modified by the rig crew and that Cameron was not noti | | |
| TREX-20198 | | TRN-MDL-00695665 - TRN-MDL-00695672 | Transocean: Transocean - DEEPWATER HORIZON OIM to OIM Handover Report. "shuttle valve on mud boost had slight leak allowing to leak by to yellow pod and have to run in vent and leak stopped."  "Decision made to take 6 days BOP maintenance and change all | | |
| TREX-20199 | 9/20/2007 | WW-MDL-00002454 - WW-MDL-00002456 | Coltrin, George: Email RE: Proposal for Deepwater Horizon - BOP Option risk assessment | | |
| TREX-20200 | 9/14/2007 | WW-MDL-00002541 - WW-MDL-00002543 | Coltrin, George: Email String George Coltrin, Fed Ng - RE: Proposal for Deepwater Horizon - BOP Option risk assessment | | |
| TREX-20201 | 00/00/2007 | WW-MDL-00002560 | Ng, Fred: Email String Fred Ng, George coloring, et al. | | |
| TREX-20202 | 9/20/2007 | WW-MDL-00002572 - WW-MDL-00002574 | Coltrin, George: Email  - RE: Proposal for Deepwater Horizon - BOP Option risk assessment | | |
| TREX-20203 | 7/12/2010 | TRN-INV-01853350 - TRN-INV-01853352 | Ambrose, Bill: Email from Bill Ambrose to Greg Childs, Bob Walsh (cc's), Dan Farr (cc'd), Simon Watson (cc'd) - Subject RE: SharePoint Investigation ticket 32 on Sharing, revision. | | |

| | | | |
|---|---|---|---|
| TREX-20204 | 3/26/2010 | BP-HZN-2179MDL00246296 | Powell, Heather: Email from heather Powell to Brian Morel, Mark Hafle, Bret Cocales, John Guide, Scherie Douglas (cc'd) - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306, Surface Area: MC, Surface Block: 252 Bottom Lease: G |
| TREX-20205 | | BP-HZN-2179MDL01932482 - BP-HZN-2179MDL01932506 | Shoughnessy, John: Power Point Presentation titled "Deepwater Blowout Frequency" |
| TREX-20206 | 11/1/2009 | BP-HZN-2179MDL01753018 - BP-HZN-2179MDL01753087 | West Engineerng Services: Final Report - Blow-out Prevention Equipment Reliability Joint Industry Project (Phase II - Surface) |
| TREX-20207 | 4/13/2009 | TRN-MDL-00890135 | Stringfellow, William: Email from William Stringfellow to Jason Van Lue, Brad Roger (cc'd) John Keeton (cc'd) James Kent (cc'd) - Subject: EDS Override of E-Locks |
| TREX-20208 | 3/27/2009 | TRN-MDL-00542993 - TRN-MDL-00542998 | Winslow, Daun: Email chain (geneses email from Daun Winslow to Keelan Adamson - Subject: Horizon Plan forward. |
| TREX-20209 | 7/8/2009 | BP-HZN-2179MDL01024663 | Gansert, Tanner: Email  - Subject: Worst Case Discharge Update |
| TREX-20210 | 00/00/2010 | TRN-INV-018331528   - TRN-INV-018331529 | Tranter, Paul: Email from Paul Tranter to Dan Farr, Steve Myers, Jean Paul Buisine (cc'd), Martin Nuttal (cc'd), Dan McGuiggan 9cc'd), Charlie Hill (cc'd), Andy Rennie (cc'd), Ed Moro (cc'd) - Subject: RE: GSF Jack Ryan 4278 Daily Report 21 |
| TREX-20211 | 21000/00/30 | TRN-INV-01836294 - TRN-INV-01836300 | Transocean: Draft of a Transocean Deepwater Horizon Internal incident Investigation document regarding BOP leaks found prior to and after the incident. |
| TREX-20212 | | TRN-INV-01831928 - TRN-INV-01831938 | Transocean Subsea Group: Transocean Recommended Practices - HQS-OPS-RP-400-001 - Subsea Systems - Family 400 - Subsea Maintenance Philosophy |
| TREX-20213 | 8/24/2006 | TRN-MDL-01944107 - TRN-MDL-01944113 | Skelton, Jake: Email chain - geneses email from Jake Skelton to Norman Wong, George Coltrin (cc'd), Mike Zanghi (cc'd), Carl Butler (cc'd) - Subject: Electrical failure on Deepwater Horizon |
| TREX-20214 | 8/1/2010 | No Bates | Cameron - Drilling Systems: Power Point Presentation titled  "Drilling Systems Update - August 2010" |
| TREX-20215 | 10/8/2007 | CAM_CIV_0015734 - CAM_CIV_0015735 | Corkhill, John: Cameron TP-1164 Revision 2 - Subject: API 16A Shear Test Procedure for Cameron Shear Rams - Object: To investigate the Shearability for Tubulars with Cameron Shear Rams. |
| TREX-20216 | 00/00/2000 | CAM_CIV_0173826 | Dilley, R.A.: Cameron Controls  Field Service Report |
| TREX-20217 | 1/1/2007 | CAM_CIV_0334582 - CAM_CIV_0334767 | Cameron: Cameron Drilling System Training for Transocean  on 'TL' BOP Parts and Features |
| TREX-20218 | 11/1/2006 | CAM_CIV_0019885 - CAM_CIV_0019892 | Cameron: Cameron Drilling and Production Systems Products and Services Overview - ᴶᴵ 2006 |
| TREX-20219 | | BP-HZN-2179MDL00278268 | WALZ, GREGORY: Email chain with attachment - Geneses email from Gregory Walz to David Mouton - Subject: DWOP doc |
| TREX-20220 | 2000/00/00 | CAM_CIV_0269919 - CAM_CIV_0269928 | Shanks, Earl; Dykes, Andrew; Quilici, Marc; Pruitt, John: OTC 15194 - Deepwater Bop Control Systems - A Look At Reliability Issues ᴶᴵ 2003, Offshore Technology Conference |
| TREX-20221 | 6/19/2010 | BP-HZN-BLY00141928 | Luce, Tom: Email chain - Geneses email from Tom Luce  to James Grant, David Rich, Frank Walter, Steven Haden, Denar Flores (cc'd), Stuart Gosch (cc'd), Travis Knoll (cc'd), Colleen Nash (cc'd), Mike Lorenz (cc'd), Jason Sauter (cc'd), Michael Pinchoff (cc |
| TREX-20222 | 9/22/2003 | CAM_CIV_0074312 - CAM_CIV_0074313 | Yeo, Kenneth: Cameron Controls Field Service Group  Daily Report Sheet |
| TREX-20223 | 5/12/2006 | CAM_CIV_0094211 - CAM_CIV_0094215 | Jung, Philippe: Email  - Subject: Regulation on Panels |
| TREX-20224 | 4/2/2003 | CAM_CIV_0011172 | Dupre, Alton: Cameron Field Report - Job Task: Rebuild upper and lower annular |

| | | | | |
|---|---|---|---|---|
| | TREX-20225 | 4/25/2010 | | Engineering Partners International: CD titled "BP Macondo" containing 196 images of the BOP, Damon Bankston, and other related items and/or equipment. | |
| | TREX-20226 | | BP-NZN-BLY00111751 | Transocean / Erwin, Carter: Deepwater Horizon BOP Operation/Set up - includes an excerpt from an email sent by Carter Erwin regarding the deadman sequence on the Horizon | |
| | TREX-20227 | 7/6/2010 | CAM_CIV_0313663 | King, Don: Email RE: Privileged and confidential - Email regarding SEM battery readings | |
| | TREX-20228 | 4/12/2006 | BP-HZN-CEC008440 - BP-HZN-CEC008441 | Erwin, Carter: Email RE: Deadman / Auto Shear | |
| | TREX-20229 | 00/00/2004 | BP-HZN-2179MDL03796006 - BP-HZN-2179MDL03796012 | Coltrin, George: Email chain - geneses email from George Coltrin to John Keeton, Charles Spruiell, Steve Donohue, Jake Skelton (cc'd), Martin Ward (cc'd), Jimmy Reed (cc'd), Steve Woelfel (cc'd), Kathleen Halvorson (cc'd), Mike Zanghi (cc'd) - Subject: Te | |
| | TREX-20230 | 2/25/2009 | BP-HZN-2179MDL00381699 - BP-HZN-2179MDL00381704 | BP: BP - Document No. ETP 10-11.3  - Well Delivery and Integrity Performance Management. | |
| | TREX-20231 | 6/2/2009 | TRN-INV-02879817 - TRN-INV-02879843 | West Engineering Services: High Temperature Elastomer Study for MMS - MMS HPHT West Job #2934 - MMS TA&R Project Number 621 | |
| | TREX-20232 | 00/00/1994 | | Lage, Martins; Cordocil, Petrobras: SPE 26952 - ⌐ 1994 Society of Petroleum Engineers - Well Control Procedures in Deep Water | |
| | TREX-20233 | | CAM_CIV_0010493 - CAM_CIV_0010504 | Williams, Bolie: Cameron Control - Test Procedure for Deadman Panel for RB Falcon "Deepwater Horizon" | |
| | TREX-20234 | 4/20/2010 | | April 20-Drill Pipe Pressure Chart.pdf | |
| | TREX-20235 | 4/20/2010 | PSC-MDL2179023986 | April 20-Flow In-Flow Out Chart.pdf | |
| | TREX-20236 | 4/20/2010 | PSC-MDL2179023987 | April 20-Normal Flow-Abnormal Flow Chart.pdf | |
| | TREX-20237 | | HAL_0048973 | Sperry Data HAL_0048973 .pdf | |
| ** | TREX-20238 | 5/26/2010 | PSC-MDL2179035380 - PSC-MDL2179036411 | USCG/MMS Marine Board of Investigation: Testimony of Captain Carl Smith and Douglas Brown to JIT | |
| ** | TREX-20239 | 8/25/2010 | PSC-MDL2179036412 - PSC-MDL2179036928 | USCG/MMS Marine Board of Investigation: Testimony of Vincent Tabler and Harry Thierens to JIT | |
| | TREX-20240 | | CAM_CIV_0269919 - CAM_CIV_0269928 | Shanks, Earl ; Dykes, Andrew;  Quilici, Marc ; Pruitt, John: OTC 15194:  Deepwater BOP control systems - A Look at Reliability Issues | |
| | TREX-20241 | 3/5/2007 | TRN-MDL-00041395  TRN-MDL-00041420 | Bartone, Steve: Transocean Change Proposal - Change Title: Cameron Control Software Modification | |
| | TREX-20242 | 00/00/2008 | CAM_CIV_0011681  CAM_CIV_011685 | Hall, John: Cameron Controls Daily Report Sheet - Project title: Deepwater Horizon | |
| | TREX-20243 | 6/1/2010 | BP-HZN-BLY00105875 - BP-HZN-BLY00105876 | McKay, Jim: Email chain - Geneses email to Fereidoun Abbassian, Colin Mason (cc'd) - Subject: BOP closure analysis v4 | |
| | TREX-20244 | 5/22/2008 | BP-HZN-2179MDL02216126 - BP-HZN-2179MDL02216128 | Kellingray, Daryl S: FW: PS-1 and PS-2 spec's (additional comments for contract) | |
| | TREX-20245 | 5/27/2003 | CAM_CIV_0003273 - CAM_CIV_0003274 | Williams, B.C.: Cameron - EB 886 D - Preventive Maintenance of Cameron Blowout Preventers (BOPs) | |
| | TREX-20246 | 5/17/2000 | CAM_CIV_0012551 | Araujo, Raul: Cameron Engineering Report Abstract - Report # 2728 - Title R&B Deepwater Horizon Project 18-3/4' 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | |
| | TREX-20247 | | CAM_CIV_0009645 - CAM_CIV_0009653 | Menz, Werner: Cameron Control - Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure) Doc No: X-065449-05 Rev. A04 | |
| | TREX-20248 | 5/18/2010 | BP-HZN-BLY00111467 - BP-HZN-BLY00111468 | Szafron, Kevin: Email RE: Maintenance Management System Record Review | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20249 | 7/19/2004 | BP-HZN-BLY0056165  BP-HZN-BLY0056166 | Ward, Martin: Email chain - Geneses email to Curtis Jackson, Jake Skelton (cc'd), Steve Robinson - Subject: Dispensation on BOP Stack | | |
| TREX-20250 | 10/1/2007 | WW-MDL-00002457 - WW-MDL-00002466 | Deep Water BOP Risk Assessment - Workshop October 1, 2007 | | |
| TREX-20251 | 00/00/2002 | BP-HZN-BLY00092389 | Variable Bore Rams, Inc.: Cameron BOP Elastomer Temperature Rating | | |
| TREX-20252 | 3/28/2002 | BP-HZN-BLY00111731 - BP-HZN-BLY00111732 | derr, douglas: Email chain - Geneses email to Horizon, Subsea - Subject: COFLEXIP USERS GUIDE | | |
| TREX-20253 | 5/28/2010 | BP-HZN-BLY00297354 | Young, Ken: Email  with attachment to Fereidoun Abbassian - Subject: BOP Analysis | | |
| TREX-20254 | | BP-HZN-BLY00293897 | Shanks, Forrest: Email with attachment to Andrew Garnet, Fereidoun Abbassian (cc'd), Tony Emmerson (cc'd) - Subject: Hydril Annular Element Material Testing | | |
| TREX-20255 | 8/16/2001 | CAM_CIV_0035281 - CAM_CIV_0035284 | Fugate, Danny: Cameron Control - Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | | |
| TREX-20256 | 9/20/2003 | CAM_CIV_0074267 - CAM_CIV_0074268 | Yeo, Kenneth: Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | | |
| TREX-20257 | 9/19/2003 | CAM_CIV_0074265 - CAM_CIV_0074266 | Yeo, Kenneth: Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | | |
| TREX-20258 | 9/22/2003 | CAM_CIV_0074271 - CAM_CIV_0074272 | Yeo, Kenneth: Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | | |
| TREX-20259 | 9/21/2003 | CAM_CIV_0074269 - CAM_CIV_0074270 | Yeo, Kenneth: Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | | |
| TREX-20260 | 4/26/2010 | BP-HZN-CEC029357 - BP-HZN-CEC029416 | Minerals Management Service (MMS) / BP Exploration & Production Inc.: Form MMS 123A/123S - Application for Permit to Dill A New Well - Tracking ID: 250NLPL2 | | |
| TREX-20261 | | | Video footage and still images provided from the following ROVs:  C-Express v C-Innovations;  Boa Sub C v Millennium 36;  Boa Sub C v Millennium 37;  Skandi Neptune-Hercules 6; Skandi Neptune v Hercules 14 | | |
| TREX-20262 | | | Images, photos, videos, still images, computer simulations, and digital models produced, generated, received, reviewed, discussed, considered, received by, or relied on DNV during the phase I testing and evaluation of the DWH BOP and related systems. | | |
| TREX-20262.001 | | | DNV: DNV Images of BOP: Image IMG_7668 | | |
| TREX-20262.002 | | | DNV: DNV Images of BOP: Image IMG_7683 | | |
| TREX-20262.003 | | | DNV: DNV Images of BOP: Image IMG_7696 | | |
| TREX-20262.004 | | | DNV: DNV Images of BOP: Image DSC03174 | | |
| TREX-20262.005 | | | DNV: DNV Images of BOP: Image _MG_0336 | | |
| TREX-20262.006 | | | DNV: DNV Images of BOP: Image _MG_0338 | | |
| TREX-20262.007 | | | DNV: DNV Images of BOP: Image _MG_0347 | | |
| TREX-20262.008 | | | DNV: DNV Images of BOP: Image IMG_7716 | | |
| TREX-20262.009 | | | DNV: DNV Images of BOP: Image _MG_0441 | | |
| TREX-20262.010 | | | DNV: DNV Images of BOP: Image _MG_0445 | | |
| TREX-20262.011 | | | DNV: DNV Images of BOP: Image _MG_0446 | | |
| TREX-20262.012 | | | DNV: DNV Images of BOP: Image _MG_0447 | | |
| TREX-20262.013 | | | DNV: DNV Images of BOP: Image _MG_0451 | | |
| TREX-20262.014 | | | DNV: DNV Images of BOP: Image _MG_0453 | | |
| TREX-20262.015 | | | DNV: DNV Images of BOP: Image _MG_0517 | | |
| TREX-20262.016 | | | DNV: DNV Images of BOP: Image DSC03320 | | |
| TREX-20262.017 | | | DNV: DNV Images of BOP: Image _MG_0906 | | |
| TREX-20262.018 | | | DNV: DNV Images of BOP: Image _MG_0917 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20262.019 | | | DNV: DNV Images of BOP: Image DSC03594 | | |
| TREX-20262.020 | | | DNV: DNV Images of BOP: Image _MG_0953 | | |
| TREX-20262.021 | | | DNV: DNV Images of BOP: Image _MG_0954 | | |
| TREX-20262.022 | | | DNV: DNV Images of BOP: Image _MG_0957 | | |
| TREX-20262.023 | | | DNV: DNV Images of BOP: Image IMG_7960 | | |
| TREX-20262.024 | | | DNV: DNV Images of BOP: Image _MG_1009 | | |
| TREX-20262.025 | | | DNV: DNV Images of BOP: Image _MG_1026 | | |
| TREX-20262.026 | | | DNV: DNV Images of BOP: Image _MG_1102 | | |
| TREX-20262.027 | | | DNV: DNV Images of BOP: Image _MG_1148 | | |
| TREX-20262.028 | | | DNV: DNV Images of BOP: Image _MG_1201 | | |
| TREX-20262.029 | | | DNV: DNV Images of BOP: Image DSC03487 | | |
| TREX-20262.030 | | | DNV: DNV Images of BOP: Image DSC03509 | | |
| TREX-20262.031 | | | DNV: DNV Images of BOP: Image _MG_1521 | | |
| TREX-20262.032 | | | DNV: DNV Images of BOP: Image _MG_1716 | | |
| TREX-20262.033 | | | DNV: DNV Images of BOP: Image _MG_1718 | | |
| TREX-20262.034 | | | DNV: DNV Images of BOP: Image _MG_1730 | | |
| TREX-20262.035 | | | DNV: DNV Images of BOP: Image _MG_1745 | | |
| TREX-20262.036 | | | DNV: DNV Images of BOP: Image IMG_0857 | | |
| TREX-20262.037 | | | DNV: DNV Images of BOP: Image DSC03538 | | |
| TREX-20262.038 | | | DNV: DNV Images of BOP: Image _MG_1894 | | |
| TREX-20262.039 | | | DNV: DNV Images of BOP: Image _MG_1900 | | |
| TREX-20262.040 | | | DNV: DNV Images of BOP: Image _MG_2088 | | |
| TREX-20262.041 | | | DNV: DNV Images of BOP: Image _MG_2377 | | |
| TREX-20262.042 | | | DNV: DNV Images of BOP: Image _MG_2533 | | |
| TREX-20262.043 | | | DNV: DNV Images of BOP: Image _MG_2555 | | |
| TREX-20262.044 | | | DNV: DNV Images of BOP: Image _MG_2566 | | |
| TREX-20262.045 | | | DNV: DNV Images of BOP: Image _MG_2570 | | |
| TREX-20262.046 | | | DNV: DNV Images of BOP: Image _MG_2574 | | |
| TREX-20262.047 | | | DNV: DNV Images of BOP: Image IMG_8278 | | |
| TREX-20262.048 | | | DNV: DNV Images of BOP: Image IMG_8716 | | |
| TREX-20262.049 | | | DNV: DNV Images of BOP: Image IMG_8759 | | |
| TREX-20262.050 | | | DNV: DNV Images of BOP: Image DSC04144 | | |
| TREX-20263 | | | KPMG: Images, photos, videos, still images, computer simulations, and digital models made available on the KPMG website as part of the Phase II testing on the DWH BOP and related systems. | | |
| TREX-20264 | 7/11/2011 | BP-HZN-2179MDL01151101 - BP-HZN-2179MDL01152843 | Engineering Partners International: Disc of images - Titles "BP Macondo" 1. Captured Images 2. EPI Inspection Photos 7/11/11 And 3. Equipment photos (BP-HZN-2179MDL01151101-52843)  - Disc contains 4 folders titled: Captured Images - containing 77 items; Di | | |
| TREX-20265 | 6/14/2011 | | Engineering Partners International: Disc of Images/videos  titled "BP Macondo" - EPI Inspection Photographs - taken on two separate occasions 4/25/10 and 6/14/11. Contined on the disc are two folders, the first folder titled  "Digitals 042510" contins 48 | | |
| TREX-20266 | 5/31/2010 | | Youtube video - Title: BP Oil Spill Live Feed webcam Video May 31, 2010 04:38 pm LMRP CAP Placement - http://youtu.be/wzQIFChuRlw | | |
| TREX-20267 | | | YouTube video - Title: BOP oil Leak from below LMRP Cap - http://youtu.be/JbyCTJanpc0 | | |
| TREX-20268 | | | YouTube video - Title: Video of BP putting Cap on TOP of the Well - http://youtu.be/bfuRkc0kAo | | |

| | | | |
|---|---|---|---|
| TREX-20269 | | | YouTube video - Title: BP Oil Spill - CSI ROV Examines the BOP with 3DM Camera (8X speed) - http://youtu.be/23Huhb1tM7w |
| TREX-20270 | | | YouTube video - Title: Rogue ROVs - what BP was Hiding - http://youtu.be/2W4tgtsuYT8 |
| TREX-20271 | 2000/00/00 | PSC-MDL2179036929 | The University of Texas At Austin Petroleum Extension Service: A Dictionary for the Oil and Gas Industry |
| TREX-20272 | 2000/00/00 | | Bernt S. Aadnoy, Iain Cooper, Stefan Z. Miska, Robert F. Mitchell, and Michael L. Payne: Advanced Drilling and Well Technology, Society of Petroleum Engineers (ISBN: 9781555631451) |
| TREX-20273 | | | University of Texas; Petroleum Extension Service (2nd Edition): Introduction to Well Control (Second Edition) |
| TREX-20274 | | | University of Texas; Petroleum Extension Service (4th Edition)/Ron Baker: Practical Well Control (4TH Ed) |
| TREX-20275 | | | WCS - Well Control School: Guide to Blowout Prevention |
| TREX-20276 | | | The University of Texas; Petroleum Extension Service: Subsea Blowout Preventers & Marine Riser Systems |
| TREX-20277 | 2000/00/00 | | The University of Texas Continuing Education; Petroleum Extension Service: Offshore Well Construction |
| TREX-20278 | 2000/00/00 | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | Lapeyrouse, Norton: Formulas & Calculations - Drilling |
| TREX-20279 | 2000/00/00 | | Bourgoyne-Millheim-Chevrolet Young: Applied Drilling Engineering |
| TREX-20280 | 2000/00/00 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | BP: Deepwater Horizon Accident Investigation Report |
| TREX-20281 | | | Nguyen, J.P.: Drilling |
| TREX-20282 | | | Short, J.A.: Drilling & Casing Operations |
| TREX-20283 | 2000/00/00 | | J.J. Azar and G. Robello Samuel: Drilling Engineering |
| TREX-20284 | 2000/00/00 | | Lapeyrouse, Norton: Formulas & Calculations-Drilling |
| TREX-20285 | 2000/00/00 | | McGraw-Hill: Scientific & Technical Terms |
| TREX-20286 | | | The University of Texas; Petroleum Extension Service: Subsea Blowout Preventers & Marine Riser Systems |
| TREX-20287 | 2000/00/00 | | Murchison, William J.: Well Control for The Man on The Rig |
| TREX-20288 | 00/00/1987 | | World Oil: Composite Catalog of Oilfield Equipment & Services, 1986-87; Volumes 1, 37th Revision |
| TREX-20289 | | | Edward T. Gates: Maritime Accidents What went Wrong? |
| TREX-20290 | | | Bea, ROBERT G.: Professor Bea's full Curriculum Vitae, attached as Appendix A |
| TREX-20291 | | | Bea, ROBERT G.: Dr. Gale's full Curriculum Vitae, Attached as Appedix B |
| TREX-20292 | 3/12/2010 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/10 Emails from Jonathan Bellow and Staurt Lacy re March 8, 2010 kicks and the flow check of sands abandoned "for increased performance" |
| TREX-20293 | 3/16/2010 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | Bodel, Robert: Email from Robert Bodek re: Lessons Learned from March 8, 2010 kicks |
| TREX-20294 | 5/3/2004 | PSC-MDL2179019259 - PSC-MDL2179019264 | Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, API Recommended Practice 75 |
| TREX-20295 | | PSC-MDL2179089976 - PSC-MDL2179090391 | Center for Chemical Process Safety: Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety |
| TREX-20296 | | PSC-MDL2179090392 - PSC-MDL2179091177 | Center for Chemical Process Safety: Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety |
| TREX-20297 | | PSC-MDL2179019252 | Reed, Stanley & Fitzgerald, Alison: In Too Deep: BP and the drilling race that took it down |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-20298 | 4/20/2011 | | BP A year of change, ref. http://www.youtube.com/watch?v=xc1u5-h1LBU. | | |
| | TREX-20299 | 4/13/2010 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | -: GOM Overview for Doug Suttles | | |
| | TREX-20300 | 3/3/2009 | BP-HZN-CEC028404 | hayward, tony: BP Strategy Presentation from London | | |
| ** | TREX-20301 | 10/7/2010 | PSC-MDL2179091178 | Cite from MBI Hearings (USCG Hearing website / exhibits): AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | | |
| ** | TREX-20302 | 10/7/2010 | PSC-MDL2179091179 | Cite from MBI Hearings (USCG Hearing website / exhibits): AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | | |
| ** | TREX-20303 | | PSC-MDL2179091180 | Cite from MBI Hearings (USCG Hearing website / exhibits): AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | | |
| ** | TREX-20304 | 10/7/2010 | PSC-MDL2179091181 | Cite from MBI Hearings (USCG Hearing website / exhibits): MBI Hearings Exhibit, AFE Summary for the Macondo Well: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | | |
| | TREX-20305 | | PSC-MDL2179091182 - PSC-MDL2179091184 | Breakdown of BP Comparable Projects by Cost (Macondo in bottom 10 percentile) (Cited from Chief Counsel's Report, Chapter 5, Cite 194) | | |
| | TREX-20306 | 4/19/2010 | BP-HZN-MBI128953 - BP-HZN-MBI128954 | Chmura, Diane: Email re: Macondo stats | | |
| | TREX-20307 | 4/12/2010 | BP-HZN-MBI00125958 | morel, brian: Email re: Macondo schedule | | |
| | TREX-20308 | | No Bates | Bea, Robert ; Roberts, Karlene: ≈Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents,≈ Report/PPT to BP | | |
| | TREX-20309 | 2000/00/00 | No Bates | Bea, ROBERT G.: (Human & Organizational Factors in Design and Operation of Deepwater Structures,≈ Report/PPT to BP | | |
| | TREX-20310 | | | International Safety Management Code (ISM Code), International Maritime Organization, ref. http://www.imo.org/OurWork/HumanElement/SafetyManagement/Documents/ISMCode_4March2010_.pdf | | |
| | TREX-20311 | 2000/00/00 | | U.S. Dept. of Labor, Occupational Safety and Health Administration: Process Safety Management ref. http://www.osha.gov/Publications/osha3132.pdf | | |
| | TREX-20313 | 1/1/1990 | | American Petroleum Institute: Management of Process Hazards, API Recommended Practice 750 | | |
| | TREX-20314 | | PSC-MDL2179091185 - PSC-MDL2179091186 | American Institute of Chemical Engineers Global Congress on Process Safety; http://www.aiche.org/Conferences/Specialty/GCPS.aspx. | | |
| | TREX-20315 | 7/1/1974 | PSC-MDL2179091187 - PSC-MDL2179091188 | U.K., Health and Safety Executive: Flixborough Explosion (NyproUK) Accident Summary | | |
| | TREX-20316 | 9/28/2008 | | State of Louisiana Loss Prevention Policy Statement, Governor Bobby Jindal, http://doa.louisiana.gov/orm/pdf/LP_policy_statement.pdf. | | |
| ** | TREX-20317 | | | U.S. Chemical Safety Board≈s video, (Anatomy of Disaster,≈ : http://www.csb.gov/videoroom/detail.aspx?vid=16&F=0&CID=1&pg=1&F_All=y. | | |
| | TREX-20318 | | PSC-MDL2179091189 - PSC-MDL2179091190 | OSHA Website: Oil & Gas Well Drilling and Servicing Etool on OSHA website: http://www.osha.gov/SLTC/etools/oilandgas/index.html | | |
| | TREX-20319 | | PSC-MDL2179091191 - PSC-MDL2179091197 | OSHA Website: Oil & Gas Well Drilling, Servicing and Storage on OSHA website: http://www.osha.gov/SLTC/oilgaswelldrilling/index.html | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20320 | 6/12/2005 | PSC-MDL2179027954 - PSC-MDL2179028186 | Bea, ROBERT G.: Reliability Based Design Criteria for Coastal and Ocean Structures, The Institution of Engineers, Australia, Barton ACT | | |
| TREX-20321 | 4/1/2010 | PSC-MDL2179091198 - PSC-MDL2179091251 | Process Safety Performance Indicators for the Refining and Petrochemical Industries, ANSI/API Recommended Practice RP-754, First Edition | | |
| TREX-20322 | 2000/00/00 | PSC-MDL2179036930 - PSC-MDL2179037303 | Baker Panel: The Report of The BP U.S. Refineries Independent Safety Review Panel ((The Baker Panel Report≈) | | |
| TREX-20323 | 2000/00/00 | PSC-MDL2179091252 - PSC-MDL2179091450 | Hopkins, Andrew: Failure to Learn: The BP Texas City Refinery Disaster | | |
| TREX-20324 | | | American Petroleum Institute re-issued RP-752, Management of Hazards Associated with Location of Process Plant Permanent Buildings | | |
| TREX-20325 | 6/27/2005 | PSC-MDL2179017780 - PSC-MDL2179017796 | -: (Design for Reliability: Human and Organizational Factors,≈ Handbook of Offshore Engineering. | | |
| TREX-20326 | | | Oil Rig Disasters Website; Summary of Ixtoc incident: http://home.versatel.nl/the_sims/rig/ixtoc1.htm | | |
| TREX-20327 | 3/19/1982 | No Bates | Erco/Energy Resources Co. Inc. Environmental Sciences Division: Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | | |
| TREX-20329 | 6/27/2005 | No Bates | Center for Chemical Process Safety, American Institute of Chemical Engineers: Building Process Safety Culture, Tools to Enhance Process Safety Performance, Center for Chemical Process Safety, American Institute of Chemical Engineers, Piper Alpha Case Hist | | |
| TREX-20330 | | No Bates | Oil Rig Disasters Website; Summary of Odyssey incident:http://home.versatel.nl/the_sims/rig/o-odyssey.htm | | |
| TREX-20331 | | BP-HZN-2179MDL01808592 | Email from Kevin Lacy re: Safety Leadership | | |
| TREX-20332 | 7/7/2008 | BP-HZN-2179MDL01334603 - BP-HZN-2179MDL01334661 | BP GRP 3.1-0001, Selection of Hazard Evaluation and Risk Assessment Techniques , BP Group Recommended Practice. | | |
| TREX-20333 | 2/28/2008 | | U.S. Department Of Homeland Security: MMS/USCG MOA: OCS-04, (Floating Offshore Facilities≈: http://www.uscg.mil/hq/cg5/cg522/cg5222/docs/mou/FLOATING_OFFSHORE_FACILIT IES.pdf | | |
| TREX-20334 | 6/25/2005 | PSC-MDL2179091451 - PSC-MDL2179091460 | Exploration & Production: The Oil & Gas Review. | | |
| TREX-20335 | | PSC-MDL2179091461 - PSC-MDL2179091470 | Spackman, Alan: Environmental Standards for Offshore Drilling, International Association of Drilling Contractors (IADC) | | |
| TREX-20336 | 6/22/2005 | PSC-MDL2179016518 - PSC-MDL2179016537 | Bea, ROBERT G.: (Risk Based Life-Cycle Engineering of Pipeline Systems: Human and Organizational Factors.≈ | | |
| TREX-20337 | | BP-HZN-2179MDL00333192 | BP Board of Directors Oversight | | |
| TREX-20338 | | | SEEAC Role and Structure (www.bp.com). | | |
| TREX-20339 | 6/29/2005 | PSC-MDL2179091471 - PSC-MDL2179091514 | BP Sustainability Report 2007 | | |
| TREX-20340 | 1/1/2011 | | Bea, ROBERT G.: (Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster,≈ Deepwater Horizon Study Group Working Paper | | |
| TREX-20341 | | | Health and Safety Executive website, http://www.hse.gov.uk/risk/theory/alarp2.htm | | |
| TREX-20342 | 6/22/2005 | PSC-MDL2179020670 - PSC-MDL2179020675 | D.N. D. Hartford, J. of Structural Safety: Legal framework considerations in the development of risk acceptance criteria | | |
| TREX-20343 | 2000/00/00 | | Health & Safety Executive: Assessing compliance with the law in individual cases and the use of good practice: http://www.hse.gov.uk/risk/theory/alarp2.htm | | |
| TREX-20344 | 6/1/2008 | BP-HZN-2179MDL00407947 | Major Accident Risk (MAR) Process, BP Group Engineering Technical Practices, GP 48-50 | | |

| | | | | | |
|---|---|---|---|---|---|
| | TREX-20345 | | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | How We Manage Risk in GWO - Briefing Paper for SEEAC | |
| | TREX-20346 | | BP-HZN-BLY002004462 - BP-HZN-BLY002004484; BP-HZN-BLY002005072 - BP-HZN-BLY002005073; BP-HZN-BLY002004490 - BP-HZN-BLY002004516; BP-HZN-BLY002310104 - BP-HZN-BLY002310105; BP-HZN-BLY02212858 - BP-HZN-BLY02212863; BP-HZN-BLY02214082 - BP-HZN-BLY02214084; BP-HZN-BLY02214271 - BP-HZN-BLY02214273; BP-HZN-BLY02212558 - BP-HZN-BLY02212560; BP-HZN-BLY02212128 - BP-HZN-BLY02212134; BP-HZN-BLY02213189 - BP-HZN-BLY02213191; BP-HZN-BLY02212153 - BP-HZN-BLY02212156; BP-HZN-BLY02212852 - BP-HZN-BLY0221857; BP-HZN-BLY02212490 - BP-HZN-BLY02212496; BP-HZN-BLY02212530 - BP-HZN-BLY02212535; BP-HZN-BLY02212981 - BP-HZN-BLY02212987; BP-HZN-BLY02212519 - BP-HZN-BLY02212523; BP-HZN-BLY02003519 - BP-HZN-BLY02003575; BP-HZN-BLY02003583 - BP-HZN-BLY02003629 | Board, SEEAC, or GORC minutes prior to April 20, 2010. | |
| | TREX-20347 | 6/5/2008 | BP-HZN-2179MDL00407937 | GP 48-50 Major Accident Risk (MAR) Process | |
| | TREX-20348 | 6/5/2008 | BP-HZN-2179MDL00407938 BP-HZN-2179MDL00407946 | Segment of GP 48-50 Major Accident Risk (MAR) Process | |
| | TREX-20349 | 6/5/2008 | BP-HZN-2179MDL00407948 BP-HZN-2179MDL00408004 | Segment of GP 48-50 Major Accident Risk (MAR) Process | |
| | TREX-20350 | | PSC-MDL2179091515 - PSC-MDL2179091525 | Summary of BP Deepwater Drilling Activity in GoM, attached as Appendix (C" | |
| ** | TREX-20351 | 8/26/2010 | PSC-MDL2179091526 - PSC-MDL2179091527 | USCG/BOEM Marine Board Of Investigation Into The Marine Casualty, Explosion, Fire, Pollution, And Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico: http://www.c-spanvideo.org/program/295196-102 | |
| | TREX-20352 | | PSC-MDL2179091528 - PSC-MDL2179091529 | BP Press Release | |
| | TREX-20353 | 1/1/2011 | | Jon Espen Skogdalen, Ingrid B. Utrne, Jan Erik Vinnem: (Looking Back and Forward: Could Safety Indicators Have Given Early Warnings About the Deepwater Horizon Accident?≈ Deepwater Horizon Study Group Working Paper | |
| | TREX-20354 | 6/15/2005 | PSC-MDL2179091530 - PSC-MDL2179091551 | Marsh Risk Consulting: Marsh & McLennan Protection Consultants (M&M PC), Large Property Damage Losses in the Hydrocarbon-Chemical Industries | |
| | TREX-20355 | | | Online Inflation Calculator: http://inflationdata.com/inflation/Inflation_Calculators/Inflation_Calculator.asp#calcr esults | |
| ** | TREX-20356 | 3/20/2007 | | U.S. Chemical Safety Board News Release, (U.S. Chemical Safety Board Concludes "Organizational and Safety Deficiencies at All Levels of the BP Corporation" Caused March 2005 Texas City Disaster That Killed 15, Injured 180,≈ | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20357 | 7/2/2010 | | Ryan Knutson, ProPublica: Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster, Ryan Knutson, ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | | |
| TREX-20358 | 8/12/2010 | | New York Times: BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/business/13bp.html | | |
| TREX-20359 | | | The Report of the BP U.S. Refineries Independent Safety Review Panel | | |
| TREX-20360 | 1/21/2005 | BPISOM00122318 - BPISOM00122379 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | | |
| TREX-20361 | 5/1/2007 | No Bates | Hopkins, Andrew: Working Paper 53: Thinking about Process Safety Indicators | | |
| TREX-20362 | 1/1/1994 | | Center for Chemical Process Safety: Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | | |
| TREX-20363 | 1/1/1989 | | Center for Chemical Process Safety: Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | | |
| TREX-20364 | 8/8/2006 | | PBS Newshour: Alaskan Oil Pipeline Leak Raises Environmental Concern | | |
| TREX-20365 | 8/17/2005 | | BP: BP to Appoint Independent Panel to Review U.S. Refinery Safety, BP Press Release | | |
| TREX-20366 | | | Statements by John Browne, Baker Panel Conference Call | | |
| TREX-20367 | 2000/00/00 | | BP Magazine: An audience with . . . Tony Hayward | | |
| TREX-20368 | 2000/00/00 | | BP Magazine: Interview with John Mogford | | |
| TREX-20369 | 2000/00/00 | PSC-MDL2179037304 - PSC-MDL2179037372 | BP p.l.c.: Safety: The Number One Priority', BP Magazine, Issue Three 2006 | | |
| TREX-20370 | 2000/00/00 | | BP Magazine: Structured for Success | | |
| TREX-20371 | 2000/00/00 | BP-HZN-2179MDL02349045 - BP-HZN-2179MDL02349046 | 2008 Performance Contact | | |
| TREX-20372 | 7/18/2011 | | Methanol Spill Reported at BP Alaska Oil Field, Associated Press, http://finance.yahoo.com/news/Methanol-spill-reported-at-BP-apf-3575308898.html?x=0 | | |
| TREX-20373 | | No Bates | Vinnem, J.: Risk Indicators For Major Hazards on Offshore Installations. Safety Science | | |
| TREX-20374 | 1/1/2006 | PSC-MDL2179014738 - PSC-MDL2179014796 | Developing Process Safety Indicators, HSG254, UK Health and Safety Executive | | |
| TREX-20375 | | BP-HZN-2179MDL00980469 | 2010 Capex from 2009 Performance & 2010 Plan | | |
| TREX-20376 | 11/5/2009 | BP-HZN-2179MDL01844732 | Wellsite Leader Ranking Spreadsheet | | |
| TREX-20377 | 3/28/2011 | | Letter from Hariklia Karis to Stephen Herman and James Roy. | | |
| TREX-20378 | 11/5/2009 | BP-HZN-2179MDL01844732 | spreadsheet produced natively - GoM DW WSL 2009 Ranking | | |
| TREX-20379 | 5/19/2010 | BP-HZN-2179MDL01582699 | spreadsheet - Macondo DIMS Report | | |
| TREX-20380 | 4/15/2010 | BP-HZN-BLY00189213 - BP-HZN-BLY00189215 | MOREL, BRIAN: April 15, 2010 email from Brian Morel re OptiCem Report | | |
| TREX-20381 | | SLB-EC-000909 | Schlumberger: Re: Not running cement bond log saved $118,093.34, Schlumberger estimated v. actual cost | | |
| TREX-20382 | | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Spacer Slide Packet with detailed notes | | |
| TREX-20383 | 3/9/2010 | BP-HZN-2179MDL02534871 - BP-HZN-2179MDL02534875 | March 9, 2010 email from Steve Gullion to Merrick Kelley re Macondo Lock Down Sleeve | | |
| TREX-20384 | 4/15/2010 | BP-HZN-2179MDL03072952 - BP-HZN-2179MDL03072954 | MUELLER, E.: BP Drilling & Completions MOC Initiate & Review  of 4/15/10 by Eric Mueller | | |
| TREX-20385 | 5/20/2010 | BP-HZN-BLY00116656 | Teweleit, Kim: Email re: Test Rams MOC Tasks | | |
| TREX-20386 | 6/24/2010 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | Notes from David Sims Bly Investigation interview: accountability was (not very clear≈ and it was (more like we are all accountable.≈ | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20387 | 3/21/2010 | BP-HZN-CEC021533 | O'BRYAN, PATRICK: Email RE: 03/22/2010 D&C LT Session - Current State of Operations Discussion | | |
| TREX-20388 | | BP-HZN-2179MDL01844732 | GoM DW WSL 2009 Ranking | | |
| TREX-20389 | 4/12/2010 | BP-HZN-MBI00126180 | 04/12/2010 email from Brian Morel regarding Macondo Drilling Production Interval BP01 | | |
| TREX-20390 | 4/14/2010 | BP-HZN-MBI00127531 | Morel, Brian P: Email re: Forward Ops | | |
| TREX-20391 | 4/14/2010 | BP-HZN-MBI00126924 | Morel, Brian P: Forward Ops | | |
| TREX-20392 | 8/2/2011 | DJIT003-000736 - DJIT003-000743 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | | |
| TREX-20393 | 00/00/2010 | PSC-MDL2179020029 - PSC-MDL2179020032 | Letter from Bartlitt to National Commission | | |
| TREX-20394 | | TRN-HCEC-00064131 - TRN-HCEC-00064132 | Young, Christopher S: Letter Agreement for Conversion of VBR to a Test Ram, CONTRACTOR-5121-2002-011 | | |
| TREX-20395 | 2004/12 | BP-HZN-BLY00116657 | Emails re: MOC for DWH BOP test ram | | |
| TREX-20396 | 1/1/2004 | BP-HZN-CEC044076 - BP-HZN-CEC044136 | West Engineering Services Inc.: Shear Ram Capabilities Study, West Engineering Services | | |
| TREX-20397 | 1/1/2002 | | West Engineering Services Inc.: Mini Shear Study, West Engineering Services Inc. | | |
| TREX-20398 | | | 30 C.F.R. ª 250.107. | | |
| TREX-20399 | | | 30 C.F.R. ª 250.416. | | |
| TREX-20400 | 3/8/2010 | BP-HZN-2179MDL00272834 - BP-HZN-2179MDL00272841 | transocean: Personnel on-board DWH as of March 8, 2010 | | |
| TREX-20401 | | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | transocean: Personnel on-board DWH as of April 20, 2010 | | |
| TREX-20402 | | PSC-MDL2179091552 - PSC-MDL2179091554 | -: Summary of BP Financial Information, attached as Appendix D | | |
| TREX-20403 | 2000/00/00 | PSC-MDL2179016538 - PSC-MDL2179016567 | Bea, R.G.: Organizational factors presentation | | |
| TREX-20404 | 2000/00/00 | PSC-MDL2179016588 - PSC-MDL2179016647 | Bea, R. G.: Implementation | | |
| TREX-20405 | | PSC-MDL2179016738 - PSC-MDL2179016778 | Roberts, Karlene & Bea, Bob: Implementation of High Reliability Organization (HRO) Developments in BP/Amoco Operations | | |
| TREX-20406 | | PSC-MDL2179016779 - PSC-MDL2179016786 | What is an HRO? | | |
| TREX-20407 | | PSC-MDL2179016787 - PSC-MDL2179016823 | Roberts, Karlene & Bea, Bob: Implementation of High Reliability Organization Developments in BP Operations GVP Discussion Details | | |
| TREX-20408 | | PSC-MDL2179091555 - PSC-MDL2179091637 | Shetty, Navil: North Sea Joint Industry Report - Minimum Structures - BP Amoco sponsor - AM3681 Final Report | | |
| TREX-20409 | 2000/00/00 | PSC-MDL2179091638 - PSC-MDL2179091664 | Operations Value Process Assessment | | |
| TREX-20410 | | PSC-MDL2179016696 - PSC-MDL2179016737 | Bea, Bob: 'Measuring' High Reliability Organization (HRO) Developments in Operations with QMAS (Quality Management Assessment System) | | |
| TREX-20411 | | PSC-MDL2179091665 | Shell way and BP way | | |
| TREX-20412 | | PSC-MDL2179091666 - PSC-MDL2179091693 | Bea, Robert: Then and Now Presentation-Tulane | | |
| TREX-20413 | 2000/00/00 | PSC-MDL2179091694 - PSC-MDL2179091712 | Center for Chemical Process Safety: Center for Chemical Process Safety, Essential Elements for a Sound Safety Culture (2005) | | |
| TREX-20414 | 2000/00/00 | PSC-MDL2179091713 - PSC-MDL2179091714 | Center for Chemical Process Safety: Center for Chemical Process Safety, Guidelines for Hazard Evaluation Procedures (3d 2008) | | |
| TREX-20415 | | PSC-MDL2179091715 - PSC-MDL2179091716 | Center for Chemical Process Safety: Center for Chemical Process Safety, Guidelines for Implementing Process Safety Management Systems (1994) | | |
| TREX-20416 | 00/00/1992 | PSC-MDL2179091717 - PSC-MDL2179091718 | Center for Chemical Process Safety: Center for Chemical Process Safety, Guidelines for Investigating Chemical Process Incidents (1992) | | |
| TREX-20417 | 00/00/1989 | PSC-MDL2179091719 - PSC-MDL2179091720 | Center for Chemical Process Safety: Center for Chemical Process Safety, Technical Management of Chemical Process Safety (1989); | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20418 | 00/00/1985 | PSC-MDL2179091721 - PSC-MDL2179091722 | Center for Chemical Process Safety: Center for Chemical Process Safety, Guidelines for Hazard Evaluation  Procedures (1985) | | |
| TREX-20419 | 2000/00/00 | PSC-MDL2179091723 - PSC-MDL2179091773 | Energy Institute: Energy Institute, High Pressure/High Temperature Well Planning (2009) | | |
| TREX-20420 | 00/00/1999 | PSC-MDL2179091774 - PSC-MDL2179091775 | United Kingdom Offshore Operators Association: United Kingdom Offshore Operators Association, Guidelines on a Framework for a Risk Related Decision Support (1999). | | |
| TREX-20421 | 2000/00/00 | PSC-MDL2179091776 - PSC-MDL2179091978 | United States Minerals Management Service/Bureau of Energy Management Regulation and Enforcement: United States Minerals Management Service/Bureau of Energy Management Regulation and Enforcement: Code of Federal Regulations 30 CFR Part 250 Lessee Oil and | | |
| TREX-20422 | | No Bates | United States Coast Guard: United States Coast Guard:  33 CFR Subchapter N, Outer Continental Shelf Activities, Parts 140-147 and 46 CFR, Shipping | | |
| TREX-20423 | | PSC-MDL2179091980 - PSC-MDL2179092137 | Canadian Department of Justice and the Canadian Standards Association: Canadian Department of Justice and the Canadian Standards Association: Canada Oil and Gas Installations Regulations v Canada Oil and Gas Operations Act, SOR/96-118, and Canada Oil and | | |
| TREX-20424 | 2000/00/00 | PSC-MDL2179092138 - PSC-MDL2179092162 | Norwegian Petroleum Safety Authority: Norwegian Petroleum Safety Authority: Regulations Relating to Health, Safety, and the Environment in the Petroleum Activities and at Certain Onshore Facilities (The Framework Regulations) (2010) | | |
| TREX-20425 | 2000/00/00 | PSC-MDL2179092163 - PSC-MDL2179092196 | Health and Safety Executive-United Kingdom: Health and Safety Executive-United Kingdom: Offshore Installations (Safety Case) Regulations 2005 | | |
| TREX-20427.001 | | TREX-20427.001-DEM / D-2509 | Swiss Cheese Model | Demonstrative Exhibit | |
| TREX-20427.002 | | TREX-20427.002-DEM / D-2510 | Why Do They Do It?  Too Expensive Not To! | Demonstrative Exhibit | |
| TREX-20427.003 | | TREX-20427.003-DEM / D-2511 | Quality – Ability to Satisfy Requirements | Demonstrative Exhibit | |
| TREX-20427.004 | | TREX-20427.004-DEM / D-2512 | 2 Out of 7 'Succeeded' Temporarily . . . Pipes Leaking Again | Demonstrative Exhibit | |
| TREX-20427.005 | | TREX-20427.005-DEM / D-2513 | Refining BSS Review Availability | Demonstrative Exhibit | |
| TREX-20427.006 | | TREX-20427.006-DEM / D-2514 | 2000 EDC Utilization | Demonstrative Exhibit | |
| TREX-20427.007 | | TREX-20427.007-DEM / D-2515 | High Reliability Organizations | Demonstrative Exhibit | |
| TREX-20427.008 | | TREX-20427.008-DEM / D-2516 | Organizations Have Major Influences | Demonstrative Exhibit | |
| TREX-20427.009 | | TREX-20427.009-DEM / D-2517 | Assessment of Sinking of Perobaras P-26 | Demonstrative Exhibit | |
| TREX-20427.010 | | TREX-20427.010-DEM / D-2518 | Safety Analogy | Demonstrative Exhibit | |
| TREX-20427.011 | | TREX-20427.011-DEM / D-2519 | So, What's Special About An HRO? | Demonstrative Exhibit | |
| TREX-20427.012 | | TREX-20427.012-DEM / D-2520 | Operations Excellence; Cross-Stream Collaboration Model | Demonstrative Exhibit | |
| TREX-20427.013 | | TREX-20427.013-DEM / D-2521 | Naval Aviation Mishap Rate FYI 1950-99 (per 100K flight hrs) | Demonstrative Exhibit | |
| TREX-20427.014 | | TREX-20427.014-DEM / D-2522 | Analysis of 600 Well Documented Accidents Involving Marine Systems | Demonstrative Exhibit | |
| TREX-20427.015 | | TREX-20427.015-DEM / D-2523 | Number of Malfunctions | Demonstrative Exhibit | |
| TREX-20427.016 | | TREX-20427.016-DEM / D-2524 | Initiating, Contributing, Propagating Events | Demonstrative Exhibit | |
| TREX-20427.017 | | TREX-20427.017-DEM / D-2525 | Work Performance Stressors | Demonstrative Exhibit | |
| TREX-20427.018 | | TREX-20427.018-DEM / D-2526 | Cost & Income = C&I | Demonstrative Exhibit | |
| TREX-20427.019 | | TREX-20427.019-DEM / D-2527 | Commercial Airframe losses 1960-1988 | Demonstrative Exhibit | |
| TREX-20427.020 | | TREX-20427.020-DEM / D-2528 | Lost time Accidents Metric | Demonstrative Exhibit | |
| TREX-20427.021 | | TREX-20427.021-DEM / D-2529 | Lead Indicators:  I-QMAS Reviews | Demonstrative Exhibit | |
| TREX-20427.022 | | TREX-20427.022-DEM / D-2530 | How To Measure an HRO? QMAS Components | Demonstrative Exhibit | |
| TREX-20427.023 | | TREX-20427.023-DEM / D-2531 | QMAS Components, Factors, Attributes | Demonstrative Exhibit | |
| TREX-20427.024 | | TREX-20427.024-DEM / D-2532 | QMAS Factors | Demonstrative Exhibit | |
| TREX-20427.025 | | TREX-20427.025-DEM / D-2533 | QMAS Gradings | Demonstrative Exhibit | |
| TREX-20427.026 | | TREX-20427.026-DEM / D-2534 | Phase 1 Data (Computer Screen Shot) | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20427.027 | | TREX-20427.027-DEM / D-2535 | QMAS Means Results | Demonstrative Exhibit | |
| TREX-20427.028 | | TREX-20427.028-DEM / D-2536 | QMAS Assessors | Demonstrative Exhibit | |
| TREX-20427.029 | | TREX-20427.029-DEM / D-2537 | Plant Operations Implications | Demonstrative Exhibit | |
| TREX-20427.030 | | TREX-20427.030-DEM / D-2538 | Screening Analysis Strategy | Demonstrative Exhibit | |
| TREX-20427.031 | | TREX-20427.031-DEM / D-2539 | SMAS Protocol | Demonstrative Exhibit | |
| TREX-20427.032 | | TREX-20427.032-DEM / D-2540 | SMAS – Coarse Qualitative | Demonstrative Exhibit | |
| TREX-20427.033 | | TREX-20427.033-DEM / D-2541 | SMAS - Detailed Qualitative | Demonstrative Exhibit | |
| TREX-20427.034 | | TREX-20427.034-DEM / D-2542 | Team A Results – Marine Terminal Operations | Demonstrative Exhibit | |
| TREX-20427.035 | | TREX-20427.035-DEM / D-2543 | Team B Results | Demonstrative Exhibit | |
| TREX-20427.036 | | TREX-20427.036-DEM / D-2544 | Differences – Stage 1 | Demonstrative Exhibit | |
| TREX-20427.037 | | TREX-20427.037-DEM / D-2545 | Differences – Stage 2 | Demonstrative Exhibit | |
| TREX-20427.038 | | TREX-20427.038-DEM / D-2546 | System Components, Factors & Stop Rules | Demonstrative Exhibit | |
| TREX-20427.039 | | TREX-20427.039-DEM / D-2547 | High Reliability Organizations | Demonstrative Exhibit | |
| TREX-20427.040 | | TREX-20427.040-DEM / D-2548 | Life of an Organization | Demonstrative Exhibit | |
| TREX-20427.041 | | TREX-20427.041-DEM / D-2549 | The Spear | Demonstrative Exhibit | |
| TREX-20427.042 | | TREX-20427.042-DEM / D-2550 | System Component Taxonomics (phenomenological, heuristic) | Demonstrative Exhibit | |
| TREX-20427.043 | | TREX-20427.043-DEM / D-2551 | Operator Malfunctions | Demonstrative Exhibit | |
| TREX-20427.044 | | TREX-20427.044-DEM / D-2552 | Organizational Malfunctions | Demonstrative Exhibit | |
| TREX-20427.045 | | TREX-20427.045-DEM / D-2553 | Communications | Demonstrative Exhibit | |
| TREX-20427.046 | | TREX-20427.046-DEM / D-2554 | Procedure Malfunctions | Demonstrative Exhibit | |
| TREX-20427.047 | | TREX-20427.047-DEM / D-2555 | Structure & Hardware Malfunctions | Demonstrative Exhibit | |
| TREX-20427.048 | | TREX-20427.048-DEM / D-2556 | QMAS PSF's (Bea, 2000) | Demonstrative Exhibit | |
| TREX-20427.049 | | TREX-20427.049-DEM / D-2557 | Step Change in Risk Assessment & Management (RAM) | Demonstrative Exhibit | |
| TREX-20427.050 | | TREX-20427.050-DEM / D-2558 | Case Based Reasoning (CBR) | Demonstrative Exhibit | |
| TREX-20427.051 | | TREX-20427.051-DEM / D-2559 | Case History Analysis | Demonstrative Exhibit | |
| TREX-20427.052 | | TREX-20427.052-DEM / D-2560 | Business Metric #1 = Money | Demonstrative Exhibit | |
| TREX-20427.053 | | TREX-20427.053-DEM / D-2561 | Mission and Science Measurement Technology (Theme Objectives) | Demonstrative Exhibit | |
| TREX-20427.054 | | TREX-20427.054-DEM / D-2562 | ECS Initiative Generated in Response to Failures & Shortfalls in Our Ability to Develop and Manage Complex Systems | Demonstrative Exhibit | |
| TREX-20427.055 | | TREX-20427.055-DEM / D-2563 | Current & Future Challenges & Risks | Demonstrative Exhibit | |
| TREX-20427.056 | | TREX-20427.056-DEM / D-2564 | Program Background – Formulation Timeline | Demonstrative Exhibit | |
| TREX-20427.057 | | TREX-20427.057-DEM / D-2565 | Program Formulation Study Case Studies: Mars Polar Lander | Demonstrative Exhibit | |
| TREX-20427.058 | | TREX-20427.058-DEM / D-2566 | Program Formulation Study | Demonstrative Exhibit | |
| TREX-20427.059 | | TREX-20427.059-DEM / D-2567 | Program Formulation Study, Mishap Sub-causes | Demonstrative Exhibit | |
| TREX-20427.060 | | TREX-20427.060-DEM / D-2568 | Systems Analysis Studies: Aerospace System & Program Failure Cost Analysis (NASA Top Mission Failures) | Demonstrative Exhibit | |
| TREX-20427.061 | | TREX-20427.061-DEM / D-2569 | Systems Analysis Studies: Aerospace System & Program Failure Cost Analysis (NASA Top Program Failures) | Demonstrative Exhibit | |
| TREX-20427.062 | | TREX-20427.062-DEM / D-2570 | Program Overview: ECS Program Product Classes | Demonstrative Exhibit | |
| TREX-20427.063 | | TREX-20427.063-DEM / D-2571 | ORT Technical Approach | Demonstrative Exhibit | |
| TREX-20427.064 | | TREX-20427.064-DEM / D-2572 | Risk Tool Suite for Advanced Design | Demonstrative Exhibit | |
| TREX-20427.065 | | TREX-20427.065-DEM / D-2573 | IM&T Technical Approach | Demonstrative Exhibit | |
| TREX-20427.066 | | TREX-20427.066-DEM / D-2574 | Investigation Methods & Tools | Demonstrative Exhibit | |
| TREX-20427.067 | | TREX-20427.067-DEM / D-2575 | Lessons from the Past | Demonstrative Exhibit | |
| TREX-20427.068 | | TREX-20427.068-DEM / D-2576 | Accidents, Errors, Undesirable Comprises in Quality | Demonstrative Exhibit | |
| TREX-20427.069 | | TREX-20427.069-DEM / D-2577 | Reliability | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20427.070 | | TREX-20427.070-DEM / D-2578 | Three Complimentary Approaches | Demonstrative Exhibit | |
| TREX-20427.071 | | TREX-20427.071-DEM / D-2579 | Three Complimentary Strategies | Demonstrative Exhibit | |
| TREX-20427.072 | | TREX-20427.072-DEM / D-2580 | Time-Frames of Approaches | Demonstrative Exhibit | |
| TREX-20427.073 | | TREX-20427.073-DEM / D-2581 | Unknown Unknowables (UU) | Demonstrative Exhibit | |
| TREX-20427.074 | | TREX-20427.074-DEM / D-2582 | Engineered Systems: 7 interactive, interrelated and interdependent Components | Demonstrative Exhibit | |
| TREX-20427.075 | | TREX-20427.075-DEM / D-2583 | Engineering 'Constraints' – Tradeoffs? | Demonstrative Exhibit | |
| TREX-20427.076 | | TREX-20427.076-DEM / D-2584 | High Consequences, Compromises in Quality | Demonstrative Exhibit | |
| TREX-20427.077 | | TREX-20427.077-DEM / D-2585 | NASA Approach | Demonstrative Exhibit | |
| TREX-20427.078 | | TREX-20427.078-DEM / D-2586 | Structural System Failures | Demonstrative Exhibit | |
| TREX-20427.079 | | TREX-20427.079-DEM / D-2587 | Geotechnical System Failures | Demonstrative Exhibit | |
| TREX-20427.080 | | TREX-20427.080-DEM / D-2588 | Organizations Have Major Influences | Demonstrative Exhibit | |
| TREX-20427.081 | | TREX-20427.081-DEM / D-2589 | Concept / Design Failures | Demonstrative Exhibit | |
| TREX-20427.082 | | TREX-20427.082-DEM / D-2590 | Diagnosing Sensemaking | Demonstrative Exhibit | |
| TREX-20427.083 | | TREX-20427.083-DEM / D-2591 | Perception = Situational Awareness | Demonstrative Exhibit | |
| TREX-20427.084 | | TREX-20427.084-DEM / D-2592 | Engineering Forensics Biases | Demonstrative Exhibit | |
| TREX-20427.085 | | TREX-20427.085-DEM / D-2593 | Accident Study Biases | Demonstrative Exhibit | |
| TREX-20427.086 | | TREX-20427.086-DEM / D-2594 | Predictable Surprises | Demonstrative Exhibit | |
| TREX-20429 | | PSC-MDL2179092200 - PSC-MDL2179092215 | Bea, Robert: HRO implementation - Bea to BP - Oct 2001 | | |
| TREX-20430 | 2000/00/00 | PSC-MDL2179025686 - PSC-MDL2179025712 | Bea, Robert: Operational Excellence - High Reliability Organizations | | |
| TREX-20431 | 2000/00/00 | PSC-MDL2179017307 - PSC-MDL2179017309 | Operations Excellence Cross-Stream Collaboration Model | | |
| TREX-20432 | 2000/00/00 | PSC-MDL2179092216 - PSC-MDL2179092298 | Shetty, Navil: Comparative Evaluation of Minimum Structures and Jackets | | |
| TREX-20433 | 2000/00/00 | PSC-MDL2179092299 - PSC-MDL2179092314 | Replogle, Dan R.: Regional Oil Spill Response Plan | | |
| TREX-20434 | 3/1/2011 | PSC-MDL2179037373 - PSC-MDL2179037498 | bea, robert: The Deepwater Horizon Study Group Report for the Presidential Commission | | |
| TREX-20435 | 8/11/2010 | PSC-MDL2179037499 - PSC-MDL2179037557 | J. Ford Brett, P.E.: Presentation, Forum on Offshore Drilling, BOEMRE Director Bromwich Hosted Panel Session, Pensacola, FL | | |
| TREX-20436 | | PSC-MDL2179037558 - PSC-MDL2179037577 | Pritchard, David M., Kevin D. Lacy: Deepwater Well Complexity v The New Domain. Prepared for the Presidents Commission for the Deepwater Horizon Study Group | | |
| TREX-20437 | 2000/00/00 | | Hurst, Andrew: Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications For Hydrocarbon Exploration Risk, The Golden Zone Concept and Consideration of The Significance of The Geological Environment on Macondo-Type Incidents | | |
| TREX-20438 | 2000/00/00 | PSC-MDL2179020245 - PSC-MDL2179020280 | P. H. Nadeau, Statoil ASA, Norway, Earthₐs Energy (Golden Zone«: A Triumph of Mineralogical Research, The Mineralogical Society Clay Minerals Group, George Brown Award Lecture, Macaulay Institute, Lecture based on paper by Buller and Nadeau et al, | | |
| TREX-20439 | 3/1/2011 | PSC-MDL2179037635 - PSC-MDL2179037670 | Pritchard, David M. and Kotow, Kenneth J.: DHSG Study Group for the Presidential Commission: The New Domain in Deepwater Drilling: Applied Engineering and Organizational Impacts on Uncertainties and Risk | | |
| TREX-20440 | | | "National Commission on the Deepwater Horizon Oil Spill and Offshore Drilling" report from the Chief Counsel | | |
| TREX-20441 | 2000/00/00 | PSC-MDL2179037671 - PSC-MDL2179037677 | Vargo, Richard Jr; Payne, Mike, et al.: Practical and Successful Prevention of Annular Pressure Buildup; SPE 8513, SPE Drilling and Completion Conference | | |
| TREX-20442 | 2000/00/00 | PSC-MDL2179037678 - PSC-MDL2179037697 | Bea, Robert: Human and Organizational Factors in Design and Operation of Deepwater Structures, Report to BP, Houston, Texas | | |
| TREX-20443 | | PSC-MDL2179037698 - PSC-MDL2179037717 | Robert Bea and Karlene Roberts: Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents. Report to BP, Houston, Texas | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20444 | | PSC-MDL2179024997 - PSC-MDL2179025016 | Reason, James: Managing the Risks of Organizational Accidents, Ashgate Publishers | | |
| TREX-20445 | 3/1/2011 | PSC-MDL2179037718 - PSC-MDL2179037758 | Bea, Robert G.: Drilling Horizons Study Group -- Working Paper, Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster | | |
| TREX-20446 | 2000/00/00 | PSC-MDL2179037759 - PSC-MDL2179038114 | Bea, Robert G.: Human & Organizational Factors: Risk Assessment & Management of Engineered Systems (Volume 1) | | |
| TREX-20447 | 9/25/2010 | | Baker, Kate; Yeilding, Clancy; Thorseth, Jay; Carragher, Peter: Post Well Subsurface Description of Macondo Well {MC 252} report | | |
| TREX-20448 | 2000/00/00 | PSC-MDL2179038115 - PSC-MDL2179038127 | Cunha, J.C.: Drilling Management, Society of Petroleum Engineers, JPT, 72 | | |
| TREX-20449 | 2000/00/00 | PSC-MDL2179038128 - PSC-MDL2179038143 | Pritchard, David, et al.: (Drilling Hazard Management: Excellent performance begins with planning,= World Oil | | |
| TREX-20450 | | BP-HZN-2179MDL00237055 - BP-HZN-2179MDL00237059 | Application for Permit to Drill - May 13, 2009 | | |
| TREX-20451 | | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | Application for Revised Well - October 15, 2009 | | |
| TREX-20452 | | BP-HZN-2179MDL00237040 - BP-HZN-2179MDL00237052 | Application for Revised New Well - January 12, 2009 | | |
| TREX-20453 | 3/15/2010 | BP-HZN-BLY00063669 - BP-HZN-BLY00063683 | Application for Bypass - March 15, 2010 | | |
| TREX-20454 | 3/26/2010 | BP-HZN-2179MDL00246297 - BP-HZN-2179MDL00246312 | Application for Revised Bypass - March 26, 2010 | | |
| TREX-20455 | 4/14/2010 | BP-HZN-MBI 00127252 - BP-HZN-MBI 00127260 | Application for Revised Bypass - April 14, 2010 | | |
| TREX-20456 | 2000/00/00 | BP-HZN-2179MDL00060001 - BP-HZN-2179MDL00060014 | GOM Exploration Wells: Macondo Prospect  ch 1 - Well Information | | |
| TREX-20457 | | BP-HZN-2179MDL00057518 - BP-HZN-2179MDL00057543 | Macondo Prospect Appendix 9/09 | | |
| TREX-20458 | | BP-HZN-CEC008333 - BP-HZN-CEC008346 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 Revision 2 - 14 May 2009 | | |
| TREX-20459 | | BP-HZN-2179MDL00237055 - BP-HZN-2179MDL00237083 | APD Filing | | |
| TREX-20460 | | BP-HZN-2179MDL00237061 - BP-HZN-2179MDL00237083 | 18-inch Liner Specifications | | |
| TREX-20461 | 7/9/2008 | BP-HZN-2179MDL00407762 - BP-HZN-2179MDL00407775 | BP Casing and Tubing Design Introduction | | |
| TREX-20462 | | BP-HZN-2179MDL00237060 | BP 36-inch Casing Procedures | | |
| TREX-20463 | 2000/00/00 | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | SPRAGUE: Beyond the Best. Sprague. (2009) | | |
| TREX-20464 | | BP-HZN-MBI 00110450 | Morel. (March 12, 2010). Copy of Macondo_MC 252_1 _Schematic_Rev14 3_03122010.xls | | |
| TREX-20465 | | BP-HZN-BLY00163663 - BP-HZN-BLY00163686 | Macondo M252, Cement Lost Returns Analysis, BP Investigation Team, 21-June-2010 | | |
| TREX-20466 | | | Appendix F of David Pritchard's Report: Sperry INSITE Extractions | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00259134;<br>BP-HZN-2179MDL00259127 -<br>BP-HZN-2179MDL00259129;<br>BP-HZN-2179MDL00259123 -<br>BP-HZN-2179MDL00259126;<br>BP-HZN-2179MDL00259117 -<br>BP-HZN-2179MDL00259122;<br>BP-HZN-2179MDL00259113 -<br>BP-HZN-2179MDL00259116;<br>BP-HZN-2179MDL00259109 -<br>BP-HZN-2179MDL00259112;<br>BP-HZN-2179MDL00259105 -<br>BP-HZN-2179MDL00259108;<br>BP-HZN-2179MDL00259101 -<br>BP-HZN-2179MDL00259104;<br>BP-HZN-2179MDL00259095 -<br>BP-HZN-2179MDL00259097;<br>BP-HZN-2179MDL00259092 -<br>BP-HZN-2179MDL00259094;<br>BP-HZN-2179MDL00259089 -<br>BP-HZN-2179MDL00259091;<br>BP-HZN-2179MDL00259086 -<br>BP-HZN-2179MDL00259088;<br>BP-HZN-2179MDL00259082 -<br>BP-HZN-2179MDL00259085;<br>BP-HZN-2179MDL00259078 - | | |
| TREX-20467 | | BP-HZN-2179MDL00259081; | Pritchard Expert Report Appendix C:Open Well Extractions | | |
| TREX-20468 | 4/16/2010 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | Application for Revised Bypass - April 16, 2010 | | |
| TREX-20469 | 6/27/2010 | PSC-MDL2179038144 - PSC-MDL2179038163 | Joe Leimkuhler & John Hollowell, Shell Oil: Transcript of: Drilling for Oil: A Visual Presentation of How We Drill for Oil and the Precautions Taken Along the Way, Aspen, Colorado, June 27th, 2010, (http://www.aifestival.org/speaker/john-hollowell), | | |
| TREX-20470 | 7/27/2009 | BP-HZN-2179MDL00915211 -<br>BP-HZN-2179MDL00915215 | COCALES, BRETT: BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) | | |
| TREX-20471 | 2000/00/00 | BP-HZN-2179MDL00905080 -<br>BP-HZN-2179MDL00905084 | GUIDE, JOHN: ANNUAL INDIVIDUAL PERFORMACE ASSESSMENT (BRETT COCALES) 2009 YEAR END | | |
| TREX-20472 | 7/16/2009 | BP-HZN-2179MDL00933493 | COCALES, BRETT: BWC - 2009 MY PERFORMANCE REVIEW.DOC | | |
| TREX-20473 | 2000/00/00 | BP-HZ2179MDL00916969 -<br>BP-HZ2179MDL00916972 | SKELTON, DAVID M. 'JAKE': ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - (JOHN GUIDE) 2008 | | |
| TREX-20474 | 2009 | BP-HZN-2179MDL01253570 -<br>BP-HZN-2179MDL01253574 | LITTLE, IAN: Annual Individual Performance Assessment (JOHN GUIDE) JAN - JUNE 2009 | | |
| TREX-20475 | 9/8/2009 | BP-HZN-2179MDL01814536 | Guide, JOHN:  FW:  Mid Year (EMAIL AND ATTACHED JOHNGUIDE 2009 IPCREVMID.ZIP - ANNUAL PERFORMANCE ASSESSMENT JAN - JUNE 2009) | | |
| TREX-20476 | 2/12/2010 | BP-HZN-2179MDL01277156 | LITTLE, IAN: JohnGuide 2009 IPCrevfin.doc (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) | | |
| TREX-20477 | 2008 | BP-HZN-2179MDL01574286 -<br>BP-HZN-2179MDL01574289 | SIMS, DAVID: Annual Individual Performance Assessment (MARK E. HAFLE) 2008 | | |
| TREX-20478 | 2009 | BP-HZN-2179MDL01585810 -<br>BP-HZN-2179MDL01585815 | SIMS, DAVID: Annual Individual Performance Assessment (MARK E. HAFLE) 2009 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20479 | 2000/00/00 | BP-HZN-2179MDL01289226 -<br>BP-HZN-2179MDL01289232 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2008 -<br>12/2008 | | |
| TREX-20480 | 1/28/2009 | BP-HZN-2179MDL01325187 | SIMS, David: 2008 Morel year end Perf App rev 1.doc (EMAILED AND ATTACHED<br>PERFORMANCE REVIEW 1/2008 - 12/2008) | | |
| TREX-20481 | 2009 | BP-HZN-2179MDL01305283 -<br>BP-HZN-2179MDL01305287 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 -<br>8/2009 | | |
| TREX-20482 | 2000/00/00 | BP-HZN-2179MDL01305874 -<br>BP-HZN-2179MDL01305878 | SIMS, David: Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 -<br>12/2009 | | |
| TREX-20483 | 2008 | BP-HZN-2179MDL03146615 -<br>BP-HZN-2179MDL03146620 | THIERENS, HARRY: Annual Individual Performance Assessment (DAVID RICH) 2008 | | |
| TREX-20484 | 2009 | BP-HZN-2179MDL01500329 -<br>BP-HZN-2179MDL01500333 | THIERENS, HARRY: Annual Individual Performance Assessment (DAVID RICH) 2009 | | |
| TREX-20485 | 4/7/2010 | BP-HZN-2179MDL00304555 | Rich, David: 2010 Performance Objectives DAR (EMAILED AND ATTACHED<br>PERFORMANCE ASSESSMENT 2010) | | |
| TREX-20486 | 7/9/2008 | BP-HZN-2179MDL01809957 | SimS, David: Sims Performance Appraisal form.doc (EMAILED AND ATTACHED<br>PERFORMANCE ASSESSMENT JAN - JUL '08) | | |
| TREX-20487 | 1/30/2009 | BP-HZN-2179MDL01810904 | Sims, David: 2008 Sims Year end Performance Appraisal form.doc (EMAILED AND<br>ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) | | |
| TREX-20488 | 2010 | BP-HZN-2179MDL00994605 -<br>BP-HZN-2179MDL00994608 | RICH, DAVID: Annual Individual Performance Assessment (DAVID SIMS) 2010 | | |
| TREX-20489 | 4/9/2010 | BP-HZN-2179MDL00306719 | SPRAGUE, JONATHAN: sprague2010objectives.doc (EMAILED AND ATTACHED<br>PERFORMANCE ASSESSMENT 2010) | | |
| TREX-20490 | | BP-HZN-2179MDL00081508 -<br>BP-HZN-2179MDL00081510;<br>BP-HZN-2179MDL00060001 -<br>BP-HZN-2179MDL00060014;<br>BP-HZN-2179MDL00059957 -<br>BP-HZN-2179MDL00059965;<br>BP-HZN-2179MDL00057388 -<br>BP-HZN-2179MDL00057543;<br>BP-HZN-2179MDL01313651 -<br>BP-HZN-2179MDL01313766;<br>BP-HZN-2179MDL00057652 -<br>BP-HZN-2179MDL00057710;<br>BP-HZN-2179MDL00057781 -<br>BP-HZN-2179MDL00057800;<br>BP-HZN-2179MDL00057816 -<br>BP-HZN-2179MDL00057836;<br>BP-HZN-2179MDL00057801 -<br>BP-HZN-2179MDL00057815; BP-HZN-BLY00046687<br>- BP-HZN-BLY00046692; BP-HZN-BLY00046696 -<br>BP-HZN-BLY00466701; BP-HZN-BLY00466705 -<br>BP-HZN-BLY000466725 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX A: DRILLING PROGRAMS MOC | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREX-20491 | | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083; BP-HZN-BLY00235604 - BP-HZN-BLY00235614; BP-HZN-BLY00237943 - BP-HZN-BLY00237950; BP-HZN-BLY0237039 - BP-HZN-BLY00237052; BP-HZN-2179MDL00010277; BP-HZN-2179MDL00010289[1]; BP-HZN-2179MDL00010290 - BP-HZN-2179MDL00010292; BP-HZN-2179MDL00010285 - BP-HZN-2179MDL00010288; BP-HZN-2179MDL00010281 - BP-HZN-2179MDL00010284; BP-HZN-2179MDL00010279 - BP-HZN-2179MDL00010280; BP-HZN-2179BLY00063668 - BP-HZN-2179BLY00063683; BP-HZN-2179BLY0246296 - BP-HZN-2179BLY00246312; BP-HZN-MBI001277249; BP-HZN-MBI001277252 - BP-HZN-MBI001277260; BP-HZN-MBI001277250; BP-HZN-BLY00235651 - BP-HZN-BLY00235660; BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX B: APDS | | |
| | TREX-20492 | | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX D: RELIANCE EMAILS & MISCELLANEOUS DOCUMENTS | | |
| | TREX-20493 | | | pritchard, david: EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: | | |
| ** | TREX-20498 | 9/14/2011 | PSC-MDL2179038164 - PSC-MDL2179038380 | The Bureau of Ocean Energy Management, Regulation and Enforcement, U.S. Department of Interior: Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | | |
| ** | TREX-20498.001 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig1: Macondo Well Pore Pressure Fracture Gradient Plot; AT 29 | | |
| ** | TREX-20498.002 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig2: Drilling Margin Data From IADC Reports and BP Daily Reports; AT 30 | | |
| ** | TREX-20498.003 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig3: Macondo Well Shoe Track and Hydrocarbon Intervals; AT 36 | | |
| ** | TREX-20498.004 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig4: Float Collar Utilized in Macondo Well; AT 50 | | |
| ** | TREX-20498.005 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig5: Flow-Out vs. Flow-In on Production Casing Cement Job (Calculated by Panel); AT 57 | | |
| ** | TREX-20498.006 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig6: Flow Up the Annulus and Through Seal Assembly; AT 61 | | |
| ** | TREX-20498.007 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig7: Flow Up the Annulus and Through Production Casing Crossover Joint; AT 65 | | |
| ** | TREX-20498.008 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG)  (VOL. 2): Fig8: Flow Up Production Casing Shoe Track; AT 66 | | |

| | | | | | |
|---|---|---|---|---|---|
| ** | TREX-20498.009 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG) (VOL. 2): Fig9: Insite Anywhere Access Log for April 20, 2010; AT 97 | |
| ** | TREX-20498.010 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG) (VOL. 2): Fig10: Schematic of DWH BOP Stack; AT 131 | |
| ** | TREX-20498.011 | | | JIT JOINT INVESTIGATIVE TEAM REPORT (BOEMRE and USCG) (VOL. 2): Fig12: Off-Center Drill Pipe; AT 141 | |
| ** | TREX-20499 | 3/20/2011 | | Det Norske Veritas: Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol I FINAL REPORT) | |
| | TREX-20499.001 | | TREX-20499.001-DEM / D-2595 | Predicted Deformation and Resulting Stresses Due to Buckling | Demonstrative Exhibit |
| | TREX-20499.002 | | TREX-20499.002-DEM / D-2596 | Alignment of Pipe Segments with BSR and Buckled Pipe Displacement Comparison | Demonstrative Exhibit |
| | TREX-20499.003 | | TREX-20499.003-DEM / D-2597 | BSR Configuration | Demonstrative Exhibit |
| | TREX-20499.004 | | TREX-20499.004-DEM / D-2598 | FEA Model of BSR Blade Surfaces and Drill Pipe | Demonstrative Exhibit |
| | TREX-20499.005 | | TREX-20499.005-DEM / D-2599 | FEA Model of BSR Blade Surfaces and Off-Center Drill Pipe | Demonstrative Exhibit |
| | TREX-20499.006 | | TREX-20499.006-DEM / D-2600 | Progression of Centered BSR Shear Model – Side View | Demonstrative Exhibit |
| | TREX-20499.007 | | TREX-20499.007-DEM / D-2601 | Progression of Centered BSR Shear Model – Isometric View | Demonstrative Exhibit |
| | TREX-20499.008 | | TREX-20499.008-DEM / D-2602 | Final Deformed Configuration of Shear Cut Showing Strain Concentration at Inner Bend | Demonstrative Exhibit |
| | TREX-20499.009 | | TREX-20499.009-DEM / D-2603 | Progression of Off-Center BSR Shear Model – Side View | Demonstrative Exhibit |
| | TREX-20499.010 | | TREX-20499.010-DEM / D-2604 | Progression of Off-Center BSR Shear Model – Isometric View | Demonstrative Exhibit |
| | TREX-20499.011 | | TREX-20499.011-DEM / D-2605 | Top View Showing Deformation of Drill Pipe Outside Shearing Blade Surfaces | Demonstrative Exhibit |
| | TREX-20499.012 | | TREX-20499.012-DEM / D-2606 | Final Deformed Configuration of Shear Cut Showing Strain Concentration at Inner Bend | Demonstrative Exhibit |
| | TREX-20499.013 | | TREX-20499.013-DEM / D-2607 | Final Deformation of the Drill Pipe as Predicted by the Off-Centered Pipe Model; Upper BSR Block Shown on the Right | Demonstrative Exhibit |
| | TREX-20499.014 | | TREX-20499.014-DEM / D-2608 | Comparison of Recovered Drill Pipe Segments and Final Model | Demonstrative Exhibit |
| | TREX-20499.015 | | TREX-20499.015-DEM / D-2609 | Final Model Deformation Compared with Recovered Drill Pipe Laser Scans (83-B and 94-B) | Demonstrative Exhibit |
| | TREX-20499.016 | | TREX-20499.016-DEM / D-2610 | Spacing of Upper and Lower BSR Blocks in Partially Closed Position | Demonstrative Exhibit |
| | TREX-20499.017 | | TREX-20499.017-DEM / D-2611 | Alignment of Scan Models – 2 Inch Standoff Between Block | Demonstrative Exhibit |
| | TREX-20499.018 | | TREX-20499.018-DEM / D-2612 | BSR CAD Models – 2 Inch Standoff Between Blocks | Demonstrative Exhibit |
| ** | TREX-20500 | 3/20/2011 | | DET NORSKE VERITAS: Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol II Appendices) | |
| ** | TREX-20501 | 4/30/2011 | | DET NORSKE VERITAS: Addendum to Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 | |
| | TREX-20501.001 | | TREX-20501.001-DEM / D-2613 | FEA Model of BSR Blade Surfaces and Off-Center Drill Pipe | Demonstrative Exhibit |
| | TREX-20501.002 | | TREX-20501.002-DEM / D-2614 | Progression of Off-Center BSR Shear Model – Side View | Demonstrative Exhibit |
| | TREX-20501.003 | | TREX-20501.003-DEM / D-2615 | Progression of Off-Center BSR Shear Model - Isometric View | Demonstrative Exhibit |
| | TREX-20501.004 | | TREX-20501.004-DEM / D-2616 | Top View Deformation of Drill Pipe Outside of Shearing Blade Surfaces | Demonstrative Exhibit |
| | TREX-20501.005 | | TREX-20501.005-DEM / D-2617 | Final Deformed Configuration of Shear Cut Showing Strain Concentration at Inner Bend | Demonstrative Exhibit |

| TREX-20501.006 | | TREX-20501.006-DEM / D-2618 | Final Deformation of Drill Pipe as Predicted by Off-Centered Pipe Model; Upper BSR Block Shown on the Right | Demonstrative Exhibit | |
|---|---|---|---|---|---|
| TREX-20501.007 | | TREX-20501.007-DEM / D-2619 | Comparison of Recovered Drill Pipe Segments and Final Model (Viewed facing Upper BSR Block) | Demonstrative Exhibit | |
| TREX-20501.008 | | TREX-20501.008-DEM / D-2620 | Final Model Deformation Compared with Recovered Drill Pipe Laser Scans (83-B and 94-B) | Demonstrative Exhibit | |
| TREX-20501.009 | | TREX-20501.009-DEM / D-2621 | Spacing of Upper and Lower BSR Blocks in Partially Closed Position | Demonstrative Exhibit | |
| TREX-20501.010 | | TREX-20501.010-DEM / D-2622 | Alignment of Scan Models – 2.8 Inch Standoff Between Blocks | Demonstrative Exhibit | |
| TREX-20501.011 | | TREX-20501.011-DEM / D-2623 | BSR CAD Models – 2.8 Inch Standoff Between Blocks | Demonstrative Exhibit | |
| TREX-20503 | | TREX-20503-DEM / D-2624 | Table 2:  Lost Returns and Kicks | Demonstrative Exhibit | |
| TREX-20504 | | TREX-20504-DEM / D-2625 | Table 3:  Planned vs. Actual Casing String Depths | Demonstrative Exhibit | |
| TREX-20506 | | TREX-20506-DEM / D-2626 | BOP Illustration | Demonstrative Exhibit | |
| TREX-20507 | | TREX-20507-DEM / D-2627 | Inside the Blind Shear Ram | Demonstrative Exhibit | |
| TREX-20508 | | TREX-20508-DEM / D-2628 | How the Ram Cuts the Drill Pipe | Demonstrative Exhibit | |
| TREX-20509 | | TREX-20509-DEM / D-2629 | DWH Cementing Plan Under Scrutiny | Demonstrative Exhibit | |
| TREX-20511 | 8/26/2011 | | PERKIN, GREGG S., P.E.: GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES | | |
| TREX-20511.001 | | TREX-20511.001-DEM / D-2630 | BOP | Demonstrative Exhibit | |
| TREX-20511.002 | | TREX-20511.002-DEM / D-2631 | Macondo's History of Lost Returns or Lost Circulation | Demonstrative Exhibit | |
| TREX-20511.003 | | TREX-20511.003-DEM / D-2632 | Columns of Fresh Water – Hydrostatic Pressure Exerted by a Column of Fluid. Shape is Insignificant | Demonstrative Exhibit | |
| TREX-20511.004 | | TREX-20511.004-DEM / D-2633 | Pressure Gradient of Fresh Water | Demonstrative Exhibit | |
| TREX-20511.005 | | TREX-20511.005-DEM / D-2634 | Well Control | Demonstrative Exhibit | |
| TREX-20511.006 | | TREX-20511.006-DEM / D-2635 | Terminology (Annulus; Circulation) | Demonstrative Exhibit | |
| TREX-20511.007 | | TREX-20511.007-DEM / D-2636 | Exemplar: Hydril Annular BOP | Demonstrative Exhibit | |
| TREX-20511.008 | | TREX-20511.008-DEM / D-2637 | Exemplar:  Cameron Ram-Type BOP | Demonstrative Exhibit | |
| TREX-20511.009 | | TREX-20511.009-DEM / D-2638 | Subsea BOPs Hooked Up to a MODU | Demonstrative Exhibit | |
| TREX-20511.010 | | TREX-20511.010-DEM / D-2639 | Example of Disconnect LMRP from Lower BOP Stack with HORIZON Moving-off | Demonstrative Exhibit | |
| TREX-20511.011 | | TREX-20511.011-DEM / D-2640 | MUX Cables & Hydraulic Conduits Connected to Blue & Yellow Pods | Demonstrative Exhibit | |
| TREX-20511.012 | | TREX-20511.012-DEM / D-2641 | BOP on DWH | Demonstrative Exhibit | |
| TREX-20511.013 | | TREX-20511.013-DEM / D-2642 | BP's Macondo Well's BOP | Demonstrative Exhibit | |
| TREX-20511.014 | | TREX-20511.014-DEM / D-2643 | LMRP & Lower BOP Stack | Demonstrative Exhibit | |
| TREX-20511.015 | | TREX-20511.015-DEM / D-2644 | Annular BOP | Demonstrative Exhibit | |
| TREX-20511.016 | | TREX-20511.016-DEM / D-2645 | Well Control Chronology on Macondo | Demonstrative Exhibit | |
| TREX-20511.017 | | TREX-20511.017-DEM / D-2646 | BSR Used on Macondo | Demonstrative Exhibit | |
| TREX-20511.018 | | TREX-20511.018-DEM / D-2647 | Accumulator Bottles on Lower BOP Stack | Demonstrative Exhibit | |
| TREX-20511.019 | | TREX-20511.019-DEM / D-2648 | BSR Shearing Drill Pipe | Demonstrative Exhibit | |
| TREX-20511.020 | | TREX-20511.020-DEM / D-2649 | DVS Shearing Blind Ram | Demonstrative Exhibit | |
| TREX-20511.021 | | TREX-20511.021-DEM / D-2650 | Shear Cut Showing Strain Concentration at Inner Bend | Demonstrative Exhibit | |
| TREX-20511.022 | | TREX-20511.022-DEM / D-2651 | Comparison of SBR vs DVS) | Demonstrative Exhibit | |
| TREX-20511.023 | | TREX-20511.023-DEM / D-2652 | Tandem Boosters (in yellow) | Demonstrative Exhibit | |
| TREX-20511.024 | | TREX-20511.024-DEM / D-2653 | Frac-at-Shoe Calculation Method | Demonstrative Exhibit | |
| TREX-20511.025 | | TREX-20511.025-DEM / D-2654 | Gas-to-Surface Calculation Method | Demonstrative Exhibit | |
| TREX-20511.026 | | TREX-20511.026-DEM / D-2655 | MMS APD Worksheet | Demonstrative Exhibit | |
| TREX-20511.027 | | TREX-20511.027-DEM / D-2656 | Sperry-Sun Logs | Demonstrative Exhibit | |
| TREX-20511.028 | | TREX-20511.028-DEM / D-2657 | Sperry-Sun Logs | Demonstrative Exhibit | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20511.029 | | TREX-20511.029-DEM / D-2658 | U-Tube | Demonstrative Exhibit | |
| TREX-20511.030 | | TREX-20511.030-DEM / D-2659 | Simplified Diagram of Macondo as U-Tube | Demonstrative Exhibit | |
| TREX-20511.031 | | TREX-20511.031-DEM / D-2660 | Table: Macondo Design and Implementation Failures | Demonstrative Exhibit | |
| TREX-20511.032 | | TREX-20511.032-DEM / D-2661 | Table: BSR Shearing Pressures | Demonstrative Exhibit | |
| TREX-20512 | | TREX-20512-DEM / D-2662 | Macondo D&C Cost Estimate Benchmarking ("Macondo One-Pager" – Morel 7/23/2009 EM attachment) | Demonstrative Aid | |
| TREX-20513 | | TREX-20513-DEM / D-2663 | Macondo Pipe Talley (Tippet 4/20/2011 EM attachment) | Demonstrative Aid | |
| TREX-20514 | | TREX-20514-DEM / D-2664 | DWH Investigation Findings (DRAFT of BP's Animated PowerPoint) | Demonstrative Aid | |
| TREX-20515 | | TREX-20515-DEM / D-2665 | Video – Real-Time Insite Data (Last 59 Minutes) | Demonstrative Exhibit | |
| TREX-20515.001 | | TREX-20515.001-DEM / D-2666 | Video – Real-Time Insite Data (Last 59 Minutes) - Interactive Video Clip | Demonstrative Exhibit | |
| TREX-20516 | | TREX-20516-DEM / D-2667 | Flow-Activated Auto-Fill Float Collar Properly Converted Without Damage | Demonstrative Exhibit | |
| TREX-20517 | | | WEICK, KARL E.; SUTCLIFFE, KATHLEEN M.: MANAGING THE UNEXPECTED: ASSURING HIGH PERFORMANCE IN AN AGE OF COMPLEXITY. SIGNED COPY: TO BOB, WITH APPRECIATION FOR YOUR FOUNDATIONAL INSIGHTS. KARL WEICK, KATHLEEN M. SUTCLIFFE | | |
| TREX-20518 | 2000/00/00 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | Douglas, Scherie: Initial Exlporation Plan Mississippi Canyon Block 252 - Public Information | | |
| TREX-20519 | 4/15/2010 | BP-HZN-2179MDL00001051 - BP-HZN-2179MDL00001063 | Patton, Frank: Form MMS 123A/123S - Application for Revised Bypass | | |
| TREX-20520 | 3/10/2010 | BP-HZN-2179MDL00001329 - BP-HZN-2179MDL00001332 | Patton, Frank: Form MMS-124: Application for Permit to Modify | | |
| TREX-20521 | 4/6/2009 | BP-HZN-2179MDL00001707 | Tolbert, Michael; Saucier, Michael J: Initial Exploration Plan Approval Letter | | |
| TREX-20522 | 3/23/2010 | BP-HZN-2179MDL00001819 | Guide, John: RE: Up Date on 5 1/2" H.Wt. | | |
| TREX-20523 | 3/8/2010 | BP-HZN-2179MDL00001883 | Lacy, Stuart C: RE: FIT/LOT Result? | | |
| TREX-20524 | 3/7/2010 | BP-HZN-2179MDL00001884 | Sepulvado, Murry: Macondo LOT & FIT Worksheet | | |
| TREX-20525 | 3/23/2010 | BP-HZN-2179MDL00001893 | BP: Macondo Sidetrack w/ Prod String Schematic | | |
| TREX-20526 | 4/14/2010 | BP-HZN-2179MDL00001927 | Miller, Richard A: RE: Macondo APB | | |
| TREX-20527 | 3/10/2010 | BP-HZN-2179MDL00002151 | Guide, John: FW: Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116900 has been approved. | | |
| TREX-20528 | 3/24/2010 | BP-HZN-2179MDL00002162 | GAGLIANO, JESSE: 11 7/8" Liner Proposal and Lab Test | | |
| TREX-20529 | 3/24/2010 | BP-HZN-2179MDL00002163 - BP-HZN-2179MDL00002171 | GAGLIANO, JESSE: 11 7/8" Liner | | |
| TREX-20530 | 3/22/2010 | BP-HZN-2179MDL00002172 - BP-HZN-2179MDL00002173 | GAGLIANO, JESSE: Halliburton Lab Results - Lead | | |
| TREX-20531 | 3/14/2010 | BP-HZN-2179MDL00002754 - BP-HZN-2179MDL00002755 | Sims, David C: RE: Macondo Update / Conference Call | | |
| TREX-20532 | 3/16/2010 | BP-HZN-2179MDL00002786 - BP-HZN-2179MDL00002788 | Elliz, Gary G: FW: | | |
| TREX-20533 | 3/30/2010 | BP-HZN-2179MDL00002920 | Hafle, Mark E: RE: Macondo Performance | | |
| TREX-20534 | 3/30/2010 | BP-HZN-2179MDL00002921 | Management Report Ending 3/30/2010 | | |
| TREX-20535 | 3/30/2010 | BP-HZN-2179MDL00002922 | Holik, Cindy: Macondo Scorecard 3/30/10 | | |
| TREX-20536 | 4/16/2010 | BP-HZN-2179MDL00003749 - BP-HZN-2179MDL00003753 | Sims, David C: RE: Nile and Kaskida 180 Day Clock | | |
| TREX-20537 | 4/12/2010 | BP-HZN-2179MDL00004316 - BP-HZN-2179MDL00004318 | Howe, Kemper: FW: Nile and Kaskida 180 Day Clock | | |
| TREX-20538 | 3/25/2010 | BP-HZN-2179MDL00004415 | Morel, Brian P: FW: MC252#1 BP01 | | |
| TREX-20539 | 3/25/2010 | BP-HZN-2179MDL00004416 | Courville, Wayne: Projection from 15081'MD Plot | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00004427 | | | |
| TREX-20540 | 3/9/2010 | BP-HZN-2179MDL00004429 | Miller, Richard A: Macondo Expandable vs. Conventional Liner | | |
| TREX-20541 | | BP-HZN-2179MDL00004430 | Collapse Pressure Across Expandable | | |
| TREX-20542 | 2/24/2010 | BP-HZN-2179MDL00005190 | Saul, David C: RE: Deepwater Horizon Visit Report | | |
| TREX-20543 | 4/5/2010 | BP-HZN-2179MDL00005446 - BP-HZN-2179MDL00005448 | Bednarz, Michael J: RE: PDQ 6 7/8" Landing String | | |
| TREX-20544 | 4/12/2010 | BP-HZN-2179MDL00005501 - BP-HZN-2179MDL00005502 | Sepulvado, Murry R: FW: LCM Requirements and Initial Order | | |
| TREX-20545 | | BP-HZN-2179MDL00005503 | M-I SWACO: Max LCM on Board | | |
| TREX-20546 | | BP-HZN-2179MDL00005504 | MI SWACO - Chemical Order Example | | |
| TREX-20547 | 3/24/2010 | BP-HZN-2179MDL00005505 - BP-HZN-2179MDL00005506 | Kaskida - Appendix 10: LCM Requirements | | |
| TREX-20548 | 3/10/2010 | BP-HZN-2179MDL00005626 - BP-HZN-2179MDL00005627 | Patton, Frank: RE: MC 252 #001 - Plugback Approval Requested | | |
| TREX-20549 | 4/5/2010 | BP-HZN-2179MDL00005874 | Rainey, David I: Macondo | | |
| TREX-20550 | 8/3/2010 | BP-HZN-2179MDL00006031 - BP-HZN-2179MDL00006032 | Johnston, Paul J: RE: Macondo Secondary "Indicators" | | |
| TREX-20551 | 4/15/2010 | BP-HZN-2179MDL00006181 - BP-HZN-2179MDL00006184 | Morel, Brian P: RE; 7" Float Collar | | |
| TREX-20552 | 3/30/2010 | BP-HZN-2179MDL00007647 | Morel, Brian P: RE: E Lee 9 7-8 CSGRUN 03.XLS | | |
| TREX-20553 | 4/20/2010 | BP-HZN-2179MDL00008078 - BP-HZN-2179MDL00008080 | Hoggan, James L: RE: Question about Seawater Discharge | | |
| TREX-20554 | 2/26/2010 | BP-HZN-2179MDL00008968 | Hafle, Mark E: Macondo - MC 252 #1 - DW Horizon | | |
| TREX-20555 | 2/13/2010 | BP-HZN-2179MDL00008969 | Hafle, Mark E: Macondo Prospect (Basis of Design) Schematic | | |
| TREX-20556 | 4/16/2010 | BP-HZN-2179MDL00009794 | Powell, Heather: RE: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-20557 | 4/16/2010 | BP-HZN-2179MDL00009795 - BP-HZN-2179MDL00009798 | Patton, Frank: Form MMS - 124: Application for Permit to Modify | | |
| TREX-20558 | 3/9/2010 | BP-HZN-2179MDL00010714 - BP-HZN-2179MDL00010717 | Morel, Brian P: FW: Macondo Expandable vs. Conventional Liner | | |
| TREX-20559 | 5/16/2010 | BP-HZN-2179MDL00010718 | Collapse Pressure Across Expandable | | |
| TREX-20560 | 3/30/2010 | BP-HZN-2179MDL00014920 | lee, earl: email - subject: e lee 9 7-8 csgrun 03.xls | | |
| TREX-20561 | | BP-HZN-2179MDL00014921 | 9 7/8" Casing Run | | |
| TREX-20562 | 2/24/2010 | BP-HZN-2179MDL00016146 - BP-HZN-2179MDL00016147 | Alberty, Mark W: RE: Lost Circulation Master Class Recommendation | | |
| TREX-20563 | 3/17/2010 | BP-HZN-2179MDL00016563 | Johnston, Paul J: Question about Stress Cage | | |
| TREX-20564 | | BP-HZN-2179MDL00016564 - BP-HZN-2179MDL00016565 | While Drilling: Overview | | |
| TREX-20565 | 3/26/2010 | BP-HZN-2179MDL00021433 - BP-HZN-2179MDL00021438 | Johnston, Paul J: RE: Horizon Macondo WITSML Data | | |
| TREX-20566 | 1/4/2010 | BP-HZN-2179MDL00022137 - BP-HZN-2179MDL00022138 | Hopper, Timothy S: RE: Pip Tags and Casing | | |
| TREX-20567 | 10/7/2009 | BP-HZN-2179MDL00022139 | Hafle, Mark E: Macondo Prospect (Basis of Design) Schematic | | |
| TREX-20568 | 3/24/2010 | BP-HZN-2179MDL00022225 - BP-HZN-2179MDL00022226 | Miller, Richard A: RE: Sealing Area | | |
| TREX-20569 | 3/16/2010 | BP-HZN-2179MDL00022263 - BP-HZN-2179MDL00022266 | Morel, Brian P: RE: Macondo Expandable vs. Conventional Liner | | |
| TREX-20570 | 3/15/2010 | BP-HZN-2179MDL00022267 | Morel, Brian P: Macondo Sidetrack W/ Prod String | | |
| TREX-20571 | 3/30/2010 | BP-HZN-2179MDL00022326 - BP-HZN-2179MDL00022327 | GAGLIANO, JESSE: FE: 9 7/8" Proposal | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00022328 | | | |
| TREX-20572 | 3/30/2010 | BP-HZN-2179MDL00022336 | GAGLIANO, JESSE: 9 7/8" Liner | | |
| TREX-20573 | 3/29/2010 | BP-HZN-2179MDL00022337 - BP-HZN-2179MDL00022339 | GAGLIANO, JESSE: Halliburton Lab Results - Lead | | |
| TREX-20574 | 3/30/2010 | BP-HZN-2179MDL00022340 - BP-HZN-2179MDL00022352 | Halliburton: 9 7/8" Liner Design Report. | | |
| TREX-20575 | 4/20/2010 | BP-HZN-2179MDL00022546 | GAGLIANO, JESSE: Surface Plug Info | | |
| TREX-20576 | 4/20/2010 | BP-HZN-2179MDL00022547 - BP-HZN-2179MDL00022554 | GAGLIANO, JESSE: Surface Plug | | |
| TREX-20577 | 4/17/2010 | BP-HZN-2179MDL00022555 - BP-HZN-2179MDL00022557 | GAGLIANO, JESSE: Halliburton Lab Results - Surface Plug | | |
| TREX-20578 | | BP-HZN-2179MDL00022601 | Graph of Compressive Strength B (More than 14 lb/gal) | | |
| TREX-20579 | | BP-HZN-2179MDL00022602 | Graph of Compressive Strength Type B (More than 14 lb/gal) | | |
| TREX-20580 | 4/17/2010 | BP-HZN-2179MDL00022603 - BP-HZN-2179MDL00022604 | GAGLIANO, JESSE: Halliburton Lab Results - Surface Plug | | |
| TREX-20581 | 3/11/2010 | BP-HZN-2179MDL00025152 - BP-HZN-2179MDL00025154 | Morel, Brian P: FW: 16.4 ppg Plug Test | | |
| TREX-20582 | | BP-HZN-2179MDL00025155 | Graph of Compressive Strength Type B (More than 14 lb/gal) | | |
| TREX-20583 | 4/3/2010 | BP-HZN-2179MDL00028453 - BP-HZN-2179MDL00028454 | Zhang, Jiangou X: RE: Macondo Update 5:30 am | | |
| TREX-20584 | 2/17/2010 | BP-HZN-2179MDL00028729 | OES Oilfield Services Observations and Recommendations Audit | | |
| TREX-20585 | 2/17/2010 | BP-HZN-2179MDL00028730 | Deepwater Horizon Follow Up Audit Report Working Copy | | |
| TREX-20586 | 2/17/2010 | BP-HZN-2179MDL00028731 | Deepwater Horizon - BP CMID Audit Work List September 2009 | | |
| TREX-20587 | 3/12/2010 | BP-HZN-2179MDL00028732 - BP-HZN-2179MDL00028735 | Morel, Brian P: FW: 16.4 ppg Plug Test | | |
| TREX-20588 | | BP-HZN-2179MDL00028736 | Graph of Compressive Strength Type B (More than 14 lb/gal) | | |
| TREX-20589 | 3/7/2010 | BP-HZN-2179MDL00029081 | Sepulvado, Murray: Macondo LOT & FIT Worksheet | | |
| TREX-20590 | 4/5/2010 | BP-HZN-2179MDL00029361 - BP-HZN-2179MDL00029363 | Hopper, Timothy S: RE: Question & Reminder - More Questions | | |
| TREX-20591 | 4/15/2010 | BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472 | GAGLIANO, JESSE: 9 7/8" x 7" Production Casing | | |
| TREX-20592 | 4/15/2010 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494 | Halliburton: 9 7/8" x 7" Production Casing Design Report | | |
| TREX-20593 | 4/12/2010 | BP-HZN-2179MDL00031579 - BP-HZN-2179MDL00031580 | GAGLIANO, JESSE: Halliburton Lab Results - Primary | | |
| TREX-20594 | | BP-HZN-2179MDL00033025 - BP-HZN-2179MDL00033027 | Lessons Learned: Macodo Subsurface NPT Events | | |
| TREX-20595 | | BP-HZN-2179MDL00033083 | Calliper Log with Centralizer Placement | | |
| TREX-20596 | 4/16/2010 | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | cocales, brett: email - subject: re: macondo stk geodetic | | |
| TREX-20597 | | BP-HZN-2179MDL00033666 - BP-HZN-2179MDL00033696 | Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | | |
| TREX-20598 | 4/16/2010 | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033750 | Morel, Brian P: RE: Macondo STK Geodetic | | |
| TREX-20599 | | BP-HZN-2179MDL00033751 | Caliper Log with Centralizer Placement | | |
| TREX-20600 | 4/16/2010 | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033750 | morel, brian: email - subject: re: macondo stk geodetic | | |
| TREX-20601 | 4/13/2010 | BP-HZN-2179MDL00033793 | WALZ, GREGORY: FW: Slides for TD Forward Plan | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00033794 | | | |
| TREX-20602 | | BP-HZN-2179MDL00033807 | MC 252#1 (Macondo): TD Forward Plan Review: Production casing & TA Options | | |
| TREX-20603 | 4/1/2010 | BP-HZN-2179MDL00034167 | Pineda, Francisco: FW: Pip Tags and Casing | | |
| TREX-20604 | 4/9/2010 | BP-HZN-2179MDL00034274 - BP-HZN-2179MDL00034275 | Clawson, Bryan R: RE: Macondo - 9-7/8" Hanger Stab-Up | | |
| TREX-20605 | 3/18/2010 | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479 | Bennett, Gord: RE: Lesson Learned - Plan Forward: Macondo | | |
| TREX-20606 | 4/1/2010 | BP-HZN-2179MDL00035153 - BP-HZN-2179MDL00035155 | Pineda, Francisco: RE: Pip Tags and Casing | | |
| TREX-20607 | 3/23/2010 | BP-HZN-2179MDL00035156 | BP: Macondo Sidetrack w/ Prod String | | |
| TREX-20608 | 3/14/2010 | BP-HZN-2179MDL00038859 - BP-HZN-2179MDL00038860 | Hafle, Mark E: RE: Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116900 has been approved. | | |
| TREX-20609 | 5/4/2010 | BP-HZN-2179MDL00038868 | Albertin, Martin L: RE: Macondo Sand Pressures | | |
| TREX-20610 | | BP-HZN-2179MDL00039789 - BP-HZN-2179MDL00039791 | Lessons Learned and Path Forward: Macondo Subsurface NPT Events | | |
| TREX-20611 | 4/3/2010 | BP-HZN-2179MDL00041248 - BP-HZN-2179MDL00041249 | Johnston, Paul J: RE: PP Update Macondo BP01 17321 MD | | |
| TREX-20612 | | BP-HZN-2179MDL00041326 | Graph of Compressive Strength Type B (More than 14 lb/gal) | | |
| TREX-20613 | 2000/00/04 | BP-HZN-2179MDL00041478 | itandsdrillingandcompletions@bp.com: Auto Generated Report from Openwells - OCS-G 32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 5 - 4/19/2010 | | |
| TREX-20614 | 4/19/2010 | BP-HZN-2179MDL00041479 - BP-HZN-2179MDL00041485 | BP: Daily Operations Report - Partners (Completion) | | |
| TREX-20615 | 3/9/2010 | BP-HZN-2179MDL00044281 | Rich, David A: Macondo Well | | |
| TREX-20616 | 9/4/2010 | BP-HZN-2179MDL00045076 - BP-HZN-2179MDL00045077 | Pere, Allen L: MC 252 #1 - Stuck Pipe Event | | |
| TREX-20617 | | BP-HZN-2179MDL00045123 | BP: Macondo LIT & LDS Worksheet | | |
| TREX-20618 | 4/16/2010 | BP-HZN-2179MDL00048337 | Hafle, Mark E: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-20619 | | BP-HZN-2179MDL00048338 | Temporary Abandonment Procedure | | |
| TREX-20620 | 4/15/2010 | BP-HZN-2179MDL00048339 | BP: Macondo - MC252#1 - Temporary Abandonment Plan Schematic | | |
| TREX-20621 | 4/16/2010 | BP-HZN-2179MDL00048528 - BP-HZN-2179MDL00048531 | Patton, Frank: Form MMS-124 - Application for Permit to Modify | | |
| TREX-20622 | 4/13/2010 | BP-HZN-2179MDL00048552 | Kelley, Merrick M: RE: Macondo | | |
| TREX-20623 | 00/00/2009 | BP-HZN-2179MDL00059212 - BP-HZN-2179MDL00059214 | BP: Daily Operations Report - Partners (Drilling) | | |
| TREX-20624 | 5/3/2010 | BP-HZN-2179MDL00061730 - BP-HZN-2179MDL00061733 | Patton, Frank: Form MMS-124 - Electronic Version | | |
| TREX-20625 | 2000/00/00 | BP-HZN-2179MDL00064665 - BP-HZN-2179MDL00064890 | Cameron Controls: Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | | |
| TREX-20626 | 9/22/2010 | BP-HZN-2179MDL00064971 - BP-HZN-2179MDL00064975 | Godfrey, Richard C: Deepwater Horizon - Marine Board of Investigation Hearings | | |
| TREX-20627 | 5/10/2010 | BP-HZN-BLY00047088 - BP-HZN-BLY00047090 | Zanghi, Mike: FW: Additional Centralizers | | |
| TREX-20628 | 5/10/2010 | BP-HZN-BLY00047092 | Zanghi, Mike: FW: Halliburton Report 4/18/10 | | |
| TREX-20629 | 5/10/2010 | BP-HZN-BLY00047093 - BP-HZN-BLY00047097 | Zanghi, Mike: FW: Lab Tests | | |
| TREX-20630 | 00/00/2009 | BP-HZN-BLY00048118 - BP-HZN-BLY00048119 | Douglas, Scherie D: FW: MC 252 #001 - BOP Stack Change Request | | |
| TREX-20631 | 2/8/2010 | BP-HZN-BLY00048182 - BP-HZN-BLY00048184 | Douglas, Scherie: FW: Test Pressure | | |
| TREX-20632 | 5/11/2010 | BP-HZN-BLY00048245 - BP-HZN-BLY00048252 | Pattillo, Phil; Pattillo, David; Miller, Rich: Technical Note - Macondo: Axial Movement/Forces Prior to Surface Event | | |

| TREX-20633 | 5/10/2010 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | Miller, Rich; Pattillo, David; Pattillo, Phil: Technical Note - Macondo: Integrity of the 9-7/8" x 7" Production Casing | | |
| TREX-20634 | 7/11/2010 | BP-HZN-BLY00048261 - BP-HZN-BLY00048326 | Patillo, P.D.; Miller, R.A.; Pattillo, David; Payne, Michael L: Mississippi Canyon 252 No. 1 (Macondo) - Basis of Design Review | | |
| TREX-20635 | 8/11/2010 | BP-HZN-BLY00048478 - BP-HZN-BLY00048510 | CSI Investigation Team: Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-20636 | 2000/00/00 | BP-HZN-BLY00049308 - BP-HZN-BLY00049425 | Thomas, J Kelly; Geng, Jihui; Eastwood, Craig; Rodante, Thomas: BP Deepwater Horizon GOM Incident Investigation - Dispersion Analysis | | |
| TREX-20637 | 00/00/2000 | BP-HZN-BLY00049679 - BP-HZN-BLY00049913 | Cameron: Deepwater Horizon TL BOP Stack - Operations and Maintenance Manual | | |
| TREX-20638 | 00/00/2000 | BP-HZN-BLY00049914 - BP-HZN-BLY00050312 | Cameron Controls: RBS 8D - Multiplex BOP Control System - Volume II | | |
| TREX-20639 | 00/00/2000 | BP-HZN-BLY00050313 - BP-HZN-BLY00050902 | Cameron Controls: RBS 8D - Multiplex BOP Control System - Volume III Horizon Certificates | | |
| TREX-20640 | 00/00/2000 | BP-HZN-BLY00050903 - BP-HZN-BLY00051413 | Cameron Controls: RBS 8D - Multiplex BOP Control System - Volume IV Horizon Certificates | | |
| TREX-20641 | 00/00/2000 | BP-HZN-BLY00051414 - BP-HZN-BLY00051880 | Cameron Controls: RBS 8D - Multiplex BOP Control System - Volume V Horizon Certificates | | |
| TREX-20642 | 2000/00/00 | BP-HZN-BLY00051882 - BP-HZN-BLY00052107 | Cameron: Deepwater Horizon TL BOP Stack - Operation and Maintenance Manual | | |
| TREX-20643 | 2/10/2010 | BP-HZN-BLY00054043 - BP-HZN-BLY00054054 | Deepwater Horizon BOP Subsea Test | | |
| TREX-20644 | 7/11/2000 | BP-HZN-BLY00054076 - BP-HZN-BLY00054087 | Williams IV; Bolie: Test Procedure for Auto Shear Arm/Disarm Panel for RB Falcon "Deepwater Horizon" | | |
| TREX-20645 | 00/00/2002 | BP-HZN-BLY00054731 - BP-HZN-BLY00054732 | Fryhofer, Don W: FW: Deepwater Horizon Shear Ram Closing Pressures | | |
| TREX-20646 | 2000/00/00 | BP-HZN-BLY00055865 | Horizon WCS BOPR (BOP Rams) | | |
| TREX-20647 | 4/13/2010 | BP-HZN-BLY00055866 | Horizon WCS BOP Control Pods Chart | | |
| TREX-20648 | 00/00/2004 | BP-HZN-BLY00055995 - BP-HZN-BLY00055996 | Young, Christopher S: Letter Agreement for Conversion of VBR to a Test Ram | | |
| TREX-20649 | | BP-HZN-BLY00056005 - BP-HZN-BLY00056007 | Skelton, Jake; Jackson, Curtis; Yilmaz, Barbara; Ward, Marty; Reed, Jimmy: Appendix D - Dispensation from Drilling and Well Operations Policy | | |
| TREX-20650 | 8/18/2004 | BP-HZN-BLY00056135 | Sanders, Wayne: Info on Test Rams | | |
| TREX-20651 | 9/9/2003 | BP-HZN-BLY00056136 - BP-HZN-BLY00056141 | BOP Test Ram Savings | | |
| TREX-20652 | | BP-HZN-BLY00056142 | Test Plug vs. Test Ram Cost Comparison | | |
| TREX-20653 | 7/19/2004 | BP-HZN-BLY00056143 - BP-HZN-BLY00056144 | Deepwater Horizon, Engineers: RE: BOP Test Ram | | |
| TREX-20654 | 3/25/2010 | BP-HZN-CEC021880 - BP-HZN-CEC021883 | Morel, Brian P: RE: Macond - 7" Casing Option | | |
| TREX-20655 | 4/9/2010 | BP-HZN-CEC021920 - BP-HZN-CEC021921 | Morel, Brian P: RE: Macondo Completion Question | | |
| TREX-20656 | 4/15/2010 | BP-HZN-CEC021939 - BP-HZN-CEC021940 | Sims, David C: RE: MoC for Macondo | | |
| TREX-20657 | 3/31/2010 | BP-HZN-CEC021948 - BP-HZN-CEC021949 | Dobbs, Sarah: RE: Pip Tags and Casing | | |
| TREX-20658 | 4/16/2010 | BP-HZN-CEC021956 - BP-HZN-CEC021958 | WALZ, GREGORY: RE: Weatherford/Halliburton 2nd Trip Packer Assy. | | |
| TREX-20659 | 4/15/2010 | BP-HZN-CEC022282 - BP-HZN-CEC022303 | Halliburton: 9 7/8" x 7" Production Casing Design Report | | |
| TREX-20660 | 4/18/2010 | BP-HZN-CEC022304 - BP-HZN-CEC022336 | Halliburton: 9 7/8" x 7" Production Casing Design Report | | |
| TREX-20661 | 4/16/2010 | BP-HZN-CEC022433 - BP-HZN-CEC022434 | Guide, John: FW: Additional Centralizers | | |
| TREX-20662 | 4/15/2010 | BP-HZN-CEC022648 | GAGLIANO, JESSE: OptiCem Report | | |
| TREX-20663 | 4/16/2010 | BP-HZN-CEC022662 | Guide, John: RE: Additional Centralizers | | |
| TREX-20664 | 4/17/2010 | BP-HZN-CEC022663 - BP-HZN-CEC022665 | COCALES, BRETT: RE: Cement Procedure | | |
| TREX-20665 | 4/16/2010 | BP-HZN-CEC022687 - BP-HZN-CEC022689 | Morel, Brian P: RE: Macondo STK Geodetic | | |
| TREX-20666 | 3/2/2010 | BP-HZN-CEC042576 | Vidrine, Don J: FW: Horizon EEP | | |
| TREX-20667 | 2000/00/00 | BP-HZN-CEC042577 - BP-HZN-CEC042609 | BP: Emergency Evacuation Plan - Mississippi Canyon Block 252 Deepwater Horizon | | |
| TREX-20668 | 2000/00/00 | BP-HZN-CEC055378 - BP-HZN-CEC055417 | Krause, Thomas R: Leadership Strategies for Safety Improvement | | |
| TREX-20669 | 1/23/2008 | BP-HZN-CEC055713 | BP: Transocean Improvement Plan | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20670 | 2000/00/00 | BP-HZN-MBI00020808 | Alamon Tool Company, Inc: Job Summary | | |
| TREX-20671 | 3/7/2007 | BP-HZN-MBI00033699 | Lirette, Nicholas J: Isabella Shallow Hazard + Procedure | | |
| TREX-20672 | 1/8/2009 | BP-HZN-MBI00055894 - BP-HZN-MBI00055895 | Hafle, Mark E: RE: 18" Proposal, OptiCem, & Lab Test | | |
| TREX-20673 | 3/27/2009 | BP-HZN-MBI00059467 - BP-HZN-MBI00059469 | Burns, Tim A: FW: Blue Pod | | |
| TREX-20674 | 5/5/2009 | BP-HZN-MBI00062604 - BP-HZN-MBI00062608 | Gai, Huawen: RE: Macondo Prospect Info | | |
| TREX-20675 | 5/6/2009 | BP-HZN-MBI00062636 - BP-HZN-MBI00062638 | Hafle, Mark E: RE: SCSSV - Macondo | | |
| TREX-20676 | 5/26/2009 | BP-HZN-MBI00065194 | Douglas, Scherie D: Macondo APD Approval | | |
| TREX-20677 | 5/26/2009 | BP-HZN-MBI00065195 - BP-HZN-MBI00065223 | Application for Permit to Drill a New Well | | |
| TREX-20678 | 6/9/2009 | BP-HZN-MBI00066145 - BP-HZN-MBI00066148 | Morel, Brian P: FW: Shear Rams & Boost Strategy | | |
| TREX-20679 | 3/21/2008 | BP-HZN-MBI00066149 | Fleece, Trent J: Trip Analysis | | |
| TREX-20680 | 3/26/2008 | BP-HZN-MBI00066150 | Fleece, Trent: POOH | | |
| TREX-20681 | 3/17/2006 | BP-HZN-MBI00066151 - BP-HZN-MBI00066154 | Thai, Lee Kien: RE: FreeFall of Pipe in Riser | | |
| TREX-20682 | 6/21/2009 | BP-HZN-MBI00066744 | Hafle, Mark E: Macondo Dispensations | | |
| TREX-20683 | | BP-HZN-MBI00066745 - BP-HZN-MBI00066746 | Hafle, Mark E: Macondo 22" Casing Burst Design Dispensation | | |
| TREX-20684 | | BP-HZN-MBI00066747 - BP-HZN-MBI00066748 | Hafle, Mark E: Macondo - 16" Casing Burst Design Dispensation | | |
| TREX-20685 | | BP-HZN-MBI00066749 - BP-HZN-MBI00066750 | Hafle, Mark E: Macondo - 11-7/8" x 13-5/8" SET Liner Burst Design Dispensation | | |
| TREX-20686 | | BP-HZN-MBI00066751 - BP-HZN-MBI00066752 | Hafle, Mark E: Macondo - 9-7/8" Production Casing Collapse Design Dispensation | | |
| TREX-20687 | 7/2/2009 | BP-HZN-MBI00067708 | Morey, Stephen C: FW: Macondo Dispensations | | |
| TREX-20688 | | BP-HZN-MBI00067709 - BP-HZN-MBI00067710 | Hafle, Mark E: Macondo - 22" Casing Burst Design Dispensation | | |
| TREX-20689 | | BP-HZN-MBI00067711 - BP-HZN-MBI00067712 | Hafle, Mark E: Macondo - 16" Casing Burst Dispensation | | |
| TREX-20690 | 6/22/2010 | BP-HZN-MBI00067713 - BP-HZN-MBI00067714 | Hafle, Mark E: Macondo - 11 7/8" x 13 5/8" SET Liner Burst Design Dispensation | | |
| TREX-20691 | | BP-HZN-MBI00067715 - BP-HZN-MBI00067716 | Hafle, Mark E: Macondo - 9-7/8" Collapse Design Dispensation | | |
| TREX-20692 | 7/16/2009 | BP-HZN-MBI00068588 - BP-HZN-MBI00068590 | Gai, Huawen: FW: Macondo Likely Abandonment Pressure? | | |
| TREX-20693 | 6/16/2009 | BP-HZN-MBI00068588 -  BP-HZN-MBI00068590 | gai, huawen: email - subject: fw: macondo likely abandonment pressure? | | |
| TREX-20694 | 7/23/2009 | BP-HZN-MBI00068973 | Morel, Brian P: Macondo_onepager.xls | | |
| TREX-20695 | | BP-HZN-MBI00068974 | BP: Macondo D&C Cost Estimate and Benchmarking | | |
| TREX-20696 | 8/17/2009 | BP-HZN-MBI00069966 | Hafle, Mark E: FW: Macondo_onepager.xls | | |
| TREX-20697 | | BP-HZN-MBI00069967 | BP: Macondo D&C Cost Estimate and Benchmarking | | |
| TREX-20698 | 8/17/2009 | BP-HZN-MBI00069974 | Sewani, Samina: RE: Macondo FM | | |
| TREX-20699 | 7/27/2009 | BP-HZN-MBI00069975 - BP-HZN-MBI00069977 | Thorseth, Jay; Daly, Michael; Rainey, David: Macondo Execute Financial Memorandum - Macondo Exploration well | | |
| TREX-20700 | 8/18/2009 | BP-HZN-MBI00070094 - BP-HZN-MBI00070095 | Fleece, Trent J: Macondo BOP Layout Plans | | |
| TREX-20701 | 2/21/2010 | BP-HZN-MBI00180475 - BP-HZN-MBI00180480 | Gray, George: 2009 Don Vidrine Annual Individual Performance Objectives | | |
| TREX-20702 | 1/14/2010 | BP-HZN-MBI00180586 | Pineda, Francisco: FW: Info on the Macondo Well | | |
| TREX-20703 | | BP-HZN-MBI00180587 | Gai, Hu: Support for MC252 #1 Well 9 5/8" Collapse Design Dispensation | | |
| TREX-20704 | 1/10/2009 | BP-HZN-MBI00180588 - BP-HZN-MBI00180590 | Gai, Huawen: FW: Macondo | | |
| TREX-20705 | 8/28/2009 | BP-HZN-MBI00180591 - BP-HZN-MBI00180593 | Gai, Huawen: FW: Macondo Production Casing & Hangers / Lockdown Sleeve | | |
| TREX-20706 | 1/21/2009 | BP-HZN-MBI00180594 - BP-HZN-MBI00180601 | Gai, Hu: Macondo Prospect D&C Overview for Mar09 Spud Option | | |
| TREX-20707 | | BP-HZN-MBI00180602 | Hafle, Mark E: Macondo MC 252 #1 Schematic | | |
| TREX-20708 | 6/20/2009 | BP-HZN-MBI00180603 - BP-HZN-MBI00180604 | Hafle, Mark E: Macondo 9-7/8" Collapse Design Dispensation | | |
| TREX-20709 | | BP-HZN-MBI00180605 | Gai, Hu: Scoping Considerations for Completing the Macondo Well | | |
| TREX-20710 | 4/1/2010 | BP-HZN-MBI00184436 - BP-HZN-MBI00184442 | Morel, Brian; Hafle, Mark; Cocales, Brett: Macondo LL | | |
| TREX-20711 | 3/11/2010 | BP-HZN-MBI00184891 - BP-HZN-MBI00184892 | Pere, Allen L: FW: Stuck Pipe/Well Control Management Report Ending 3-09-10.doc | | |
| TREX-20712 | 3/9/2010 | BP-HZN-MBI00184893 | Management Report Ending 3/09/10 | | |

| TREX-20713 | 2000/00/00 | BP-HZN-MBI00185205 - BP-HZN-MBI00185211 | Little, Ian: 2008 David Sims Annual Individual Performance Assessment | | |
| TREX-20714 | 1/8/2010 | BP-HZN-MBI00187983 - BP-HZN-MBI00188046 | Maxie, Doyle; LeBleu, John; Hafle, Mark; Cocales, Brett; Guide, John B: Drilling Fluids Program: Macondo Prospect | | |
| TREX-20715 | 7/22/2009 | BP-HZN-MBI00188536 - BP-HZN-MBI00188543 | Sims, David: 2009 Mark Hafle Annual Individual Performance Assessment | | |
| TREX-20716 | 1/25/2010 | BP-HZN-MBI00188553 | Hafle, Mark E: Hafle 2009 Performance Review and PDP | | |
| TREX-20717 | 7/22/2009 | BP-HZN-MBI00188554 - BP-HZN-MBI00188561 | Sims, David: 2009 Mark Hafle Annual Individual Performance Assessment | | |
| TREX-20718 | 1/25/2010 | BP-HZN-MBI00188562 | Hafle, Mark E: PDP: Mark Hafle | | |
| TREX-20719 | 2/2/2010 | BP-HZN-MBI00188691 | Guide, John: RE: Management Rpt Ending 2-02-10.doc | | |
| TREX-20720 | 2/2/2010 | BP-HZN-MBI00188692 | BP: Management Report Ending 2-02-10 | | |
| TREX-20721 | | BP-HZN-MBI00189249 | Hafle, Mark E: Macondo Forward Plan for Keeper Well Status | | |
| TREX-20722 | 2000/00/00 | BP-HZN-MBI00190185 - BP-HZN-MBI00190203 | BP: Drilling & Completions Leadership Team | | |
| TREX-20723 | 2000/00/00 | BP-HZN-MBI00190204 - BP-HZN-MBI00190221 | BP: Developments Leadership Team | | |
| TREX-20724 | 2000/00/00 | BP-HZN-MBI00190222 - BP-HZN-MBI00190227 | BP: Exploration Leadership Team | | |
| TREX-20725 | 4/20/2010 | BP-HZN-MBI00193564 - BP-HZN-MBI00193577 | CHAISSON, NATHANIEL: 9.875" X 7" Foamed Production Casing Post Job Report | | |
| TREX-20726 | 4/20/2010 | BP-HZN-MBI00195376 | Guide, John: FW: Cement Job | | |
| TREX-20727 | 4/20/2010 | BP-HZN-MBI00195487 | Cunningham, Erick: HAL Technical Support | | |
| TREX-20728 | | BP-HZN-MBI00070096 | NOV Pressure Control Group - 18 3/4" 10,000 Shaffer "Standard" Sphericle Recommended Closing Pressure | | |
| TREX-20729 | 8/20/2009 | BP-HZN-MBI00070143 - BP-HZN-MBI00070144 | Little, Ian: FW: Evaluation Time | | |
| TREX-20730 | 8/31/2009 | BP-HZN-MBI00070803 - BP-HZN-MBI00070806 | Miglicco, Terry P: RE: Macondo Production Casing & Hangers / Lockdown Sleeve | | |
| TREX-20731 | 9/8/2009 | BP-HZN-MBI00070965 - BP-HZN-MBI00070966 | Bhalla, Kenneth: RE: Macondo Conductor Design | | |
| TREX-20732 | 9/8/2009 | BP-HZN-MBI00070967 - BP-HZN-MBI00070995 | Bhalla, Kenneth; Ganpatye, Atul: Weak Point Analysis - Discoverer Enterprise Drilling Riser 4992 ft Water Depth (Macondo Site) | | |
| TREX-20733 | 2000/00/09 | BP-HZN-MBI00071164 | Hafle, Mark E: Macondo Incentive Data | | |
| TREX-20734 | | BP-HZN-MBI00071170 | Macondo Potential Pay Outs | | |
| TREX-20735 | 9/17/2009 | BP-HZN-MBI00071273 - BP-HZN-MBI00071276 | Lirette, Nicholas J: RE: it will all get sorted | | |
| TREX-20736 | 9/24/2009 | BP-HZN-MBI00071697 | Fleece, Trent J: 9-7/8" Casing Centralization | | |
| TREX-20737 | 10/2/2009 | BP-HZN-MBI00072356 - BP-HZN-MBI00072358 | Hafle, Mark E: RE: Draft Email to MMS Regarding Departure for 21 Day BOP Test | | |
| TREX-20738 | 00/00/2009 | BP-HZN-MBI00073430 | Hafle, Mark E: Macondo Well Control | | |
| TREX-20739 | 00/00/2009 | BP-HZN-MBI00073487 - BP-HZN-MBI00073488 | BODEK, ROBERT: FW: MC 252 Data | | |
| TREX-20740 | | BP-HZN-MBI00073489 | MC 252 #1 Checkshot Data | | |
| TREX-20741 | 9/7/2000 | BP-HZN-MBI00073490 | Present Wellbore Schematic MC 252 #1 (Rigel) | | |
| TREX-20742 | 2000/00/00 | BP-HZN-MBI00073491 - BP-HZN-MBI00073492 | MC 252 #1 (Rigel) Mud Properties Report | | |
| TREX-20743 | 5/29/2003 | BP-HZN-MBI00073493 - BP-HZN-MBI00073501 | MC 252#1 (Rigel) Operations Summary Report | | |
| TREX-20744 | 00/00/1999 | BP-HZN-MBI00073502 | MC 252 #1 Survey | | |
| TREX-20745 | 00/00/1999 | BP-HZN-MBI00073503 | MC252 #1 Survey | | |
| TREX-20746 | 10/5/1999 | BP-HZN-MBI00073504 | MC 252 #1 Survey | | |
| TREX-20747 | 00/00/1999 | BP-HZN-MBI00073505 - BP-HZN-MBI00074931 | CWLS Log ASCII Standard-Version 2.0 | | |
| TREX-20748 | 1/21/2010 | BP-HZN-MBI00099265 - BP-HZN-MBI00099266 | Lirette, Nicholas J: FW: MMS TA Approval for Kodiak | | |
| TREX-20749 | 1/21/2010 | BP-HZN-MBI00099275 | Sims, David C: Horizon Rig Inspection/Certification in 2011 | | |
| TREX-20750 | 1/29/2010 | BP-HZN-MBI00100309 - BP-HZN-MBI00100312 | Hafle, Mark E: RE: Macondo Lock Down Sleeve | | |
| TREX-20751 | 1/27/2010 | BP-HZN-MBI00100330 | Morel, Brian; Hafle, Mark; Cocales, Brett; Sims, David; Guide, John; Little, Ian: MC 252 #1 Macondo Prospect - Drilling Program January 2010 Final | | |
| TREX-20752 | 2000/00/00 | BP-HZN-MBI00100331 - BP-HZN-MBI00100342 | BP: MC 252 #1 ? Macondo Prospect: Well Information | | |
| TREX-20753 | 2000/00/00 | BP-HZN-MBI00100343 - BP-HZN-MBI00100351 | BP: MC 252 #1 - Macondo Prospect: Subsurface Information | | |
| TREX-20754 | 2000/00/00 | BP-HZN-MBI00100352 - BP-HZN-MBI00100353 | BP: MC 252 #1 - Macondo Prospect: Pre-Spud Activities | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20755 | 2000/00/00 | BP-HZN-MBI00100354 - BP-HZN-MBI00100370 | BP: MC 252 #1 - Macondo Prospect: 16" Drilling Liner Interval | | |
| TREX-20756 | 2000/00/00 | BP-HZN-MBI00100371 - BP-HZN-MBI00100385 | BP: MC 252 #1 - Macondo Prospect: 13-5/8" Liner Interval | | |
| TREX-20757 | 2000/00/00 | BP-HZN-MBI00100403 - BP-HZN-MBI00100437 | BP: MC 252 #1 - Macondo Prospect: Appendix | | |
| TREX-20758 | 1/30/2010 | BP-HZN-MBI00100445 - BP-HZN-MBI00100448 | Kelley, Merrick M: RE: Macondo Lock Down Sleeve | | |
| TREX-20759 | | BP-HZN-MBI00109220 | OptiCem Circulating Pressure and Density at Fracture Zone | | |
| TREX-20760 | | BP-HZN-MBI00109221 | OptiCem Circulation Pressure and Density at Fracture Zone | | |
| TREX-20761 | | BP-HZN-MBI00109222 | OptiCem Circulating Pressure and Density at Reservoir Zone | | |
| TREX-20762 | 2/10/2010 | BP-HZN-MBI00109223 - BP-HZN-MBI00109226 | GAGLIANO, JESSE: Lab Results - Lead | | |
| TREX-20763 | 3/11/2010 | BP-HZN-MBI00109882 - BP-HZN-MBI00109883 | Haden, Steven K: Transocean Control of Work Actions | | |
| TREX-20764 | 3/23/2010 | BP-HZN-MBI00114294 | Holt, Charles A: Transocean Dinner | | |
| TREX-20765 | 3/24/2010 | BP-HZN-MBI00114524 - BP-HZN-MBI00114526 | Guide, John: RE: TOI Performance Feedback | | |
| TREX-20766 | 3/30/2010 | BP-HZN-MBI00116790 | Morel, Brian P: Swab Model for Tripping Out of the Hole | | |
| TREX-20767 | 2000/00/00 | BP-HZN-MBI00116791 | MI Swaco: Virtual Hydraulics SwabPro Report | | |
| TREX-20768 | 2/10/2010 | BP-HZN-MBI00117605 - BP-HZN-MBI00117608 | GAGLIANO, JESSE: Lab Results - Lead | | |
| TREX-20769 | 4/11/2010 | BP-HZN-MBI00125908 - BP-HZN-MBI00125909 | Reiter, Doris: RE: Macondo Update and Forward Plan Awareness | | |
| TREX-20770 | 4/14/2010 | BP-HZN-MBI00126762 | Holik, Cynthia M: Update Time, Cost and Scorecard | | |
| TREX-20771 | 4/13/2010 | BP-HZN-MBI00126763 | Macondo MC 252 #1 OW Time Cost | | |
| TREX-20772 | 4/13/2010 | BP-HZN-MBI00126764 | Macondo MC 252 #1 Scorecard BtB Workbook | | |
| TREX-20773 | 4/14/2010 | BP-HZN-MBI00126886 | Morel, Brian P: Macondo APB | | |
| TREX-20774 | | BP-HZN-MBI00126887 | BP: Macondo - MC252#1 Schematic | | |
| TREX-20775 | 4/14/2010 | BP-HZN-MBI00126928 | Sepulvado, Ronald W: RE: Forward Ops | | |
| TREX-20776 | 4/14/2010 | BP-HZN-MBI00127124 - BP-HZN-MBI00127125 | Hafle, Mark E: RE: Macondo APB | | |
| TREX-20777 | 4/15/2010 | BP-HZN-MBI00127174 - BP-HZN-MBI00127175 | Morel, Brian P: RE: Macondo Wireline Update | | |
| TREX-20778 | 4/16/2010 | BP-HZN-MBI00127531 | Morel, Brian P: Update Procedure | | |
| TREX-20779 | 4/16/2010 | BP-HZN-MBI00127777 | Hafle, Mark E: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-20780 | | BP-HZN-MBI00127778 | Hafle, Mark E: Temporary Abandonment Procedure | | |
| TREX-20781 | 4/15/2010 | BP-HZN-MBI00127779 | Macondo - MC252#1- Temporary Abandonment Plan | | |
| TREX-20782 | 4/16/2010 | BP-HZN-MBI00128379 - BP-HZN-MBI00128380 | Morel, Brian P: FW: Macondo STK Geodetic | | |
| TREX-20783 | | BP-HZN-MBI00128381 | Well Chart Image | | |
| TREX-20784 | | BP-HZN-MBI00128382 | Macondo Open Hole Chart | | |
| TREX-20785 | | BP-HZN-MBI00128386 | Well Chart Image | | |
| TREX-20786 | 4/16/2010 | BP-HZN-MBI00128430 - BP-HZN-MBI00128433 | COCALES, BRETT: RE: Macondo STK Geodetic | | |
| TREX-20787 | | BP-HZN-MBI00128434 | Caliper Log with Centralizer Placement | | |
| TREX-20788 | | BP-HZN-MBI00128435 | Well Chart Image | | |
| TREX-20789 | 4/17/2010 | BP-HZN-MBI00128469 - BP-HZN-MBI00128470 | Morel, Brian P: RE: Cement Procedure | | |
| TREX-20790 | 4/12/2010 | BP-HZN-MBI00128544 - BP-HZN-MBI00128546 | GAGLIANO, JESSE: Lab Results - Primary | | |
| TREX-20791 | 4/12/2010 | BP-HZN-MBI00128547 - BP-HZN-MBI00128548 | GAGLIANO, JESSE: Lab Results - Primary | | |
| TREX-20792 | 4/27/2010 | BP-HZN-MBI00129220 | Morel, Brian P: RE: Casing Tally for MC 252 #1 | | |
| TREX-20793 | | BP-HZN-MBI00129221 | Sepulvado, Ronnie: 9 7/8" x 7" csg Run | | |
| TREX-20794 | 1/16/2010 | BP-HZN-MBI00129223 | EJA: ASSY, 7" M45AP FLOAT COLLAR MID BORE, WIPERLOK PLATE (6.000 DRIFT) 5-7 BPM (500-700 psi) HYDRIL 513 32.00 ppf | | |
| TREX-20795 | | BP-HZN-MBI00129224 - BP-HZN-MBI00129225 | Weatherford International: Properties of Part 01211284 - Shoe, reamer, dbk, 7 CSG x 8-1/4 OD, w/baffle, Univ, A (Engineering) | | |
| TREX-20796 | 9/19/2003 | BP-HZN-MBI00129226 - BP-HZN-MBI00129232 | Weatherford International Inc.: Float Equipment. Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45A0 | | |
| TREX-20797 | 3/30/2010 | BP-HZN-MBI00129233 | Lee, Earl: E-mail RE: E Lee 9 7-8 CSGRUN 03.xls | | |
| TREX-20798 | | BP-HZN-MBI00129234 | Murry Sepulvado: E Lee 9 7-8 CSGRUN 03.XLS | | |
| TREX-20799 | 3/23/2010 | BP-HZN-MBI00129235 - BP-HZN-MBI00129236 | Clawson, Bryan: E-mail RE: 9-7/8" Float Equipment | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20800 | 12/8/2005 | BP-HZN-MBI00129237 | WLB: Outline, 11-7/8'' L45WP Collar Large Bore Phenolic Valve Hydril 513 71.80 ppf | | |
| TREX-20801 | 3/31/2010 | BP-HZN-MBI00129238 | Clawson, Bryan: E-mail RE: Centralizers | | |
| TREX-20802 | 1/15/2010 | BP-HZN-MBI00129239 | PTA: ASSY, 7'' 541R CENT. SUB BS ROT 36S (.171'') BOW 10-3/4'' O.D. EX PIN& BOX LNGTH, HYDRIL 513 32.00 ppf | | |
| TREX-20803 | 4/15/2010 | BP-HZN-MBI00137309 - BP-HZN-MBI00137330 | -: 9 7/8'' x 7'' Production Casing Design Report | | |
| TREX-20804 | 4/20/2010 | BP-HZN-MBI00137364 - BP-HZN-MBI00137377 | CHAISSON, NATHANIEL: 9.875'' x 7'' Foamed Production Casing Post Job Report | | |
| TREX-20805 | 4/20/2010 | BP-HZN-MBI00137378 - BP-HZN-MBI00137391 | CHAISSON, NATHANIEL: 9 875'' x 7'' Foamed Production Casing Post Job Report | | |
| TREX-20806 | 4/17/2010 | BP-HZN-MBI00137398 - BP-HZN-MBI00137409 | GAGLIANO, JESSE: 9 7/8'' X 7'' Production Casing | | |
| TREX-20807 | 4/14/2010 | BP-HZN-MBI00142035 - BP-HZN-MBI00142036 | -: Forward Plan; Critical Path Operations | | |
| TREX-20808 | 4/16/2010 | BP-HZN-MBI00142080 | -: Temporary Abandonment Procedure | | |
| TREX-20809 | 4/16/2010 | BP-HZN-MBI00142081 - BP-HZN-MBI00142082 | Forward Plan; Critical Path Operations | | |
| TREX-20810 | | BP-HZN-MBI00143041 - BP-HZN-MBI00143042 | -: Dispensation from Drilling and well Operations Policy | | |
| TREX-20811 | 4/26/2010 | BP-HZN-MBI00171151 | GAGLIANO, JESSE: E-mail RE: 9 7/8'' X 7'' Lab Test | | |
| TREX-20812 | 4/26/2010 | BP-HZN-MBI00171152 - BP-HZN-MBI00171155 | GAGLIANO, JESSE: E-mail RE: 9 7/8'' x 7'' Lab Test | | |
| TREX-20813 | 9/1/2010 | BP-HZN-MBI00172349 - BP-HZN-MBI00172394 | BP: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | | |
| TREX-20814 | 5/24/2010 | BP-HZN-OGR000001 - BP-HZN-OGR000048 | -: Washington Briefing - Deepwater Horizon Interim Incident Investigation - Draft | | |
| TREX-20815 | 3/2/2010 | BP-HZN-MBI00178345 | -: Authorization for Expenditure | | |
| TREX-20816 | 4/13/2010 | BP-HZN-MBI00178346 - BP-HZN-MBI00178347 | Beirne, Michael: E-mail RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-20817 | 2/24/2010 | BP-HZN-MBI00180274 | Phillips, Sherlonda: E-mail RE: Vidrine Performance Appraisal - Scanned | | |
| TREX-20818 | 2/10/2010 | BP-HZN-MBI00180275 - BP-HZN-MBI00180280 | Vidrine, Donald: 2009 Annual Individual Performance Objectives | | |
| TREX-20819 | 4/20/2010 | BP-HZN-MBI00195579 | Morel, Brian P: E-mail RE: Ops Note | | |
| TREX-20820 | 4/20/2010 | BP-HZN-MBI00195581 | Hopper, Timothy: E-mail RE: updated schematic and fwd plan | | |
| TREX-20821 | 4/20/2010 | BP-HZN-MBI00195582 | Dobbs, Sarah: E-mail RE: updated schematic and fwd plan | | |
| TREX-20822 | 4/9/2010 | BP-HZN-CEC083571 - BP-HZN-CEC083572 | Rainey, David: E-mail RE: | | |
| TREX-20823 | 4/9/2010 | BP-HZN-CEC083573 - BP-HZN-CEC083574 | Daly, Mike: E-mail FW: | | |
| TREX-20824 | 2000/00/00 | BP-HZN-2179MDL00075834 | -: GoM SPU Major Hazards Risks (2009). Loss of Well Control (LoWC) | | |
| TREX-20825 | 2/15/2010 | BP-HZN-2179MDL00080190 | Tmeyet: E-mail RE: MC 252 #001 - MW increase request | | |
| TREX-20826 | | BP-HZN-2179MDL00080191 - BP-HZN-2179MDL00080193 | Team Leader Marcia McNutt U.S. Geological Survey: Summary Preliminary Report from the Flow Rate Technical Group | | |
| TREX-20827 | | BP-HZN-2179MDL00080253 | -: What Could Have Happened | | |
| TREX-20828 | 4/18/2010 | BP-HZN-2179MDL00081268 - BP-HZN-2179MDL00081300 | -: 9 7/8'' x 7'' Production Casing Design Report | | |
| TREX-20829 | 4/13/2010 | BP-HZN-2179MDL00081522 - BP-HZN-2179MDL00081524 | Lott, Jeff: E-mail RE: 10'' versus 10.1/8'' - important | | |
| TREX-20830 | 4/14/2010 | BP-HZN-2179MDL00081572 - BP-HZN-2179MDL00081573 | Morel, Jade: E-mail RE: Class | | |
| TREX-20831 | 3/25/2010 | BP-HZN-2179MDL00081591 - BP-HZN-2179MDL00081594 | WALZ, GREGORY: E-mail RE: new casing specs | | |
| TREX-20832 | 3/31/2010 | BP-HZN-2179MDL00081596 - BP-HZN-2179MDL00081597 | Dobbs, Sarah: E-mail RE: Pip Tags and Casing | | |
| TREX-20833 | 4/16/2010 | BP-HZN-2179MDL00081598 - BP-HZN-2179MDL00081600 | WALZ, GREGORY: E-mail RE: Weatherford/Halliburton 2nd Trip Packer Assy. | | |
| TREX-20834 | 4/16/2010 | BP-HZN-2179MDL00081646 | Guide, John: E-mail RE: Additional Centralizers | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20835 | 5/13/2008 | BP-HZN-2179MDL00086527 | Wilson, James: E-mail RE: Lessons learned to look over for Freedom Prospect MC 948 #1 | | |
| TREX-20836 | 1/6/2007 | BP-HZN-2179MDL00086528 - BP-HZN-2179MDL00086550 | Simmons, Ron: Search Parameters; Rig Deepwater Horizon; Drilling Lessons Learned | | |
| TREX-20837 | 00/00/2009 | BP-HZN-2179MDL00086962 | Smith, Steve: E-mail RE: Horizon Contract Extension Amendment | | |
| TREX-20838 | 9/28/2009 | BP-HZN-2179MDL00086963 - BP-HZN-2179MDL00087084 | BP America Production Company; Transocean Holdings LLC: Amendment 38 to Contract No. 980249 (Contract Extension 2010-2013) | | |
| TREX-20839 | 4/11/2007 | BP-HZN-2179MDL00090834 | Halvorson, Kathleen: E-mail RE: Sustained Drilling Performance | | |
| TREX-20840 | 4/11/2007 | BP-HZN-2179MDL00090875 | Kathleen Halvorson: Sustained Drilling Performance | | |
| TREX-20841 | 00/00/2009 | BP-HZN-2179MDL00095683 | Guide, John: E-mail FW: Horizon Contract Extension Amendment | | |
| TREX-20842 | 9/28/2009 | BP-HZN-2179MDL00095684 - BP-HZN-2179MDL00095805 | BP America Production Company; Transocean Holding LLC: Amendment no. 38 to Drilling Contract no. 980249 | | |
| TREX-20843 | 00/00/2009 | BP-HZN-2179MDL00096235 | Johnson, Paul: E-mail FW: Updated audits | | |
| TREX-20844 | 00/00/2009 | BP-HZN-2179MDL00096236 | IT: Deepwater Horizon - BP CMID Audit Work List September 2009 | | |
| TREX-20845 | 00/00/2009 | BP-HZN-2179MDL00096237 | Tiano, Robert: Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy.xls | | |
| TREX-20846 | | BP-HZN-2179MDL00098038 - BP-HZN-2179MDL00098072 | -: BP Owned and contracted Rigs; Well Control Summary | | |
| TREX-20847 | 9/30/2009 | BP-HZN-2179MDL00131244 | Peijs, Jasper: E-maiil re: FM's | | |
| TREX-20848 | 9/28/2009 | BP-HZN-2179MDL00131249 - BP-HZN-2179MDL00131251 | BP Exploration and Production Inc. - Gulf of Mexico Exploration PU: Execute Financial Memorandum - Exploration TGS XWATS Seismic Survey - Mississippi Canyon Area | | |
| TREX-20849 | 4/14/2010 | BP-HZN-2179MDL00140823 | Hafle, Mark E: MC252#1-Macondo; Production casing and TA; Forward Planning Decision Tree | | |
| TREX-20850 | | BP-HZN-2179MDL00140824 - BP-HZN-2179MDL00140832 | Hafle, Mark E: MC252 #1 (Macondo); TD Forward Plan Review : Production Casing & TA options | | |
| TREX-20851 | 4/20/2010 | BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 | CHAISSON, NATHANIEL: 9.875" x 7" Foamed Production Casing Post Job Report | | |
| TREX-20852 | 8/7/2008 | BP-HZN-2179MDL00189968 | Burns, Tim: E-mail RE: Scherie Douglas - Spot Award | | |
| TREX-20853 | 1/7/2009 | BP-HZN-2179MDL00193876 | Morel, Brian P: E-mail FW: 18" Proposal, OptiCem, & lab test | | |
| TREX-20854 | 1/7/2009 | BP-HZN-2179MDL00193877 - BP-HZN-2179MDL00193888 | Halliburton: 18" Liner Design Report | | |
| TREX-20855 | 1/7/2009 | BP-HZN-2179MDL00193889 - BP-HZN-2179MDL00193897 | GAGLIANO, JESSE: 18" Liner | | |
| TREX-20856 | 1/2/2009 | BP-HZN-2179MDL00193898 | 18" Liner | | |
| TREX-20857 | 2/4/2009 | BP-HZN-2179MDL00195535 | Hafle, Mark E: E-mail RE: Macondo Casing Design | | |
| TREX-20858 | 3/5/2009 | BP-HZN-2179MDL00197008 - BP-HZN-2179MDL00197009 | Morel, Brian P: E-mail RE: Cost Saving Ideas | | |
| TREX-20859 | 4/30/2009 | BP-HZN-2179MDL00200014 - BP-HZN-2179MDL00200017 | Hafle, Mark E: E-mail RE: Macondo AFE - Metalskin Monobore Expandable System | | |
| TREX-20860 | 5/18/2009 | BP-HZN-2179MDL00202257 - BP-HZN-2179MDL00202259 | Hafle, Mark E: E-mail RE: Macondo | | |
| TREX-20861 | 5/19/2009 | BP-HZN-2179MDL00202515 - BP-HZN-2179MDL00202518 | Hafle, Mark E: E-mail RE: Macondo Casing Design - Final Pre Spud design check request | | |
| TREX-20862 | 5/20/2009 | BP-HZN-2179MDL00202566 - BP-HZN-2179MDL00202568 | Hafle, Mark E: E-mail RE: Macondo Casing Design - Final Pre Spud design check request | | |
| TREX-20863 | 6/16/2009 | BP-HZN-2179MDL00204573 - BP-HZN-2179MDL00204574 | Sims, David: E-mail FW: Partner meeting on Rutile | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00206611 | | | |
| TREX-20864 | 7/16/2009 | BP-HZN-2179MDL00206614 | Gai, Huawen: E-mail RE: Macondo likely abandonment pressure? | | |
| TREX-20865 | | BP-HZN-2179MDL00206615 | Hu Gai: Support for MC252 #1 well 9 5/8= collapse design dispensation | | |
| TREX-20866 | 9/13/2009 | BP-HZN-2179MDL00209180 | Hafle, Mark E: E-mail RE: Macondo Incentive Data | | |
| TREX-20867 | | BP-HZN-2179MDL00209181 | -: Macondo Potential Pauyouts | | |
| TREX-20868 | 9/21/2009 | BP-HZN-2179MDL00209320 - BP-HZN-2179MDL00209322 | Guide, John: E-mail re: Deepwater Horizon Rig Audit | | |
| TREX-20869 | 9/24/2009 | BP-HZN-2179MDL00209713 | Fleece, Trent: E-mail RE: 9-7/8" casing Centralization | | |
| TREX-20870 | 9/24/2009 | BP-HZN-2179MDL00209716 | Morel, Brian P: E-mail RE: 9-7/8'' casing Centralization | | |
| TREX-20871 | 9/30/2009 | BP-HZN-2179MDL00210298 - BP-HZN-2179MDL00210299 | Hill, Perry: E-mail Re: Heads UP | | |
| TREX-20872 | 00/00/2009 | BP-HZN-2179MDL00214015 - BP-HZN-2179MDL00214016 | Hafle, Mark E: E-mail RE: Intellipipe and E/A Wells | | |
| TREX-20873 | 3/27/2010 | BP-HZN-2179MDL00246564 | Sims, David: E-mail RE: Sims Handover and Delegation | | |
| TREX-20874 | 3/29/2010 | BP-HZN-2179MDL00246960 - BP-HZN-2179MDL00246961 | COCALES, BRETT: E-mail Re: 9 7/8" Proposal | | |
| TREX-20875 | 3/31/2010 | BP-HZN-2179MDL00247446 | Morel, Brian P: E-mail FW:  Anything for the Bi-weekly on Thursday? | | |
| TREX-20876 | 2/17/2010 | BP-HZN-2179MDL00247447 - BP-HZN-2179MDL00247456 | Morel, Brian; Hafle, Mark; Cocales, Brett: Macondo LL | | |
| TREX-20877 | 3/31/2010 | BP-HZN-2179MDL00247446 | morel, brian: email - subject: fw: anything for the bi-weekly on thurday? | | |
| TREX-20878 | | BP-HZN-2179MDL00247469 | Mark Alberty: Standardized recording of data - produced natively | | |
| TREX-20879 | | BP-HZN-2179MDL00247475 | Mark Alberty: Standardized recording of data - produced natively | | |
| TREX-20880 | 4/1/2010 | BP-HZN-2179MDL00247602 - BP-HZN-2179MDL00247603 | Morel, Brian P: E-mail RE: Out of Office | | |
| TREX-20881 | 4/8/2010 | BP-HZN-2179MDL00248306 - BP-HZN-2179MDL00248307 | O'Bryan, Patrick: E-mail RE: Horizon schedule | | |
| TREX-20882 | 4/12/2010 | BP-HZN-2179MDL00249025 | Morel, Brian P: E-mail RE: Procedures | | |
| TREX-20883 | 4/14/2010 | BP-HZN-2179MDL00249484 | GAGLIANO, JESSE: E-mail RE: Report | | |
| TREX-20884 | 4/14/2010 | BP-HZN-2179MDL00249485 - BP-HZN-2179MDL00249503 | Morel, Brian P: 9 7/8'' X 7'' Production Casing Design Report | | |
| TREX-20885 | 4/15/2010 | BP-HZN-2179MDL00249752 | Hafle, Mark E: E-mail RE: Production casing decision tree_rev1.vsd | | |
| TREX-20886 | 4/14/2010 | BP-HZN-2179MDL00249753 | Hafle, Mark E: MC 252#1 - Macondo. Production casing and TA. Forward Planning Decision Tree | | |
| TREX-20887 | 4/15/2010 | BP-HZN-2179MDL00249484 | Hafle, Mark E: E-mail RE: TD casing and TA plan forward_Rev1.ppt | | |
| TREX-20888 | | BP-HZN-2179MDL00249757 - BP-HZN-2179MDL00249765 | Hafle, Mark E: MC 252 #1 (Macondo): TD Forward Plan Review Production Casing & TA options | | |
| TREX-20889 | 4/15/2010 | BP-HZN-2179MDL00249772 | Hafle, Mark E: E-mail RE: TD casing and TA plan forward_Rev1.ppt | | |
| TREX-20890 | 4/15/2010 | BP-HZN-2179MDL00249821 | Halliburton Energy Servies: Centralizer Calculations Report | | |
| TREX-20891 | 4/15/2010 | BP-HZN-2179MDL00249822 - BP-HZN-2179MDL00249841 | Halliburton Energy Services: 9 7/8" x 7" Production Casing Design Report | | |
| TREX-20892 | 4/12/2010 | BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843 | Halliburton Energy Services: Lab Results - Primary | | |
| TREX-20893 | 4/15/2010 | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249845 | Morel, Brian P: E-mail RE: OptiCem Report | | |
| TREX-20894 | | BP-HZN-2179MDL00249846 | -: Casing Shoe | | |
| TREX-20895 | 4/15/2010 | BP-HZN-2179MDL00249847 | Halliburton Energy Services: Centralizer Calculations Report | | |
| TREX-20896 | 4/15/2010 | BP-HZN-2179MDL00249854 - BP-HZN-2179MDL00249861 | Morel, Brian P: E-mail RE: Pip Tags | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20897 | 4/15/2010 | BP-HZN-2179MDL00249864 | GAGLIANO, JESSE: E-mail RE: Revised OptiCem Report with additional Centralizers | | |
| TREX-20898 | 4/15/2010 | BP-HZN-2179MDL00249865 | Halliburton Energy Services: Centarlizer Calculations Report | | |
| TREX-20899 | 4/15/2010 | BP-HZN-2179MDL00249866 -<br>BP-HZN-2179MDL00249887 | -: 9.875 X 7 Prod Casing Design Report | | |
| TREX-20900 | 4/16/2010 | BP-HZN-2179MDL00249928 | Hafle, Mark E: E-mail Re: Negative Test | | |
| TREX-20901 | 4/16/2010 | BP-HZN-2179MDL00249962 -<br>BP-HZN-2179MDL00249964 | Morel, Brian P: E-mail RE: Recommendation | | |
| TREX-20902 | 4/16/2010 | BP-HZN-2179MDL00250016 | Sepulvado, Ronald: E-mail RE: 7" x 9 7/8" Csg. Run Tally Rev.1 | | |
| TREX-20903 | | BP-HZN-2179MDL00250017 | Sepulvado, Ronnie: 9 7/8" x 7" csg run | | |
| TREX-20904 | 4/16/2010 | BP-HZN-2179MDL00250018 | Morel, Brian P: E-mail RE: Cement Procedure | | |
| TREX-20905 | 4/16/2010 | BP-HZN-2179MDL00250034 -<br>BP-HZN-2179MDL00250036 | Hafle, Mark E: E-mail RE: Recommendation | | |
| TREX-20906 | 4/16/2010 | BP-HZN-2179MDL00250528 | Morel, Brian P: E-mail RE: 7x 9 7/8 casing tally | | |
| TREX-20907 | 4/16/2010 | BP-HZN-2179MDL00250528 | morel, brian: email - subject: re: 7 X 9 7/8 casing tally | | |
| TREX-20908 | | BP-HZN-2179MDL00250530 | Sepulvado, Ronnie: 9 7/8" x 7" csg run | | |
| TREX-20909 | 4/16/2010 | BP-HZN-2179MDL00250595 -<br>BP-HZN-2179MDL00250596 | Morel, Brian P: E-mail FW: Macondo STK geodetic | | |
| TREX-20910 | 2000/00/00 | BP-HZN-2179MDL00250597 | Macondo STK geodetic | | |
| TREX-20911 | | BP-HZN-2179MDL00250598 | Halliburton: Macondo open hole.pdf | | |
| TREX-20912 | 4/16/2010 | BP-HZN-2179MDL00250599 -<br>BP-HZN-2179MDL00250601 | COCALES, BRETT: E-mail RE: Macondo STK geodetic | | |
| TREX-20913 | 2000/00/00 | BP-HZN-2179MDL00250602 | Macondo STK geodetic | | |
| TREX-20914 | 4/16/2010 | BP-HZN-2179MDL00250613 -<br>BP-HZN-2179MDL00250615 | GAGLIANO, JESSE: E-mail RE: Cement Procedure | | |
| TREX-20915 | | BP-HZN-2179MDL00250616 | line graph | | |
| TREX-20916 | 4/16/2010 | BP-HZN-2179MDL00250617 -<br>BP-HZN-2179MDL00250619 | Morel, Brian P: E-mail RE: Macondo STK geodetic | | |
| TREX-20917 | 2000/00/00 | BP-HZN-2179MDL00250620 | Macondo STK geodetic | | |
| TREX-20918 | | BP-HZN-2179MDL00250621 | -: GRAPH: OCS-G 32306 MC252#1/OCS-G32306 MC252 #1 | | |
| TREX-20919 | 4/16/2010 | BP-HZN-2179MDL00250632 | Morel, Brian P: E-mail RE: Cement Procedure | | |
| TREX-20920 | 4/16/2010 | BP-HZN-2179MDL00250637 -<br>BP-HZN-2179MDL00250639 | GAGLIANO, JESSE: E-mail RE: Cement Procedure | | |
| TREX-20921 | 2000/00/00 | BP-HZN-2179MDL00250640 | line graph | | |
| TREX-20922 | 4/17/2010 | BP-HZN-2179MDL00250643 -<br>BP-HZN-2179MDL00250644 | Morel, Brian P: EMAIL - SUBJECT: RE: CEMENT PROCEDURE | | |
| TREX-20923 | 4/17/2010 | BP-HZN-2179MDL00250670 -<br>BP-HZN-2179MDL00250671 | GAGLIANO, JESSE: EMAIL - SUBJECT: RE: REVISED OPTICEM REPORT WITH ADDITIONAL<br>CENTRALIZERS | | |
| TREX-20924 | 4/17/2010 | BP-HZN-2179MDL00250672 -<br>BP-HZN-2179MDL00250683 | GAGLIANO, JESSE: 9 7/8" X 7" PRODUCTION CASING; VERSION 5 | | |
| TREX-20925 | 4/17/2010 | BP-HZN-2179MDL00250684 | GAGLIANO, JESSE: EMAIL - SUBJECT: LAB TESTS | | |
| TREX-20926 | 4/12/2010 | BP-HZN-2179MDL00250685 -<br>BP-HZN-2179MDL00250687 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD; LAB RESULTS - PRIMARY | | |
| TREX-20927 | 4/17/2010 | BP-HZN-2179MDL00250717 -<br>BP-HZN-2179MDL00250718 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-20928 | 4/18/2010 | BP-HZN-2179MDL00250719 | Morel, Brian P: EMAIL - SUBJECT: RE: LAB TESTS | | |
| TREX-20929 | 4/18/2010 | BP-HZN-2179MDL00250727 -<br>BP-HZN-2179MDL00250728 | Morel, Brian P: EMAIL - SUBJECT: RE: LAB TESTS | | |
| TREX-20930 | 4/18/2010 | BP-HZN-2179MDL00250736 | Morel, Brian P: EMAIL - SUBJECT: RE: LAB TEST | | |

| | | BP-HZN-2179MDL00250737 | | | |
|---|---|---|---|---|---|
| TREX-20931 | 4/18/2010 | BP-HZN-2179MDL00250739 | Morel, Brian P: EMAIL - SUBJECT: RE: LAB TESTS | | |
| TREX-20932 | 4/19/2010 | BP-HZN-2179MDL00250797 | KALUZA, ROBERT: EMAIL - SUBJECT: EMAILING: 7 X 9.875 IN CEMENT JOB | | |
| TREX-20933 | | BP-HZN-2179MDL00250798 - BP-HZN-2179MDL00250799 | 7" X 9 7/8" CEMENT PLAN | | |
| TREX-20934 | 4/19/2010 | BP-HZN-2179MDL00250826 | Morel, Brian P: EMAIL - SUBJECT: RE: 7 X 9 875 IN CEMENT JOB | | |
| TREX-20935 | 4/19/2010 | BP-HZN-2179MDL00250831 - BP-HZN-2179MDL00250835 | MORRISON, DALE: EMAIL - SUBJECT: MMS SOO REQUEST FOR KASKIDA - HORIZON RIG | | |
| TREX-20936 | 4/19/2010 | BP-HZN-2179MDL00250843 | Morel, Brian P: EMAIL - SUBJECT: FW: MACONDO STK GEODETIC | | |
| TREX-20937 | 4/14/2010 | BP-HZN-2179MDL00250844 - BP-HZN-2179MDL00250850 | MACONDO GEODETIC REPORT | | |
| TREX-20938 | 4/19/2010 | BP-HZN-2179MDL00250856 | MAXIE, DOYLE: EMAIL - SUBJECT: PFM | | |
| TREX-20940 | 4/19/2010 | BP-HZN-2179MDL00250860 | BP OPERATIONS PERFORMANCE FLUIDS MANAGEMENT WEEKLY REPORT | | |
| TREX-20941 | 4/20/2010 | BP-HZN-2179MDL00250893 | SIMS, DAVID: EMAIL - SUBJECT: RE: CEMENT JOB | | |
| TREX-20942 | 4/20/2010 | BP-HZN-2179MDL00250905 - BP-HZN-2179MDL00250906 | Morel, Brian P: EMAIL - SUBJECT: RE: CIRCULATION | | |
| TREX-20943 | 4/20/2010 | BP-HZN-2179MDL00250929 | Morel, Brian P: EMAIL - SUBJECT: OPS NOTE | | |
| TREX-20944 | 4/20/2010 | BP-HZN-2179MDL00250943 | PAIKATTU, PREETI: EMAIL - SUBJECT: ACTUAL VS MODEL HOOKLOADS FOR 9-7/8X7 PROD STRING | | |
| TREX-20945 | | BP-HZN-2179MDL00250944 | CHART: ACTUAL VS MADEL DRAG FOR 9-7/8 X 7 IN PRODUCTION CASING RUN | | |
| TREX-20946 | 5/4/2010 | BP-HZN-2179MDL00250992 - BP-HZN-2179MDL00250993 | LeBleu, John B: EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER | | |
| TREX-20947 | 4/19/2010 | BP-HZN-2179MDL00250994 - BP-HZN-2179MDL00250996 | LINDNER, LEO: EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE | | |
| TREX-20948 | 4/18/2010 | BP-HZN-2179MDL00251000 - BP-HZN-2179MDL00251002 | LINDNER, LEO: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-20949 | 4/17/2010 | BP-HZN-2179MDL00251003 - BP-HZN-2179MDL00251005 | LeBleu, John B: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-20950 | 4/17/2010 | BP-HZN-2179MDL00251006 - BP-HZN-2179MDL00251007 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-20951 | 4/16/2010 | BP-HZN-2179MDL00251008 - BP-HZN-2179MDL00251009 | Morel, Brian P: EMAIL - SUBJECT: RE: FAS AND FAS AK | | |
| TREX-20952 | | Beirute 30(b)(6) 01550 | Terms of Reference GoM SPU Cementing Practices Assessment | | |
| TREX-20953 | | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | ResumT of Robert M. Beirute, Ph.D. | | |
| TREX-20954 | | PSC-MDL2179092315 - PSC-MDL2179092394 | Beirute, Robert: Drilling Fluid (Mud) Displacement (ppt) | | |
| TREX-20955 | | PSC-MDL2179092395 - PSC-MDL2179092427 | Beirute, Robert: Virtual Cementing Lab Tour (ppt) | | |
| TREX-20956 | | PSC-MDL2179092428 - PSC-MDL2179092430 | Beirute, Robert: Cementing the Most Critical Operation (ppt) | | |
| TREX-20957 | | PSC-MDL2179092431 - PSC-MDL2179092461 | Beirute, Robert: Making the Case for Solids Laden Cement Systems, the Good, the Bad, and the Ugly (ppt) | | |
| TREX-20958 | | PSC-MDL2179092462 - PSC-MDL2179092505 | Beirute, Robert: Making the Case for Foam Cement Systems, the Good, the Bad, and the Ugly (ppt) | | |
| TREX-20959 | | PSC-MDL2179092506 - PSC-MDL2179092531 | Beirute, Robert: Steps to Properly Condition the Hole Prior to Cementing (ppt) | | |
| TREX-20960 | | PSC-MDL2179092532 - PSC-MDL2179092633 | Beirute, Robert: Factors Affecting the Success of Cement Plugs, How to Design Around Them (ppt) | | |
| TREX-20961 | | Beirute 30(b)(6) 06060 - Beirute 30(b)(6) 06068 | Terminology: Standoff & Pressure Differential (ppt) | | |
| TREX-20962 | 6/29/2009 | BP-HZN-2179MDL00378195 - BP-HZN-2179MDL00378197 | ROGERS, BRUCE: Email  FW: Shell "Cementing" Scorecard | | |
| TREX-20963 | | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | Comments on Centralization of 9-7/9" Production Casing in 12-1/4" Hole | | |

| TREX-20964 | 4/16/2010 | BP-HZN-2179MDL00251013 | MAXIE, DOYLE: EMAIL - SUBJECT: FAS AND FAS AR | | |
| TREX-20966 | 4/16/2010 | BP-HZN-2179MDL00251017 | DYER, TRACY: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-20967 | 4/16/2010 | BP-HZN-2179MDL00251018 - BP-HZN-2179MDL00251019 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-20968 | | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | Comments on Centralization of 9-7/9" Production Casing in 12-1/4" Hole | | |
| TREX-20969 | | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | Comments on Centralization of 9-7/9" Production Casing in 12-1/4" Hole | | |
| TREX-20970 | | BP-HZN-2179MDL00248964 - BP-HZN-2179MDL00248965 | WELLLIFE 734 ADDITIVE | | |
| TREX-20971 | | BP-HZN-2179MDL00250640 | LINE GRAPH | | |
| TREX-20972 | 4/16/2010 | BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315073 | Morel, Brian: Emails re BJ Interview | | |
| TREX-20973 | 00/00/2010 | CVX8031100000733 - CVX8031100000734 | Chevron Cement Lab: Job Report - Non Standard Test | | |
| TREX-20974 | 6/28/2010 | BP-HZN-BLY00090308 - BP-HZN-BLY00090320 | Lansdell, David: E-mail RE: FW: Casing & Cement Article | | |
| TREX-20975 | 7/28/2010 | BP-HZN-BLY00061446 - BP-HZN-BLY00061453 | BP Incident Investigation Team: Notes of Interview with Brett Cocales | | |
| TREX-20976 | 2000/00/00 | BP-HZN-BLY00103832 - BP-HZN-BLY00103842 | Pine, Michael; Hunter, Liz; Mutch, John; Adam, John; Griffith, James: Selction of Foamed Cement for HPHT Gas Well Proves Effective for Zonal Isolation - Case History | | |
| TREX-20977 | 2000/00/00 | BP-HZN-BLY00103843 - BP-HZN-BLY00103856 | Green, K; Johnson, PG; Hobberstad, Rune: Foam Cementing on the Eldfisk Field: A Case Study | | |
| TREX-20978 | 2/7/2003 | BP-HZN-BLY00103857 - BP-HZN-BLY00103861 | Chatterji, J; Crook, R.J.; Lebo Jr., S.E; Resch, S.L.: SPE 80244 - Development of a Set Retarder for Foamed Cement Applications | | |
| TREX-20979 | 4/10/2010 | BP-HZN-2179MDL00301251 | MOREL, B.: Email B. Morel to T. Burns, Apr 01, 2010 - Since your official mentor is away a.. | | |
| TREX-20980 | 4/14/2010 | BP-HZN-MBI 00127103 - BP-HZN-MBI 00127104 | LEWEKW, C.: Email C. Leweke, Apr 14, 2010, RE: Cement Evaluation Cost Estimate (with attachment) | | |
| TREX-20981 | 4/14/2010 | BP-HZN-MBI 00126866 - BP-HZN-MBI 00126871 | LEWEKW, C.: Email C. Leweke, Apr 14, 2010, RE: Macondo Cement Evaluation Work Order (with attachment) | | |
| TREX-20982 | 3/16/2010 | BP-HZN-CEC021941 - BP-HZN-CEC021942 | MOREL, B.: Email B. Morel to J. Gagliano, Mar 16, 2010, RE: Model | | |
| TREX-20983 | 3/29/2010 | BP-HZN-MBI 00116615 - BP-HZN-MBI 00116616 | GAGLIANO, J: Email J. Gagliano, Mar 29, 2010, RE: 9 7/8" Proposal | | |
| TREX-20984 | 3/30/2010 | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 | MOREL, B.: Email B. Morel, Mar 30, 2010, RE: Pip Tags and Casing | | |
| TREX-20985 | 3/8/2010 | BP-HZN-MBI 00109349 - BP-HZN-MBI 00109350 | MOREL, B.: Email B. Morel to E. Cunningham, Mar 08, 2010, RE: Macondo Updated Schematic | | |
| TREX-20986 | 4/20/2010 | BP-HZN-MBI00195582 | DOBBS, S.: Email S. Dobbs to B. Morel, Apr 20, 2010, RE: updated schematic and fwd plan | | |
| TREX-20987 | 4/1/2010 | BP-HZN-2179MDL00247602 - BP-HZN-2179MDL00247603 | MOREL, B.: Email B. Morel, Apr 01, 2010, RE: Out of Office | | |
| TREX-20988 | 4/16/2010 | BP-HZN-2179MDL00250034 - BP-HZN-2179MDL00250036 | HAFLE, M.: Email M. Hafle, Apr 16, 2010, RE: Recommendation | | |
| TREX-20989 | 4/16/2010 | BP-HZN-2179MDL00250582 | MOREL, B.: RE: Cement Procedure | | |
| TREX-20990 | 4/16/2010 | BP-HZN-2179MDL00251020 - BP-HZN-2179MDL00251021 | LeBleu, John B: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-20991 | 4/16/2010 | BP-HZN-2179MDL00251025 - BP-HZN-2179MDL00251026 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-20992 | 4/16/2010 | BP-HZN-2179MDL00251030 | HOGGAN, JAMES: EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS | | |
| TREX-20993 | 4/18/2010 | BP-HZN-2179MDL00250736 | MOREL, B.: Email B. Morel to J. Gagliano, Apr 18, 2010, RE: Lab Test | | |
| TREX-20994 | 4/19/2010 | BP-HZN-2179MDL01301575 | KALUZA, B.: Email B. Kaluza to B. Morel, Apr 19, 2010, RE: Emailing: 7 x 9.875 in cement job | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-20995 | 4/19/2010 | BP-HZN-2179MDL00250843 | MOREL, B.: Email B. Morel to S. Dobbs, Apr 19, 2010, RE: Macondo STK geodetic (with attachment) | | |
| TREX-20996 | 3/8/2010 | BP-HZN-2179MDL00282973 - BP-HZN-2179MDL00282994 | MOREL, B.: Email B. Morel to E. Cunningham, Mar 08, 2010, RE: Accepted: Options Review (with attachment) | | |
| TREX-20997 | 4/15/2010 | BP-HZN-2179MDL00006181 - BP-HZN-2179MDL00006184 | MOREL, B.: Email B. Morel to J. Gagliano, Apr 15, 2010, RE: 7" float collar | | |
| TREX-20998 | 3/16/2010 | BP-HZN-2179MDL00022263 - BP-HZN-2179MDL00022266 | MOREL, B.: Email B. Morel to R. Miller, Mar 16, 2010, RE: Macondo expandable vs. conventional liner (with attachment) | | |
| TREX-20999 | 9/22/2010 | BP-HZN-2179MDL00064971 - BP-HZN-2179MDL00064975 | GODFREY, R.: Letter R. Godfrey to Marine Board, September 22, 2010, RE: Casing Design Inaccuracies | | |
| TREX-21000 | 5/10/2010 | BP-HZN-BLY0047092 | ZANGHI, M.: Email M. Zanghi to M. Maestri, May 10, 2010, RE: (FW: from J. Guide) Halliburton report 4/18/10 | | |
| TREX-21001 | 5/10/2010 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | Miller, Rich; Pattillo, David: BP Technical Note: Macondo Integrity of the 9-7/8" x 7" Production Casing, May 10, 2011 | | |
| TREX-21002 | 5/11/2010 | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | Pattillo, Phil; Pattillo, David: BP Technical Note: Macondo Axial Movement / Forces prior to Surface Event | | |
| TREX-21003 | 1/8/2009 | BP-HZN-2179MDL00193910 - BP-HZN-2179MDL00193911 | Hafle, Mark E: Email M. Hafle to B. Morel, Jan 08, 2009, RE: 18" Proposal, OptiCem, & lab test | | |
| TREX-21004 | 4/22/2010 | BP-HZN-2179MDL00427152 | MOREL, B.: Email B. Morel, Apr 22, 2010, RE: Summary of Events (with attachment) | | |
| TREX-21005 | 2/14/2010 | BP-HZN-2179MDL00361853 | GUIDE, J: Email J. Guide, Feb 14, 2010, RE: Cement (we might get lucky) | | |
| TREX-21006 | 00/00/2009 | BP-HZN-2179MDL00379035 - BP-HZN-2179MDL00379037 | COCALES: Email B. Cocales to N. Lirette, Oct 20, 2009, RE: Revised 18" Proposal | | |
| TREX-21007 | 5/3/2010 | BP-HZN-2179MDL00137214 | CUNNINGHAM, E.: Email E. Cunningham to W. Winters, May 03, 2010, RE: N2 Compression during cement displacement | | |
| TREX-21008 | 5/14/2010 | BP-HZN-BLY00137456 | CORSER, K.: Email K. Corser, May 14, 2010, RE: Bottom Cement Plug | | |
| TREX-21009 | 11/1/2010 | BP-HZN-BLY00137525 - BP-HZN-BLY00137526 | CORSER: Email K. Corser, Nov 01, 2010, RE: ASAP - All need some help with the upcoming reviews in Washington | | |
| TREX-21010 | 6/9/2009 | BP-HZN-2179MDL01774805 | DAIGLE, K: Email K. Daigle to G. Kidd, Jun 09, 2009, RE: Cementing Checklist for the Rig Site | | |
| TREX-21011 | 4/20/2010 | BP-HZN-2179MDL02434691 | KELLEY, M.: Email M. Kelley to B. Tippetts, Apr 20, 2010, RE: Macondo update | | |
| TREX-21012 | | BP-HZN-2179MDL02056865 - BP-HZN-2179MDL02056866 | Circulation Summary | | |
| TREX-21013 | 4/5/2010 | BP-HZN-2179MDL00015918 - BP-HZN-2179MDL00015919 | MOREL, B.: Email B. Morel, Apr 05, 2010, RE: Macondo Sand Pressures | | |
| TREX-21014 | | TRN-MDL-01637826 - TRN-MDL-01637920 | Health, Safety and Safety Management Chart | | |
| TREX-21015 | 5/26/2011 | PSC-MDL2179092660 | DIAS: Dias Figure 9: DNV Photo Image _0447 | | |
| TREX-21016 | 5/26/2011 | PSC-MDL2179092661 | DIAS: Dias Figure 11: DNV Photograph Image _0472" | | |
| TREX-21017 | 5/26/2011 | PSC-MDL2179092662 | DIAS: Dias Figure 12: DNV Photograph "Image _0475" | | |
| TREX-21018 | 5/26/2011 | PSC-MDL2179092663 | DIAS: Dias Figure 13: DNV Photograph "Image _0457" | | |
| TREX-21019 | 6/21/2011 | PSC-MDL2179092664 | DIAS: Dias Figure 16: DNV Photo; DNV-5563 | | |
| TREX-21020 | 4/16/2010 | BP-HZN-2179MDL00251031 - BP-HZN-2179MDL00251032 | LeBleu, John B: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-21021 | 00/00/2006 | BP-HZN-2179MDL00251033 | LeBleu, John B: TRACY DYER | | |
| TREX-21022 | 2/9/2009 | BP-HZN-2179MDL00251034 | LeBleu, John B: EMAIL - SUBJECT: JAMES HOGGAN | | |
| TREX-21023 | 4/16/2010 | BP-HZN-2179MDL00251038 | MAXIE, DOYLE: EMAIL - SUBJECT: WATREBASED FAS PILLS | | |
| TREX-21024 | | BP-HZN-2179MDL00251908 | Schematic and Centralizer placement.xls | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21025 | 3/22/2010 | BP-HZN-2179MDL00251961 – BP-HZN-2179MDL00251975 | MOREY, STEVE: EVALUATION OF CASING DESIGN BASIS FOR MSACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 4 | | |
| TREX-21026 | | BP-HZN-2179MDL00252084 – BP-HZN-2179MDL00252097 | TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS | | |
| TREX-21027 | | BP-HZN-2179MDL00252112 – BP-HZN-2179MDL00252125 | TD casing and TA plan forward.ppt | | |
| TREX-21028 | | BP-HZN-2179MDL00252166 – BP-HZN-2179MDL00252168 | 9.875"X7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 | | |
| TREX-21029 | 4/14/2010 | BP-HZN-2179MDL00252419 – BP-HZN-2179MDL00252421 | DRILLING AND COMPLETIONS [MOC INITIALS] | | |
| TREX-21030 | 6/10/2010 | BP-HZN-2179MDL00252632 | GE: BOP END LOWER DRILL STRING - LOOKING DOWN STREAM | | |
| TREX-21031 | | BP-HZN-2179MDL00268201 | MANAGEMENT REPORT ENDING 2010/04/13 | | |
| TREX-21032 | 4/14/2010 | BP-HZN-2179MDL00268202 | COCALES, BRETT: EMAIL - NO SUBJECT | | |
| TREX-21033 | 4/13/2010 | BP-HZN-2179MDL00268203 | MANAGEMENT REPORT | | |
| TREX-21034 | 7/29/2009 | BP-HZN-2179MDL00269451 – BP-HZN-2179MDL00269524 | BP: MACONDO FARM OUT PRESENTATION | | |
| TREX-21035 | 4/20/2010 | BP-HZN-2179MDL00269674 – BP-HZN-2179MDL00269687 | CHAISSON, NATHANIEL: 9.875" X 7" FOAMED PRODUCTION CASING POST JOB REPORT | | |
| TREX-21036 | 4/20/2010 | BP-HZN-2179MDL00273921 | GUIDE, JOHN: EMAIL - SUBJECT: FW: CEMENT JOB | | |
| TREX-21037 | 3/1/2010 | BP-HZN-2179MDL00278125 | GUIDE, JOHN: EMAIL - SUBJECT: 2010 PAY DISCUSSION | | |
| TREX-21038 | 2000/00/00 | BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE | | |
| TREX-21039 | 3/8/2010 | BP-HZN-2179MDL00282973 – BP-HZN-2179MDL00282974 | Morel, Brian P: EMAIL - SUBJECT: FW: ACCEPTED: OPTIONS REVIEW | | |
| TREX-21040 | 3/8/2010 | BP-HZN-2179MDL00282975 – BP-HZN-2179MDL00282994 | HALLIBURTON: MACONDO PROSPECT #1 CEMENT JOB DESIGN REPORT | | |
| TREX-21041 | 3/9/2010 | BP-HZN-2179MDL00284000 | GAGLIANO, JESSE: EMAIL - SUBJECT: IN-HOUSE HALLIBURTON ENGINEER | | |
| TREX-21042 | 3/11/2010 | BP-HZN-2179MDL00285118 | Hafle, Mark E: EMAIL - SUBJECT: RE: FEELING DOWN | | |
| TREX-21043 | 3/14/2010 | BP-HZN-2179MDL00286798 | GUIDE, JOHN: EMAIL - SUBJECT: RE: CALL | | |
| TREX-21044 | 3/26/2010 | BP-HZN-2179MDL00297766 | VARCO, MARTIN: EMAIL - SUBJECT: PLEASE REVIEW: GOM TOI ONE PAGER | | |
| TREX-21045 | | BP-HZN-2179MDL00297767 | SPU FEEDBACK - GOM JANUARY 2009-MARCH 2010 | | |
| TREX-21046 | 3/31/2010 | BP-HZN-2179MDL00300928 | LIRETTE, NICHOLAS: EMAIL - SUBJECT: E&A NPT BREAKDOWN | | |
| TREX-21047 | 2000/00/00 | BP-HZN-2179MDL00300929 | Chmura, Dianne: 2009 Horizon NPT Breakdown | | |
| TREX-21048 | 4/8/2010 | BP-HZN-2179MDL00305452 | EMMERSON, TONY: EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT | | |
| TREX-21049 | 2000/00/00 | BP-HZN-2179MDL00305453 – BP-HZN-2179MDL00305462 | TH Safety Pulse Check #4 - Summary Report (A & B Crew Combine) | | |
| TREX-21050 | 2000/00/00 | BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 | | |
| TREX-21051 | 3/4/2010 | BP-HZN-2179MDL00305478 – BP-HZN-2179MDL00305491 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 | | |
| TREX-21052 | 4/16/2010 | BP-HZN-2179MDL00312594 | Morel, Brian P: EMAIL - SUBJECT: UPDATED PROCEDURE | | |
| TREX-21054 | 4/15/2010 | BP-HZN-2179MDL00312596 – BP-HZN-2179MDL00312616 | GOM EXPLORATION WELLS MC 252 #1ST00BP01 - MACONDO PROSPECT 7' X 9-7/8' INTERVAL; CH 9 - PRODUCTION CASING OPERATIONS | | |
| TREX-21055 | 4/16/2010 | BP-HZN-2179MDL00312617 – BP-HZN-2179MDL00312620 | COCALES, BRETT: EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO | | |
| TREX-21056 | 4/18/2010 | BP-HZN-2179MDL00312622 – BP-HZN-2179MDL00312654 | HALLIBURTON: 9 7/8' X 7' PRODUCTION CASING DESIGN REPORT | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00312658 | | | |
| TREX-21057 | 4/16/2010 | BP-HZN-2179MDL00312659 | GUIDE, JOHN: EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS | | |
| TREX-21058 | 4/16/2010 | BP-HZN-2179MDL00312660 | EMAIL - SUBJECT: RE: MACONDO STK GEODETIC | | |
| TREX-21059 | 4/15/2010 | BP-HZN-2179MDL00312794 - BP-HZN-2179MDL00312814 | GOM EXPLORATION WELLS MC 252 1ST00BP01-MACONDO PROSPECT 7" X 9-7/8" INTERVAL  9-PRODUCTION CASING OPERATIONS | | |
| TREX-21060 | 4/16/2010 | BP-HZN-2179MDL00313100 | WALZ, GREGORY: EMAIL - SUBJECT: RE: CEMENT PROCEDURE | | |
| TREX-21061 | 4/16/2010 | BP-HZN-2179MDL00321837 | DYER, TRACY: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-21062 | 4/16/2010 | BP-HZN-2179MDL00321838 - BP-HZN-2179MDL00321839 | MAXIE, DOYLE: EMAIL - SUBJECT: FAS AND FAS AK | | |
| TREX-21065 | 5/4/2010 | BP-HZN-2179MDL00321842 | LeBleu, John B: EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER | | |
| TREX-21066 | 4/16/2010 | BP-HZN-2179MDL00321843 - BP-HZN-2179MDL00321845 | Morel, Brian P: EMAIL - SUBJECT: RE: FAS AND FAS AK | | |
| TREX-21070 | 4/17/2010 | BP-HZN-2179MDL00321849 - BP-HZN-2179MDL00321852 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-21071 | 4/17/2010 | BP-HZN-2179MDL00321853 - BP-HZN-2179MDL00321856 | LeBleu, John B: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-21072 | 4/18/2010 | BP-HZN-2179MDL00321857 - BP-HZN-2179MDL00321859 | LINDNER, LEO: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-21073 | 4/18/2010 | BP-HZN-2179MDL00321860 - BP-HZN-2179MDL00321864 | HOGGAN, JAMES: EMAIL - SUBJECT: RE: DISPOSAL | | |
| TREX-21074 | 4/19/2010 | BP-HZN-2179MDL00321865 - BP-HZN-2179MDL00321869 | LINDNER, LEO: EMAIL - SUBJECT: QUESTION ABOUT SEAWATER DISCHARGE | | |
| TREX-21075 | 4/16/2010 | BP-HZN-2179MDL00321870 | Maxie, Doyle: Water Based FAS Pill | | |
| TREX-21079 | 4/20/2010 | BP-HZN-2179MDL00323670 - BP-HZN-2179MDL00323683 | CHAISSON, NATHANIEL: 9.875"X7" FOAMED PRODUCTION CASING POST JOB REPORT | | |
| TREX-21080 | 4/18/2010 | BP-HZN-2179MDL00323694 - BP-HZN-2179MDL00323705 | GAGLIANO, JESSE: 9 7/8" X 7" PRODUCTION CASING VERSION 6 | | |
| TREX-21081 | 8/11/2010 | BP-HZN-2179MDL00323825 - BP-HZN-2179MDL00323857 | CSI INVESTIGATION TEAM: LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | |
| TREX-21082 | 8/11/2010 | BP-HZN-2179MDL00326345 - BP-HZN-2179MDL00326375 | CSI INVESTIGATION TEAM: LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | |
| TREX-21083 | 4/12/2010 | BP-HZN-2179MDL00327535 - BP-HZN-2179MDL00327538 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS, PRIMARY | | |
| TREX-21084 | 1/15/2010 | BP-HZN-2179MDL00327800 - BP-HZN-2179MDL00327918 | WEST ENGINEERING SERVICES: FINAL REPORT - BLOW-OUT REVENTION EQUIPMENT RELIABLILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) | | |
| TREX-21085 | 8/3/2010 | BP-HZN-2179MDL00328308 - BP-HZN-2179MDL00328339 | CSI INVESTIGATION TEAM: LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON DRAFT | | |
| TREX-21086 | 00/00/2010 | BP-HZN-2179MDL00329999 - BP-HZN-2179MDL00330000 | EMPLOYEE COMMUNICATIONS: EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS | | |
| TREX-21087 | 4/12/2010 | BP-HZN-2179MDL00333498 - BP-HZN-2179MDL00333499 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY | | |
| TREX-21088 | 4/24/2010 | BP-HZN-2179MDL00333501 | Morel, Brian P: EMAIL - SUBJECT: FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT | | |
| TREX-21089 | 4/20/2010 | BP-HZN-2179MDL00333501 - BP-HZN-2179MDL00333514 | CHAISSON, NATHANIEL: 9.875 x 7 in Foamed Casing Post Job REPORT | | |
| TREX-21090 | 4/12/2010 | BP-HZN-2179MDL00333515 - BP-HZN-2179MDL00333518 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21091 | 4/16/2009 | BP-HZN-2179MDL00335299 -<br>BP-HZN-2179MDL00335845 | Halliburton Energy Services, Inc.: CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. | | |
| TREX-21092 | 4/1/2010 | BP-HZN-2179MDL00337829 | HURZ, MANDY: EMAIL - SUBJECT: FINAL D&C ORG CHARTS | | |
| TREX-21093 | 4/16/2010 | BP-HZN-2179MDL00313118 -<br>BP-HZN-2179MDL00313120 | Morel, Brian P: EMAIL - SUBJECT: RE: PIP TAGS | | |
| TREX-21094 | 4/16/2010 | BP-HZN-2179MDL00315033 -<br>BP-HZN-2179MDL00315034 | WALZ, GREGORY: EMAIL - SUBJECT: RE: ADDITIONAL CENTRALIZERS | | |
| TREX-21095 | | BP-HZN-2179MDL00315047 -<br>BP-HZN-2179MDL00315048 | GUIDE, JOHN: EMAIL - SUBJECT: FW: ADDITIONAL CENTRALIZERS | | |
| TREX-21096 | 4/17/2010 | BP-HZN-2179MDL00315183 -<br>BP-HZN-2179MDL00315184 | WALZ, GREGORY: EMAIL - SUBJECT: RE: CEMENT PROCEDURE | | |
| TREX-21097 | 4/17/2010 | BP-HZN-2179MDL00315214 -<br>BP-HZN-2179MDL00315216 | WALZ, GREGORY: EMAIL - SUBJECT: RE: CEMENT PROCEDURE | | |
| TREX-21098 | 4/17/2010 | BP-HZN-2179MDL00315229 -<br>BP-HZN-2179MDL00315230 | SIMS, DAVID: EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING | | |
| TREX-21099 | 4/17/2010 | BP-HZN-2179MDL00315231 -<br>BP-HZN-2179MDL00315232 | GUIDE, JOHN: EMAIL - SUBJECT: RE: DISCUSSION - THE WAY WE WORK WITH ENGINEERING | | |
| TREX-21100 | 4/12/2010 | BP-HZN-2179MDL00315249 -<br>BP-HZN-2179MDL00315251 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY | | |
| TREX-21101 | 4/12/2010 | BP-HZN-2179MDL00315252 -<br>BP-HZN-2179MDL00315253 | HALLIBURTON: CEMENTING GULF OF MEXICO, BROUSSARD LAB RESULTS - PRIMARY | | |
| TREX-21102 | 4/18/2010 | BP-HZN-2179MDL00315343 | VIDRINE, DON: EMAIL - SUBJECT: PROCEDURE | | |
| TREX-21103 | 4/15/2010 | BP-HZN-2179MDL00315344 -<br>BP-HZN-2179MDL00315364 | GOM EXPLORATION WELLS MC 252#1ST00BP01 - MACONDO PROSPECT 7" X 9-7/8" INTERVAL REV. H.2 - CHAPTER 9 PRODUCTION CASING OPERATIONS | | |
| TREX-21104 | 4/19/2010 | BP-HZN-2179MDL00315971 -<br>BP-HZN-2179MDL00315972 | SRAGUE, JONATHAN: EMAIL - SUBJECT: RE: DETMAGENDA.04.22.10.PPT | | |
| TREX-21105 | | BP-HZN-2179MDL00315973 -<br>BP-HZN-2179MDL00315981 | GOM DW RIG ORGANIZATIONAL CHARTS | | |
| TREX-21106 | 4/19/2010 | BP-HZN-2179MDL00316066 | WALZ, GREGORY: EMAIL - SUBJECT: D&C ORG CHART | | |
| TREX-21107 | 4/19/2010 | BP-HZN-2179MDL00316147 -<br>BP-HZN-2179MDL00316148 | KIDD, GAVIN: EMAIL - SUBJECT: RE: WSL 2010 OBJECTIVES | | |
| TREX-21108 | 2000/00/00 | BP-HZN-2179MDL00316149 -<br>BP-HZN-2179MDL00316150 | 2010: ANNUAL INDIVIDUAL OBJECTIVES | | |
| TREX-21109 | 4/20/2010 | BP-HZN-2179MDL00316416 | VIDRINE, DON: EMAIL - SUBJECT: FW: UPDATED PROCEDURE | | |
| TREX-21110 | 4/15/2010 | BP-HZN-2179MDL00316417 -<br>BP-HZN-2179MDL00316437 | GOM EXPLORATION WELLS CH 9 PRODUCTION CASING OPERATIONS REV H2 | | |
| TREX-21111 | 3/25/2010 | BP-HZN-2179MDL00317850 | SPRAGUE, JONATHAN: EMAIL - SUBJECT: DE ORG | | |
| TREX-21112 | | BP-HZN-2179MDL00317851 -<br>BP-HZN-2179MDL00317862 | SPRAGUE, JONATHAN: D&C ORGANIZATIONAL STRATEGY | | |
| TREX-21113 | 4/15/2010 | BP-HZN-2179MDL00317967 | SIMS, DAVID: EMIAL - SUBJECT: RE: MEETING | | |
| TREX-21114 | 3/14/2010 | BP-HZN-2179MDL00318080 | SIMS, DAVID: EMAIL - SUBJECT: NEXT WEEK | | |
| TREX-21115 | 4/13/2010 | BP-HZN-2179MDL00320090 | ZANGHI, MIKE: EMAIL: RE NO SUBJECT; ATTACHMENTS: COMBINED BP TOI PERFORMANCE REVIEW APRIL 2010 PRESENTATION PACK FINAL | | |
| TREX-21116 | 4/12/2010 | BP-HZN-2179MDL00320091 -<br>BP-HZN-2179MDL00320126 | TRANSOCEAN PERFORMANCE REVIEW - 2009 | | |
| TREX-21117 | | BP-HZN-2179MDL00320145 -<br>BP-HZN-2179MDL00320185 | PIE CHARTS AND SPREADSHEETS | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21118 | 4/12/2010 | BP-HZN-2179MDL00320713 | WATTS, ADAM: EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING | | |
| TREX-21119 | 6/16/2008 | BP-HZN-2179MDL00320714 - BP-HZN-2179MDL00320747 | JASSAL, KAL: GoM DC 1Q 2010 for O'Bryan.ppt | | |
| TREX-21120 | | BP-HZN-2179MDL00320749 - BP-HZN-2179MDL00320751 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | | |
| TREX-21121 | | BP-HZN-2179MDL00320752 - BP-HZN-2179MDL00320754 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | | |
| TREX-21122 | 4/12/2010 | BP-HZN-2179MDL00320755 - BP-HZN-2179MDL00320760 | WATTS, ADAM: EMAIL - SUBJECT: SUPPORT PACK FOR ELT MEETING | | |
| TREX-21123 | | BP-HZN-2179MDL00320761 - BP-HZN-2179MDL00320768 | SPREADSHEET | | |
| TREX-21124 | 2000/00/00 | BP-HZN-2179MDL00321170 | 2010 D&C LT Register | | |
| TREX-21125 | 5/4/2010 | BP-HZN-2179MDL00321808 - BP-HZN-2179MDL00321809 | LeBleu, John B: EMAIL - SUBJECT: RE: RISER DISPLACEMENT SPACER | | |
| TREX-21126 | 4/16/2010 | BP-HZN-2179MDL00321810 - BP-HZN-2179MDL00321813 | LeBleu, John B: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-21127 | 00/00/2006 | BP-HZN-2179MDL00321814 | LeBleu, John B: EMAIL - SUBJECT: TRACY DYER | | |
| TREX-21128 | 2/9/2009 | BP-HZN-2179MDL00321815 | LeBleu, John B: EMAIL - SUBJECT: JAMES HOGGAN | | |
| TREX-21132 | 4/16/2010 | BP-HZN-2179MDL00321819 | HOGGAN, JAMES: EMAIL - SUBJECT: OUT OF OFFICE AUTOREPLY: WATREBASED FAS PILLS | | |
| TREX-21133 | 4/16/2010 | BP-HZN-2179MDL00321820 - BP-HZN-2179MDL00321823 | MAXIE, DOYLE: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-21134 | 7/23/2010 | BP-HZN-BLY00360506 | ''Garnett, Andrew (UNKNOWN BUSINESS PARTNER)'' </O=BP/OU=USACHI/CN=RECIPIENTS/CN=GARNA1>: RE: DWH BOP leaks | | |
| TREX-21135 | | BP-HZN-BLY0372386 - BP-HZN-BLY00372403 | Draft for Note to File | | |
| TREX-21136 | | BP-HZN-BLY00373029 - BP-HZN-BLY00373032 | Deepwater Horizon Incident Investigation | | |
| TREX-21137 | 7/1/2010 | BP-HZN-2179MDL02223194 - BP-HZN-2179MDL02223207 | O'Bryan, Pat; Mix, Kurt: MC252 Post Kill Cementing Procedure | | |
| TREX-21138 | | BP-HZN-2179MDL02233103 - BP-HZN-2179MDL02233108 | What are the limitations of cementing | | |
| TREX-21142 | 4/16/2010 | BP-HZN-2179MDL00321827 - BP-HZN-2179MDL00321831 | LeBleu, John B: EMAIL - SUBJECT: RE: WATREBASED FAS PILLS | | |
| TREX-21146 | 4/16/2010 | BP-HZN-2179MDL00321835 - BP-HZN-2179MDL00321836 | MAXIE, DOYLE: WATERBASED FAS PILLS | | |
| TREX-21147 | 2000/00/00 | BP-HZN-2179MDL00337830 - BP-HZN-2179MDL00337855 | Drilling & Completions Chart | | |
| TREX-21148 | | BP-HZN-2179MDL02235814 - BP-HZN-2179MDL02235839 | Liner Cementing | | |
| TREX-21149 | | BP-HZN-2179MDL02235840 | -: = depth to firm cement | | |
| TREX-21150 | | BP-HZN-2179MDL02235841 | -: 3mm= depth to firm cement | | |
| TREX-21151 | | BP-HZN-2179MDL02235842 | -: 3mm= depth to firm cement | | |
| TREX-21152 | | BP-HZN-2179MDL02296289 - BP-HZN-2179MDL02296314 | John Baxter: Integrity Management Standard | | |
| TREX-21153 | 2/6/2009 | BP-HZN-2179MDL02348589 | Roach, Steve F: GoM CFO Discussion2.doc | | |
| TREX-21154 | | BP-HZN-2179MDL02348590 | 2008 Results/2009 Plans - GoM | | |
| TREX-21155 | | BP-HZN-2179MDL02362221 - BP-HZN-2179MDL02362226 | emagro: Microsoft Word - FaceBookC5T1FINAL.doc | | |
| TREX-21156 | 00/00/2006 | BP-HZN-2179MDL02370308 - BP-HZN-2179MDL02370309 | Duff, Peter: Projects Academy Cadre 5 Interterm Initiatives | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21157 | | BP-HZN-2179MDL02370310 - BP-HZN-2179MDL02370316 | Joanna Maunder: Projects Academy Interterm Initiatives | | |
| TREX-21158 | | BP-HZN-2179MDL02370317 - BP-HZN-2179MDL02370418 | ericberg: Microsoft Word - PA_Cadre_5_1_Milestone_9_Report_Project_Quality_Management_Systems_vFinal_Updated.doc | | |
| TREX-21159 | | BP-HZN-2179MDL02212864 - BP-HZN-2179MDL02212867 | Mike Considine: GORC MEETING 22nd JANUARY 2008 | | |
| TREX-21160 | 8/10/2006 | BP-HZN-2179MDL03947044 - BP-HZN-2179MDL03947045 | Wagner, Judith R (Group Technology): Projects Academy Executive Session September 25 - 28, 2006 | | |
| TREX-21161 | | BP-HZN-2179MDL03947046 - BP-HZN-2179MDL03947063 | redekedk: Projects Academy | | |
| TREX-21162 | | BP-HZN-2179MDL03947064 - BP-HZN-2179MDL03947079 | Doctrine | | |
| TREX-21163 | 4/8/2010 | BP-HZN-2179MDL04041278 - BP-HZN-2179MDL04041279 | Putnam, John: RE: Slides for CSB meeting | | |
| TREX-21165 | 3/9/2009 | BP-HZN-2179MDL04041281 - BP-HZN-2179MDL04041294 | -: Safety and Operations Learning Programmes | | |
| TREX-21166 | 2/2/2010 | TRN-INV-00679295 | Kent, James (Houston): rig move black out testing. | | |
| TREX-21167 | 1/4/2010 | TRN-INV-01895895 - TRN-INV-01895900 | DWH, DPOperator (Deepwater Horizon): FW: Information request | | |
| TREX-21168 | 1/4/2010 | TRN-INV-01895901 | Information Request email.doc | | |
| TREX-21169 | 00/00/2010 | | transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc.: responses on behalf of transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc. to plaintiffs' omnibus discovery re | | |
| TREX-21170 | 5/18/2010 | BP-HZN-2179MDL04321070 - BP-HZN-2179MDL04321071 | ''Jassal, Kal'': RE: NWD and Well Risk Register | | |
| TREX-21171 | 1/20/2010 | BP-HZN-2179MDL04321072 - BP-HZN-2179MDL04321128 | Jassal, Kal: Drilling and Completions.Recommended Practice for Risk Management | | |
| TREX-21172 | 00/00/2010 | | triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and transocean deepwater inc.: responses on behalf of triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and trans | | |
| TREX-21173 | 2000/00/00 | | Sandia national Laboratories: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (SANDIA REPORT) | | |
| TREX-21174 | 2000/00/00 | | Sandia national Laboratories: Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | | |
| TREX-21175 | 3/10/2010 | BP-HZN-2179MDL04575587 - BP-HZN-2179MDL04575588 | Escalting OSHA  Citations | | |
| TREX-21176 | 2000/00/00 | | Grace, Robert D.: Blowout and Well Control Handbook, Gulf Professional Publishing Company, ISBN: 0-7506-7708-2 | | |
| TREX-21177 | 4/17/2009 | | Hafle, Mark E: Email re Macondo Onepager | | |
| TREX-21178 | 3/24/2010 | BP-HZN-2179MDL00338069 - BP-HZN-2179MDL00338070 | Addison, Fergus T: GoM - CDO MoC Materials | | |
| TREX-21179 | 3/23/2010 | BP-HZN-2179MDL00338071 - BP-HZN-2179MDL00338223 | SPU-CDO MoC - Gulf of Mexico Version 2.1 | | |
| TREX-21180 | 3/26/2010 | BP-HZN-2179MDL00338224 | Gulf of Mexico SPU-CDO MoC: Review and Sign-Off Meeting | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00338478 | | | |
| TREX-21181 | 4/15/2010 | BP-HZN-2179MDL00338479 | COCALES, BRETT: FW: 7" Centralizer | | |
| TREX-21182 | 9/3/2009 | BP-HZN-2179MDL00338480 | ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On 10-1/8 OD, SC W/ DBL Set Screws | | |
| TREX-21183 | 11/6/2006 | BP-HZN-2179MDL00338481 | ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On W/S C & Double Set Screw Staggered | | |
| TREX-21184 | 4/13/2010 | BP-HZN-2179MDL00338516 - BP-HZN-2179MDL00338517 | Cameron, Nick S: Follow-up from GoM Leadership Offsite Meeting | | |
| TREX-21185 | 3/26/2010 | BP-HZN-2179MDL00338518 - BP-HZN-2179MDL00338519 | Seihan, Keith A: Follow-up from GoM Leadership Offsite Meeting | | |
| TREX-21186 | 3/25/2010 | BP-HZN-2179MDL00338520 - BP-HZN-2179MDL00338569 | GoM Transition Update Slides | | |
| TREX-21187 | 3/25/2010 | BP-HZN-2179MDL00338570 - BP-HZN-2179MDL00338578 | Stead, Damian: Activity Planning - Leadership Offsite | | |
| TREX-21188 | | BP-HZN-2179MDL00338579 - BP-HZN-2179MDL00338596 | Leadership Poll Slides | | |
| TREX-21189 | 4/24/2006 | BP-HZN-2179MDL00338597 - BP-HZN-2179MDL00338604 | TH Enterprise HSE Trends | | |
| TREX-21190 | 2000/00/00 | BP-HZN-2179MDL00338605 - BP-HZN-2179MDL00338627 | Saftey Incident Chart | | |
| TREX-21191 | 2000/00/00 | BP-HZN-2179MDL00338628 - BP-HZN-2179MDL00338650 | Saftey Incident Chart | | |
| TREX-21192 | 4/20/2010 | BP-HZN-2179MDL00273921 | Guide, John: FW: Cement Job | | |
| TREX-21193 | 3/1/2010 | BP-HZN-2179MDL00278125 | Guide, John: 2010 Pay Discussion | | |
| TREX-21194 | 2000/00/00 | BP-HZN-2179MDL00278126 | PAY DISCUSSION GUIDE - VIDRINE, DONALD | | |
| TREX-21195 | 3/8/2010 | BP-HZN-2179MDL00282973 - BP-HZN-2179MDL00282974 | Morel, Brian P: FW: Accepted: Options Review | | |
| TREX-21196 | 3/8/2010 | BP-HZN-2179MDL00282975 - BP-HZN-2179MDL00282994 | BP - CEMENT JOB DESIGN REPORT | | |
| TREX-21197 | 3/9/2010 | BP-HZN-2179MDL00284000 | GAGLIANO, JESSE: In-House Halliburton Engineer | | |
| TREX-21198 | 3/11/2010 | BP-HZN-2179MDL00285118 | Hafle, Mark E: RE: Feeling Down | | |
| TREX-21199 | 3/14/2010 | BP-HZN-2179MDL00286798 | Guide, John: RE: Call | | |
| TREX-21200 | 3/26/2010 | BP-HZN-2179MDL00297766 | Varco, Martin: PLEASE REVIEW: GoM TOI One Pager | | |
| TREX-21201 | 2000/00/00 | BP-HZN-2179MDL00297767 | Varco, Martin: SPU Feedback - GoM: January 2009 - March 2010 | | |
| TREX-21202 | 3/31/2010 | BP-HZN-2179MDL00300928 | Lirette, Nicholas J: E&A NPT Breakdown | | |
| TREX-21203 | 2000/00/00 | BP-HZN-2179MDL00300929 | 2009 Horizon NPT Breakdown | | |
| TREX-21204 | 4/8/2010 | BP-HZN-2179MDL00305452 | Emmerson, Tony C: Emailing: TH Safety PC#4 (A&B Crews).ppt | | |
| TREX-21205 | 2000/00/00 | BP-HZN-2179MDL00305453 - BP-HZN-2179MDL00305462 | TH Safety Pulse Check #4 Summary Report (A & B Crew Combined) | | |
| TREX-21206 | 2000/00/00 | BP-HZN-2179MDL00305478 - BP-HZN-2179MDL00305491 | BP: Improving Our Safety Culture in 2010 | | |
| TREX-21207 | 4/16/2010 | BP-HZN-2179MDL00312594 | Morel, Brian P: Updated Procedure | | |
| TREX-21209 | 4/15/2010 | BP-HZN-2179MDL00312596 - BP-HZN-2179MDL00312616 | BP: MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | | |
| TREX-21210 | 4/16/2010 | BP-HZN-2179MDL00312617 - BP-HZN-2179MDL00312620 | COCALES, BRETT: RE: Macondo STk Geodetic | | |
| TREX-21211 | 4/18/2010 | BP-HZN-2179MDL00312622 - BP-HZN-2179MDL00312654 | Halliburton: 9 7/8" x 7" Production Casing Design Report | | |

| | | BP-HZN-2179MDL00312658 | | | |
|---|---|---|---|---|---|
| TREX-21212 | 4/16/2010 | BP-HZN-2179MDL00312659 | GUIDE, JOHN: ADDITIONAL CENTRALIZERS | | |
| TREX-21213 | 4/16/2010 | BP-HZN-2179MDL00312660 | Morel, Brian P: MAONDO STK GEODETIC | | |
| TREX-21214 | 4/15/2010 | BP-HZN-2179MDL00312794 - BP-HZN-2179MDL00312814 | BP: GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL | | |
| TREX-21215 | 4/16/2010 | BP-HZN-2179MDL00313109 | WALZ, GREGORY: CEMENT PROCEDURE | | |
| TREX-21216 | 4/16/2010 | BP-HZN-2179MDL00313118 - BP-HZN-2179MDL00313120 | Morel, Brian P: PIP TAGS | | |
| TREX-21217 | 4/16/2010 | BP-HZN-2179MDL00315033 - BP-HZN-2179MDL00315034 | WALZ, GREGORY: ADDITIONAL CENTRALIZERS | | |
| TREX-21218 | 4/16/2010 | BP-HZN-2179MDL00315047 - BP-HZN-2179MDL00315048 | GUIDE, JOHN: ADDITIONAL CENTRALIZERS | | |
| TREX-21219 | 4/17/2010 | BP-HZN-2179MDL00315183 - BP-HZN-2179MDL00315184 | WALZ, GREGORY: RE: Cement Procedure | | |
| TREX-21220 | 4/17/2010 | BP-HZN-2179MDL00315214 - BP-HZN-2179MDL00315216 | WALZ, GREGORY: CEMENT PROCEDURE | | |
| TREX-21221 | 4/17/2010 | BP-HZN-2179MDL00315229 - BP-HZN-2179MDL00315230 | SIMS, DAVID: DISCUSSION - THE WAY WE WORK WITH ENGINEERING | | |
| TREX-21222 | 4/17/2010 | BP-HZN-2179MDL00315231 - BP-HZN-2179MDL00315232 | GUIDE, JOHN: DISCUSSION - THE WAY WE WORK WITH ENGINEERING | | |
| TREX-21223 | 4/12/2010 | BP-HZN-2179MDL00315249 - BP-HZN-2179MDL00315251 | HALLIBURTON: HALLIBURTON - LAB RESULTS - PRIMARY | | |
| TREX-21224 | 4/12/2010 | BP-HZN-2179MDL00315252 - BP-HZN-2179MDL00315253 | HALLIBURTON: HALLIBURTON LAB RESULTS - PRIMARY | | |
| TREX-21225 | 4/18/2010 | BP-HZN-2179MDL00315343 | VIDRINE, DON: PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) | | |
| TREX-21226 | 4/15/2010 | BP-HZN-2179MDL00315344 - BP-HZN-2179MDL00315364 | BP: GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL | | |
| TREX-21227 | 4/19/2010 | BP-HZN-2179MDL00315971 - BP-HZN-2179MDL00315972 | SPRAGUE, JONATHAN: RE: Detmagenda.04.22.10.ppt | | |
| TREX-21228 | 1/29/2008 | BP-HZN-2179MDL00315973 - BP-HZN-2179MDL00315981 | BP: GOM SPU DRILLING ENGINEERING | | |
| TREX-21229 | 4/19/2010 | BP-HZN-2179MDL00316066 | WALZ, GREGORY: D&C Org Chart | | |
| TREX-21230 | 4/19/2010 | BP-HZN-2179MDL00316147 - BP-HZN-2179MDL00316148 | KIDD, GAVIN: WSL 2010 OBJECTIVES | | |
| TREX-21231 | 2000/00/00 | BP-HZN-2179MDL00316149 - BP-HZN-2179MDL00316150 | 2010:  ANNUAL INVIDUAL OBJECTIVES (BLANK) | | |
| TREX-21232 | 4/20/2010 | BP-HZN-2179MDL00316416 | VIDRINE, DON: UPDATED PROCEDURE (MACONDO DRILLING PRODUCTION INTERVAL) | | |
| TREX-21233 | 4/15/2010 | BP-HZN-2179MDL00316417 - BP-HZN-2179MDL00316437 | BP: GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL | | |
| TREX-21234 | 3/25/2010 | BP-HZN-2179MDL00317850 | SPRAGUE, JONATHAN: DE ORG | | |
| TREX-21235 | | BP-HZN-2179MDL00317851 - BP-HZN-2179MDL00317862 | SPRAGUE, JONATHAN: D&C ORGANIZATIONAL STRATEGY | | |
| TREX-21236 | 4/15/2010 | BP-HZN-2179MDL00317967 | SIMS, DAVID: MEETING | | |
| TREX-21237 | 3/14/2010 | BP-HZN-2179MDL00318080 | SIMS, DAVID: NEXT WEEK (REMINDERS) | | |
| TREX-21238 | | BP-HZN-2179MDL00320145 - BP-HZN-2179MDL00320185 | Events Per Component | | |
| TREX-21239 | 4/12/2010 | BP-HZN-2179MDL00320713 | Watts, Adam M: Support Pack for ELT Meeting | | |

| | | BP-HZN-2179MDL00320714 | | | |
|---|---|---|---|---|---|
| TREX-21240 | 2000/00/00 | BP-HZN-2179MDL00320747 | Performance Slides | | |
| TREX-21241 | | BP-HZN-2179MDL00320749 - BP-HZN-2179MDL00320751 | GOM D&C 1Q 2010 | | |
| TREX-21242 | 12/5/2009 | BP-HZN-2179MDL00320752 - BP-HZN-2179MDL00320754 | -: Deep Ocean Ascension (PS1) - Deep Ocean Clarion (PS2) | | |
| TREX-21243 | | BP-HZN-2179MDL00320761 - BP-HZN-2179MDL00320768 | RISK ID CHART | | |
| TREX-21244 | 1/14/2010 | BP-HZN-2179MDL00321170 | -: D&C LT RR 2010 Current.xls | | |
| TREX-21245 | 5/4/2010 | BP-HZN-2179MDL00321808 - BP-HZN-2179MDL00321809 | LeBleu, John: E-mail RE: Riser Displacement Spacer | | |
| TREX-21246 | 4/16/2010 | BP-HZN-2179MDL00321810 - BP-HZN-2179MDL00321813 | LeBleu, John B: E-mail RE: Watrebased FAS pills | | |
| TREX-21252 | 4/16/2010 | BP-HZN-2179MDL00321819 | 'Hoggan, James L: Out of Office AutoReply: Watrebased FAS pills | | |
| TREX-21253 | 4/16/2010 | BP-HZN-2179MDL00321820 - BP-HZN-2179MDL00321823 | Maxie, Doyle: Re: Watrebased FAS pills | | |
| TREX-21257 | 200/00/16 | BP-HZN-2179MDL00321827 - BP-HZN-2179MDL00321831 | LeBleu, John B: E-mail RE: Watrebased FAS pills | | |
| TREX-21261 | 4/16/2010 | BP-HZN-2179MDL00321835 - BP-HZN-2179MDL00321836 | Maxie, Doyle: E-mail Re: Watrebased FAS pills | | |
| TREX-21262 | 4/16/2010 | BP-HZN-2179MDL00321837 | Dyer, Tracy K: E-mail RE: Disposal | | |
| TREX-21263 | 4/16/2010 | BP-HZN-2179MDL00321838 - BP-HZN-2179MDL00321839 | Maxie, Doyle: E-mail RE: FAS and FAS AK | | |
| TREX-21267 | 4/16/2010 | BP-HZN-2179MDL00321843 - BP-HZN-2179MDL00321845 | Morel, Brian P: E-mail RE: FAS and FAS AK | | |
| TREX-21271 | 4/17/2010 | BP-HZN-2179MDL00321849 - BP-HZN-2179MDL00321852 | Maxie, Doyle: E-mail RE: Disposal | | |
| TREX-21272 | 4/17/2010 | BP-HZN-2179MDL00321853 - BP-HZN-2179MDL00321856 | LeBleu, John B: E-mail RE: Disposal | | |
| TREX-21273 | 4/18/2010 | BP-HZN-2179MDL00321857 - BP-HZN-2179MDL00321859 | Lindner, Leo T (MI DRILLING FLUIDS, INC): E-mail RE: Disposal | | |
| TREX-21274 | 4/18/2010 | BP-HZN-2179MDL00321860 - BP-HZN-2179MDL00321864 | Hoggan, James L: E-mail RE: Disposal | | |
| TREX-21275 | 4/19/2010 | BP-HZN-2179MDL00321865 - BP-HZN-2179MDL00321869 | Lindner, Leo T (MI DRILLING FLUIDS, INC): E-mail RE: Question about seawater discharge | | |
| TREX-21276 | 4/16/2010 | BP-HZN-2179MDL00321870 | Maxie, Doyle: E-mail RE: Watrebased FAS pills | | |
| TREX-21280 | 4/20/2010 | BP-HZN-2179MDL00323670 - BP-HZN-2179MDL00323683 | Chaisson, Nathaniel: 9.875''x 7'' Foamed Production Casing Post Job Report | | |
| TREX-21281 | 4/18/2010 | BP-HZN-2179MDL00323694 - BP-HZN-2179MDL00323705 | Gagliano, Jesse: 9 7/8'' x 7'' Production Casing | | |
| TREX-21282 | 8/11/2010 | BP-HZN-2179MDL00323825 - BP-HZN-2179MDL00323857 | ''CSI INVESTIGATION TEAM'': Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-21283 | 8/11/2010 | BP-HZN-2179MDL00326345 - BP-HZN-2179MDL00326375 | ''CSI INVESTIGATION TEAM'': Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | |
| TREX-21284 | 4/12/2010 | BP-HZN-2179MDL00327535 - BP-HZN-2179MDL00327538 | Halliburton Energy Services: Cementing - Lab Results - Primary | | |
| TREX-21285 | 1/15/2010 | BP-HZN-2179MDL00327800 - BP-HZN-2179MDL00327918 | West Engineering Services: Final Report. Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I - Subsea) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21286 | 8/3/2010 | BP-HZN-2179MDL00328308 | CSI INVESTIGATION TEAM : Laboratory Analysis of Cementing Operations on the Deepwater Horizon - Draft | | |
| TREX-21287 | 1/18/2010 | BP-HZN-2179MDL00329999 - BP-HZN-2179MDL00330000 | "Employee Communications": E-mail RE: A message from Bob Dudley v 4Q focus on safe and compliant operations | | |
| TREX-21288 | 4/12/2010 | BP-HZN-2179MDL00333498 - BP-HZN-2179MDL00333499 | Halliburton Energy Services: Cementing. Lab Results - Primary | | |
| TREX-21289 | 4/24/2010 | BP-HZN-2179MDL00333500 | "Morel, Brian P": E-mail FW: Post Job cement report - field engineer report | | |
| TREX-21290 | 4/20/2010 | BP-HZN-2179MDL00333501 - BP-HZN-2179MDL00333514 | Chaisson, Nathaniel: 9.875 x 7 Foamed Production Casing Post Job Report | | |
| TREX-21291 | 4/12/2010 | BP-HZN-2179MDL00333515 - BP-HZN-2179MDL00333518 | Halliburton Energy Services: Cementing. Lab Results - Primary | | |
| TREX-21292 | 4/15/2009 | BP-HZN-2179MDL00335299 - BP-HZN-2179MDL00335845 | BP Exploration and Production Inc.; Halliburton Energy Services, Inc.: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production Inc. and Halliburton Energy Services, Inc. | | |
| TREX-21293 | 2/4/2010 | BP-HZN-2179MDL00337829 | "Hurt, Mandy": E-mail RE: Final D&C Org Charts | | |
| TREX-21294 | 2000/00/00 | BP-HZN-2179MDL00337830 - BP-HZN-2179MDL00337855 | Drilling and Completions: Organizational Chart | | |
| TREX-21295 | 3/24/2010 | BP-HZN-2179MDL00338069 - BP-HZN-2179MDL00338070 | Addison, Fergus T: E-mail RE: GoM -CDO MoC materials | | |
| TREX-21296 | 3/23/2010 | BP-HZN-2179MDL00338071 - BP-HZN-2179MDL00338223 | E&P Centralized Developments Organization: SPU-CDO MoC - Gulf of Mexico. Version 2.1 | | |
| TREX-21297 | 3/26/2010 | BP-HZN-2179MDL00338224 | -: Gulf of Mexico SPU-CDO MoC: Review and Sign-off meeting | | |
| TREX-21298 | 4/15/2010 | BP-HZN-2179MDL00338478 - BP-HZN-2179MDL00338479 | "Cocales, Brett W": E-mail RE: FW: 7" Centralizer | | |
| TREX-21299 | 9/30/2009 | BP-HZN-2179MDL00338480 | PTA- WEATHERFORD: ASSY, 7" CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON 10-1/8 OD, SC W/DBL SET SCREWS | | |
| TREX-21300 | 11/6/2006 | BP-HZN-2179MDL00338481 | PTA Weatherford: ASSY, 7" CENTRALIZER ROTATING 30 R BOWS SINGLE BOW SLLIP-ON W/S C & DOUBLE SET SCREW STAGGERED | | |
| TREX-21301 | 4/13/2010 | BP-HZN-2179MDL00338516 - BP-HZN-2179MDL00338517 | Cameron, Nick S: E-mail RE: Notes from SPU offsite 25/3 | | |
| TREX-21302 | 3/26/2010 | BP-HZN-2179MDL00338518 - BP-HZN-2179MDL00338519 | Seilhan, Keith A: E-mail RE: Follow-up from GoM Leadership Offsite meeting | | |
| TREX-21303 | 3/26/2010 | BP-HZN-2179MDL00338520 - BP-HZN-2179MDL00338569 | -: GoM Transition Update Slides | | |
| TREX-21304 | 3/25/2010 | BP-HZN-2179MDL00338570 - BP-HZN-2179MDL00338578 | Stead, Damian: Activity Planning - Leadership Offsite | | |
| TREX-21305 | | BP-HZN-2179MDL00338579 - BP-HZN-2179MDL00338596 | -: Leadership Poll | | |
| TREX-21306 | 5/9/2010 | BP-HZN-BLY00076377 | Fontenot, Kevin; Corser, Kent; Winthers Warren: Interview Notes with Eric Cunningham | | |
| TREX-21307 | 5/3/2010 | BP-HZN-BLY00080133 | -: Fault, Tree, Analysis - TransOcean Horizon Rig Fire | | |
| TREX-21308 | 5/13/2010 | BP-HZN-BLY00080389 | Fontenot, Kevin W: E-mail RE: Book 1.xls | | |
| TREX-21309 | 5/13/2010 | BP-HZN-BLY00080390 | -: Book 1.xls - Fault Tree Analysis | | |
| TREX-21310 | 7/26/2010 | BP-HZN-BLY00082873 | Thorn, Barbara K: E-mail RE: FW: MC252 Subsurface Technical Memo v3.doc | | |
| TREX-21311 | 4/28/2010 | BP-HZN-BLY00084264 - BP-HZN-BLY00084267 | -: Bob Kaluza - Wednesday 28th April 2010 | | |
| TREX-21312 | 5/2/2010 | BP-HZN-BLY00085686 | martin, brian: Mark Hafle Interview Notes | | |
| TREX-21313 | 3/8/2010 | BP-HZN-BLY00062955 | Cocales, Brett W: E-mail RE: Cement Model | | |
| TREX-21314 | 3/8/2010 | BP-HZN-BLY00062956 | Morel, Brian P: E-mail RE: Macondo Updated Schematic | | |

| TREX-21315 | 3/12/2010 | BP-HZN-BLY00063364 - BP-HZN-BLY00063366 | Morel, Brian P: E-mail RE: Macondo |  |  |
| TREX-21316 | 3/12/2010 | BP-HZN-BLY00063440 | Morel, Brian P: E-mail RE: Copy of Macondo_MC 252_1 _Schematic_Rev14 3_03122010.xls |  |  |
| TREX-21317 | 3/23/2010 | BP-HZN-BLY00063756 - BP-HZN-BLY00063770 | Morey, Steve: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No.1 Revision 4 |  |  |
| TREX-21318 | 3/16/2010 | BP-HZN-BLY00063785 - BP-HZN-BLY00063786 | Gagliano, Jesse: E-mail RE: Model |  |  |
| TREX-21319 | 3/30/2010 | BP-HZN-BLY00066193 | Morel, Brian P: E-mail RE: Pip Tags and Casing |  |  |
| TREX-21320 | 3/31/2010 | BP-HZN-BLY00066266 | Morel, Brian P: E-mail RE: Centralizers |  |  |
| TREX-21321 | 20100/00/31 | BP-HZN-BLY00066320 | Clawson, Bryan R: E-mail RE: Centralizers |  |  |
| TREX-21322 | 4/14/2010 | BP-HZN-BLY00067935 | Cocales, Brett W: E-mail RE: Declined: Updated: Peer Assist: Centralizers thru Whipstock |  |  |
| TREX-21323 | 4/14/2010 | BP-HZN-BLY00067984 | Morel, Brian P: E-mail RE: Forward Ops |  |  |
| TREX-21324 | 4/14/2010 | BP-HZN-BLY00068157 - BP-HZN-BLY00068160 | -: Drilling & Completions MOC- Initiate |  |  |
| TREX-21325 | 4/14/2010 | BP-HZN-BLY00068164 - BP-HZN-BLY00068167 | -: Drilling an dCompletions MOC- Initiate |  |  |
| TREX-21326 | 4/15/2010 | BP-HZN-BLY00068350 | Walz, Gregory S: E-mail RE: FW: MOC |  |  |
| TREX-21327 | 4/15/2010 | BP-HZN-BLY00068590 - BP-HZN-BLY00068594 | Dobbs, Sarah: E-mail RE: Pip Tags |  |  |
| TREX-21328 | 4/16/2010 | BP-HZN-BLY00069178 | ''Guide, John'': E-mail Re: Additional Centralizers |  |  |
| TREX-21329 | 4/16/2010 | BP-HZN-BLY00069223 - BP-HZN-BLY00069224 | ''Guide, John'': E-mail FW: Additional Centralizers |  |  |
| TREX-21330 | 4/16/2010 | BP-HZN-BLY00069225 - BP-HZN-BLY00069226 | ''Guide, John'': E-mail FW: Additional Centralizers |  |  |
| TREX-21331 | 4/16/2010 | BP-HZN-BLY00069262 - BP-HZN-BLY00069264 | ''Cocales, Brett W'': E-mail RE: Macondo STK geodetic |  |  |
| TREX-21332 | 4/17/2010 | BP-HZN-BLY00069399 - BP-HZN-BLY00069400 | Leweke, Carl: E-mail RE: Question for you |  |  |
| TREX-21333 | 4/17/2010 | BP-HZN-BLY00069401 - BP-HZN-BLY00069403 | ''Walz, Gregory S'': E-mail RE: Cement Procedure |  |  |
| TREX-21334 | 4/17/2010 | BP-HZN-BLY00069404 - BP-HZN-BLY00069405 | ''Walz, Gregory S'': E-mail RE: Cement Procedure |  |  |
| TREX-21335 | 4/17/2010 | BP-HZN-BLY00069415 - BP-HZN-BLY00069416 | Gagliano, Jesse: E-mail RE: Revised OptiCem Report with additional Centralizers |  |  |
| TREX-21336 | 4/17/2010 | BP-HZN-BLY00069417 - BP-HZN-BLY00069418 | Gagliano, Jesse: E-mail RE: Revised OptiCem Report with additional Centralizers |  |  |
| TREX-21337 | 4/17/2010 | BP-HZN-BLY00069419 - BP-HZN-BLY00069430 | Gagliano, Jesse: 9 7/8'' X 7'' Production Casing |  |  |
| TREX-21338 | 4/18/2010 | BP-HZN-BLY00069987 - BP-HZN-BLY00069989 | ''Morel, Brian P'': E-mail RE: Lab tests |  |  |
| TREX-21339 | 4/18/2010 | BP-HZN-BLY00070068 | ''Guide, John'': E-mail RE: Negative Test |  |  |
| TREX-21340 | 4/19/2010 | BP-HZN-BLY00070370 | Gagliano, Jesse: E-mail RE: Updated Info for Prod Casing job |  |  |
| TREX-21341 | 4/19/2010 | BP-HZN-BLY00070371 | ''Jesse Gagliano'': E-mail RE: Updated Info for Prod Casing job |  |  |
| TREX-21342 | 4/18/2010 | BP-HZN-BLY00070373 - BP-HZN-BLY00070384 | Gagliano, Jesse: 9 7/8'' X 7'' Production Casing |  |  |
| TREX-21343 | 4/18/2010 | BP-HZN-BLY00070385 - BP-HZN-BLY00070417 | Halliburton Energy Services: Microsoft Word - 9.875 X 7 Prod Casing Design Report - 6 Cent.doc |  |  |
| TREX-21344 | 4/12/2010 | BP-HZN-BLY00070418 - BP-HZN-BLY00070419 | Halliburton Energy Services: Cementing Lab Results |  |  |
| TREX-21345 |  | BP-HZN-BLY00071022 | -: image001.jpg |  |  |
| TREX-21346 | 4/18/2010 | BP-HZN-BLY00071023 - BP-HZN-BLY00071034 | Gagliano, Jesse: 9 7/8'' X 7'' Production Casing |  |  |
| TREX-21347 | 4/18/2010 | BP-HZN-BLY00071035 - BP-HZN-BLY00071067 | Halliburton Energy Services: 9.875 X 7 Prod Casing Design Report |  |  |
| TREX-21348 | 4/12/2010 | BP-HZN-BLY00071068 - BP-HZN-BLY00071069 | Halliburton Energy Services: Cementing - Lab Results - Primary |  |  |
| TREX-21349 | 4/20/2010 | BP-HZN-BLY00071105 | Morel, Brian P: E-mail RE: Ops Note |  |  |
| TREX-21350 | 4/22/2010 | BP-HZN-BLY00072250 | ''Morel, Brian P'': E-mail RE: Summary of Events |  |  |
| TREX-21351 | 4/22/2010 | BP-HZN-BLY00072251 - BP-HZN-BLY00072252 | Morel, Brian: Summary Casing / Cement Job: |  |  |
| TREX-21352 | 4/22/2010 | BP-HZN-BLY00072329 | ''Hafle, Mark E'': RE: Horizon incident |  |  |
| TREX-21353 | 4/24/2010 | BP-HZN-BLY00072694 | ''Hafle, Mark E'': E-mail RE: Post Job cement report - field engineer report |  |  |
| TREX-21354 | 4/20/2010 | BP-HZN-BLY00072695 - BP-HZN-BLY00072708 | Chiasson, Nathaniel: 9.875 x 7 Foamed, Production Casing Post Job Report |  |  |
| TREX-21355 | 4/24/2010 | BP-HZN-BLY00072710 | ''Hafle, Mark E'': E-mail rE: : Macondo EPT Casing Design |  |  |
| TREX-21356 | 20100/00/26 | BP-HZN-BLY00072711 - BP-HZN-BLY00072722 | Morey, Steve: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No.1 Revision 3 |  |  |

| | | | |
|---|---|---|---|
| | | | Steve Morey: Evaluation of Casing Design Basis for Macondo Prospect Mississippi |
| TREX-21357 | 4/26/2010 | BP-HZN-BLY00072764 - BP-HZN-BLY00072774 | Canyon Block 252 OCS-G-32306 Refiel Wells No. 1 & 2 |
| TREX-21358 | 4/24/2010 | BP-HZN-BLY0073611 | ''Hafle, Mark E'': E-mail RE: Relief well BOD changes |
| TREX-21359 | 4/27/2010 | BP-HZN-BLY00074175 - BP-HZN-BLY00074176 | ''Clawson, Bryan R'': E-mail RE: Centralizers |
| TREX-21360 | 4/27/2010 | BP-HZN-BLY00074217 - BP-HZN-BLY00074219 | ''Clawson, Bryan R'': E-mail RE: Centralizers |
| TREX-21361 | 4/27/2010 | BP-HZN-BLY00074220 - BP-HZN-BLY00074222 | ''Morel, Brian P'': E-mail RE: FW: Centralizers |
| TREX-21362 | 8/3/2010 | BP-HZN-BLY00076146 | ''Holt, Charles A'': E-mail RE: WRM Risks and Mitigation Optics |
| TREX-21363 | 2/28/2010 | BP-HZN-2179MDL00340502 | Guide, John: E-mail RE: Neg test question |
| TREX-21364 | 5/8/2009 | BP-HZN-2179MDL00344298 - BP-HZN-2179MDL00344299 | ' 'Guide, John' ': E-mail RE: Rig clerks performance coordinators |
| TREX-21365 | 4/14/2010 | BP-HZN-2179MDL00344462 - BP-HZN-2179MDL00344465 | Hafle, Mark: Drilling and Completions MOC - Initiate |
| TREX-21366 | 2/8/2010 | BP-HZN-2179MDL00346652 | Guide, John: E-mail RE: 2009 |
| TREX-21367 | 2000/00/00 | BP-HZN-2179MDL00348085 - BP-HZN-2179MDL00348089 | Morel, Brian: Annual Individual Performance Contract |
| TREX-21368 | | BP-HZN-2179MDL00349541 - BP-HZN-2179MDL00349542 | Kaluza, Robert: 7≈ x 9 7/8≈ Cement Plan |
| TREX-21369 | 2/24/2010 | BP-HZN-2179MDL00354944 | Cocales, Brett W: E-mail RE: Nile Timing Update |
| TREX-21370 | 2/21/2010 | BP-HZN-2179MDL00356009 | Guide, John: E-mail RE: Thoughts |
| TREX-21371 | 4/14/2010 | BP-HZN-2179MDL00357172 | Dobbs, Sarah: E-mail Re: Tomorrow Morninga |
| TREX-21372 | 4/13/2010 | BP-HZN-2179MDL00357819 - BP-HZN-2179MDL00357827 | Hafle, Mark: TD Forward Plan Review: Production Casing & TA Options |
| TREX-21373 | 4/13/2010 | BP-HZN-2179MDL00358221 - BP-HZN-2179MDL00358234 | Hafle, Mark: TD Forward Plan Review: Production Casing & TA Options |
| TREX-21374 | 2/14/2010 | BP-HZN-2179MDL00361853 | Guide, John: Cement |
| TREX-21375 | 5/21/2009 | BP-HZN-2179MDL00365066 - BP-HZN-2179MDL00365067 | Loya, Darrell: RE: TH Barriers & Dispensations |
| TREX-21376 | 1/27/2010 | BP-HZN-2179MDL00375928 | Morel, Brian P: Competency Assessment |
| TREX-21377 | | BP-HZN-2179MDL00375929 | Morel, Brian: Brian Morel Competency Assessment |
| TREX-21378 | 00/00/2009 | BP-HZN-2179MDL00379035 - BP-HZN-2179MDL00379037 | Cocales, Brett W: RE: Revised 18" Proposal |
| TREX-21379 | 1/20/2009 | BP-HZN-2179MDL00381340 - BP-HZN-2179MDL00381341 | Frazelle, Andrew E: FW: Emailing: _hwwt_6dd8_6974_4_hwsa1_4728_6238_8f9e5.pdf |
| TREX-21380 | 4/10/2008 | BP-HZN-2179MDL00381342 - BP-HZN-2179MDL00381362 | BP: Site Technical Practice for Override / Bypass Control DWGOM GP 30-0130 |
| TREX-21381 | | BP-HZN-2179MDL00382138 - BP-HZN-2179MDL00382139 | Hafle, Mark; Morey, Steve; Gai, Huawen; Gosch, Stu; Gray, George; Sims, David; Little, Ian,; Thierens, Harry: Dispensation from Drilling and Well Operations Policy - 9-7/8" Production Casing Collapse Design |
| TREX-21382 | 1/26/2010 | BP-HZN-2179MDL00383625 - BP-HZN-2179MDL00383636 | Steve Morey: Evaluation of Casing Design Basis for Macondo Prospect Revision 3 |
| TREX-21383 | 2/10/2010 | BP-HZN-2179MDL00385252 | Guide, John: Email: Subsea |
| TREX-21384 | 2000/00/00 | BP-HZN-2179MDL00385376 - BP-HZN-2179MDL00385398 | Daire, Bryan: Guidelines for Well Plans, Final Well Reports and Operational Post-Well Reviews in DW GoM |
| TREX-21385 | 3/11/2010 | BP-HZN-2179MDL00398518 | Guide, John; Sims, David; Cocales, Brett; Morel, Brian; Hafle, Mark: Plan Forward: Version #1 - Success Weak Point Break |
| TREX-21386 | 4/15/2010 | BP-HZN-2179MDL00398774 - BP-HZN-2179MDL00398776 | Mueller, Eric T: Drilling & Completions MOC Initiate: Production Casing for Macondo (Version 2) |
| TREX-21387 | 4/15/2010 | BP-HZN-2179MDL00402923 - BP-HZN-2179MDL00402934 | Gagliano, Jesse: 9 7/8" X 7" Production Casing |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00404395 | | | |
| TREX-21388 | 2/6/2009 | BP-HZN-2179MDL00404406 | Morey, Steve: Evaluation of Casing Desing Basis for Macondo Prospect | | |
| TREX-21389 | 3/30/2009 | BP-HZN-2179MDL00405126 | Pineda, Francisco; Dobbs, Sarah: Project Update, Action List and Minutes | | |
| TREX-21390 | 6/15/2010 | BP-HZN-BLY0089982 | Fleming, Ray H: TransOcean interim investigation | | |
| TREX-21391 | 6/8/2010 | BP-HZN-BLY0089983 - BP-HZN-BLY00090000 | Transocean: Deepwater Horizon Incident - Internal Investigation - Update Interim Report | | |
| TREX-21392 | 8/11/2010 | BP-HZN-BLY00090221 | Wetherbee, James D: FW: Key Findings and Conclusions Comparison | | |
| TREX-21393 | | BP-HZN-BLY00090222 - BP-HZN-BLY00090231 | Key Findings | | |
| TREX-21394 | 6/28/2010 | BP-HZN-BLY00090308 | Lanzdell, David: FW: Casing & Cement Article: | | |
| TREX-21395 | | BP-HZN-BLY00090309 - BP-HZN-BLY00090320 | Rinehart, Stephen A: Deepwater Drilling Gulf of Mexico Fundamentally Flawed Protocol - In Use of Cement | | |
| TREX-21396 | 2000/00/00 | BP-HZN-BLY00090541 | BOP - Specific Events | | |
| TREX-21397 | 5/25/2010 | BP-HZN-BLY00091058 | McNeillie, Graham A: RE: Request - ROV Timeline and Photos of the Drillers Dog House | | |
| TREX-21398 | | BP-HZN-BLY00091059 | BP: Leaks | | |
| TREX-21399 | 2000/00/00 | BP-HZN-BLY00091060 | Wetherbee, J.D.: BOP SPECIFIC EVENTS TIMELINE | | |
| TREX-21400 | 5/15/2010 | BP-HZN-BLY00091918 - BP-HZN-BLY00091919 | Fleming, Ray H: FW: Fact Sheet | | |
| TREX-21401 | 5/14/2010 | BP-HZN-BLY00091920 - BP-HZN-BLY00091922 | Tooms, Paul: Engineering & Diagnostics Fact Sheet - 1st Issue | | |
| TREX-21402 | 6/21/2010 | BP-HZN-BLY00092386 - BP-HZN-BLY00092387 | Abbassian, Fereidoun: RE: Yellow Pod - Annular Regulator Pressure | | |
| TREX-21403 | 5/25/2010 | BP-HZN-BLY00093032 - BP-HZN-BLY00093033 | Brock, Tony: RE: Request - Blind Shear - Drill Pipe Shear Tests | | |
| TREX-21404 | 5/20/2010 | BP-HZN-BLY00093112 | O'Brien, Jim: Document Retention Policy | | |
| TREX-21405 | 7/16/2010 | BP-HZN-BLY00093535 | Robinson, Steve W: Jim's Note to File for 30-min Interpretation | | |
| TREX-21406 | 2000/00/00 | BP-HZN-BLY00093536 - BP-HZN-BLY00093551 | Draft for Note to File - From 2130 | | |
| TREX-21407 | | BP-HZN-BLY00094095 | Boots & Coots logo | | |
| TREX-21408 | 7/26/2010 | BP-HZN-BLY00095874 - BP-HZN-BLY00095875 | Robinson, Steve W: CF2 Conclusions | | |
| TREX-21409 | 6/17/2010 | BP-HZN-BLY00095983 | Robinson, Steve W: Compliance Matrix | | |
| TREX-21410 | 6/11/2010 | BP-HZN-BLY00095984 | Compliance Matrix - Operations | | |
| TREX-21411 | | BP-HZN-BLY00096079 - BP-HZN-BLY00096081 | Appendix 4XX | | |
| TREX-21412 | 6/17/2010 | BP-HZN-BLY00096488 - BP-HZN-BLY00096489 | Hanson, Paul: RE: Draft: Project Spacer Report | | |
| TREX-21413 | 6/16/2010 | BP-HZN-BLY00096490 - BP-HZN-BLY00096527 | Hanson, Paul: Project Spacer: Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | | |
| TREX-21414 | 6/9/2010 | BP-HZN-BLY00096528 - BP-HZN-BLY00096552 | Brow, Scott V: Potential for Settlement - Form-A-Squeeze & Form-A-Set Blends | | |
| TREX-21415 | 5/20/2010 | BP-HZN-BLY00096590 | Cowie, Jim: Communication Process.doc | | |
| TREX-21416 | 5/24/2010 | BP-HZN-BLY00096957 - BP-HZN-BLY00096966 | BP: Washington Briefing - Deepwater Horizon Incident Investigation | | |
| TREX-21417 | 5/8/2010 | BP-HZN-BLY00098546 - BP-HZN-BLY00098548 | Brock, Tony: RE: Recommendation | | |
| TREX-21418 | 6/30/2010 | BP-HZN-BLY00109973 - BP-HZN-BLY00109975 | Thorn, Barbara K: FW: Request:  Data on slip on centralizers | | |
| TREX-21419 | 3/15/2010 | BP-HZN-BLY00109976 | Morel, Brian P: MMS Macondo BP01 | | |
| TREX-21420 | | BP-HZN-BLY00109977 | MMS APD Worksheet | | |
| TREX-21421 | 3/14/2010 | BP-HZN-BLY00109978 - BP-HZN-BLY00109979 | Morel, Brian; Hafle, Mark; Cocales, Brett: MMS Application for Permit to Drill Bypass 1 - Attachment 9 Drilling Program Summary | | |
| TREX-21422 | | BP-HZN-BLY00109980 - BP-HZN-BLY00109983 | BP: BP Gulf of Mexico - MMS APD Worksheet | | |
| TREX-21423 | 5/11/2009 | BP-HZN-BLY00109984 - BP-HZN-BLY00109985 | Hafle, Mark E: MMS Application for Permit to Drill - Attachment 8 Logging Program | | |
| TREX-21424 | 3/15/2010 | BP-HZN-BLY00109986 - BP-HZN-BLY00109987 | Morel, Brian P: MMS Application for Permit to Drill - Attachment 2 Pressure Profile | | |
| TREX-21425 | 3/12/2010 | BP-HZN-BLY00109988 | Morel, Brian P: Macondo - MC252 #1 Schematic | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-21426 | 3/15/2010 | BP-HZN-BLY00109989 - BP-HZN-BLY00109990 | Morel, Brian P: MMS Application for Permit to Drill - Attachment 3 Wellbore Diagram | | | |
| TREX-21427 | | BP-HZN-BLY00109991 | Macondo Well MMS Plot | | | |
| TREX-21428 | 4/16/2010 | BP-HZN-BLY00109992 - BP-HZN-BLY00109994 | Cocales, Brett W: Re: Weatherford/Halliburton 2nd Trip Packer Assy. | | | |
| TREX-21429 | 4/15/2010 | BP-HZN-BLY00109995 - BP-HZN-BLY00109996 | Morel, Brian P: Fw: Macondo APB | | | |
| TREX-21430 | 4/15/2010 | BP-HZN-BLY00109997 | Hafle, Mark E: TD Casing and TA Plan Forward_Rev1.ppt | | | |
| TREX-21431 | 4/13/2010 | BP-HZN-BLY00109998 - BP-HZN-BLY00110006 | BP: MC 252#1 (MACONDO): TD FORWARD PLAN REVIEW: PRODUCTION CASING & TA OPTIONS | | | |
| TREX-21432 | 4/13/2010 | BP-HZN-BLY00110009 | WALZ, GREGORY: FW: Slides for TD Forward Plan | | | |
| TREX-21433 | | BP-HZN-BLY00110010 - BP-HZN-BLY00110023 | BP: MC 252 #1 v (Macondo) - TD Forward Plan Review: Production Casing & TA Options | | | |
| TREX-21434 | 4/8/2010 | BP-HZN-BLY00110024 | Coy, Alejandro: Liner Hanger - Weatherford Slides | | | |
| TREX-21435 | 2000/00/00 | BP-HZN-BLY00110025 - BP-HZN-BLY00110039 | Murray, Mark; Coy, Alejandro; Baker, Bob: Weatherford NPT Trend Review | | | |
| TREX-21436 | 4/20/2010 | BP-HZN-BLY00110040 - BP-HZN-BLY00110041 | Coy, Alejandro: FW: Copy of Presentation and Action Plan | | | |
| TREX-21437 | | BP-HZN-BLY00110042 - BP-HZN-BLY00110043 | Action Plan | | | |
| TREX-21438 | 4/20/2010 | BP-HZN-BLY00110044 - BP-HZN-BLY00110055 | Gharesi, Abdolreza: All Around You | | | |
| TREX-21439 | 6/30/2010 | BP-HZN-BLY00110056 - BP-HZN-BLY00110057 | Lane, Stanley B: FW: Request: Data on Slip on Centralizers | | | |
| TREX-21440 | 4/15/2010 | BP-HZN-BLY00110058 - BP-HZN-BLY00110060 | COCALES, BRETT: FW: 7" Centralizer | | | |
| TREX-21441 | 9/3/2009 | BP-HZN-BLY00110061 | Weatherford: ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On 10-1/8 OD, SC W/ DBL Set Screws Schematic | | | |
| TREX-21442 | 11/6/2006 | BP-HZN-BLY00110062 | Weatherford: ASSY, 7" Centralizer Rotating 30R Bows Singl Bow Slip-On W/S C & Double Set Screw Staggered Schematic | | | |
| TREX-21443 | 4/15/2010 | BP-HZN-BLY00132277 | Microsoft Word - 9.875 X 7 Prod Casing Design Report - 21 Cent.doc | | | |
| TREX-21444 | 5/3/2010 | BP-HZN-BLY00137214 | Cunningham, Erick: N2 Compression During Cement Displacement | | | |
| TREX-21445 | 5/14/2010 | BP-HZN-BLY00137456 | CORSER, KENT: FW: Bottom Cement Plug | | | |
| TREX-21446 | 11/1/2010 | BP-HZN-BLY00137525 - BP-HZN-BLY00137526 | CORSER, KENT: RE: ASAP - All Need Some Help with the Upcoming Reviews this Week in Washington | | | |
| TREX-21447 | 5/9/2010 | BP-HZN-BLY00137802 | Winters, Warren J: Updated Centralizer Positions | | | |
| TREX-21448 | 2000/00/00 | BP-HZN-BLY00145504 - BP-HZN-BLY00145507 | Bly, Mark: Saftey & Operations - Major Accident Risk | | | |
| TREX-21449 | 2000/00/00 | BP-HZN-BLY00145508 - BP-HZN-BLY00145511 | BP: Group S&OI Risk and Priorities | | | |
| TREX-21450 | 2000/00/00 | BP-HZN-BLY00149068 - BP-HZN-BLY00149091 | Figure 1: OLGA Flowout Rates | | | |
| TREX-21451 | 6/10/2010 | BP-HZN-BLY00155608 | Schildgen, Laura B: Deepwater Horizon Incident Executive Summary 0610 | | | |
| TREX-21452 | 6/10/2010 | BP-HZN-BLY00155989 - BP-HZN-BLY00155995 | Utsler, M; Baur, B; Chapman, B; Braun, J; Foster, D; Seihan, K; McCleary, N: Deepwater Horizon Incident: Situation Executive Summary | | | |
| TREX-21453 | 7/3/2010 | BP-HZN-BLY00160877 | Rollins, Francis O: Deepwater Horizon Incident Executive Summary 3 July 2010 | | | |
| TREX-21454 | 7/3/2010 | BP-HZN-BLY00160878 - BP-HZN-BLY00160884 | Utsler, M; Ingram, G; Gray, T; Braun, J; Chapman, B; McCleary, N: Deepwater Horizon Response - Operating Period 73 | | | |
| TREX-21455 | 5/20/2010 | BP-HZN-BLY00167248 - BP-HZN-BLY00167250 | CORSER, KENT: FW: Urgent Request: Interview Regarding BOP System on the Horizon | | | |
| TREX-21456 | 7/19/2010 | BP-HZN-BLY00167268 - BP-HZN-BLY00167269 | Rothery, Kevin: Transocean Safety Alert | | | |
| TREX-21457 | | BP-HZN-BLY00167270 | Rothery, Kevin: Vcard: Rothery, Kevin | | | |
| TREX-21458 | 7/1/2010 | BP-HZN-BLY00168027 | CORSER, KENT: FW: List of DWOP Conformance Review Meetings and Attendees | | | |
| TREX-21459 | 2/2/2010 | BP-HZN-BLY00168028 | Skelton, Jake; Saul, David; Porter, David: Drilling & Well Operations Practice (DWOP) Conformance Tracker | | | |
| TREX-21460 | 4/22/2010 | BP-HZN-2179MDL00427152 | Morel, Brian P: Summary of Events | | | |
| TREX-21461 | 4/22/2010 | BP-HZN-2179MDL00427153 - BP-HZN-2179MDL00427154 | Morel, Brian P: Summary Casing/Cement Job | | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21462 | 8/25/2010 | BP-HZN-2179MDL00443517 | Sepulvado, Ronald W: Negative Test | | |
| TREX-21463 | 4/25/2010 | BP-HZN-2179MDL00443699 | Fleece, Trent J: Contingencies | | |
| TREX-21464 | | BP-HZN-2179MDL00443700 | Morel, Brian: Severe Loss Decision Tree | | |
| TREX-21465 | | BP-HZN-2179MDL00443701 - BP-HZN-2179MDL00443712 | Macondo MC252 #1: Risks - Contingencies | | |
| TREX-21466 | 4/26/2010 | BP-HZN-2179MDL00444861 | GAGLIANO, JESSE: Programs for Macondo | | |
| TREX-21467 | 2000/00/00 | BP-HZN-2179MDL00444862 - BP-HZN-2179MDL00444871 | GAGLIANO, JESSE: 28" Casing | | |
| TREX-21468 | 00/00/2009 | BP-HZN-2179MDL00444872 - BP-HZN-2179MDL00444881 | GAGLIANO, JESSE: 22" Casing | | |
| TREX-21469 | 00/00/2009 | BP-HZN-2179MDL00444882 - BP-HZN-2179MDL00444890 | GAGLIANO, JESSE: 22" Squeeze | | |
| TREX-21470 | 2/13/2010 | BP-HZN-2179MDL00444891 - BP-HZN-2179MDL00444898 | GAGLIANO, JESSE: 18" Squeeze | | |
| TREX-21471 | 00/00/2009 | BP-HZN-2179MDL00444899 - BP-HZN-2179MDL00444907 | GAGLIANO, JESSE: 18" Liner | | |
| TREX-21472 | 2/27/2010 | BP-HZN-2179MDL00444908 - BP-HZN-2179MDL00444916 | GAGLIANO, JESSE: 16" Liner | | |
| TREX-21473 | 3/4/2010 | BP-HZN-2179MDL00444917 - BP-HZN-2179MDL00444924 | GAGLIANO, JESSE: 16" Squeeze | | |
| TREX-21474 | 3/19/2010 | BP-HZN-2179MDL00444925 - BP-HZN-2179MDL00444933 | GAGLIANO, JESSE: 13 5/8" Liner | | |
| TREX-21475 | 3/24/2010 | BP-HZN-2179MDL00444934 - BP-HZN-2179MDL00444942 | GAGLIANO, JESSE: 11 7/8" Liner | | |
| TREX-21476 | 3/30/2010 | BP-HZN-2179MDL00444943 - BP-HZN-2179MDL00444951 | GAGLIANO, JESSE: 9 7/8" Liner | | |
| TREX-21477 | | BP-HZN-2179MDL00444952 - BP-HZN-2179MDL00444954 | BP: 9.875" x 7" Casing Job Procedure Ver. 1 | | |
| TREX-21478 | 4/18/2010 | BP-HZN-2179MDL00444955 - BP-HZN-2179MDL00444966 | GAGLIANO, JESSE: 9 7/8" x 7" Production Casing | | |
| TREX-21479 | 4/21/2010 | BP-HZN-2179MDL00458137 | Prewett, Harry: Casing Hanger Lockdown Ring | | |
| TREX-21480 | 4/28/2010 | BP-HZN-2179MDL00469260 | Morel, Brian P: FW: Macondo_MC 252 DIMS log_OW.xls | | |
| TREX-21481 | 4/28/2010 | BP-HZN-2179MDL00469261 | Morel, Brian P: FW: Macondo_MC 252 DIMS Log_OW.xls | | |
| TREX-21482 | 4/6/2010 | BP-HZN-2179MDL00469262 | Macondo MC 252 #1 OW Time Cost | | |
| TREX-21483 | 2000/00/00 | BP-HZN-2179MDL00551769 - BP-HZN-2179MDL00551787 | Handwritten Cost Notes | | |
| TREX-21484 | 6/22/2010 | BP-HZN-BLY00185588 | CORSER, KENT: 1.1.3.1e Confirmation of Annulus Barrier | | |
| TREX-21485 | 4/16/2010 | BP-HZN-BLY00192917 - BP-HZN-BLY00192918 | Guide, John: FW: Additional Centralizers | | |
| TREX-21486 | 4/27/2010 | BP-HZN-BLY00196013 - BP-HZN-BLY00196016 | Martin, Brian: Handwritten Notes - Interview with Don Vidrine | | |
| TREX-21487 | 2/22/2010 | BP-HZN-2179MDL00843302 - BP-HZN-2179MDL00843325 | BP: Level 1 and Level 2 Leader Engagement Session | | |
| TREX-21488 | 2000/00/00 | BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | Forward Agenda Next Steps - Sector Leadership | | |
| TREX-21489 | | BP-HZN-2179MDL00843340 | FILE NOT PRINTABLE. | | |
| TREX-21490 | | BP-HZN-2179MDL00843342 | FILE NOT PRINTABLE. | | |
| TREX-21491 | | BP-HZN-2179MDL00843345 | FILE NOT PRINTABLE | | |
| TREX-21492 | 2/24/2010 | BP-HZN-2179MDL00884363 - BP-HZN-2179MDL00884364 | BODEK, ROBERT: RE: Bet you were Sweating for a Bit | | |

| TREX-21493 | 9/26/2010 | BP-HZN-2179MDL0104530? <br> BP-HZN-2179MDL01045323 | Roth, Tommy; Gisclair, John: BP Deepwater Horizon Investigation: Preliminary Insights | | |
| TREX-21494 | 5/12/2010 | BP-HZN-2179MDL01045914 - <br> BP-HZN-2179MDL01045915 | Mouton, David E: FW: Risk Assessment for RxC and RxD Locations | | |
| TREX-21495 | 3/13/2009 | BP-HZN-2179MDL01045916 | Halvorson Dory, K; Plutt, L Jacobsen; Faulkerson, J: Open Water Drilling Risk Assessment | | |
| TREX-21496 | 5/1/2010 | BP-HZN-2179MDL01062702 - <br> BP-HZN-2179MDL01062703 | WALZ, GREGORY: FW: Revised OptiCem Report with Additional Centralizers | | |
| TREX-21497 | 9/28/2009 | BP-HZN-2179MDL01131956 - <br> BP-HZN-2179MDL01131982 | 2009 GoM SPU Major Hazard Risk Review | | |
| TREX-21498 | 00/00/2009 | BP-HZN-2179MDL01131983 | Risk Review Slides 28 Sept.ppt | | |
| TREX-21499 | 12/4/2009 | BP-HZN-2179MDL01259604 | Nahman, Jennifer: Well Site Leader PDP Fest Feedback | | |
| TREX-21500 | | BP-HZN-2179MDL01259605 | BP: WELL SITE LEADERS PDPFest Feedback Spreadsheet | | |
| TREX-21501 | 4/9/2010 | BP-HZN-2179MDL01407211 | Kaluza, Robert: RE: Horizon | | |
| TREX-21502 | 8/31/2006 | BP-HZN-2179MDL01421504 - <br> BP-HZN-2179MDL01421505 | Lynch, Richard: RE: NRC #807652 - Updated Quantity for Reported Release | | |
| TREX-21503 | 00/00/2010 | BP-HZN-2179MDL01422449 - <br> BP-HZN-2179MDL01422469 | Leadership Forum - 20th Oct 2010 | | |
| TREX-21504 | 7/28/2010 | BP-HZN-2179MDL01437913 - <br> BP-HZN-2179MDL01437915 | Mutschler, Jackie C: REDACTED | | |
| TREX-21505 | 7/11/2010 | BP-HZN-2179MDL01437920 - <br> BP-HZN-2179MDL01437921 | Suttles, Douglas J: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | | |
| TREX-21506 | 2000/00/00 | BP-HZN-2179MDL01437922 - <br> BP-HZN-2179MDL01437923 | Case #3: P90 - Longer Timing for Containment | | |
| TREX-21507 | 6/15/2010 | BP-HZN-2179MDL01437924 - <br> BP-HZN-2179MDL01437925 | DEEPWATER HORIZON INCIDENT JOINT INFORMATION CENTER: U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL | | |
| TREX-21508 | 5/19/2010 | BP-HZN-2179MDL01443498 | Suttles, Doug J: FW: Flow Rate Note? | | |
| TREX-21509 | | BP-HZN-2179MDL01443499 - <br> BP-HZN-2179MDL01443502 | Mississippi Canyon 252 #1 - Flow Rate Calculations | | |
| TREX-21510 | 4/27/2010 | BP-HZN-2179MDL01443503 - <br> BP-HZN-2179MDL01443510 | Using "Standard Guide for Visually Estimating Oil Spill Thickness on Water, ASTM F 2534 - 06" | | |
| TREX-21511 | 6/16/2010 | BP-HZN-2179MDL01448985 - <br> BP-HZN-2179MDL01448986 | Tristan Vanhegan: 17 June Talking Points | | |
| TREX-21512 | 6/17/2010 | BP-HZN-2179MDL01448987 - <br> BP-HZN-2179MDL01449002 | Background Talking Points: June 17th | | |
| TREX-21513 | 6/17/2010 | BP-HZN-2179MDL01449003 - <br> BP-HZN-2179MDL01449008 | BP: Safety Performance Media Talking Points | | |
| TREX-21514 | 5/27/2010 | BP-HZN-2179MDL01449009 - <br> BP-HZN-2179MDL01449010 | BP: Flow Rate of the Oil Leak | | |
| TREX-21515 | 6/8/2010 | BP-HZN-2179MDL01449011 | BP: Questions and Answers - Wildlife Fund | | |
| TREX-21516 | 5/17/2010 | BP-HZN-2179MDL01449012 | BP press office: Press Release - BP Atlantis | | |
| TREX-21517 | 6/17/2010 | BP-HZN-2179MDL01449013 - <br> BP-HZN-2179MDL01449021 | BP: Moving Issues Talking Points: June 17th | | |
| TREX-21518 | 5/19/2010 | BP-HZN-2179MDL01455585 | Rainey, David I: RE: Flow Rate Note? | | |
| TREX-21519 | 2000/00/00 | BP-HZN-2179MDL01455586 - <br> BP-HZN-2179MDL01455589 | Mississippi Canyon 252 #1 Flow Rate Calculations | | |

| | | | | |
|---|---|---|---|---|
| TREX-21520 | 4/27/2010 | BP-HZN-2179MDL01455590 | Using "Standard Guide for Visually Estimating Oil Spill Thickness on Water, ASTM F 2534 - 06" | |
| TREX-21521 | 7/10/2010 | BP-HZN-2179MDL01470423 | Otero, Luis: 10 July - 00:00 hrs Update - Top Hat MC252 Containment and Recovery Reports | |
| TREX-21522 | 7/10/2010 | BP-HZN-2179MDL01470424 | Mississippi Canyon 252 - TOI Discoverer Enterprise Flow Data | |
| TREX-21523 | 7/10/2010 | BP-HZN-2179MDL01470425 - BP-HZN-2179MDL01470432 | Crude Oil Event Log | |
| TREX-21524 | 7/7/2010 | BP-HZN-2179MDL01470433 | Enterprise Fluid Recovery Report June Top Hat | |
| TREX-21525 | 2000/00/00 | BP-HZN-2179MDL01538008 - BP-HZN-2179MDL01538113 | 2009 GoM SPU Process Safety Incidents - Master List | |
| TREX-21526 | 2000/00/00 | BP-HZN-2179MDL01548338 | Harper, Chris M: Updated: Top 20 Risk | |
| TREX-21527 | | BP-HZN-2179MDL01548339 | Top 20 Overall Risks (S & E) | |
| TREX-21528 | 6/8/2009 | BP-HZN-2179MDL01572324 | Skelton, Cindi K: GoM Diagnostic Report - Link to Inspection | |
| TREX-21529 | 6/5/2009 | BP-HZN-2179MDL01572324 - BP-HZN-2179MDL01572325 | Skelton, Cindi K: FW: GOM Diagnostic Report - Link to Maint and Inspection | |
| TREX-21530 | 4/22/2009 | BP-HZN-2179MDL01572326 - BP-HZN-2179MDL01572327 | Shaw, Neil: OMS and Diagnostic and CI | |
| TREX-21531 | 1/11/2009 | BP-HZN-2179MDL01572328 - BP-HZN-2179MDL01572330 | Shaw, Neil: SPU Functionfest - Actions | |
| TREX-21532 | | BP-HZN-2179MDL01572331 - BP-HZN-2179MDL01572337 | Diagnostic Summary | |
| TREX-21533 | | BP-HZN-2179MDL01572338 - BP-HZN-2179MDL01572339 | BP: GoM SPU - Activity's Supported by Functions | |
| TREX-21534 | | BP-HZN-2179MDL01572340 - BP-HZN-2179MDL01572472 | Considine, Keith; Sainty, Edward; Clark, Julie; Sheppard, Sheri; Obst, Fiona; Catchpole, Sarah; Dawson, Simon; Franks, Owain; Sanderson, Gavin; Richards, Marcus: Diagnostic Report - Gulf of Mexico SPU - Final Draft | |
| TREX-21535 | 6/21/2009 | BP-HZN-2179MDL01573251 - BP-HZN-2179MDL01573256 | BP: Macondo Risk Matrix | |
| TREX-21536 | 6/8/2010 | BP-HZN-2179MDL01590022 - BP-HZN-2179MDL01590023 | Cook, Allen: Well Control - Slides & Topics | |
| TREX-21537 | | BP-HZN-2179MDL01590024 - BP-HZN-2179MDL01590027 | Cook, Allen: DRAFT WC Training Remediation Plan | |
| TREX-21538 | 5/28/2010 | BP-HZN-2179MDL01590028 - BP-HZN-2179MDL01590037 | North American Gas - Well Control Bridging Document | |
| TREX-21539 | | BP-HZN-2179MDL01590038 | Well Control bridge Plan | |
| TREX-21540 | | BP-HZN-2179MDL01590040 - BP-HZN-2179MDL01590048 | BP: BOP and Accumulator Drills | |
| TREX-21541 | 6/7/2010 | BP-HZN-2179MDL01590049 - BP-HZN-2179MDL01590051 | Cook, Allen: RE: Snubbing Guidelines | |
| TREX-21542 | 6/1/2010 | BP-HZN-2179MDL01590052 - BP-HZN-2179MDL01590053 | Cook, Allen: Well Control (WC) Assessments | |
| TREX-21543 | 3/8/2010 | BP-HZN-2179MDL01590054 | Well Control Knowledge Assessment Tool | |
| TREX-21544 | | BP-HZN-2179MDL01590055 | Fitzgerald, Mindy; Mazzella, Mark; Cook, Allen: Blank Well Control Knowledge Assessment Tool | |
| TREX-21545 | 6/8/2010 | BP-HZN-2179MDL01590056 | Cook, Allen: Wireline & Coil Tubing Operations | |
| TREX-21546 | 6/7/2010 | BP-HZN-2179MDL01590057 - BP-HZN-2179MDL01590060 | Cook, Allen: RE: The Website for WC | |
| TREX-21547 | 2000/00/00 | BP-HZN-2179MDL01590061 - BP-HZN-2179MDL01590172 | Cox, Bronwyn; Fitzgerald, Mindy; Cook, Allen: NAG SPU - Well Control Response Guide | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21548 | | BP-HZN-2179MDL01590173 | Blowout Scenario Diagnostics | | |
| TREX-21549 | | BP-HZN-2179MDL01590174 | Level 1 Well Site Tactical Response Team Chart | | |
| TREX-21550 | | BP-HZN-2179MDL01590175 | Well Site: Level 1 Tactical Response Team Chart | | |
| TREX-21551 | | BP-HZN-2179MDL01590176 | Level 2 - No SOP Influx Chart | | |
| TREX-21552 | | BP-HZN-2179MDL01590177 | Level 1 - Influx/Kick Chart | | |
| TREX-21553 | | BP-HZN-2179MDL01590178 | Well Site Tactical Response Team Chart | | |
| TREX-21554 | | BP-HZN-2179MDL01590179 | Level 1 Well Site Initial Tactical Response Team Chart | | |
| TREX-21555 | | BP-HZN-2179MDL01590180 | Surface Kill Hydraulic Planning Process | | |
| TREX-21556 | | BP-HZN-2179MDL01590181 | Voluntary Ignition Chart | | |
| TREX-21557 | | BP-HZN-2179MDL01590182 | Well Blowout Surface Capping Chart | | |
| TREX-21558 | | BP-HZN-2179MDL01590183 | Well Blowout - WTL Actions Chart | | |
| TREX-21559 | | BP-HZN-2179MDL01590185 | Well Blowout - WSL Actions Chart | | |
| TREX-21560 | | BP-HZN-2179MDL01590186 | Well Blowout - OS Actions | | |
| TREX-21561 | | BP-HZN-2179MDL01590187 | BP (IMS) Plan Asset IMP (WW) Plans - Site Specific ERP ICS Package | | |
| TREX-21562 | | BP-HZN-2179MDL01590188 | Well Blowout E #2 Actions | | |
| TREX-21563 | | BP-HZN-2179MDL01590189 | Well Blowout - E #1 Actions Chart | | |
| TREX-21564 | | BP-HZN-2179MDL01590190 | Drilling and Completions / Workover Operations - Well Control Response Guide | | |
| TREX-21565 | | BP-HZN-2179MDL01590191 | Well Blowout - E # 3 Actions | | |
| TREX-21566 | | BP-HZN-2179MDL01590192 | Well Control Incident Chart | | |
| TREX-21567 | | BP-HZN-2179MDL01590193 | Underground Blowout Management Chart | | |
| TREX-21568 | 6/17/2010 | BP-HZN-2179MDL01598508 - BP-HZN-2179MDL01598509 | Suttles, Douglas: RE: Guidance on Subsea Dispersant Application | | |
| TREX-21569 | 5/23/2010 | BP-HZN-2179MDL01598743 - BP-HZN-2179MDL01598744 | Ballard, Adam: RE: Casing Integrity Concern and Maximum Pressure on the Well | | |
| TREX-21570 | 5/22/2010 | BP-HZN-2179MDL01598745 | Pattillo, Phillip D: Status of Upper Rupture Disk on Shut-In | | |
| TREX-21571 | 5/17/2010 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | Miller, Rich; Pattillo, David; Payne, Mike; Pattillo, Phil: Technical Note: Macondo 16" x 9-7/8" Annulus Pressure Integrity | | |
| TREX-21572 | 6/19/2010 | BP-HZN-2179MDL01599099 | Rainey, David I: Daily Exemption Template | | |
| TREX-21573 | 6/19/2010 | BP-HZN-2179MDL01599100 | Suttles, Douglas J: RE: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | | |
| TREX-21574 | 3/4/2009 | BP-HZN-2179MDL01600116 - BP-HZN-2179MDL01600230 | BP: BP GoM Deepwater SPU Well Control Response Guide | | |
| TREX-21575 | | BP-HZN-2179MDL01600231 | Well Site: Level 1 Tactical Response Team Chart | | |
| TREX-21576 | | BP-HZN-2179MDL01600232 | BP: Observing Incident Should Notify Chart | | |
| TREX-21577 | | BP-HZN-2179MDL01600233 | Voluntary Ignition Chart | | |
| TREX-21578 | | BP-HZN-2179MDL01600234 | Korzenewski, A: Level 1 Influx/Kick Chart | | |
| TREX-21579 | | BP-HZN-2179MDL01600235 | Well Site BP Tactical Response Team Chart | | |
| TREX-21580 | | BP-HZN-2179MDL01600236 | Wright, John: Level 2 Influx No SOP Potential Escalation Chart | | |
| TREX-21581 | | BP-HZN-2179MDL01600237 | Planning and Execution Documents Chart | | |
| TREX-21582 | | BP-HZN-2179MDL01600238 | -: BP Incident Management Team | | |
| TREX-21583 | | BP-HZN-2179MDL01600239 | -: BP Incident Management Team | | |
| TREX-21584 | 2000/00/00 | BP-HZN-2179MDL01600240 | Korzenewski, A: Loss of Well Control Deepwater Horizon MODU Chart | | |
| TREX-21585 | | BP-HZN-2179MDL01600241 | Wright, John: Loss of Well Control DS Actions Chart | | |
| TREX-21586 | | BP-HZN-2179MDL01600242 | Wright, John: Loss of Well Control SR. WSL Actions Chart | | |
| TREX-21587 | | BP-HZN-2179MDL01600243 | Well Control Incident Chart | | |
| TREX-21588 | | BP-HZN-2179MDL01600244 | Wright, John: Loss of Well Control FS Actions Chart | | |
| TREX-21589 | | BP-HZN-2179MDL01600245 | Wright, John: Loss of Well Control Engineer #2 Actions Chart | | |
| TREX-21590 | | BP-HZN-2179MDL01600246 | Korzenewski, A: Loss of Well Control Engineer #1 Actions Chart | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21591 | | BP-HZN-2179MDL01600247 | Wright, John: Loss of Well Control Engineer #3 Actions Chart | | |
| TREX-21592 | | BP-HZN-2179MDL01600248 | Korzenewski, A: Loss of Well Control Engineer #3 Actions Chart | | |
| TREX-21593 | 2/5/2010 | BP-HZN-2179MDL01606148 - BP-HZN-2179MDL01606154 | Hofer, Hanna: UPDATE: Gulf of Mexico Rig Incident (1st May 2010) | | |
| TREX-21594 | 4/30/2010 | BP-HZN-2179MDL01606155 - BP-HZN-2179MDL01606156 | Copland Carolyn: BP Press Release | | |
| TREX-21596 | 5/17/2010 | BP-HZN-2179MDL01624883 - BP-HZN-2179MDL01624884 | Wellings, James S: Email: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | | |
| TREX-21597 | 5/14/2010 | BP-HZN-2179MDL01624885 - BP-HZN-2179MDL01624894 | Willson, Stephen; Albertin, Marty: Technical Memo - Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations | | |
| TREX-21598 | | BP-HZN-2179MDL01624895 | Ritchie, Bryan D: MC252 Well and Relief Well Broach Chart | | |
| TREX-21599 | 4/14/2010 | BP-HZN-2179MDL01624896 - BP-HZN-2179MDL01624903 | Levitan, Mike; Kercho, Debbie; Saidi, Farah; Bishop, Simon; Liao, Tony; Von Schroeter, Thomas; McAughan, Kelly; Cecil, Chris: Technical Note: Macondo SIWHP and Build-up Times | | |
| TREX-21600 | 5/14/2010 | BP-HZN-2179MDL01624904 - BP-HZN-2179MDL01624905 | Hill, Andrew W: Email: ACTIVITY REQUEST: Installation of Passive Seabed monitoring Nodes in MC252 | | |
| TREX-21601 | 5/13/2010 | BP-HZN-2179MDL01624906 - BP-HZN-2179MDL01624907 | Hill, Andy: Memorandum - Decision Paper: Passive Listening Nodes In Support of Macondo Incident Response | | |
| TREX-21602 | | BP-HZN-2179MDL01624908 | 6K Aperture Picture | | |
| TREX-21603 | 5/13/2010 | BP-HZN-2179MDL01624909 - BP-HZN-2179MDL01624910 | Hill, Andy: Memorandum - Decision Paper: Passive Listening Nodes in Support of Macondo Incident Response | | |
| TREX-21604 | | BP-HZN-2179MDL01624911 | 6K Aperture Picture | | |
| TREX-21605 | | BP-HZN-2179MDL01624912 | Mud Logging Data | | |
| TREX-21606 | 6/18/2010 | BP-HZN-2179MDL01627710 | Dupree, James H: Email: FW: Macondo 1-pager | | |
| TREX-21607 | | BP-HZN-2179MDL01627711 | Bondurant, Charles: Macondo Discovery One Pager | | |
| TREX-21608 | 2/21/2008 | BP-HZN-2179MDL01746336 | Jordan, Terry: Email; FW: Meeting Pre-Read | | |
| TREX-21609 | 2/20/2008 | BP-HZN-2179MDL01746337 | David Saul: DWOP Follow Up Issues.xls | | |
| TREX-21610 | | BP-HZN-2179MDL01746338 - BP-HZN-2179MDL01746342 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-35 | | |
| TREX-21611 | | BP-HZN-2179MDL01746343 - BP-HZN-2179MDL01746345 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-15 | | |
| TREX-21612 | | BP-HZN-2179MDL01746346 - BP-HZN-2179MDL01746347 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-05 | | |
| TREX-21613 | | BP-HZN-2179MDL01746348 - BP-HZN-2179MDL01746353 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-50 | | |
| TREX-21614 | 1/10/2008 | BP-HZN-2179MDL01746354 - BP-HZN-2179MDL01746367 | BP: Group Practice for Well Control GP 10-10 | | |
| TREX-21615 | | BP-HZN-2179MDL01746368 - BP-HZN-2179MDL01746372 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP 10-25 | | |
| TREX-21616 | 2000/00/00 | BP-HZN-2179MDL01746373 - BP-HZN-2179MDL01746376 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-20 | | |
| TREX-21617 | | BP-HZN-2179MDL01746377 - BP-HZN-2179MDL01746381 | Sharadin, John: 4.1 Hydrogen Sulphide | | |
| TREX-21618 | | BP-HZN-2179MDL01746382 - BP-HZN-2179MDL01746383 | -: Significant Risk Section - Refer to ETP GP 10-50 Section 17. Engineered Equipment | | |
| TREX-21619 | | BP-HZN-2179MDL01746384 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-40 | | |
| TREX-21620 | | BP-HZN-2179MDL01746385 - BP-HZN-2179MDL01746386 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-36: Breaking Containment | | |

| | | BP-HZN-2179MDL01746387 | | | |
|---|---|---|---|---|---|
| TREX-21621 | | BP-HZN-2179MDL01746390 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-43: Moving and Securing MODUs | | |
| TREX-21622 | | BP-HZN-2179MDL01746391 - BP-HZN-2179MDL01746392 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-75: SIMOPS | | |
| TREX-21623 | | BP-HZN-2179MDL01746393 - BP-HZN-2179MDL01746395 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-60: Zonal Isolation During Drilling Operations and Well Abandonment | | |
| TREX-21624 | | BP-HZN-2179MDL01746396 - BP-HZN-2179MDL01746397 | BP: SIGNIFICANT RISK SECTION - REFER TO ETP GP10-80: Well Testing | | |
| TREX-21625 | 2000/00/00 | BP-HZN-2179MDL01750777 | Rainey, David: Spill Sheen Analysis | | |
| TREX-21626 | 4/22/2010 | BP-HZN-2179MDL01757015 | Wellings, James S: FW: Wellbore Collapse | | |
| TREX-21627 | 5/12/2008 | BP-HZN-2179MDL01757016 - BP-HZN-2179MDL01757025 | Production Tieback v. Full String - Thunder Horse | | |
| TREX-21628 | 6/9/2009 | BP-HZN-2179MDL01774805 | Daigle, Keith G: Cementing Checklist for the Rig site- | | |
| TREX-21629 | 2/16/2009 | BP-HZN-2179MDL01774806 - BP-HZN-2179MDL01774835 | Wellsite Checklists - Cementing Responsibilities | | |
| TREX-21630 | 8/12/2008 | BP-HZN-2179MDL01774836 - BP-HZN-2179MDL01774837 | Cementing Layout 1 | | |
| TREX-21631 | 8/12/2008 | BP-HZN-2179MDL01774838 - BP-HZN-2179MDL01774839 | DrillingContractor Layout 1 | | |
| TREX-21632 | 8/12/2008 | BP-HZN-2179MDL01774840 - BP-HZN-2179MDL01774841 | Mud Engineer Cementing Responsibilities | | |
| TREX-21633 | 8/12/2008 | BP-HZN-2179MDL01774842 - BP-HZN-2179MDL01774843 | Mud Logger Cementing Responsibilities | | |
| TREX-21634 | 8/12/2008 | BP-HZN-2179MDL01774844 - BP-HZN-2179MDL01774845 | Wellsite Leader Layout 1 | | |
| TREX-21635 | 8/6/2010 | BP-HZN-2179MDL01781004 - BP-HZN-2179MDL01781008 | Bruce, Lyle G.: Email; RE: NOAA Report | | |
| TREX-21636 | 6/6/2010 | BP-HZN-2179MDL01790275 - BP-HZN-2179MDL01790276 | Proegler, Mark A: OK to Say? ABH Reporting 10000 BPD | | |
| TREX-21637 | | BP-HZN-2179MDL01790277 | REMOVE: Attachment to TREX-21636 | | |
| TREX-21638 | 8/30/2010 | BP-HZN-2179MDL01790558 - BP-HZN-2179MDL01790580 | Uncertainty Assessment of Mass Balance Estimates Draft | | |
| TREX-21639 | 4/6/2009 | BP-HZN-2179MDL01809095 | Daigle, Keith G: Daigle-09 IPC | | |
| TREX-21640 | 2000/00/00 | BP-HZN-2179MDL01809096 - BP-HZN-2179MDL01809099 | Myers, Martin: Annual Individual Performance Assessment Keith Daigle 2009 | | |
| TREX-21641 | 9/28/2009 | BP-HZN-2179MDL01811516 | Gray, George E: Macondo Crew Incentive Program | | |
| TREX-21642 | 9/28/2009 | BP-HZN-2179MDL01811517 - BP-HZN-2179MDL01811518 | Little, Ian; Thorseth, Jay: Memorandum - Macondo Prospect Incentive Award Program | | |
| TREX-21643 | 3/3/2010 | BP-HZN-2179MDL01821997 | Sprague, Jonathan D: Forgot | | |
| TREX-21644 | 2000/00/00 | BP-HZN-2179MDL01821998 - BP-HZN-2179MDL01822000 | BP: Wells Director - Roles and Responsibilities. | | |
| TREX-21645 | 4/26/2010 | BP-HZN-2179MDL01823993 - BP-HZN-2179MDL01823996 | Estimation of the Oil Released from Deepwater Horizon Incident | | |
| TREX-21646 | 4/19/2010 | BP-HZN-2179MDL01832025 - BP-HZN-2179MDL01832026 | Imm, Gary R: Email: RE: Macondo Discovery Review Board | | |
| TREX-21647 | 2000/00/00 | BP-HZN-2179MDL01843883 - BP-HZN-2179MDL01843884 | Sprague, Jonathan: 2009 Drilling Performance YTD Slides | | |
| TREX-21648 | 6/20/2010 | BP-HZN-2179MDL01850278 - BP-HZN-2179MDL01850285 | Wellings, James S: Email: FW: Reservoir Engineering Support | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL01850286 | | | |
| TREX-21649 | 2000/00/00 | BP-HZN-2179MDL01850288 | Add Energy: Spill Flow Scenario Slides | | |
| TREX-21650 | 2000/00/00 | BP-HZN-2179MDL01866060 - BP-HZN-2179MDL01866063 | Mississippi Canyon 252 #1 Flow Rate Calculations | | |
| TREX-21651 | 4/23/2010 | BP-HZN-2179MDL01869616 - BP-HZN-2179MDL01869618 | BP: Mississippi Canyon 252 Talking Points | | |
| TREX-21652 | 2000/00/00 | BP-HZN-2179MDL01872763 | Rainey, David: Spill Sheen and Mass Balance Analysis | | |
| TREX-21653 | 5/24/2010 | BP-HZN-2179MDL01876028 - BP-HZN-2179MDL01876045 | Bailey, R Kevin: RE: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | | |
| TREX-21654 | 6/18/2010 | BP-HZN-2179MDL01876369 | Rainey, David I: FW: Guidance on Subsea Dispersant Application | | |
| TREX-21655 | 6/17/2010 | BP-HZN-2179MDL01876370 - BP-HZN-2179MDL01876372 | Suttles, Douglas J.: Guidance on Subsea Dispersant Apllication | | |
| TREX-21656 | 5/20/2010 | BP-HZN-2179MDL01913886 | Bill Lehr: BP material | | |
| TREX-21657 | 4/27/2010 | BP-HZN-2179MDL01913887 - BP-HZN-2179MDL01913894 | Spill Shean Analysis | | |
| TREX-21658 | 2000/00/00 | BP-HZN-2179MDL01913895 - BP-HZN-2179MDL01913898 | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | | |
| TREX-21659 | 9/29/2009 | BP-HZN-2179MDL01927610 - BP-HZN-2179MDL01927614 | Crane, Allison: FW: Dual Plugs | | |
| TREX-21660 | 4/21/2010 | BP-HZN-2179MDL01930361 - BP-HZN-2179MDL01930363 | Douglas, Scherie D: Email: RE: Let me know if you need anything else. | | |
| TREX-21661 | 2000/00/00 | BP-HZN-2179MDL01930364 - BP-HZN-2179MDL01930414 | Initial Exploration Plan Mississippi Canyon Block 252 - Public Information | | |
| TREX-21662 | 1/11/2010 | BP-HZN-2179MDL01930415 - BP-HZN-2179MDL01930416 | Douglas, Scherie: Revised Exploration Plan for Lease OCS-G 32306, Mississippi Canyon Block 252 | | |
| TREX-21663 | | BP-HZN-2179MDL01930417 | BP Logo | | |
| TREX-21664 | 3/18/2010 | BP-HZN-2179MDL01936082 | McAughan, Kelly: Macondo Overage Estimate | | |
| TREX-21665 | 2000/00/00 | BP-HZN-2179MDL01936083 | Macondo Days vs. Depth Chart | | |
| TREX-21666 | 1/6/2010 | BP-HZN-2179MDL01938629 - BP-HZN-2179MDL01938630 | Rich, David A: FW: BP / TODDI performance review. | | |
| TREX-21667 | | BP-HZN-2179MDL01938631 - BP-HZN-2179MDL01938634 | Rigs Feedback | | |
| TREX-21668 | 00/00/2007 | BP-HZN-2179MDL01941603 - BP-HZN-2179MDL01941604 | Burns, Tim A: Email: RE: 2- 3 of the biggest NPT Events and/or Consistent problems we face | | |
| TREX-21669 | 5/28/2010 | BP-HZN-2179MDL01942109 | Hill, Trevor: Reflections on BOP status | | |
| TREX-21670 | 5/27/2010 | BP-HZN-2179MDL01942110 - BP-HZN-2179MDL01942117 | Hill, Trevor: Observations on Status of BOP before and after first kill attempt | | |
| TREX-21671 | 2000/00/00 | BP-HZN-2179MDL01942118 | Reconcilliation of Pressure Information | | |
| TREX-21672 | 5/27/2010 | BP-HZN-2179MDL01942119 | Horizon BOP Intervention Diagnostic Pumping | | |
| TREX-21673 | 4/29/2010 | BP-HZN-2179MDL01950214 | 0400Z 29APR SLIDES | | |
| TREX-21674 | 4/29/2010 | BP-HZN-2179MDL01950215 - BP-HZN-2179MDL01950231 | MAJOR MARINE CAUSALTY Deepwater Horizon | | |
| TREX-21675 | 4/29/2010 | BP-HZN-2179MDL01950232 - BP-HZN-2179MDL01950235 | Bosarge, Jennifer: USCG Response to Deepwater Horizon | | |
| TREX-21676 | | BP-HZN-2179MDL01950236 | About the Attachement 'WinZip Compressed Attatchments.zip' | | |
| TREX-21677 | 7/23/2009 | BP-HZN-2179MDL01964689 | Grant, James R: Email: FW: Cost Savings List | | |
| TREX-21678 | | BP-HZN-2179MDL01981170 - BP-HZN-2179MDL01981213 | BP: Drilling Contract Provision and Operation of a Mobile Offshore Drilling Unit: Section 2 - General Conditions of Contract | | |
| TREX-21679 | 4/20/2010 | BP-HZN-2179MDL01985589 | Kelley, Merrick M: Re: Macondo update | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21680 | | BP-HZN-2179MDL02032631 | MMS Worst Case Discharge Calculations | | |
| TREX-21681 | 7/8/2009 | BP-HZN-2179MDL02032632 | Gansert, Tanner: Worst Case Discharge Update | | |
| TREX-21682 | 2000/00/00 | BP-HZN-2179MDL02032633 - BP-HZN-2179MDL02032634 | Gansert, Tanner: Worst Case Discharge - Based on Freedom M54 Sands 1-4 | | |
| TREX-21683 | 3/25/2010 | BP-HZN-2179MDL02048200 | Johnston, Paul J: RE: Macondo LCM | | |
| TREX-21684 | 5/19/2010 | BP-HZN-2179MDL02052426 - BP-HZN-2179MDL02052463 | BP: Deepwater Horizon Incident | | |
| TREX-21685 | 2000/00/00 | BP-HZN-2179MDL02056865 - BP-HZN-2179MDL02056866 | Chen, Philip: Circulation Summary | | |
| TREX-21686 | 9/28/2009 | BP-HZN-2179MDL02126715 - BP-HZN-2179MDL02126716 | Fleece, Trent J: Email: RE: OCS-G 15607 /GC 743 DC102: , Sunday, September 27, 2009 - ORIG DRILLING | | |
| TREX-21687 | | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | WCD Plots | | |
| TREX-21688 | | TRN-HCEC-00060414 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | | |
| TREX-21689 | 7/22/2010 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management, Regulation and Enforcement Investigation transctipt (examination of alexander john guide) | | |
| TREX-21690 | 4/20/2010 | TRN-USCG_MMS-00011644 - TRN-USCG_MMS-00011648 | Transocean Daily Drilling Report 4-20-10 | | |
| TREX-21691 | | BP-HZN-BLY00047380 - BP-HZN-BLY00047441 | Macondo MC 252 #1: Confidential Pre-Drill Data Package | | |
| TREX-21692 | | | OSCSlide22: Macondo Was a "Difficult Well" | | |
| TREX-21693 | | | Form with instructions on administering test of the solenoid cable assembly to the individual coils | | |
| TREX-21694 | | | OSC v REPORT TO PRESIDENT: Fig 4.1: Macondo Well Schematic ; AT PAGE 93 | | |
| TREX-21695 | 2000/00/00 | | bea, robert g.: deepwater horizon study group working paper -- january 2011: managing rapidlyt developing crisis: real-time prevention of failures | | |
| TREX-21696 | | | bp: structures & floating systems Network technical note: Human & Organizational Factors in Facilites Design of the Future | | |
| TREX-21697 | | | bp: structures & floating systems Network technical note: Human Factors in Structures & Floating Systems | | |
| TREX-21698 | | | Gallowglaich News: Fig 47: Macondo Well (Long String= Design | | |
| TREX-21699 | | | OSC v CHIEF COUNSEL=S REPORT: Fig 4.4.4: Halliburton Evidence of Test Times; AT PAGE 118 | | |
| TREX-21700 | | | OSC v CHIEF COUNSEL=S REPORT: Fig 4.1.1: Possible Flow Paths for Hydrocarbons; AT PAGE 39 | | |
| TREX-21701 | | BP-HZN-2179MDL00247457 | Mark Alberty: Standardized recording of data | | |
| TREX-21702 | | BP-HZN-2179MDL00247481 | Mark Alberty: Standardized recording of data | | |
| TREX-21703 | 4/13/2010 | BP-HZN-2179MDL00320090 | ZANGHI, MIKE: EMAIL ENCLOSING PRESENTATION PACK USED AT TO MEETING OF APRIL 12, 2010.  ATTACHMENTS: COMBINED BP TO PERFORMANCE REVIEW APRIL 2010 PRESENTATION | | |
| TREX-21704 | 4/12/2010 | BP-HZN-2179MDL00320091 - BP-HZN-2179MDL00320126 | BP: TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION | | |
| TREX-21705 | | BP-HZN-2179MDL00338597 - BP-HZN-2179MDL00338604 | Kelso: TH HSE Incident Review - 2006 | | |
| TREX-21706 | 2000/00/00 | BP-HZN-2179MDL00338605 - BP-HZN-2179MDL00338627 | Neumeyer: Saftey Incident Chart | | |
| TREX-21707 | 2000/00/00 | BP-HZN-2179MDL00338628 - BP-HZN-2179MDL00338650 | Neumeyer: Saftey Incident Chart | | |

| | | | | |
|---|---|---|---|---|
| TREX-21708 | 2000/00/00 | BP-HZN-2179MDL00305463 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 | |
| TREX-21709 | | BP-HZN-2179MDL00320141 - BP-HZN-2179MDL00320142 | BAR GRAPH (Production indicates TO as author) | |
| TREX-21710 | | BP-HZN-2179MDL01590184 | Well Blowout - Sr. WSL Actions Chart | |
| TREX-21711 | 2000/00/00 | | Kletz, Trevor: Learning From Accidents, 3rd Ed., Gulf Professional Publishing, ISBN 0 7506 4883 X | |
| TREX-21712 | | | Soares, C. Guedes, Ed.: Risk and Reliability in Marine Technology, First Ed. | |
| TREX-21713 | 4/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020361 | Vidrine, Don: Don Vidrine Interview | |
| TREX-21714 | | BP-HZN-CEC020334 - BP-HZN-CEC020361 | Steve Robinson: Steve Robinson Notebook - Handwritten | |
| TREX-21715 | 2000/00/00 | TRN-MDL-00265612 | KUCHIA, CURT: U.S. Coastr Guard Witness Statement of Curt Kuchia | |
| TREX-21716 | 00/00/2011 | REC. DOC. 4741 | STIPULATION REGARDING "WELL ADVISOR" USE BY TRANSOCEAN FOR MACONDO | |
| TREX-21717 | 4/22/2010 | TRN-MDL-00106165 - TRN-MDL-00106185 | KUCHIA, CURT: SWORN STATEMENT OF CURT ROBERT KUCHTA | |
| TREX-21718 | | | PHYSICAL EXHIBIT: 9 7/8" Production Casing | |
| TREX-21719 | | | PHYSICAL EXHIBIT: 2 segments of Drill Pipe with Tool Joint | |
| TREX-21720 | | | GRACE, ROBERT D.: ADVANCED BLOWOUT & WELL CONTROL, GULF PUBLISHING COMPANY, ISBN 0-88415-260-X | |
| TREX-21721 | | TREX-21721-DEM / D-2668 | Sperry Real Time Data: Last Hour | Demonstrative Exhibit |
| TREX-21722 | | TREX-21722-DEM / D-2669 | BP Organizational Chart - Interactive Chart | Demonstrative Exhibit |
| TREX-21722.001 | | TREX-21722.001-DEM / D-2670 | BP Organizational Chart – Overall | Demonstrative Exhibit |
| TREX-21722.002 | | TREX-21722.002-DEM / D-2671 | BP Organizational Chart – Bly Investigation Team | Demonstrative Exhibit |
| TREX-21722.003 | | TREX-21722.003-DEM / D-2672 | BP Organizational Chart – SEEAC | Demonstrative Exhibit |
| TREX-21722.004 | | TREX-21722.004-DEM / D-2673 | BP Organizational Chart – Board of Directors | Demonstrative Exhibit |
| TREX-21722.005 | | TREX-21722.005-DEM / D-2674 | BP Organizational Chart – Executive Management | Demonstrative Exhibit |
| TREX-21722.006 | | TREX-21722.006-DEM / D-2675 | BP Organizational Chart – GORC | Demonstrative Exhibit |
| TREX-21722.007 | | TREX-21722.007-DEM / D-2676 | BP Organizational Chart – Group Engineering | Demonstrative Exhibit |
| TREX-21722.008 | | TREX-21722.008-DEM / D-2677 | BP Organizational Chart – Group Safety and Operations Integrity | Demonstrative Exhibit |
| TREX-21722.009 | | TREX-21722.009-DEM / D-2678 | BP Organizational Chart – Exploration & Production | Demonstrative Exhibit |
| TREX-21722.010 | | TREX-21722.010-DEM / D-2679 | BP Organizational Chart – GoM Strategic Performance Unit | Demonstrative Exhibit |
| TREX-21722.011 | | TREX-21722.011-DEM / D-2680 | BP Organizational Chart – GoM Drilling & Completions | Demonstrative Exhibit |
| TREX-21722.012 | | TREX-21722.012-DEM / D-2681 | BP Organizational Chart – GoM Development | Demonstrative Exhibit |
| TREX-21722.013 | | TREX-21722.013-DEM / D-2682 | BP Organizational Chart – GoM Exploration | Demonstrative Exhibit |
| TREX-21722.014 | | TREX-21722.014-DEM / D-2683 | BP Organizational Chart – GoM HSSE & Engineering | Demonstrative Exhibit |
| TREX-21722.015 | | TREX-21722.015-DEM / D-2684 | BP Organizational Chart – GoM Operations | Demonstrative Exhibit |
| TREX-21722.016 | | TREX-21722.016-DEM / D-2685 | BP Organizational Chart – GoM Engineering Authority | Demonstrative Exhibit |
| TREX-21723 | | TREX-21723-DEM / D-2686 | Cementing | Demonstrative Exhibit |
| TREX-21724 | | TREX-21724-DEM / D-2687 | Possible Flow Path for Hydrocarbons | Demonstrative Exhibit |
| TREX-21725 | | TREX-21725-DEM / D-2688 | Possible Flow Path for Hydrocarbons | Demonstrative Exhibit |
| TREX-21726 | | TREX-21726-DEM / D-2689 | Summary of Halliburton Tests Showing Cement Unstable | Demonstrative Exhibit |
| TREX-21726.001 | | TREX-21726.001-DEM / D-2690 | Summary of Halliburton Tests Showing Cement Unstable | Demonstrative Exhibit |
| TREX-21727 | | TREX-21727-DEM / D-2691 | Macondo Was 'The Well From Hell' (Time Line) | Demonstrative Exhibit |
| TREX-21727.001 | | TREX-21727.001-DEM / D-2692 | Macondo Was 'The Well From Hell' (Time Line) | Demonstrative Exhibit |
| TREX-21728 | | TREX-21728-DEM / D-2693 | Macondo Well Schematic | Demonstrative Exhibit |
| TREX-21728.001 | | TREX-21728.001-DEM / D-2694 | Macondo Well Schematic | Demonstrative Exhibit |
| TREX-21728.002 | | TREX-21728.002-DEM / D-2695 | Macondo Well Schematic | Demonstrative Exhibit |
| TREX-21729 | | TREX-21729-DEM / D-2696 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-21730 | | TREX-21730-DEM / D-2697 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit |
| TREX-21730.001 | | TREX-21730.001-DEM / D-2698 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21730.002 | | TREX-21730.002-DEM / D-2699 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21730.003 | | TREX-21730.003-DEM / D-2700 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21730.004 | | TREX-21730.004-DEM / D-2701 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21730.005 | | TREX-21730.005-DEM / D-2702 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21730.006 | | TREX-21730.006-DEM / D-2703 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21730.007 | | TREX-21730.007-DEM / D-2704 | BP GoM June 28, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731 | | TREX-21731-DEM / D-2705 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.001 | | TREX-21731.001-DEM / D-2706 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.002 | | TREX-21731.002-DEM / D-2707 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.003 | | TREX-21731.003-DEM / D-2708 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.004 | | TREX-21731.004-DEM / D-2709 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.005 | | TREX-21731.005-DEM / D-2710 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.006 | | TREX-21731.006-DEM / D-2711 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21731.007 | | TREX-21731.007-DEM / D-2712 | BP GoM March 12, 2010 Risk Register | Demonstrative Exhibit | |
| TREX-21732 | | TREX-21732-DEM / D-2713 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.001 | | TREX-21732.001-DEM / D-2714 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.002 | | TREX-21732.002-DEM / D-2715 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.003 | | TREX-21732.003-DEM / D-2716 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.004 | | TREX-21732.004-DEM / D-2717 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.005 | | TREX-21732.005-DEM / D-2718 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.006 | | TREX-21732.006-DEM / D-2719 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21732.007 | | TREX-21732.007-DEM / D-2720 | Macondo Well Risk Register | Demonstrative Exhibit | |
| TREX-21733 | | TREX-21733-DEM / D-2721 | Rig Based Causes | Demonstrative Exhibit | |
| TREX-21733.001 | | TREX-21733.001-DEM / D-2722 | Rig Based Causes | Demonstrative Exhibit | |
| TREX-21733.002 | | TREX-21733.002-DEM / D-2723 | Rig Based Causes | Demonstrative Exhibit | |
| TREX-21733.003 | | TREX-21733.003-DEM / D-2724 | Rig Based Causes | Demonstrative Exhibit | |
| TREX-21733.004 | | TREX-21733.004-DEM / D-2725 | Rig Based Causes | Demonstrative Exhibit | |
| TREX-21734 | | TREX-21734-DEM / D-2726 | BP Couldn't Operate Safely - Grangemouth | Demonstrative Exhibit | |
| TREX-21734.001 | | TREX-21734.001-DEM / D-2727 | BP Couldn't Operate Safely – Texas City | Demonstrative Exhibit | |
| TREX-21734.002 | | TREX-21734.002-DEM / D-2728 | BP Couldn't Operate Safely – Prudhoe Bay | Demonstrative Exhibit | |
| TREX-21735 | | TREX-21735-DEM / D-2729 | Process Safety Defenses | Demonstrative Exhibit | |
| TREX-21736 | 9/11/2011 | PSC-MDL2179050760 - PSC-MDL2179050776 | Macondo - Gas Hydrates Shallow Water Flows and Burst Disks | | |
| TREX-21737 | 6/21/2010 | PSC-MDL2179050777 - PSC-MDL2179050778 | APC: http://www.nytimes.com/interactive/2010/06/21/us/20100621-bop.h | | |
| TREX-21738 | | PSC-MDL2179050779 - PSC-MDL2179051086 | Ross Reporting Svcs.: Transcript - Videotaped Deposition of Bill Abel, P.E.; August 10, 2001; Vol. 1 | | |
| TREX-21739 | 2000/00/00 | PSC-MDL2179051087 - PSC-MDL2179051092 | Well Control & Intervention: LWD/MWD proximity techniques offer accelerated relief well operations | | |
| TREX-21740 | 5/8/1995 | PSC-MDL2179051093 - PSC-MDL2179051099 | Abel, L. William et al: High Pressure jet cutters improve capping operations (Oil & Gas Journal) | | |
| TREX-21741 | | PSC-MDL2179051100 - PSC-MDL2179051143 | Abel, L. William et al: Blowout Contingency Planning: Preparing for the Worst Case Event | | |
| TREX-21742 | 6/7/1993 | PSC-MDL2179051144 - PSC-MDL2179051150 | Abel, L. William: Blowout Risks Cut With Contingency Plan (Oil & Gas Journal) | | |
| TREX-21743 | | PSC-MDL2179051151 - PSC-MDL2179051155 | Abel, L. William, & Gebhardt, Freddy: Technology quickly controls shallow gas blowout | | |
| TREX-21744 | | PSC-MDL2179051156 - PSC-MDL2179051160 | Abel, L. William: Planning a Dynamic Kill | | |
| TREX-21745 | | PSC-MDL2179051161 - PSC-MDL2179051167 | Franklin, Robert S., & Abel, L. William: Safer snubbing depends on proper pre-job calculations (World Oil) | | |

| | | | |
|---|---|---|---|
| TREX-21746 | | PSC-MDL2179051168 - PSC-MDL2179051174 | Franklin, Robert S., & Abel, L. William: Well control factors to consider when snubbing (World Oil) |
| TREX-21747 | | PSC-MDL2179051175 - PSC-MDL2179051179 | Franklin, Robert S., & Abel, L. William: Guidelines for safer snubbing (World Oil) |
| TREX-21748 | | PSC-MDL2179051180 - PSC-MDL2179051184 | Abel, L. William, & Oberlender, Gary D.: Full Scale Rig Test Applies 1.2 million lb. Hook Load (Drilling) |
| TREX-21749 | | PSC-MDL2179051185 - PSC-MDL2179051198 | Abel, L. William, & Oberlender, Gary D.: Full Scale Structural Testing of Deep Drilling Masts |
| TREX-21750 | | PSC-MDL2179051199 - PSC-MDL2179051204 | Lisnitzer, Marvin et al: The Design of Support Structures for Elevated Centrifugal Machinery |
| TREX-21751 | | PSC-MDL2179051205 - PSC-MDL2179051227 | Abel, L. William: Chapter 5: Firefighting Operations (from Firefighting and Blowout Control) |
| TREX-21752 | 6/12/1995 | PSC-MDL2179051228 - PSC-MDL2179051231 | Abel, L. William: Minimizing Loads During Snubbing Helps Prevent Pipe Failure (Oil & Gas Journal) |
| TREX-21753 | 7/10/1995 | PSC-MDL2179051232 - PSC-MDL2179051236 | Oberlender, Gary D., & Abel, L. William: Project management improves well control events (Oil & Gas Journal) |
| TREX-21754 | 7/24/1995 | PSC-MDL2179051237 - PSC-MDL2179051243 | Bourgoyne, Adam T., & Abel, L. William: Two-phase modeling improves diverter design for shallow gas hazards (Oil & Gas Journal) |
| TREX-21755 | | PSC-MDL2179051244 - PSC-MDL2179051248 | Franklin, Robert S., & Abel, L. William: Well control equipment for safe snubbing (World Oil) |
| TREX-21756 | 6/5/1995 | PSC-MDL2179051249 - PSC-MDL2179051258 | Abel, L. William: Planning, training, equipment all crucial in H2S blowout (Oil & Gas Journal) |
| TREX-21757 | 5/15/1995 | PSC-MDL2179051259 - PSC-MDL2179051266 | Abel, L. William: Kill operation requires thorough analysis (Oil & Gas Journal) |
| TREX-21758 | | PSC-MDL2179051267 - PSC-MDL2179051273 | Able, L. William, & Barnett, David: Wellhead access, equipment support vital to well intervention (Offshore) |
| TREX-21759 | 9/11/2007 | PSC-MDL2179051274 - PSC-MDL2179051285 | Abel, L. William: US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers |
| TREX-21760 | 2/26/2008 | PSC-MDL2179051286 - PSC-MDL2179051294 | Abel, L. William: US Patent: High pressure adaptor assembly for use on blowout preventers |
| TREX-21761 | 6/10/2008 | PSC-MDL2179051295 - PSC-MDL2179051305 | Abel, L. William: US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers |
| TREX-21762 | 00/00/2008 | PSC-MDL2179051306 - PSC-MDL2179051313 | Abel, L. William: US Patent: High pressure adaptor assembly for use on blowout preventers |
| TREX-21763 | 00/00/2008 | PSC-MDL2179051314 - PSC-MDL2179051317 | Abel, L. William: L. William Abel resume' |
| TREX-21764 | 5/1/1995 | PSC-MDL2179051318 - PSC-MDL2179051322 | Abel, L. William: Blowout contingency plans can cut firefighting and capping risks (Oil & Gas Journal) |
| TREX-21765 | 2000/00/00 | PSC-MDL2179051323 - PSC-MDL2179051333 | Subramanian, R., & Azar, J.J.: Experimental Study on Friction Pressure Drop for NonNewtonian Drillign Fluids in Pipe and Annular Flow |
| TREX-21766 | 2000/00/00 | PSC-MDL2179051334 - PSC-MDL2179051345 | Masuda, Y. et al: SPE/PS-CIM 65502: Critical Cuttings Transport Velocity in Inclined Annulus: Experimental Studies and Numerical Simulation |
| TREX-21767 | 2000/00/00 | PSC-MDL2179051346 - PSC-MDL2179051352 | Walker, S., & Li, J.: SPE 60755: The Effects of Particle Size, Fluid Rheology, and Pipe Eccentricity on Cuttins Transport |
| TREX-21768 | | PSC-MDL2179051353 - PSC-MDL2179051367 | Rubiandini, Rudi: SPE/IADC 57541: Equation for Estimating Mud Minimum Rate for Cuttings Transport in an Inclined-Until-Horizontal Well |
| TREX-21769 | | PSC-MDL2179051368 - PSC-MDL2179051380 | Huang, Hong et al: IADC/SPE 47796: Numerical Simulation and Experimental Studies of Shale Interaction with Water-Base Drilling Fluid |
| TREX-21770 | | PSC-MDL2179051381 - PSC-MDL2179051384 | Azar, J.J., & Sanchez, R. Alfredo: SPE 39020: Important Issues in Cuttings Transport for Drilling Directional Wells |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21771 | | PSC-MDL2179051385 - PSC-MDL2179051394 | Miska, Stefan et al: SPE 35245: Modeling of Pressure Buildup on a Kicking Well and its Practical Application | | |
| TREX-21772 | | PSC-MDL2179051395 - PSC-MDL2179051402 | Santos, Otto et al: SPE 30220: Determination of Casing Setting Depth Using Kick Tolerance Concept | | |
| TREX-21773 | 2000/00/00 | PSC-MDL2179051403 - PSC-MDL2179051416 | Zhang, Qun et al: SPE 63195; Critical Flow Rate for the Buckling of Nonrotating Drillpipe Conveying Fluid in Vertical Holes | | |
| TREX-21774 | | PSC-MDL2179051417 - PSC-MDL2179051424 | Miska, S.Z. et al: Modeling of Pressure Buildup on a Kicking Well and Its Practical Application (SPE Drilling & Completion) | | |
| TREX-21775 | | PSC-MDL2179051425 - PSC-MDL2179051442 | Gharat, Sandeep et al: SPE 27348: Effect of Incompatibilities Cause by Fluids Filtrates on Formation Properties | | |
| TREX-21776 | | PSC-MDL2179051443 - PSC-MDL2179051452 | Santos, Otto, & Azar, J.J.: SPE 39019: A Study on Gas Migration in Stagnant Non-Newtonian Fluids | | |
| TREX-21777 | | PSC-MDL2179051453 - PSC-MDL2179051465 | Tovar, Jose et al: SPE 27349: Formation Damgae Studies on Reservoir Rocks Using Water-Base and Oil-Base Muds | | |
| TREX-21778 | | PSC-MDL2179051466 - PSC-MDL2179051472 | Larsen, T.I. et al: Development of a New Cuttings-Transport Model for High-Angle Wellbores Including Horizontal Wells (SPE Drilling & Completion) | | |
| TREX-21779 | | PSC-MDL2179051473 - PSC-MDL2179051488 | Santos, Otto et al; Growcock, F.B. et al: SPE 30220: Determination of Casing Setting Depth Using Kick Tolerance Concept; Electrical Stability, Emulsion Stability, and Wettability of Invert Oil-Based Muds (SPE Drilling & Completion) | | |
| TREX-21780 | | PSC-MDL2179051489 - PSC-MDL2179051498 | Sanner, D.O., & Azar, J.J.: SPE 27354: Alteration of Reservoir Rock Wettability and Its Flow Properties Caused by Oil-Based and Water-Based Drilling Muds | | |
| TREX-21781 | | PSC-MDL2179051499 - PSC-MDL2179051507 | Hareland, Geir et al: SPE 25871: Comparison of Cuttings Transport in Directional Drilling Using Low-Toxicity Invert Emulsion Mineral-Oil-Based and Water-Based Muds | | |
| TREX-21782 | | PSC-MDL2179051508 - PSC-MDL2179051517 | McKinney, L.K., & Azar, J.J.: SPE 17162: Formation Damage Due to Synthetic Oil Mud Filtrates at Elevated Temperatures and Pressures | | |
| TREX-21783 | 5/24/2010 | CAM_CIV_0408100 - CAM_CIV_0408102 | Whitby, Mel: E-mail RE: NASeBOP Specification Sheet | | |
| TREX-21784 | 5/22/2010 | BP-HZN-BLY00090353 - BP-HZN-BLY00090354 | Flemming, Ray: Notes from interview with Mike Byrd | | |
| TREX-21785 | 6/1/2010 | BP-HZN-BLY00105875 - BP-HZN-BLY00105876 | McKay, Jim: E-mail re: BOP closure analysis v4 | | |
| TREX-21786 | 6/21/2010 | BP-HZN-BLY00157382 | Abbassian, Fereidoun: E-mail RE: Update on BOP - Riser recovery/Blue Pod | | |
| TREX-21787 | 2000/00/00 | BP-HZN-BLY00148926 - BP-HZN-BLY00148944 | Draft of Bly Report. Chapter 4. Summary Analysis of the Deepwater Horizon Accident | | |
| TREX-21788 | 3/18/2009 | CAM_CIV_0042935 - CAM_CIV_0042980 | CAMERON: Performance Through Leadership | | |
| TREX-21789 | 1/9/2009 | TRN-INV-00647147 - TRN-INV-00647149 | Hay, Mark: E-mail with attachment RE: Shearing Drill Pipe | | |
| TREX-21790 | 2000/00/00 | CAM_CIV_0042676 - CAM_CIV_0042773 | CAMERON: Cameron Subsea Systems | | |
| TREX-21791 | 10/1/2007 | WW-MDL-00002532 | BP & Wild Well Control: Deep Water Horizon - Cortez Bank; BOP Risk Assessment | | |
| TREX-21792 | 4/12/2006 | CAM_CIV_0030039 - CAM_CIV_0030021 | Leong, Hian: E-mail RE: Deadman/Auto Shear | | |
| TREX-21793 | 2/14/2002 | TRN-MDL-00013569 | Transocean Holdings LLC: Emergency Disconnect Procedure | | |
| TREX-21794 | 11/1/1999 | CAM_CIV_0190675 | Coronado, Richard: E-mail RE: Deepwater Horizon, Acceptance of UL Certs for ABS CDS(N) certetification | | |
| TREX-21795 | 8/15/1999 | CAM_CIV_0053663 - CAM_CIV_0053667 | Perez, Paul: Deadman System | | |
| TREX-21796 | 8/2/1999 | BP-HZN-BLY00054192 - BP-HZN-BLY00054199 | PO 087-00101; Attachment 1, Section I | | |
| TREX-21797 | 1/6/1999 | CAM_CIV_0018541 - CAM_CIV_0018584 | CAMERON: Multiplex BOP Control System. Budgetary Proposal for Reading & Bates "Vastar Project" | | |
| TREX-21798 | 1/31/2010 | BP-HZN-BLY00087064 | Transocean Deepwater Horizon BOP Maintenance prior to commencing operations on MC | | |
| TREX-21799 | 1/3/2005 | CAM_CIV_0011451 | CAMERON: Field Service Order | | |

| TREX-21800 | 5/8/2010 | BP-HZN-BLY00103519 | Wong, Norman: E-mail re: Well Shut In Procedure | | |
|---|---|---|---|---|---|
| TREX-21801 | 2000/00/00 | | Grace, robert: Oil: An overview of the Petroleum Industry (6th Ed. Gulf Publishing Company) ISBN 1-933502-01-2 | | |
| TREX-21802 | | BP-HZN-BLY00298151 - BP-HZN-BLY00298153 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER | | |
| TREX-21803 | | BP-HZN-BLY00395544 - BP-HZN-BLY00395546 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER - WITH MARGINALIA | | |
| TREX-21804 | 7/29/2010 | BP-HZN-BLY00395547 - BP-HZN-BLY00395549 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER -- REVISION #2 | | |
| TREX-21805 | 8/6/2010 | BP-HZN-BLY00395613 - BP-HZN-BLY00395616 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" FOR BP DRILLING OPERATIONS ("LESSONS LEARNED FROM DWH") FROM RALPH LINEBERGER -- REVISION #2 | | |
| TREX-21806 | 7/29/2010 | BP-HZN-BLY00298150 | LINENBERGER, RALPH: Email: Re Additional Recommendations of "Things To Do" in Team Findings Report | | |
| TREX-21807 | | PSC-MDL2179051518 - PSC-MDL2179051522 | Abel, William L.: Planning a Dynamic Kill from Technology Today Series | | |
| TREX-21808 | 4/21/2010 | PSC-MDL2179051523 - PSC-MDL2179051526 | McGill, Kevin: Oil rig explodes off La.; 11 missing, 17 hurt from Associated Press | | |
| TREX-21809 | | PSC-MDL2179051527 | Bourgoyne Enterprises, Inc.  From Zoominfo.com--Company Background and Description | | |
| TREX-21810 | | PSC-MDL2179051528 | Adam Bourgoyne, Jr.'s Alumni page for LSU College of Engineering | | |
| TREX-21811 | | PSC-MDL2179051529 - PSC-MDL2179051537 | Lopes, Clovis and Bourgoyne, Adam T.: The Dual Density Riser Solution | | |
| TREX-21812 | | PSC-MDL2179051538 - PSC-MDL2179051544 | Mathews, J.L and Bourgoyne, Adam T.: A Feasibility Study on the Use of Subsea Chokes in Well Control Operations on Floating drilling Vessels | | |
| TREX-21813 | | PSC-MDL2179051545 - PSC-MDL2179051549 | Constant, W. David; Bourgoyne, Adam T.: Fracture-Gradient Prediction for Offshore Wells | | |
| TREX-21814 | | PSC-MDL2179051550 - PSC-MDL2179051556 | O'Bryan, Patrick L;  Bourgoyne, Adam T.: Swelling of Oil-Based Drilling Fluids Resulting from Dissolved Gas | | |
| TREX-21815 | 2000/00/00 | PSC-MDL2179051557 - PSC-MDL2179051564 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: Experimental Evaluation of Control Fluid Fallback During Off-bottom Well-Control: Effect of Deviation Angle | | |
| TREX-21816 | | PSC-MDL2179051565 - PSC-MDL2179051574 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids | | |
| TREX-21817 | | PSC-MDL2179051575 - PSC-MDL2179051601 | Holden, William R.; Bourgoyne, Adam T.: An Experimental Study of Well Control Procedures for Deep Water Drilling Operations from Offshore Technology Conference | | |
| TREX-21818 | | PSC-MDL2179051602 - PSC-MDL2179051610 | Ustun, Firat; Nikitopoulous, Dimitris; Smith, John R.; Bourgoyne, Adam T.: Experimental Assessment of Fluid Velocity to Control Gas Accumulation and Removal While Drilling "Horizontal" Wells from Society of Petroleum Engineers | | |
| TREX-21819 | 6/17/2010 | PSC-MDL2179051611 - PSC-MDL2179051612 | White, Jaquetta: Relief Well Work Ahead of Schedule, but timetable for halting Gulf of Mexico Oil spill stands | | |
| TREX-21820 | 2000/00/00 | PSC-MDL2179051613 - PSC-MDL2179051619 | Flores-Avila, Fernando; Smith, John R.; Bourgoyne, Adam T.; Bourgoyne, Darryl: New Dynamic Kill Procedure for Off-Bottom Blowout Wells Considering Counter-Current Flow of Kill Fluid from Society of Petroleum Engineers | | |
| TREX-21821 | | PSC-MDL2179051620 - PSC-MDL2179051632 | Bourgoyne, Adam T.; Scott, Stuart L.; Regg, James B.: Sustained Casing Pressure in Offshore Producing Wells for Offshore Technology Conference | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21822 | | PSC-MDL2179051633 - PSC-MDL2179051646 | Holden, William R.; Bourgoyne, Adam T.; Hise, Bill R.: Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | | |
| TREX-21823 | | PSC-MDL2179051647 - PSC-MDL2179051656 | Lopes, Clovis and Bourgoyne, Adam T.: Feasibility Study of Dual Density Mud System for Deepwater Drilling Operations from Offshore Technology Conference | | |
| TREX-21824 | 8/15/1981 | PSC-MDL2179051657 - PSC-MDL2179051684 | Holden, William R.; Bourgoyne, Adam T.; Langlinais, Julius: Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations--Annual Report No. 3 Submitted to US Geological Survey, Dept. of the Interior | | |
| TREX-21825 | 2/15/1981 | PSC-MDL2179051685 - PSC-MDL2179051742 | Holden, William R.; Bourgoyne, Adam T.; Hise, Bill R.: Development of Improved Blowout Prevention Procedures to be used in Deep Water Drilling Operations Submitted to US Geological Survey | | |
| TREX-21826 | | PSC-MDL2179051743 - PSC-MDL2179051750 | Bourgoyne, Adam T.; Kelly, O.; Casariego, Vicente: Computer Assisted Well Control for Deep Ocean Environments by Department of Petroleum Engineering at LSU | | |
| TREX-21827 | 00/00/1989 | PSC-MDL2179051751 - PSC-MDL2179051768 | Kelly, O.; Bourgoyne, Adam T.; Holden, William: A Computer Assisted Well Control Safety System for Deep Ocean Well Control | | |
| TREX-21828 | 1/21/2001 | PSC-MDL2179051769 - PSC-MDL2179051832 | Bourgoyne, Adam T.; Koederitz, William L.; Bacca, Hank: An Experimental Study of Bullheading Operations for Control of Underground Blowouts | | |
| TREX-21829 | 2000/00/00 | PSC-MDL2179051833 - PSC-MDL2179051888 | Bourgoyne, Adam T.: Review of Recent Diverter Performance During Well Control Emergencies | | |
| TREX-21830 | 2000/00/00 | PSC-MDL2179051889 - PSC-MDL2179051891 | Hatcher, monica: Oil Giant prepares more Backup Spill Plans--Chron.com | | |
| TREX-21831 | | PSC-MDL2179051892 - PSC-MDL2179051953 | Bourgoyne, Adam T.; Scott, Stuart L.; Manowski, Wojciech: A Review of Sustained Casing Pressure Occurring on the OCS | | |
| TREX-21832 | 3/2/1998 | PSC-MDL2179051954 - PSC-MDL2179051981 | Bourgoyne, Adam T.: United States Patent--Method and Apparatus for Drilling A Borehole Into a subsea Abnormal pore Pressure Environment | | |
| TREX-21833 | 3/2/2006 | PSC-MDL2179051982 - PSC-MDL2179051987 | Moyse III v. City of Baton Rouge, Paris of East Baton Rouge from FindLaw.com | | |
| TREX-21834 | 1/12/1982 | PSC-MDL2179051988 - PSC-MDL2179052015 | US Patent Application for Well Drilling Apparatus | | |
| TREX-21835 | 00/00/2000 | PSC-MDL2179052016 - PSC-MDL2179052159 | Wojtanowicz, Andrew; Bourgoyne, Adam T.; Zhou, Desheng; Bender, Kathy: Strength and Fracture Gradients for shallow Marine Sediments | | |
| TREX-21836 | 5/4/2010 | PSC-MDL2179052160 - PSC-MDL2179052163 | Mowbray, Rebecca: BP Attaches Shut-Off Valve, will begin Shipping Containment Structures for Gulf of Mexico oil Spill from Nola.com | | |
| TREX-21837 | 5/12/2010 | PSC-MDL2179052164 - PSC-MDL2179052165 | Pender, Geoff: BP to try "top hat" to cap oil spill from Bradenton.com | | |
| TREX-21838 | 4/29/1999 | PSC-MDL2179052166 | OTC '99 Shocase Innovative Offshore Technologies | | |
| TREX-21839 | | PSC-MDL2179052167 | Bourgoyne Enterprises, Inc. biography page from bourgoynenterprises.com | | |
| TREX-21840 | | PSC-MDL2179052168 | Adam T. Bourgoyne's biography page on bourgoyneenterprises.com | | |
| TREX-21841 | | PSC-MDL2179052169 | Consulting Rate Schedule on bourgoyneenterprises.com | | |
| TREX-21842 | | PSC-MDL2179052170 - PSC-MDL2179052265 | Oil and Gas Technologies for the Arctic and Deepwater | | |
| TREX-21843 | | PSC-MDL2179052266 - PSC-MDL2179052337 | Oil and Gas Technologies for the Arctic and Deepwater | | |
| TREX-21844 | | PSC-MDL2179052338 - PSC-MDL2179052401 | Environmental considerations | | |
| TREX-21845 | | PSC-MDL2179052402 - PSC-MDL2179052420 | Bourgoyne CV | | |
| TREX-21846 | 4/19/2011 | PSC-MDL2179052421 - PSC-MDL2179052422 | Industry Indicates Support for a Safety Case Approach in the Gulf of Mexico from www.erm.com | | |
| TREX-21847 | | PSC-MDL2179052423 - PSC-MDL2179052435 | Burch, M.E.; Goddard, J.: Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP | | |
| TREX-21848 | | PSC-MDL2179052436 - PSC-MDL2179052444 | Calvert, D.G.; Griffin, T.J.: Article Re: Determination of Temperatures for Cementing in Wells Drilled in Deep Water | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21849 | | PSC-MDL2179052445 - PSC-MDL2179052452 | Spangle, L.B.; Calvert, D.G.: Article Re: Improved Primary and Remedial Cementing with Thixotropic Cement Systems (American Institute of Mining, Mctallurgical, and Petroleum Engineers) | | |
| TREX-21850 | 2/8/2008 | PSC-MDL2179052453 - PSC-MDL2179052460 | Weatherford International, Inc.: First Amended Complaint (USDC, S. Dist. Tex, No.: 4:03-CV-05383) | | |
| TREX-21851 | 4/2/2008 | PSC-MDL2179052461 - PSC-MDL2179052467 | Comanche Exploration Company, LLC: Complaint (USDC, W. Dist. Ok, No.: 5:05-CV-00343-M) | | |
| TREX-21852 | 00/00/1996 | PSC-MDL2179052468 - PSC-MDL2179052488 | Lirette, Brent J.; Vilyus, Robert P.; Martens, James G.; Hebert, Brad W.: United States Patent No.: 5,575,333 | | |
| TREX-21853 | | PSC-MDL2179052489 - PSC-MDL2179052500 | Calvert, D.G.; Smith, Dwight K.: Article Re: Issues and Techniques of Plugging and Abandonment of Oil and Gas Wells | | |
| TREX-21854 | | PSC-MDL2179052501 - PSC-MDL2179052515 | Cannan, W.L.; McKenna, D.L.; Sukup, R.A.; Calvert, D.G.: Article Re: Bigbore Well Completions: A New Completions Technique for Arun Field | | |
| TREX-21855 | | PSC-MDL2179052516 - PSC-MDL2179052520 | Goodwin, K.J.; Calvert, D.G.; Root, R.L.; Henderson, V.S.: Article Re: Successful Cementing of Shallow Steamflood Wells in California | | |
| TREX-21856 | | PSC-MDL2179052521 - PSC-MDL2179052530 | Calvert, D.G.; Smith, Dwight K.: Article Re: API Oilwell Cementing Practices | | |
| TREX-21857 | | PSC-MDL2179052531 - PSC-MDL2179052545 | White, W.S.; Calvert, D.G.; Barker, J.M; Bour, D.L.: Article Re: A Laboratory Study of Cement and Resin Plugs Placed with Thru-Tubing Dump Bailers | | |
| TREX-21858 | | PSC-MDL2179052546 - PSC-MDL2179052551 | Smith, R.C.; Calvert, D.G.: Article Re: The Use of Sea Water in Well Cementing | | |
| TREX-21859 | | PSC-MDL2179052552 - PSC-MDL2179052557 | Root, R.L.; Calvert, D.G.: Article Re: The Real Story of Cement Expansion | | |
| TREX-21860 | | PSC-MDL2179052558 - PSC-MDL2179052561 | Griffin, T.J.; Calvert, D.G.; Parker, D.L.: Article Re: The Use of Water Base Spacer with Thixotropic Cement Solves Varied Cementing Problems | | |
| TREX-21861 | | PSC-MDL2179052562 - PSC-MDL2179052564 | Chenevert, Martin E.; Sharm, Mukui M.: University of Texas Webpage Project Description Re: Shale Stability with Water Base Muds | | |
| TREX-21862 | 6/16/2010 | PSC-MDL2179052565 - PSC-MDL2179052568 | Cho, Adrian: Article Re: One Ballsy Proposal to Stop the Leak (Science Insider) | | |
| TREX-21863 | 9/6/2010 | PSC-MDL2179052569 - PSC-MDL2179052574 | Hadhazy, Adam: Article Re: Why Offshore Oil Rigs Explode (TechNewsDaily) | | |
| TREX-21864 | 2000/00/00 | PSC-MDL2179052575 - PSC-MDL2179052580 | Pleas, Andres M.; Osuji, Collins E.; Chenevert, Martin E.; Sharma, Mukul M.: Article Re: Entrance Pressure of Oil Based Mud Into Shale: Effect of Shale, Water Activity, and Mud Properties (SPE Drilling & Completion) | | |
| TREX-21865 | 2000/00/00 | PSC-MDL2179052581 - PSC-MDL2179052589 | Zhang, Jianguo; Al-Bazali, Talal J.; Chenevert, Martin E.; Sharma, Mukul M.: Article Re: Factors Controlling the Membrane Efficiency of Shales When Interacting With Water-Based and Oil-Based Muds (SPE Drilling and Completion) | | |
| TREX-21866 | 2000/00/00 | PSC-MDL2179052590 - PSC-MDL2179052598 | Zhang, Jianguo; Chenevert, Martin E.; Al-Bazali, Talal; Sharma, Mukul M.: Article Re: A New Gravimetric - Swelling Test for Evaluating Water and Ion Uptake in Shales | | |
| TREX-21867 | | PSC-MDL2179052599 - PSC-MDL2179052608 | Bodwakar, S.V.; Chenevert, Martin E.: Article Re: Diffusion of Gas and Oil Based Drilling Fluids (Society of Petroleum Engineers) | | |
| TREX-21868 | | PSC-MDL2179052609 - PSC-MDL2179052616 | Chenevert, Martin E.; Shrestha, B.K.: Article Re: Chemical Shrinkage Properties of Oilfield Cements | | |
| TREX-21869 | | PSC-MDL2179052617 - PSC-MDL2179052619 | Peters, E.J.; Chenevert, M.E.; Alhamadah, A.M.: Article Re: Oilmud: A Microcomputer Program for Predicting Oil-Based Mud Densities and Static Pressures | | |
| TREX-21870 | | PSC-MDL2179052620 - PSC-MDL2179052627 | Peters, Ekwere J.; Chenevert, Martin E., Zhang, Chunhal: Artice Re: A Model for Predicting the Density of Oil-Based Muds at High Pressures and Temperatures (SPE Drilling Engineering) | | |
| TREX-21871 | 00/00/1972 | PSC-MDL2179052628 - PSC-MDL2179052643 | Chenevert, Martin E.: United States Patent No.: 3,702,564 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21872 | 9/5/1972 | PSC-MDL2179052644 - PSC-MDL2179052659 | Chenevert, Martin E.: United States Patent No.: 3,688,851 | | |
| TREX-21873 | 6/20/1972 | PSC-MDL2179052660 - PSC-MDL2179052672 | Chenevert, Martin E.: United States Patent No.: 3,670,816 | | |
| TREX-21874 | 5/23/1972 | PSC-MDL2179052673 - PSC-MDL2179052685 | Chenevert, Martin E.: United States Patent No.: 3,664,426 | | |
| TREX-21875 | 3/7/1972 | PSC-MDL2179052686 - PSC-MDL2179052699 | Chenevert, Martin E.: United States Patent No.: 3,646,997 | | |
| TREX-21876 | 00/00/1971 | PSC-MDL2179052700 - PSC-MDL2179052711 | Chenevert, Martin E.: United States Patent No.: 3,628,615 | | |
| TREX-21877 | 00/00/1970 | PSC-MDL2179052712 - PSC-MDL2179052718 | Chenevert, Martin E.: United States Patent No.: 3.533,480 | | |
| TREX-21878 | 4/9/1968 | PSC-MDL2179052719 - PSC-MDL2179052723 | Manry, Charles W.; Chenevert, Martin E.: United States Patent No.: 3,376,921 | | |
| TREX-21879 | 3/9/1977 | PSC-MDL2179052724 - PSC-MDL2179052747 | Chenevert, Martin E.: Final Report: Devonian Shale - Fracturing Fluids Studies | | |
| TREX-21880 | 5/27/2010 | PSC-MDL2179052748 - PSC-MDL2179052791 | Department of the Interior: Report Re: Increased Safety Measures for Energy Development on the Outer Continental Shelf | | |
| TREX-21881 | 7/20/2011 | PSC-MDL2179052792 - PSC-MDL2179052812 | Chenevert, Martin E.: Curriculum Vitae | | |
| TREX-21882 | 2000/00/00 | PSC-MDL2179052813 - PSC-MDL2179052815 | UT PGE: UT PGE Newsletter - Fall 2010 - Deepwater Horizon - Impact on Research, Curriculum | | |
| TREX-21883 | | PSC-MDL2179052816 - PSC-MDL2179052819 | Castillo, Joanna L.: University of Texas News and Events Webpage Re: UT Engineers Faculty, Researchers Consulted on Oil Spill | | |
| TREX-21884 | 6/21/2010 | PSC-MDL2179052820 - PSC-MDL2179052822 | Hammer, David: Times Picayune Article, "Scientists Against Oil Drilling Moratorium Meet with Salazar, New MMS Head" | | |
| TREX-21885 | 6/9/2010 | PSC-MDL2179052823 - PSC-MDL2179052824 | Dlouhy, Jennifer A.: Houston Chronicle Article, "Interior Secretary Defends Drilling Ban" | | |
| TREX-21886 | 6/10/2010 | PSC-MDL2179052825 - PSC-MDL2179052826 | Schmidt, Kathrine: Daily Comet Article, "Company Sues to End Drilling Ban" | | |
| TREX-21887 | 6/11/2010 | PSC-MDL2179052827 - PSC-MDL2179052829 | Chenevert, Martin E., et al: Marine Log Article, "Experts: Salazar Misrepresents our Position" | | |
| TREX-21888 | 6/24/2010 | PSC-MDL2179052830 - PSC-MDL2179052839 | Rep. Broun, Paul: Letter to Hon. Kenneth Salazar | | |
| TREX-21889 | 6/9/2010 | PSC-MDL2179052840 - PSC-MDL2179052873 | U.S. Government Printing Office: Transcript from Hearing before the U.S. Senate Committee on Energy and Natural Resources | | |
| TREX-21890 | | PSC-MDL2179052874 - PSC-MDL2179052887 | Chenevert, Martin E.: Curriculum Vitae | | |
| TREX-21891 | 9/9/1971 | PSC-MDL2179052888 - PSC-MDL2179052895 | Chenevert, Martin E.: United States Patent No.: 3,605,501 | | |
| TREX-21892 | 00/00/2006 | PSC-MDL2179052896 - PSC-MDL2179052908 | Hon. Davis, Judge: Memorandum Opinion and Order (USDC, ED Tex, No. 6:05-CV-155) | | |
| TREX-21893 | 8/10/2001 | PSC-MDL2179052909 - PSC-MDL2179053216 | Ross Reporting Services: Deposition Transcript of Bill Abel, PE (Harris County, Texas, Dist. Ct., No. 99-03588) | | |
| TREX-21894 | | PSC-MDL2179053217 | westengineer.com: bio of Greg Childs, P.E. | | |
| TREX-21895 | 8/2/1994 | PSC-MDL2179053218 - PSC-MDL2179053221 | Bartholomew, Leroy; Childs, Eric; Callahan, David: description of U.S. Patent Number 5,333,832 Blowout preventer with removable packer | | |
| TREX-21896 | 2/18/1997 | PSC-MDL2179053222 - PSC-MDL2179053231 | Parker, Bruce; Childs, Eric: description of U.S. Patent Number 5,603,481 Front packer for ram-type blowout preventer | | |
| TREX-21897 | 3/15/1994 | PSC-MDL2179053232 - PSC-MDL2179053243 | WcWhorter, David; Childs, Eric: description of U.S. Patent Number 5,294,088 Variable bore packer for a ram-type blowout preventer | | |
| TREX-21898 | 4/9/1991 | PSC-MDL2179053244 - PSC-MDL2179053247 | McWhorter, David; Williams, III, Bolie; Childs, Eric; Schaeper, Gary: description of U.S. Patent Number 5,005,802 Variable bore packer for a ram type blowout preventer | | |
| TREX-21899 | 2/2/1981 | PSC-MDL2179053248 - PSC-MDL2179053252 | Childs, Eric; Just, Friedrich: description of U.S Patent Number 4,313,496 Wellhead shearing apparatus | | |
| TREX-21900 | | PSC-MDL2179053253 - PSC-MDL2179053254 | Childs, E.G. (Greg): Greg Childs CV | | |
| TREX-21901 | 00/00/2011 | PSC-MDL2179053255 - PSC-MDL2179053257 | Knight, Cliff: article: The "Seven rules for successful simulation" need to be revisited and revised because of advancements in computers.  Simulations that once took weeks to compute an answer now take mere hours. | | |

| | | | |
|---|---|---|---|
| TREX-21902 | 2000/00/00 | PSC-MDL2179053258 - PSC-MDL2179053259 | Knight, Cliff: article: Frequency Response- An option to consider for detecting complex structural defects |
| TREX-21903 | 2000/00/00 | PSC-MDL2179053260 - PSC-MDL2179053261 | Knight, Cliff: article: Fracture Analysis |
| TREX-21904 | 1/25/2005 | PSC-MDL2179053262 - PSC-MDL2179053269 | Knight, Cliff; Corry, Judeth; Lowry, David; Williams, Jr., Kenneth: U.S. Patent 6845831 Intra-body flow distributor for heat exchanger |
| TREX-21905 | 00/00/2005 | PSC-MDL2179053270 - PSC-MDL2179053276 | Knight, Cliff; Blum, Jurgen; Bormann, Dleter; Corry, Judeth; Forster, Andreas; Grundmann, Andress: U.S. Patent 6976834 Pelletizing die with even heat distribution and with polymer channel to orifice transition zone, process for orifice thermal stabilizati |
| TREX-21906 | 8/28/1990 | PSC-MDL2179053277 - PSC-MDL2179053289 | Lipp, Charles; Hunt, Marion; Knight, Clifton; Lafitte, Larry: U.S. Patent 4952218 Two-fluid nozzle for atomizing a liquid solid slurry and protecting nozzle tip |
| TREX-21907 | | PSC-MDL2179053290 - PSC-MDL2179053300 | Brady, J.L; Watson, B.A.; Warner, D.W.; North, R.J; Sommer, D.M.; colson; J.L.; Kleinberg, R.L.; Wolcott, D.S.; Sezginer, A.: SPE 48851 Improved production log interpretation in horizontal wells using a combination of pulsed neutron logs, quantitative tem |
| TREX-21908 | | PSC-MDL2179053301 - PSC-MDL2179053308 | Colson, J.L.: Evaluating gas content of Black Warrior basic coalbeds from wireline log data |
| TREX-21909 | 2000/00/00 | PSC-MDL2179053309 - PSC-MDL2179053332 | Anderson, John; Simpson, Mike; Basinski, Paul; Beaton, Andrew; Boyer, Charles; Bulat, Daren; Ray, Satyaki; Reinheimer, Don; Schlahter, Greg; Colson, Leif; Olsen, Tom; John, Zachariah; Khan, Riaz; Low, Nick; Ryan, Barry; Schoderbek, David: Producing natura |
| TREX-21910 | 2000/00/00 | PSC-MDL2179053333 - PSC-MDL2179053335 | Anderson, John; Basinski, Paul; Beaton, Andrew; Betancourt, Soraya; Boyer, Charles; Brufatte, Claudio; Bulat, Daren; Carnegie, Andrew; Cochran, Jamie; Colson, Leif; Conn, Lee; Dong, Chengli; Dozier, George: Oilfield Review contributors |
| TREX-21911 | 2000/00/00 | PSC-MDL2179053336 - PSC-MDL2179053347 | Emilsen, Morten; Reed, Mark; Hetland, Ben; Buffington, Sharon: Numerical model for estimation of pipeline oil spill volumes |
| TREX-21912 | 1/20/2003 | PSC-MDL2179053348 - PSC-MDL2179053392 | Reed, Mark; Emilson, Morten; Johanse, +istein; Hetland, Ben; Rygg, Ole; H#eg, Grete; H#verstad, Boye; Ditlevsen, May Kristin: Technical documentation for the pipeline oil spill volume computer model |
| TREX-21913 | 00/00/2002 | PSC-MDL2179053393 - PSC-MDL2179053404 | Rygg, Ole; Emilsen, Morten Haug: Analysis of the hazardous consequences of pipeline ruptures |
| TREX-21914 | 8/29/2010 | PSC-MDL2179053405 - PSC-MDL2179053464 | Emilsen, Morten Haug: Appendix W. Dynamic simulations Deepwater Horizon incident report |
| TREX-21915 | 00/00/2011 | PSC-MDL2179053465 - PSC-MDL2179053473 | OLGA: OLGA-Well-Kill a poweful tool for blowout and kill modeling |
| TREX-21916 | 2000/00/00 | PSC-MDL2179053474 - PSC-MDL2179053480 | Fosso, S. Wamba; Sonatrach, M. Tina; Frigaard, I.A.; Crawshaw, J.P.: Viscous-pill design methodology leads to increased cement plug success rates; application and case studies from southern Algeria |
| TREX-21917 | | PSC-MDL2179053481 - PSC-MDL2179053501 | Fenie, H.; Frigaard, I.A.: Transient fluid motions in a simplified model for oilfield plug cementing |
| TREX-21918 | 9/16/2009 | PSC-MDL2179053502 - PSC-MDL2179053526 | Frigaard, I.A.; Ngwa, G. A.: Slumping flows in narrow eccentric annuli: design of chemical packers and cementing of subsurface gas pipelines |
| TREX-21919 | 7/29/2009 | PSC-MDL2179053527 - PSC-MDL2179053546 | Carrasco-Teja, M.; Frigaard, I. A.: Displacement flows in horizontal, narrow, eccentric annuli with a moving inner cylinder |
| TREX-21920 | 3/21/2007 | PSC-MDL2179053547 - PSC-MDL2179053582 | Moyers-Gonzalez, M. A.; Frigaard, I. A.; Scherzer, O.; Tsai, T. P.: Transient effects in oilfield cementing flows; qualitative behaviour |
| TREX-21921 | 1/26/2003 | PSC-MDL2179053583 - PSC-MDL2179053614 | Pelipenko, S.; Frigaard, I.A.: Two-dimensional computational simulation of eccentric annular cementing displacements |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21922 | 2000/00/00 | PSC-MDL2179053615 - PSC-MDL2179053646 | Pelipenko, S.; Frigaard, I.A.: On steady state displacements in primary cementing of an oil well | | |
| TREX-21923 | 1/19/2004 | PSC-MDL2179053647 - PSC-MDL2179053678 | Frigaard, I.A.; Ngwa, G. A.: Upper bounds on the slump length in plug cementing of near-horizontal wells | | |
| TREX-21924 | 5/1/2003 | PSC-MDL2179053679 - PSC-MDL2179053704 | Pelipenko, S.; Frigaard, I.A.: Mud removal and cement placement during primary cementing of an oil well | | |
| TREX-21925 | 2000/00/00 | PSC-MDL2179053705 - PSC-MDL2179053718 | Frigaard, I.A.; Allouche, M.; Gabard-Cuoq, C.: SPE 64998 Setting rheological targets for chemical solutions in mud removal and cement slurry design | | |
| TREX-21926 | 00/00/2011 | PSC-MDL2179053719 - PSC-MDL2179053728 | Frigaard, Ian A.: Ian A. Frigaard Curriculum Vita | | |
| TREX-21927 | 8/31/2007 | PSC-MDL2179053729 - PSC-MDL2179053765 | Moyers-Gonzalez, M. A.; Frigaard, I. A.: Kinematic instabilities in two-layer eccentric annular flows, part 2: shear-thinning and yield stress effects | | |
| TREX-21928 | 5/11/2010 | PSC-MDL2179053766 - PSC-MDL2179053769 | Beck, F.E.: Testimony of Dr. F.E. Beck, Texas A&M University, U.S. Senate Committee on Energy and Natural Resources, May 11, 2010 | | |
| TREX-21929 | 2/21/2006 | PSC-MDL2179053770 - PSC-MDL2179053792 | Heathman, J.; Beck, F.E.: IADC/SPE 98869 Finite element analysis couples casing and cement designs for HP/HT wells in east Texas | | |
| TREX-21930 | 9/16/2004 | PSC-MDL2179053793 - PSC-MDL2179053806 | Seymore, Charles W.: Rebel Drilling Co., L.P. v. Nabors Drilling USA, Inc., No. 14-02-00841-CV (Tex. App. Dist 14) | | |
| TREX-21931 | 3/12/1996 | PSC-MDL2179053807 - PSC-MDL2179053816 | Grace, R.D.; Burton, M.R.; Cudd: IADC/SPE 35122 Mud lubrication- a viable alternative in well control | | |
| TREX-21932 | 2/15/1994 | PSC-MDL2179053817 - PSC-MDL2179053828 | Grace, R.D.: IADC/SPE 27501 Analyzing and understanding the underground blowout | | |
| TREX-21933 | 4/21/1987 | PSC-MDL2179053829 - PSC-MDL2179053837 | Grace, Robert; Cudd, Bob: Unique fluid dynamics control- south Louisiana blowout | | |
| TREX-21934 | | PSC-MDL2179053838 | Grace, Robert: Further discussion of application of oil muds | | |
| TREX-21935 | 3/24/1975 | PSC-MDL2179053839 - PSC-MDL2179053846 | Grace, Robert: Pressure control in balanced and underbalanced drilling in the Anadarko basin | | |
| TREX-21936 | | PSC-MDL2179053847 - PSC-MDL2179053851 | Grace, Robert: Resume of Robert D. Grace | | |
| TREX-21937 | 6/3/1987 | PSC-MDL2179053852 - PSC-MDL2179054005 | Martin, Jana: deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | | |
| TREX-21938 | 6/5/2006 | PSC-MDL2179054006 - PSC-MDL2179054114 | Moreland, Dana Foster: deposition of Robert D. Grace, Riata Energy Inc., and Riata Piceance, LLC vs. Elliot Roosevelt, Jr., E.R. Family Limited Partnership, and Ceres Resource Partners, L.P. | | |
| TREX-21939 | 6/3/1987 | PSC-MDL2179054115 - PSC-MDL2179054268 | Martin, Jana: deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | | |
| TREX-21940 | 6/26/2000 | PSC-MDL2179054269 - PSC-MDL2179054276 | Hudson, P.T.W.; Stephens, D.: Cost and Benefit in HSE: a model for calculation of cost-benefit using incident potential | | |
| TREX-21941 | 00/00/2011 | PSC-MDL2179054277 - PSC-MDL2179054281 | Hudson, Patrick; Parker, Dianne: 20 critical HSE elements | | |
| TREX-21942 | 4/22/1991 | PSC-MDL2179054282 - PSC-MDL2179054343 | Organisation for Economic Co-operation and Development: Environment directorate- workshop on the prevention of accidents involving hazardous substances: the role of the human factor in plant operations | | |
| TREX-21943 | 4/12/2010 | PSC-MDL2179054344 - PSC-MDL2179054352 | Groeneweg, Jop; Hudson, Patrick; Vandevis, Ted; Lancioni, Giulio: SPE 127152 Why improving the safety climate doesn't always improve the safety performance | | |
| TREX-21944 | | PSC-MDL2179054353 - PSC-MDL2179054363 | Hudson, Patrick; Lawton, D. Parker: Bending the rules: managing violation in the workplace | | |
| TREX-21945 | 12/1/1999 | PSC-MDL2179054364 - PSC-MDL2179054375 | Hudson, Patrick: Safety culture- theory and practice | | |
| TREX-21946 | | PSC-MDL2179054376 - PSC-MDL2179054399 | Hudson, Patrick: Safety management and safety culture- the long, hard and winding road | | |
| TREX-21947 | 2000/00/00 | PSC-MDL2179054400 - PSC-MDL2179054402 | Hudson, Patrick: Safety culture: the ultimate goal | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21948 | | PSC-MDL2179054403 - PSC-MDL2179054422 | Sheddon, A.; Hudson, P.T.W.; Parker, D.; Lawrie, M.; Vuijk, M.; Bryden, R.: A comprehensive model for human behaviour in industrial environments | | |
| TREX-21949 | 6/9/1996 | PSC-MDL2179054423 - PSC-MDL2179054432 | Doran, J.A.; van der Graaf, G.C.: SPE 35971 Tripod-BETA: incident investigation and analysis | | |
| TREX-21950 | 1/25/1994 | PSC-MDL2179054433 - PSC-MDL2179054440 | Hudson, P.T.W.; Primrose, M.J.; Edwards, Cliff: SPE 27302 Implementing Tripod-DELTA in a major contractor | | |
| TREX-21951 | | PSC-MDL2179054441 - PSC-MDL2179054463 | Hudson, Patrick; Hudson, Timothy: Moving from investigating to analyzing incidents: supporting organizational learning | | |
| TREX-21952 | | PSC-MDL2179054464 - PSC-MDL2179054499 | Hudson, Patrick: Integrating organizational culture into incident analyses: extending the bow tie model | | |
| TREX-21953 | | PSC-MDL2179054500 - PSC-MDL2179054581 | Hudson, Patrick: Building safety process and people | | |
| TREX-21954 | | PSC-MDL2179054582 - PSC-MDL2179054596 | Hudson, Patrick: Safety culture models as the basis for improvement | | |
| TREX-21955 | | PSC-MDL2179054597 - PSC-MDL2179054647 | Hudson, Patrick: Human Error From Taking Risk to Running Risk | | |
| TREX-21956 | 2000/00/00 | PSC-MDL2179054648 - PSC-MDL2179054669 | Hudson, Patrick: Non-adherence to procedures: distinguishing errors and violations | | |
| TREX-21957 | 3/24/2011 | PSC-MDL2179054670 - PSC-MDL2179054706 | Hudson, Patrick: Everyone is responsible for safety- But who is accountable and for what? | | |
| TREX-21958 | | PSC-MDL2179054707 - PSC-MDL2179054712 | J.W. Barker: Reduced-clearance casing programs offer numerous advantages | | |
| TREX-21959 | | PSC-MDL2179054713 - PSC-MDL2179054716 | John W. Barker: Equivalent circulation density management in ultra-deep, deepwater GOM wells | | |
| TREX-21960 | 2000/00/00 | PSC-MDL2179054717 - PSC-MDL2179054725 | J.W. Barker, W.R. Meeks: Estimating Fracture Gradient in Gulf of Mexico Deepwater, Shallow, Massive Salt Sections | | |
| TREX-21961 | | PSC-MDL2179054726 - PSC-MDL2179054742 | S.P. Koch, J.W. Barker, J.A. Vermersch: The Gulf of Mexico Loop Current and Deepwater Drilling | | |
| TREX-21962 | | PSC-MDL2179054743 - PSC-MDL2179054747 | J.W. Barker, R.K. Gomez: Formation of Hydrates During Deepwater Drilling Operations | | |
| TREX-21963 | | PSC-MDL2179054748 - PSC-MDL2179054754 | J. Davalath, J.W. Barker: Hydrate Inhibition Design for Deepwater Completions | | |
| TREX-21964 | | PSC-MDL2179054755 - PSC-MDL2179054758 | J.W. Barker, K. W. Feland, Y-H. Tsao: Drilling Long Salt Sections Along the U.S. Gulf Coast | | |
| TREX-21965 | | PSC-MDL2179054759 - PSC-MDL2179054767 | J.W. Barker: Wellbore Design With Reduced Clearance Between Casing Strings | | |
| TREX-21966 | | PSC-MDL2179054768 - PSC-MDL2179054773 | J.W. Barker: Reduced-clearance casing programs offer numerous advantages | | |
| TREX-21967 | | PSC-MDL2179054774 - PSC-MDL2179054779 | John W. Barker: Factors to Consider in Deepwater Drilling | | |
| TREX-21968 | 00/00/2000 | PSC-MDL2179054780 - PSC-MDL2179054871 | Marcel Robichaux, John Barker, Forrest Estep, Connie Goers, Jim Metcalf, John Shaughnessy, Charlie Theriot: Chapter 1. Well Planning(w/ 2000 Supplement) | | |
| TREX-21969 | | PSC-MDL2179054872 - PSC-MDL2179054967 | Marcel Robichaux, John Barker, Forrest Estep, Connie Goers, Jim Metcalf, John Shaughnessy, Charlie Theriot: Chapter 1. Well Planning | | |
| TREX-21970 | 2000/00/00 | PSC-MDL2179054968 - PSC-MDL2179054974 | George A. Fuller, David Bolado, Fred Hardy, John Spath: A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | | |
| TREX-21971 | 2000/00/00 | PSC-MDL2179054975 - PSC-MDL2179054976 | Catharina Erlich, Emilia Bjornbom, David Bolado, Marian Giner, Torsten H. Fransson: Pyrolysis and gasification of pellets from sugar cane bagasse and wood (abstract) | | |
| TREX-21972 | | PSC-MDL2179054977 - PSC-MDL2179054984 | H.E. Rogers, D.L. Bolado, B.L. Sullaway: Buoyancy Assist Extends Casing Reach in Horizontal Wells | | |
| TREX-21973 | 3/31/2009 | PSC-MDL2179054985 - PSC-MDL2179054997 | William J. Caveny, Michael J. Szymanski, Richard F. Vargo, Jr., Rickey L. Morgan, John G. Heaton, David L. Bolado: US Patent 7,510,609: Low-density cement compositions, density-reducing additives, and methods of use | | |

| | | | | |
|---|---|---|---|---|
| TREX-21974 | 4/28/2009 | PSC-MDL2179054998 - PSC-MDL2179055010 | William J. Caveny, Michael J. Szymanski, Richard F. Vargo, Jr., Rickey L. Morgan, John G. Heaton, David L. Bolado: US Patent 7,524,369: Low-density cement compositions, density-reducing additives, and methods of use | |
| TREX-21975 | | PSC-MDL2179055011 - PSC-MDL2179055014 | Ron Crook, James Heathman: Predicting potential gas-flow rates to help determine the best cementing practices | |
| TREX-21976 | 2000/00/00 | PSC-MDL2179055015 - PSC-MDL2179055024 | Kris Ravi, David E. MCMechan, B.R. Reddy, Ron Crook: A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions | |
| TREX-21977 | 7/2/2001 | PSC-MDL2179055025 - PSC-MDL2179055026 | Crook, Ronald J.; Benge, Glen; Faul, Ronnie; Jones, Richard R.: Eight steps ensure successful cement jobs | |
| TREX-21978 | | PSC-MDL2179055027 - PSC-MDL2179055029 | Ron Crook, Seth Moore, Melissa Miller: Fully engineered foam-cementing process improves zonal isolation | |
| TREX-21979 | | PSC-MDL2179055030 - PSC-MDL2179055031 | Jiten Chatterji, Larry Eoff, James Griffith, Ron Crook, Ronnie Faul: Stabilization system consolidates wellbores | |
| TREX-21980 | 2000/00/00 | PSC-MDL2179055032 - PSC-MDL2179055043 | Prentice Creel, Ronald J. Crook: Cementing: Injectrol[J] and PermSeal Sealants Repair Leaks, Restore Integrity to Casings | |
| TREX-21981 | | PSC-MDL2179055044 - PSC-MDL2179055053 | Prentice Creel, Ron Crook: Foamed cement solves producing, injection problems | |
| TREX-21982 | | PSC-MDL2179055054 - PSC-MDL2179055058 | D.S. Kulakofsky, F-L. Wu, D.D. Onen, J.B. Wohleb: Development and Application of a Knowledge-Based Expert System for Cement-Slurry Design | |
| TREX-21983 | 2000/00/00 | PSC-MDL2179055059 - PSC-MDL2179055066 | Kris Ravi, David E. MCMechan, B.R. Reddy, Ron Crook: A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions | |
| TREX-21984 | 2/11/2003 | PSC-MDL2179055067 - PSC-MDL2179055074 | Jiten Chatterji, Roger S. Cromwell, Bobby J. King, Darrel C. Brenneis, Ronald J. Crook: Stable Well Cementing Methods and Compositions | |
| TREX-21985 | 8/14/2001 | PSC-MDL2179055075 - PSC-MDL2179055083 | Baireddy R. Reddy, Ronald J. Crook, Bryan R. Waugh: Cementing casing strings in deep water offshore wells | |
| TREX-21986 | 2/17/1998 | PSC-MDL2179055084 - PSC-MDL2179055095 | Steven G. Streich, Ronald J. Crook, Richard R. Jones: Apparatus for downhole injection and mixing of fluids into a cement slurry | |
| TREX-21987 | 7/27/2004 | PSC-MDL2179055096 - PSC-MDL2179055105 | Jiten Chatterji, Roger S. Cromwell, Bobby J. King, Chad Brenneis, Dennis W. Gray, Ronald J. Crook, Shih-Ruey T. Chen, Valentino L. DeVito, Kevin W. Frederick, Kevin W. Smith, Randy J. Loeffler: Methods of treating subterranean zones penetrated by well bor | |
| TREX-21988 | 7/9/1996 | PSC-MDL2179055106 - PSC-MDL2179055116 | Steven G. Streich, Ronald J. Crook, Richard R. Jones: Apparatus for downhole injection and mixing of fluids into a cement slurry | |
| TREX-21989 | 1/11/2005 | PSC-MDL2179055117 - PSC-MDL2179055139 | James B. Terry, Carey J. Naquin, Patrick Laursen, James Estep, Martin Paulk, E. Alan Coats, Ron Crook, Rickey L. Morgan: Method and apparatus for removing cuttings | |
| TREX-21990 | 2000/00/00 | PSC-MDL2179055140 - PSC-MDL2179055145 | Bill Ambrose, Chip Keener, Dan Farr: Deepwater Dynamically Positioned Drillships - How Shallow Can They Go? | |
| TREX-21991 | 3/9/2009 | PSC-MDL2179055146 - PSC-MDL2179055148 | Friedheim, J; van Oort, E: Oil & Gas Journal; New olefin-based drilling fluid improves operational, environmental profile | |
| TREX-21992 | 4/6/2004 | PSC-MDL2179055149 - PSC-MDL2179055161 | Friedheim, J; Lee, J; Toups, B; van Oort, E: A New Approach to Deepwater Drilling Using SBM with Flat Rheology | |
| TREX-21993 | 2000/00/00 | PSC-MDL2179055162 - PSC-MDL2179055163 | Friedheim, J; Power, D; Toups, B: Flat rheology SBM shows promise in deepwater | |
| TREX-21994 | | PSC-MDL2179055164 - PSC-MDL2179055169 | Friedheim, J: Flat rheology mud shows promise in deepwater GOM trials | |
| TREX-21995 | 9/30/2001 | PSC-MDL2179055170 - PSC-MDL2179055184 | Friedheim, J; Candler, J; Rabke, S: New Testing Protocols and Regulatory Guidelines to Promote Further Development of Synthetic-Based Fluid Technology | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-21996 | 2/28/1999 | PSC-MDL2179055185 - PSC-MDL2179055196 | Friedheim, J; Patel, A: Technical Solutions for Environmental Problems: Novel Drilling Formulations to Minimize Environmental Impact | | |
| TREX-21997 | 9/7/1998 | PSC-MDL2179055197 - PSC-MDL2179055210 | Friedheim, J: Area-Specific Analysis Reflects Impact of New Generation Fluid Systems on Deepwater Exploration | | |
| TREX-21998 | | PSC-MDL2179055211 - PSC-MDL2179055215 | Friedheim, J: Second-Generation Synthetic Drilling Fluids | | |
| TREX-21999 | 2/23/1993 | PSC-MDL2179055216 - PSC-MDL2179055229 | Friedheim, J; Pantermuehl, R: Superior Performance With Minimal Environmental Imapct: A Novel Nonaqueous Drilling Fluid | | |
| TREX-22000 | 9/3/1991 | PSC-MDL2179055230 - PSC-MDL2179055241 | Friedheim, J; Retz, R; Lee, L; Welch, O: An Environmentally Acceptable and Field-Practical, Cationic Polymer Mud System | | |
| TREX-22001 | 9/3/1991 | PSC-MDL2179055242 - PSC-MDL2179055255 | Friedheim, J; Hans, G; Park, A; Ray, C: An Environmentally Superior Replacement for Mineral-Oil Drilling Fluids | | |
| TREX-22002 | | PSC-MDL2179055256 - PSC-MDL2179055268 | Friedheim, J; van Oort, E; Lee, J; Sanders, M; Pierce, T: World Oil Online Vol. 229 No. 11; Drilling Technology; Continuously strengthening wellbores eliminates lost circulation | | |
| TREX-22003 | 3/11/1991 | PSC-MDL2179055269 - PSC-MDL2179055280 | Friedheim, J; Shinnie, J: New Oil-base Mud Additive Reduces Oil Discharged on Cuttings | | |
| TREX-22004 | 2000/00/00 | PSC-MDL2179055281 - PSC-MDL2179055282 | Friedheim, J; Sartor, G: Drilling Contractor; New water-base drilling fluid makes mark in GOM | | |
| TREX-22005 | 00/00/2006 | PSC-MDL2179055283 - PSC-MDL2179055300 | Friedheim, J; Candler, J; Rabke, S: Designing Environmental Performance into New Drilling Fluids and Waste Management Technology | | |
| TREX-22006 | | PSC-MDL2179055301 | Friedheim, J; Lee, J; Clements, K; van Oort, E: Base Fluid change for canada Land Drilling Operations Leads to Improved Drilling Performance and Better Health and Safety Profile | | |
| TREX-22007 | | PSC-MDL2179055302 | Freidheim, J; Candler, J; Bailey, B: Introduction of a Risk-Based Approach to Managing Trace Concentrations of Heavy Metals in Barite | | |
| TREX-22008 | 1/10/2008 | PSC-MDL2179055303 - PSC-MDL2179055309 | Patel et al.: US Patent Application Publication; Fluid Loss Additive for Oil-Based Muds | | |
| TREX-22009 | 1/10/2008 | PSC-MDL2179055310 - PSC-MDL2179055317 | Patel et al.: US Patent Application Publication; High Performance Water Base Drilling Fluid | | |
| TREX-22010 | 5/12/2010 | PSC-MDL2179055318 - PSC-MDL2179055325 | Friedheim, J; Alberty, M; Sanders, M; Aston, M; Sant, R: Methods of increasing fracture resistance in low permeability formations | | |
| TREX-22011 | 3/10/2005 | PSC-MDL2179055326 - PSC-MDL2179055353 | Patel, A; Friedheim, J; Lee, J; Hoxha, B: International Patent Application; Flat Rheology Drilling Fluid | | |
| TREX-22012 | 00/00/2004 | PSC-MDL2179055354 - PSC-MDL2179055370 | Patel, et al: US Patent: 6831043; High performance water based drilling mud and method of use | | |
| TREX-22013 | 7/8/2003 | PSC-MDL2179055371 - PSC-MDL2179055383 | Patel, et al: US Patent; Invert emulsion drilling fluids and muds having negative alkalinity and elastomer compatibility | | |
| TREX-22014 | 2000/00/00 | PSC-MDL2179055384 - PSC-MDL2179055402 | Friedheim, J: AADE Fluids Management Group Meeting; Novel Weight Material Provides Various Fluid Solutions | | |
| TREX-22015 | | PSC-MDL2179055403 - PSC-MDL2179055410 | Furlow, W: Offshore: Despite limits, synthetic fluids still best bet for deepwater | | |
| TREX-22016 | 4/14/2011 | PSC-MDL2179055411 - PSC-MDL2179055422 | van Oort, E; Friedheim, J; Pierce, T; Lee, J: Avoiding Losses in Depleted and Weak Zones by Constantly Strengthening Wellbores | | |
| TREX-22017 | 10/5/2010 | PSC-MDL2179055423 - PSC-MDL2179055428 | Sanders, M; Scorsone, J; Friedheim, J: High-Fluid-Loss, High-Strength Lost Circulation Treatments | | |
| TREX-22018 | 2/28/2007 | PSC-MDL2179055429 - PSC-MDL2179055436 | Patel, A; Stamatakis, E; Young, S; Friedheim, J: Advances in Inhibitive Water0-Based Drilling Fluids--Can They Replace Oil-Based Muds? | | |
| TREX-22019 | 5/30/2007 | PSC-MDL2179055437 - PSC-MDL2179055442 | Guichard, B; Valienti, A; Eliokem; Friedheim; Lee, J: An Organosoluble Polymer for Outstanding Fluid-Loss Control With Minimum Damage | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22020 | 9/26/2004 | PSC-MDL2179055443 - PSC-MDL2179055453 | Van Oort, E; Lee, J; Friedheim, J; Toups, B: New Flat-Rheology Synthetic-Based Mud for Improved Deepwater Drilling | | |
| TREX-22021 | 3/5/2010 | PSC-MDL2179055454 - PSC-MDL2179055536 | Hughett, J (Deponent): Oral Deposition of John P. Hughett, P.E. [Part 2 of 2] | | |
| TREX-22022 | 6/9/2011 | PSC-MDL2179055619 - PSC-MDL2179055620 | Lee, Richard: R&D; The Rising Phoenix | | |
| TREX-22023 | 00/00/2008 | PSC-MDL2179055621 - PSC-MDL2179055642 | Smith, K: Banks v. Vickers: Defendants The Sherwin-Williams Company's and Roy Peacock's Motion for Summary Judgement Based on Product Identification Issues | | |
| TREX-22024 | 00/00/2007 | PSC-MDL2179055643 - PSC-MDL2179055647 | Kirkland & Ellis LLP; Pachulski Stang Ziehl & Jones LLP: In re: W.R. Grace & Co., et al.: Debtors' Witness Disclosure | | |
| TREX-22025 | 3/31/2010 | PSC-MDL2179055648 - PSC-MDL2179055693 | Baker & McKenzie LLP; Frilot LLC: In re: Chinese-Manufactured Drywall Products Liability Litigation: Knauf Plasterboard (Tianjin) Co. Ltd.'s Proposed Findings of Fact And Conclusions of Law | | |
| TREX-22026 | 7/20/1993 | PSC-MDL2179055694 - PSC-MDL2179055762 | Broderick, J, ALJ: In re: Contests of Respirable Dust Sample Alteration Citations: Decision on Common Issues Trial | | |
| TREX-22027 | 00/00/2008 | PSC-MDL2179055763 - PSC-MDL2179055773 | Smith, K: Banks v. Vickers: Notice of Filing of Documents Under Seal | | |
| TREX-22028 | 00/00/2006 | PSC-MDL2179055774 - PSC-MDL2179055786 | Miner: Parks Real Estate Purchasing Group v. St. Paul Fire & Marine Ins. Co. | | |
| TREX-22029 | | PSC-MDL2179055787 - PSC-MDL2179055821 | Lee, R; Strohmeier, B: Comments regarding: Asbestos and Other Mineral Fibers: A Roadmap for Scientific Research | | |
| TREX-22030 | 00/00/2005 | PSC-MDL2179055822 - PSC-MDL2179055833 | Lee, R: Lee; Prior CV | | |
| TREX-22031 | 3/1/2007 | PSC-MDL2179055834 - PSC-MDL2179055923 | Lee, R (witness): Nunez v. Owens Corning Corp. | | |
| TREX-22032 | 5/14/2005 | PSC-MDL2179055924 - PSC-MDL2179055977 | Lee, R (deponent): Garcia v. Asbestos Defendants: Telephonic Deposition of Richard Lee, Ph.D. | | |
| TREX-22033 | 00/00/2004 | PSC-MDL2179055978 - PSC-MDL2179056043 | Lee, R (deponent): Perman v. Atlas Turner, Inc.: Telephonic Deposition of Richard J. Lee, Ph.D. | | |
| TREX-22034 | 9/5/1990 | PSC-MDL2179056044 - PSC-MDL2179056240 | Lee, R (deponent): Boston v. Keene Corp.: Deposition of Dr. Richard J. Lee | | |
| TREX-22035 | 2000/00/00 | PSC-MDL2179056241 - PSC-MDL2179056242 | RJ Lee Group, Inc.: Expert Report: WTC Dust Signature | | |
| TREX-22036 | 2000/00/00 | PSC-MDL2179056243 - PSC-MDL2179056321 | RJ Lee Group, Inc.: Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project | | |
| TREX-22037 | 2000/00/00 | PSC-MDL2179056322 - PSC-MDL2179056333 | RJ Lee Group, Inc.: Response of RJ Lee Group to Mr. Meeker's Letter (undated) to Dr. Vicki Barber, El Dorado Hills School District Regarding Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project; Exhibit B | | |
| TREX-22038 | 2000/00/00 | PSC-MDL2179056334 - PSC-MDL2179056339 | Lewis, D: The American Oil & Gas Reporter; Quantitative Risk Analysis Optimizes Well Design in Deep, HP/HT Projects | | |
| TREX-22039 | 6/8/2003 | PSC-MDL2179056340 - PSC-MDL2179056347 | Maes, M; Sinclair, J; Lewis, D: Risk Analysis of Running a Deepwater Production Test from a Dynamically Positioned Vessel in the North-Atlantic | | |
| TREX-22040 | 8/5/2006 | PSC-MDL2179056348 - PSC-MDL2179056351 | Lewis, D; Bell, R; McKee, R; Zwald, E: ERD with single-diameter expandables | | |
| TREX-22041 | 4/1/2008 | PSC-MDL2179056352 - PSC-MDL2179056359 | Al-Dhufairi, M; Al-Ghamdi, A; Lewis, D; Nafa, H: Pushing the Wireline Operation to New Frontiers | | |
| TREX-22042 | | PSC-MDL2179056360 - PSC-MDL2179056363 | Lewis, D: CV of David Lewis | | |
| TREX-22043 | 9/18/2008 | PSC-MDL2179056364 - PSC-MDL2179056368 | Baniak, E: Memo re: Nomination of convenor of ISO/TC 67/SC 4/WG 1 "Drilling Equipment" | | |
| TREX-22044 | 4/12/2007 | PSC-MDL2179056369 - PSC-MDL2179056374 | Lewis, Samuel J. and Caveny, Bill: Development of a Highly Versatile Cement Set Retarder with Global Applicability | | |
| TREX-22045 | 7/10/2007 | PSC-MDL2179056375 - PSC-MDL2179056387 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Dispersant compositions for cement compositions and related methods | | |
| TREX-22046 | 8/21/2007 | PSC-MDL2179056388 - PSC-MDL2179056400 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Cementing compositions including salts | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22047 | 9/25/2007 | PSC-MDL2179056401 - PSC-MDL2179056413 | Lewis, Samuel J. and Szymanski, Michael J.: United States Patent: Salts and methods for their preparation | | |
| TREX-22048 | 9/25/2007 | PSC-MDL2179056414 - PSC-MDL2179056428 | Szymanski, Michael J.; Wilson, Michael J.; Lewis, Samuel J.; Waugh, Bryan K.: United States Patent: Cement compositions comprising environmentally compatible defoaming agents and methods of use | | |
| TREX-22049 | 00/00/2007 | PSC-MDL2179056429 - PSC-MDL2179056443 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated methods | | |
| TREX-22050 | 00/00/2007 | PSC-MDL2179056444 - PSC-MDL2179056456 | Dealy, Sears T.; Caveny, William J.; Morgan, Rickey L.; Lewis, Samuel J.: United States Patent: Treatment fluids comprising vitrified shale and methods of using such fluids in subterranean formations | | |
| TREX-22051 | 12/4/2007 | PSC-MDL2179056457 - PSC-MDL2179056471 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated diverting methods | | |
| TREX-22052 | 4/1/2008 | PSC-MDL2179056472 - PSC-MDL2179056485 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent:  Methods of servicing a wellbore with compositions comprising Sorel cements and oil based fluids | | |
| TREX-22053 | 4/22/2008 | PSC-MDL2179056486 - PSC-MDL2179056500 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad: United States Patent: Method of using lignite grafted fluid loss control additives in cementing operations | | |
| TREX-22054 | | PSC-MDL2179056501 - PSC-MDL2179056508 | Lewis, Sam and Szymanski, Mike: Environmentally Acceptable Fluid-Loss Alternatives for Use in the North Sea | | |
| TREX-22055 | 6/17/2008 | PSC-MDL2179056509 - PSC-MDL2179056522 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad: United States Patent: Cement compositions comprising lignite grafted fluid loss control additives | | |
| TREX-22056 | 7/15/2008 | PSC-MDL2179056523 - PSC-MDL2179056534 | Szymanski, Michael J.; Lewis, Samuel J.; Spindler, Christian; Fenchl, Andrea: United States Patent: Fluid loss control additive and cement compositions comprising same | | |
| TREX-22057 | 10/7/2008 | PSC-MDL2179056535 - PSC-MDL2179056549 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Methods of servicing a wellbore with compositions comprising quaternary material and sorel cements | | |
| TREX-22058 | 11/4/2008 | PSC-MDL2179056550 - PSC-MDL2179056563 | Lewis, Samuel J.; Szymanski, Michael J.; Thacker, Kristi D.: United States Patent: Foamed cement compositions and associated methods of use | | |
| TREX-22059 | 4/28/2009 | PSC-MDL2179056564 - PSC-MDL2179056578 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brennels, Chad D.: United States Patent: Method of using humic acid grafted fluid loss control additives in cementing operations | | |
| TREX-22060 | 8/18/2009 | PSC-MDL2179056579 - PSC-MDL2179056594 | Lewis, Sam; Chatterji, Jiten; King, Bobby; Brenneis, Chad D.: United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | | |
| TREX-22061 | 8/18/2009 | PSC-MDL2179056595 - PSC-MDL2179056613 | Lewis, Sam; Morgan, Rickey; Gordon, Christopher; Santra, Ashok K.: United States Patent: Salt water stable latex cement slurries | | |
| TREX-22062 | 3/2/2010 | PSC-MDL2179056614 - PSC-MDL2179056627 | Szymaski, Michael J.; Wilson, Michael J.; Lewis, Samuel J.; Waugh, Bryan K.: United States Patent: Cement composition comprising environmentally compatible defoaming agents and methods of use | | |
| TREX-22063 | 3/30/2010 | PSC-MDL2179056628 - PSC-MDL2179056642 | Reddy, Raghava B.; Lewis, Samuel J.; Santra, Ashok K.; Palmer, Anthony V.: United States Patent: Wellbore sealant compositions containing cationic latexes | | |
| TREX-22064 | 4/13/2010 | PSC-MDL2179056643 - PSC-MDL2179056658 | Reddy, Raghava B.; Lewis, Samuel J.; Santra, Ashok K.; Palmer, Anthony V.: United States Patent: Methods of using wellbore sealant compositions containing cationic latexes | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22065 | | PSC-MDL2179056659 - PSC-MDL2179056671 | Khiaars, Janne and Lewis, Samuel: REACH is Near: The Proposed Reach System and its Effect on a Service Company | | |
| TREX-22066 | 5/4/2010 | PSC-MDL2179056672 - PSC-MDL2179056679 | Lewis, Samuel J., and Szymanski, Michael J.: United States Patent: Organophilic clays and methods for the preparation and use thereof | | |
| TREX-22067 | 7/20/2010 | PSC-MDL2179056680 - PSC-MDL2179056695 | Lewis, Sam; Szymanski, Michael; Gordon, Christopher: United States Patent: Density-matched suspensions and associated methods | | |
| TREX-22068 | 7/27/2010 | PSC-MDL2179056696 - PSC-MDL2179056710 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Compositions comprising quaternary material and sorel cements | | |
| TREX-22069 | 00/00/2010 | PSC-MDL2179056711 - PSC-MDL2179056726 | Lewis, Sam; Chatterji, Jiten; King, Bobby J.; Brenneis, Chad D.: United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | | |
| TREX-22070 | 11/2/2010 | PSC-MDL2179056727 - PSC-MDL2179056739 | Szymanski, Michael J.; Lewis, Samuel J.; Wilson, Michael J.; Karcher, Arron L.: United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | | |
| TREX-22071 | 2/22/2011 | PSC-MDL2179056740 - PSC-MDL2179056752 | Lewis, Sam; Gordon, Chris; Szymanski, Mike: United States Patent: Compositions comprising Sorel cements and oil based fluids | | |
| TREX-22072 | 11/1/2011 | PSC-MDL2179056753 - PSC-MDL2179056771 | Lewis, Sam; Reyes, Priscilla; Gupta, Vijay; Stoner, Brian R.; Badalamenti, Anthony: United States Patent: Methods of sonically activating cement compositions | | |
| TREX-22073 | | PSC-MDL2179056772 - PSC-MDL2179056782 | Lewis, Sam; Szymanski, Mike; Wilson, Mike: Cementing Additives for Use in Environmentally Sensitive Regions | | |
| TREX-22074 | 5/25/2004 | PSC-MDL2179056783 - PSC-MDL2179056793 | Szymanski, Michael J.; Eoff, Larry S.; Wilson, Michael John; Lewis, Samuel J.: United States Patent: Cement compositions with improved fluid loss characteristics and methods of cementing in subterranean formations | | |
| TREX-22075 | 6/27/2006 | PSC-MDL2179056794 - PSC-MDL2179056811 | Szymanski, Michael J.; Lewis, Samuel J.; Segura, Michael J.R.: United States Patent: Methods of cementing using a fluid loss control additive | | |
| TREX-22076 | 00/00/2006 | PSC-MDL2179056812 - PSC-MDL2179056826 | Szymanski, Michael J.; Lewis, Samuel J.; Wilson, Michael J.; Karcher, Arron L.: United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | | |
| TREX-22077 | 1/9/2007 | PSC-MDL2179056827 - PSC-MDL2179056841 | Welton, Thomas D.; Lewis, Samuel J.; Funkhouser, Gary P.: United States Patent: Viscoelastic surfactant fluids and associated acidizing methods | | |
| TREX-22078 | 3/20/2007 | PSC-MDL2179056842 - PSC-MDL2179056856 | Lewis, Samuel J.; Szymanski, Michael J.; Thacker, Kristi D.: United States Patent: Foamed cement compositions and associated methods of use | | |
| TREX-22079 | | PSC-MDL2179056857 - PSC-MDL2179056867 | Rosenberg, Steve; Lirette, Brent; Odell, Al; Robinson, Ryan: Casing While Drilling, Casing while drilling and stage-tool cementing combined to mitigate downhole conditions, Two technologies cut drilling NPT by 21% in this Piceance basin case history | | |
| TREX-22080 | 4/7/1987 | PSC-MDL2179056868 - PSC-MDL2179056877 | Westra, Lubbert and Lirette, Brent J.: United States Patent: Ball-type Check Valve Assembly | | |
| TREX-22081 | 8/7/1990 | PSC-MDL2179056878 - PSC-MDL2179056887 | Westra, Lubbert and Lirette, Brent: United States Patent: Ball-type Check Valve | | |
| TREX-22082 | 00/00/1996 | PSC-MDL2179056888 - PSC-MDL2179056909 | Lirette, Brent J.; Vilyus, Robert P.; Martens, James G.; Hebert, Brad W.: United States Patent: Centralizer | | |
| TREX-22083 | 8/23/2000 | PSC-MDL2179056910 - PSC-MDL2179056919 | Lirette, Brent James and Martens, James George: European Patent Specification: Centralizer | | |
| TREX-22084 | 00/00/2006 | PSC-MDL2179056920 - PSC-MDL2179056969 | Jordan, John Christopher; Martens, James G.; Colvard, RL; Lirette, Brent J.; Galloway, Gregory Guy; Brunnert, David: UK Patent Application: Method of lining a pre-drilled wellbore | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22085 | 00/00/2007 | PSC-MDL2179056970 - PSC-MDL2179057088 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, Il., Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: United States Patent: Methods and | | |
| TREX-22086 | 2/26/2008 | PSC-MDL2179057089 - PSC-MDL2179057188 | Giroux, Richard L.; Galloway, Gregory G.; Le, Tuong Thanh; Jackson, Raymond H.; Nazzal, Gregory R.; Swarr, James C.; Brunnert, David J.; Beasley, William M.; Lirette, Brent J.; Odell, Albert C.; Terry, Jim; McKay, Dave; Alkhatib, Samir; Wardley, Mike: U | | |
| TREX-22087 | 6/5/2008 | PSC-MDL2179057189 - PSC-MDL2179057285 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: United States Patent Application Publi | | |
| TREX-22088 | 6/5/2008 | PSC-MDL2179057286 - PSC-MDL2179057298 | Giroux, Richard L.; Galloway, Gregory G.; Brunnert, David J.; Maguire, Patrick G.; Le, Tuong Thanh; Odell, Albert C.; Haugen, David M.; Tilton, Frederick T.; Lirette, Brent J.; Murray, Mark; Moyes, Peter Barnes: Methods and Apparatus for Wellbore Con | | |
| TREX-22089 | | PSC-MDL2179057299 - PSC-MDL2179057308 | U.S. Department of Energy: Draft Taknk closure and Waste Management Environmental Impact Statement for the Hanford Site, Richland, Washington | | |
| TREX-22090 | 8/28/2008 | PSC-MDL2179057309 - PSC-MDL2179057327 | Duncan, J.B; Guthrie, M.D.: Final Report for the Reduction of Chrome (VI) to Chrome (III) in the Secondary Waste Stream of the Effluent Treatment Facility | | |
| TREX-22091 | | PSC-MDL2179057328 - PSC-MDL2179057335 | McCormack, Greg: Training is Key to Safe Appication of Industry Technologies | | |
| TREX-22092 | 1/12/2011 | PSC-MDL2179057336 - PSC-MDL2179057403 | Houston Reporting Service: Trascript of the Testimony of Gregory Mcniel McCormack | | |
| TREX-22093 | | PSC-MDL2179057404 - PSC-MDL2179057408 | McGuire, L.V.: Operation and Reliability of a North Sea Floating Production System | | |
| TREX-22094 | 5/1/1988 | PSC-MDL2179057409 - PSC-MDL2179057411 | Mariner Energy Elects L.V. "Bud" McGuire, Sr. Vice President-Operations | | |
| TREX-22095 | 00/00/2011 | PSC-MDL2179057412 - PSC-MDL2179057414 | CorporationWiki: L McGuire - Executive Profile | | |
| TREX-22096 | | PSC-MDL2179057415 | Clean Offshore Technology - Learning Tomorrows Technology Today | | |
| TREX-22097 | 7/12/2011 | PSC-MDL2179057416 - PSC-MDL2179057422 | Keener, Chip: United States Patent: Dual BOP and common Riser System | | |
| TREX-22098 | 3/30/2005 | PSC-MDL2179057423 - PSC-MDL2179057436 | McGuire, L.V.: Provisional Application for Patent - Subsea Test Tree | | |
| TREX-22099 | 3/30/2005 | PSC-MDL2179057437 - PSC-MDL2179057452 | McGuire, L.V.: Provisional Application for Patent - Tools for Completing Subsea Wells | | |
| TREX-22100 | 10/6/2005 | PSC-MDL2179057453 - PSC-MDL2179057462 | McGuire, L.V.: United States Patent: Tubing Hanger Running Tool and Subsea Test Tree Control System | | |
| TREX-22101 | 00/00/2011 | PSC-MDL2179057463 - PSC-MDL2179057464 | Alpha Petroleum Services: L.V. (Bud) McGuire Alpha Petroleum Services Bio | | |
| TREX-22102 | | PSC-MDL2179057465 | Alpha Petroleum Services: Alpha Petroleum Services - L.V. (Bud) McGuire Bio | | |
| TREX-22103 | 2000/00/00 | PSC-MDL2179057466 - PSC-MDL2179057467 | Azar Energy Co. | | |
| TREX-22104 | 00/00/2011 | PSC-MDL2179057468 | Texas Secretary of State: Hope Andrade Business Organizations Inquiry | | |
| TREX-22105 | 00/00/2011 | PSC-MDL2179057469 - PSC-MDL2179057472 | Flotek Investor Relations: Executive Profile L.V. "Bud" McGuire | | |
| TREX-22106 | | PSC-MDL2179057473 - PSC-MDL2179057475 | McGuire, L.V.: McGuire C.V. Appendix 1: L.V. McGuire - Relevant Experience | | |
| TREX-22107 | 2000/00/00 | PSC-MDL2179057476 - PSC-MDL2179057481 | Medley, George H.; Moore, Dennis; Naduri, Sagar: SPE/IADC 113689 Simplifying MPD: Lessons Learned | | |
| TREX-22108 | 2000/00/00 | PSC-MDL2179057482 - PSC-MDL2179057496 | Malloy, Kenneth; Medley, George H.; Stone, C. Rick: IADC/SPE 108357 Air Drilling in the Presence of Hydrocarbons: A Time for Pause | | |

| | | | | |
|---|---|---|---|---|
| TREX-22109 | 2000/00/00 | PSC-MDL2179057497 - PSC-MDL2179057503 | Malloy, Kenneth; Medley, George H.; Stone, C. Rick: Managed Pressure Drilling: Taking Another Look at the Risk Profile for Air Drilling in Presence of Hydrocarbons | |
| TREX-22110 | 2000/00/00 | PSC-MDL2179057504 - PSC-MDL2179057505 | Drilling and Completions Fluids: Air Drilling in the Presence of Hydrocarbons: A Time for Pause | |
| TREX-22111 | 2000/00/00 | PSC-MDL2179057506 - PSC-MDL2179057507 | Stone, C. Rick; Medley, George H.; Reynolds, Patrick BB: Managed Pressure Drilling/Underbalanced Operations - Blending technologies: MPD, casing drilling can eliminate intermediate casing string | |
| TREX-22112 | 2000/00/00 | PSC-MDL2179057508 - PSC-MDL2179057517 | Colbert, John; Medley, George: SPE 77352 Light Annular MudCap Drilling - A Well Control Technique for Naturally Fractured Formations | |
| TREX-22113 | | PSC-MDL2179057518 - PSC-MDL2179057523 | Nations, Joe; Medley Jr, George H.: OTC 8525 DeepStar's Evaluation of Shallow Water Flow Problems in the Gulf of Mexico | |
| TREX-22114 | 2000/00/00 | PSC-MDL2179057524 - PSC-MDL2179057531 | Medley, George; Stone, C. Rick: SPE/IADC 91566 MudCap Drilling When? Techniques for Determning When to Switch From Conventional to Underbalanced Drilling | |
| TREX-22115 | 00/00/2008 | PSC-MDL2179057532 - PSC-MDL2179057540 | Medley, George H.; Moore, Dennis; Naduri, Sagar: Drilling - Simplifying MPD: Historical, Manual Methods to Control Annular Pressure Can be Effective | |
| TREX-22116 | 7/1/2004 | PSC-MDL2179057541 - PSC-MDL2179057548 | Stone, C. R.; Medley, George: Offshore: The Benefits of Light Annular Mudcap Drilling in Naturally Fractured Formations | |
| TREX-22117 | 11/3/2009 | PSC-MDL2179057549 - PSC-MDL2179057563 | Tian, Shifeng; Medley, George H., Stone, C. Rick: Drilling - Understanding yield point: Effect on pressure surges critical to managing deep, difficult MPD wells | |
| TREX-22118 | 2000/00/00 | PSC-MDL2179057564 - PSC-MDL2179057569 | Mallow, Kenneth; Stone, C. Rick; Medley, Geoe: IADC/SPE 122281 Managed-Pressure Drilling: What It Is and What It Is Not | |
| TREX-22119 | | PSC-MDL2179057570 - PSC-MDL2179057578 | Medley, George; Reynolds, Patrick B.B.: World Oil Online: Distinct Variations of Managed Pressure Drilling Exhibit Application Potential | |
| TREX-22120 | | PSC-MDL2179057579 - PSC-MDL2179057596 | Medley, George; Cohen, John; Maurer, William; McDonald, William; Pittard, Gerald: Development and Testing of Advanced Drilling Protocols | |
| TREX-22121 | | PSC-MDL2179057597 - PSC-MDL2179057613 | Maurer, William; Medley, George: Development and Testing of Underbalanced Drilling Products | |
| TREX-22122 | 2000/00/00 | PSC-MDL2179057614 - PSC-MDL2179057624 | Tian, Shifeng; Medley, George H., Stone, C. Rick: World Oil Online: Well Control - Optimizing Circulation While Drilling Underbalanced | |
| TREX-22123 | 3/11/2003 | PSC-MDL2179057625 - PSC-MDL2179057639 | Maurer, William; Medley, George; McDonald, William: United States Patent: Multi-Gradient Drilling Method and System | |
| TREX-22124 | | PSC-MDL2179057640 | Signa Engineering Corp.: George H. Medley Executive Vice President Biographical Data | |
| TREX-22125 | 10/1/2008 | PSC-MDL2179057641 - PSC-MDL2179057646 | Goodwin, Robert; Medley, George; Reynolds, Patrick B.B.: E&P: Understanding MPD Complexity Levels | |
| TREX-22126 | 2000/00/00 | PSC-MDL2179057647 - PSC-MDL2179057653 | Naduri, Sagar; Medley, George; Schubert, Jerome: SPE/IADC 130330 MPD Candidate Identification: To MPD or Not To MPD | |
| TREX-22127 | 1/25/2007 | PSC-MDL2179057654 - PSC-MDL2179057713 | Oral and Videographed Deposition of George H. Medley, Jr. | |
| TREX-22128 | 4/9/1996 | PSC-MDL2179057714 - PSC-MDL2179057724 | Tri C. Le, David O'Donnell, Melvyn F. Whitby: United States Patent - Hydraulically controlled blowout preventer | |
| TREX-22129 | 00/00/1996 | PSC-MDL2179057725 - PSC-MDL2179057739 | David L. O'Donnell, Frank L. Sklenka, Melvyn F. Whitby: United States Patent - Blowout preventer with ram wedge locks | |
| TREX-22130 | 3/28/1995 | PSC-MDL2179057740 - PSC-MDL2179057752 | David L. O'Donnell, Melvyn F. Whitby: United States Patent - Oilfield tubular shear ram and method for blowout prevention | |
| TREX-22131 | 8/6/1992 | PSC-MDL2179057753 - PSC-MDL2179057779 | David L. O'Donnell, Denzil B. Smith: International Application Published - Shear Ram Apparatus | |

| | | | | | |
|---|---|---|---|---|---|
| | | | D. L. O'Donnell, A. N. Vujasinovic: ASME Publication - Annular Blowout Preventer for Subsea Operation | | |
| TREX-22132 | 6/11/1974 | PSC-MDL2179057780 - PSC-MDL2179057790 | | | |
| TREX-22133 | 7/27/2011 | PSC-MDL2179057791 - PSC-MDL2179058223 | David L. O'Donnell: F-David O'Donnell-July 27, 2011 | | |
| TREX-22134 | 4/15/2002 | PSC-MDL2179058224 - PSC-MDL2179058227 | Dan Gabaldon, Joe Quoyeser: Vertical integration in gas and power:  necessity or distraction | | |
| TREX-22135 | 00/00/2002 | PSC-MDL2179058228 - PSC-MDL2179058231 | M.W. Ali, S. Ameri, K. Arminian, H.I. Bilgesu: Computational fluid dynamics (CFD) as a tool to study cutting transport in wellbores | | |
| TREX-22136 | | PSC-MDL2179058232 - PSC-MDL2179058253 | Etienne Deffarges, Phil Ellis, Al Escher, et al: Creating the high performance international petroleum company:  Dinosaurs can fly | | |
| TREX-22137 | 3/24/1981 | PSC-MDL2179058254 - PSC-MDL2179058258 | John S. Roberts, Dwight L. McKay, Brent J. Bertus, H. Wayne Mark: Method of transferring a passivating agent to or from a cracking catalyst | | |
| TREX-22138 | 7/3/1990 | PSC-MDL2179058259 - PSC-MDL2179058264 | John S. Roberts: Process for preparing stable organic hydroxysulfide compositions | | |
| TREX-22139 | 00/00/1990 | No Bates | John S. Roberts: Process for producing a catalyst | | |
| TREX-22140 | 00/00/1990 | PSC-MDL2179058270 - PSC-MDL2179058274 | James E. Shaw, John S. Roberts: Purification of high boiling alkyl sulfides | | |
| TREX-22141 | 2/19/1991 | PSC-MDL2179058275 - PSC-MDL2179058278 | John S. Roberts: Process for preparing organothioalkanols | | |
| TREX-22142 | 1/2/1990 | PSC-MDL2179058279 - PSC-MDL2179058283 | John S. Roberts, Tod K. Shioyama: Oxa-organic sulfur compounds, their preparation and use | | |
| TREX-22143 | 4/16/1991 | PSC-MDL2179058284 - PSC-MDL2179058289 | John S. Roberts: Production of mercapto compounds | | |
| TREX-22144 | 10/1/1991 | PSC-MDL2179058305 - PSC-MDL2179058312 | John S. Roberts: Dodecyl hydroxymethyl sulfide | | |
| TREX-22145 | 4/13/1993 | PSC-MDL2179058295 - PSC-MDL2179058301 | John S. Roberts, Harold R. Hunt, Charles A. Drake: Continuous process for the production of disulfides | | |
| TREX-22146 | 10/1/1991 | PSC-MDL2179058302 - PSC-MDL2179058304 | John S. Roberts, Harold W. Mark: Preparation of isethionic acid with organic acid | | |
| TREX-22147 | 00/00/1994 | PSC-MDL2179058305 - PSC-MDL2179058312 | Brent J. Bertus, Harold W. Mark, John S. Roberts, Arnold M. Schaffer: Regenerating zeolitic cracking catalyst | | |
| TREX-22148 | 5/19/1981 | PSC-MDL2179058332 - PSC-MDL2179058337 | Brent J. Bertus, Dwight L. McKay, John S. Roberts: Process for reducing possibility of leaching of heavy metals from used petroleum cracking catalyst in land fills | | |
| TREX-22149 | 7/16/2002 | PSC-MDL2179058316 - PSC-MDL2179058323 | Brent J. Bertus, Harold W. Mark, John S. Roberts, Arnold M. Schaffer: Regenerating zeolitic cracking catalyst | | |
| TREX-22150 | 9/17/2002 | PSC-MDL2179058324 - PSC-MDL2179058331 | Brent J. Bertus, Harold W. Mark, John S. Roberts, Arnold M. Schaffer: Regenerating zeolitic cracking catalyst | | |
| TREX-22151 | 9/7/1982 | PSC-MDL2179058332 - PSC-MDL2179058337 | John S. Roberts, Brent J. Bertus, Dwight L. McKay: Cracking process and catalyst for same | | |
| TREX-22152 | 4/13/1982 | PSC-MDL2179058355 - PSC-MDL2179058368 | John S. Roberts, Brent J. Bertus, Dwight L. McKay, H. Wayne Mark: Cracking catalyst poisons passivated with tin compounds plus both sulfur and phosphorus | | |
| TREX-22153 | 7/19/1983 | PSC-MDL2179058376 - PSC-MDL2179058383 | Harold W. Mark, Brent J. Bertus, John S. Roberts: Stable antimony organophosphorodithioates | | |
| TREX-22155 | 00/00/1983 | PSC-MDL2179058369 - PSC-MDL2179058375 | John S. Roberts, Dwight L. McKay, Brent J. Bertus: Cracking catalyst improvement with gallium compounds | | |
| TREX-22156 | 8/13/1985 | PSC-MDL2179058376 - PSC-MDL2179058383 | Harold W. Mark, Brent J. Bertus, John S. Roberts, Dwight L. McKay, Lyle E. Fenska: Passivating metals on cracking catalysts | | |
| TREX-22157 | 8/27/1985 | PSC-MDL2179058384 - PSC-MDL2179058387 | John S. Roberts: Sulfide metathesis | | |
| TREX-22158 | 4/16/2002 | PSC-MDL2179058388 - PSC-MDL2179058465 | John S. Roberts: Deposition of John S. Roberts in Fertilizer Litigation | | |
| TREX-22159 | 5/8/2008 | PSC-MDL2179058466 - PSC-MDL2179058544 | John S. Roberts: Deposition of John s. Roberts in Bispo Case | | |
| TREX-22160 | 7/16/1998 | PSC-MDL2179058545 - PSC-MDL2179058589 | John S. Roberts: Deposition of John S. Roberts in MFA Oil Co. Case | | |
| TREX-22161 | 9/24/2009 | PSC-MDL2179058590 - PSC-MDL2179058833 | John S. Roberts: Deposition of John S. Roberts in Triumph Foods Case | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22162 | 3/2/2010 | PSC-MDL2179058834 - PSC-MDL2179058847 | William H. Steele (Chief Judge): Order on Scates Motion in Limine | | |
| TREX-22163 | 7/30/1996 | PSC-MDL2179058848 - PSC-MDL2179058855 | Jose M. Sosa, Robert M. Scates, James N. Weguespack, Bruce P. Blackmar, Scott W. Davis: Method for reducing volatiles in polymerized styrene | | |
| TREX-22164 | 3/2/2010 | PSC-MDL2179058856 - PSC-MDL2179058869 | William H. Steele (Chief Judge): Order on Scates Motion in Limine | | |
| TREX-22165 | 7/27/2006 | PSC-MDL2179058906 - PSC-MDL2179058935 | Charles Schoennagel, et al: Statements:  Hearing before Subcommittee on Energy & Resources of the House of Representatives | | |
| TREX-22166 | 12/17/1987 | PSC-MDL2179058936 - PSC-MDL2179058957 | J. Chong, J. Hennessey, R. Lanza, C.J. Schoennagel (MMS): Investigation of blowout lease OCS-G 7871 Viosca Knoll Block 32 December 17, 1987 | | |
| TREX-22167 | | PSC-MDL2179058958 - PSC-MDL2179058986 | J.L. Guidry, P. McDonald, S.J. Patkowski, C.J. Schoennagel, B.R. Stewart (MMS): Investigation of November 10, 1986 Blowout and fire OCS Lease 0244 West Cameron Block 71 | | |
| TREX-22168 | 12/30/1986 | PSC-MDL2179058987 - PSC-MDL2179059010 | Chuck Schoennagel, Robert Lanza, Eric Primeaux, Darice Breeding, Rufus Kirk, Robert Kelly (MMS): Investigation of shell pipe line corporation pipeline leak South Pass Block 65 December 30, 1986 | | |
| TREX-22169 | 09/00/1984 | PSC-MDL2179059011 - PSC-MDL2179059034 | K.W. Blake, D.J. Bourgeois, D.C. Howard, C.J. Schoennagel: Investigation of september 1984 blowout and fire Lease OCS-G 5893, Green Canyon Block 69 Gulf of Mexico, Off the Louisiana Coast | | |
| TREX-22170 | | PSC-MDL2179059035 - PSC-MDL2179059065 | J.L. Guidry, D. Lueek, C.J. Schoennagel: Investigation of the December 1985 Blowout and Fire, Lease OCS-G 4268, West Cameron Block 648, Gulf of Mexico, Off the Louisiana Coast | | |
| TREX-22171 | 05/00/1984 | PSC-MDL2179059066 - PSC-MDL2179059087 | E.G. Hubble, D.A. Oliver, R.D. Whitaker, R.R. Konecni, C.J. Schoennagel, P. McDonald: Investigation of May 1984 Explosion and Fire Lease OCS-G 3280, West Cameron Block 405 Gulf of Mexico, Off the Louisiana Coast | | |
| TREX-22172 | 08/00/1980 | PSC-MDL2179059088 - PSC-MDL2179059100 | Robert H. Darrow, Michael J. Hebert, Charles J. Schoennagel, Jr., Daniel J. Bourgeois: Investigation of August 1980 Blowout and Fire, Lease OCS-G 2271 Vermillon Block 348, Gulf of Mexico Off the Louisiana Coast | | |
| TREX-22173 | 08/00/1984 | PSC-MDL2179059101 - PSC-MDL2179059145 | D.J. Bourgeois, W.D. Duckery, C.J. Schoennagel, D.B. Simpson (MMS): Investigation of August 1984 Fire Lease OCS-G 2254, East Cameron Block 322 Gulf Of Mexico, Off the Louisiana Coast | | |
| TREX-22174 | 8/5/2003 | PSC-MDL2179059146 - PSC-MDL2179059149 | Theresa Schmidt: Shell oil offshore lawsuit settled | | |
| TREX-22175 | 5/9/2000 | PSC-MDL2179059150 - PSC-MDL2179059155 | Charles J. Schoennagel: Daily Journal of the US Government: Preparation of an environmental assessment for proposed lease sale 178 in the central Gulf of Mexico (2001) | | |
| TREX-22176 | | PSC-MDL2179059156 - PSC-MDL2179059184 | Charles Schoennagel, et al (MMS): Investigation of Blowout and Fire East Cameron Block 328 Gulf of Mexico Off the Louisiana Coast April 1, 1997 | | |
| TREX-22177 | 1/24/1996 | PSC-MDL2179059185 - PSC-MDL2179059208 | D.J. Griffin, M.J. Saucier, C.J. Schoennagel (MMS): Investigation of blowout and fire, platform A, Eugene Island Block 380, Lease OCS-G 2327, January 24, 1996, Gulf of Mexico, Off the Louisiana Coast | | |
| TREX-22178 | 11/20/1994 | PSC-MDL2179059209 - PSC-MDL2179059232 | C.B. Kirkpatrick, R.K. Michelsen, C.J. Schoennagel, J.E. Scholzen (MMS): Investigation of Explosion and fire, Platform A, Mustang Island Block 831, Lease OCS-G 3043, November 20, 1994 | | |
| TREX-22179 | 12/26/1992 | PSC-MDL2179059233 - PSC-MDL2179059256 | F.T. Bryan, L.T. Herbst, C.J. Schoennagel (MMS): Investigation of loss of well control Well No. 24, South Pass Block 60, Lease OCS-G 1608, December 26, 1992 | | |
| TREX-22180 | | PSC-MDL2179059257 - PSC-MDL2179059280 | C.J. Schoennagel, F.V. Patton, W.D. Terrebonne (MMS): Investigation of 30-inch pipeline Rupture and fire, Trunkline Gas Company, in Ship Shoal Block 90, Off the Louisiana Coast | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22181 | | PSC-MDL2179059281 - PSC-MDL2179059312 | E.P. Danenberger, S.T. Dessader, C.J. Schoennagel, W.D. Terrebonne, F.J. Torres (MMS): Investigation of March 19, 1989, Fire South Pass Block 60 Platform B Lease OCS-G 1608 | | |
| TREX-22182 | 5/5/2003 | PSC-MDL2179059323 - PSC-MDL2179059333 | Earl Shanks, Andrew Dykes, Marc Quilici, John Pruitt: Deepwater BOP Control Systems - A Look at Reliability Issues | | |
| TREX-22183 | 5/9/2010 | PSC-MDL2179059271 - PSC-MDL2179059273 | Jeff Donn, Seth Borenstein: Blowout preventers repeatedly fail, AP probe finds | | |
| TREX-22184 | 5/5/2010 | PSC-MDL2179059274 - PSC-MDL2179059277 | Les Blumenthal: Report adds to doubts about key oil rig safety equipment | | |
| TREX-22185 | 5/6/2002 | PSC-MDL2179059278 - PSC-MDL2179059288 | Earl Shanks, Jim Schroeder, Bill Ambrose, Riddle Steddum: Surface BOP for deepwater moderate environment drilling operations from a floating drilling unit | | |
| TREX-22186 | 4/30/2010 | PSC-MDL2179059289 - PSC-MDL2179059293 | Linda Hsieh: HPHT completions demand wider operating window for equipment, recognition of reservoir parameters | | |
| TREX-22187 | 2000/00/00 | PSC-MDL2179059294 - PSC-MDL2179059296 | Earl Shanks: Offshore Frontiers: Corporate Report - Surface BOP: In Perspective | | |
| TREX-22188 | 7/1/1980 | PSC-MDL2179059297 - PSC-MDL2179059308 | Forrest E. Shanks: US Patent - Subsea choke and riser pressure equalization system | | |
| TREX-22189 | 5/15/2007 | PSC-MDL2179059309 - PSC-MDL2179059410 | Wallis, Cynthia: Deposition of Glen Stevick for the U.S. District Court, Northern District of California | | |
| TREX-22190 | 5/17/2005 | PSC-MDL2179059313 - PSC-MDL2179059322 | Kenneth Young, Chris Alexander, Richard Biel, Earl Shanks: Updated Design Methods for HPHT Equipment | | |
| TREX-22191 | 00/00/2001 | PSC-MDL2179059411 - PSC-MDL2179059566 | Mangels, Kurt: Deposition of Glen Stevick for the Superior Court of the State of California for the County of El Dorado | | |
| TREX-22192 | 2/18/2007 | PSC-MDL2179059567 - PSC-MDL2179059591 | Sutcliffe, Kathleen; Weick, Karl: Information Overload Revisited | | |
| TREX-22193 | 2000/00/00 | PSC-MDL2179059592 - PSC-MDL2179059621 | Sutcliffe, Kathleen; Barton, Michelle: Overcoming Dysfunctional Momentum: Organizational Safety as a Social Achievement | | |
| TREX-22194 | 2000/00/00 | PSC-MDL2179059622 - PSC-MDL2179059639 | Sutcliffe, Kathleen; Vogus, Timothy; Weick, Karl: Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care | | |
| TREX-22195 | 2/28/2005 | PSC-MDL2179059640 - PSC-MDL2179059709 | Sutcliffe, Kathleen; Weick, Karl: Managing the Unexpected | | |
| TREX-22196 | 00/00/2011 | PSC-MDL2179059710 - PSC-MDL2179059724 | ParadigmRisk Limited: 5+ Minutes on Risk Culture: Essential Principle, Dangerous Distraction or Somewhere in Between? | | |
| TREX-22197 | 8/12/2002 | PSC-MDL2179059725 - PSC-MDL2179059733 | Sutcliffe, Kathleen; Vogus, Timothy: Resilience Processes in Organizational Behavior: A Multi-Level Perspective | | |
| TREX-22198 | 00/00/1997 | PSC-MDL2179059734 - PSC-MDL2179059748 | Sutcliffe, Kathleen; Huber, George: Firm and Industry as Determinants of Executive Perceptions of the Environment | | |
| TREX-22199 | | PSC-MDL2179059749 - PSC-MDL2179059784 | Sutcliffe, Kathleen; Obstfeld, David; Weick, Karl: Organizing for High Reliability: Processes of Collective Mindfulness | | |
| TREX-22200 | 2000/00/00 | PSC-MDL2179059785 - PSC-MDL2179059802 | Sutcliffe, Kathleen; McNamara, Gerry: Controlling Decision-Making Practice in Organizations | | |
| TREX-22201 | | PSC-MDL2179059803 - PSC-MDL2179059850 | Sutcliffe, Kathleen; Bunderson, J. Stuart: Comparing Alternative Conceptualizations of Functional Diversity in Management Teams: Process and Performance Effects | | |
| TREX-22202 | 2000/00/00 | PSC-MDL2179059851 - PSC-MDL2179059853 | Sutcliffe, Kathleen; Bunderson, J. Stuart: When to Put the Brakes on Learning: Learning-Focused Management Teams can Actually Depress Company Performance | | |
| TREX-22203 | 2000/00/00 | PSC-MDL2179059854 - PSC-MDL2179059869 | Sutcliffe, Kathleen; Spreitzer, Gretchen; Dutton, Jane; Sonenshein, Scott; Grant, Adam: A Socially Embedded Model of Thriving at Work | | |
| TREX-22204 | 2000/00/00 | PSC-MDL2179059870 - PSC-MDL2179059882 | Sutcliffe, Kathleen; Weick, Karl; Obstfeld, David: Organizing and the Process of Sensemaking | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22205 | 2000/00/00 | PSC-MDL2179059883 - PSC-MDL2179059894 | Sutcliffe, Kathleen; Weick, Karl: Mindfulness and the Quality of Organizational Attention | | |
| TREX-22206 | 2000/00/00 | PSC-MDL2179059895 - PSC-MDL2179059897 | Vernon, R.J.; Wade, E.H.R.: Beyond Heat Checking: Frictional Heating Causes Drillpipe Failure in an Extended-Reach Well | | |
| TREX-22207 | | PSC-MDL2179059898 - PSC-MDL2179059909 | Vernon, Roger; Buchan, Stewart; Hewson, Jim: SPE 111422: Riser-Less Mud Recovery Solves Top-Hole Drilling Problems | | |
| TREX-22208 | 6/23/2011 | PSC-MDL2179059910 - PSC-MDL2179060286 | Chapman, Tamara: Deposition of Graham Vinson, Volume 1 | | |
| TREX-22209 | 5/8/2003 | PSC-MDL2179060287 - PSC-MDL2179060292 | Albertin, Martin; Petmecky, Stephan; Jay, Charley; Vinson, Pinky: Drillability Assessment in Deepwater Exploration | | |
| TREX-22210 | 2000/00/00 | PSC-MDL2179060293 | Blangy, Jean-Pierre; Albertin, Martin; Greeley, David; Mitchell, Paul; Bellow, Johnathan; Jay, Charlie; Vinson, Graham; Johnston, Paul; Wydrinski, Ray; Paulson, Shira; Wagner, Bruce: Abstract: Drillability Beyond Pressure: BP's Gulf of Mexico Experience | | |
| TREX-22211 | 6/24/2011 | PSC-MDL2179060294 - PSC-MDL2179060424 | Chapman, Tamara: Deposition of Graham Vinson, Volume 2 | | |
| TREX-22212 | 00/00/2002 | PSC-MDL2179060425 - PSC-MDL2179060585 | Pacini, Cynthia: Deposition of William Wecker, Benavides v. Estate of Alaniz | | |
| TREX-22213 | 10/3/2002 | PSC-MDL2179060586 - PSC-MDL2179060680 | Kaiser, Cindy: Deposition of William Wecker, Steen v. Fitzmaurice | | |
| TREX-22214 | 12/2/1999 | PSC-MDL2179060681 - PSC-MDL2179060940 | Farrell, Joanne: Deposition of William Wecker, Whiteley v. Raybestos-Manhattan | | |
| TREX-22215 | 5/5/1999 | PSC-MDL2179060941 - PSC-MDL2179061045 | Taylor Jonovic White & Gendron Official Trial Reporters: Trial Testimony of William Wecker, Engle v. R.J. Reynolds Tobacco Company | | |
| TREX-22216 | 8/29/2001 | PSC-MDL2179061046 - PSC-MDL2179061129 | Agren, Alan: Deposition of William Wecker, Meinig v. Land Rover | | |
| TREX-22217 | 2000/00/00 | PSC-MDL2179061130 - PSC-MDL2179061133 | Woolie, Marion: Who are Those Guys? | | |
| TREX-22218 | 2/18/2003 | PSC-MDL2179061134 - PSC-MDL2179061149 | Zatarain, Alejandro; Whitehead, J.A.; Timmermans, M.L.E.; Lawson, W. Gregory; Bulgakov, Sergey; Medina, Jaime; Salzig, John: Laboratory Studies of Thermally and/or Salinity Sriven Flows with Partial Mixing | | |
| TREX-22219 | 5/12/2010 | PSC-MDL2179061150 - PSC-MDL2179061151 | Welch, Dana: Deposition of Arthur Zatarain, Micro Motion, Inc. v. Krohne, Inc. | | |
| TREX-22220 | 4/12/2001 | PSC-MDL2179061152 - PSC-MDL2179061172 | Zatarain, Arthur: Expert report on patent validity of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | | |
| TREX-22221 | 4/23/2001 | PSC-MDL2179061173 - PSC-MDL2179061179 | Zatarain, Arthur: Affidavit of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | | |
| TREX-22222 | 2/26/2010 | PSC-MDL2179061180 - PSC-MDL2179061186 | Zatarain, Arthur: Expert Declaration fo Arthur Zatarain in Support of Micro Motion Inc.'s Preliminary Claim Construction Brief | | |
| TREX-22223 | 4/16/2010 | PSC-MDL2179061187 - PSC-MDL2179061188 | Zatarain, Arthur: Supplemental Expert Declaration of Arthur Zatarain in Support of Micro motion, Inc.'s Reply Claim Construction Breif | | |
| TREX-22224 | 2000/00/00 | PSC-MDL2179061189 - PSC-MDL2179061191 | Zatarain, Arthur: Expert Resume of Arthur Zatarain | | |
| TREX-22225 | 8/1/1979 | PSC-MDL2179061192 - PSC-MDL2179061199 | Zatarain, A.M.; Janna, W.S.: Economics of Wind Generated Power | | |
| TREX-22226 | 2000/00/00 | PSC-MDL2179061200 - PSC-MDL2179061205 | Zatarain, Arthur: Outwit Control System Gremlins | | |
| TREX-22227 | 2000/00/00 | PSC-MDL2179061206 - PSC-MDL2179061208 | Zatarain, Arthur: Don't Gamble with your SIS: Understand the Benefits and Limitations of Safety Instrumented Systems | | |
| TREX-22228 | 2000/00/00 | PSC-MDL2179061209 - PSC-MDL2179061212 | Zatarain, Arthur: Be Smart about Intellectual Property: Understand the Rights, Responsibilities, and Pitfalls of Using Others' Great Ideas | | |
| TREX-22229 | 4/1/1992 | PSC-MDL2179061213 - PSC-MDL2179061226 | Zatarain, Arthur: SCADA Applications for Packet Radio Controllers | | |
| TREX-22230 | 4/7/1992 | PSC-MDL2179061227 - PSC-MDL2179061250 | Zatarain, Arthur; Spako, David; Hayman, Michael: United States Patent: System for Remote Positioning of Radioactive Source into a Patient Including Means for Protection Against Improper Patient Exposure to Radiation | | |

| | | | | |
|---|---|---|---|---|
| TREX-22231 | 7/27/2010 | PSC-MDL2179061251 - PSC-MDL2179061266 | Redano, Richard; Kraft, Ralph; Landau, David: Plaintiff Oceaneering Interantional, Inc.'s Response in Opposition to Giri Simulations, Inc. and Stephen G. Dodd's Daubert Motion or Alternatively Motion in Limine to Exclude Testimony of Arthur Zatarain, Ford | |
| TREX-22232 | 8/25/2011 | PSC-MDL2179061267 - PSC-MDL2179061275 | Williams, Steven; Kula, Kenneth; Young, Damon; Duffy, Zac; Gilstrap, J. Rodney: Defendant C.C. Forbes' Daubert Motion to Exclude Expert Testimony of Arthur Zatarain, P.E. | |
| TREX-22234 | 2000/00/00 | PSC-MDL2179061277 - PSC-MDL2179061382 | API: Recommended Practice for Well Control Operations; 2nd Edition | |
| TREX-22235 | 2000/00/00 | PSC-MDL2179061383 - PSC-MDL2179061752 | Chief Counsel's Report: National Oil Spill Commission In-depth Report | |
| TREX-22236 | 9/8/2010 | PSC-MDL2179061753 - PSC-MDL2179061988 | Mark Bly, et al.: Deepwater Horizon Accident Investigation Report | |
| TREX-22237 | 9/8/2010 | PSC-MDL2179061989 - PSC-MDL2179062209 | Mark Bly, et al.: Deepwater Horizon Accident Investigation Report | |
| TREX-22239 | 3/8/2011 | PSC-MDL2179062212 - PSC-MDL2179062580 | Keith, Joseph (Deponent): Deposition of Joseph Keith (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22240 | 4/5/2011 | PSC-MDL2179062581 - PSC-MDL2179062933 | Lebleu, John (Deponent): Deposition of John Lebleu, Volume Two (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22241 | 4/6/2011 | PSC-MDL2179062934 - PSC-MDL2179063265 | Sims, David (Deponent): Deposition of David C. Sim (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22244 | 5/4/2011 | PSC-MDL2179063705 - PSC-MDL2179064074 | Abbassian, Fereidoun (Deponent): Deposition of Fereidoub Abbassian, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22245 | 5/9/2011 | PSC-MDL2179064075 - PSC-MDL2179064544 | Guide, John (Deponent): Deposition of A. John Guide (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22249 | 5/16/2011 | PSC-MDL2179065349 - PSC-MDL2179065842 | Breazeale, Martin (Deponent): Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22250 | 6/1/2011 | PSC-MDL2179065843 - PSC-MDL2179066263 | Lacy, Kevin Dennis (Deponent): Deposition of Kevin Dennis Lacy, Volume 1 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22252 | 6/13/2011 | PSC-MDL2179066275 - PSC-MDL2179066615 | Cameron, David (Deponent): Deposition of David Cameron (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22255 | 7/13/2011 | PSC-MDL2179066906 - PSC-MDL2179067095 | Campbell, Patick (Deponent): Deposition of Patrick Campbell, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22256 | 7/18/2011 | PSC-MDL2179067096 - PSC-MDL2179067478 | Ambrose, Billy Dean (Deponent): Deposition of Billy Dean Ambrose, Volume I (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22257 | | PSC-MDL2179067479 - PSC-MDL2179068098 | Macondo Well Incident Transocean Investigation Report Volume 2 | |
| TREX-22258 | 7/21/2011 | PSC-MDL2179068099 - PSC-MDL2179068323 | Boughton, Jeff (Deponent): Deposition of Jeff Boughton, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | |
| TREX-22262 | 2000/00/00 | PSC-MDL2179068551 - PSC-MDL2179068598 | Foster, Dave: Transocean Annual Report- 2009; Well Control Events & Statistics 2005 to 2009 | |
| TREX-22263 | 2000/00/00 | PSC-MDL2179068599 - PSC-MDL2179068664 | Transocean: Transocean Drilling Practices Course; Section 14 Key Subsea Considerations Prior to Commencement of Drilling Operations | |
| TREX-22264 | 2000/00/00 | PSC-MDL2179068665 - PSC-MDL2179068710 | Welch, Tyson: Transocean Annual Report- 2010; Well Control Events & Statistics 2005-2010 | |
| TREX-22265 | 2000/00/00 | PSC-MDL2179068711 - PSC-MDL2179068798 | API: Draft API Recommended Practice 59, Second Edition, _____, 2001 | |
| TREX-22266 | 2000/00/00 | PSC-MDL2179068799 - PSC-MDL2179068887 | API: Draft API Recommended Practice 59, Second Edition, _____, 2001 | |
| TREX-22267 | 5/31/1982 | PSC-MDL2179068890 - PSC-MDL2179068893 | Adam T. Bourgoyne Jr.: University uses on-campus abandoned well to simulate deepwater well-control operations | |
| TREX-22268 | 9/29/1993 | PSC-MDL2179068894 - PSC-MDL2179068910 | Paul Schneider: Progress Report - Improved Contingency Procedures for Complications Arising During Offshore Blowout Prevention Operations | |
| TREX-22269 | 8/15/1981 | PSC-MDL2179068911 - PSC-MDL2179068917 | William R. Holden, A.T. Bourgoyne: Progress Report - Development of Improved Blowout Prevention Procedures to be Used in Deep Water Drilling Operations | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22270 | 6/12/1989 | PSC-MDL2179068918 - PSC-MDL2179068953 | A.T. Bourgoyne: Final Report - Development of Improved Blowout Prevention Systems for Offshore Drilling Operations Part 1 (Shallow Gas Hazards) | | |
| TREX-22271 | 2/28/1989 | PSC-MDL2179068954 - PSC-MDL2179068963 | A.T. Bourgoyne: Experimental Study of Erosion in Diverter Systems Due to Sand Production | | |
| TREX-22272 | | PSC-MDL2179068964 - PSC-MDL2179068976 | Adam T. Bourgoyne Jr., William R. Holden: Journal of Petroleum Technology: An Experimental Study of Well Control Procedures for Deepwater Drilling Operations | | |
| TREX-22273 | 5/26/1995 | PSC-MDL2179068977 - PSC-MDL2179068994 | Adam T. Bourgoyne, William L. Koederitz: Gas Kick Behavior During Bullheading Operations | | |
| TREX-22274 | 6/25/1990 | PSC-MDL2179068995 - PSC-MDL2179069010 | H.C.F. Leitao Jr., E.E. Maidla, A.T. Bourgoyne, A.F. Negrao: General Computerized Well Control Kill Sheet for Drilling Operations with Graphical Display Capabilities | | |
| TREX-22275 | 6/2/1992 | PSC-MDL2179069011 - PSC-MDL2179069022 | Adam T. Bourgoyne, Jr.: Improved Method of Predicting Wellhead Pressure During Diverter Operations | | |
| TREX-22276 | | PSC-MDL2179069023 - PSC-MDL2179069042 | Dr. Adam T. Bourgoyne, Jr.: Integrity of Diverter Systems Under Abrasive, Multi-Phase Flow | | |
| TREX-22277 | | PSC-MDL2179069043 - PSC-MDL2179069055 | Dr. Adam T. Bourgoyne, Jr.: Performance of Diverters Under Multi-Phase Flow | | |
| TREX-22278 | 5/26/1995 | PSC-MDL2179069056 - PSC-MDL2179069064 | Adam T. Bourgoyne, Jr.: Reconfiguration of LSU No. 1 Test Well | | |
| TREX-22279 | | PSC-MDL2179069065 - PSC-MDL2179069321 | J.P. Langlinais: Final Report - Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | | |
| TREX-22280 | | PSC-MDL2179069322 - PSC-MDL2179069333 | Adam T. Bourgoyne Jr.: Spreadsheet Approach to Diverter Design Calculations | | |
| TREX-22281 | | PSC-MDL2179069334 - PSC-MDL2179069601 | Adam T. Bourgoyne, William R. Holden, Robert R. Desbrandes, Julius P. Langlinais, Walter R. Whitehead: Final Report - Study of Improved Blowout Prevention Systems for Offshore Drilling Operations | | |
| TREX-22282 | | PSC-MDL2179069602 - PSC-MDL2179069614 | Dr. Adam T. Bourgoyne, Jr.: Two-Phase Flow in Vertical and Inclined Eccentric Flow | | |
| TREX-22283 | 00/00/1996 | PSC-MDL2179069615 - PSC-MDL2179069994 | Adam T. Bourgoyne Jr.: History of LSU/MMS Research Program | | |
| TREX-22284 | 3/2/2010 | PSC-MDL2179069616 - PSC-MDL2179069622 | BP: Daily Operations Report - Partners (Drilling) | | |
| TREX-22285 | 3/30/2010 | PSC-MDL2179069623 - PSC-MDL2179069625 | BP: Daily Geological Report | | |
| TREX-22286 | 3/21/2010 | PSC-MDL2179069626 - PSC-MDL2179069627 | BP: Daily Geological Report | | |
| TREX-22287 | 4/2/2010 | PSC-MDL2179069628 - PSC-MDL2179069629 | BP: Daily Geological Report | | |
| TREX-22288 | 3/20/2010 | PSC-MDL2179069630 - PSC-MDL2179069632 | API: Daily Drilling Report | | |
| TREX-22289 | 3/21/2010 | PSC-MDL2179069633 - PSC-MDL2179069635 | API: Daily Drilling Report | | |
| TREX-22290 | 4/3/2010 | PSC-MDL2179069636 - PSC-MDL2179069637 | Morel, Brian P.: Email string - Subject: Re: Question | | |
| TREX-22291 | 4/2/2010 | PSC-MDL2179069638 - PSC-MDL2179069641 | API: Daily Drilling Report | | |
| TREX-22292 | | PSC-MDL2179069642 - PSC-MDL2179069643 | 30 CFR Ch. 11 (7-1-04 Edition) | | |
| TREX-22293 | 9/8/2010 | PSC-MDL2179069644 - PSC-MDL2179069879 | Bly, Mark: Deepwater Horizon Accident Investigation Report | | |
| TREX-22294 | | PSC-MDL2179069880 | Negative Test Down Drill Pipe Using Base Oil Procedure | | |
| TREX-22295 | | PSC-MDL2179069881 - PSC-MDL2179069882 | M-I SWACO: Appendix P: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | | |
| TREX-22296 | | PSC-MDL2179069883 - PSC-MDL2179069891 | Bly, Mark: Appendix Q: Summary of the Effect of Spacer Fluid Composition and Placement on the Negative-Pressure Test | | |
| TREX-22297 | 3/20/2010 | PSC-MDL2179069892 - PSC-MDL2179069897 | BP: Daily Operations Report - Partners (Drilling) | | |
| TREX-22298 | 3/21/2010 | PSC-MDL2179069898 - PSC-MDL2179069903 | BP: Daily Operations Report - Partners (Drilling) | | |
| TREX-22299 | 4/2/2010 | PSC-MDL2179069904 - PSC-MDL2179069910 | BP: Daily Operations Report - Partners (Drilling) | | |
| TREX-22300 | 9/8/2010 | PSC-MDL2179069911 - PSC-MDL2179070131 | Bly, Mark: Deepwater Horizon Accident Investigation Report | | |

| TREX-22301 | 4/2/2010 | PSC-MDL2179070132 | Albertin, Martin L.: Email String - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | | |
| TREX-22302 | | PSC-MDL2179070133 | M-I SWACO: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | | |
| TREX-22303 | 4/16/2010 | PSC-MDL2179070134 - PSC-MDL2179070155 | Morel, Brian P.: Email string - Subject: Updated Procedure | | |
| TREX-22304 | 00/00/2009 | PSC-MDL2179070156 - PSC-MDL2179070661 | Transocean: Health and Safety Policies and Procedures Manual | | |
| TREX-22305 | 4/21/2010 | PSC-MDL2179070662 - PSC-MDL2179071085 | Transocean: Field Operations Handbook | | |
| TREX-22306 | 8/31/2008 | PSC-MDL2179071086 - PSC-MDL2179071445 | Transocean: Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 | | |
| TREX-22307 | 3/31/2009 | PSC-MDL2179071446 - PSC-MDL2179071837 | Transocean: Well Control Handbook | | |
| TREX-22308 | 2/17/2011 | PSC-MDL2179071838 - PSC-MDL2179072209 | Bartlit, Fred: National Commission Chief Counsel's Report | | |
| TREX-22309 | 9/14/2010 | PSC-MDL2179072210 | Day One Physical Therapy: James Mansfield Discharge Note | | |
| TREX-22310 | 4/16/2010 | PSC-MDL2179072211 - PSC-MDL2179072215 | Morel, Brian P.: Email String - Subject: FW: Macondo Temporary Abandonment Procedure for MMS | | |
| TREX-22311 | 5/9/2011 | PSC-MDL2179072216 - PSC-MDL2179072615 | Gaudet Kaiser, LLC: Transcript of Deposition of Lee Lambert, Vol. 1 | | |
| TREX-22312 | 5/10/2011 | PSC-MDL2179072616 - PSC-MDL2179072854 | Gaudet Kaiser, LLC: Transcript of Deposition of Lee Lambert, Vol. 2 | | |
| TREX-22313 | 4/16/2010 | PSC-MDL2179072855 - PSC-MDL2179072858 | Manuel, Jamie: Email String - Subject: RE: Watrebased FAS pills | | |
| TREX-22314 | 6/24/2011 | PSC-MDL2179072859 - PSC-MDL2179072939 | Worldwide Court Reporters: Transcript of Deposition of Brad Billon, Vol. 2 | | |
| TREX-22315 | 6/23/2011 | PSC-MDL2179072940 - PSC-MDL2179073282 | Worldwide Court Reporters: Transcript of Deposition of Brad Billon, Vol. 1 | | |
| TREX-22316 | 6/23/2011 | PSC-MDL2179073283 - PSC-MDL2179073659 | Transcript of Deposition of Graham Vinson, III, Vol. 1 | | |
| TREX-22317 | 2/17/2010 | PSC-MDL2179073660 - PSC-MDL2179073698 | Shell U.K.: Incident Investigation Report: Bardolino Well Control Incident | | |
| TREX-22318 | 5/10/2010 | PSC-MDL2179073699 - PSC-MDL2179073944 | Rose, Adrian: Email w/ attachment: Major Accident Hazard Risk Assessment, Deepwater Horizon | | |
| TREX-22319 | 2/18/2010 | PSC-MDL2179073945 - PSC-MDL2179073996 | King, Paul: Email w/ attachment: Bardolino Well Control Incident Dec_23_2009 IRP.ppt | | |
| TREX-22320 | 7/13/2011 | PSC-MDL2179073997 - PSC-MDL2179074240 | Worldwide Court Reporters: Transcript of Deposition of Martin Albertin, Vol. 2 | | |
| TREX-22321 | | PSC-MDL2179074241 - PSC-MDL2179074253 | BP: BP Exploration and Production Formation Pressure Integrity Test (PIT) Procedure, Version 1/0 | | |
| TREX-22322 | 7/13/2011 | PSC-MDL2179074254 - PSC-MDL2179074614 | Transcript of Deposition of Frank Patton, Vol. 1 | | |
| TREX-22323 | 6/1/2010 | PSC-MDL2179074615 - PSC-MDL2179074620 | MMS: Notice of Drilling and Well Control Requirements | | |
| TREX-22324 | 4/21/2006 | PSC-MDL2179074622 - PSC-MDL2179074625 | Troquet, David: Email: RE: question about use of pressure whild drilling data for lea-off tests | | |
| TREX-22325 | 2/7/2008 | PSC-MDL2179074626 | Jordan, Terry: Email: MMS Meeting | | |
| TREX-22326 | 2/7/2008 | PSC-MDL2179074627 - PSC-MDL2179074628 | Douglas, Scherie: Email: Meeting Report | | |
| TREX-22327 | 2/11/2008 | PSC-MDL2179074629 - PSC-MDL2179074648 | Wilson, Susan: Email: BP's MMS Presentation on Standardized LOT Procedure | | |
| TREX-22328 | 7/27/2011 | PSC-MDL2179074649 - PSC-MDL2179074920 | Garza, Donna: Deposition of Michael Saucier, Volume 1 | | |
| TREX-22329 | 9/14/2011 | PSC-MDL2179074921 - PSC-MDL2179075283 | Fontana, Emanuel: Deposition of Leo Lindner, Volume 1 | | |
| TREX-22330 | 9/15/2011 | PSC-MDL2179075284 - PSC-MDL2179075549 | Fontana, Emanuel: Deposition of Leo Lindner, Volume 2 | | |
| TREX-22331 | 9/23/2011 | PSC-MDL2179075550 - PSC-MDL2179075835 | Fontana, Emanuel: Deposition of James Trocquet, Volume 1 | | |
| TREX-22332 | 3/1/2008 | PSC-MDL2179075836 - PSC-MDL2179075939 | Transocean: Transocean Management System - HSE Management | | |
| TREX-22333 | 9/30/2011 | PSC-MDL2179075940 - PSC-MDL2179076316 | Waltz, Phyllis: Deposition of Steven Newman | | |
| TREX-22334 | 6/4/2010 | PSC-MDL2179076317 - PSC-MDL2179076323 | Scott, Bob: Interview Form for Wymar Wheeler | | |
| TREX-22335 | | PSC-MDL2179076324 | Negative Test | | |
| TREX-22336 | | PSC-MDL2179076325 | Negative Test Down Choke Line | | |
| TREX-22337 | | PSC-MDL2179076326 | Negative Test Down Choke Line | | |
| TREX-22338 | 8/11/2010 | PSC-MDL2179076327 - PSC-MDL2179076329 | Well Control Procedures - 'Laundry' List, Rev. 2 | | |
| TREX-22339 | 10/5/2010 | PSC-MDL2179076330 | Farr, Dan: Email: FW: MGS - Diverter | | |
| TREX-22340 | 2000/00/00 | PSC-MDL2179076331 - PSC-MDL2179076336 | Mud Gas Separator and Diverter | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22341 | 2000/00/00 | PSC-MDL2179076337 - PSC-MDL2179076554 | Transocean: Macondo Well Incident: Transocean Investigation Report, Volume 1 | | |
| TREX-22342 | 2000/00/00 | PSC-MDL2179076555 - PSC-MDL2179077190 | Transocean: Macondo Well Incident: Transocean Investigation Report, Volume 2 | | |
| TREX-22343 | 00/00/2009 | PSC-MDL2179077191 - PSC-MDL2179077700 | Transocean: Health and Safety Policies and Procedures Manual | | |
| TREX-22344 | 8/13/2008 | PSC-MDL2179077701 - PSC-MDL2179078061 | Transocean: Deepwater Horizon Emergency Response Manual, Volume 1 of 2 | | |
| TREX-22345 | 3/31/2009 | PSC-MDL2179078062 - PSC-MDL2179078457 | Transocean: Well Control Handbook | | |
| TREX-22346 | 1/1/2005 | PSC-MDL2179078458 - PSC-MDL2179078527 | Transocean: Assistant Driller OJT Module | | |
| TREX-22347 | 1/1/2005 | PSC-MDL2179078528 - PSC-MDL2179078567 | Transocean: Driller OJT Module | | |
| TREX-22348 | 1/29/2010 | PSC-MDL2179078568 - PSC-MDL2179078573 | Ezell, Miles: Daily Drilling Report for 29-Jan-2010 | | |
| TREX-22349 | 2/17/2010 | PSC-MDL2179078574 - PSC-MDL2179078612 | Flaherty, Dominic: Incident Investigation Report: Bardolino Well Control Incident, Transocean Sedco 711 23rd of December 2009 | | |
| TREX-22350 | | PSC-MDL2179078613 - PSC-MDL2179078655 | Hand, Steve: Drilling Deepwater Wells | | |
| TREX-22351 | 5/10/2010 | PSC-MDL2179078656 | Rose, Adrian: Email: FW: | | |
| TREX-22352 | 2/18/2010 | PSC-MDL2179078657 | King, Paul: Email: FW: Bardolino Well Control Incident_23_2009 IRP.ppt | | |
| TREX-22353 | | PSC-MDL2179078658 | Drilling Data Chart | | |
| TREX-22354 | | PSC-MDL2179078659 | Negative Test While Displacing | | |
| TREX-22355 | | PSC-MDL2179078660 - PSC-MDL2179078661 | Transocean: Deepwater Horizon Task Specific Think Procedure: Negative Flow Test Using Choke and Kill Lines | | |
| TREX-22356 | 3/1/2008 | PSC-MDL2179078662 - PSC-MDL2179078765 | Transocean: Transocean Management System - HSE Management | | |
| TREX-22357 | 3/2/2011 | PSC-MDL2179079822 - PSC-MDL2179079827 | USDC - Alaska (Anchorage): Criminal Docket USA v. BP Exploration (Alaska), Inc. | | |
| TREX-22358 | 3/2/2011 | PSC-MDL2179079828 - PSC-MDL2179079839 | USDC - Southern District of Texas: Criminal Docket USA v. BP Products North America Inc. | | |
| TREX-22359 | | PSC-MDL2179079840 - PSC-MDL2179085105 | USDC - Southern District of Texas: Criminal Docket USA v. BP Products North America Inc. | | |
| TREX-22360 | 4/29/2011 | PSC-MDL2179085106 - PSC-MDL2179085121 | USDC - Alaska: Exemplification Certificate | | |
| TREX-22361 | 9/23/1999 | PSC-MDL2179085122 - PSC-MDL2179085126 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Information | | |
| TREX-22362 | 9/24/1999 | PSC-MDL2179085127 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Arraignment and Entry of Plea | | |
| TREX-22363 | 10/7/1999 | PSC-MDL2179085128 - PSC-MDL2179085130 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Unopposed Motion to Reschedule Hearing | | |
| TREX-22364 | 00/00/1999 | PSC-MDL2179085131 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers Granting Unopposed Motion to Reschedule Hearing | | |
| TREX-22365 | 1/24/2000 | PSC-MDL2179085132 - PSC-MDL2179085133 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Motion to Enlarge Time for Filing Sentencing Memorandum | | |
| TREX-22366 | 1/24/2000 | PSC-MDL2179085134 - PSC-MDL2179085137 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Motion for Consideration on Shortened time of the United States Motion to Enlarge Time | | |
| TREX-22367 | 1/25/2000 | PSC-MDL2179085138 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order | | |
| TREX-22368 | 1/25/2000 | PSC-MDL2179085139 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order | | |
| TREX-22369 | 1/25/2000 | PSC-MDL2179085140 - PSC-MDL2179085141 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Notice of Joinder in Motion for Consideration on Shortened Time and in Motion to Enlarge Time | | |
| TREX-22370 | 1/23/2000 | PSC-MDL2179085142 - PSC-MDL2179085154 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Defendant BP Exploration (Alaska), Inc.'s Sentencing Memorandum | | |
| TREX-22371 | 1/28/2000 | PSC-MDL2179085155 - PSC-MDL2179085211 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum | | |
| TREX-22372 | 9/23/1999 | PSC-MDL2179085212 - PSC-MDL2179085254 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Notice of Lodging | | |

| | | | |
|---|---|---|---|
| TREX-22373 | 2/1/2000 | PSC-MDL2179085255 - PSC-MDL2179085313 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum |
| TREX-22374 | 2/4/2000 | PSC-MDL2179085314 - PSC-MDL2179085315 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Imposition of Sentence |
| TREX-22375 | 2/7/2000 | PSC-MDL2179085316 - PSC-MDL2179085367 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Judgment in a Criminal Case |
| TREX-22376 | 3/14/2000 | PSC-MDL2179085368 - PSC-MDL2179085374 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Imposition of Sentence Partial Transcript of Proceedings |
| TREX-22377 | 6/8/2000 | PSC-MDL2179085375 - PSC-MDL2179085406 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Arraignment/Entry of Plea Transcript of proceedings |
| TREX-22378 | 11/8/2000 | PSC-MDL2179085407 - PSC-MDL2179085422 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Joint Motion to Appoint Monitor |
| TREX-22379 | 11/9/2000 | PSC-MDL2179085423 - PSC-MDL2179085427 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Errata in Joint Motion to Appoint Monitor |
| TREX-22380 | 11/9/2000 | PSC-MDL2179085428 - PSC-MDL2179085431 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Errata in Proposed Order Appointing Monitor |
| TREX-22381 | 11/8/2000 | PSC-MDL2179085432 - PSC-MDL2179085434 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Order Appointing Court Monitor |
| TREX-22382 | 1/30/2001 | PSC-MDL2179085435 - PSC-MDL2179085463 | Dinkins, Carol E.: USA v. BP Exploration (Alaska), Inc. Joint Motion to Modify Order Appointing Monitor |
| TREX-22383 | 9/23/1999 | PSC-MDL2179085464 - PSC-MDL2179085467 | Burgess, Timothy: USA v. BP Exploration (Alaska), Inc. Notice of Filing Exhibits |
| TREX-22384 | 2/23/2001 | PSC-MDL2179085468 - PSC-MDL2179085470 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Superceding Order |
| TREX-22385 | 3/29/2001 | PSC-MDL2179085471 - PSC-MDL2179085499 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. First Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22386 | 7/3/2001 | PSC-MDL2179085500 - PSC-MDL2179085532 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Second Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22387 | 9/25/2001 | PSC-MDL2179085533 - PSC-MDL2179085562 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Third Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22388 | 1/2/2002 | PSC-MDL2179085563 - PSC-MDL2179085603 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22389 | 3/28/2002 | PSC-MDL2179085604 - PSC-MDL2179085652 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22390 | 7/1/2002 | PSC-MDL2179085653 - PSC-MDL2179085697 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22391 | 00/00/2002 | PSC-MDL2179085698 - PSC-MDL2179085744 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Seventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22392 | 00/00/2002 | PSC-MDL2179085745 - PSC-MDL2179085752 | Barnes, Mary Frances: USA v. BP Exploration (Alaska), Inc. Joint Application for Modification of Conditions of Probation with Consent of the Offender |
| TREX-22393 | 1/10/2003 | PSC-MDL2179085753 - PSC-MDL2179085799 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eighth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22394 | 9/23/1999 | PSC-MDL2179085800 - PSC-MDL2179085845 | Bundy, Robert: USA v. BP Exploration (Alaska), Inc. Plea Agreement |
| TREX-22395 | 4/1/2003 | PSC-MDL2179085846 - PSC-MDL2179085879 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Ninth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22396 | 5/28/2003 | PSC-MDL2179085880 - PSC-MDL2179085943 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Greater Prudhoe Bay Performance Unit |

| | | | |
|---|---|---|---|
| TREX-22397 | 5/28/2003 | PSC-MDL2179085944 - PSC-MDL2179085995 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of the Environmental Management System Required Under the Plea Agreement at the Alaska Consolidated Team Performance Unit |
| TREX-22398 | 7/1/2003 | PSC-MDL2179085996 - PSC-MDL2179086031 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Tenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22399 | 8/14/2003 | PSC-MDL2179086032 - PSC-MDL2179086095 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Onshore Business Unit |
| TREX-22400 | 8/14/2003 | PSC-MDL2179086096 - PSC-MDL2179086168 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Unit |
| TREX-22401 | 10/1/2003 | PSC-MDL2179086169 - PSC-MDL2179086193 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Eleventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22402 | 00/00/2003 | PSC-MDL2179086194 - PSC-MDL2179086220 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Twelfth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22403 | 4/1/2004 | PSC-MDL2179086221 - PSC-MDL2179086237 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Thirteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22404 | 7/2/2004 | PSC-MDL2179086238 - PSC-MDL2179086259 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fourteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22405 | 9/23/1999 | PSC-MDL2179086260 | USDC - Alaska: USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers |
| TREX-22406 | 10/1/2004 | PSC-MDL2179086261 - PSC-MDL2179086280 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Fifteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22407 | 1/3/2005 | PSC-MDL2179086281 - PSC-MDL2179086329 | Hall, Ridgway: USA v. BP Exploration (Alaska), Inc. Sixteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement |
| TREX-22408 | 9/23/1999 | PSC-MDL2179086330 | Feldman, Jeffrey: USA v. BP Exploration (Alaska), Inc. Entry of Appearance |
| TREX-22409 | 9/23/1999 | PSC-MDL2179086331 - PSC-MDL2179086333 | Dinkins, Carol E.: USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court |
| TREX-22410 | 9/23/1999 | PSC-MDL2179086334 - PSC-MDL2179086336 | Bukey, David B.: USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court |
| TREX-22411 | 9/23/1999 | PSC-MDL2179086337 | BP Exploration (Alaska), Inc.: USA v. BP Exploration (Alaska), Inc. Waiver of Indictment |
| TREX-22412 | 4/29/2011 | PSC-MDL2179086338 - PSC-MDL2179086557 | USDC - Alaska: Exemplification Certificate |
| TREX-22413 | | PSC-MDL2179086558 - PSC-MDL2179086929 | Treat, John Elting et. al.: Creating the High Performance International Petroleum Company: Dinosaurs Can Fly |
| TREX-22414 | 2000/00/00 | PSC-MDL2179086930 - PSC-MDL2179087142 | Weick, Karl; Sutcliffe, Kathleen: Managing the Unexpected: Resilient Performance in an Age of Uncertainty |
| TREX-22415 | 2000/00/00 | PSC-MDL2179087143 - PSC-MDL2179087189 | Azar, J.J. and Samuel, G. Robello: Drilling Engineering |
| TREX-22416 | | PSC-MDL2179087190 - PSC-MDL2179087198 | McCosh, Karen; Wood, Sarah; Meeten, Gerry: Drilling Fluids, Technology using electrophoresis recycles invert-emulsion drilling fluids |
| TREX-22417 | 6/18/2010 | PSC-MDL2179087199 - PSC-MDL2179087200 | Hays, Kristen: BP's relief wells seen as best Gulf leak solution |
| TREX-22418 | 5/28/2010 | PSC-MDL2179087201 - PSC-MDL2179087204 | Hatcher, Monica and Dlouhy, Jennifer A.: BP adds 'junk' to mud in attempt to plug oil leak |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22419 | 2000/00/00 | PSC-MDL2179087205 - PSC-MDL2179087215 | Tian, Shireng; Medley, George R.; Stone, Charles R. "Rick"; Well Control, Optimizing circulation while drilling underbalanced | | |
| TREX-22420 | | PSC-MDL2179087216 - PSC-MDL2179087219 | Azar, J.J. and Samuel, G. Robello: Errata | | |
| TREX-22421 | 2/25/2004 | PSC-MDL2179087220 - PSC-MDL2179087221 | The University of Tulsa, McDougall School of Petroleum Engineering: Two Former Professors Named to National Academy of Engineering | | |
| TREX-22422 | | PSC-MDL2179087222 | PetroSkills - Leading Petroleum Training Alliance: Instructor Profile of Dr. JJ Azar | | |
| TREX-22423 | | PSC-MDL2179087223 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: Welcome to TUDRP | | |
| TREX-22424 | | PSC-MDL2179087224 - PSC-MDL2179087225 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: All Personel of TUDRP | | |
| TREX-22425 | | PSC-MDL2179087226 | The University of Tulsa Drilling Research Projects (TUDRP): TUDRP Website: About Us | | |
| TREX-22426 | | PSC-MDL2179087227 | John Wright Company (JWCO): JWCO Website: Education, Professional Affiliations and Work History of Morten H. Emilsen | | |
| TREX-22427 | | PSC-MDL2179087228 - PSC-MDL2179087229 | Bloomberg Businessweek: Well Flow Dynamics AS: Private Company Information - Business Week | | |
| TREX-22428 | | PSC-MDL2179087230 - PSC-MDL2179087232 | Add Energy: Add Energy Website: Company information about add wellflow as | | |
| TREX-22429 | | PSC-MDL2179087233 | Add Energy: Add Energy Website: About us - Add Energy | | |
| TREX-22430 | | PSC-MDL2179087234 | Add Energy: Add Energy Website: Well Control and Integrity | | |
| TREX-22431 | | PSC-MDL2179087235 - PSC-MDL2179087237 | Add Energy: Add Energy Website: Olga-Well-Kill | | |
| TREX-22432 | | PSC-MDL2179087238 - PSC-MDL2179087239 | John Wright Company (JWCO): JWCO Website: Olga-Well Kill, Dynamic Multiphase Flow Simulator for Blowout Control Engineering | | |
| TREX-22433 | | PSC-MDL2179087240 - PSC-MDL2179087246 | John Wright Company: Articles regarding John Wright Company, Blowout Control Engineering and Relief Well Specialists | | |
| TREX-22434 | | PSC-MDL2179087247 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade turned 10 years old on 20 January 2010 | | |
| TREX-22435 | 11/8/2010 | PSC-MDL2179087248 - PSC-MDL2179087256 | Bowling, John; Hazarika, Raju; Skaloud, Dieter: Underbalanced drilling helps PDO find gas in tight reservior after 11 unsuccessful wells | | |
| TREX-22436 | | PSC-MDL2179087257 - PSC-MDL2179087258 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Martin Culen to serve on SPE Forum Series Steering Committee | | |
| TREX-22437 | | PSC-MDL2179087259 - PSC-MDL2179087260 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: In depth training courses taught by engineers who work at the leading edge of oilfield technology | | |
| TREX-22438 | | PSC-MDL2179087261 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Casing and Tubing Design | | |
| TREX-22439 | | PSC-MDL2179087262 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Pipeline Integrity | | |
| TREX-22440 | | PSC-MDL2179087263 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Advanced Well Control | | |
| TREX-22441 | | PSC-MDL2179087264 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling Fluids Engineering and Management | | |
| TREX-22442 | | PSC-MDL2179087265 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geothermal Well Design | | |
| TREX-22443 | | PSC-MDL2179087266 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: HPHT Well Control | | |
| TREX-22444 | | PSC-MDL2179087267 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Casing and Tubing Design | | |

| | | | | |
|---|---|---|---|---|
| TREX-22445 | | PSC-MDL2179087268 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Completions | |
| TREX-22446 | | PSC-MDL2179087269 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Deepwater Completions | |
| TREX-22447 | | PSC-MDL2179087270 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Introduction to Drilling Technology | |
| TREX-22448 | | PSC-MDL2179087271 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Knowledge Base | |
| TREX-22449 | | PSC-MDL2179087272 - PSC-MDL2179087273 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling Design and Operations | |
| TREX-22450 | | PSC-MDL2179087274 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Materials Selection for Completions | |
| TREX-22451 | | PSC-MDL2179087275 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Secondment Training, Intensive Training and Secondment Programs | |
| TREX-22452 | | PSC-MDL2179087276 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: UBD Operations and Well Control | |
| TREX-22453 | | PSC-MDL2179087277 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Well Design | |
| TREX-22454 | | PSC-MDL2179087278 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geosciences and Reservoir Engineering | |
| TREX-22455 | | PSC-MDL2179087279 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geophysical Services | |
| TREX-22456 | | PSC-MDL2179087280 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Geological and Petrophysical Services | |
| TREX-22457 | | PSC-MDL2179087281 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Production Engineering | |
| TREX-22458 | | PSC-MDL2179087282 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Reservoir Engineering | |
| TREX-22459 | | PSC-MDL2179087283 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Asset Value Optimization | |
| TREX-22460 | | PSC-MDL2179087284 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Process and Facilities Engineering | |
| TREX-22461 | | PSC-MDL2179087285 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Client List | |
| TREX-22462 | | PSC-MDL2179087286 - PSC-MDL2179087288 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Comprehensive Project List | |
| TREX-22463 | | PSC-MDL2179087289 - PSC-MDL2179087293 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Selected Projects Details | |
| TREX-22464 | | PSC-MDL2179087294 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Proprietary Technologies | |
| TREX-22465 | | PSC-MDL2179087295 - PSC-MDL2179087299 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Biographies of Key Technologists | |
| TREX-22466 | | PSC-MDL2179087300 - PSC-MDL2179087302 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Selected Papers and Publications | |
| TREX-22467 | | PSC-MDL2179087303 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services | |
| TREX-22468 | | PSC-MDL2179087304 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Deepwater and Offshore Structural Engineering | |
| TREX-22469 | | PSC-MDL2179087305 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling Fluids Management Service | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22470 | | PSC-MDL2179087306 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Drilling, Completions and Production Engineering | | |
| TREX-22471 | | PSC-MDL2179087307 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling | | |
| TREX-22472 | | PSC-MDL2179087308 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services and Operations Support | | |
| TREX-22473 | | PSC-MDL2179087309 - PSC-MDL2179087310 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Managed Pressure Drilling\Team Members | | |
| TREX-22474 | | PSC-MDL2179087311 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Pipeline and Materials Science | | |
| TREX-22475 | | PSC-MDL2179087312 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Labs | | |
| TREX-22476 | | PSC-MDL2179087313 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Materials Team | | |
| TREX-22477 | | PSC-MDL2179087314 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Risk and Reliability | | |
| TREX-22478 | | PSC-MDL2179087315 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Stringnosis and Stringnexus | | |
| TREX-22479 | | PSC-MDL2179087316 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling | | |
| TREX-22480 | | PSC-MDL2179087317 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Project Management | | |
| TREX-22481 | | PSC-MDL2179087318 - PSC-MDL2179087319 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling\Team Members | | |
| TREX-22482 | | PSC-MDL2179087320 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Underbalanced Drilling Engineering and Operations | | |
| TREX-22483 | | PSC-MDL2179087321 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Well Design for Critical and Complex Wells | | |
| TREX-22484 | | PSC-MDL2179087322 - PSC-MDL2179087323 | Bloomberg Businessweek: Stock Quote and Company Profile of Blade Energy Partners Ltd. | | |
| TREX-22485 | 10/7/2011 | PSC-MDL2179087324 - PSC-MDL2179087327 | ZoomInfo: Company Description of Blade Energy Partners Inc. and Information regarding David B. Lewis, President and Chief Executive Officer of Blade Energy Partners Inc. | | |
| TREX-22486 | | PSC-MDL2179087328 | Apple: iTunes - Podcasts - BladeCast by Blade Energy Partners | | |
| TREX-22487 | 00/00/2008 | PSC-MDL2179087329 - PSC-MDL2179087332 | Missouri S&T: Missouri S&T to award honorary professional degrees - Missouri S&T News and Events | | |
| TREX-22488 | | PSC-MDL2179087333 - PSC-MDL2179087334 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: IADC Drilling Contractor Magazine features ground breaking UBD article, co authored by Blade's John Bowling | | |
| TREX-22489 | | PSC-MDL2179087335 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Engineering Services; Geosciences and Reservoir Engineering; Upcoming Training Courses | | |
| TREX-22490 | | PSC-MDL2179087336 - PSC-MDL2179087338 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Principals | | |
| TREX-22491 | | PSC-MDL2179087339 - PSC-MDL2179087340 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: About Us | | |
| TREX-22492 | | PSC-MDL2179087341 - PSC-MDL2179087342 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Careers at Blade, Senior Developer | | |
| TREX-22493 | | PSC-MDL2179087343 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Announcements | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22494 | | PSC-MDL2179087344 - PSC-MDL2179087345 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Europe's Advanced Registration Profile has now been published on the FPAL database (First Point Assessment Limited) | | |
| TREX-22495 | | PSC-MDL2179087346 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade Europe Office Now Open | | |
| TREX-22496 | | PSC-MDL2179087347 | Blade Energy Partners, Ltd.: Blade Energy Partners, Ltd. Website: Blade now offers MPD Well Design and UBD Operations and Well Control courses in Spanish | | |
| TREX-22497 | | PSC-MDL2179087348 - PSC-MDL2179087370 | David O'Donnell - Exhibit of Materials Considered | | |
| TREX-22498 | | PSC-MDL2179087371 - PSC-MDL2179087479 | ANSI/API: PowerPoint: Specification for Quality Programs for the Petrochemical and Natural Gas Industry | | |
| TREX-22499 | 9/1/2005 | PSC-MDL2179087480 - PSC-MDL2179087654 | NACE International: Petroleum and natural gas industries - Materials for use in H2S-containing environments in oil and gas production | | |
| TREX-22500 | 2000/00/00 | PSC-MDL2179087655 - PSC-MDL2179087760 | American Petroleum Institute: Recommended Practice for Well Control Operations | | |
| TREX-22501 | 2/20/2003 | PSC-MDL2179087761 - PSC-MDL2179087762 | Legal Information Institute: 30 CFR 250.443 - What Associated Systems and Related Equipment Must all BOP Systems Include? | | |
| TREX-22502 | | PSC-MDL2179087763 | 30 CFR Ch. II | | |
| TREX-22503 | 9/23/2011 | PSC-MDL2179087764 - PSC-MDL2179087820 | Childs, Greg: Expert Report of Greg Childs (MDL 2179) | | |
| TREX-22504 | | PSC-MDL2179087821 - PSC-MDL2179087966 | Davis, Rory: Expert Report of Rory R. Davis/Talas Engineering, Inc. (MDL 2179) | | |
| TREX-22505 | 8/26/2011 | PSC-MDL2179087967 - PSC-MDL2179088229 | Perkin, Gregg S.: Expert Report - Macondo (Engineering Parters International) | | |
| TREX-22506 | 9/21/1990 | PSC-MDL2179088230 | Lloyd's List International: Enquiry into Explsoion on Arco's 'Ocean Odyssey' Oil Platform Hears of Blowout Preventer Leak | | |
| TREX-22507 | | PSC-MDL2179088231 - PSC-MDL2179088249 | Shaffer - A Varco Company: High Temperature/High Pressure Test Procedures and Results | | |
| TREX-22508 | 2000/00/00 | PSC-MDL2179088250 - PSC-MDL2179088484 | Cameron: Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | | |
| TREX-22509 | 3/7/2011 | PSC-MDL2179088485 - PSC-MDL2179088486 | Transocean: Investigation into Blind Shear Ram Performance - Closed by Surface Control | | |
| TREX-22510 | 2000/00/00 | PSC-MDL2179088487 - PSC-MDL2179088534 | Transocean: Annual Report - 2009; Well Control Events & Statistics 2005-2009 | | |
| TREX-22511 | 11/3/2010 | PSC-MDL2179088535 - PSC-MDL2179088536 | Myers, Steve; Farr, Dan: Email re: DWH-BOP follow up | | |
| TREX-22512 | 7/9/2010 | PSC-MDL2179088537 - PSC-MDL2179088560 | Transocean: Technical Information Bulletin re: Shearing Capabilities of Cameron Shear Rams | | |
| TREX-22513 | 8/6/2007 | PSC-MDL2179088561 - PSC-MDL2179088569 | Cameron: Report re: Shearing Capabilites of Cameron Shear Rams | | |
| TREX-22514 | 2000/00/00 | PSC-MDL2179088570 - PSC-MDL2179088635 | Transocean: Drilling Practices Course Material: Key Subsea Considerations Prior to Commencement of Drilling Operations | | |
| TREX-22515 | 2000/00/00 | PSC-MDL2179088636 - PSC-MDL2179088681 | Transocean: Annual Report - 2010; Well Control Events & Statistics 2005 to 2010 | | |
| TREX-22516 | 10/1/2007 | PSC-MDL2179088682 | Pipeline and Gas Journal: Webpage of Executive Summary of Offshore Technical Compliance, LLC and Charles Schoennagel | | |
| TREX-22517 | 2/2/2005 | PSC-MDL2179088683 - PSC-MDL2179088684 | NewsRoom: Press Release Re: Awards Ceremony for Outstanding Service and Valor | | |
| TREX-22518 | 8/5/2003 | PSC-MDL2179088685 | Schmidt, Theresa: KPLCtv.com News Report, "Shell Oil Offshore Lawsuti Settled" | | |
| TREX-22519 | 11/9/1999 | PSC-MDL2179088686 - PSC-MDL2179088688 | Minerals Management Service: Federal Register Notice: Environmental Documents Prepared for Proposed Oil and Gas Operations on the Gulf of Mexico Outer Continental Shelf | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22520 | 5/15/2000 | PSC-MDL2179088689 - PSC-MDL2179088690 | Minerals Management Service: Federal Register Notice: Preparation of an Environmental Assessment for Proposed Lease Sale 178 in the Central Gulf of Mexico (2001) | | |
| TREX-22521 | 6/4/2003 | PSC-MDL2179088691 - PSC-MDL2179088692 | Minerals Management Service: Federal Register Notice: Outer Continental Shelf, Central Planning Area, Oil and Gas Lease Sale 190 (2004) | | |
| TREX-22522 | 8/27/2007 | PSC-MDL2179088693 | New Orleans City Business: Webpage Article, "Offshore consultants open in Harahan" | | |
| TREX-22523 | 7/27/2006 | PSC-MDL2179088694 - PSC-MDL2179088707 | Schoennagel, Charles: Statement of Mr. Schoennagel before the House of Representatives' Government Reform Subcommittee on Energy & Resources | | |
| TREX-22524 | 7/27/2006 | PSC-MDL2179088708 - PSC-MDL2179088722 | Government Printing Office: Transcript of Hearing before the Subcommittee on Energy and Resources | | |
| TREX-22525 | 6/20/2006 | PSC-MDL2179088723 | Lloyd's List Intelligence: Webpage Article, "Gulf of Mexico licenses snapped up fast" | | |
| TREX-22526 | 6/13/2006 | PSC-MDL2179088724 - PSC-MDL2179088726 | Minerals Management Service: News Release: Central Gulf of Mexico Sale Nets $581,820,861 in High Bids | | |
| TREX-22527 | 4/15/2006 | PSC-MDL2179088727 - PSC-MDL2179088731 | Peters, Katherin McIntire: Webpage Article, "FEATURES Dodging Disaster" | | |
| TREX-22528 | 7/8/2006 | PSC-MDL2179088732 | Minerals Management Service: News Release: Notice of Possible Closure of MMS Office in New Orleans | | |
| TREX-22529 | 7/8/2005 | PSC-MDL2179088733 | Minerals Management Service: News Release: Notice of Possible Closure of MMS Office in New Orleans | | |
| TREX-22530 | 1/19/2006 | PSC-MDL2179088734 - PSC-MDL2179088741 | U.S. Department of Energy: Energy Leadership Forum | | |
| TREX-22531 | 4/25/2003 | PSC-MDL2179088742 - PSC-MDL2179088744 | Offshore Shipping Online: Webpage: Offshore Crane Operations and Safety Conference 2003 | | |
| TREX-22532 | 00/00/2011 | PSC-MDL2179088745 | International Oil Association: Webpage: About US - International Oil Scouts Association | | |
| TREX-22533 | 2/2/2005 | PSC-MDL2179088746 - PSC-MDL2179088748 | The NewsRoom: Press Release Re: Awards Ceremony for Outstanding Service and Valor | | |
| TREX-22534 | 1/11/2012 | PSC-MDL2179088749 - PSC-MDL2179088750 | Office of Educational Partnerships: Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | | |
| TREX-22535 | 1/11/2012 | PSC-MDL2179088751 - PSC-MDL2179088752 | Office of Educational Partnerships: Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | | |
| TREX-22536 | 8/2/2001 | PSC-MDL2179088753 - PSC-MDL2179088756 | Environmental Protection Agency: Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | | |
| TREX-22537 | 8/2/2001 | PSC-MDL2179088757 - PSC-MDL2179088760 | Environmental Protection Agency: Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | | |
| TREX-22538 | 2000/00/00 | PSC-MDL2179088761 - PSC-MDL2179088770 | Gulf of Mexico Alliance: Community Workshop Summary Report | | |
| TREX-22539 | 2/1/2006 | PSC-MDL2179088771 - PSC-MDL2179088906 | Advisory Committee on Acoustic Impacts on Marine Mammals: Report to the Marine Mammal Commission | | |
| TREX-22540 | 4/14/2004 | PSC-MDL2179088907 - PSC-MDL2179089240 | National Institute of Standards and Technology: Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | | |
| TREX-22541 | 4/14/2004 | PSC-MDL2179089241 - PSC-MDL2179089574 | National Institute of Standards and Technology: Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22542 | 2000/00/03 | PSC-MDL2179089575 - PSC-MDL2179089582 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | | |
| TREX-22543 | 2000/00/03 | PSC-MDL2179089583 - PSC-MDL2179089590 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | | |
| TREX-22544 | 5/6/2003 | PSC-MDL2179089591 - PSC-MDL2179089593 | Newswire Association LLC: News Article, "Defense Rests Case in NAACP Lawsuit Against Firearms Industry" | | |
| TREX-22545 | 00/00/1998 | PSC-MDL2179089594 - PSC-MDL2179089596 | StarTribune: News Article, "Smoked: Opening salvos" | | |
| TREX-22546 | 5/1/1998 | PSC-MDL2179089597 - PSC-MDL2179089598 | Minneapolis Daily News: News Article, "Plaintiffs attack credibility of tobacco defense statician" | | |
| TREX-22547 | 12/4/2000 | PSC-MDL2179089599 - PSC-MDL2179089601 | baltimoresun.com: News Article, "Bush witness turns to Gore ally" | | |
| TREX-22548 | | PSC-MDL2179089602 - PSC-MDL2179089607 | Levy, Robert A.; Marimont, Rosalind B.: Article: Lies, Damned Lies, & 400,000 Smoking-Related Deaths (Regulation Vol. 21 No. 4) | | |
| TREX-22549 | 00/00/2011 | PSC-MDL2179089608 | William E. Wecker & Associates, Inc.: Webpage: "About Us - William E. Wecker Associates, Inc." | | |
| TREX-22550 | 7/22/2004 | PSC-MDL2179089609 - PSC-MDL2179089649 | Judge Steele, John E.: Opinion and Order (USDC, Mid. Dist. Fla., No.: 2:01-CV-545-FtM-29DNF) | | |
| TREX-22551 | 2/5/2006 | PSC-MDL2179089650 - PSC-MDL2179089661 | Judge Mills, Michael P.: Opinion and Order (USDC, N. Dist. Of Miss., No.: 4:03CV229-M-B) | | |
| TREX-22552 | 4/17/2003 | PSC-MDL2179089662 - PSC-MDL2179089690 | Judge, Widwell, Ernest G.: Order (USDC, N. Dist. of GA, No.: 1:01-CV-3645-GET) | | |
| TREX-22553 | 8/16/2006 | PSC-MDL2179089691 - PSC-MDL2179089700 | Davis, Joseph Daniel: Amended Motion in Limine to Exclude the Opinions of William Wecker (2006 WL 6683507) | | |
| TREX-22554 | 00/00/2003 | PSC-MDL2179089701 - PSC-MDL2179089737 | Appellate Review of Decision to Exclude Testimony | | |
| TREX-22555 | 7/21/2003 | PSC-MDL2179089738 - PSC-MDL2179089835 | Judge Weinstein, Jack B.: NAACP v. Acrusport, Inc. | | |
| TREX-22556 | | PSC-MDL2179089836 - PSC-MDL2179089900 | Schwab vs. Philip Morris USA, Inc. (Experts Challenged) | | |
| TREX-22557 | 2/25/2011 | PSC-MDL2179089901 - PSC-MDL2179089910 | Judge Couch, Roger L: Order (2011 WL 3794016) | | |
| TREX-22558 | 2000/00/00 | PSC-MDL2179089911 - PSC-MDL2179089918 | Wolfe, Jeff: Newsletter: US Coast Guard Perspective; Deepwater Operations | | |
| TREX-22559 | | PSC-MDL2179089919 - PSC-MDL2179089925 | Department of Homeland Security: Powerpoint: Hurricane Readiness & Recovery Conference | | |
| TREX-22560 | 1/11/2012 | PSC-MDL2179089926 - PSC-MDL2179089940 | BW Offshore: Webpage: www. bwoffshore.com | | |
| TREX-22561 | 2000/00/00 | PSC-MDL2179089941 - PSC-MDL2179089944 | American Petroleum Institute: 2006 Offshore Hurricane Readiness and Recovery Conference Proceedings | | |
| TREX-22562 | 4/25/2005 | PSC-MDL2179089945 - PSC-MDL2179089975 | Minerals Management Service: PowerPoint: Hurricane Impacts in the Gulf of Mexico; Interim Guidance for Drilling Operations, 2006 Hurricane Season | | |
| TREX-22563 | 2000/00/00 | PSC-MDL2179092665 - PSC-MDL2179092759 | BP: BP Process safety Seris: Control of Work | | |
| TREX-22564 | | PSC-MDL2179092760 - PSC-MDL2179092796 | BP: BP Refining Organisation and Processes (First Ed ) | | |
| TREX-22565 | | PSC-MDL2179092797 - PSC-MDL2179093008 | BP: Refining & Pipelines Leadership Fieldbook | | |
| TREX-22566 | 2000/00/00 | PSC-MDL2179093009 - PSC-MDL2179093350 | Atherton, John & Gil, Frederic: Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 | | |
| TREX-22567 | 2000/00/00 | PSC-MDL2179093351 - PSC-MDL2179093530 | Hopkins, Andrew: Lessons from Longford The Esso Gas Plant Explosion (CCH Australia Limited) ISBN 1 86468 422 4 | | |
| TREX-22568 | 3/12/2009 | BP-HZN-2179MDL02839796 - BP-HZN-2179MDL02839797 | Armstrong, Ellis: Email string FW Nelson Repenning with Attachment "Questioning our Assumptions" | | |
| TREX-22569 | | PSC-MDL2179054962 - PSC-MDL2179054967 | New Orleans Driller | | |
| TREX-22570 | | | CV of Doughty, D.H | | |
| TREX-22571 | | | CV of Beck, Gene | | |
| TREX-22572 | | | CV of Woolie, Marion | | |
| TREX-22573 | | | CV of Calvert, David | | |
| TREX-22574 | | | CV of McCormack, Gregory | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22576 | | | CV of Crook, Robert | | |
| TREX-22577 | | | CV of Lee, Richard | | |
| TREX-22578 | | | CV of Colson, Leif | | |
| TREX-22579 | | | CV of Lockard, Larry | | |
| TREX-22580 | | | CV of Bolado, David | | |
| TREX-22581 | | | CV of Strickland, Richard | | |
| TREX-22582 | | | CV of Azar, JJ | | |
| TREX-22583 | | | CV of Benge, Glen | | |
| TREX-22584 | | | CV of Burch, Morris | | |
| TREX-22585 | | | CV of Zatarain, Arthur | | |
| TREX-22586 | | | CV of Knight, Cliff | | |
| TREX-22587 | | | CV of Dias, Paul | | |
| TREX-22588 | | | CV of Stevick, Glen | | |
| TREX-22589 | | | CV of Shanks, Earl | | |
| TREX-22590 | | | CV of O'Donnell, David | | |
| TREX-22591 | | | CV of Coronado, Richard | | |
| TREX-22592 | | | CV of Childs, Greg | | |
| TREX-22593 | | | CV of Novak, Patrick | | |
| TREX-22594 | | | CV of Merala, Raymond | | |
| TREX-22595 | | | CV of Robinson, Neil | | |
| TREX-22596 | | | CV of Davis, Rory | | |
| TREX-22597 | | | CV of Friggard, Ian | | |
| TREX-22598 | | | CV of Roberts, John | | |
| TREX-22599 | | | CV of Emilson, Morton "Haug" | | |
| TREX-22600 | | | CV of Grace, Robert | | |
| TREX-22601 | | | CV of Abel, William | | |
| TREX-22602 | | | CV of Chenevert, Martin | | |
| TREX-22603 | | | CV of Barker, John | | |
| TREX-22604 | | | CV of Medley, George | | |
| TREX-22605 | | | CV of McGuire, L.V. | | |
| TREX-22606 | | | CV of Barnhill, Calvin | | |
| TREX-22607 | | | CV of Heenan, Richard | | |
| TREX-22608 | | | CV of Mitchell, Capt. Andrew | | |
| TREX-22609 | | | CV of Batte, J.R. | | |
| TREX-22610 | | | CV of Lirette, Brent | | |
| TREX-22611 | | | CV of Scates, Robert | | |
| TREX-22612 | | | Complete Deposition Transcript of Lewis, Sam | | |
| TREX-22613 | | | CV of Webster, Geoff | | |
| TREX-22614 | | | CV of Schoennagel, Chuck | | |
| TREX-22615 | | | CV of Hughett, John | | |
| TREX-22616 | | | CV of Huffman, Alan | | |
| TREX-22617 | | | CV of Lang, James | | |
| TREX-22618 | | | CV of Roger, Vernon | | |
| TREX-22619 | | | CV of Sears, Richard | | |
| TREX-22620 | | | CV of Wecker, William | | |
| TREX-22621 | | | CV of Cain, Gordon | | |
| TREX-22622 | | | CV of Hudson, Patrick | | |
| TREX-22623 | | | CV of Sutcliffe, Kathleen | | |
| TREX-22624 | | | CV of Quoyeser, Joseph | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22625 | | | Cv of Wolfe, Jeff | | |
| TREX-22626 | | | Complete Deposition Transcript of Doughty, D.H | | |
| TREX-22627 | | | Complete Deposition Transcript of Azar, JJ | | |
| TREX-22628 | | | Complete Deposition Transcript of Lirette, Brent | | |
| TREX-22629 | | | Complete Deposition Transcript of Woolie, Marion | | |
| TREX-22630 | | | Complete Deposition Transcript of Calvert, David | | |
| TREX-22631 | | | Complete Deposition Transcript of McCormack, Gregory | | |
| TREX-22632 | | | Complete Deposition Transcript of Friedheim, Martin | | |
| TREX-22633 | | | Complete Deposition Transcript of Crook, Robert | | |
| TREX-22634 | | | Complete Deposition Transcript of Lee, Richard | | |
| TREX-22635 | | | Complete Deposition Transcript of Colson, Leif | | |
| TREX-22636 | | | Complete Deposition Transcript of Bolado, David | | |
| TREX-22637 | | | Complete Deposition Transcript of Strickland, Richard | | |
| TREX-22638 | | | Complete Deposition Transcript of Farr, Daniel | | |
| TREX-22639 | | | Complete Deposition Transcript of Benge, Glen | | |
| TREX-22640 | | | Complete Deposition Transcript of Sutcliffe, Kathleen | | |
| TREX-22641 | | | Complete Deposition Transcript of Zatarain, Arthur | | |
| TREX-22642 | | | Complete Deposition Transcript of Knight, Cliff | | |
| TREX-22643 | | | Complete Deposition Transcript of Dias, Paul | | |
| TREX-22644 | | | Complete Deposition Transcript of Stevick, Glen | | |
| TREX-22645 | | | Complete Deposition Transcript of Shanks, Earl | | |
| TREX-22646 | | | Complete Deposition Transcript of O'Donnell, David | | |
| TREX-22647 | | | Complete Deposition Transcript of Coronado, Richard | | |
| TREX-22648 | | | Complete Deposition Transcript of Childs, Greg | | |
| TREX-22649 | | | Complete Deposition Transcript of Novak, Patrick | | |
| TREX-22650 | | | Complete Deposition Transcript of Merala, Raymond | | |
| TREX-22651 | | | Complete Deposition Transcript of Robinson, Neil | | |
| TREX-22652 | | | Complete Deposition Transcript of Davis, Rory | | |
| TREX-22653 | | | Complete Deposition Transcript of Friggard, Ian | | |
| TREX-22654 | | | Complete Deposition Transcript of Scates, Robert | | |
| TREX-22655 | | | Complete Deposition Transcript of Heenan, Richard | | |
| TREX-22656 | | | Complete Deposition Transcript of Lewis, David | | |
| TREX-22657 | | | Complete Deposition Transcript of Bourgoyne, Adam | | |
| TREX-22658 | | | Complete Deposition Transcript of Beck, Gene | | |
| TREX-22659 | | | Complete Deposition Transcript of Emilson, Morton "Haug" | | |
| TREX-22660 | | | Complete Deposition Transcript of Grace, Robert | | |
| TREX-22661 | | | Complete Deposition Transcript of Abel, William | | |
| TREX-22662 | | | Complete Deposition Transcript of Chenevert, Martin | | |
| TREX-22663 | | | Complete Deposition Transcript of Barker, John | | |
| TREX-22664 | | | Complete Deposition Transcript of Medley, George | | |
| TREX-22665 | | | Complete Deposition Transcript of McGuire, L.V. | | |
| TREX-22666 | | | Complete Deposition Transcript of Barnhill, Calvin | | |
| TREX-22667 | | | Complete Deposition Transcript of Burch, Morris | | |
| TREX-22668 | | | Complete Deposition Transcript of Wolfe, Jeff | | |
| TREX-22669 | | | Complete Deposition Transcript of Quoyeser, Joseph | | |
| TREX-22670 | | | Complete Deposition Transcript of Roberts, John | | |
| TREX-22671 | | | Complete Deposition Transcript of Webster, Geoff | | |
| TREX-22672 | | | Complete Deposition Transcript of Schoennagel, Chuck | | |
| TREX-22673 | | | Complete Deposition Transcript of Hughett, John | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22674 | | | Complete Deposition Transcript of Huffman, Alan | | |
| TREX-22675 | | | Complete Deposition Transcript of Lang, James | | |
| TREX-22676 | | | Complete Deposition Transcript of Roger, Vernon | | |
| TREX-22678 | | | Complete Deposition Transcript of Wecker, William | | |
| TREX-22679 | | | Complete Deposition Transcript of Cain, Gordon | | |
| TREX-22680 | | | Complete Deposition Transcript of Hudson, Patrick | | |
| TREX-22681 | | | Complete Deposition Transcript of Vinson, Graham | | |
| TREX-22682 | | | Complete Deposition Transcript of Mitchell, Capt. Andrew | | |
| TREX-22683 | | | Expert Report of Barnhill, Calvin | | |
| TREX-22684 | | | Expert Report of Lewis, Sam | | |
| TREX-22685 | | | Expert Report of Lewis, David | | |
| TREX-22686 | | | Expert Report of Bourgoyne, Adam | | |
| TREX-22687 | | | Expert Report of Beck, Gene | | |
| TREX-22688 | | | Expert Report of Emilson, Morton "Haug" | | |
| TREX-22689 | | | Expert Report of Grace, Robert | | |
| TREX-22690 | | | Expert Report of Chenevert, Martin | | |
| TREX-22691 | | | Expert Report of Hughett, John | | |
| TREX-22692 | | | Expert Report of McGuire, L.V. | | |
| TREX-22693 | | | Rebuttal Expert Report of Davis, Rory | | |
| TREX-22694 | | | Expert Report of Heenan, Richard | | |
| TREX-22695 | | | Expert Report of Mitchell, Capt. Andrew | | |
| TREX-22696 | | | Expert Report of Batte, J.R. | | |
| TREX-22697 | | | Expert Report of Wolfe, Jeff | | |
| TREX-22698 | | | Expert Report of Scates, Robert | | |
| TREX-22699 | | | Expert Report of Roberts, John | | |
| TREX-22700 | | | Expert Report of Webster, Geoff | | |
| TREX-22701 | | | Expert Report of Schoennagel, Chuck | | |
| TREX-22702 | | | Expert Report of Medley, George | | |
| TREX-22703 | | | Rebuttal Expert Report of Stevick, Glen | | |
| TREX-22705 | | | CV of Bourgoyne, Adam | | |
| TREX-22706 | | | Complete Deposition Transcript of Batte, J.R. | | |
| TREX-22707 | | | Rebuttal Expert Report of Crook, Robert | | |
| TREX-22708 | | | Rebuttal Expert Report of Lee, Richard | | |
| TREX-22709 | | | Rebuttal Expert Report of Colson, Leif | | |
| TREX-22710 | | | Rebuttal Expert Report of Lockard, Larry | | |
| TREX-22711 | | | Rebuttal Expert Report of Bolado, David | | |
| TREX-22712 | | | Expert Report of Vinson, Graham | | |
| TREX-22713 | | | Rebuttal Expert Report of Knight, Cliff | | |
| TREX-22715 | | | Rebuttal Expert Report of Shanks, Earl | | |
| TREX-22716 | | | Rebuttal Expert Report of O'Donnell, David | | |
| TREX-22717 | | | Rebuttal Expert Report of Coronado, Richard | | |
| TREX-22718 | | | Rebuttal Expert Report of Childs, Greg | | |
| TREX-22719 | | | Rebuttal Expert Report of Novak, Patrick | | |
| TREX-22720 | | | Rebuttal Expert Report of Merala, Raymond | | |
| TREX-22721 | | | Rebuttal Expert Report of Robinson, Neil | | |
| TREX-22722 | | | Expert Report of Barker, John | | |
| TREX-22723 | | | Rebuttal Expert Report of Doughty, D.H | | |
| TREX-22724 | | | Expert Report of Coronado, Richard | | |
| TREX-22725 | | | Expert Report of Strickland, Richard | | |

| | | | | |
|---|---|---|---|---|
| TREX-22726 | | | Expert Report of Friggard, Ian | |
| TREX-22727 | | | Expert Report of Benge, Glen | |
| TREX-22728 | | | Expert Report of Doughty, D.H | |
| TREX-22729 | | | Expert Report of Zatarain, Arthur | |
| TREX-22730 | | | Expert Report of Knight, Cliff | |
| TREX-22731 | | | Expert Report of Dias, Paul | |
| TREX-22732 | | | Expert Report of Stevick, Glen | |
| TREX-22733 | | | Expert Report of Bolado, David | |
| TREX-22734 | | | Expert Report of Huffman, Alan | |
| TREX-22735 | | | Expert Report of O'Donnell, David | |
| TREX-22736 | | | Expert Report of Abel, William | |
| TREX-22737 | | | Expert Report of Novak, Patrick | |
| TREX-22738 | | | Expert Report of Merala, Raymond | |
| TREX-22739 | | | Expert Report of Robinson, Neil | |
| TREX-22740 | | | Expert Report of Davis, Rory | |
| TREX-22742 | | | CV of Vinson, Graham | |
| TREX-22743 | | | CV of Lewis, Sam | |
| TREX-22744 | | | CV of Lewis, David | |
| TREX-22745 | | | Expert Report of Shanks, Earl | |
| TREX-22746 | | | Expert Report of Sears, Richard | |
| TREX-22747 | | | Expert Report of Lang, James | |
| TREX-22748 | | | Expert Report of Childs, Greg | |
| TREX-22749 | | | Expert Report of Roger, Vernon | |
| TREX-22750 | | | Expert Report of Lockard, Larry | |
| TREX-22751 | | | Expert Report of Wecker, William | |
| TREX-22752 | | | Expert Report of Cain, Gordon | |
| TREX-22753 | | | Expert Report of Hudson, Patrick | |
| TREX-22754 | | | Expert Report of Sutcliffe, Kathleen | |
| TREX-22755 | | | Expert Report of Quoyeser, Joseph | |
| TREX-22756 | | | Expert Report of Burch, Morris | |
| TREX-22757 | | | Expert Report of Azar, JJ | |
| TREX-22758 | | | Expert Report of Lee, Richard | |
| TREX-22759 | | | Expert Report of Woolie, Marion | |
| TREX-22760 | | | Expert Report of Colson, Leif | |
| TREX-22761 | | | Expert Report of Calvert, David | |
| TREX-22761.001 | | TREX-22761.001-DEM / D-3092 | Converted Shoe Track | Demonstrative Exhibit |
| TREX-22761.002 | | TREX-22761.002-DEM / D-3093 | Pressure Transmission as Cement Sets | Demonstrative Exhibit |
| TREX-22761.003 | | TREX-22761.003-DEM / D-3094 | Chart:  Cement Transition from Fluid to Hardening | Demonstrative Exhibit |
| TREX-22762 | | | Expert Report of Lirette, Brent | |
| TREX-22763 | | | Expert Report of McCormack, Gregory | |
| TREX-22764 | | | Expert Report of Crook, Robert | |
| TREX-22770 | | TREX-22770-DEM / D-2730 | Over Budget, Over Schedule, Excessive NPT | Demonstrative Exhibit |
| TREX-22771 | | TREX-22771-DEM / D-2731 | Dr. Robert "Bob" Bea | Demonstrative Exhibit |
| TREX-22771.001 | | TREX-22771.001-DEM / D-2732 | Dr. Robert "Bob" Bea | Demonstrative Exhibit |
| TREX-22772 | | TREX-22772-DEM / D-2733 | Deepwater Horizon Victims | Demonstrative Exhibit |
| TREX-22773 | | TREX-22773-DEM / D-2734 | BP's Deepwater Horizon Blowout (Photo) | Demonstrative Exhibit |
| TREX-22774 | | TREX-22774-DEM / D-2735 | Macondo System Designed & Operated By and For BP | Demonstrative Exhibit |
| TREX-22775 | | TREX-22775-DEM / D-2736 | London To Rig | Demonstrative Exhibit |
| TREX-22776 | | TREX-22776-DEM / D-2737 | OMS Only at One Rig in GoM | Demonstrative Exhibit |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22777 | | TREX-22777-DEM / D-2738 | BP Production & Cost Cutting | Demonstrative Exhibit | |
| TREX-22778 | | TREX-22778-DEM / D-2739 | Every Dollar Counts – A Global Initiative | Demonstrative Exhibit | |
| TREX-22779 | | TREX-22779-DEM / D-2740 | BP Disasters and Guilty Pleas | Demonstrative Exhibit | |
| TREX-22780 | | TREX-22780-DEM / D-2818 | BP's Criminal History | Demonstrative Exhibit | |
| TREX-22780.001 | | TREX-22780.001-DEM / D-2819 | BP's Criminal History | Demonstrative Exhibit | |
| TREX-22780.002 | | TREX-22780.002-DEM / D-2820 | BP's Criminal History | Demonstrative Exhibit | |
| TREX-22780.003 | | TREX-22780.003-DEM / D-2821 | BP's Criminal History | Demonstrative Exhibit | |
| TREX-22780.004 | | TREX-22780.004-DEM / D-2822 | BP's Criminal History | Demonstrative Exhibit | |
| TREX-22781 | | TREX-22781-DEM / D-2741 | Process Safety – System Reliability | Demonstrative Exhibit | |
| TREX-22782 | | TREX-22782-DEM / D-2742 | BP Couldn't Operate Ethically | Demonstrative Exhibit | |
| TREX-22782.001 | | TREX-22782.001-DEM / D-2743 | BP Couldn't Operate Ethically | Demonstrative Exhibit | |
| TREX-22782.002 | | TREX-22782.002-DEM / D-2744 | BP Couldn't Operate Ethically | Demonstrative Exhibit | |
| TREX-22783 | | TREX-22783-DEM / D-2745 | Major Forensic Investigations | Demonstrative Exhibit | |
| TREX-22783.001 | | TREX-22783.001-DEM / D-2746 | Major Forensic Investigations | Demonstrative Exhibit | |
| TREX-22784 | | TREX-22784-DEM / D-2747 | Mark Bly – BP's Executive VP, Safety & Operational Risk | Demonstrative Exhibit | |
| TREX-22785 | | TREX-22785-DEM / D-2748 | Local Consequences | Demonstrative Exhibit | |
| TREX-22785.001 | | TREX-22785.001-DEM / D-2749 | Local Consequences | Demonstrative Exhibit | |
| TREX-22786 | | TREX-22786-DEM / D-2750 | Root Causes – Production/Protection Imbalances | Demonstrative Exhibit | |
| TREX-22787 | | TREX-22787-DEM / D-2751 | BP Executives Congressional Testimony Following DWH: Never Again | Demonstrative Exhibit | |
| TREX-22787.001 | | TREX-22787.001-DEM / D-2752 | BP Executives Congressional Testimony Following DWH: Never Again | Demonstrative Exhibit | |
| TREX-22788 | | TREX-22788-DEM / D-2753 | Key Decisions at Macondo | Demonstrative Exhibit | |
| TREX-22789 | | TREX-22789-DEM / D-2754 | Management Focus on Profits and Cost Cutting | Demonstrative Exhibit | |
| TREX-22790 | | TREX-22790-DEM / D-2755 | BP Management | Demonstrative Exhibit | |
| TREX-22790.001 | | TREX-22790.001-DEM / D-2756 | BP Management | Demonstrative Exhibit | |
| TREX-22790.002 | | TREX-22790.002-DEM / D-2757 | BP Management | Demonstrative Exhibit | |
| TREX-22791 | | TREX-22791-DEM / D-2758 | BP Has Specialized Committees to Manage Risk (GORC) | Demonstrative Exhibit | |
| TREX-22792 | | TREX-22792-DEM / D-2759 | The Macondo Spear | Demonstrative Exhibit | |
| TREX-22793 | | TREX-22793-DEM / D-2760 | Consulting for BP | Demonstrative Exhibit | |
| TREX-22794 | | TREX-22794-DEM / D-2761 | BP, Exxon Mobil, Chevron Stock Prices | Demonstrative Exhibit | |
| TREX-22794.001 | | TREX-22794.001-DEM / D-2762 | BP Couldn't Operate Competitively | Demonstrative Exhibit | |
| TREX-22794.002 | | TREX-22794.002-DEM / D-2763 | BP Couldn't Operate Competitively | Demonstrative Exhibit | |
| TREX-22795 | | TREX-22795-DEM / D-2764 | Repeated Process Safety Failures | Demonstrative Exhibit | |
| TREX-22796 | | TREX-22796-DEM / D-2765 | Process Safety – System Reliability | Demonstrative Exhibit | |
| TREX-22797 | | TREX-22797-DEM / D-2766 | BP's Promises | Demonstrative Exhibit | |
| TREX-22797.001 | | TREX-22797.001-DEM / D-2767 | BP's Promises | Demonstrative Exhibit | |
| TREX-22797.002 | | TREX-22797.002-DEM / D-2768 | BP's Promises | Demonstrative Exhibit | |
| TREX-22797.003 | | TREX-22797.003-DEM / D-2769 | BP's Promises | Demonstrative Exhibit | |
| TREX-22797.004 | | TREX-22797.004-DEM / D-2770 | BP's Promises | Demonstrative Exhibit | |
| TREX-22798 | | TREX-22798-DEM / D-2771 | Root Cause Analysis | Demonstrative Exhibit | |
| TREX-22799 | | TREX-22799-DEM / D-2772 | Root Cause Analysis | Demonstrative Exhibit | |
| TREX-22800 | | TREX-22800-DEM / D-2773 | Operational Chain of Command | Demonstrative Exhibit | |
| TREX-22801 | | TREX-22801-DEM / D-2823 | Professor Robert Bea (Opinions, Opinion #1) | Demonstrative Exhibit | |
| TREX-22801.001 | | TREX-22801.001-DEM / D-2824 | Professor Robert Bea (Opinions, Opinions #1 and #2) | Demonstrative Exhibit | |
| TREX-22801.002 | | TREX-22801.002-DEM / D-2825 | Professor Robert Bea (Opinions) | Demonstrative Exhibit | |
| TREX-22802 | | TREX-22802-DEM / D-2826 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22803 | | TREX-22803-DEM / D-2827 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22804 | | TREX-22804-DEM / D-2828 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22805 | | TREX-22805-DEM / D-2829 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22806 | | TREX-22806-DEM / D-2830 | Baker Report Findings | Demonstrative Exhibit | |

| TREX-22807 | | TREX-22807-DEM / D-2831 | U.S. Chemical Safety and Hazard Investigation Board Report | Demonstrative Exhibit | |
|---|---|---|---|---|---|
| TREX-22808 | | TREX-22808-DEM / D-2832 | Championing Process Safety | Demonstrative Exhibit | |
| TREX-22809 | | TREX-22809-DEM / D-2833 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.001 | | TREX-22809.001-DEM / D-2834 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.002 | | TREX-22809.002-DEM / D-2835 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.003 | | TREX-22809.003-DEM / D-2836 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.004 | | TREX-22809.004-DEM / D-2837 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.005 | | TREX-22809.005-DEM / D-2838 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.006 | | TREX-22809.006-DEM / D-2839 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.007 | | TREX-22809.007-DEM / D-2840 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.008 | | TREX-22809.008-DEM / D-2841 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.009 | | TREX-22809.009-DEM / D-2842 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.010 | | TREX-22809.010-DEM / D-2843 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.011 | | TREX-22809.011-DEM / D-2844 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.012 | | TREX-22809.012-DEM / D-2845 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.013 | | TREX-22809.013-DEM / D-2846 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.014 | | TREX-22809.014-DEM / D-2847 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.015 | | TREX-22809.015-DEM / D-2848 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.016 | | TREX-22809.016-DEM / D-2849 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.017 | | TREX-22809.017-DEM / D-2850 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.018 | | TREX-22809.018-DEM / D-2851 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.019 | | TREX-22809.019-DEM / D-2852 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.020 | | TREX-22809.020-DEM / D-2853 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.021 | | TREX-22809.021-DEM / D-2854 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.022 | | TREX-22809.022-DEM / D-2855 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22809.023 | | TREX-22809.023-DEM / D-2856 | What Bea Told BP Management | Demonstrative Exhibit | |
| TREX-22810 | | TREX-22810-DEM / D-2868 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22811 | | TREX-22811-DEM / D-2869 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22812 | | TREX-22812-DEM / D-2870 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22813 | | TREX-22813-DEM / D-2871 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22814 | | TREX-22814-DEM / D-2872 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22815 | | TREX-22815-DEM / D-2873 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22816 | | TREX-22816-DEM / D-2874 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22817 | | TREX-22817-DEM / D-2875 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818 | | TREX-22818-DEM / D-2876 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.001 | | TREX-22818.001-DEM / D-2877 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.002 | | TREX-22818.002-DEM / D-2878 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.003 | | TREX-22818.003-DEM / D-2879 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.004 | | TREX-22818.004-DEM / D-2880 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.005 | | TREX-22818.005-DEM / D-2881 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.006 | | TREX-22818.006-DEM / D-2882 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.007 | | TREX-22818.007-DEM / D-2883 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.008 | | TREX-22818.008-DEM / D-2884 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22818.009 | | TREX-22818.009-DEM / D-2885 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22819 | | TREX-22819-DEM / D-2886 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22820 | | TREX-22820-DEM / D-2887 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22821 | | TREX-22821-DEM / D-2888 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22822 | | TREX-22822-DEM / D-2889 | Demonstrative Aid | Demonstrative Aid | |
| TREX-22823 | | TREX-22823-DEM / D-2890 | Demonstrative Aid | Demonstrative Aid | |

| | | | | |
|---|---|---|---|---|
| TREX-22824 | | TREX-22824-DEM / D-2891 | Demonstrative Aid | Demonstrative Aid |
| TREX-22825 | | TREX-22825-DEM / D-2892 | Demonstrative Aid | Demonstrative Aid |
| TREX-22826 | | TREX-22826-DEM / D-2893 | Cost Cutting – Failure To Learn | Demonstrative Exhibit |
| TREX-22827 | | TREX-22827-DEM / D-2894 | Baker Panel Report | Demonstrative Exhibit |
| TREX-22828 | | TREX-22828-DEM / D-2895 | Demonstrative Aid | Demonstrative Aid |
| TREX-22829 | | TREX-22829-DEM / D-2896 | Demonstrative Aid | Demonstrative Aid |
| TREX-22830 | | TREX-22830-DEM / D-2897 | Demonstrative Aid | Demonstrative Aid |
| TREX-22831 | | TREX-22831-DEM / D-2898 | Demonstrative Aid | Demonstrative Aid |
| TREX-22832 | | TREX-22832-DEM / D-2899 | Demonstrative Aid | Demonstrative Aid |
| TREX-22833 | | TREX-22833-DEM / D-2900 | Demonstrative Aid | Demonstrative Aid |
| TREX-22834 | | TREX-22834-DEM / D-2901 | Demonstrative Aid | Demonstrative Aid |
| TREX-22835 | | TREX-22835-DEM / D-2902 | Demonstrative Aid | Demonstrative Aid |
| TREX-22836 | | TREX-22836-DEM / D-2903 | Demonstrative Aid | Demonstrative Aid |
| TREX-22837 | | TREX-22837-DEM / D-2774 | MODEL:  BSR (with base showing 18 ¾ "wellbore" opening) Scale model of DHW BSR.  Model built using Cameron detail drawings. (Representative photos produced) | Demonstrative Exhibit |
| TREX-22838 | | TREX-22838-DEM / D-2775 | MODEL:  DVS (with base showing 18 ¾ "wellbore" opening) Scale model of Double "V" shear rams offered by Cameron. Models built using Cameron detail drawings. (Representative photos produced) | Demonstrative Exhibit |
| TREX-22839 | | TREX-22839-DEM / D-2776 | Exemplar: Drill pipe / Tool joint – 33 inch section (including tool joint) 2 ¾ inch (inner diameter) drill pipe.  (Representative photos produced) | Demonstrative Exhibit |
| TREX-22840 | | TREX-22840-DEM / D-2777 | Exemplar:  2 foot section – 9 7/8 casing.  (Representative photos produced) | Demonstrative Exhibit |
| TREX-22841 | | TREX-22841-DEM / D-2778 | Video: ROV Cutting the Autoshear Pin (April 22, 2010) | Demonstrative Exhibit |
| TREX-22842 | | TREX-22842-DEM / D-2779 | Video: ROV Video of Plum During Hot Stab Activation of Casing Shear Ram (April 29, 2011) | Demonstrative Exhibit |
| TREX-22878 | | TREX-22878-DEM / D-2908 | Demonstrative Aid | Demonstrative Aid |
| TREX-22879 | | TREX-22879-DEM / D-2909 | Demonstrative Aid | Demonstrative Aid |
| TREX-22879.001 | | TREX-22879.001-DEM / D-2910 | Demonstrative Aid | Demonstrative Aid |
| TREX-22879.002 | | TREX-22879.002-DEM / D-2911 | Demonstrative Aid | Demonstrative Aid |
| TREX-22880 | | TREX-22880-DEM / D-2912 | Demonstrative Aid | Demonstrative Aid |
| TREX-22880.001 | | TREX-22880.001-DEM / D-2913 | Demonstrative Aid | Demonstrative Aid |
| TREX-22880.002 | | TREX-22880.002-DEM / D-2914 | Demonstrative Aid | Demonstrative Aid |
| TREX-22881 | | TREX-22881-DEM / D-2915 | Demonstrative Aid | Demonstrative Aid |
| TREX-22881.001 | | TREX-22881.001-DEM / D-2916 | Demonstrative Aid | Demonstrative Aid |
| TREX-22882 | | TREX-22882-DEM / D-2917 | Demonstrative Aid | Demonstrative Aid |
| TREX-22882.001 | | TREX-22882.001-DEM / D-2918 | Demonstrative Aid | Demonstrative Aid |
| TREX-22883 | | TREX-22883-DEM / D-2919 | Demonstrative Aid | Demonstrative Aid |
| TREX-22884 | | TREX-22884-DEM / D-2920 | Demonstrative Aid | Demonstrative Aid |
| TREX-22884.001 | | TREX-22884.001-DEM / D-2921 | Demonstrative Aid | Demonstrative Aid |
| TREX-22885 | | TREX-22885-DEM / D-2922 | BP Process Safety Events  (Grangemouth) | Demonstrative Exhibit |
| TREX-22885.001 | | TREX-22885.001-DEM / D-2923 | BP Process Safety Events  (Grangemouth and Texas City) | Demonstrative Exhibit |
| TREX-22885.002 | | TREX-22885.002-DEM / D-2924 | BP Process Safety Events (Grangemouth, Texas City and Prudhoe Bay) | Demonstrative Exhibit |
| TREX-22886 | | TREX-22886-DEM / D-2925 | Demonstrative Aid | Demonstrative Aid |
| TREX-22887 | | TREX-22887-DEM / D-2811 | BOP Stack | Demonstrative Exhibit |
| TREX-22888 | | TREX-22888-DEM / D-2812 | Deepwater Horizon BOP Stack | Demonstrative Exhibit |
| TREX-22889 | | TREX-22889-DEM / D-2813 | BOP Stack | Demonstrative Exhibit |
| TREX-22890 | | TREX-22890-DEM / D-2814 | BOP Stack Diagram (Cameron, CAM_CIV_0000024) | Demonstrative Aid |

| | | | |
|---|---|---|---|
| TREX-22891 | TREX-22891-DEM / D-2815 | BOP Stack Diagram (Cameron, CAM_CIV_0000025) | Demonstrative Aid |
| TREX-22892 | TREX-22892-DEM / D-2816 | BOP Stack Diagram (Cameron, CAM_CIV_0000026) | Demonstrative Aid |
| TREX-22893 | TREX-22893-DEM / D-3095 | Demonstrative Aid | Demonstrative Aid |
| TREX-22894 | TREX-22894-DEM / D-3137 | Demonstrative Aid | Demonstrative Aid |
| TREX-22895 | TREX-22895-DEM / D-3138 | Demonstrative Aid | Demonstrative Aid |
| TREX-22896 | TREX-22896-DEM / D-3139 | Global Slide | Demonstrative Exhibit |
| TREX-22897 | TREX-22897-DEM / D-3140 | Demonstrative Aid | Demonstrative Aid |
| TREX-22898 | TREX-22898-DEM / D-3141 | Demonstrative Aid | Demonstrative Aid |
| TREX-22899 | TREX-22899-DEM / D-3142 | Demonstrative Aid | Demonstrative Aid |
| TREX-22900 | TREX-22900-DEM / D-3102 | Demonstrative Aid | Demonstrative Aid |
| TREX-22901 | TREX-22901-DEM / D-3103 | Macondo Casing String Set Short | Demonstrative Exhibit |
| TREX-22902 | TREX-22902-DEM / D-3104 | Graphs – Riserless Sections (36" Casing) | Demonstrative Exhibit |
| TREX-22903 | TREX-22903-DEM / D-3105 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22904 | TREX-22904-DEM / D-3106 | Graphs – Riserless Sections (28" Casing) | Demonstrative Exhibit |
| TREX-22905 | TREX-22905-DEM / D-3107 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22906 | TREX-22906-DEM / D-3108 | Graphs – Riserless Sections (22"Casing) | Demonstrative Exhibit |
| TREX-22907 | TREX-22907-DEM / D-3109 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22908 | TREX-22908-DEM / D-3110 | 18" Liner Section | Demonstrative Exhibit |
| TREX-22909 | TREX-22909-DEM / D-3111 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22910 | TREX-22910-DEM / D-3112 | 16" Casing Section | Demonstrative Exhibit |
| TREX-22911 | TREX-22911-DEM / D-3113 | Macondo Casing String Set Short | Demonstrative Exhibit |
| TREX-22912 | TREX-22912-DEM / D-3114 | 13-5/8" Liner Section - Stuck Pipe Requiring Bypass | Demonstrative Exhibit |
| TREX-22913 | TREX-22913-DEM / D-3115 | Macondo Casing String Set Short | Demonstrative Exhibit |
| TREX-22914 | TREX-22914-DEM / D-3116 | Macondo Well Illustration | Demonstrative Exhibit |
| TREX-22915 | TREX-22915-DEM / D-3117 | Macondo Well Illustration | Demonstrative Exhibit |
| TREX-22916 | TREX-22916-DEM / D-3118 | 13-5/8" Liner Section - Kickoff & Bypass | Demonstrative Exhibit |
| TREX-22917 | TREX-22917-DEM / D-3119 | Macondo Casing String Set Short | Demonstrative Exhibit |
| TREX-22918 | TREX-22918-DEM / D-3120 | 11-7/8" Liner Section | Demonstrative Exhibit |
| TREX-22919 | TREX-22919-DEM / D-3121 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22920 | TREX-22920-DEM / D-3122 | 9-7/8" Liner Section | Demonstrative Exhibit |
| TREX-22921 | TREX-22921-DEM / D-3123 | Macondo Casing Strings Set Short | Demonstrative Exhibit |
| TREX-22922 | TREX-22922-DEM / D-3124 | 13-5/8", 11-7/8" & 9-7/8" Liner Sections | Demonstrative Exhibit |
| TREX-22923 | TREX-22923-DEM / D-3125 | 7" x 9-5/8" Tapered Long String, Reservoir Hole Section | Demonstrative Exhibit |
| TREX-22924 | TREX-22924-DEM / D-3126 | Macondo Was 'The Well From Hell' | Demonstrative Exhibit |
| TREX-22925 | TREX-22925-DEM / D-3127 | Stop on April 12, 2010 | Demonstrative Exhibit |
| TREX-22926 | TREX-22926-DEM / D-3128 | Reservoir Hole Section Conclusions:  Ten Opportunities Missed | Demonstrative Exhibit |
| TREX-22927 | TREX-22927-DEM / D-3129 | Demonstrative Aid | Demonstrative Aid |
| TREX-22928 | TREX-22928-DEM / D-3130 | Demonstrative Aid | Demonstrative Aid |
| TREX-22929 | TREX-22929-DEM / D-3131 | Reducing Hole Size Increases Friction/Back Pressure on the Formation | Demonstrative Exhibit |
| TREX-22930 | TREX-22930-DEM / D-3132 | Demonstrative Aid | Demonstrative Aid |
| TREX-22931 | TREX-22931-DEM / D-3133 | Demonstrative Aid | Demonstrative Aid |
| TREX-22932 | TREX-22932-DEM / D-3134 | Demonstrative Aid | Demonstrative Aid |
| TREX-22933 | TREX-22933-DEM / D-3135 | Demonstrative Aid | Demonstrative Aid |
| TREX-22934 | TREX-22934-DEM / D-3136 | Demonstrative Aid | Demonstrative Aid |
| TREX-22935 | TREX-22935-DEM / D-3096 | BOP Emergency Systems | Demonstrative Exhibit |
| TREX-22936 | TREX-22936-DEM / D-3097 | Summary:  DWH Supervisory Well Control & Bridge Crew Members Not Properly Trained | Demonstrative Exhibit |
| TREX-22937 | TREX-22937-DEM / D-3098 | Summary: Significant Overdue Maintenance on DWH | Demonstrative Exhibit |
| TREX-22938 | TREX-22938-DEM / D-3099 | Summary:  Audits/Inspections/Surveys of Transocean & DWH | Demonstrative Exhibit |

| | | | | | |
|---|---|---|---|---|---|
| TREX-22939 | TREX-22939-DEM / D-3100 | | Summary: Transocean's Similar Failures in the Past | Demonstrative Exhibit | |
| TREX-22940 | TREX-22940-DEM / D-3101 | | EDS BOP Emergency Disconnect System | Demonstrative Exhibit | |
| TREX-22941 | TREX-22941-DEM / D-3143 | | Demonstrative Aid | Demonstrative Aid | |
| TREX-22942 | TREX-22942-DEM / D-3144 | | Demonstrative Aid | Demonstrative Aid | |
| TREX-25001 | | | PSC & USA Deposition Designation of Hayward, T | | |
| TREX-25001.01 | | | PSC 2-Page Summary of Hayward, T Deposition | | |
| TREX-25001.02 | | | USA 2-Page Summary of Hayward, T Deposition | | |
| TREX-25002 | | | -: PSC & USA Deposition Designation of Lacy, K | | |
| TREX-25002.01 | | | PSC 2-Page Summary of Lacy, K Deposition | | |
| TREX-25002.02 | | | USA 2-Page Summary of Lacy, K Deposition | | |
| TREX-25003 | | | PSC & USA Deposition Designation of Castell, Sir William | | |
| TREX-25003.01 | | | PSC 2-Page Summary of Castell, Sir William Deposition | | |
| TREX-25003.02 | | | USA 2-Page Summary of Castell, Sir William Deposition | | |
| TREX-25004 | | | -: PSC & USA Deposition Designation of Armstrong, Ellis | | |
| TREX-25004.01 | | | PSC 2-Page Summary of Armstrong, Ellis Deposition | | |
| TREX-25004.02 | | | USA 2-Page Summary of Armstrong, Ellis Deposition | | |
| TREX-25005 | | | -: PSC & USA Deposition Designation of Grounds, Cheryl | | |
| TREX-25005.01 | | | PSC 2-Page Summary of Grounds, Cheryl Deposition | | |
| TREX-25005.02 | | | USA 2-Page Summary of Grounds, Cheryl Deposition | | |
| TREX-25006 | | | -: PSC & USA Deposition Designation of O'Bryan, P | | |
| TREX-25006.01 | | | PSC 2-Page Summary of O'Bryan, P Deposition | | |
| TREX-25006.02 | | | USA 2-Page Summary of O'Bryan, P Deposition | | |
| TREX-25007 | | | PSC & USA Deposition Designation of Bodek, R, | | |
| TREX-25007.01 | | | PSC 2-Page Summary of Bodek, R, Deposition | | |
| TREX-25007.02 | | | USA 2-Page Summary of Bodek, R, Deposition | | |
| TREX-25008 | | | -: PSC & USA Deposition Designation of Guillot, W | | |
| TREX-25008.01 | | | PSC 2-Page Summary of Guillot, W Deposition | | |
| TREX-25008.02 | | | USA 2-Page Summary of Guillot, W Deposition | | |
| TREX-25009 | | | PSC & USA Deposition Designation of Sims, D | | |
| TREX-25009.01 | | | PSC 2-Page Summary of Sims, D Deposition | | |
| TREX-25009.02 | | | USA 2-Page Summary of Sims, D Deposition | | |
| TREX-25010 | | | -: PSC & USA Deposition Designation of Thierens, H | | |
| TREX-25010.01 | | | PSC 2-Page Summary of Thierens, H Deposition | | |
| TREX-25010.02 | | | USA 2-Page Summary of Thierens, H Deposition | | |
| TREX-25011 | | | PSC & USA Deposition Designation of Kellingray, D | | |
| TREX-25011.01 | | | PSC 2-Page Summary of Kellingray, D Deposition | | |
| TREX-25011.02 | | | USA 2-Page Summary of Kellingray, D Deposition | | |
| TREX-25012 | | | -: PSC & USA Deposition Designation of Guide, J | | |
| TREX-25012.01 | | | PSC 2-Page Summary of Guide, J Deposition | | |
| TREX-25012.02 | | | USA 2-Page Summary of Guide, J Deposition | | |
| TREX-25013 | | | -: PSC & USA Deposition Designation of Bly, M | | |
| TREX-25013.01 | | | PSC 2-Page Summary of Bly, M Deposition | | |
| TREX-25013.02 | | | USA 2-Page Summary of Bly, M Deposition | | |
| TREX-25014 | | | -: PSC & USA Deposition Designation of Robinson, S | | |
| TREX-25014.01 | | | PSC 2-Page Summary of Robinson, S Deposition | | |
| TREX-25014.02 | | | USA 2-Page Summary of Robinson, S Deposition | | |
| TREX-25015 | | | PSC & USA Deposition Designation of Lucas, M | | |
| TREX-25015.01 | | | PSC 2-Page Summary of Lucas, M Deposition | | |
| TREX-25015.02 | | | USA 2-Page Summary of Lucas, M Deposition | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25016 | | | -: PSC & USA Deposition Designation of Baxter, J | | |
| TREX-25016.01 | | | PSC 2-Page Summary of Baxter, J Deposition | | |
| TREX-25016.02 | | | USA 2-Page Summary of Baxter, J Deposition | | |
| TREX-25017 | | | PSC & USA Deposition Designation of Inglis, A | | |
| TREX-25017.01 | | | PSC 2-Page Summary of Inglis, A Deposition | | |
| TREX-25017.02 | | | USA 2-Page Summary of Inglis, A Deposition | | |
| TREX-25018 | | | -: PSC & USA Deposition Designation of Hafle, M | | |
| TREX-25018.01 | | | PSC 2-Page Summary of Hafle, M Deposition | | |
| TREX-25018.02 | | | USA 2-Page Summary of Hafle, M Deposition | | |
| TREX-25019 | | | PSC & USA Deposition Designation of Keith, J | | |
| TREX-25019.01 | | | PSC 2-Page Summary of Keith, J Deposition | | |
| TREX-25019.02 | | | USA 2-Page Summary of Keith, J Deposition | | |
| TREX-25020 | | | -: PSC & USA Deposition Designation of Morel, B | | |
| TREX-25020.01 | | | PSC 2-Page Summary of Morel, B Deposition | | |
| TREX-25020.02 | | | USA 2-Page Summary of Morel, B Deposition | | |
| TREX-25021 | | | -: PSC & USA Deposition Designation of Johnson, P | | |
| TREX-25021.01 | | | PSC 2-Page Summary of Johnson, P Deposition | | |
| TREX-25021.02 | | | USA 2-Page Summary of Johnson, P Deposition | | |
| TREX-25022 | | | -: PSC & USA Deposition Designation of Kaluza, B | | |
| TREX-25022.01 | | | PSC 2-Page Summary of Kaluza, B Deposition | | |
| TREX-25022.02 | | | USA 2-Page Summary of Kaluza, B Deposition | | |
| TREX-25023 | | | PSC & USA Deposition Designation of Patton, F | | |
| TREX-25023.01 | | | PSC 2-Page Summary of Patton, F Deposition | | |
| TREX-25023.02 | | | USA 2-Page Summary of Patton, F Deposition | | |
| TREX-25024 | | | -: PSC & USA Deposition Designation of Wong, N | | |
| TREX-25024.01 | | | PSC 2-Page Summary of Wong, N Deposition | | |
| TREX-25024.02 | | | USA 2-Page Summary of Wong, N Deposition | | |
| TREX-25025 | | | PSC & USA Deposition Designation of Cocales, B | | |
| TREX-25025.01 | | | PSC 2-Page Summary of Cocales, B Deposition | | |
| TREX-25025.02 | | | USA 2-Page Summary of Cocales, B Deposition | | |
| TREX-25026 | | | -: PSC & USA Deposition Designation of Walz, G | | |
| TREX-25026.01 | | | PSC 2-Page Summary of Walz, G Deposition | | |
| TREX-25026.02 | | | USA 2-Page Summary of Walz, G Deposition | | |
| TREX-25027 | | | PSC & USA Deposition Designation of Sprague, J | | |
| TREX-25027.01 | | | PSC 2-Page Summary of Sprague, J Deposition | | |
| TREX-25027.02 | | | USA 2-Page Summary of Sprague, J Deposition | | |
| TREX-25028 | | | PSC & USA Deposition Designation of Flynn, S | | |
| TREX-25028.01 | | | PSC 2-Page Summary of Flynn, S Deposition | | |
| TREX-25028.02 | | | USA 2-Page Summary of Flynn, S Deposition | | |
| TREX-25029 | | | PSC & USA Deposition Designation of Little, I | | |
| TREX-25029.01 | | | PSC 2-Page Summary of Little, I Deposition | | |
| TREX-25029.02 | | | USA 2-Page Summary of Little, I Deposition | | |
| TREX-25030 | | | PSC & USA Deposition Designation of Canducci, J | | |
| TREX-25030.01 | | | PSC 2-Page Summary of Canducci, J Deposition | | |
| TREX-25030.02 | | | USA 2-Page Summary of Canducci, J Deposition | | |
| TREX-25031 | | | PSC & USA Deposition Designation of Suttles, D | | |
| TREX-25031.01 | | | PSC 2-Page Summary of Suttles, D Deposition | | |
| TREX-25031.02 | | | USA 2-Page Summary of Suttles, D Deposition | | |
| TREX-25032 | | | PSC & USA Deposition Designation of Skelton, C | | |

| | | | | |
|---|---|---|---|---|
| TREX-25032.01 | | PSC 2-Page Summary of Skelton, C Deposition | | |
| TREX-25032.02 | | USA 2-Page Summary of Skelton, C Deposition | | |
| TREX-25033 | | PSC & USA Deposition Designation of Jackson, C | | |
| TREX-25033.01 | | PSC 2-Page Summary of Jackson, C Deposition | | |
| TREX-25033.02 | | USA 2-Page Summary of Jackson, C Deposition | | |
| TREX-25034 | | PSC & USA Deposition Designation of Winslow, D | | |
| TREX-25034.01 | | PSC 2-Page Summary of Winslow, D Deposition | | |
| TREX-25034.02 | | USA 2-Page Summary of Winslow, D Deposition | | |
| TREX-25035 | | PSC & USA Deposition Designation of Paine, K | | |
| TREX-25035.01 | | PSC 2-Page Summary of Paine, K Deposition | | |
| TREX-25035.02 | | USA 2-Page Summary of Paine, K Deposition | | |
| TREX-25036 | | -: PSC & USA Deposition Designation of Chaisson, N | | |
| TREX-25036.01 | | Deposition of Nataniel Chaisson, March 16. 2011 Vol. 1 | | |
| TREX-25036.02 | | Deposition of Nataniel Chaisson, March 16. 2011 Vol. 2 | | |
| TREX-25037 | | -: PSC & USA Deposition Designation of Cowie, J | | |
| TREX-25037.01 | | PSC 2-Page Summary of Cowie, J Deposition | | |
| TREX-25037.02 | | USA 2-Page Summary of Cowie, J Deposition | | |
| TREX-25038 | | -: PSC & USA Deposition Designation of Dubois, R | | |
| TREX-25038.01 | | PSC 2-Page Summary of Dubois, R Deposition | | |
| TREX-25038.02 | | USA 2-Page Summary of Dubois, R Deposition | | |
| TREX-25039 | | PSC & USA Deposition Designation of Faul, R | | |
| TREX-25039.01 | | PSC 2-Page Summary of Faul, R Deposition | | |
| TREX-25039.02 | | USA 2-Page Summary of Faul, R Deposition | | |
| TREX-25040 | | -: PSC & USA Deposition Designation of Roth, T | | |
| TREX-25040.01 | | PSC 2-Page Summary of Roth, T Deposition | | |
| TREX-25040.02 | | USA 2-Page Summary of Roth, T Deposition | | |
| TREX-25041 | | PSC & USA Deposition Designation of Tabler, V | | |
| TREX-25041.01 | | PSC 2-Page Summary of Tabler, V Deposition | | |
| TREX-25041.02 | | USA 2-Page Summary of Tabler, V Deposition | | |
| TREX-25042 | | -: PSC & USA Deposition Designation of McWhorter, J | | |
| TREX-25042.01 | | PSC 2-Page Summary of McWhorter, J Deposition | | |
| TREX-25042.02 | | USA 2-Page Summary of McWhorter, J Deposition | | |
| TREX-25043 | | PSC & USA Deposition Designation of Byrd, M | | |
| TREX-25043.01 | | PSC 2-Page Summary of Byrd, M Deposition | | |
| TREX-25043.02 | | USA 2-Page Summary of Byrd, M Deposition | | |
| TREX-25044 | | -: PSC & USA Deposition Designation of Erwin, C | | |
| TREX-25044.01 | | PSC 2-Page Summary of Erwin, C Deposition | | |
| TREX-25044.02 | | USA 2-Page Summary of Erwin, C Deposition | | |
| TREX-25045 | | -: PSC & USA Deposition Designation of Stringfellow, W | | |
| TREX-25045.01 | | PSC 2-Page Summary of Stringfellow, W Deposition | | |
| TREX-25045.02 | | USA 2-Page Summary of Stringfellow, W Deposition | | |
| TREX-25046 | | -: PSC & USA Deposition Designation of Pleasant, C | | |
| TREX-25046.01 | | Deposition of Christopher Pleasant, March 14. 2011 Vol. 1 | | |
| TREX-25046.02 | | Deposition of Christopher Pleasant, March 14. 2011 Vol. 2 | | |
| TREX-25047 | | PSC & USA Deposition Designation of Whitby, M | | |
| TREX-25047.01 | | PSC 2-Page Summary of Whitby, M Deposition | | |
| TREX-25047.02 | | USA 2-Page Summary of Whitby, M Deposition | | |
| TREX-25048 | | -: PSC & USA Deposition Designation of Campbell, P | | |
| TREX-25048.01 | | PSC 2-Page Summary of Campbell, P Deposition | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25048.02 | | | USA 2-Page Summary of Campbell, P Deposition | | |
| TREX-25049 | | | PSC & USA Deposition Designation of Breazeale, M | | |
| TREX-25049.01 | | | PSC 2-Page Summary of Breazeale, M Deposition | | |
| TREX-25049.02 | | | USA 2-Page Summary of Breazeale, M Deposition | | |
| TREX-25050 | | | -: PSC & USA Deposition Designation of Dupree, J | | |
| TREX-25050.01 | | | PSC 2-Page Summary of Dupree, J Deposition | | |
| TREX-25050.02 | | | USA 2-Page Summary of Dupree, J Deposition | | |
| TREX-25051 | | | PSC & USA Deposition Designation of DeFranco, S | | |
| TREX-25051.01 | | | PSC 2-Page Summary of DeFranco, S Deposition | | |
| TREX-25051.02 | | | USA 2-Page Summary of DeFranco, S Deposition | | |
| TREX-25052 | | | -: PSC & USA Deposition Designation of Jassal, K | | |
| TREX-25052.01 | | | PSC 2-Page Summary of Jassal, K Deposition | | |
| TREX-25052.02 | | | USA 2-Page Summary of Jassal, K Deposition | | |
| TREX-25053 | | | -: PSC & USA Deposition Designation of Skripnikova, G | | |
| TREX-25053.01 | | | PSC 2-Page Summary of Skripnikova, G Deposition | | |
| TREX-25054 | | | -: PSC & USA Deposition Designation of Bellow, J | | |
| TREX-25054.01 | | | PSC 2-Page Summary of Bellow, J Deposition | | |
| TREX-25054.02 | | | USA 2-Page Summary of Bellow, J Deposition | | |
| TREX-25055 | | | PSC & USA Deposition Designation of Yilmaz, B | | |
| TREX-25055.01 | | | PSC 2-Page Summary of Yilmaz, B Deposition | | |
| TREX-25055.02 | | | USA 2-Page Summary of Yilmaz, B Deposition | | |
| TREX-25056 | | | -: PSC & USA Deposition Designation of Wall, D | | |
| TREX-25056.01 | | | PSC 2-Page Summary of Wall, D Deposition | | |
| TREX-25056.02 | | | USA 2-Page Summary of Wall, D Deposition | | |
| TREX-25057 | | | PSC & USA Deposition Designation of Ezell, R | | |
| TREX-25057.01 | | | PSC 2-Page Summary of Ezell, R Deposition | | |
| TREX-25057.02 | | | USA 2-Page Summary of Ezell, R Deposition | | |
| TREX-25058 | | | -: PSC & USA Deposition Designation of Daigle, K | | |
| TREX-25058.01 | | | PSC 2-Page Summary of Daigle, K Deposition | | |
| TREX-25058.02 | | | USA 2-Page Summary of Daigle, K Deposition | | |
| TREX-25059 | | | PSC & USA Deposition Designation of Fleytas, A | | |
| TREX-25059.01 | | | PSC 2-Page Summary of Fleytas, A Deposition | | |
| TREX-25060 | | | -: PSC & USA Deposition Designation of Gagliano, J | | |
| TREX-25061 | | | -: PSC & USA Deposition Designation of Martin, B | | |
| TREX-25061.01 | | | PSC 2-Page Summary of Martin, B Deposition | | |
| TREX-25061.02 | | | USA 2-Page Summary of Martin, B Deposition | | |
| TREX-25062 | | | -: PSC & USA Deposition Designation of Haire, C | | |
| TREX-25063 | | | PSC & USA Deposition Designation of Harrell, J | | |
| TREX-25064 | | | -: PSC & USA Deposition Designation of Lynch, R | | |
| TREX-25064.01 | | | PSC 2-Page Summary of Lynch, R Deposition | | |
| TREX-25064.02 | | | USA 2-Page Summary of Lynch, R Deposition | | |
| TREX-25065 | | | PSC & USA Deposition Designation of Hay, M | | |
| TREX-25065.01 | | | PSC 2-Page Summary of Hay, M Deposition | | |
| TREX-25065.02 | | | USA 2-Page Summary of Hay, M Deposition | | |
| TREX-25066 | | | -: PSC & USA Deposition Designation of Rich, D | | |
| TREX-25066.01 | | | PSC 2-Page Summary of Rich, D Deposition | | |
| TREX-25066.02 | | | USA 2-Page Summary of Rich, D Deposition | | |
| TREX-25067 | | | PSC & USA Deposition Designation of Burgess, M | | |
| TREX-25067.01 | | | PSC 2-Page Summary of Burgess, M Deposition | | |

| | | | | |
|---|---|---|---|---|
| TREX-25067.02 | | | USA 2-Page Summary of Burgess, M Deposition | |
| TREX-25068 | | | -: PSC & USA Deposition Designation of Cunningham, E | |
| TREX-25068.01 | | | PSC 2-Page Summary of Cunningham, E Deposition | |
| TREX-25068.02 | | | USA 2-Page Summary of Cunningham, E Deposition | |
| TREX-25069 | | | -: PSC & USA Deposition Designation of Gisclair, J | |
| TREX-25069.01 | | | Deposition of John Gisclair, March 15, 2011 Vol. 1 | |
| TREX-25069.02 | | | Deposition of John Gisclair, March 15, 2011 Vol. 2 | |
| TREX-25070 | | | -: PSC & USA Deposition Designation of Hackney, D | |
| TREX-25070.01 | | | PSC 2-Page Summary of Hackney, D Deposition | |
| TREX-25071 | | | PSC & USA Deposition Designation of Kuchta, C | |
| TREX-25072 | | | -: PSC & USA Deposition Designation of LeBleu, J | |
| TREX-25072.01 | | | PSC 2-Page Summary of LeBleu, J Deposition | |
| TREX-25072.02 | | | USA 2-Page Summary of LeBleu, J Deposition | |
| TREX-25073 | | | PSC & USA Deposition Designation of Mogford, J | |
| TREX-25073.01 | | | PSC 2-Page Summary of Mogford, J Deposition | |
| TREX-25073.02 | | | USA 2-Page Summary of Mogford, J Deposition | |
| TREX-25074 | | | -: PSC & USA Deposition Designation of Rose, Adrian | |
| TREX-25074 | | | -: PSC & USA Deposition Designation of Rose, Adrian | |
| TREX-25074.01 | | | Deposition of Adrian Rose, April 25, 2011 Vol. 1 | |
| TREX-25075 | | | PSC & USA Deposition Designation of Clawson, B | |
| TREX-25075.01 | | | PSC 2-Page Summary of Clawson, B Deposition | |
| TREX-25075.02 | | | USA 2-Page Summary of Clawson, B Deposition | |
| TREX-25076 | | | -: PSC & USA Deposition Designation of Crammond, N | |
| TREX-25076.01 | | | PSC 2-Page Summary of Crammond, N Deposition | |
| TREX-25076.02 | | | USA 2-Page Summary of Crammond, N Deposition | |
| TREX-25077 | | | -: PSC & USA Deposition Designation of Holloway, C | |
| TREX-25078 | | | -: PSC & USA Deposition Designation of Kent, J | |
| TREX-25078.01 | | | PSC 2-Page Summary of Kent, J Deposition | |
| TREX-25078.02 | | | USA 2-Page Summary of Kent, J Deposition | |
| TREX-25079 | | | PSC & USA Deposition Designation of Mansfield, J | |
| TREX-25079.01 | | | PSC 2-Page Summary of Mansfield, J Deposition | |
| TREX-25080 | | | PSC & USA Deposition Designation of Mazella, M | |
| TREX-25080.01 | | | PSC 2-Page Summary of Mazella, M Deposition | |
| TREX-25081 | | | PSC & USA Deposition Designation of Rainey, D | |
| TREX-25081.01 | | | PSC 2-Page Summary of Rainey, D Deposition | |
| TREX-25081.02 | | | USA 2-Page Summary of Rainey, D Deposition | |
| TREX-25082 | | | PSC & USA Deposition Designation of Smith, P | |
| TREX-25082.01 | | | PSC 2-Page Summary of Smith, P Deposition | |
| TREX-25083 | | | PSC & USA Deposition Designation of Tooms, P | |
| TREX-25083.01 | | | PSC 2-Page Summary of Tooms, P Deposition | |
| TREX-25083.02 | | | USA 2-Page Summary of Tooms, P Deposition | |
| TREX-25084 | | | PSC & USA Deposition Designation of Wetherbee, J | |
| TREX-25084.01 | | | PSC 2-Page Summary of Wetherbee, J Deposition | |
| TREX-25084.02 | | | USA 2-Page Summary of Wetherbee, J Deposition | |
| TREX-25085 | | | PSC & USA Deposition Designation of Willis, C | |
| TREX-25085.01 | | | PSC 2-Page Summary of Willis, C Deposition | |
| TREX-25086 | | | PSC & USA Deposition Designation of Winters, W | |
| TREX-25086.01 | | | Deposition of Warren Winters, February 14, 2011 Vol. 1 | |
| TREX-25086.02 | | | Deposition of Warren Winters, February 14, 2011 Vol. 2 | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25087 | | | PSC & USA Deposition Designation of Abbassian, F | | |
| TREX-25087.01 | | | PSC 2-Page Summary of Abbassian, F Deposition | | |
| TREX-25087.02 | | | USA 2-Page Summary of Abbassian, F Deposition | | |
| TREX-25088 | | | PSC & USA Deposition Designation of Corser, Kent | | |
| TREX-25088.01 | | | Deposition of Kent Corster, February 10, 2011 Vol. 1 | | |
| TREX-25088.02 | | | Deposition of Kent Corster, February 10, 2011 Vol. 2 | | |
| TREX-25089 | | | PSC & USA Deposition Designation of Cowlam, Gillian | | |
| TREX-25089.01 | | | PSC 2-Page Summary of Cowlam, Gillian Deposition | | |
| TREX-25090 | | | PSC & USA Deposition Designation of McKay, J | | |
| TREX-25090.01 | | | Deposition of Jim McKay, February 23, 2011 Vol. 1 | | |
| TREX-25090.02 | | | Deposition of Jim McKay, February 23, 2011 Vol. 2 | | |
| TREX-25091 | | | PSC & USA Deposition Designation of Anderson, R | | |
| TREX-25091.01 | | | PSC 2-Page Summary of Anderson, R Deposition | | |
| TREX-25092 | | | PSC & USA Deposition Designation of Fontenot, K | | |
| TREX-25092.01 | | | PSC 2-Page Summary of Fontenot, K Deposition | | |
| TREX-25092.02 | | | USA 2-Page Summary of Fontenot, K Deposition | | |
| TREX-25093 | | | PSC & USA Deposition Designation of Roller, Perrin | | |
| TREX-25093.01 | | | PSC 2-Page Summary of Roller, Perrin Deposition | | |
| TREX-25093.02 | | | USA 2-Page Summary of Roller, Perrin Deposition | | |
| TREX-25094 | | | PSC & USA Deposition Designation of Farr, Daniel | | |
| TREX-25094.01 | | | PSC 2-Page Summary of Farr, Daniel Deposition | | |
| TREX-25094.02 | | | USA 2-Page Summary of Farr, Daniel Deposition | | |
| TREX-25095 | | | PSC & USA Deposition Designation of Ambrose, B | | |
| TREX-25095.01 | | | PSC 2-Page Summary of Ambrose, B Deposition | | |
| TREX-25095.02 | | | USA 2-Page Summary of Ambrose, B Deposition | | |
| TREX-25096 | | | PSC & USA Deposition Designation of Burns, T | | |
| TREX-25096.01 | | | PSC 2-Page Summary of Burns, T Deposition | | |
| TREX-25096.02 | | | USA 2-Page Summary of Burns, T Deposition | | |
| TREX-25097 | | | PSC & USA Deposition Designation of Brock, T | | |
| TREX-25097.01 | | | PSC 2-Page Summary of Brock, T Deposition | | |
| TREX-25097.02 | | | USA 2-Page Summary of Brock, T Deposition | | |
| TREX-25098 | | | PSC & USA Deposition Designation of Albertin, M | | |
| TREX-25098.01 | | | PSC 2-Page Summary of Albertin, M Deposition | | |
| TREX-25098.02 | | | USA 2-Page Summary of Albertin, M Deposition | | |
| TREX-25099 | | | PSC & USA Deposition Designation of Kronenberger, K | | |
| TREX-25099.01 | | | PSC 2-Page Summary of Kronenberger, K Deposition | | |
| TREX-25100 | | | PSC & USA Deposition Designation of Alberty, M | | |
| TREX-25100.01 | | | PSC 2-Page Summary of Alberty, M Deposition | | |
| TREX-25100.02 | | | USA 2-Page Summary of Alberty, M Deposition | | |
| TREX-25101 | | | PSC & USA Deposition Designation of Gray, K | | |
| TREX-25101.01 | | | PSC 2-Page Summary of Gray, K Deposition | | |
| TREX-25101.02 | | | USA 2-Page Summary of Gray, K Deposition | | |
| TREX-25102 | | | PSC & USA Deposition Designation of Vinson, G | | |
| TREX-25102.01 | | | PSC 2-Page Summary of Vinson, G Deposition | | |
| TREX-25102.02 | | | USA 2-Page Summary of Vinson, G Deposition | | |
| TREX-25103 | | | PSC & USA Deposition Designation of Bondurant, C | | |
| TREX-25103.01 | | | PSC 2-Page Summary of Bondurant, C Deposition | | |
| TREX-25104 | | | PSC & USA Deposition Designation of Gardner, C | | |
| TREX-25104.01 | | | PSC 2-Page Summary of Gardner, C Deposition | | |

| | | | | |
|---|---|---|---|---|
| TREX-25104.02 | | | USA 2-Page Summary of Gardner, C Deposition | |
| TREX-25105 | | | PSC & USA Deposition Designation of Probert, T | |
| TREX-25105.01 | | | PSC 2-Page Summary of Probert, T Deposition | |
| TREX-25105.02 | | | USA 2-Page Summary of Probert, T Deposition | |
| TREX-25106 | | | PSC & USA Deposition Designation of Clark, S | |
| TREX-25106.01 | | | PSC 2-Page Summary of Clark, S Deposition | |
| TREX-25106.02 | | | USA 2-Page Summary of Clark, S Deposition | |
| TREX-25107 | | | PSC & USA Deposition Designation of Serio, M | |
| TREX-25107.01 | | | PSC 2-Page Summary of Serio, M Deposition | |
| TREX-25107.02 | | | USA 2-Page Summary of Serio, M Deposition | |
| TREX-25108 | | | PSC & USA Deposition Designation of Brown, D | |
| TREX-25108.01 | | | PSC 2-Page Summary of Brown, D Deposition | |
| TREX-25108.02 | | | USA 2-Page Summary of Brown, D Deposition | |
| TREX-25109 | | | PSC & USA Deposition Designation of Vargo, R | |
| TREX-25109.01 | | | PSC 2-Page Summary of Vargo, R Deposition | |
| TREX-25109.02 | | | USA 2-Page Summary of Vargo, R Deposition | |
| TREX-25110 | | | PSC & USA Deposition Designation of Anderson, P | |
| TREX-25110.01 | | | PSC 2-Page Summary of Anderson, P Deposition | |
| TREX-25110.02 | | | USA 2-Page Summary of Anderson, P Deposition | |
| TREX-25111 | | | PSC & USA Deposition Designation of Quirk, T | |
| TREX-25111.01 | | | PSC 2-Page Summary of Quirk, T Deposition | |
| TREX-25111.02 | | | USA 2-Page Summary of Quirk, T Deposition | |
| TREX-25112 | | | PSC & USA Deposition Designation of Albers, S | |
| TREX-25112.01 | | | PSC 2-Page Summary of Albers, S Deposition | |
| TREX-25112.02 | | | USA 2-Page Summary of Albers, S Deposition | |
| TREX-25113 | | | PSC & USA Deposition Designation of LeNormand, W | |
| TREX-25113.01 | | | PSC 2-Page Summary of LeNormand, W Deposition | |
| TREX-25113.02 | | | USA 2-Page Summary of LeNormand, W Deposition | |
| TREX-25114 | | | PSC & USA Deposition Designation of McWhorter, D | |
| TREX-25114.01 | | | PSC 2-Page Summary of McWhorter, D Deposition | |
| TREX-25114.02 | | | USA 2-Page Summary of McWhorter, D Deposition | |
| TREX-25115 | | | PSC & USA Deposition Designation of Boughton, G | |
| TREX-25115.01 | | | PSC 2-Page Summary of Boughton, G Deposition | |
| TREX-25115.02 | | | USA 2-Page Summary of Boughton, G Deposition | |
| TREX-25116 | | | PSC & USA Deposition Designation of Cameron, D | |
| TREX-25116.01 | | | PSC 2-Page Summary of Cameron, D Deposition | |
| TREX-25117 | | | PSC & USA Deposition Designation of Kenney, G | |
| TREX-25117.01 | | | PSC 2-Page Summary of Kenney, G Deposition | |
| TREX-25118 | | | PSC & USA Deposition Designation of Odenwald, J | |
| TREX-25119 | | | PSC & USA Deposition Designation of Martinez, V | |
| TREX-25119.01 | | | PSC 2-Page Summary of Martinez, V Deposition | |
| TREX-25120 | | | PSC & USA Deposition Designation of Milsap, K | |
| TREX-25120.01 | | | PSC 2-Page Summary of Milsap, K Deposition | |
| TREX-25121 | | | PSC & USA Deposition Designation of Schneider, A | |
| TREX-25121.01 | | | PSC 2-Page Summary of Schneider, A Deposition | |
| TREX-25121.02 | | | USA 2-Page Summary of Schneider, A Deposition | |
| TREX-25122 | | | PSC & USA Deposition Designation of Sierdsma, P | |
| TREX-25122.01 | | | PSC 2-Page Summary of Sierdsma, P Deposition | |
| TREX-25123 | | | PSC & USA Deposition Designation of Bertone, S | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25123.01 | | | PSC 2-Page Summary of Bertone, S Deposition | | |
| TREX-25124 | | | PSC & USA Deposition Designation of Brown, D | | |
| TREX-25124.01 | | | PSC 2-Page Summary of Brown, D Deposition | | |
| TREX-25124.02 | | | USA 2-Page Summary of Brown, D Deposition | | |
| TREX-25125 | | | PSC & USA Deposition Designation of Hadaway, T | | |
| TREX-25125.01 | | | PSC 2-Page Summary of Hadaway, T Deposition | | |
| TREX-25126 | | | PSC & USA Deposition Designation of Sannan, B | | |
| TREX-25126.01 | | | PSC 2-Page Summary of Sannan, B Deposition | | |
| TREX-25126.02 | | | USA 2-Page Summary of Sannan, B Deposition | | |
| TREX-25127 | | | PSC & USA Deposition Designation of Keeton, J | | |
| TREX-25127.01 | | | PSC 2-Page Summary of Keeton, J Deposition | | |
| TREX-25128 | | | PSC & USA Deposition Designation of Lambert, L | | |
| TREX-25128.01 | | | PSC 2-Page Summary of Lambert, L Deposition | | |
| TREX-25128.02 | | | USA 2-Page Summary of Lambert, L Deposition | | |
| TREX-25129 | | | PSC & USA Deposition Designation of Morgan, P | | |
| TREX-25129.01 | | | PSC 2-Page Summary of Morgan, P Deposition | | |
| TREX-25130 | | | PSC & USA Deposition Designation of Lee, P | | |
| TREX-25130.01 | | | PSC 2-Page Summary of Lee, P Deposition | | |
| TREX-25130.02 | | | USA 2-Page Summary of Lee, P Deposition | | |
| TREX-25131 | | | PSC & USA Deposition Designation of Seraile, A | | |
| TREX-25132 | | | PSC & USA Deposition Designation of Price, V | | |
| TREX-25132.01 | | | PSC 2-Page Summary of Price, V Deposition | | |
| TREX-25133 | | | PSC & USA Deposition Designation of Watson, N | | |
| TREX-25133.01 | | | PSC 2-Page Summary of Watson, N Deposition | | |
| TREX-25133.02 | | | USA 2-Page Summary of Watson, N Deposition | | |
| TREX-25134 | | | PSC & USA Deposition Designation of Sepulvado, M | | |
| TREX-25134.01 | | | PSC 2-Page Summary of Sepulvado, M Deposition | | |
| TREX-25134.02 | | | USA 2-Page Summary of Sepulvado, M Deposition | | |
| TREX-25135 | | | PSC & USA Deposition Designation of Johnson, D | | |
| TREX-25135.01 | | | PSC 2-Page Summary of Johnson, D Deposition | | |
| TREX-25136 | | | PSC & USA Deposition Designation of Johnson, W | | |
| TREX-25136.01 | | | PSC 2-Page Summary of Johnson, W Deposition | | |
| TREX-25137 | | | PSC & USA Deposition Designation of Fleece, T | | |
| TREX-25137.01 | | | PSC 2-Page Summary of Fleece, T Deposition | | |
| TREX-25137.02 | | | USA 2-Page Summary of Fleece, T Deposition | | |
| TREX-25138 | | | PSC & USA Deposition Designation of Lirette, B | | |
| TREX-25138.01 | | | PSC 2-Page Summary of Lirette, B Deposition | | |
| TREX-25138.02 | | | USA 2-Page Summary of Lirette, B Deposition | | |
| TREX-25139 | | | PSC & USA Deposition Designation of Bhalla, K | | |
| TREX-25139.01 | | | PSC 2-Page Summary of Bhalla, K Deposition | | |
| TREX-25139.02 | | | USA 2-Page Summary of Bhalla, K Deposition | | |
| TREX-25140 | | | PSC & USA Deposition Designation of Katsounas, A | | |
| TREX-25140.01 | | | PSC 2-Page Summary of Katsounas, A Deposition | | |
| TREX-25140.02 | | | USA 2-Page Summary of Katsounas, A Deposition | | |
| TREX-25141 | | | PSC & USA Deposition Designation of Young, K | | |
| TREX-25141.01 | | | PSC 2-Page Summary of Young, K Deposition | | |
| TREX-25141.02 | | | USA 2-Page Summary of Young, K Deposition | | |
| TREX-25142 | | | PSC & USA Deposition Designation of Durkan, A | | |
| TREX-25142.01 | | | PSC 2-Page Summary of Durkan, A Deposition | | |

| | | | | |
|---|---|---|---|---|
| TREX-25142.02 | | | USA 2-Page Summary of Durkan, A Deposition | |
| TREX-25143 | | | PSC & USA Deposition Designation of Simonsen, J | |
| TREX-25143.01 | | | PSC 2-Page Summary of Simonsen, J Deposition | |
| TREX-25144 | | | PSC & USA Deposition Designation of Bryan, J | |
| TREX-25144.01 | | | PSC 2-Page Summary of Bryan, J Deposition | |
| TREX-25144.02 | | | USA 2-Page Summary of Bryan, J Deposition | |
| TREX-25145 | | | PSC & USA Deposition Designation of Chandler, P | |
| TREX-25145.01 | | | PSC 2-Page Summary of Chandler, P Deposition | |
| TREX-25145.02 | | | USA 2-Page Summary of Chandler, P Deposition | |
| TREX-25146 | | | PSC & USA Deposition Designation of Foster, S | |
| TREX-25146.01 | | | PSC 2-Page Summary of Foster, S Deposition | |
| TREX-25146.02 | | | USA 2-Page Summary of Foster, S Deposition | |
| TREX-25147 | | | PSC & USA Deposition Designation of Huch, N | |
| TREX-25147.01 | | | PSC 2-Page Summary of Huch, N Deposition | |
| TREX-25147.02 | | | USA 2-Page Summary of Huch, N Deposition | |
| TREX-25148 | | | PSC & USA Deposition Designation of O'Donnel, A | |
| TREX-25148.01 | | | PSC 2-Page Summary of O'Donnel, A Deposition | |
| TREX-25148.02 | | | USA 2-Page Summary of O'Donnel, A Deposition | |
| TREX-25149 | | | PSC & USA Deposition Designation of Quitzau, R | |
| TREX-25149.01 | | | PSC 2-Page Summary of Quitzau, R Deposition | |
| TREX-25149.02 | | | USA 2-Page Summary of Quitzau, R Deposition | |
| TREX-25150 | | | PSC & USA Deposition Designation of Byrd, J | |
| TREX-25150.01 | | | PSC 2-Page Summary of Byrd, J Deposition | |
| TREX-25150.02 | | | USA 2-Page Summary of Byrd, J Deposition | |
| TREX-25151 | | | PSC & USA Deposition Designation of Hollek, D | |
| TREX-25151.01 | | | PSC 2-Page Summary of Hollek, D Deposition | |
| TREX-25151.02 | | | USA 2-Page Summary of Hollek, D Deposition | |
| TREX-25152 | | | PSC & USA Deposition Designation of Ishii, N | |
| TREX-25152.01 | | | PSC 2-Page Summary of Ishii, N Deposition | |
| TREX-25152.02 | | | USA 2-Page Summary of Ishii, N Deposition | |
| TREX-25153 | | | PSC & USA Deposition Designation of Beirne, M | |
| TREX-25153.01 | | | PSC 2-Page Summary of Beirne, M Deposition | |
| TREX-25153.02 | | | USA 2-Page Summary of Beirne, M Deposition | |
| TREX-25154 | | | PSC & USA Deposition Designation of Wardlaw, K | |
| TREX-25154.01 | | | PSC 2-Page Summary of Wardlaw, K Deposition | |
| TREX-25154.02 | | | USA 2-Page Summary of Wardlaw, K Deposition | |
| TREX-25155 | | | PSC & USA Deposition Designation of Emilsen, H | |
| TREX-25155.01 | | | PSC 2-Page Summary of Emilsen, H Deposition | |
| TREX-25155.02 | | | USA 2-Page Summary of Emilsen, H Deposition | |
| TREX-25156 | | | PSC & USA Deposition Designation of Rodante, T | |
| TREX-25156.01 | | | PSC 2-Page Summary of Rodante, T Deposition | |
| TREX-25157 | | | PSC & USA Deposition Designation of Johnson, Dennis | |
| TREX-25158 | | | PSC & USA Deposition Designation of Liu, X | |
| TREX-25158.01 | | | PSC 2-Page Summary of Liu, X Deposition | |
| TREX-25159 | | | PSC & USA Deposition Designation of Wells, J | |
| TREX-25160 | | | PSC & USA Deposition Designation of Hurta, G | |
| TREX-25160.01 | | | PSC 2-Page Summary of Hurta, G Deposition | |
| TREX-25160.02 | | | USA 2-Page Summary of Hurta, G Deposition | |
| TREX-25161 | | | PSC & USA Deposition Designation of Billon, B | |

| | | | | |
|---|---|---|---|---|
| TREX-25161.01 | | | PSC 2-Page Summary of Billon, B Deposition | |
| TREX-25161.02 | | | USA 2-Page Summary of Billon, B Deposition | |
| TREX-25162 | | | PSC & USA Deposition Designation of Smith, D | |
| TREX-25162.01 | | | PSC 2-Page Summary of Smith, D Deposition | |
| TREX-25163 | | | PSC & USA Deposition Designation of Kritzer, J | |
| TREX-25163.01 | | | PSC 2-Page Summary of Kritzer, J Deposition | |
| TREX-25164 | | | PSC & USA Deposition Designation of Lambert, H | |
| TREX-25164.01 | | | PSC 2-Page Summary of Lambert, H Deposition | |
| TREX-25165 | | | PSC & USA Deposition Designation of Guidry, E | |
| TREX-25165.01 | | | PSC 2-Page Summary of Guidry, E Deposition | |
| TREX-25166 | | | PSC & USA Deposition Designation of Winter, D | |
| TREX-25166.01 | | | PSC 2-Page Summary of Winter, D Deposition | |
| TREX-25166.02 | | | USA 2-Page Summary of Winter, D Deposition | |
| TREX-25167 | | | PSC & USA Deposition Designation of Little, I | |
| TREX-25167.01 | | | PSC 2-Page Summary of Little, I Deposition | |
| TREX-25167.02 | | | USA 2-Page Summary of Little, I Deposition | |
| TREX-25168 | | | PSC & USA Deposition Designation of Sprague, J | |
| TREX-25168.01 | | | PSC 2-Page Summary of Sprague, J Deposition | |
| TREX-25168.02 | | | USA 2-Page Summary of Sprague, J Deposition | |
| TREX-25169 | | | PSC & USA Deposition Designation of Kennelly, K | |
| TREX-25170 | | | PSC & USA Deposition Designation of Sabins, F | |
| TREX-25170.01 | | | PSC 2-Page Summary of Sabins, F Deposition | |
| TREX-25170.02 | | | USA 2-Page Summary of Sabins, F Deposition | |
| TREX-25171 | | | PSC & USA Deposition Designation of Skidmore, R | |
| TREX-25171.01 | | | PSC 2-Page Summary of Skidmore, R Deposition | |
| TREX-25171.02 | | | USA 2-Page Summary of Skidmore, R Deposition | |
| TREX-25172 | | | PSC & USA Deposition Designation of Rodriguez, A | |
| TREX-25172.01 | | | PSC 2-Page Summary of Rodriguez, A Deposition | |
| TREX-25173 | | | PSC & USA Deposition Designation of Thompson, N | |
| TREX-25173.01 | | | PSC 2-Page Summary of Thompson, N Deposition | |
| TREX-25174 | | | PSC & USA Deposition Designation of Bjerager, P | |
| TREX-25174.01 | | | PSC 2-Page Summary of Bjerager, P Deposition | |
| TREX-25175 | | | PSC & USA Deposition Designation of McKay, D | |
| TREX-25175.01 | | | PSC 2-Page Summary of McKay, D Deposition | |
| TREX-25176 | | | PSC & USA Deposition Designation of Haynie, W | |
| TREX-25176.01 | | | PSC 2-Page Summary of Haynie, W Deposition | |
| TREX-25177 | | | PSC & USA Deposition Designation of Neal, E | |
| TREX-25177.01 | | | PSC 2-Page Summary of Neal, E Deposition | |
| TREX-25177.02 | | | USA 2-Page Summary of Neal, E Deposition | |
| TREX-25178 | | | PSC & USA Deposition Designation of Neal, R | |
| TREX-25178.01 | | | PSC 2-Page Summary of Neal, R Deposition | |
| TREX-25178.02 | | | USA 2-Page Summary of Neal, R Deposition | |
| TREX-25179 | | | PSC & USA Deposition Designation of Saucier, M | |
| TREX-25179.01 | | | PSC 2-Page Summary of Saucier, M Deposition | |
| TREX-25179.02 | | | USA 2-Page Summary of Saucier, M Deposition | |
| TREX-25180 | | | PSC & USA Deposition Designation of Breland, C | |
| TREX-25180.01 | | | PSC 2-Page Summary of Breland, C Deposition | |
| TREX-25181 | | | PSC & USA Deposition Designation of Ingram, J | |
| TREX-25181.01 | | | PSC 2-Page Summary of Ingram, J Deposition | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25182 | | | PSC & USA Deposition Designation of McMahan, L | | |
| TREX-25182.01 | | | PSC 2-Page Summary of McMahan, L Deposition | | |
| TREX-25182.02 | | | USA 2-Page Summary of McMahan, L Deposition | | |
| TREX-25183 | | | PSC & USA Deposition Designation of Meinhart, P | | |
| TREX-25183.01 | | | PSC 2-Page Summary of Meinhart, P Deposition | | |
| TREX-25184 | | | PSC & USA Deposition Designation of Sandell, M | | |
| TREX-25184.01 | | | PSC 2-Page Summary of Sandell, M Deposition | | |
| TREX-25185 | | | PSC & USA Deposition Designation of Taylor, C | | |
| TREX-25186 | | | PSC & USA Deposition Designation of Walsh, R | | |
| TREX-25186.01 | | | PSC 2-Page Summary of Walsh, R Deposition | | |
| TREX-25186.02 | | | USA 2-Page Summary of Walsh, R Deposition | | |
| TREX-25187 | | | PSC & USA Deposition Designation of Tiano, R | | |
| TREX-25187.01 | | | PSC 2-Page Summary of Tiano, R Deposition | | |
| TREX-25187.02 | | | USA 2-Page Summary of Tiano, R Deposition | | |
| TREX-25188 | | | PSC & USA Deposition Designation of Sepulvado, R | | |
| TREX-25188.01 | | | PSC 2-Page Summary of Sepulvado, R Deposition | | |
| TREX-25188.02 | | | USA 2-Page Summary of Sepulvado, R Deposition | | |
| TREX-25189 | | | PSC & USA Deposition Designation of Kronenburger, K | | |
| TREX-25189.01 | | | PSC 2-Page Summary of Kronenburger, K Deposition | | |
| TREX-25190 | | | PSC & USA Deposition Designation of Keaton, J | | |
| TREX-25190.01 | | | PSC 2-Page Summary of Keaton, J Deposition | | |
| TREX-25191 | | | PSC & USA Deposition Designation of Wheeler, W | | |
| TREX-25191.01 | | | PSC 2-Page Summary of Wheeler, W Deposition | | |
| TREX-25192 | | | PSC & USA Deposition Designation of Peyton, D | | |
| TREX-25192.01 | | | PSC 2-Page Summary of Peyton, D Deposition | | |
| TREX-25192.02 | | | USA 2-Page Summary of Peyton, D Deposition | | |
| TREX-25193 | | | PSC & USA Deposition Designation of Keplinger, Y | | |
| TREX-25193.01 | | | PSC 2-Page Summary of Keplinger, Y Deposition | | |
| TREX-25194 | | | PSC & USA Deposition Designation of Ravi, K | | |
| TREX-25194.01 | | | PSC 2-Page Summary of Ravi, K Deposition | | |
| TREX-25194.02 | | | USA 2-Page Summary of Ravi, K Deposition | | |
| TREX-25195 | | | PSC & USA Deposition Designation of Lindner, L | | |
| TREX-25195.01 | | | PSC 2-Page Summary of Lindner, L Deposition | | |
| TREX-25195.02 | | | USA 2-Page Summary of Lindner, L Deposition | | |
| TREX-25196 | | | PSC & USA Deposition Designation of Martin, Douglas | | |
| TREX-25196.01 | | | PSC 2-Page Summary of Martin, Douglas Deposition | | |
| TREX-25196.02 | | | USA 2-Page Summary of Martin, Douglas Deposition | | |
| TREX-25199 | | | PSC & USA Deposition Designation of Gaude, Ed | | |
| TREX-25199.01 | | | PSC 2-Page Summary of Gaude, Ed Deposition | | |
| TREX-25199.02 | | | USA 2-Page Summary of Gaude, Ed Deposition | | |
| TREX-25200 | | | PSC & USA Deposition Designation of Thorseth, J | | |
| TREX-25200.01 | | | PSC 2-Page Summary of Thorseth, J Deposition | | |
| TREX-25200.02 | | | USA 2-Page Summary of Thorseth, J Deposition | | |
| TREX-25201 | | | PSC & USA Deposition Designation of Bement, J | | |
| TREX-25201.01 | | | PSC 2-Page Summary of Bement, J Deposition | | |
| TREX-25202 | | | PSC & USA Deposition Designation of Daly, M | | |
| TREX-25202.01 | | | PSC 2-Page Summary of Daly, M Deposition | | |
| TREX-25202.02 | | | USA 2-Page Summary of Daly, M Deposition | | |
| TREX-25203 | | | PSC & USA Deposition Designation of Domingue, B | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25203.01 | | | PSC 2-Page Summary of Domingue, B Deposition | | |
| TREX-25203.02 | | | USA 2-Page Summary of Domingue, B Deposition | | |
| TREX-25204 | | | PSC & USA Deposition Designation of Presitge, J | | |
| TREX-25204.01 | | | PSC 2-Page Summary of Presitge, J Deposition | | |
| TREX-25205 | | | PSC & USA Deposition Designation of Young, David | | |
| TREX-25205.01 | | | PSC 2-Page Summary of Young, David Deposition | | |
| TREX-25205.02 | | | USA 2-Page Summary of Young, David Deposition | | |
| TREX-25206 | | | PSC & USA Deposition Designation of Lacy, Stuart | | |
| TREX-25206.01 | | | PSC 2-Page Summary of Lacy, Stuart Deposition | | |
| TREX-25206.02 | | | USA 2-Page Summary of Lacy, Stuart Deposition | | |
| TREX-25207 | | | PSC & USA Deposition Designation of Troquet, D | | |
| TREX-25207.01 | | | PSC 2-Page Summary of Troquet, D Deposition | | |
| TREX-25207.02 | | | USA 2-Page Summary of Troquet, D Deposition | | |
| TREX-25208 | | | PSC & USA Deposition Designation of Emanuel, V | | |
| TREX-25208.01 | | | PSC 2-Page Summary of Emanuel, V Deposition | | |
| TREX-25209 | | | PSC & USA Deposition Designation of Johnson, Steven | | |
| TREX-25209.01 | | | PSC 2-Page Summary of Johnson, Steven Deposition | | |
| TREX-25210 | | | PSC & USA Deposition Designation of Trahan, Buddy | | |
| TREX-25210.01 | | | PSC 2-Page Summary of Trahan, Buddy Deposition | | |
| TREX-25210.02 | | | USA 2-Page Summary of Trahan, Buddy Deposition | | |
| TREX-25211 | | | PSC & USA Deposition Designation of Emmerson, T | | |
| TREX-25211.01 | | | PSC 2-Page Summary of Emmerson, T Deposition | | |
| TREX-25211.02 | | | USA 2-Page Summary of Emmerson, T Deposition | | |
| TREX-25212 | | | PSC & USA Deposition Designation of Turlak, R | | |
| TREX-25212.01 | | | PSC 2-Page Summary of Turlak, R Deposition | | |
| TREX-25213 | | | PSC & USA Deposition Designation of Newman, S | | |
| TREX-25213.01 | | | PSC 2-Page Summary of Newman, S Deposition | | |
| TREX-25213.02 | | | USA 2-Page Summary of Newman, S Deposition | | |
| TREX-25214 | | | PSC & USA Deposition Designation of McDonald, Capt John | | |
| TREX-25214.01 | | | PSC 2-Page Summary of McDonald, Capt John Deposition | | |
| TREX-25214.02 | | | USA 2-Page Summary of McDonald, Capt John Deposition | | |
| TREX-25215 | | | PSC & USA Deposition Designation of Moore, J | | |
| TREX-25215.01 | | | PSC 2-Page Summary of Moore, J Deposition | | |
| TREX-25215.02 | | | USA 2-Page Summary of Moore, J Deposition | | |
| TREX-25216 | | | PSC & USA Deposition Designation of Strife, S | | |
| TREX-25216.01 | | | PSC 2-Page Summary of Strife, S Deposition | | |
| TREX-25216.02 | | | USA 2-Page Summary of Strife, S Deposition | | |
| TREX-25217 | | | PSC & USA Deposition Designation of Florence, E | | |
| TREX-25217.01 | | | PSC 2-Page Summary of Florence, E Deposition | | |
| TREX-25217.02 | | | USA 2-Page Summary of Florence, E Deposition | | |
| TREX-25218 | | | PSC & USA Deposition Designation of Meche, G | | |
| TREX-25218.01 | | | PSC 2-Page Summary of Meche, G Deposition | | |
| TREX-25218.02 | | | USA 2-Page Summary of Meche, G Deposition | | |
| TREX-25219 | | | PSC & USA Deposition Designation of Stelly, P | | |
| TREX-25219.01 | | | PSC 2-Page Summary of Stelly, P Deposition | | |
| TREX-25220 | | | PSC & USA Deposition Designation of Hart, D | | |
| TREX-25220.01 | | | PSC 2-Page Summary of Hart, D Deposition | | |
| TREX-25220.02 | | | USA 2-Page Summary of Hart, D Deposition | | |
| TREX-25221 | | | PSC & USA Deposition Designation of Nguyen, Q | | |

| | | | | |
|---|---|---|---|---|
| TREX-25221.01 | | PSC 2-Page Summary of Nguyen, Q Deposition | | |
| TREX-25222 | | PSC & USA Deposition Designation of Douglass, S | | |
| TREX-25222.01 | | PSC 2-Page Summary of Douglass, S Deposition | | |
| TREX-25222.02 | | USA 2-Page Summary of Douglass, S Deposition | | |
| TREX-25223 | | PSC & USA Deposition Designation of Odom, M | | |
| TREX-25223.01 | | PSC 2-Page Summary of Odom, M Deposition | | |
| TREX-25223.02 | | USA 2-Page Summary of Odom, M Deposition | | |
| TREX-25224 | | PSC & USA Deposition Designation of Barron, D | | |
| TREX-25224.01 | | PSC 2-Page Summary of Barron, D Deposition | | |
| TREX-25224.02 | | USA 2-Page Summary of Barron, D Deposition | | |
| TREX-25225 | | PSC & USA Deposition Designation of Maxie, D | | |
| TREX-25225.01 | | PSC 2-Page Summary of Maxie, D Deposition | | |
| TREX-25225.02 | | USA 2-Page Summary of Maxie, D Deposition | | |
| TREX-25226 | | PSC & USA Deposition Designation of Miller, R | | |
| TREX-25226.01 | | PSC 2-Page Summary of Miller, R Deposition | | |
| TREX-25226.02 | | USA 2-Page Summary of Miller, R Deposition | | |
| TREX-25228 | | PSC & USA Deposition Designation of Richard, B | | |
| TREX-25228.01 | | PSC 2-Page Summary of Richard, B Deposition | | |
| TREX-25228.02 | | USA 2-Page Summary of Richard, B Deposition | | |
| TREX-25229 | | PSC & USA Deposition Designation of Morgan, R | | |
| TREX-25229.01 | | PSC 2-Page Summary of Morgan, R Deposition | | |
| TREX-25230 | | PSC & USA Deposition Designation of Morrison, R | | |
| TREX-25231 | | PSC & USA Deposition Designation of Sanders, S | | |
| TREX-25231.01 | | PSC 2-Page Summary of Sanders, S Deposition | | |
| TREX-25232 | | PSC & USA Deposition Designation of Powell, H | | |
| TREX-25232.01 | | PSC 2-Page Summary of Powell, H Deposition | | |
| TREX-25232.02 | | USA 2-Page Summary of Powell, H Deposition | | |
| TREX-25233 | | PSC & USA Deposition Designation of Shaw, Neil | | |
| TREX-25233.01 | | PSC 2-Page Summary of Shaw, Neil Deposition | | |
| TREX-25233.02 | | USA 2-Page Summary of Shaw, Neil Deposition | | |
| TREX-25234 | | PSC & USA Deposition Designation of Braniff, B | | |
| TREX-25234.01 | | PSC 2-Page Summary of Braniff, B Deposition | | |
| TREX-25234.02 | | USA 2-Page Summary of Braniff, B Deposition | | |
| TREX-25235 | | PSC & USA Deposition Designation of Dugas, R | | |
| TREX-25235.01 | | PSC 2-Page Summary of Dugas, R Deposition | | |
| TREX-25235.02 | | USA 2-Page Summary of Dugas, R Deposition | | |
| TREX-25236 | | PSC & USA Deposition Designation of McKay, L | | |
| TREX-25236.01 | | PSC 2-Page Summary of McKay, L Deposition | | |
| TREX-25236.02 | | USA 2-Page Summary of McKay, L Deposition | | |
| TREX-25237 | | PSC & USA Deposition Designation of Shaughnessy, J | | |
| TREX-25237.01 | | PSC 2-Page Summary of Shaughnessy, J Deposition | | |
| TREX-25237.02 | | USA 2-Page Summary of Shaughnessy, J Deposition | | |
| TREX-25238 | | PSC & USA Deposition Designation of Frazelle, A | | |
| TREX-25238.01 | | PSC 2-Page Summary of Frazelle, A Deposition | | |
| TREX-25238.02 | | USA 2-Page Summary of Frazelle, A Deposition | | |
| TREX-25239 | | PSC & USA Deposition Designation of Beirute, Robert | | |
| TREX-25239.01 | | PSC 2-Page Summary of Beirute, Robert Deposition | | |
| TREX-25239.02 | | USA 2-Page Summary of Beirute, Robert Deposition | | |
| TREX-25240 | | PSC & USA Deposition Designation of Emerson, A | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-25240.01 | | | PSC 2-Page Summary of Emerson, A Deposition | | |
| TREX-25240.02 | | | USA 2-Page Summary of Emerson, A Deposition | | |
| TREX-25241 | | | PSC & USA Deposition Designation of Garrison, G | | |
| TREX-25241.01 | | | PSC 2-Page Summary of Garrison, G Deposition | | |
| TREX-25241.02 | | | USA 2-Page Summary of Garrison, G Deposition | | |
| TREX-25242 | | | PSC & USA Deposition Designation of Williams, M | | |
| TREX-25242.01 | | | PSC 2-Page Summary of Williams, M Deposition | | |
| TREX-25242.02 | | | USA 2-Page Summary of Williams, M Deposition | | |
| TREX-25243 | | | PSC & USA Deposition Designation of Boudarant, C | | |
| TREX-25243.01 | | | PSC 2-Page Summary of Boudarant, C Deposition | | |
| TREX-25244 | | | PSC & USA Deposition Designation of Hayward, A | | |
| TREX-25244.01 | | | PSC 2-Page Summary of Hayward, A Deposition | | |
| TREX-25244.02 | | | USA 2-Page Summary of Hayward, A Deposition | | |
| TREX-25245 | | | PSC & USA Deposition Designation of Sweatman, R | | |
| TREX-25246 | 8/2/2010 | BP-HZN-BLY00155820 - BP-HZN-BLY00155821 | EMAIL FROM JOHN SELIG TO MARK BLY RE:PLEASE READ MARK -- INCIDENT INVESTIGATION QUALITY CONTROL TIPS (IMPORTANCE: HIGH) | | PSC New 35 |
| TREX-25247 | 10/27/2009 | BP-HZN-MBI00171931 - BP-HZN-MBI00171935 | DADILY DRILLING REPORT, NO. 28 (LEGIBLE COPY OF TREX-08183) | | |
| TREX-26000 | 5/4/2010 | TRN-MDL-08048841 - TRN-MDL-08048843 | Email chain ending with email from Eric Hall to Danny Humphrey, et al., RE: MMS Documentation Request | | Late Produced TO Docs |
| TREX-26001 | 6/17/2010 | TRN-MDL-07822891 - TRN-MDL-07822892 | Email chain ending with email from Mike Wright to Tim Williams and Bill Sannan re: Subsea Morning Report | | Late Produced TO Docs |
| TREX-26002 | 2/12/2009 | TRN-MDL-07669373 - TRN-MDL-07669376 | Email chain ending with email from Owen McWhorter to James Kent re: Quote to Convert TL Rams for the Horizon | | Late Produced TO Docs |
| TREX-26003 | 9/15/2009 | TRN-MDL-07721310 - TRN-MDL-07721311 | Email chain ending with email from Dan Farr to Guy Cantwell, Arnaud Boilier, Pharr Smith, Paul Tranter, Steven Newman re: KG1 in Forbes | | Late Produced TO Docs |
| TREX-26004 | 5/10/2010 | TRN-MDL-07230768 - TRN-MDL-07230773 | Email chain ending with email from Eddy Redd to Larry McMahan, Paul Tranter re: request for proposal on ability to shear 14" casing using casing shear rams on the DDII/III | | Late Produced TO Docs |
| TREX-26005 | 4/6/2010 | TRN-MDL-06419253 - TRN-MDL-06419254 | Email chain ending with email from Steve Handb to Mark Monroe re: TOI Performance Review April 2010 Pre-read Pack Final.ZIP; TOI Performance Review April 2010 Presentation Pack Draft | | Late Produced TO Docs |
| TREX-26006 | 5/8/2005 | TRN-MDL-06570746 - TRN-MDL-06570813 | Email from Marc Cleaver to David Mullen re: reducing unplanned operational events | | Late Produced TO Docs |
| TREX-26007 | 5/31/2008 | TRN-MDL-06416911 - TRN-MDL-06416912 | Email from Jimmy Moore to Chris Knight re: Using the Management System | | Late Produced TO Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26008 | 8/7/2006 | TRN-MDL-06236997 | Email from Daun Winslow to Kenneth Brown, Grant Howard, John Keeton, Ken Reed re: Subsea Maintenance | | Late Produced TO Docs |
| TREX-26009.a | 11/7/2004 | TRN-MDL-06172977 - TRN-MDL-06172979 | Various letters from Transocean Offshore International to Transocean employees regarding Jim Cunningham Blowout Incident | | Late Produced TO Docs |
| TREX-26009.b | 11/7/2004 | TRN-MDL-06172983 - TRN-MDL-06172985 | Letter from A.M. Polhamus to Glen Prater, Night Tool Pusher re: Jim Cunningham Blowout Incident | | Late Produced TO Docs |
| TREX-26009.c | 11/7/2004 | TRN-MDL-06172989 - TRN-MDL-06172991 | Letter from A.M. Polhamus to Bill Henderson, OIM re: Jim Cunningham Blowout Incident | | Late Produced TO Docs |
| TREX-26009.d | 11/7/2004 | TRN-MDL-06172995 - TRN-MDL-06172997 | Letter from A.M. Polhamus to Barry Myers, Senior Tool Pusher, re: Jim Cunningham Blowout Incident | | Late Produced TO Docs |
| TREX-26010 | 7/11/2008 | TRN-MDL-06153690 - TRN-MDL-06153710 | Email from Bill Sannan to Chris Ness with multiple cc's attaching Development Driller I Safety Standup 7-1-08 | | Late Produced TO Docs |
| TREX-26011 | 7/25/2008 | TRN-MDL-06230341 - TRN-MDL-06230345 | Email chain ending with email from Steve Hand to Mandar Pathak, Barry Braniff, Larry McMahan re: Marianas, Kodiak sidetrack | | Late Produced TO Docs |
| TREX-26012 | 2/12/2008 | TRN-MDL-06099840 - TRN-MDL-06099881 | Email from Pharr Smith to Momen Wishahy, Rod Allan, Bill Ambrose, and various others attaching Safety Meeting Minutes, E&TS Monthly HSE Meeting Slides | | Late Produced TO Docs |
| TREX-26013 | 1/29/2008 | TRN-MDL-06079201 - TRN-MDL-06079629 | Emails to/from Larry McMahan and David Buck re: ART Prerequisites | | Late Produced TO Docs |
| TREX-26014 | 11/7/2004 | TRN-MDL-06172977 - TRN-MDL-06172979 | Letter from A.M. Polhamus to Geoff Clark, Driller re: Jim Cunningham Blowout Incident | | Late Produced TO Docs |
| TREX-26015.a | 2/24/2009 | TRN-MDL-05978381 - TRN-MDL-05978389 | Email from Daun Winslow to Ian Little, Jake Skelton, John Keeton attaching 2009 DWH downtime and planning summary | | Late Produced TO Docs |
| TREX-26015.b | 2/24/2009 | TRN-MDL-06438684 - TRN-MDL-06438690 | 2009 Deepwater Horizon downtime and planning summary | | Late Produced TO Docs |

| TREX-26016 | 9/15/2009 | TRN-MDL-05762567 | Email from Steven Newman to Larry McMahan re: Feeling Discouraged? DON'T BE! | | Late Produced TO Docs |
| TREX-26017 | 1/20/2008 | TRN-MDL-05880590 - TRN-MDL-05880604 | Email from Bill Sannan to Rob Saltiel, Paul King, Mac Polhamus re: Safety Vision Presentations | | Late Produced TO Docs |
| TREX-26018 | 6/19/2009 | TRN-MDL-05877808 - TRN-MDL-05877859 | Email from Walter Calbucio to Arnaud Bobillier, Jimmy Moore, with various cc's re: How to keep the learnings of previous alerts? | | Late Produced TO Docs |
| TREX-26019 | 12/15/2008 | TRN-MDL-05940661 - TRN-MDL-05940688 | Follow up comments from DWH Marine Assurance Audits | | Late Produced TO Docs |
| TREX-26020 | 2/15/2010 | TRN-MDL-05845491 - TRN-MDL-05845520 | Email from Buddy Trahan to Kevin Weiss, James Kent, Jason Brown, Jason Callahan, Leon Tracey, Scott Smith, attaching slides from OMA Jan. 2010 meeting | | Late Produced TO Docs |
| TREX-26021 | 6/1/2010 | TRN-MDL-05757944 - TRN-MDL-05758176 | Day-Timer for Larry McMahan (Jan - June 2010) | | Late Produced TO Docs |
| TREX-26022 | 12/1/2010 | TRN-MDL-05758177 - TRN-MDL-05758409 | Day-Timer for Larry McMahan (July - Dec. 2010) | | Late Produced TO Docs |
| TREX-26023 | 4/9/2010 | TRN-MDL-05467036 - TRN-MDL-05467038 | Emails to/from Arnaud Bobillier and Martin Vos regarding Arctic 1 HSE status | | Late Produced TO Docs |
| TREX-26024 | 9/26/2006 | TRN-MDL-05476582 - TRN-MDL-05476602 | Email from Stuart Aspen to Arnaud Bobillier attaching John Mogford's Texas City Refinery Lessons Learned speech | | Late Produced TO Docs |
| TREX-26025.a | 9/24/2009 | TRN-MDL-01279373 - TRN-MDL-01279410 | Email from Barry Braniff to Larry McMahan re: DWE WCE Lessons Learned rev. 1 draft | | Late Produced TO Docs |
| TREX-26025.b | 9/24/2009 | TRN-MDL-04403087 - TRN-MDL-04403125 | Email from David Foster to Barry Braniff, attachments: DWE WCE from Dave.doc | | Late Produced TO Docs |
| TREX-26025.c | 9/24/2009 | TRN-MDL-04742161 - TRN-MDL-04742196 | Email from Barry Braniff to David Foster, Subject: DWE WCE, Attachments: DWE WCE.doc | | Late Produced TO Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26026.a | 12/8/2009 | TRN-MDL-05127686 - TRN-MDL-05127704 | Email from Simon Watson to Arnaud Bobillier, Paul Tranter, Deepak Munganahalli re: Reliance Presentation Slides | | Late Produced TO Docs |
| TREX-26026.b | 12/8/2009 | TRN-MDL-05205787 - TRN-MDL-05205807 | Email from Simon Watson to Arnaud Bobillier, Paul Tranter, Deepak Munganahalli, Subject: Updated Slides for RIL | | Late Produced TO Docs |
| TREX-26027.a | 7/29/2009 | TRN-MDL-04943119 - TRN-MDL-04943160 | Email from David Watt to Mark Bessell (cc: Diane Vento, Sherry Richard, Mithcell Cole, Ian Clark, Dennis Edge) re: Safety Bonus Projections for the Aug. TOPs Book and including Transocean Overall Performance presentation slides prepared for Aug. 2009 Board of Directors Meeting | | Late Produced TO Docs |
| TREX-26027.b | 7/29/2009 | TRN-MDL-04943340 - TRN-MDL-04943341 | Transocean Overall Performance | | Late Produced TO Docs |
| TREX-26028 | 3/2/2010 | TRN-MDL-06451432 - TRN-MDL-06451433 | Email from Gene Nelms to James Bjornestad, Gary Leach, Lawrence Holman, Steve Hand, Barry Braniff, Rob Turlak, Lawrence Wright, Brad Rodger re: Accumulator Closing Test | | Late Produced TO Docs |
| TREX-26029 | 9/17/2004 | TRN-MDL-04711201 - TRN-MDL-04711204 | Email from Bill Ellis to Ed Moro, Arnaud Bobillier re: notification of operational abnormality report S714 | | Late Produced TO Docs |
| TREX-26030 | 02/9/2010 - 02/10/2010 | TRN-MDL-04937152 - TRN-MDL-04937153 | Email chain among several people, including from Bill Sannon, Julian Soles, Scott McKaig, Jess Richards, Ramsey Richards to Todd Wilson, Bryan Bandeko, Mark Broussard, Jason Brown, Jason Callahan, Scott Cote, Wilton Hockaday, Nathan Irwin, Danny Johnson, James Kent, Tony Reid, Lane Romine, Scott Smith, Leon Tracey, Barry Weber, Kevin Weiss, Rob White, Tim Williams, Mike Blue, Jimmie Bullock, Scott Carpenter, Dan Haslam, Danny Humphrey, Paul Johnson, John Keeton, Paul King, Scott McKaig, Keith Mesker, Keith Miller, Graham Park, Jess Richards, Ramsey Richards, Tom Shackelford, Mike Shaw, Mike Wright, Keelan Adamson, John Boone, Jerry Canducci, Eric Hall, Daniel Husted, David Matlock, Kathleen McAllister, Donnie Pirtle, Dan Reudelhuber, Regulo Salas, Brent Shoemaker, Buddy Trahan, Steven Walker, Daun Winslow | | Late Produced TO Docs |
| TREX-26031 | 6/14/2010 | TRN-MDL-04349943 - TRN-MDL-04349948 | Email from Mike Wright to Steven holt, John Keeton, Park Graham, Mike Shaw, Randy Sivils, Tim Williams forwarding Corporate QHSE Incident Review for June 11, 2010 | | Late Produced TO Docs |
| TREX-26032 | 9/28/2009 | TRN-MDL-03999531 - TRN-MDL-03999570 | Email from Steven Newman to Adrian Rose, Rob Saltiel, Arnaud Bobillier, Larry McMahan re: preliminary thoughts and supplementay info | | Late Produced TO Docs |
| TREX-26033 | 7/25/2010 | TRN-MDL-04336005 - TRN-MDL-04336007 | Email from Larry McMahan to Bill Sannan, John MacDonald re: Need some information on DWH | | Late Produced TO Docs |

| | | | | |
|---|---|---|---|---|
| TREX-26034 | 10/21/2009 | TRN-MDL-03999571 - TRN-MDL-03999575 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel re: Safety and Performance | Late Produced TO Docs |
| TREX-26035.a | 10/15/2009 - 10/22/2009 | TRN-MDL-04012244 - TRN-MDL-04012245 | Email from Larry McMahan to Randy Atwood, Subject: RE: FIRST NEWS BULLETIN: A Message from Bob Long and Steve Neman | Late Produced TO Docs |
| TREX-26035.b | 10/15/2009 - 10/22/2009 | TRN-MDL-04335057 - TRN-MDL-04335062 | Email from Nick Jackson to Adrian Rose, Subject: Re: FINAL DRAFT: FIRST TO KNOW: Transocean Launches Major Evaluation of Safety Proceses and Culture | Late Produced TO Docs |
| TREX-26035.c | 10/15/2009 - 10/22/2009 | TRN-MDL-04335663 - TRN-MDL-04335667 | Email from Adrian Rose to Bob Long and Steven Newman, Subject: DRAFT Lloyd's announcement, Attachments: 10-19-09 FTK Lloyd's announcement (CW) CLEAN.doc | Late Produced TO Docs |
| TREX-26035.d | 10/15/2009 - 10/22/2009 | TRN-MDL-04335669 - TRN-MDL-04335672 | Email from Sherry Richard to Eric Brown, Adrian Rose, Courtney Wilcox, Guy Cantwell, Subject: FW: LATEST VERSION Lloyd's register, Attachments: 10-19-09 FTK Lloyd's acouncement (CW) CLEAN.doc | Late Produced TO Docs |
| TREX-26035.e | 10/15/2009 - 10/22/2009 | TRN-MDL-04335704 - TRN-MDL-04335710 | Email from Courtney Wilcox to Adrian Rose, Sherry Richard, Guy Cantwell, Gregory Panagos, Subject: RE: DRAFT Lloyd's announcement | Late Produced TO Docs |
| TREX-26035.f | 10/15/2009 - 10/22/2009 | TRN-MDL-04335711 - TRN-MDL-04335719 | Email from Courtney Wilcox to Adrian Rose, Sherry Richard, Guy Cantwell, Gregory Panagos, Subject: RE: DRAFT Lloyd's announcement | Late Produced TO Docs |
| TREX-26036 | N/A | TRN-MDL-03998938 - TRN-MDL-03998959 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | Late Produced TO Docs |
| TREX-26039 | 11/14/2012 | N/A | Indictment charging David Rainey in the USDC, E.D. of Louisiana, dated November 14, 2012 | Criminal Case |
| TREX-26040 | 11/15/2012 | N/A | Consent of Defendant BP P.L.C. in SEC v. BP p.l.c. in the USDC, E.D. of Louisiana, filed November 15, 2012 | Criminal Case |
| TREX-26041 | 4/29/2010 | TRN-MDL-05750468 - TRN-MDL-05750469 | Email from Mike Wright to Bill Sannan and others. Subject: FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | PSC New 35 |
| TREX-26042 | 6/8/2008 | TRN-MDL-06373564 - TRN-MDL-06373577 | Email from Mac Polhamus to Daun Winsow and others. Subject: High Level BP Presentation | PSC New 35 |
| TREX-26043 | 10/23/2009 | TRN-MDL-04336009 - TRN-MDL-04336010 | Email from Adrian Rose to Lary McMahan and Rob Saltiel. Subject: RE: Contract award for major review of safety performance, and safety culture assessments. | PSC New 35 |
| TREX-26044 | 9/25/2009 | TRN-MDL-04546169 - TRN-MDL-04546206 | Email from Barry Braniff to Randy Atwood. Subject: DRAFT DWE lessons learned report | PSC New 35 |
| TREX-26045 | 10/10/2009 | TRN-MDL-05929444 - TRN-MDL-05929445 | Email from Pharr Smith to Bob Long and Arnaud Bobillier. Subject: Rebuilding a Safety Culture at Transocean. | PSC New 35 |
| TREX-26046 | | | Halliburton Minimum Design Criteria | PSC New 35 |

| | | | | |
|---|---|---|---|---|
| TREX-26047 | 5/27/2010 | HAL_1341690 - HAL_1341692 | Email from Ross Armbruster to several recipients, Subject: FW: Data Files from BP's Top Kill. | PSC New 35 |
| TREX-26048 | 5/3/2010 | EPE006-006193 - EPE006-006195 | Letter from U.S. Department of Justice to General Counsel of BP, T.O., and halliburton, Re: Preservation of Potentially relevant Information. | PSC New 35 |
| TREX-26049 | 3/15/2001 | TRN-MDL-03862589 - TRN-MDL-03862590 | Email from Doug Halkett to John Wilson and others, Subject: RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR | PSC New 35 |
| TREX-26050 | 8/28/2004 | TRN-MDL-03462411 - TRN-MDL-03462653 | Major Accident Hazard Risk Assessment - Deepwater Horizon | PSC New 35 |
| TREX-26051 | 9/28/2009 | TRN-MDL-04012167 - TRN-MDL-04012205 | Email from Larry McMahan to Reyna Allen, Subject: FW: Preliminary thoughts and supplementary info | PSC New 35 |
| TREX-26052 | 10/21/2009 | TRN-MDL-04320514 - TRN-MDL-04320515 | Email from Corporate Communications, Subject: FIRST NEWS BULLETIN: a Message from Bob Long and Steven Newman | PSC New 35 |
| TREX-26053 | 3/8/2010 | TRN-MDL-03461898 | Email chain between James Kent and Buddy Trahan, Subjct: RE: diverter | PSC New 35 |
| TREX-26054 | 4/13/2010 | TRN-MDL-03461519 - TRN-MDL-03461521 | Email from Kent james to Stringfellow and Babineaux, Subject: RE: TOI Deepwater Horizon N-Line inspection | PSC New 35 |
| TREX-26055 | 3/22/2004 | TRN-INV-02536756 - TRN-INV-02536757 | Transocean Request for Exemption (inhibiting automatic alarms) | PSC New 35 |
| TREX-26056 | 12/7/2007 | TRN-INV-01870636 - TRN-INV-01870764 | Hyundai Heavy Industries - Failure Modes and Effects Analysis of "Deepwater Horizon" | PSC New 35 |
| TREX-26057 | 10/21/2009 | TRN-MDL-03999571 - TRN-MDL-03999575 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | PSC New 35 |
| TREX-26058 | 1/18/2010 | TRN-MDL-04953114 - TRN-MDL-04953191 | Email from Derek Munganahalli to Steven Newman, Chris Ness, Adrian Rose, and Bill Wainwright, Subject: IME Final Report.ppt | PSC New 35 |
| TREX-26059 | | | TO indictment | PSC New 35 |
| TREX-26060 | 3/8/2010 | BP-HZN-2179MDL00243057 - BP-HZN-2179MDL00243060 | Email from Jesse Gaglia to Mark Hafle, Attachments: Liner Graphs | PSC New 35 |
| TREX-26061 | 12/21/2009 | BP-HZN-2179MDL00728382 - BP-HZN-2179MDL00728383 | Halliburton Lab Results - Tail | PSC New 35 |
| TREX-26062 | 12/21/2009 | BP-HZN-2179MDL00728384 - BP-HZN-2179MDL00728408 | Kodiak #2 11 7/8" Liner Design Report | PSC New 35 |
| TREX-26063 | 12/1/2009 | BP-HZN-2179MDL00606571 - BP-HZN-2179MDL00606727 | Kodiak #2 Cementing Procedure, Version: 1 | PSC New 35 |
| TREX-26064 | 5/12/2010 | BP-HZN-BLY00061350 - BP-HZN-BLY00061357 | John Guide interview Notes | PSC New 35 |
| TREX-26065 | | HAL_1352103 - HAL_1352104 | Action Team RCA - Meeting Planner | Late Produced HESI Docs |
| TREX-26066 | | HAL_1352105 - HAL_1352106 | Irregular Job Quick Report - North America Region | Late Produced HESI Docs |
| TREX-26067 | | HAL_1352107 | IJR Root Cause Analysis Form | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26068 | | HAL_1352108 | HESI Tap Root Summary | | Late Produced HESI Docs |
| TREX-26069 | | HAL_1352109 | Design Guidelines - EXCEL Doc | | Late Produced HESI Docs |
| TREX-26070 | | HAL_1352110 | Cementing Pre-Job Checklist | | Late Produced HESI Docs |
| TREX-26071 | | HAL_1352111 | COMPAT v5.1 Tool Overview  AKA Spacer and Fluids Compatibility Guidance Tool | | Late Produced HESI Docs |
| TREX-26072 | | HAL_1352112 | COMPAT v5.1 Tool Overview - PART TWO | | Late Produced HESI Docs |
| TREX-26073 | | HAL_1352113 - HAL_1352114 | Halliburton Lab Testing Requirements | | Late Produced HESI Docs |
| TREX-26074 | 2/28/2010 | HAL_1352115 | Rig Inventory and Daily Activity Spreadsheet (Rowan-Bob Palmer) | | Late Produced HESI Docs |
| TREX-26075 | | HAL_1352116 | Water Analysis for Cement Mixing Water - Field Test Kit Reporting Sheet | | Late Produced HESI Docs |
| TREX-26076 | | HAL_1352117 | Gulf of Mexico Irregular Job Report | | Late Produced HESI Docs |
| TREX-26077 | | HAL_1352118 | Sample label, sample bag, 1 gal bucket, shipping label spreadsheet | | Late Produced HESI Docs |
| TREX-26078 | 2/20/2007 | HAL_1352119 - HAL_1352131 | Improving Formation Strength Tests and Their Interpretation (SPE/IADC 105193) by Eric van Oort and Richard Vargo | | Late Produced HESI Docs |
| TREX-26079 | | HAL_1352132 | Temperature Gradients Spreadsheet | | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26080 | | HAL_1352133 | Spreadsheet aid on designing spacer, specifically tuned spacer | | Late Produced HESI Docs |
| TREX-26081 | 2/15/2007 | HAL_1352134 - HAL_1352141 | Technology Bulletin, Subject: Tuned Spacer III Adjustable Yield Point | | Late Produced HESI Docs |
| TREX-26082 | | HAL_1352143 | Displace 3D Overview & User Manual | | Late Produced HESI Docs |
| TREX-26083 | 6/1/2010 | HAL_1352237 - HAL_1352238 | Email from James Bement to Ronald Sweatman, Roland Chemali, Thomas Roth. Subject: FW: Horizon SDL EOWR | | Late Produced HESI Docs |
| TREX-26084 | | HAL_1352239 - HAL_1352322 | Halliburton - Sperry Drilling Services Mississippi Canyon Block 252 | | Late Produced HESI Docs |
| TREX-26085 | 5/25/2010 | HAL_1352323 - HAL_1352324 | Email from Hsu-Hsiang Wu to Roland Chemali and others. Subject: Report for ADR/ADRTT BP testing. | | Late Produced HESI Docs |
| TREX-26086 | | HAL_1352325 | BP Testing ADR/ADRTT | | Late Produced HESI Docs |
| TREX-26087 | 5/24/2010 | HAL_1352330 | Email from Jae Song to Roland Chemali. Subject: RE: Flow measurement options | | Late Produced HESI Docs |
| TREX-26088 | | HAL_1352332 | Mud Formulations and Properties (14.2 ppg & 16.4 ppg WBM Muds for BP Well Intervention) | | Late Produced HESI Docs |
| TREX-26089 | 7/26/2010 | HAL_1352335 - HAL_1352337 | Email from Greg Navarette to Roland Chemali and others. Subject: RE: ADR ranging test | | Late Produced HESI Docs |
| TREX-26090 | | HAL_1352338 | Graph/chart - Well name: OCS-G 32306 001 ST00BP01 | | Late Produced HESI Docs |
| TREX-26091 | 4/11/2010 | HAL_1352340 | Schlumberger RT scanner - Dip Display | | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26092 | | HAL_1352341 | Graph/chart - Well name: OCS-G 32306 001 ST00BP01 | | Late Produced HESI Docs |
| TREX-26093 | 4/16/2010 | HAL_1352343 | Schlumberger RT scanner - Dip Display | | Late Produced HESI Docs |
| TREX-26094 | | HAL_1352344 | Graph/chart - Well name: OCS-G 32306 001 ST00BP01 | | Late Produced HESI Docs |
| TREX-26095 | | HAL_1352346 | Graph/chart - Well name: OCS-G 32306 001 ST00BP01 | | Late Produced HESI Docs |
| TREX-26096 | 5/24/2010 | HAL_1352348 - HAL_1352349 | Email from Phil Jay to Roland Chemali. Subject: Flow measurement options | | Late Produced HESI Docs |
| TREX-26097 | 6/4/2010 | HAL_1352350 - HAL_1352353 | Email from David Braquet to Roland Chemali and others. Subject: RE: Modeling Review & Planning | | Late Produced HESI Docs |
| TREX-26098 | | HAL_1352354 | Graph/chart - Well name: 0 | | Late Produced HESI Docs |
| TREX-26099 | 4/24/2010 | HAL_1352355 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |
| TREX-26100 | 4/24/2010 | HAL_1352356 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |
| TREX-26101 | 6/8/2010 | HAL_1352357 | Email from Billy Hendricks to Roland Chemali and others. Subject: Info | | Late Produced HESI Docs |
| TREX-26102 | 6/11/2010 | HAL_1352358 - HAL_1352362 | Email from David Braquet to Roland Chemali and others. Subject: RE: BP_DW Horizon modeling review meeting | | Late Produced HESI Docs |
| TREX-26103 | 4/24/2010 | HAL_1352363 | Halliburton/ Spery Insite log | | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26104 | 4/24/2010 | HAL_1352364 | Halliburton/ Spery Insite log | | Late Produced HESI Docs |
| TREX-26105 | | HAL_1352365 | Graph/chart - Well name: 0 | | Late Produced HESI Docs |
| TREX-26106 | | HAL_1352366 | OCS-G 32306 001 ST00BP01 (ST00BP01) - Results Gradients | | Late Produced HESI Docs |
| TREX-26107 | 5/24/2010 | HAL_1352367 - HAL_1352368 | Email from Thomas Boyd to Roland Chemali and others. Subject: RE; Flow measurement options | | Late Produced HESI Docs |
| TREX-26108 | | HAL_1352369 | Page 4 Fluid Formulation and Mud Properties | | Late Produced HESI Docs |
| TREX-26109 | 6/11/2010 | HAL_1352370 - HAL_ 1352374 | Email from David Braquet to Roland Chemali and others. Subject: RE: BP_DW Horizon modeling review meeting | | Late Produced HESI Docs |
| TREX-26110 | 4/24/2010 | HAL_1352375 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |
| TREX-26111 | | HAL_1352376 | Graph/Chart of BAT High Freg and VDL | | Late Produced HESI Docs |
| TREX-26112 | | HAL_1352377 | Graph/Chart of BAT High Freg and VDL | | Late Produced HESI Docs |
| TREX-26113 | 6/1/2010 | HAL_1352378 - HAL_1352379 | Email from Jan Erik Klungtveit to Roland Chemali and David Braquet. Subject: FW: OH log | | Late Produced HESI Docs |
| TREX-26114 | 5/23/2010 | HAL_1352380 | Email from Thomas Boyd to Roland Chemali and others. Subject: RE; Flow measurement options | | Late Produced HESI Docs |
| TREX-26115 | 5/24/2010 | HAL_1352381 - HAL_1352382 | Email from Roland Chemali to Jae Song. Subject: Re: Flow measurement options | | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26116 | 6/8/2010 | HAL_1352383 - HAL_1352385 | Email from Billy Hendricks to Roland Chemali . Subject: FW: A Smoking Gun in BP's Deep Horizon Mess | | Late Produced HESI Docs |
| TREX-26117 | 5/23/2010 | HAL_1352387 | Email from Jae Song to Roland Chemali and others. Subject: Flow measurement options | | Late Produced HESI Docs |
| TREX-26118 | 5/23/2010 | HAL_1352388 | Powerpoint on Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser | | Late Produced HESI Docs |
| TREX-26119 | 5/24/2010 | HAL_1352389 - HAL_1352390 | Email from Jae Song to Roland Chemali. Su bject: RE: Flow measurement options | | Late Produced HESI Docs |
| TREX-26120 | 5/24/2010 | HAL_1352394 - HAL_1352395 | Email from Roland Chemali to Jerome Truax. Subject: Fw: Flow measurement options | | Late Produced HESI Docs |
| TREX-26121 | | HAL_1352396 | Mud Formulations and Properties (14.2 ppg & 16.4 ppg WBM Muds for BP Well Intervention) | | Late Produced HESI Docs |
| TREX-26122 | 5/20/2010 | HAL_1352397 - HAL_1352398 | Email from Chaled Al-Dammad to Roland Chemali. Subject: FW: Resistivity ranging...? | | Late Produced HESI Docs |
| TREX-26123 | | HAL_1352401 | Graph/chart - Well name: 0 | | Late Produced HESI Docs |
| TREX-26124 | | HAL_1352402 | Graph/chart - Well name: 0 | | Late Produced HESI Docs |
| TREX-26125 | 5/23/2010 | HAL_1352403 | Email from Roland Chemali to Thomas Boyd, Jae Song and others. Subject: Re: Flow measurement options | | Late Produced HESI Docs |
| TREX-26126 | 6/11/2010 | HAL_1352404 - HAL_1352408 | Email from David Braquet to Roland Chemali and others. Subject: RE: BP_DW Horizon modeling review meeting | | Late Produced HESI Docs |
| TREX-26127 | 4/24/2010 | HAL_1352409 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |

| | | | | | |
|---|---|---|---|---|---|
| TREX-26128 | 4/24/2010 | HAL_1352410 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |
| TREX-26129 | 4/24/2010 | HAL_1352411 | Halliburton/Sperry Insite log | | Late Produced HESI Docs |
| TREX-26130 | 7/22/2010 | HAL_1352412 - HAL_1352415 | Email from Shanjun Li to Roland Chemali. Subject: RE: ADR ranging test | | Late Produced HESI Docs |
| TREX-26131 | | HAL_1352416 | Computed Distance to Actual Distance graph | | Late Produced HESI Docs |
| TREX-26132 | 7/22/2010 | HAL_1352417 | Email from Shanjun Li to Roland Chemali. Subject: RE: ADR ranging test | | Late Produced HESI Docs |
| TREX-26133 | | HAL_1352420 | Computed Distance to Actual Distance graph | | Late Produced HESI Docs |
| TREX-26134 | 2/8/2013 | | Donald Vidrine's Response to "Interrogatories to Donald Vidrine" Served By Transocean | | MDL 2179 Filing |
| TREX-26135 | 1/29/2013 | | Minute Entry Judge Vance (Doc. 64) | | Criminal Case |
| TREX-26136 | 1/29/2013 | | Judgement in a Criminal Case: USA v. BP Exploration and Production, Inc. (Doc. 66) | | Criminal Case |
| TREX-26137 | 1/30/2013 | | (Doc. 65) USA v. BP, Reasons For Accepting Plea Agreement (2:12-cr-00292-SSV-DEK) | | Criminal Case |
| TREX-26138 | 2/8/2013 | | (Doc. 69) USA v. BP, Amended Reasons Accepting Plea Agreement, Judge Vance (2:12-cr-00292-SSV-DEK) | | Criminal Case |
| TREX-26139 | 2/29/2012 | | Agreed Stipulations (Document 5927) | | MDL 2179 Filing |
| TREX-26140 | 11/28/2011 | | Stipulation regarding "Well Advisor" use by Transocean for Macondo (Document 4741) | | MDL 2179 Filing |
| TREX-26141 | 02/19/2013 | | Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Document 8608) | | Criminal Case |
| TREX-26142 | 2/19/2013 | | Amendment To: Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. (Document 8609) | | Criminal Case |

| | | | | | |
|---|---|---|---|---|---|
| TREX-30000 | | TRN-USCG_MMS-00011644 - TRN-USCG_MMS-00011648 | Transocean Daily Drilling Report 04-20-10 | | |
| TREX-30001 | 4/16/2008 | BP-HZN-2179MDL00377057 | BP: BP (Zonal Isolation Requirementsa= DWGOM GP-10-60 v Section 2.2 (Suspension and Temporary Abandonment v Verification of Barriers= | | |
| TREX-30002 | 4/16/2008 | BP-HZN-2179MDL00377064 | BP: BP (Zonal Isolation Requirementsa= DWGOM GP-10-60 v Section 6.3 (Suspension and Temporary Abandonment v Verification of Barriers= | | |
| TREX-30003 | 4/20/2010 | TRN-INV-00402266 - TRN-INV-00402272 | Log of M/V Damon Bankston - April 20, 2010 13:28- 17:17 | | |
| TREX-30004 | 1/20/2001 | TRN-HCEC-00027522 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | | |
| TREX-30005 | 1/20/2001 | TRN-HCEC-00027523 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | | |
| TREX-30006 | 1/20/2001 | TRN-HCEC-00027527 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | | |
| TREX-30007 | | TRN-HCEC-00060414 | Piping & Instrucment Diagram Sea Water Service System Lower Hull - Port AFT | | |
| TREX-30008 | 1/20/2001 | TRN-HCJ-00027522 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | | |
| TREX-30009 | 1/20/2001 | TRN-HCJ-00027523 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | | |
| TREX-30010 | 1/20/2001 | TRN-HCJ-00027527 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | | |
| TREX-30011 | 1/20/2001 | TRN-HCEC-00110521 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD | | |
| TREX-30012 | | BP-HZN-BLY00004740 - BP-HZN-BLY00004741 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD | | |
| TREX-30013 | 1/20/2001 | MODUSI 01 2 009568 | Hyundai: Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD (OE-603 Fuel Oil Centrifuge Report of Survey-Deepwater Horizon) | | |
| TREX-30014 | 2000/00/00 | TRN-MDL-00101874 - TRN-MDL-00102463 | Choi, S.H.; Lee, H.W.: Deepwater Horizon Operations Manual (Rev.0 March 2001) | | |
| TREX-30015 | 2000/00/00 | TRN-MDL-00162849 - TRN-MDL-00163516 | Transocean: Deepwater Horizon Operations Manual (Rev. 0 March 2001) Transocean Offshore Deepwater Drilling Inc | | |
| TREX-30016 | 4/20/2010 | BP-HZN-2179MDL00417997 - BP-HZN-2179MDL00418721 | Cementing Data on 4-20-2010 at 9:45:00 to 21:49:10 (725 pages) | | |
| TREX-30017 | 9/27/2010 | HAL_020710 | Draft Plot Range: 4-20-10 14:28 to 4-20-10 21:52 (black & white) Plot time: 9-27-10 09:30 | | |
| TREX-30018 | 6/10/2010 | HAL_0431027 | Plot Range: 4-20-10 16:50 to 4-20-10 21:52 Plot time: 10-06-10 23:40 | | |
| TREX-30019 | | HAL_0051652 | Pit Volume Data (Note pad format) | | |
| TREX-30020 | | | Macondo BP-Surface Time Log 1 inch = 30 min (paint format) | | |
| TREX-30021 | | | Macondo BP-Surface Time Log 1 inch = 60 min (paint format) | | |
| TREX-30022 | 4/19/2010 | | Data on 4-19-10 0:00:00 to 4-19-10 14:48:20 (107 pages) | | |
| TREX-30023 | | | Graph-1 hr prior to event 20:58-21:49 (Flow Indication #1, #2, and #3) | | |
| TREX-30024 | | | Harrell USCG Statement (U.S. Coast Guard Witness Statement Investigation-Jimmy Wayne Harrell | | |
| TREX-30025 | 5/20/2010 | TRN-INV-00001856 - TRN-INV-00001860 | Harrell Interview-1 (Interview Form) | | |
| TREX-30026 | 2000/00/00 | | USCG Audio file-Donald Vidrine Audio from MMS | | |
| TREX-30027 | | | USCG Audio file-Donald Vidrine Interview | | |
| TREX-30028 | 2000/00/00 | | USCG Audio file-Miles R Ezell from MMS | | |
| TREX-30029 | 2000/00/00 | | USCG Audio file-Miles Randall Ezell | | |
| TREX-30030 | 2000/00/00 | | USCG Audio file-Robert Kaluza Audio from MMS | | |
| TREX-30031 | 2000/00/00 | | Diverter_Squence (animation clip) | | |
| TREX-30032 | 2000/00/00 | | Drilling_a_Deepwater_Well_3D (animation clip) | | |
| TREX-30033 | 2000/00/00 | | Kick_Detection (animation clip) | | |
| TREX-30034 | 2000/00/00 | | Negative_Pressure_Test_Generally (animation clip) | | |
| TREX-30035 | 2000/00/00 | | Negative_Pressure_Test_Specifically (animation clip) | | |
| TREX-30036 | 2000/00/00 | HCG059-000020 | USCG Witness Statement of Chris Pleasant | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-30037 | 2000/00/00 | HCG059-000022 | USCG Witness Statement of Christopher Haire | | |
| TREX-30038 | | HCG059-000052 | USCG Witness Statement of Donald Vidrine | | |
| TREX-30039 | 2000/00/00 | HCG059-000069 | USCG Witness Statement of Jimmy W. Harrell | | |
| TREX-30040 | 2000/00/00 | HCG059-000073 | USCG Witness Statement of Joseph E. Keith | | |
| TREX-30041 | 2000/00/00 | HCG059-000080 | USCG Witness Statement of Lee Lambert | | |
| TREX-30042 | 2000/00/00 | HCG059-000081 | USCG Witness Statement of Leo Lindner | | |
| TREX-30043 | 2000/00/00 | HCG059-000094 | USCG Witness Statement of Miles Rnadall Ezell | | |
| TREX-30044 | 2000/00/00 | HCG059-000109 | USCG Witness Statement of Robert Kaluza | | |
| TREX-30045 | 2000/00/00 | HCG059-000131 - HCG059-000132 | USCG Witness Statement of Wyman W. Wheeler | | |
| TREX-30046 | | | OSC TrialGraphix-Flash Animation Still 011 | | |
| TREX-30047 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 033 | | |
| TREX-30048 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 035 | | |
| TREX-30049 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 047 | | |
| TREX-30050 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 102 | | |
| TREX-30051 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 115 | | |
| TREX-30052 | 2000/00/00 | | OSC TrialGraphix-Flash Animation Still 147 | | |
| TREX-30053 | | | OSC TrialGraphix-Snapshot Mud Diverter | | |
| TREX-30054 | | BP-HZN-CEC055636 - BP-HZN-CEC055654 | Sprauge, Jon; Cole, Ben; Webster, Mark; Harrison, Kris; Knight, Chris; Welch, Hal; Lowe, Martin: BP Executive Summary Subsea Winch Incident Transocean Marianas | | |
| TREX-30055 | | BP-HZN-CEC058820 - BP-HZN-CEC058843 | BP Offshore-Gulf of Mexico Incident Investigation & Root Cause Analysis Report | | |
| TREX-30056 | 2000/00/00 | BP-OMB-CEC 000036 - BP-OMB-CEC 000373 | BP America Office of the Ombudsman Confidential Investigation Final Report Case 2009-005 | | |
| TREX-30057 | 4/1/2010 | BP-HZN-CEC011873 - BP-HZN-CEC011878 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30058 | 4/2/2010 | BP-HZN-CEC011879 - BP-HZN-CEC011885 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30059 | 4/7/2010 | BP-HZN-CEC012381 - BP-HZN-CEC012385 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30060 | 4/8/2010 | BP-HZN-CEC012386 - BP-HZN-CEC012394 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30061 | 4/9/2010 | BP-HZN-CEC012395 - BP-HZN-CEC012400 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30062 | 4/10/2010 | BP-HZN-CEC012401 - BP-HZN-CEC012406 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30063 | 4/11/2010 | BP-HZN-CEC012407 - BP-HZN-CEC012410 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30064 | 4/12/2010 | BP-HZN-CEC012411 - BP-HZN-CEC012414 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30065 | 4/13/2010 | BP-HZN-CEC012415 - BP-HZN-CEC012419 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30066 | 4/15/2010 | BP-HZN-CEC012425 - BP-HZN-CEC012429 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30067 | 4/15/2010 | BP-HZN-CEC011954 - BP-HZN-CEC011958 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | | |
| TREX-30068 | 4/16/2010 | BP-HZN-CEC011964 - BP-HZN-CEC011968 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-30069 | 4/17/2010 | BP-HZN-CEC011969 - BP-HZN-CEC011974 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | | |
| TREX-30070 | 2/1/2010 | BP-HZN-CEC011585 - BP-HZN-CEC011587 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | | |
| TREX-30071 | 2/2/2010 | BP-HZN-CEC011610 - BP-HZN-CEC011613 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | | |
| TREX-30072 | 2/3/2010 | BP-HZN-CEC011588 - BP-HZN-CEC011591 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | | |
| TREX-30073 | 2/4/2010 | BP-HZN-CEC011606 - BP-HZN-CEC011609 | BP: Daily Operations Report-Partners (Mobilization) | | |
| TREX-30074 | 2/5/2010 | BP-HZN-2179MDL00357010 - BP-HZN-2179MDL00357012 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | | |
| TREX-30075 | 2/6/2010 | BP-HZN-CEC011980 - BP-HZN-CEC011983 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30076 | 2/7/2010 | BP-HZN-CEC011596 - BP-HZN-CEC011599 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30077 | 2/8/2010 | BP-HZN-CEC011592 - BP-HZN-CEC011595 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30078 | 2/9/2010 | BP-HZN-CEC011600 - BP-HZN-CEC011605 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30079 | 2/10/2010 | BP-HZN-CEC011614 - BP-HZN-CEC011618 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30080 | 2/11/2010 | BP-HZN-CEC011619 - BP-HZN-CEC011624 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30081 | 2/13/2010 | BP-HZN-CEC011632 - BP-HZN-CEC011637 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30082 | 2/14/2010 | BP-HZN-CEC011638 - BP-HZN-CEC011643 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30083 | 2/15/2010 | BP-HZN-CEC011644 - BP-HZN-CEC011649 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30084 | 2/16/2010 | BP-HZN-CEC011650 - BP-HZN-CEC011654 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30085 | 2/18/2010 | BP-HZN-CEC011662 - BP-HZN-CEC011668 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30086 | 2/19/2010 | BP-HZN-CEC011669 - BP-HZN-CEC011675 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30087 | 2/20/2010 | BP-HZN-CEC011676 - BP-HZN-CEC011682 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30088 | 2/21/2010 | BP-HZN-CEC011683 - BP-HZN-CEC011688 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30089 | 2/22/2010 | BP-HZN-CEC011689 - BP-HZN-CEC011695 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30090 | 2/23/2010 | BP-HZN-CEC011984 - BP-HZN-CEC011990 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30091 | 2/24/2010 | BP-HZN-CEC011696 - BP-HZN-CEC011702 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30092 | 2/25/2010 | BP-HZN-CEC011703 - BP-HZN-CEC011709 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30093 | 2/26/2010 | BP-HZN-CEC011991 - BP-HZN-CEC011995 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-30094 | 2/27/2010 | BP-HZN-CEC011996 - BP-HZN-CEC012001 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30095 | 2/28/2010 | BP-HZN-CEC012002 - BP-HZN-CEC012007 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30096 | 3/12/2010 | BP-HZN-MBI00178699 - BP-HZN-MBI00178707 | BP: BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30097 | 3/2/2010 | BP-HZN-CEC011710 - BP-HZN-CEC011716 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30098 | 3/3/2010 | BP-HZN-CEC012008 - BP-HZN-CEC012013 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30099 | 3/4/2010 | BP-HZN-CEC011717 - BP-HZN-CEC011723 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30100 | 3/5/2010 | BP-HZN-CEC011724 - BP-HZN-CEC011729 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30101 | 3/6/2010 | BP-HZN-CEC011730 - BP-HZN-CEC011735 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30102 | 3/7/2010 | BP-HZN-CEC011736 - BP-HZN-CEC011741 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30103 | 3/9/2010 | BP-HZN-CEC011748 - BP-HZN-CEC011752 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30104 | 3/12/2010 | BP-HZN-CEC011759 - BP-HZN-CEC011765 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30105 | 3/14/2010 | BP-HZN-CEC011771 - BP-HZN-CEC011775 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30106 | 3/15/2010 | BP-HZN-CEC011776 - BP-HZN-CEC011781 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30107 | 3/16/2010 | BP-HZN-CEC011782 - BP-HZN-CEC011784 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30108 | 3/17/2010 | BP-HZN-CEC011785 - BP-HZN-CEC011791 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30109 | 3/18/2010 | BP-HZN-CEC011792 - BP-HZN-CEC011797 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30110 | 3/19/2010 | BP-HZN-CEC011798 - BP-HZN-CEC011803 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30111 | 3/20/2010 | BP-HZN-CEC011804 - BP-HZN-CEC011809 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30112 | 3/21/2010 | BP-HZN-CEC011810 - BP-HZN-CEC011815 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30113 | 3/22/2010 | BP-HZN-CEC011816 - BP-HZN-CEC011822 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30114 | 3/23/2010 | BP-HZN-CEC011823 - BP-HZN-CEC011827 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30115 | 3/24/2010 | BP-HZN-CEC011828 - BP-HZN-CEC011832 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30116 | 3/26/2010 | BP-HZN-CEC011839 - BP-HZN-CEC011844 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30117 | 3/27/2010 | BP-HZN-CEC011845 - BP-HZN-CEC011851 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30118 | 3/28/2010 | BP-HZN-CEC011852 - BP-HZN-CEC011856 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-30119 | 3/29/2010 | BP-HZN-CEC011857 - BP-HZN-CEC011862 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30120 | 3/30/2010 | BP-HZN-CEC011863 - BP-HZN-CEC011867 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30121 | 3/31/2010 | BP-HZN-CEC011868 - BP-HZN-CEC011872 | BP: North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | | |
| TREX-30122 | 10/27/2000 | TRN-HCEC-00060137 - TRN-HCEC-00060726 | Deepwater Horizon Operations Manual Vol. 1 of 2 October 27, 2000 (Marine Operation Manual for RBS-8D Project Vol. 1 of 2) | | |
| TREX-30123 | 4/21/2010 | | Macondo BP_Pits_04-21-2010 (1834 pages) | | |
| TREX-31000 | 3/16/2010 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244183 | Hafle, Mark E: Re: KOP Procedure | | |
| TREX-31001 | 00/00/2000 | BP-HZN-2179MDL00248960 - BP-HZN-2179MDL00248963 | Re: HAL and SLB Lost Circulation Materials | | |
| TREX-31002 | 00/00/2000 | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2 Job Summaries & Operation Summaries | | |
| TREX-31003 | 00/00/0000 | HAL_0047232 - HAL_0047236 | Benge, Glen; McDermott, Jim R; Langlinais, Joey C; Griffith, James E: Oil & Gas Journal article, Practical Drilling Technology, "Foamed cement job successful in deep HTHP offshore well" by Benge, Glen, McDermott, Jim R., Langlinais, Joey C. and Griffith, | | |
| TREX-31004 | 00/00/2004 | HAL_0045763 - HAL_0045767 | Benge, Glen; Poole, David: Benge, Glen and Poole, David, "Use of Foamed Cement in Deep Water Angola, " SPE/IADC 91662, 2004 | | |
| TREX-31005 | 00/00/1991 | MDM804-001827 - MDM804-001832 | Goodwin, K.J.; Crook, R.J.: Goodwin, K. J. and Crook, R. J., (Cement Sheath Stress Failure,≈ Paper SPE 20453, 1991 | | |
| TREX-31006 | 00/00/2001 | | Halliburton RedbookTM Engineering Tables, 2001 | | |
| TREX-31007 | 4/8/2010 | HAL_0009698 - HAL_0009701 | Nguyen, Quang: Re: Compatibility Test for 9 7/8≈ x 7≈ Prod. Casing Macondo | | |
| TREX-31008 | 4/24/2010 | BP-HZN-MBI00170985 - BP-HZN-MBI00170999 | Morel, Brian P: FW: Post Job cement report-field engineer report & 9.875≈ x 7≈ Foamed Production Casing Post Job Report | | |
| TREX-31009 | | | Photographs from Weatherford brochure | | |
| TREX-31010 | 04/00/2002 | BP-HZN-BLY00128962 - BP-HZN-BLY00128982 | American Petroleum Institute: Recommended Practice for Performance Testing of Cementing Float Equipment, ANSI/API Recommended Practice 10F, Third Edition, April 2002 | | |
| TREX-31011 | 00/00/2010 | | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | |
| TREX-31012 | 07/00/2009 | BP-HZN-BLY00130005 - BP-HZN-BLY00130192 | American Petroleum Institute: Recommended Practice for Testing Well Cements, ANSI/API Recommended Practice 10B-2, First Edition, July 2009 | | |
| TREX-31013 | 07/00/2004 | OSE126-002031 - OSE126-002056 | Recommended Practice on Testing of Deepwater Well Cement Formulations, ANSI/API Recommended Practice 10B-3, First Edition, July 2004 | | |
| TREX-31014 | 08/00/2004 | BP-HZN-BLY00174473 - BP-HZN-BLY00174492 | American Petroleum Institute: Recommended Practice for Centralizer Placement and Stop Collar Testing, ANSI/API Recommended Practice 10D-2, First Edition, August 2004 | | |
| TREX-31015 | 00/00/2008 | BP-HZN-2179MDL00688042 - BP-HZN-2179MDL00688059 | American Petroleum Institute: Methods for Testing of Solid and Rigid Centralizer, API Technical Report 10TR5, First Edition, May 2008 | | |
| TREX-31016 | 00/00/1982 | OSE229-000093 - OSE229-000100 | Benge, O.G.; Spangle, L.B.; Sauer, C.W.: Benge, O. G., Spangle, L. B. and Sauer, C. W., (Foamed Cement-Solving Old Problems with a New Technique,≈ paper SPE 11204, 1982 | | |
| TREX-31017 | 00/00/1981 | OSE229-000350 - OSE229-000364 | Davies, D.R.; Hartog, J.J.: Davies, D. R. and Hartog, J. J., "Foamed Cement-A Cement With Many Applications,≈ paper SPE 9598, 1981 | | |
| TREX-31018 | 00/00/1980 | | Dowell Field Data Handbook, TSL 0012, January 1980 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-31019 | | | Bowen Nitrogen Engineering Handbook, TSL0527 | | |
| TREX-31020 | 00/00/1998 | BP-HZN-2179MDL02592058 - BP-HZN-2179MDL02592960 | Economides, M.J.; Watters, L.T.; Dunn-Norman, S: Economides, M. J., Watters, L. T., and Dunn-Norman, S., Petroleum Well Construction, West Sussex, England, John Wiley & Sons Ltd., 1998 | | |
| TREX-31021 | 00/00/1993 | | Garcia, H. Jr.; Maidla, E.E.; Onan, D.L.: Garcia Jr., H. Maidla, E. E. and Onan, D. L., (Annular Pressure Predictions Throughout Foam Cement Operations,≈ paper SPE 25439, 1993 | | |
| TREX-31022 | 9/9/1998 | OSE229-000232 - OSE229-000239 | Judge, Robert A.; Benge, Glen: SPE/IADC 47831 -Advances in Metering and Control Technology Improves Design and Execution of Foamed Cement Jobs | | |
| TREX-31023 | | BP-HZN-BLY00121189 - BP-HZN-BLY00121222 | Kellingray, Daryl: Cementing-Planning for success to ensure isolation for the life of the well | | |
| TREX-31024 | 00/00/1996 | OSE229-000127 - OSE229-000138 | Kulakofsky, D.; Creel, P.G.: Kulakofsky, D. and Creel, P.G., (Techniques for Planning and Execution To Improve Foam Cement Job Performance,≈ paper SPE 15519, 1996 | | |
| TREX-31025 | 00/00/1900 | | Mueller, D.T.; Franklin Jr., V.L.; Daulton, D.J.: Mueller, D. T., Franklin Jr., V. L. and Daulton, D. J., (The Determination Nitrified Cements of the Static and Dynamic Properties of Nitrified Cements,≈ paper SPE 20116, 1990 | | |
| TREX-31026 | 2000/00/00 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | Nelson, Erik B; Guillot, Dominique: Nelson, E. B. and Guillot, D, Well Cementing, Second Edition, Sugarland Texas, Schlumberger, 2006 | | |
| TREX-31027 | 2000/00/00 | CVX80311 00001021 - CVX80311 00001031 | Olowolagba, K.; Brenneis, C.: Olowolagba, K and Brenneis, C., (Techniques for the Study of Foamed Cement Rheology,≈ paper SPE 133050, 2010 | | |
| TREX-31028 | 2000/00/00 | | Piot, B: Piot, B., et al, (West Africa Deepwater Wells Benefit from Low-Temperature Cements,≈ paper SPE/IADC 67774, 2001 | | |
| TREX-31029 | 00/00/1996 | | Prudhomme, R.K.; Khan, S.A.: Prudhomme, R. K. and Kahn, S. A.: Foams Theory, Measurements, and Applications New York, Marcel Dekker Inc., Surfactant Science Series, Vol. 57, 1996 | | |
| TREX-31030 | 00/00/1994 | OSE229-000174 - OSE229-000182 | Purvis, D.L.; Smith, D.D.: Purvis, D. L. and Smith, D. D., (Real-Time Monitoring Provides Insight Into Flow Dynamics During Foam Cementing,≈ SPE Drilling & Completion, June 1994 | | |
| TREX-31031 | 03/00/1998 | OSE229-000448 - OSE229-000453 | Stewart, R.B.; Schouten, F.C.: Stewart, R. B. and Schouten, F. C., (Gas Invasion and Migration in Cemented Annuli: Causes and Cures,≈ SPE Drilling Engineering, March 1998 | | |
| TREX-31032 | 00/00/1993 | OSE229-000183 - OSE229-000189 | Thayer, R.D.: Thayer, R. D., et al, (Real-Time Quality Control of Foamed Cement Jobs: A Cast Study,≈ paper SPE 26575, 1993 | | |
| TREX-31033 | 00/00/1998 | | Revil, P; Jain, B: Revil, P. and Jain, B, (A New Approach to Designing High-performance Lightweight Cement Slurries for Improved Zonal Isolation in Challenging Situations,≈ paper IADC/SPE 47830, 1998 | | |
| TREX-31034 | 00/00/1982 | | Sabins, F.L.; Tinsley, J.M.; Sutton, D.L.: Sabins, F. L., Tinsley, J. M. and Sutton, D. L., (Transition Time of Cement Slurries Between the Fluid and Set States,≈ paper SPE 9285, 1982 | | |
| TREX-31035 | 00/00/1999 | | Weaire, D.; Hutzler, S.: Weaire, D. and Hutzler, S., The Physics of Foams, New York, Oxford University Press, 1999 | | |
| TREX-31036 | 4/16/2010 | BP-HZN-2179MDL00315160 | Subject: Current Tally: Not Final | | |
| TREX-31036.001 | | BP-HZN-2179MDL00315161 | Macondo #1 9 875 x 7 CSFRUN (2) (4).brian.ZIP - spreadsheet | | |
| TREX-31037 | 4/16/2010 | HAL_0010819 | Subject: pipe tally | | |
| TREX-31037.001 | | HAL_0010820 | Copy of Macondo # 1 9 875 x 7 CSGRUN (2) (4).brian.xls | | |
| TREX-31038 | 6/10/2010 | BP-HZN-BLY00111245 | From: McKay, Jim - Sent: Thu Jun 10 14:00:05 2010 - Subject: Standoff info | | |
| TREX-31038.001 | | BP-HZN-BLY00111246 - BP-HZN-BLY00111252 | MC252#1_BP01_Svy_Rec_NO-4_10_10.txt | | |
| TREX-31038.002 | | BP-HZN-BLY00111253 | 541R 7 H513 32ppf.pdf | | |

| TREX-31038.003 | | BP-HZN-BLY00111254 - BP-HZN-BLY00111255 | Weatherford 541R centralizer.pdf | | |
| TREX-31038.004 | | | Copy of Copy of Macondo - 1 9 875 x 7 CSGRUN rev2 (2).xls | | |
| TREX-31038.005 | | | MC252 Prod Hole Caliper.xls | | |
| TREX-31039 | 8/21/2010 | BP-HZN-BLY00105786 | From: McKay, Jim - Sent: Sat Aug 21 16:13:53 2010 - Subject: Centralizer graph | | |
| TREX-31039.001 | | BP-HZN-BLY00105787 | Centralizers Graph with Caliper Log.xls | | |
| TREX-31040 | | HAL_0513707 - HAL_0513866 | - | | |
| TREX-32000 | 00/00/2008 | BP-HZN-OIG00036949 - BP-HZN-OIG00037389 | BP internal Tubular Design Manual BPA-D-003  (12/30/2008) | | |
| TREX-32001 | 2/15/2010 | BP-HZN-2179MDL03137901 - BP-HZN-2179MDL03137923 | BP: Standardization of Leak-off Testing Procedures (2/15/2010) | | |
| TREX-32002 | 4/29/2010 | BP-HZN-2179MDL03141720 - BP-HZN-2179MDL03141746 | BP: Standardization of Leak-off Testing Procedures (4/29/2010) | | |
| TREX-32003 | 2000/00/00 | BP-HZN-OIG00074493 - BP-HZN-OIG00074505 | June 2009 Macondo Well Information | | |
| TREX-32004 | 2000/00/00 | BP-HZN-OIG00053432 - BP-HZN-OIG00053445 | September 2009 Macondo Well Information | | |
| TREX-32005 | 2000/00/00 | BP-HZN-MBI00019700 - BP-HZN-MBI00019708 | BP: September 2009 Macondo Subsurface Information | | |
| TREX-32006 | 2000/00/00 | BP-HZN-OIG00072321 - BP-HZN-OIG00072333 | January 2010 Macondo Well Information | | |
| TREX-32007 | 2000/00/00 | BP-HZN-MBI00010928 - BP-HZN-MBI00010936 | BP: January 2010 Macondo Subsurface Information | | |
| TREX-32008 | 12/2/2009 | BP-HZN-MBI00172218 - BP-HZN-MBI00172224 | GAGLIANO, JESSE: Halliburton 18= Liner Post Job Report (12/2/2009) | | |
| TREX-32009 | 3/22/2010 | BP-HZN-MBI00172042 - BP-HZN-MBI00172061 | GAGLIANO, JESSE: Halliburton 18= Liner Post Job Report (3/22/2010) | | |
| TREX-32010 | 00/00/2009 | BP-HZN-2179MDL02859913 | Carter, L: RE: MC 252 #001,-MW change request | | |
| TREX-32011 | 00/00/2009 | TRN-USCG_MMS-00011654 - TRN-USCG_MMS-00011690 | Macondo Daily Drilling Reports█(10/16-25/2009) | | |
| TREX-32012 | 00/00/2009 | BP-HZN-MBI00171927 - BP-HZN-MBI00171935 | Macondo Daily Drilling Reports█(10/26-27/2009) | | |
| TREX-32013 | 2/28/2010 | HCG009-015853 - HCG009-015971 | Macondo Daily Drilling Reports█(1/31/2010 v 2/28/2010) | | |
| TREX-32014 | 3/17/2010 | HCG009-015972 - HCG009-016047 | Macondo Daily Drilling Reports█(3/1/2010 v 3/17/2010) | | |
| TREX-32015 | 3/30/2010 | HCG009-015787 - HCG009-015843 | Macondo Daily Drilling Reports█(3/18/2010 v 3/30/2010) | | |
| TREX-32016 | 4/20/2010 | HCG009-015700 - HCG009-015786 | Macondo Daily Drilling Reports█(4/1/2010 v 4/20/2010) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-32017 | | BP-HZN-MBI00073351 - BP-HZN-MBI00073353; BP-HZN-MBI00073292 - BP-HZN-MBI00073293; BP-HZN-MBI00073403 - BP-HZN-MBI00073409; BP-HZN-MBI00073411 - BP-HZN-MBI00073416; BP-HZN-MBI00073418; BP-HZN-MBI00073420 - BP-HZN-MBI00073422; BP-HZN-MBI00074995 - BP-HZN-MBI00074997; BP-HZN-MBI00057393 -BP-HZN-MBI00057396; BP-HZN-MBI00103114 - BP-HZN-MBI00103116; BP-HZN-MBI00103883 - BP-HZN-MBI00103885; BP-HZN-MBI00104053 - BP-HZN-MBI00104055; BP-HZN-MBI00109120 - BP-HZN-MBI00109123; BP-HZN-MBI00109565 - BP-HZN-MBI00109567; BP-HZN-MBI00112491 - BP-HZN-MBI00112492; BP-HZN-MBI00113144 - BP-HZN-MBI00113146; BP-HZN-MBI00114035 - BP-HZN-MBI00114045; BP-HZN-MBI00114391 - BP-HZN-MBI00114392; BP-HZN-MBI00114394; BP-HZN-MBI00114393 - BP-HZN-MBI00114395; BP-HZN-MBI00114397; BP-HZN-MBI00116130 - BP-HZN-MBI00116131; BP-HZN-MBI00116294 - BP-HZN-MBI00116296; BP-HZN-MBI00117997 - BP-HZN-MBI00117998; BP-HZN-MBI00118072 - BP-HZN-MBI00118074; BP-HZN-MBI00118114 - BP-HZN-MBI00118115 | All Macondo Daily PPFG Reports (BP-HZN-MBI 0073351-53; MBI 0073292-93; MBI 0073403-422; MBI 0074995-97; MBI 00103114-16; MBI 00103883-85; MBI 00104053-55; MBI 00109120-23; MBI 00109565-67; MBI 00112491-92; MBI 00113144-46; MBI 00114035-045; MBI 00114391-9 | | |
| TREX-32018 | 2000/00/00 | BP-HZN-2179MDL00058342 - BP-HZN-2179MDL00058343; BP-HZN-2179MDL00059367 - BP-HZN-2179MDL00059368; BP-HZN-2179MDL0057858 - BP-HZN-2179MDL0057859; BP-HZN-2179MDL0058348 - BP-HZN-2179MDL0058350; BP-HZN-2179MDL00057862 - BP-HZN-2179MDL00057863; BP-HZN-2179MDL00059721 - BP-HZN-2179MDL00059723; BP-HZN-2179MDL00059291 - BP-HZN-2179MDL00059292; BP-HZN-2179MDL00058035 - BP-HZN-2179MDL00058036; BP-HZN-2179MDL00058912 - BP-HZN-2179MDL00058913 | Daily Geological Reports October 2009 (BP-HZN-2179MDL00058342 - 43; BP-HZN-2179MDL00059367 - 68; BP-HZN-2179MDL00057858 - 59; BP-HZN-2179MDL00058348 - 50; BP-HZN-2179MDL00057862 - 63; BP-HZN-2179MDL00059721 - 23; BP-HZN-2179MDL00059291 - 92; BP-HZN-2179MD | | |
| TREX-32019 | | BPC001-052454 - BPC001-052669 | Macondo daily recorded operations data sheet | | |
| TREX-32020 | 00/00/2010 | BP-HZN-2179MDL00895460 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (10/19/2010) | | |

| | | | | |
|---|---|---|---|---|
| TREX-32021 | 2/11/2010 | BP-HZN-2179MDL00032164 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (2/11/2010) | |
| TREX-32022 | 2/15/2010 | BP-HZN-2179MDL00239511 | FROM: MOREL, BRIAN P  SENT: MON FEB 15 19:43:08 2010  SUBJECT: MACONDO 18" LOT #5; BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (2/15/2010) | |
| TREX-32023 | 3/7/2010 | BP-HZN-2179MDL00096600 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/7/2010) | |
| TREX-32024 | 3/21/2010 | BP-HZN-2179MDL00003937 | FROM: MOREL, BRIAN P  SENT: MON MAR 22 18:46:31 2010  ATTACHMENTS: MACONDO LOT & FIT WORKSHEET.XLS; BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/21/2010) | |
| TREX-32025 | 3/26/2010 | BP-HZN-2179MDL00006200 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/26/2010) | |
| TREX-32026 | 4/1/2010 | BP-HZN-2179MDL00005669 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (4/1/2010) | |
| TREX-32027 | 4/2/2010 | BP-HZN-2179MDL00032164 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (4/2/2010) | |
| TREX-32028 | 5/13/2010 | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | LeBleu, John B: Macondo 8.5x9.875≈ Open Hole Mud Loss Event Summary | |
| TREX-32029 | 4/7/2010 | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | Hafle, Mark E: BP Management of Change ■(4/7/2010) | |
| TREX-32030 | 4/14/2010 | BP-HZN-CEC021665 - BP-HZN-CEC021667 | Hafle, Mark E: BP Management of Change  (4/14/2010) | |
| TREX-32031 | 4/15/2010 | BP-HZN-2179MDL01577009 - BP-HZN-2179MDL01577011 | Muller, Eric T: BP Management of Change  (4/15/2010) | |
| TREX-32032 | | BP-HZN-MBI00142285 - BP-HZN-MBI00142299 | 16.5≈ x 20≈ hole section review (16≈ CSG section) | |
| TREX-32033 | 2/17/2010 | BP-HZN-OIG00029806 - BP-HZN-OIG00029815 | 2/17/2010 Macondo LL PowerPoint Presentation | |
| TREX-32034 | | BP-HZN-MBI00107192 - BP-HZN-MBI00107196 | Zhang, Jianguo; Willson, Steve: Macondo MC_252-1-A Losses Analysis | |
| TREX-32035 | 3/4/2010 | BP-HZN-MBI00111804 - BP-HZN-MBI00111806 | Morel, Brian; Hafle, Mark; Cocales, Brett: Macondo LL PowerPoint Presentation | |
| TREX-32036 | 4/1/2010 | BP-HZN-OIG00023289 - BP-HZN-OIG00023295 | 4/1/2010 Macondo LL PowerPoint Presentation | |
| TREX-32037 | 2000/00/00 | BP-HZN-BLY00047267 - BP-HZN-BLY00047276 | April 2010 Macondo PPFG PowerPoint | |
| TREX-32038 | 2000/00/00 | BP-HZN-2179MDL00658011 - BP-HZN-2179MDL00658050 | BP Well Control Incidents v Based on Bi-Weekly Lessons Learned Mtg Presentations February #09 to April #10 | |
| TREX-32039 | 00/00/2009 | BP-HZN-2179MDL01906883 - BP-HZN-2179MDL01906888 | Form MMS 133 WAR | |
| TREX-32040 | 4/14/2010 | BP-HZN-2179MDL00000879 - BP-HZN-2179MDL00000883 | Hafle, Mark E: Form MMS 133 WAR | |
| TREX-32041 | 4/12/2010 | BP-HZN-2179MDL00061366 - BP-HZN-2179MDL00061369 | Form MMS 133 WAR | |
| TREX-32042 | 4/13/2010 | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | LeBleu, John: Event Summary OSC-G 32306 - MC252 #1 Deepwater Horizon Macondo 8.5x9.875" Open Hole Mud Loss Event | |
| TREX-32043 | 4/9/2010 | BP-HZN-MBI00125820 - BP-HZN-MBI00125824 | Mi Swaco Synthetic Based Mud Report No. 69 | |
| TREX-32044 | | | Douglas, Scherie Deposition Transcript | |
| TREX-32045 | | | Guide, John Deposition Transcript | |
| TREX-32046 | | | Morel, Brian Deposition Transcript | |
| TREX-32047 | | | Hafle, Mark Deposition Transcript | |
| TREX-32048 | | | Troquet, David Deposition Transcript | |
| TREX-32049 | 3/23/2010 | BP-HZN-2179MDL00292629 | E-mail - From: Albertin, Martin L. Sent: Tue Mar 23 22:08:35 2010 Subject: RE: Yumuri LOT @ M66 way above overburden | |
| TREX-32050 | 3/22/2010 | BP-HZN-2179MDL01213209 | E-Mail - From: Bennet, Gord (Q0 Inc.) Sent: Mon Mar 22 19:14:04 2010 Subject: FW: | |
| TREX-32051 | | BP-HZN-2179MDL269688 | Schlumberger: CD - EOW DVD Macondo DLIS/LAS/PDS w/MDT/MMS & Processed Data | |
| TREX-32052 | | BP-HZN-2179MDL269689 | Schlumberger: CD - Dua OBMI PDS, LAS & WellEye Files | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-32053 | | BP-HZN-2179MDL269690 | Schlumberger: CD - MDT Complete Report | | |
| TREX-33000 | 5/27/2011 | | DNV: DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | | |
| TREX-33001 | 5/26/2011 | | DNV: DNV photo IMG 0458.JPG, 5-26-11 BD MTS RP JPG | | |
| TREX-33002 | 6/30/2009 | CAM_CIV_0023928 - CAM_CIV_0023946 | Redding, J; Estes, Ike; Kennedy, Mac: Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves v Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | | |
| TREX-33003 | 5/18/2011 | DNV2011051801 | TPS_BOP-10_Summary_Test_Solenoid_at_Deep_Sea_ Temperature _w_Hydraulic_Pressurex.pdf, within (BOP Data Files by Test Date Initiated≈, Phase 2 KPMG web site, 05-18-2011 folder (). | | |
| TREX-33004 | 1/22/2004 | CAMCG 00004025 - CAMCG 00004038 | Cameron: Cooper Cameron Corp., Refurbishment Procedure for Cameron Solenoid Valves- Part No. 223290-15 and Part No. 223290-63, X-065393-03, January 22, 2004 | | |
| TREX-33005 | 6/16/2011 | | Dugal-Whitehead, N., Test Preparation Sheet-Test of Yellow SEM Batteries, June 16, 2011, DNV Phase II Test Data | | |
| TREX-33006 | 6/17/2011 | | Anon., Test Preparation Sheet- Full Load Battery Test, June 17, 2011, DNV Phase II Test Data | | |
| TREX-33007 | 2/25/2011 | | Dugal-Whitehead, N.: Dugal- Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test, February 25, 2011, DNV Phase 1 Test Data | | |
| TREX-33008 | 2/28/2011 | | Dugal-Whitehead, N: Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | | |
| TREX-33009 | 2000/00/00 | DNV2011062203 | Merala, R: Merala, R., Table A-2 v Summary of Full Load Battery Testing Data, June 2011. This table was compiled from DNV2011062203 v Battery Testing Summary.xls, and test data files listed under (File Name≈. | | |
| TREX-33010 | 6/15/2011 | TRN-INV-01028932 | Transocean, Investigations: What testing of the AMF was completed on board the DWH? | | |
| TREX-33011 | 4/25/2011 | | UPDATE 7: Unified Command Continues to Respond to Deepwater Horizon, web site www.restorethegulf.gov, April 25, 2010. | | |
| TREX-33012 | 4/22/2010 | | Robinson, J.N.: Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | | |
| TREX-33013 | 4/22/2010 | | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | | |
| TREX-33014 | 1/4/2000 | TRN-HCEC-00001770 - TRN-HCEC-00001778 | Menz, Werner: Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure), Cameron Controls X-065449-05, April 1, 2000 | | |
| TREX-33015 | 00/00/1998 | TRN-HCEC-00001665 - TRN-HCEC-00001679 | Menz, Werner: Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (Deadman Test Procedure), Cameron Controls X-065449-05, October 14, 1998 | | |
| TREX-33016 | 6/16/2011 | | dnv: DNV Phase II IMG_1182.JPG, June 16, 2011 BD 411 RP JPG | | |
| TREX-33017 | 6/14/2011 | | dnv: DNV Phase II IMG_1056.JPG, June 14, 2011 BD 411 RP JPG | | |
| TREX-33018 | | | DNV: DNV Phase II Doc. No. DNV2011061602 | | |
| TREX-33019 | | | DNV: DNV Phase II Doc. No. DNV2011061603 | | |
| TREX-33020 | 3/1/2011 | | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Yellow, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | | |

| TREX-33021 | 2000/00/00 | | Summary of Full Load Battery Testing Data, June 2011, compiled from DNV2011062203- Battery Testing Summary.xls, and test data files listed under (File Name= | |
| TREX-33022 | 5/11/2010 | CAM_CIV_0003014 - CAM_CIV_0003024 | Redding, J: Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation v Test Procedure), May 11, 2010 | |
| TREX-33023 | 3/1/2011 | | Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Blue, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | |
| TREX-33024 | | | Timeline Regarding Specific Events Concerning the BOP | |
| TREX-33025 | 11/3/2010 | TRN-INV-01834164 - TRN-INV-01834165 | Myers, Steve: EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP | |
| TREX-33026 | | CAM_CIV_0022982 | | |
| TREX-33027 | 00/00/2010 | TRN-INV-02546919 - TRN-INV-02546939 | REED, MIKA: EMAIL - ATTACHEMENTS - SEM TEST REPORTS | |
| TREX-33028 | | TRN-INV-1130031 -  TRN-INV-1130041 | FARR, DAN: EMAIL - SUBJECT: FW: SEM Testing | |
| TREX-33029 | | | Det Norske Veritas: Det Norske Veritas, DNV IMAGE 23117 | |
| TREX-33030 | 2000/00/00 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Report to the President, January 2011.  See particularly, Ch. 5 | |
| TREX-33031 | | | T. Baumeister, et. al,: Marks▫ Standard Handbook for Mechanical Engineers, Fuller, Dudley, D., "Friction", in Section 3 - Mechanics of Solids and Fluids 8th Edition, pg. 3-26, Table 1 (Coefficients of Static and Sliding Friction) | |
| TREX-33032 | 7/7/2011 | | Deposition of David McWhorter, July 7, 2011 at 233:19-234:25 (Vol. 1) | |
| TREX-33033 | 6/21/2011 | | Deposition of William LeNormand, June 21, 2011 at 143:10-144:25 (Vol. 2) | |
| TREX-33034 | 7/11/2010 | | BP, Macondo 252 Well Integrity Test, July 11, 2010 | |
| TREX-33035 | 11/3/2010 | TRN-INV-01130032 - TRN-INV-01130041 | SEM Testing at WEST DEC | |
| TREX-33036 | 00/00/2010 | TRN-INV-02546919 - TRN-INV-02546939 | REED, MIKA: EMAIL - ATTACHMENTS - SEM TEST REPORTS | |
| TREX-33037 | 6/16/2011 | | Dugal-Whitehead, N: Test Preparation Sheet - Test of Yellow SEM Batteries, June 16, 2011, DNV Phase II Test Data, | |
| TREX-33038 | 5/17/2011 | | Anon.: Test Preparation Sheet- Full Load Battery Test, June 17, 2011, DNV Phase II Test Data | |
| TREX-33039 | 6/18/2011 | | Anon.: Test Preparation Sheet - Full Load Battery Test at Low Temperature, June 18, 2011, DNV Phase II Test Data | |
| TREX-33040 | 00/00/1984 | | Blevins, R.D.: (Applied Fluid Dynamics Handbook=, van Nostrand Reinhold Co, 1984 | |
| TREX-33041 | 5/16/2011 | | Det Norske Veritas: Summary Preparation Sheet BOP-009 Test Solenoid at Deep Sea Temperature, May 16, 2011, DNV Phase I | |
| TREX-33042 | | | Figure 1 from Davis  Expert Rebuttal Report | |
| TREX-33043 | | | Figure 2 from Davis  Expert Rebuttal Report | |
| TREX-33044 | | | Figure 3 from Davis  Expert Rebuttal Report | |
| TREX-33045 | | | Det Norske Veritas: Picture Starboard UVBR | |
| TREX-33046 | | | Det Norske Veritas: Picture Starboard UVBR | |
| TREX-33047 | | | Det Norske Veritas: Picture of Port UVBR | |
| TREX-33048 | | | Det Norske Veritas: Picture of Port UVBR | |
| TREX-33049 | | | Det Norske Veritas: Picture of Port MVBR | |
| TREX-33050 | | | Figure 10 from David Expert Rebuttal Report | |
| TREX-33051 | | | Figure 1-2 from Davis  Expert Rebuttal Report | |
| TREX-33052 | | | Figure 1 -3 from Davis  Expert Rebuttal Report | |
| TREX-33053 | | | Figure 1 -4from Davis  Expert Rebuttal Report | |
| TREX-33054 | | | Battery Voltage - Yellow Pod 2-28-2012 | |
| TREX-33055 | | | Battery Voltage - Blue Pod 2-28-2012 | |

| | | | | |
|---|---|---|---|---|
| TREX-33056 | | | Battery Voltage - Yellow Pod 3-1-2012 | |
| TREX-33057 | | | Battery Voltage - Blue Pod 3-1-2012 | |
| TREX-33058 | | | 2011-03-01 Electrical Test Results | |
| TREX-33059 | | | Measure coil to coil isolation of Solenoids 2-28-2011 | |
| TREX-33060 | | | Battery Testing Index - Full Load Battery Tests 6-2011 | |
| TREX-33061 | | | DNV2011062203 - Battery Testing Summary | |
| TREX-33062 | | | DNV2011061502 - BOP-022 Test of Blue SEM Batteries | |
| TREX-33063 | | | DNV2011061601 - BOP-026-2 Test of Yellow SEM Batteries | |
| TREX-33064 | | | DNV2011061602 - BOP-028 Removal of Batteries from Yellow SEM | |
| TREX-33065 | | | DNV2011061603 - BOP-027 Removal of Batteries from Blue SEM | |
| TREX-33066 | | | DNV2011061701 - BOP-029 Full load Battery Test | |
| TREX-33067 | | | DNV2011061702 - BOP-030 Full Load Battery Test | |
| TREX-33068 | | | DNV2011061801 - 103-Y Original Solenoid Disassembly | |
| TREX-33069 | | | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature | |
| TREX-33070 | | | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries | |
| TREX-33071 | | | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses | |
| TREX-33072 | | | DNV2011061715 - Bat Log 6-17-11 | |
| TREX-33073 | | | DNV2011061803 - Bat Log 6-18-11 | |
| TREX-33074 | | | DNV2011061905 - Bat Log 6-19-11 | |
| TREX-33075 | | | DNV2011061717 - Bat-1_con-1 | |
| TREX-33076 | | | DNV2011061718 - Bat-1_con-2 | |
| TREX-33077 | | | DNV2011061720 - Bat 2_con-1 | |
| TREX-33078 | | | DNV2011061721 - Bat 2_con-2 | |
| TREX-33079 | | | DNV2011061723 - Bat 3_con-1 | |
| TREX-33080 | | | DNV2011061724 - Bat 3_con-2 | |
| TREX-33081 | | | DNV2011061805 - Bat 4_con-1 | |
| TREX-33082 | | | DNV2011061806 - Bat 4_con-2 | |
| TREX-33083 | | | DNV2011061808 - Bat 5_con-1 | |
| TREX-33084 | | | DNV2011061809 - Bat 5_con-2 | |
| TREX-33085 | | | DNV2011061811 - Bat 6_con-1 | |
| TREX-33086 | | | DNV2011061812 - Bat 6_con-2 | |
| TREX-33087 | | | DNV2011061814 - Bat 6a_con-1 | |
| TREX-33088 | | | DNV2011061815 - Bat 6a_con-2 | |
| TREX-33089 | | | DNV2011061817 - Bat 7_con-1 | |
| TREX-33090 | | | DNV2011061818 - Bat 7_con-2 | |
| TREX-33091 | | | DNV2011061820 - Bat 10_con-1 | |
| TREX-33092 | | | DNV2011061821 - Bat 10_con-2 | |
| TREX-33093 | | | DNV2011061823 - Bat 11_con-1 | |
| TREX-33094 | | | DNV2011061824 - Bat 11_con-2 | |
| TREX-33095 | | | DNV2011061907 - Bat 11a_con-1 | |
| TREX-33096 | | | DNV2011061908 - Bat 11a_con-2 | |
| TREX-33097 | | | DNV2011061910 - Bat 12_con-1 | |
| TREX-33098 | | | DNV2011061911 - Bat 12_con-2 | |
| TREX-33099 | | | DNV2011061913 - Bat 13_con-1 | |
| TREX-33100 | | | DNV2011061914 - Bat 13_con-2 | |
| TREX-33101 | | | DNV2011061916 - Bat 14_con-1 | |
| TREX-33102 | | | DNV2011061917 - Bat 14_con-2 | |
| TREX-33103 | | | DNV2011061919 - Bat 15_con-1 | |
| TREX-33104 | | | DNV2011061920 - Bat 15_con-2 | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-33105 | | | DNV2011061922 - Bat 16_con-1 | | |
| TREX-33106 | | | DNV2011061923 - Bat 16_con-2 | | |
| TREX-33107 | | | DNV2011061925 - Bat 17_con-1 | | |
| TREX-33108 | | | DNV2011061926 - Bat 17_con-2 | | |
| TREX-33109 | | | DNV2011061716 - Bat-1 | | |
| TREX-33110 | | | DNV2011061719 - Bat 2 | | |
| TREX-33111 | | | DNV2011061722 - Bat 3 | | |
| TREX-33112 | | | DNV2011061804 - Bat 4 | | |
| TREX-33113 | | | DNV2011061807 - Bat 5 | | |
| TREX-33114 | | | DNV2011061810 - Bat 6 | | |
| TREX-33115 | | | DNV2011061813 - Bat 6a | | |
| TREX-33116 | | | DNV2011061816 - Bat 7 | | |
| TREX-33117 | | | DNV2011061819 - Bat 10 | | |
| TREX-33118 | | | DNV2011061822 - Bat 11 | | |
| TREX-33119 | | | DNV2011061906 - Bat 11a | | |
| TREX-33120 | | | DNV2011061909 - Bat 12 | | |
| TREX-33121 | | | DNV2011061912 - Bat 13 | | |
| TREX-33122 | | | DNV2011061915 - Bat 14 | | |
| TREX-33123 | | | DNV2011061918 - Bat 15 | | |
| TREX-33124 | | | DNV2011061921 - Bat 16 | | |
| TREX-33125 | | | DNV2011061924 - Bat 17 | | |
| TREX-33126 | | | SEM Notebook Excerpts 06-10-2011-06-22-2011 | | |
| TREX-33127 | | | DNV2011051601 - TPS BOP009 Summary Test Solenoid at Deep SeaTemperatures | | |
| TREX-33128 | | | DNV2011051654 - Close Loop Flow Test Log 5-16-11 | | |
| TREX-33129 | | | DNV2011051801 - TPS BOP010 Summary Test Solenoid at Deep Sea Temperature w Hydraulic Pressures | | |
| TREX-33130 | TRN-INV02505078 - TRN-INV02505084 | | Cameron Design File with Batt Descrp | | |
| TREX-33131 | TRN-INV02505071 - TRN-INV02505073 | | Rig LORE _ Deadman System Battery Life | | |
| TREX-33132 | CAM_CIV_0098064 - CAM_CIV_0098068 | | Note to Carter (re Cajun Express upgrade to Mark III System) | | |
| TREX-33133 | | | DNV Photo | | |
| TREX-33134 | | | DNV Photo | | |
| TREX-33135 | | | DNV Photo | | |
| TREX-33136 | | | DNV Photo | | |
| TREX-33137 | | | FBI Photo | | |
| TREX-33138 | | | DNV Photo | | |
| TREX-33139 | | | DNV Photo | | |
| TREX-33140 | | | DNV Photo | | |
| TREX-33141 | | | DNV Photo | | |
| TREX-33142 | | | DNV Photo | | |
| TREX-33143 | | | DNV Photo | | |
| TREX-33144 | | | DNV Photo | | |
| TREX-33145 | | | DNV Photo | | |
| TREX-33146 | | | DNV Photo | | |
| TREX-33147 | | | DNV Photo | | |
| TREX-33148 | | | DNV Photo | | |
| TREX-33149 | | | DNV Photo | | |
| TREX-33150 | | | DNV Photo | | |
| TREX-33151 | | | DNV Photo | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-33152 | | | DNV Photo | | |
| TREX-33153 | | | DNV Photo | | |
| TREX-33154 | | | DNV Photo | | |
| TREX-33155 | | | DNV Photo | | |
| TREX-33156 | | | DNV Photo | | |
| TREX-33157 | | | DNV Photo | | |
| TREX-33158 | | | Our Report_Ref33_Pic from Video_Flex Joint | | |
| TREX-33159 | | | Photo from DNV Report V1 | | |
| TREX-33160 | | N/A | DNV Photo | | |
| TREX-33161 | | N/A | DNV Photo | | |
| TREX-33162 | | | DNV Photo | | |
| TREX-33163 | | | DNV Photo | | |
| TREX-33164 | | | DNV Photo | | |
| TREX-33165 | | N/A | DNV Photo | | |
| TREX-33166 | | | DNV Photo | | |
| TREX-33167 | | | DNV Photo | | |
| TREX-33168 | | | DNV Photo | | |
| TREX-33169 | | | DNV Photo | | |
| TREX-33170 | | N/A | DNV Photo | | |
| TREX-33171 | | N/A | DNV Photo | | |
| TREX-33172 | | N/A | DNV Photo | | |
| TREX-33173 | | N/A | DNV Photo | | |
| TREX-33174 | | N/A | DNV Photo | | |
| TREX-33175 | | | DNV Photo | | |
| TREX-33176 | | | DNV Photo | | |
| TREX-33177 | | | DNV Photo | | |
| TREX-33178 | | | DNV Photo | | |
| TREX-33179 | | | DNV Photo | | |
| TREX-33180 | | | DNV Photo | | |
| TREX-33181 | | | DNV Photo | | |
| TREX-33182 | | | DNV Photo | | |
| TREX-33183 | | | DNV Photo | | |
| TREX-33184 | | | DNV Photo | | |
| TREX-33185 | | | DNV Photo | | |
| TREX-33186 | | | DNV Report Vi Figure 55 | | |
| TREX-33187 | | | DNV Photo | | |
| TREX-33188 | 2/18/2010 | | DNV Photo | | |
| TREX-33189 | 3/8/2010 | | DNV Photo | | |
| TREX-33190 | 3/8/2010 | | DNV Photo | | |
| TREX-33191 | 3/1/2010 | | DNV Photo | | |
| TREX-33192 | 2/10/2010 | | DNV Photo | | |
| TREX-33193 | 12/6/2009 | | DNV Photo | | |
| TREX-33194 | 00/00/2009 | | DNV Photo | | |
| TREX-33195 | 00/00/2009 | | DNV Photo | | |
| TREX-33196 | 12/8/2009 | | DNV Photo | | |
| TREX-33197 | 12/3/2009 | | DNV Photo | | |
| TREX-33198 | 12/3/2009 | | DNV Photo | | |
| TREX-33199 | 11/9/2009 | | DNV Photo | | |
| TREX-33200 | 11/9/2009 | | DNV Photo | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-33201 | 11/8/2009 | | DNV Photo | | |
| TREX-33202 | 11/9/2009 | | DNV Photo | | |
| TREX-33203 | 11/4/2009 | | DNV Photo | | |
| TREX-33204 | 11/3/2009 | | DNV Photo | | |
| TREX-33205 | 11/3/2009 | | DNV Photo | | |
| TREX-33206 | 11/3/2009 | | FBI Photo | | |
| TREX-33207 | 00/00/2009 | | FBI Photo | | |
| TREX-33208 | | | FBI Photo | | |
| TREX-33209 | | | FBI Photo | | |
| TREX-33210 | 00/00/2009 | | DNV Photo | | |
| TREX-33211 | | | DNV Photo | | |
| TREX-33212 | 12/1/2009 | | DNV Photo | | |
| TREX-33213 | | | DNV Photo | | |
| TREX-33214 | | | FBI Photo | | |
| TREX-33215 | | | FBI Photo | | |
| TREX-33216 | | | FBI Photo | | |
| TREX-33217 | | | FBI Photo | | |
| TREX-33218 | | | FBI Photo | | |
| TREX-33219 | | | FBI Photo | | |
| TREX-33220 | | | FBI Photo | | |
| TREX-33221 | | | FBI Photo | | |
| TREX-33222 | | | DNV Photo | | |
| TREX-33223 | | | DNV Photo | | |
| TREX-33224 | | | DNV Photo | | |
| TREX-33225 | | | DNV Photo | | |
| TREX-33226 | 4/15/2010 | | DNV Photo | | |
| TREX-33227 | | CAM-DOJ-CIV-03128300 - CAM-DOJ-CIV-03128336 | Mark III AMF Battery Charger Cameron PN 2057556-01 Design Document | | |
| TREX-33228 | | | Childs Fig 25 DNV2011060643 | | |
| TREX-33229 | | | Spreadsheet | | |
| TREX-33230 | | | Spreadsheet | | |
| TREX-33231 | | | DNV2011060643 BOP-015-2 Summary PETU Solenoid Drive Characterization | | |
| TREX-33232 | | | Primary Lithium Battery LM 33550 | | |
| TREX-33233 | 7/20/2010 | | Lithium MnO2 Type M 20 HR | | |
| TREX-33234 | 6/25/2010 | | Test Preparation Sheet 6-18-11 | | |
| TREX-33235 | 5/14/2010 | | 10-0-06 Letter with final report following: Assess the Acceptability and Safety of Using Equipment, Particularly COP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | | |
| TREX-33236 | 6/5/2010 | TRN-INV-02077917 - TRN-INV-02077918 | 9-30-2004 Email, Subject: FW: Green Team - we're a Drilling Contractor - #3 Supplement A | | |
| TREX-33237 | | TRN-MDL-02789710 - TRN-MDL-02789758 | 4-26-01 Letter with enclosed report - Subject: Deepwater Horizon; Reference: Acceptance of Well Control Equipment | | |
| TREX-33238 | | BP-HZN-CEC011574 - BP-HZN-CEC011580 | Daily Operations Report 4-19-2010 | | |
| TREX-33239 | 00/00/2009 | CAM_CIV_0021833 - CAM_CIV_0021834 | Cameron Material Specifications Sheet | | |
| TREX-33240 | 4/20/2010 | BP-HZN-2179MDL00443525 | 4-25-2010 Email, Subject: FW: Email screen capture attempt | | |
| TREX-33240.001 | 4/20/2010 | BP-HZN-2179MDL00443526 | Attachment: BP Exploration and Production | | |
| TREX-33240.002 | 4/20/2010 | BP-HZN-2179MDL00443527 | Attachment: BP Exploration and Production | | |
| TREX-33240.003 | 4/19/2010 | BP-HZN-2179MDL00443528 | Attachment: BP Exploration and Production | | |
| TREX-33240.004 | 4/15/2010 | BP-HZN-2179MDL00443529 | Attachment: BP Exploration and Production | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-33240.005 | 4/14/2010 | BP-HZN-2179MDL00443530 | Attachment: BP Exploration and Production | | |
| TREX-33240.006 | 4/14/2010 | BP-HZN-2179MDL00443531 | Attachment: BP Exploration and Production | | |
| TREX-33241 | 4/14/2010 | | Graphics_Mark from Knight | | |
| TREX-33242 | 4/14/2010 | | Other Graphics_Mark from Knight | | |
| TREX-33243 | 4/12/2010 | BP-HZN-BLY00129310 - BP-HZN-BLY00129314 | Daily Operations Report 4-16-2010 | | |
| TREX-33244 | 4/12/2010 | BP-HZN-2179MDL01155064 | Shear Test | | |
| TREX-33245 | 4/12/2010 | BP-HZN-BLY00129315 - BP-HZN-BLY00129320 | Daily Operations Report 4-17-2010 | | |
| TREX-33246 | 4/12/2010 | BP-HZN-2179MDL00926957 - BP-HZN-2179MDL00926991 | Deepwater Horizon Drift Off Analysis (Methodology/Results) | | |
| TREX-33247 | 4/9/2010 | BP-HZN-BLY00130259 - BP-HZN-BLY00130263 | Daily Operations Report 4-18-2010 | | |
| TREX-33248 | 4/7/2010 | BP-HZN-BLY00061385 - BP-HZN-BLY00061395 | Jim Cowie Notes | | |
| TREX-33249 | | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | Interview Notes 4-28-2010 | | |
| TREX-33250 | 3/23/2010 | BP-HZN-BLY00061496 - BP-HZN-BLY00061513 | Notes 4-28-2010 | | |
| TREX-33251 | 3/15/2010 | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | Bob Kaluza Interview 4-28-2010 | | |
| TREX-33252 | 3/31/2010 | TRN-MDL-00500391 - TRN-MDL-00500393 | 5-14-2010 Email, Subject: Re: AMF battery EB | | |
| TREX-33253 | 3/23/2010 | TRN-MDL-00654362 - TRN-MDL-00654364 | Discover Enterprise Deadman (AMF) Test Procedure | | |
| TREX-33254 | 3/8/2010 | TRN-INV-001119245 | 6-7-2010 email, Subject: External Document Request - 7 June 2010 - Cameron | | |
| TREX-33255 | 4/21/2010 | TRN-INV-01303542 - TRN-INV-01303543 | 1-28-2011 email, Subject: FW: CR Luigs Deadman Battery Load Test | | |
| TREX-33256 | 2/9/2010 | TRN-INV-01849286 | Daily Report #35 - DWH Project WEST Jon #3936 | | |
| TREX-33257 | 1/13/2010 | TRN-INV-02500275 | Deadman/AMF System Surface Testing | | |
| TREX-33258 | 00/00/2009 | TRN-INV-02500768 - TRN-INV-02500774 | 10-5-2010 email, Subject: RE: Cameron system | | |
| TREX-33259 | 4/16/2010 | TRN-INV-02500977 - TRN-INV-02500981 | Deepwater Horizon Cameron Control System Proposed Test Procedures | | |
| TREX-33260 | 2/16/2010 | TRN-INV-02546878 | Meeting reminder, subject: BOP - Justify it Functioned as Designed | | |
| TREX-33261 | 4/21/2010 | TRN-INV-02550262 - TRN-INV-02550263 | 1-3-2011 email, Subject: FW: Battery Test Proposal | | |
| TREX-33262 | 4/14/2010 | TRN-INV-02806785 | Email, Subject: Pressure testing shear rams | | |
| TREX-33263 | 1/12/2010 | TRN-INV-02806891 | 12-3-2010 email, subject: BOP Modifications | | |
| TREX-33264 | 4/21/2010 | TRN-INV-02809336 | 3-9-2011 email, subject: Battery testing yesterday | | |
| TREX-33265 | 4/15/2010 | | FTIR 112 E | | |
| TREX-33266 | 1/28/2010 | | FTIR 264 OEM | | |
| TREX-33267 | 11/9/2009 | | FTIR 58 G | | |
| TREX-33268 | 3/31/2010 | | FTIR 139 E | | |
| TREX-33269 | 4/14/2010 | TRN-INV-01299309 | 10-19-2010 email, subject:Re: SEM Numbers | | |
| TREX-33270 | 4/13/2010 | BP-HZN-BLY00339603 - BP-HZN-BLY00339607 | ST Lock Leak Review | | |
| TREX-33271 | 1/25/2010 | CAM_CIV_0016820 | Cameron field service order | | |
| TREX-33272 | 1/13/2010 | CAM_CIV_0016300 | Shipping Receipt | | |
| TREX-33273 | 12/1/2009 | CAM_CIV_0016371 - CAM_CIV_0016400 | Cameron Factory Acceptance Test Procedure 11-28-2007 | | |
| TREX-33274 | 3/15/2010 | CAM_CIV_0016710 - CAM_CIV_0016718 | Cameron Recommended Upgrade and Verification Document for Mark I & II SEM | | |
| TREX-33275 | 00/00/2009 | CAM_CIV_0016307 - CAM_CIV_0016359 | Cameron Factory Acceptance Test Procedure for Mark II Control Pod | | |
| TREX-33276 | 11/9/2009 | CAM_CIV_00113266 - CAM_CIV_00113295 | Mark II Control Pod production and work order | | |
| TREX-33277 | 11/9/2009 | CAM_CIV_0016867 | Cameron Field Service Order | | |
| TREX-33278 | 11/3/2009 | CAM_CIV_0012848 - CAM_CIV_0012852 | Cameron field service order | | |
| TREX-33279 | 6/3/2010 | TRN-MDL-01076227 - TRN-MDL-01076228 | Invoice 911689198 | | |
| TREX-33280 | 3/12/2010 | TRN-MDL-00885593 - TRN-MDL-00885607 | Invoice 911689198 - More | | |
| TREX-33281 | 4/27/2010 | TRN-INV-00085005 - TRN-INV-00085032 | RMS II Equipment History | | |
| TREX-33282 | 8/19/2009 | CAM_CIV_0016774 - CAM_CIV_0016784 | Cameron Factory Acceptance Test Procedure for Subsea Electronic Module | | |
| TREX-33283 | 2/1/2010 | CAM_CIV_0016759 - CAM_CIV_0016766 | Cameron Seal Test Procedure for Subsea Equipment | | |
| TREX-33284 | 4/13/2010 | CAM_CIV_0016751 - CAM_CIV_0016758 | Cameron Seal Test Procedure for Subsea Equipment 12-2-09 | | |
| TREX-33285 | 4/23/2010 | CAM_CIV_0070558 - CAM_CIV_0070570 | Cameron Report 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | | |

| TREX-33286 | 4/1/2010 | TRN-MDL-00686647 - TRN-MDL-00686725 | API Specification for Drill Through Equipment | | |
| TREX-33287 | 4/4/2010 | TRN-MDL-00049558 - TRN-MDL-00049792 | DWH TL BOP Stack Operation and Maintenance Manual | | |
| TREX-33288 | 00/00/2009 | TRN-MDL-01086873 - TRN-MDL-01086874; TRN-MDL-00648559 - TRN-MDL-00648560 | Letter from Pharr Smith related to TO's maintenance philosophy - Exhibits 3276 and 3278 combined | | |
| TREX-33289 | 4/21/2010 | BP-HZN-MBI00135221 - BP-HZN-MBI00135227 | Daily Operations Report 2-23-2010 | | |
| TREX-33290 | 6/3/2010 | CAM_CIV_0003105 - CAM_CIV_0003106 | Cameron Safety Alert 22258 | | |
| TREX-33291 | 3/11/2010 | | Control Pod Maintenance Record Spreadsheet | | |
| TREX-33292 | 3/29/2010 | TRN-INV-01827692 | Investigation Ticket - Shearing capability | | |
| TREX-33293 | 4/15/2010 | TRN-INV-01816159 - TRN-INV-01816179 | Investigation Ticket | | |
| TREX-33294 | 6/11/2009 | | TRS121 Spreadsheet | | |
| TREX-33295 | 00/00/2009 | | DNV2011052708 - DNV Solenoid 103 Original Wiring Connections | | |
| TREX-33296 | 4/9/2010 | | DNV2011060643 NASA-TPS BOP-015-2 | | |
| TREX-33297 | 7/21/2010 | | DNV2011062003 DNV Document | | |
| TREX-33298 | 00/00/2009 | | Photo - IMG 0444 | | |
| TREX-33298.001 | 9/24/2009 | | Photo - IMG 0445 | | |
| TREX-33298.002 | | | Photo - IMG 0446 | | |
| TREX-33298.003 | | | Photo - IMG 0447 | | |
| TREX-33298.004 | 3/29/2010 | | Photo - IMG 0448 | | |
| TREX-33298.005 | 8/12/2010 | | Photo - IMG 0449 | | |
| TREX-33298.006 | 00/00/2009 | | Photo - IMG 0450 | | |
| TREX-33298.007 | 4/12/2010 | | Photo - IMG 0451 | | |
| TREX-33298.008 | 4/16/2010 | | Photo - IMG 0452 | | |
| TREX-33298.009 | 5/2/2010 | | Photo - IMG 0453 | | |
| TREX-33298.010 | | | Photo - IMG 0454 | | |
| TREX-33298.011 | 6/3/2010 | | Photo - IMG 0455 | | |
| TREX-33298.012 | 1/28/2007 | | Photo - IMG 0456 | | |
| TREX-33298.013 | 5/15/2011 | | Photo - IMG 0457 | | |
| TREX-33298.014 | | | Photo - IMG 0458 | | |
| TREX-33298.015 | 8/10/2010 | N/A | Photo - IMG 0459 | | |
| TREX-33298.016 | 7/6/2010 | | Photo - IMG 0460 | | |
| TREX-33298.017 | 3/13/2010 | | Photo - IMG 0461 | | |
| TREX-33298.018 | 5/15/2010 | | Photo - IMG 0462 | | |
| TREX-33298.019 | 00/00/2009 | | Photo - IMG 0463 | | |
| TREX-33298.020 | 00/00/2009 | | Photo - IMG 0464 | | |
| TREX-33298.021 | | | Photo - IMG 0465 | | |
| TREX-33298.022 | | | Photo - IMG 0466 | | |
| TREX-33298.023 | 4/18/2010 | | Photo - IMG 0467 | | |
| TREX-33298.024 | 00/00/2009 | | Photo - IMG 0468 | | |
| TREX-33298.025 | 1/4/2010 | | Photo - IMG 0469 | | |
| TREX-33298.026 | 2/2/2010 | | Photo - IMG 0470 | | |
| TREX-33298.027 | 3/12/2010 | | Photo - IMG 0471 | | |
| TREX-33298.028 | 3/16/2010 | | Photo - IMG 0472 | | |
| TREX-33298.029 | 3/23/2010 | | Photo - IMG 0473 | | |
| TREX-33298.030 | 4/20/2010 | | Photo - IMG 0474 | | |
| TREX-33298.031 | 11/4/2009 | | Photo - IMG 0475 | | |
| TREX-33298.032 | 1/29/2010 | | Photo - IMG 0476 | | |
| TREX-33298.033 | 4/20/2010 | | Photo - IMG 0477 | | |
| TREX-33298.034 | 4/12/2010 | | Photo - IMG 0478 | | |
| TREX-33298.035 | 9/24/2009 | | Photo - IMG 0479 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-33298.036 | 4/16/2010 | | Photo - IMG 0480 | | |
| TREX-33298.037 | 6/3/2009 | | Photo - IMG 0481 | | |
| TREX-33298.038 | 3/30/2010 | | Photo - IMG 0482 | | |
| TREX-33298.039 | 4/21/2010 | | Photo - IMG 5531 | | |
| TREX-33298.040 | 4/14/2010 | | Photo - IMG 5539 | | |
| TREX-33299 | 4/15/2010 | | DNV_Photo | | |
| TREX-33300 | 4/21/2010 | | DNV_Photo | | |
| TREX-33301 | 5/7/2010 | | DNV_Photo | | |
| TREX-33302 | 6/19/2010 | | DNV_Photo | | |
| TREX-33303 | 9/14/2009 | | DNV_Photo | | |
| TREX-33304 | 9/15/2009 | CAM_CIV_0037648 - CAM_CIV_0037649 | Cameron Assemly Drawing, Solenoid Valve 3/2 Way | | |
| TREX-33305 | | | Pipe buckling demonstrative | | |
| TREX-33306 | | | Solenoid demonstrative | | |
| TREX-33307 | | | Pipe Load demonstrative | | |
| TREX-33308 | | | Materials demonstrative | | |
| TREX-34000 | | DWRM0001866 - DWRM0001867; DWRM0001874 - DWRM0001875 | Sperry Drilling Services v Daily Operations Reports (DWRM0001866 - DWRM0001867;DWRM0001874 - DWRM0001875) | | |
| TREX-34001 | | ANA-MDL-000020295 - ANA-MDL-000020297 | Anadarko: Anadarko Designation of Operator | | |
| TREX-34002 | | | Anadarko Petroleum Corp.: Anadarko Petroleum Corp. 10-K | | |
| TREX-34003 | | | Anadarko Petroleum Corp.: Anadarko Petroleum Corporation (APC) 3rd Quarter Review | | |
| TREX-34004 | 2000/00/00 | | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | | |
| TREX-34005 | 2000/00/00 | BP-HZN-2179MDL03281504 - BP-HZN-2179MDL03281587 | BP: BP 2010 results and investor update (http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/B/bp_fourth_quarter_2010_results_presentation_slides.pdf ) | | |
| TREX-34006 | | | Bureau of Safety and Environmental Enforcement: Leasing Information (http://www.data.bsee.gov/homepg/data_center/leasing/leasing.asp) | | |
| TREX-34007 | 2000/00/00 | | Westwood: Global Prospects, IECO, London | | |
| TREX-34008 | | | How Chevron Makes Decisions, Youtube video (http://www.youtube.com/chevron#p/u/12/JR-CXZA6ay3M) | | |
| TREX-34009 | | | International Recommendations on well incident prevention, intervention and response, OGP | | |
| TREX-34010 | 3/12/2010 | BP-HZN-2179MDL1837107 | Email exchange between Mr. Tsuruta and Mr. Rainey discussing Macondo and potential interest in another prospect, Kasikda | | |
| TREX-34011 | | | Marine Well Containment Company (http://www.marinewellcontainment.com/membership.php) | | |
| TREX-34012 | | | MOEX USA: MOECO U.S.A. Project/Gulf of Mexico (MOEX USA) (http://www.moeco.co.jp/english/project/usa-moexusa.html ) | | |
| TREX-34013 | | | MOEX USA: MOECO Website (http://www.moeco.co.jp/en/moeco/business.html) | | |
| TREX-34014 | | DWHMX00375903 | MOEX Designation of Operator | | |
| TREX-34015 | 00/00/2009 | DWHMX00075580 | Tsuruta, Noboru: October 13, 2009 email from Mr. Tsuruta of MOECO to Mr. Rainey and Mr. Wardlaw of BP regarding potential Macondo deal | | |
| TREX-34016 | | DWHMX00318191 - DWHMX00318192; DWHMX00318193 - DWHMX00318194 | Daily Geologic Reports | | |
| TREX-34017 | | DWHMX00078353 - DWHMX00078357; DWHMX00078362 - DWHMX00078370 | Daily Operations Reports | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-34018 | | DWHMX00318677 - DWHMX00318680;<br>DWHMX00318681 - DWHMX00318683 | Daily PPFG (pore pressure fracture gradient) Reports | | |
| TREX-34019 | | DWHMX00318617 - DWHMX00318622;<br>DWHMX00318623 - DWHMX00318628 | Equivalent Static Density Calculations | | |
| TREX-34020 | | DWHMX00318023 - DWHMX00318026;<br>DWHMX00318027 - DWHMX00318030;<br>DWHMX00318031 - DWHMX00318034 | MiSWACO Synthetic-Based Mud Report | | |
| TREX-35000 | 3/20/2011 | | transcocean: Transocean Investigation Report, (MACONDO WELL INCIDENT= Volume II Appendices, Appendix N. | | |
| TREX-35001 | 2/28/2011 | | Dugal-Whitehead, N.: Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Battery Voltages, Feb. 28, 2012 (sic 2011) | | |
| TREX-35002 | 6/15/2011 | | Dugal-Whitehead, N.: DNV Phase 1 Test Data; Test Preparation Sheet - Test of Blue SEM Batteries, DNV Phase 1 Test Data | | |
| TREX-35003 | 9/23/2004 | | Cooper Cameron Corp.: Cooper Cameron Corp.,Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC#s, September 23, 2004 | | |
| TREX-35004 | 11/6/2011 | | Encyclop#dia Britannica Online: "Ockham#s razor." Encyclop#dia Britannica. Encyclop#dia Britannica Online. Encyclop#dia Britannica Inc., 2011. | | |
| TREX-35005 | 2000/00/00 | | T. B. Reddy (Ed.): ⊣⊣ Linden#s Handbook of Batteries,#ª 3rd and 4th Editions, McGraw-Hill, New York, 2011, Chapter 14. | | |
| TREX-35006 | 00/00/2010 | TRN-INV-02546919 - TRN-INV-02546939 | REED, MIKA: EMAIL - ATTACHMENTS - SEM TEST REPORTS | | |
| TREX-35007 | | TRN-INV-1130032 - TRN-INV-1130041 | | | |
| TREX-35008 | 10/5/2011 | | Deposition of E. Florence , Oct. 5, 2011, pages 173-184 | | |
| TREX-35009 | 00/00/2011 | | Saft Specialty Battery Group: Brochure for Primary Lithium Battery LS 17330(Source: http://www.saftbatteries.com/doc/Documents/primary/Cube655/LS%2017330_0510.64f3680d-3385-4724-bead-132876d2e408.pdf) | | |
| TREX-35010 | 00/00/2011 | | Saft Specialty Battery Group: Brochure for Rechargeable Lithium-ion Batteryu MP 144350 (Source: http://www.saftbatteries.com/doc/Documents/liion/Cube572/MP144350_1009.ff6efb8d-6aab-45ef-ae7a-7fe4af5b011d.pdf) | | |
| TREX-35011 | 00/00/2011 | | Saft Specialty Battery Group: Brochure for Primary Lithium Batter LM 33550 (Source: http://www.saftbatteries.com/doc/Documents/primary/Cube656/LM33550_Jan2011.55d163ba-a0e5-4d94-9e55-4dc9c7af453d.pdf) | | |
| TREX-36000 | | BP-HZN-2179MDL03030510 - BP-HZN-2179MDL03030899 | Well Control for the Rig-Site Drilling Team Training Manual | | |
| TREX-36001 | 4/21/2010 | BP-HZN-2179MDL00413137 | April 21, 2010 E-mail from Lee Lambert to Brian Morel, Subject: WTFD Information for Clawson | | |
| TREX-36002 | 4/1/2010 | TRN-INV-00770556 - TRN-INV-00770559 | Transocean Morning Report - Report Date: April 1, 2010 | | |
| TREX-36003 | 4/2/2010 | TRN-INV-00770819 - TRN-INV-00770822 | Transocean Morning Report - Report Date: April 2, 2010 | | |
| TREX-36004 | 4/3/2010 | TRN-INV-00770823 - TRN-INV-00770826 | Transocean Morning Report - Report Date: April 3, 2010 | | |
| TREX-36005 | 4/4/2010 | TRN-INV-00771094 - TRN-INV-00771096 | Transocean Morning Report - Report Date: April 4, 2010 | | |
| TREX-36006 | 4/5/2010 | TRN-INV-00771193 - TRN-INV-00771195 | Transocean Morning Report - Report Date: April 5, 2010 | | |
| TREX-36007 | 4/6/2010 | TRN-INV-00771350 - TRN-INV-00771352 | Transocean Morning Report - Report Date: April 6, 2010 | | |
| TREX-36008 | 4/7/2010 | TRN-INV-00771353 - TRN-INV-00771355 | Transocean Morning Report - Report Date: April 7, 2010 | | |
| TREX-36009 | 4/10/2010 | TRN-INV-00771360 - TRN-INV-00771363 | Transocean Morning Report - Report Date: April 10, 2010 | | |
| TREX-36010 | 4/11/2010 | TRN-INV-00771365 - TRN-INV-00771368 | Transocean Morning Report - Report Date: April 11, 2010 | | |
| TREX-36011 | 4/12/2010 | TRN-INV-00771371 - TRN-INV-00771373 | Transocean Morning Report - Report Date: April 12, 2010 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36012 | 4/13/2010 | TRN-INV-00771489 - TRN-INV-00771492 | Transocean Morning Report - Report Date: April 13, 2010 | | |
| TREX-36013 | 4/14/2010 | TRN-INV-00771493 - TRN-INV-00771495 | Transocean Morning Report - Report Date: April 14, 2010 | | |
| TREX-36014 | 4/15/2010 | TRN-INV-00771496 - TRN-INV-00771499 | Transocean Morning Report - Report Date: April 15, 2010 | | |
| TREX-36015 | 4/18/2010 | TRN-INV-00771638 - TRN-INV-00771640 | Transocean Morning Report - Report Date: April 18, 2010 | | |
| TREX-36016 | | TRN-INV-00771650 - TRN-INV-00771651 | Transocean Morning Report | | |
| TREX-36017 | 4/20/2010 | TRN-INV-00771652 - TRN-INV-00771653 | Transocean Morning Report - Report Date: April 20, 2010 | | |
| TREX-36018 | | BP-HZN-2179MDL01155528 - BP-HZN-2179MDL01156159 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 1 | | |
| TREX-36019 | | BP-HZN-2179MDL01155049 - BP-HZN-2179MDL01155346 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 2 | | |
| TREX-36020 | | CAM_CIV_0270293 - CAM_CIV_0270299 | Cameron Variable Bore Ram Sealing EB 859 D | | |
| TREX-36021 | | BP-HZN-2179MDL00088245 - BP-HZN-2179MDL00088413 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 3 | | |
| TREX-36022 | 4/12/2002 | CAM_CIV_0024629 - CAM_CIV_0024637 | Cooper Cameron Corp., Upgrade Procedure for Cameron Solenoid Valve v Part No. 223290-15 to Part No. 223290-63, April 12, 2002 | | |
| TREX-36023 | | DNV2011052513 | DNV - Solenoid 103 Replacement Wiring Connections | | |
| TREX-36024 | | DNV2011052603 | DNV - Solenoid 3A Wiring Connections | | |
| TREX-36025 | 4/28/2010 | BP-HZN-BLY00061237 - BP-HZN-BLY00061241 | April 28, 2010 E-mail from Torben Knudsen to Tony Brock, Subject: Questions for Dril-Quip | | |
| TREX-36026 | 7/16/2010 | BP-HZN-BLY00061264 - BP-HZN-BLY00061272 | Handwritten Notes (July 16, 2010) - Erick Cunningham | | |
| TREX-36027 | 4/29/2010 | BP-HZN-BLY00061301 - BP-HZN-BLY00061320 | Handwritten Notes (April 29, 2010) - Damon B. Bankston | | |
| TREX-36028 | 5/12/2010 | BP-HZN-BLY00061344 - BP-HZN-BLY00061349 | Handwritten Notes (May 12, 2010) - John Guide | | |
| TREX-36029 | | CAM_CIV_0374340 - CAM_CIV_0374349 | 2009 Deepwater Horizon UWILD/Between Well Maintenance KODIAC BOP/LMRP Work Performed | | |
| TREX-36030 | | TRN HCJ 00122177-00122185 | 2009 Deepwater Horizon UWILD/Between Well Maintenance KODIAC BOP/LMRP Work Performed | | |
| TREX-36031 | | BP-HZN-BLY00331921 - BP-HZN-BLY00331954 | BOP Workshop | | |
| TREX-36032 | | CAM_CIV_0012830 - CAM_CIV_0012831 | Cameron - Engineering Bulletin - EB 905 D | | |
| TREX-36033 | | CAM_CIV_0014966 - CAM_CIV_0014979 | Cameron - Refurbishment Procedure for Cameron Solenoid Values Part No. 223290-15 and Part No. 223290-3 | | |
| TREX-36034 | | BP-HZN-BLY0345923 - BP-HZN-BLY00345927 | DRAFT - BOP Maintenance | | |
| TREX-36035 | | BP-HZN-BLY00346775 - BP-HZN-BLY00346782 | DRAFT - BOP Maintenance- Summary Note to File | | |
| TREX-36036 | 2/16/2010 | TRN-MDL-00310787 - TRN-MDL-00310789 | Email- From: Michael Fry; Date: 02/16/10; Re: Transocean Horizon SEM | | |
| TREX-36037 | 11/4/2009 | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | Email-From: Kevan Davies; Sent: 11/4/09; Re: Kevan Davies Update | | |
| TREX-36038 | 2/23/2010 | TRN-MDL-00304315 | Email-From: Luis Diaz; Dated: 02/23/10; Re: Solenoid repair | | |
| TREX-36039 | 9/22/2009 | BP-HZN-2179MDL02172416 - BP-HZN-2179MDL02172417 | Email-From: Norman Wong; Sent: 09/22/09; Re: Transocean | | |
| TREX-36040 | | | Finding of DW Horizon Control Pad Pod Maintenance | | |
| TREX-36041 | | BP-HZN-BLY00339603 - BP-HZN-BLY00339607 | ST Lock Leak Review | | |
| TREX-36042 | | TRN-MDL-01649755 - TRN MDL 01649862 | Sub Sea Log 2002 | | |
| TREX-36043 | | TRN-MDL-01649863 - TRN MDL 01649964 | Sub Sea Log 2003 | | |
| TREX-36044 | | TRN-MDL-01649863 - TRN MDL 01650053 | Sub Sea Log 2004 | | |
| TREX-36045 | | TRN-MDL-00498937 - TRN-MDL-00498939 | TO-Original Equipment Manufacturer/Technical Bulletin Approval Form | | |
| TREX-36046 | | TRN-INV-00004601 - TRN-INV-00004613 | Transocean Interview From: Stringfellow | | |
| TREX-36047 | | BP-HZN-2179MDL00002682 | | | |
| TREX-36048 | 6/30/2003 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | BP Incident Report; Drift Off and Emergence Rise Disconnect; June 30, 2003 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36049 | 2000/00/00 | BP-HZN-2179MDL00096932 -<br>BP-HZN-2179MDL00097041 | BP: Deepwater Horizon Integrated Acceptance Audit; August-September 2001 | | |
| TREX-36050 | 00/00/2006 | BP-HZN-2179MDL00169358 -<br>BP-HZN-2179MDL00169360 | Email - From:  George Coltrin; Date 11/30/2006; Re:  Cameron Bi-Directional Sealing Rams | | |
| TREX-36051 | 10/1/2007 | BP-HZN-2179MDL00177044 -<br>BP-HZN-2179MDL00177052 | Deep Water BOP Ris Assessment? Workshop; October 1, 2007 | | |
| TREX-36052 | | BP-HZN-2179MDL00235857 -<br>BP-HZN-2179MDL00235898 | BP: GOMX Macondo Mississippi Canyon 252 OCS-G-32306; Final Well Report | | |
| TREX-36053 | 3/24/2010 | BP-HZN-2179MDL00245692 -<br>BP-HZN-2179MDL00245693 | Email - From:  Ian Little; Date:  03/24/10; Re:  TOI Performance Feedback | | |
| TREX-36054 | | | Macondo Score Card | | |
| TREX-36055 | 4/15/2010 | BP-HZN-2179MDL00312153 | Email - From:  Paul Johnson; Date: 04/15/2010; Re:  Nile | | |
| TREX-36056 | | BP-HZN-2179MDL00317503 -<br>BP-HZN-2179MDL00317505 | TO - Original Equipment Manufacturer/Technical Bulletin Approval Form | | |
| TREX-36057 | 00/00/2009 | BP-HZN-2179MDL00377880 -<br>BP-HZN-2179MDL00377881 | Email - From:  Daun Winslow; Date:  12/16/09; Re:  BP-YODDI 2009 Review | | |
| TREX-36058 | | BP-HZN-2179MDL00377882 -<br>BP-HZN-2179MDL00377929 | TO - TODDI & BP Q3 2009 Quarterly Performance Review GOM | | |
| TREX-36059 | | BP-HZN-2179MDL00833501 | Email- From:  John Guide; Date:  02/10/10; Re:  Subsea | | |
| TREX-36060 | | BP-HZN-2179MDL00861347 | BP:  BP EGYPT, Exploraton PU HIPO Lessons Learned Report | | |
| TREX-36061 | | | BP:  WCS/ POD Spreadsheet | | |
| TREX-36062 | | TRN-MDL-01650054 - TRN-MDL-01650176 | SS Logs for 2005 | | |
| TREX-36063 | | TRN-MDL-01650177 - TRN-MDL-01650314 | SS Logs for 2006 | | |
| TREX-36064 | | TRN-MDL-01650345 - TRN-MDL-01650433 | SS Logs for 2007 | | |
| TREX-36065 | | TRN-MDL-01290247 - TRN-MDL-01290250 | Bardolino Incident Cause Flow Chart | | |
| TREX-36066 | 1/5/2010 | BP-HZN-MBI00097490 - BP-HZN-MBI00097493 | E-mail - From: Sims, David Sent Tue Jan 5 16:07:38 2010 To: Hafle, Mark Subject: RE: Macondo Lock Down Sleeve | | |
| TREX-36067 | 4/20/2010 | BP-HZN-2179MDL00022547 -<br>BP-HZN-2179MDL00022554 | Halliburton Surface Plug Report Prepared for Brian Morel; April 20, 2010 Version 1 | | |
| TREX-36068 | 00/00/2009 | TRN-MDL-01294417 - TRN-MDL-01294437 | Learning from Incidents Learning Pack; Transocean S711; Dec 23, 2009 | | |
| TREX-36069 | | TRN-INV-00029040 - TRN-INV-00029048 | Toolpusher Conference Call 711 Shell Power Point; Dec 23, 2009 | | |
| TREX-36070 | | TRN-INV-01143142 - TRN-INV-01143189 | Transocean Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | |
| TREX-36071 | | TRN-MDL-01858257 - TRN-MDL-01858302 | Transocean Annual Report - 2010 Well Control Events & Statistics 2005 to 2010 | | |
| TREX-36072 | | TRN-MDL-00871267 - TRN-MDL-00871332 | Transocean Drilling Practices Course Section 14: Key Subsea Considerations Prior to Commencement of Drilling Operations | | |
| TREX-36073 | | TRN-INV-03283860 - TRN-INV-3283862 | Transocean Letter from Paul King to Tim Yeo - Chairman of Energy and Climate Change Committee | | |
| TREX-36074 | | TRN-INV-00760658 - TRN-INV-00760663 | Transocean Rig Sedco 711 Morning Report Dec 23, 2009 | | |
| TREX-36075 | | ANA-MDL-000000517 | Email - Subject:  Add to Macondo WellSpace | | |
| TREX-36076 | | ANA-MDL-000001910 - ANA-MDL-000001911 | Email Subject RE: Macondo TD Reached | | |
| TREX-36077 | | ANA-MDL-000001910 - ANA-MDL-000001911 | Email - Subject: RE: Macondo TD Reached | | |
| TREX-36078 | | ANA-MDL-000001912 - ANA-MDL-000001914 | Email Subject RE: Macondo TD Reached | | |
| TREX-36079 | | ANA-MDL-000001922 - ANA-MDL-000001923 | Email Subject Re: Macondo | | |
| TREX-36080 | | ANA-MDL-000002004 - ANA-MDL-000002007 | Email - Subject: RE: Macondo Update | | |
| TREX-36081 | | ANA-MDL-000002142 - ANA-MDL-000002143 | Email - Subject: RE: Macondo Update | | |
| TREX-36082 | | ANA-MDL-000002145 | Email - Subject: FW: Macondo Update 4/4/10 | | |
| TREX-36083 | | ANA-MDL-000002150 | Email - Subject: RE: Macondo Update 11:30 | | |

| | | | | |
|---|---|---|---|---|
| TREX-36084 | ANA-MDL-000002156 | Email - Subject: FW: Macondo Update | | |
| TREX-36085 | ANA-MDL-000002457 - ANA-MDL-000002458 | Email to Hollek, D. - Subject: RE: Macondo Update | | |
| TREX-36086 | ANA-MDL-000002459 | Email Chain - Subject: RE: Macondo TD Reached | | |
| TREX-36087 | ANA-MDL-000002527 - ANA-MDL-000002528 | Email Subject RE: Macondo MDT Pressure/fluid sampling | | |
| TREX-36088 | ANA-MDL-000002589 - ANA-MDL-000002590 | Email Subject FW: Macondo TD Reached | | |
| TREX-36089 | ANA-MDL-000002601 - ANA-MDL-000002603 | Email Subject RE Macondo TD Reached | | |
| TREX-36090 | ANA-MDL-000002601 - ANA-MDL-000002603 | Email - Subject: FW: Macondo TD Reached | | |
| TREX-36091 | ANA-MDL-000002642 | Email - Subject: Macondo Update | | |
| TREX-36092 | ANA-MDL-000002710 | Email - Subject: RE: Macondo | | |
| TREX-36093 | ANA-MDL-000002762 - ANA-MDL-000002764 | Email - Subject: RE: Macondo Completion Question | | |
| TREX-36094 | ANA-MDL-000002765 - ANA-MDL-000002768 | Email - Subject: RE: Macondo Completion Question | | |
| TREX-36095 | ANA-MDL-000003278 - ANA-MDL-000003280 | Email - Subject:  RE: Macondo | | |
| TREX-36096 | ANA-MDL-000003281 - ANA-MDL-000003282 | Email - Subject: FW: Macondo Casing Plan & Pore Pressure Update | | |
| TREX-36097 | ANA-MDL-000003603 - ANA-MDL-000003604 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36098 | ANA-MDL-000003737 | Email - Subject: RE: Macondo Update 4/4/10 | | |
| TREX-36099 | ANA-MDL-000003796 | Email - Subject: FW: Macondo Update | | |
| TREX-36100 | ANA-MDL-000003918 - ANA-MDL-000003919 | Email Chain - Subject: RE: Macondo AFE - Proposed Subsequent Operation - Production Casing | | |
| TREX-36101 | ANA-MDL-000004179 | Email - Subject:  RE: Macondo Casing Plan | | |
| TREX-36102 | ANA-MDL-000004271 - ANA-MDL-000004272 | Email - Subject: RE: Macondo TD Reached | | |
| TREX-36103 | ANA-MDL-000004565 | Email - Subject: Mtg | | |
| TREX-36104 | ANA-MDL-000005042 - ANA-MDL-000005043 | Email - Subject:  RE: Macondo | | |
| TREX-36105 | ANA-MDL-000005087 | Email - Subject: Macondo | | |
| TREX-36106 | ANA-MDL-000005280 - ANA-MDL-000005282 | Email Subject RE: Macondo Update | | |
| TREX-36107 | ANA-MDL-000005361 - ANA-MDL-000005363 | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36108 | ANA-MDL-000005361 - ANA-MDL-000005363 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36109 | ANA-MDL-000007315 - ANA-MDL-000007316 | Email Subject RE: Macondo TD Reached | | |
| TREX-36110 | ANA-MDL-000007471 - ANA-MDL-000007472 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36111 | ANA-MDL-000007473 | Authorization for Expenditure | | |
| TREX-36112 | ANA-MDL-000007473 | Authorizations for Expenditure | | |
| TREX-36113 | ANA-MDL-000007508 | Email - Subject: RE: Macondo Update | | |
| TREX-36114 | ANA-MDL-000007525 - ANA-MDL-000007526 | Email Subject RE: Macondo update | | |
| TREX-36115 | ANA-MDL-000007568 - ANA-MDL-000007569 | Email - Subject: RE: MC 252#1 (Macondo) WellSpace | | |
| TREX-36116 | ANA-MDL-000007746 - ANA-MDL-000007747 | Email to Peyton, D. - Subject: Macondo | | |
| TREX-36117 | ANA-MDL-000007896 | Email Subject Macondo | | |
| TREX-36118 | ANA-MDL-000007902 - ANA-MDL-000007903 | Email Subject FW: Macondo TD Reached | | |
| TREX-36119 | ANA-MDL-000008058 - ANA-MDL-000008060 | Email - Subject: FW: Macondo Completion Question | | |
| TREX-36120 | ANA-MDL-000008661 - ANA-MDL-000008662 | Email Subject RE: Macondo TD Reached | | |
| TREX-36121 | ANA-MDL-000008837 - ANA-MDL-000008839 | Email Subject RE: Macondo Update | | |
| TREX-36122 | ANA-MDL-000009028 - ANA-MDL-000009031 | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36123 | ANA-MDL-000009034 - ANA-MDL-000009037 | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36124 | ANA-MDL-000009184 - ANA-MDL-000009187 | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36125 | ANA-MDL-000010842 - ANA-MDL-000010843 | Email Subject Re: Macondo Update 7:30 PM | | |
| TREX-36126 | ANA-MDL-000010876 - ANA-MDL-000010879 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36127 | ANA-MDL-000011220 - ANA-MDL-000011223 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36128 | ANA-MDL-000011508 - ANA-MDL-000011509 | Email Subject RE: Any Update on Macondo? | | |
| TREX-36129 | ANA-MDL-000012284 | Email to Verde, Cynthia re: Horizon/ Macondo Blowout | | |
| TREX-36130 | ANA-MDL-000012932 | Email Chain - Subject: Re: Macondo | | |
| TREX-36131 | ANA-MDL-000013669 - ANA-MDL-000013671 | Email - Subject: FW: Rig Blew up last night in gulf | | |

| TREX-36132 | | ANA-MDL-000021850 - ANA-MDL-000021853 | Email - Subject: Macondo JOA Emergency Notice/Communications Protocol | | |
|---|---|---|---|---|---|
| TREX-36133 | | ANA-MDL-0000244674 | Macondo Wellbore Schematic | | |
| TREX-36134 | | ANA-MDL-000025921 - ANA-MDL-000025925 | Email - Subject: RE: Macondo Co-owner Communications Protocols for Horizon Incident | | |
| TREX-36135 | | ANA-MDL-000030651 - ANA-MDL-000030681 | Lease Exchange Agreement | | |
| TREX-36136 | | ANA-MDL-000030651 - ANA-MDL-000030681 | Lease Exchange Agreement | | |
| TREX-36137 | | ANA-MDL-000030651 - ANA-MDL-000030681 | Email Re: agreement between BP and Anadarko Defendants concerning interest in the tangible personal property at the Macondo well and Copy of the Lease Exchange Agreement | | |
| TREX-36138 | | ANA-MDL-000031075 - ANA-MDL-000031078 | BP Invoice for Anadarko for Feb 2010 | | |
| TREX-36139 | | ANA-MDL-000032290 - ANA-MDL-000032291 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36140 | | ANA-MDL-000038411 - ANA-MDL-000038444 | Email Subject RE: AFE Attachment - Macondo MC 252 BP Opportunity | | |
| TREX-36141 | | ANA-MDL-000039118 - ANA-MDL-000039125 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36142 | | ANA-MDL-000062729 | Email Chain - Subject: FW Macondo Well AFEs | | |
| TREX-36143 | | ANA-MDL-000063077 - ANA-MDL-000063078 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36144 | | ANA-MDL-000063149 - ANA-MDL-000063150 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36145 | | ANA-MDL-000063226 - ANA-MDL-000063228 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36146 | | ANA-MDL-000063229 - ANA-MDL-000063232 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36147 | | ANA-MDL-000063233 - ANA-MDL-000063240 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36148 | | ANA-MDL-000063324 - ANA-MDL-000063325 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36149 | | ANA-MDL-000063326 - ANA-MDL-000063338 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36150 | | ANA-MDL-000063340 - ANA-MDL-000063341 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36151 | | ANA-MDL-000063342 - ANA-MDL-000063346 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36152 | | ANA-MDL-000063349 - ANA-MDL-000063357 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36153 | | ANA-MDL-000063361 - ANA-MDL-000063362 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36154 | | ANA-MDL-000063379 - ANA-MDL-000063386 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36155 | | ANA-MDL-000063403 - ANA-MDL-000063422 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36156 | | ANA-MDL-000063454 - ANA-MDL-000063462 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36157 | | ANA-MDL-000063644 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36158 | | ANA-MDL-000063887 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |

| | | | | |
|---|---|---|---|---|
| TREX-36159 | | ANA-MDL-000064011 – ANA-MDL-000064031 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36160 | | ANA-MDL-000064038 – ANA-MDL-000064039 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36161 | | ANA-MDL-000064040 – ANA-MDL-000064050 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36162 | | ANA-MDL-000064075 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36163 | | ANA-MDL-000064076 – ANA-MDL-000064096 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36164 | | ANA-MDL-000064101 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36165 | | ANA-MDL-000064102 – ANA-MDL-000064121 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36166 | | ANA-MDL-000064127 – ANA-MDL-000064133 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36167 | | ANA-MDL-000064154 – ANA-MDL-000064155; APC-SHS2A-000001256 | Communications re: total depth | | |
| TREX-36168 | | ANA-MDL-000064163 – ANA-MDL-000064164 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36169 | | ANA-MDL-000064165 – ANA-MDL-000064183 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36170 | | ANA-MDL-000064219 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36171 | | ANA-MDL-000064220 – ANA-MDL-000064230 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36172 | | ANA-MDL-000064231 – ANA-MDL-000064251 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36173 | | ANA-MDL-000064425 – ANA-MDL-000064426 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36174 | | ANA-MDL-000064427 – ANA-MDL-000064435 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36175 | | ANA-MDL-000064427 – ANA-MDL-000064435 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36176 | | ANA-MDL-000064439 – ANA-MDL-000064458 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36177 | | ANA-MDL-000064461 – ANA-MDL-000064462 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36178 | | ANA-MDL-000064463 – ANA-MDL-000064464 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36179 | | ANA-MDL-000064465 – ANA-MDL-000064477 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36180 | | ANA-MDL-000064478 – ANA-MDL-000064489 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36181 | | ANA-MDL-000064530 – ANA-MDL-000064531 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36182 | | ANA-MDL-000064592 – ANA-MDL-000064607 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36183 | | ANA-MDL-000064649 - ANA-MDL-000064650 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36184 | | ANA-MDL-000064651 - ANA-MDL-000064662 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36185 | | ANA-MDL-000064885 - ANA-MDL-000064886 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36186 | | ANA-MDL-000064887 - ANA-MDL-000064897 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36187 | | ANA-MDL-000065149 - ANA-MDL-000065152 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36188 | | ANA-MDL-000065168 - ANA-MDL-000065169 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36189 | | ANA-MDL-000065170 - ANA-MDL-000065181 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36190 | | ANA-MDL-000065266 - ANA-MDL-000065270 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36191 | | ANA-MDL-000065292 - ANA-MDL-000065293 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36192 | | ANA-MDL-000065292 - ANA-MDL-000065293 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36193 | | ANA-MDL-000065337 - ANA-MDL-000065348 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36194 | | ANA-MDL-000065555 - ANA-MDL-000065557 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36195 | | ANA-MDL-000065558 - ANA-MDL-000065570 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36196 | | ANA-MDL-000065571 - ANA-MDL-000065582 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36197 | | ANA-MDL-000065692 - ANA-MDL-000065694 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36198 | | ANA-MDL-000065697 - ANA-MDL-000065698 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36199 | | ANA-MDL-000065706 - ANA-MDL-000065708 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36200 | | ANA-MDL-000065709 - ANA-MDL-000065720 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | | |
| TREX-36201 | | ANA-MDL-000065960 - ANA-MDL-000065975 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | | |
| TREX-36202 | | ANA-MDL-000184856 - ANA-MDL-000184862 | BP requests for payment to APC | | |
| TREX-36203 | | ANA-MDL-000198029 - ANA-MDL-000198049 | BP requests for payment to APC | | |
| TREX-36204 | | ANA-MDL-000199705 - ANA-MDL-000199711 | BP requests for payment to APC | | |
| TREX-36205 | | ANA-MDL-000230558 - ANA-MDL-000230564 | BP requests for payment to APC | | |
| TREX-36206 | | ANA-MDL-000230565 - ANA-MDL-000230569 | BP Invoice for Anadarko for Mar 2010 | | |
| TREX-36207 | | ANA-MDL-000230570 - ANA-MDL-000230575 | BP Invoice for Anadarko for Apr 2010 | | |
| TREX-36208 | | ANA-MDL-000230582 - ANA-MDL-000230587 | BP requests for payment to APC | | |
| TREX-36209 | | ANA-MDL-000230599 - ANA-MDL-000230636 | BP requests for payment to APC | | |
| TREX-36210 | | ANA-MDL-000230637 - ANA-MDL-000230692 | BP requests for payment to APC | | |
| TREX-36211 | | ANA-MDL-000241277 - ANA-MDL-000241278 | Email - Subject: Run 1400/1500 PWD Analysis | | |
| TREX-36212 | 10/8/2009 | APC-HCEC1-000000484 | 10/08/09 Email from Trautman, Tim - Subject: Macondo Opportunity | | |

| TREX-36213 | | APC-HCEC1-000001394 - APC-HCEC1-000001400 | Email Subject Macondo Economics | | |
|---|---|---|---|---|---|
| TREX-36214 | | APC-HCEC1-000001476 | Email Chain - Subject: RE: Macondo Prospect Review w/ Daniels | | |
| TREX-36215 | 00/00/2009 | APC-HCEC1-000003827 - APC-HCEC1-000003828 | 10/22/2009 Email Chain - Subject: RE: Macondo Feedback | | |
| TREX-36216 | 2000/00/00 | APC-HCEC1-000004565 | Email Chain - Subject: FW: GOM Capital Forecast - 2009 11&1 | | |
| TREX-36217 | | APC-HCEC1-000004587 - APC-HCEC1-000004591 | Email Chain - Subject: RE: Macondo Meeting with BP on the Marianas | | |
| TREX-36218 | | APC-HCEC1-000004647 - APC-HCEC1-000004648 | Email Chain - Subject: RE: BP's Macondo (MC 252) Well Cost Update | | |
| TREX-36219 | 00/00/2009 | APC-HCEC1-000004662 - APC-HCEC1-000004663 | 11/20/09 Email - Subject: RE: FYI | | |
| TREX-36220 | 00/00/2009 | APC-HCEC1-000004672 - APC-HCEC1-000004673 | 11/19/09 Email - Subject Re: Macondo tie-back language | | |
| TREX-36221 | 00/00/2009 | APC-HCEC1-000004679 | 11/17/09 Email from Bryan, J. - Subject: Macondo | | |
| TREX-36222 | 00/00/2009 | APC-HCEC1-000004717 - APC-HCEC1-000004719 | 10/14/09 Email Chain - Subject: RE: Macondo Proposal (New) | | |
| TREX-36223 | 9/21/2009 | APC-HCEC1-000004723 - APC-HCEC1-000004726 | 09/21/09 Email Chain - Subject: Re: BP's Macondo Proposal | | |
| TREX-36224 | 9/21/2009 | APC-HCEC1-000004740 - APC-HCEC1-000004741 | 09/21/09 Email Chain - Subject: FW: BP's Macondo Proposal | | |
| TREX-36225 | 9/10/2009 | APC-HCEC1-000004744 | 09/10/09 Email Chain between Hollek, D. and Sanders, Allen - Subject: RE: BP declines our offers on their Macondo Prospect | | |
| TREX-36226 | | APC-HCEC1-000004746 - APC-HCEC1-000004747 | Email Chain - Subject: RE: Macondo (MC 252) Update | | |
| TREX-36227 | | APC-HEC1-000000466.001 - APC-HEC1-000000466.043 | Anadarko Presentation entitled Macondo Prospect | | |
| TREX-36228 | | APC-HEC1-000001388 | Anadarko Economic Summary Sheet | | |
| TREX-36229 | | APC-HEC1-000001389 - APC-HEC1-000001390 | Macondo Economics | | |
| TREX-36230 | | APC-HEC1-000001484 | Email Subject RE: Possible Amos Runner to Macondo MC 252 #1 | | |
| TREX-36231 | | APC-HEC1-000001485 | Email Subject Possible Amos Runner to Macondo MC 252 #1 | | |
| TREX-36232 | | APC-HEC1-000001584 - APC-HEC1-000001586 | April 20, 2010 Letter from Kemper Howe on behalf of BP to MOEX and Anadarko RE: Temporary Abandonment | | |
| TREX-36233 | | APC-HEC1-000001900 - APC-HEC1-000001904 | Email Subject RE: Meeting with BP on the Marianas | | |
| TREX-36234 | | APC-HEC1-000002415 | AFE Summary for AFE No.  2039692 | | |
| TREX-36235 | | APC-HEC1-000004332 | Email Subject RE: Macondo update | | |
| TREX-36236 | | APC-HEC1-000004587 - APC-HEC1-000004591 | Email Subject RE Meeting with BP on the Marianas | | |
| TREX-36237 | | APC-HEC1-000004610 - APC-HEC1-000004613 | Email Subject RE: Meeting with BP on the Marianas | | |
| TREX-36238 | | APC-HEC1-000004623 - APC-HEC1-000004625 | Email Subject RE: Meeting with BP on the Marianas | | |
| TREX-36239 | | APC-HEC1-000004643 - APC-HEC1-000004644 | Email Subject RE BP's Macondo (MC 252) Cost Update | | |
| TREX-36240 | | APC-HEC1-000004672 - APC-HEC1-000004673 | Email Subject Re: Macondo tie-back language | | |
| TREX-36241 | | APC-HEC1-000004679 | Email Subject Macondo | | |
| TREX-36242 | | APC-HEC1-000004690 - APC-HEC1-0004691 | Email Subject RE Macondo | | |
| TREX-36243 | | APC-HEC1-000004693 | Email - Subject: Macondo | | |
| TREX-36244 | | APC-HEC1-000004706 | Email Subject RE: Macondo | | |
| TREX-36245 | | APC-HEC1-000004709 | Meeting Subject Macondo-BP Farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | | |
| TREX-36246 | | APC-HEC1-000004717 - APC-HEC1-000004719 | Email Subject RE: BP Macondo Prospect New | | |
| TREX-36247 | | APC-HEC1-000004744 | Email Subject RE BP Declines our offers on their Macondo Prospect (MC252) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36248 | | APC-HEC1-000004746 - APC-HEC1-000004747 | Email Subject RE: Macondo (MC 252) Update | | |
| TREX-36249 | | APC-HEC1-000004785 - APC-HEC1-000004787 | Email Chain - Subject: RE: Macondo TD Reached | | |
| TREX-36250 | | APC-HEC1-000004788 - APC-HEC1-000004790 | Email Subject RE: Macondo TD Reached | | |
| TREX-36251 | | APC-HEC1-000004795 - APC-HEC1-000004796 | Email Chain - Subject: RE: Macondo TD Reached | | |
| TREX-36252 | | APC-HEC1-000004810 | Email Subject FW: Macondo | | |
| TREX-36253 | | APC-HEC1-000004811 | Email to Hollek, D. - Subject: Macondo | | |
| TREX-36254 | | APC-MBI1A-000000857 - APC-MBI1A-000000858 | Email - Subject: RE: Macondo Completion Question | | |
| TREX-36255 | | APC-MBI1A-000000863 | Email - Subject: Macondo Wireline Logging | | |
| TREX-36256 | | APC-MBI1A-000000864 - APC-MBI1A-000000865 | Email - Subject: RE: Macondo MDT pressure/fluid Sampling | | |
| TREX-36257 | | APC-MBI1A-000000949 | Email - Subject: Macondo Update | | |
| TREX-36258 | | APC-MBI1A-000000952 - APC-MBI1A-000000953 | Email - Subject: Macondo Update | | |
| TREX-36259 | 00/00/2009 | APC-SHS2A-000000304 - APC-SHS2A-000000309 | 10/21/09 Email Chain b/w Huch, N., Beirne, M., and Howe, K. - Subject: RE: Macondo Proposal (New) | | |
| TREX-36260 | 00/00/2009 | APC-SHS2A-000000317 | 10/27/09 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo AFE and Well Plan | | |
| TREX-36261 | 00/00/2009 | APC-SHS2A-000000492 - APC-SHS2A-000000500 | 10/29/09 Email Chain - Subject: RE: Macondo Draft Documents | | |
| TREX-36262 | 11/3/2009 | APC-SHS2A-000000501 | 11/03/09 Email from Beirne, M. to Huch, N. - Subject: Pref. Right Waiver Language | | |
| TREX-36263 | | APC-SHS2A-000000517 - APC-SHS2A-000000519 | Email from Beirne, M. to Huch, N. - Subject: RE: Macondo (MC 252) Well Participation Agreement | | |
| TREX-36264 | 11/4/2009 | APC-SHS2A-000000520 - APC-SHS2A-000000522 | 11/04/2009 Email from Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | | |
| TREX-36265 | 11/4/2009 | APC-SHS2A-000000542 - APC-SHS2A-000000545 | 11/04/09 Email Chain - Subject: RE: Macondo (MC 252) Well Participation Agreement | | |
| TREX-36266 | 11/4/2009 | APC-SHS2A-000000551 - APC-SHS2A-000000555 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Policy confusion - Macondo (MC 252) Well Participation Agreement | | |
| TREX-36267 | 11/4/2009 | APC-SHS2A-000000556 - APC-SHS2A-000000557 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | | |
| TREX-36268 | 11/4/2009 | APC-SHS2A-000000574 - APC-SHS2A-000000579 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo conference call | | |
| TREX-36269 | 11/9/2009 | APC-SHS2A-000000580 - APC-SHS2A-000000586 | 11/09/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Subsea & Mooring Cost Details | | |
| TREX-36270 | | APC-SHS2A-000000600 - APC-SHS2A-000000601 | Email Subject RE Surviving Anadarko Entity at Macondo | | |
| TREX-36271 | 00/00/2009 | APC-SHS2A-000000611 - APC-SHS2A-000000613 | 11/12/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Surving Anadarko Entity at Macondo | | |
| TREX-36272 | 00/00/2009 | APC-SHS2A-000000614 - APC-SHS2A-000000854 | 11/16/2009 Email from Beirne, M. to Huch, N. - Subject: Macondo Operating Agreement and Exhibits | | |
| TREX-36273 | 00/00/2009 | APC-SHS2A-000000860 | 11/17/09 Email from Beirne, M. to Huch, N. - Subject: Updated Well Plan and AFE | | |
| TREX-36274 | 00/00/2009 | APC-SHS2A-000000864 | 11/17/09 Email from Bryan, J. to Howe, K. - Subject: FW: Macondo Tie back language in WPA for Macondo | | |
| TREX-36275 | | APC-SHS2A-000000875 - APC-SHS2A-000000876 | Email Subject RE: Assignment Percentages in Macondo | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36276 | 00/00/2009 | APC-SHS2A-000000882 – APC-SHS2A-000000884 | 11/18/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Assigning Percentages in Macondo | | |
| TREX-36277 | 00/00/2009 | APC-SHS2A-000000890 | 11/19/09 Email - Subject Re: Macondo Pref. Right Waivers | | |
| TREX-36278 | | APC-SHS2A-000000891 – APC-SHS2A-000000894 | Letter Re: Proposed exchange of undivided record title interest in and to Lease OCS-G 32306, Mississippi Canyon Block 252 (the MC 252 Lease) | | |
| TREX-36279 | 11/9/2009 | APC-SHS2A-000000895 – APC-SHS2A-000000897 | 11/19/09 Email - Subject: RE: Tie back language in WPA for Macondo | | |
| TREX-36280 | | APC-SHS2A-000000911 – APC-SHS2A-000000912 | Email Subject RE Macondo WPA and Lease Exchange Agreement | | |
| TREX-36281 | 00/00/2009 | APC-SHS2A-000000914 – APC-SHS2A-000000915 | 11/20/09 Letter to Moex Re: Proposed exchange of undivided record title interest in and to Lease OCS-G 32306, Mississippi Canyon Block 252 (the MC 252 Lease) | | |
| TREX-36282 | | APC-SHS2A-000000916 | Email - Subject: RE: Ratification of Macondo Operating Agreement | | |
| TREX-36283 | | APC-SHS2A-000000917 | Email Chain - Subject: RE: Well Participation Agreement Final Docs | | |
| TREX-36284 | | APC-SHS2A-000000925 – APC-SHS2A-000000927 | Email From Huch, Nick to Beirne, Michael Subject RE Macondo - Ratification of OA, Exhibit C (Dispute Resolution) and 1st Amendment to OA | | |
| TREX-36285 | | APC-SHS2A-000000955 | Email Chain - Subject: RE: Macondo Spend | | |
| TREX-36286 | | APC-SHS2A-000000978 – APC-SHS2A-000000982 | Email Chain - Subject: RE: Macondo Spend | | |
| TREX-36287 | | APC-SHS2A-000000994 – APC-SHS2A-000000997 | Email - Subject: RE: Macondo Well Information Contacts | | |
| TREX-36288 | | APC-SHS2A-000001074 – APC-SHS2A-000001075 | Email Chain - Subject: RE: Macondo Drilling Update | | |
| TREX-36289 | | APC-SHS2A-000001101 – APC-SHS2A-000001102 | Email Chain - Subject: Re: Macondo IEW Supplemental AFE - AEP & AEC (2-1-10) | | |
| TREX-36290 | | APC-SHS2A-000001152 – APC-SHS2A-000001153 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | | |
| TREX-36291 | | APC-SHS2A-000001186 – APC-SHS2A-000001187 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | | |
| TREX-36292 | | APC-SHS2A-000001997 – APC-SHS2A-000001998 | Email Chain - Subject: FW: 2nd Supplemental AFE for Macondo | | |
| TREX-36293 | | APC-SHS2A-000001197 – APC-SHS2A-000001198 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | | |
| TREX-36294 | | ANA-MDL-000030682 – ANA-MDL-000030690 | Authorizations for Expenditure for the Macondo Well (December 17, 2009, February 18, 2009, and March 30, 2010) | | |
| TREX-36295 | | APC-SHS2A-000001213 | Email - Subject: RE: Macondo Second Supplemental AFE Approved | | |
| TREX-36296 | | APC-SHS2A-000001235 – APC-SHS2A-000001236 | Email - Subject: RE: Macondo Completion Question | | |
| TREX-36297 | | APC-SHS2A-000001241 – APC-SHS2A-000001243 | Email Subject FW: Macondo Completion Question | | |
| TREX-36298 | | APC-SHS2A-000001246 – APC-SHS2A-000001247 | Email Subject FW: Macondo Completion Question | | |
| TREX-36299 | | APC-SHS2A-000001256 | Communications re: total depth | | |
| TREX-36300 | | APC-SHS2A-000001257 | Email Subject Macondo MDT pressure/fluid sampling | | |
| TREX-36301 | | APC-SHS2A-000001273 | Email Subject FW: Finished MDT program | | |
| TREX-36302 | | APC-SHS2A-000001347 – APC-SHS2A-000001348 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36303 | | APC-SHS2A-000001349 | Email Subject RE: Macondo update | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36304 | | APC-SHS2A-000001350 – APC-SHS2A-000001351 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36305 | | APC-SHS2A-000001354 | Email Subject RE: Macondo update | | |
| TREX-36306 | | APC-SHS2A-000001355 – APC-SHS2A-000001356 | Email Subject RE: Pencor Report Summarized | | |
| TREX-36307 | 11/5/2009 | APC-SHS2A-000008161 – APC-SHS2A-000008162 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo Lease Exchange Agreement Nov 5, 2009 | | |
| TREX-36308 | | APC-SHS2A-000008163 – APC-SHS2A-000008184 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | | |
| TREX-36309 | | BP-HZN-2179MDL00003337 – BP-HZN-2179MDL00003342 | Email Subject Macondo Daily Update | | |
| TREX-36310 | | BP-HZN-2179MDL00007425 | Email - Subject: FW: MOEX Macondo Information | | |
| TREX-36311 | | BP-HZN-2179MDL00008543 – BP-HZN-2179MDL00008545 | Email - Subject: FW: Macondo Information Request | | |
| TREX-36312 | | BP-HZN-2179MDL0009448 | PENCOR On Site Sampling Summary Well OCS-G-32306 No. 1 ST 00 BP 01 | | |
| TREX-36313 | | BP-HZN-2179MDL00011010 | Email Subject RE: Macondo | | |
| TREX-36314 | | BP-HZN-2179MDL00031499 – BP-HZN-2179MDL00031501 | Email - Subject: Re: Macondo | | |
| TREX-36315 | | BP-HZN-2179MDL00031830 – BP-HZN-2179MDL00031832 | Email - Subject: Macondo Information Request | | |
| TREX-36316 | | BP-HZN-2179MDL00054122 – BP-HZN-2179MDL00054127 | Exploration  Leadership Team Organizational Chart | | |
| TREX-36317 | | BP-HZN-2179MDL00054328 – BP-HZN-2179MDL00054572 | Re: information provided for in the Joint Operating Agreement including WellSpace and InSite Anywhere | | |
| TREX-36318 | | BP-HZN-2179MDL00057193 – BP-HZN-2179MDL00057208 | Authorizations for Expenditure for the Macondo Well | | |
| TREX-36319 | | BP-HZN-2179MDL00058851 – BP-HZN-2179MDL00058853 | Macondo Daily Pore Pressure Report for Apr. 4, 2010 | | |
| TREX-36320 | 11/6/2009 | BP-HZN-2179MDL00174519 – BP-HZN-2179MDL00174539 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company Nov 6, 2009 | | |
| TREX-36321 | | BP-HZN-2179MDL00204927 – BP-HZN-2179MDL00204928 | Email - Subject: RE: Macondo Drilling Engineer Name | | |
| TREX-36322 | 00/00/2009 | BP-HZN-2179MDL00213118 | Email from Bondurant, Charles; To Hafle, Mark; Beirne, Michael; Ritchie, Bryan; Bodek, Robert; Subject; RE: Macondo Objective Depth Definition Oct 29, 2009 | | |
| TREX-36323 | | BP-HZN-2179MDL00242066 | Email Subject RE Macondo Supplemental AFE - for production casing, completion equipment | | |
| TREX-36324 | 1/27/2010 | BP-HZN-2179MDL00256371 | Supplemental Authorization for Expenditure, Jan 27, 2010 | | |
| TREX-36325 | 4/14/2010 | BP-HZN-2179MDL00256379 | Authorization for Expenditure, April 14, 2010 | | |
| TREX-36326 | | BP-HZN-2179MDL00256466 | Email - Subject: Draft Macondo Operating Agreement | | |
| TREX-36327 | 11/3/2009 | BP-HZN-2179MDL00256946 – BP-HZN-2179MDL00256947 | Email from Beirne, Michael to Hutch, Nick; Subject RE: Macondo (MC 252) Well Participation Agreement Nov 3, 2009 | | |
| TREX-36328 | | BP-HZN-2179MDL00257100 | Email - Subject: RE: Exhibit C - Macondo Well Plan and AFE | | |
| TREX-36329 | 9/25/2009 | BP-HZN-2179MDL00264937 | Email - Subject: RE: Macondo Slide Pack 9/25/09 | | |
| TREX-36330 | | BP-HZN-2179MDL00264947 – BP-HZN-2179MDL00264948 | Email - Subject: RE: Macondo AFE | | |
| TREX-36331 | | BP-HZN-2179MDL00265097 – BP-HZN-2179MDL00265098 | Email - Subject: RE: Macondo Proposal | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36332 | | BP-HZN-2179MDL00266808 -<br>BP-HZN-2179MDL00266809 | Email - Subject: RE: Macondo Rig Update | | |
| TREX-36333 | | BP-HZN-2179MDL00266899 -<br>BP-HZN-2179MDL00266900 | Email - Subject: RE: Macondo Rig Update and Revised AFE | | |
| TREX-36334 | | BP-HZN-2179MDL00266899 -<br>BP-HZN-2179MDL00266900 | Email - Subject: RE: Macondo Rig Update and Revised AFE | | |
| TREX-36335 | | BP-HZN-2179MDL00267589 -<br>BP-HZN-2179MDL00267593 | Email Subject RE Macondo Supplemental AFE | | |
| TREX-36336 | | BP-HZN-2179MDL00326722 | Email Subject RE: OBMI DLIS? | | |
| TREX-36337 | | BP-HZN-2179MDL00328849 -<br>BP-HZN-2179MDL00328854 | Confidentiality Agreement | | |
| TREX-36338 | | BP-HZN-2179MDL00329165 | Email Subject Horizon Contract | | |
| TREX-36339 | | BP-HZN-2179MDL00339305 | Email - Subject: Lease Exchange Agreement Draft and Updated Well Plan and AFE | | |
| TREX-36340 | | BP-HZN-2179MDL00353181 -<br>BP-HZN-2179MDL00353182 | Email Subject fw: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 -<br>BP Daily Operations- Partners Report Report Number 3 2/2/2010 | | |
| TREX-36341 | | BP-HZN-2179MDL00369525 | Email - Subject: FW: Macondo Co-owners | | |
| TREX-36342 | | BP-HZN-2179MDL00449168 -<br>BP-HZN-2179MDL00449169 | Email Subject RE Macondo Questions | | |
| TREX-36343 | | BP-HZN-2179MDL00451462 -<br>BP-HZN-2179MDL00451468 | Email - Subject: FW: MC252 Incident - AFE Requirement for Relief Well SPUD | | |
| TREX-36344 | | BP-HZN-2179MDL0056948 -<br>BP-HZN-2179MDL0056962 | Draft Version Macondo Prospect Well Participation Agreement | | |
| TREX-36345 | | BP-HZN-2179MDL00686901 -<br>BP-HZN-2179MDL00686916 | Draft Version Macondo Prospect Well Participation Agreement | | |
| TREX-36346 | | BP-HZN-2179MDL00687195 | Email - Subject: FW: Macondo Latest AFE and Well Plan | | |
| TREX-36347 | 00/00/2009 | BP-HZN-2179MDL0175046 -<br>BP-HZN-2179MDL0175047 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo WPA and Lease<br>Exchange Agreement Nov 20, 2009 | | |
| TREX-36348 | | BP-HZN-2179MDL01827323 -<br>BP-HZN-2179MDL01827324 | Email - Subject: FW: Mitsui Meeting | | |
| TREX-36349 | | BP-HZN-2179MDL01828354 -<br>BP-HZN-2179MDL01828356 | Email - Subject: Mitsui Meeting Brief | | |
| TREX-36350 | | BP-HZN-2179MDL01831829 | Email - Subject: Mitsui Meeting | | |
| TREX-36351 | | BP-HZN-2179MDL01834138 -<br>BP-HZN-2179MDL01834139 | Email - Subject: RE: Macondo Co-owners | | |
| TREX-36352 | | BP-HZN-2179MDL01873381 -<br>BP-HZN-2179MDL01873385 | Email - Subject: RE: KW final-08.doc | | |
| TREX-36353 | | BP-HZN-2179MDL01877550 -<br>BP-HZN-2179MDL01877552 | Email - Subject: RE: INFO: Today's Objectives and Delivery, MC 252, Macondo | | |
| TREX-36354 | 11/8/2009 | BP-HZN-2179MDL01900278 | Email from Howe, Kemper to Beirne, Michael; Subject FW Macondo MC252 Nov 18,<br>2009 | | |
| TREX-36355 | | BP-HZN-2179MDL01900295 -<br>BP-HZN-2179MDL01900296 | Email - Subject: RE: Macondo JOA Base Form | | |
| TREX-36356 | 00/00/2009 | BP-HZN-2179MDL01913884 -<br>BP-HZN-2179MDL01913885 | Email from Howe, Kemper to Beirne, Michael; Liu, Xuemei; Sewani, Samina; Subject<br>FW Macondo deals Oct 22, 2009 | | |
| TREX-36357 | | BP-HZN-2179MDL01913884 -<br>BP-HZN-2179MDL01913885 | Email - Subject: FW: Macondo Deals | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36358 | | BP-HZN-2179MDL01932908 - BP-HZN-2179MDL01932909 | Email from Beirne, Michael to Howe, Kemper Subject FW OSC-G 24102/MC727 /#02: DEEPWATER HORIZON 87, Jan 6, 2010 ORG DRILLING Jan 7, 2010 | | |
| TREX-36359 | 00/00/2009 | BP-HZN-2179MDL01933083 | Email from Howe, Kemper to Beirne, Michael; Subject FW Macondo co-owners Nov 15, 2009 | | |
| TREX-36360 | | BP-HZN-2179MDL01948208 - BP-HZN-2179MDL01948227 | Exhibit C Accounting Procedure Project Team Joint Operations | | |
| TREX-36361 | | BP-HZN-2179MDL01948205 - BP-HZN-2179MDL01948207 | Email From Beirne, Michael to Erwin, Ed; Parham, Tommy; Subject FW: Macondo Nov 10, 2009 | | |
| TREX-36362 | | BP-HZN-2179MDL01954382 | Email - Subject: RE: JOGMEC/Mitsui Macondo Presentation | | |
| TREX-36363 | 00/00/2009 | BP-HZN-2179MDL01960107 - BP-HZN-2179MDL01960109 | Email from Howe, Kemper to Bondurant, Charles; Subject; FW: Macondo-Daily Update Oct 25, 2009 | | |
| TREX-36364 | | BP-HZN-2179MDL01973905 - BP-HZN-2179MDL01973919 | Draft Version Well Participation Agreement | | |
| TREX-36365 | | BP-HZN-2179MDL01973920 - BP-HZN-2179MDL01973939 | Lease Exchange Agreement between BP and Anadarko, unsigned | | |
| TREX-36366 | 11/3/2009 | BP-HZN-2179MDL01983051 - BP-HZN-2179MDL01983053 | Email From Beirne, Michael to Ritchie, Bryan; Ginsert, Tanner; Subject FW Macondo Development Cost  Nov 3, 2009 | | |
| TREX-36367 | | BP-HZN-2179MDL01928842 - BP-HZN-2179MDL01928844 | Email - Subject: RE: Request for Additional Macondo Data | | |
| TREX-36368 | 11/4/2009 | BP-HZN-2179MDL02335871 - BP-HZN-2179MDL02335872 | Email from Beirne, Michael to Tate, Maurice; Schaffer, Scott; Subject FW Macondo Lease Exchange Agreement Nov 4, 2009 (partially redacted) | | |
| TREX-36369 | | BP-HZN-2179MDL02335873 - BP-HZN-2179MDL02335893 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | | |
| TREX-36370 | | BP-HZN-2179MDL02379479 - BP-HZN-2179MDL02379481 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36371 | | BP-HZN-2179MDL02379490 - BP-HZN-2179MDL02379492 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36372 | | | Re: payments made by Anadarko defendants to BP related to Macondo prospect- | | |
| TREX-36373 | | | Re: payments made by MOEX to BP related to Macondo prospect | | |
| TREX-36374 | | BP-HZN-2179MDL02379513 - BP-HZN-2179MDL02379515 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36375 | | BP-HZN-2179MDL02379517 - BP-HZN-2179MDL02379521 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36376 | | BP-HZN-2179MDL02379522 - BP-HZN-2179MDL02379524 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36377 | | BP-HZN-2179MDL02379527 - BP-HZN-2179MDL02379528 | Re: payments made by MOEX to BP related to Macondo prospect | | |
| TREX-36378 | | | Re: payments made by MOEX to BP related to Macondo prospect | | |
| TREX-36379 | | BP-HZN-2179MDL02379532 - BP-HZN-2179MDL02379535 | Joint interest billings to Anadarko and MOEX for Macondo Well | | |
| TREX-36380 | | BP-HZN-CEC021920 - BP-HZN-CEC021921 | Email - Subject: RE: Macondo Completion Question | | |
| TREX-36381 | | BP-HZN-CEC021924 - BP-HZN-CEC021927 | Re: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36381a | | BP-HZN-CEC021924 - BP-HZN-CEC021927 | Re: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36382 | | DWHMC00268357 - DWHMC00268358 | Email to Tsuji, Yutaka - Subject: FW: Macondo Invoice | | |
| TREX-36382a | 9/30/2009 | DWHMX00268357 | Subject: FW: Macondo Invoice | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36383 | | DWHMX00000247 - DWHMX00000260;<br>DWHMX00000379 - DWHMX00000401 | Copies of the Lease Exchange Agreement and its accompanying Exhibits A through D.<br>(DWHMX00000247 - 260; DWHMX00000379 - 380; DWHMX00000381 - 386;<br>DWHMX00000387 - 389; DWHMX00000390 - 401) | | |
| TREX-36384 | | DWHMX00000261 - DWHMX00000266 | Authorization for Expenditure signed by Ishii and Wardlaw | | |
| TREX-36385 | | DWHMX00000261 - DWHMX00000266 | Copy of initial Authorization for Expenditure | | |
| TREX-36386 | | DWHMX00000273 - DWHMX00000279 | copy of the first supplemental authorization for Expenditure | | |
| TREX-36387 | | DWHMX00000273 - DWHMX00000279 | copy of the first supplemental authorization for Expenditure | | |
| TREX-36388 | | DWHMX00000293 - DWHMX00000305 | copy of purchase of the production casing and lock down sleeve | | |
| TREX-36389 | | DWHMX00058056 - DWHMX00058058 | Re: Investment in 2007 LLC Application | | |
| TREX-36389a | | DWHMX00058056 - 57 | Re: Investment in 2007 LLC Application | | |
| TREX-36390 | | DWHMX00058068 - - DWHMX00058075 | Re: meeting request | | |
| TREX-36390a | | DWHMX00058068 -075 | Re: meeting request | | |
| TREX-36391 | | DWHMX00058104 | Email - Subject: RE: Macondo TA Letter Agreement | | |
| TREX-36391a | 6/21/2007 | DWHMX00058104 - DWHMX00058105 | Subject: RE: Macondo TA Letter Agreement | | |
| TREX-36392 | | DWHMX00058110 - DWHMX00058114 | Re: Meeting request | | |
| TREX-36392a | | DWHMX00058110 - DWHMX00058114 | Re: Meeting request | | |
| TREX-36393 | | DWHMX00058117 - DWHMX00058121 | Email - Subject: RE: Meeting Request | | |
| TREX-36393a | 4/20/2010 | DWHMX00058121 | Subject: RE: Meeting Request | | |
| TREX-36394 | | DWHMX00058222 - DWHMX00058225 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36394a | 5/21/2010 | DWHMX00058222 - DWHMX00058225 | Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36395 | | DWHMX00058239 - DWHMX00058240 | MM North American Operations Telephone Conference to be held on April 21 | | |
| TREX-36395a | | DWHMX00058239 - 40 | MM North American Operations Telephone Conference to be held on April 21 | | |
| TREX-36396 | | DWHMX00058244 - DWHMX00058246 | Re: MOEX Offshore 2007 LLC subsidiary information | | |
| TREX-36396a | | DWHMX00058244 - 246 | Re: MOEX Offshore 2007 LLC subsidiary information | | |
| TREX-36397 | | DWHMX00058250 - DWHMX00058252 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36397a | 4/20/2010 | DWHMX00058250 - DWHMX00058252 | Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36398 | | DWHMX00058253 - DWHMX00058258 | FW: Macondo Invoices; attached MOEX R1 | | |
| TREX-36398a | | DWHMX00058253 - 55 | FW: Macondo Invoices; attached MOEX R1 | | |
| TREX-36399 | | DWHMX00058309 | Monthly Report April 2010 | | |
| TREX-36399a | | DWHMX00058309 | Monthly Report April 2010 | | |
| TREX-36400 | | DWHMX00058313 - DWHMX00058323 | Re: Macondo Invoices | | |
| TREX-36400a | | DWHMX00058313 - DWHMX00058314 | Re: Macondo Invoices | | |
| TREX-36401 | | DWHMX00058380 - DWHMX00058381 | Graduation Trip | | |
| TREX-36401a | | DWHMX00058380 - DWHMX00058381 | Graduation Trip | | |
| TREX-36402 | | DWHMX00058382 | Macondo Response to Mitsui & Co. | | |
| TREX-36402a | | DWHMX00058382 | Macondo Response to Mitsui & Co. | | |
| TREX-36403 | | DWHMX00058420 | Email: Subject: FW: Macondo AFE - Proposed Subsequent Operation - Production<br>Casing | | |
| TREX-36403a | 4/25/2010 | DWHMX00058420 - DWHMX00058421 | Subject: FW: Macondo AFE - Proposed Subsequent Operation - Production Casing | | |
| TREX-36404 | | DWHMX00058456 - DWHMX00058461 | Email - Subject: RE: Macondo | | |
| TREX-36404a | 3/5/2011 | DWHMX00058456 - DWHMX00058462 | Subject: RE: Macondo | | |
| TREX-36405 | | DWHMX00058487 | Email - Subject: RE: Meeting Request | | |
| TREX-36405a | 5/14/2010 | DWHMX00058487 | Subject: RE: Meeting Request | | |
| TREX-36406 | | DWHMX00068377 - DWHMX00068379 | Email - Subject: Macondo TD & Draft Sub. Op. AFE (re-send) | | |
| TREX-36406a | 4/12/2010 | DWHMX00068377 - DWHMX00068379 | Subject: Macondo TD & Draft Sub. Op. AFE (re-send) | | |
| TREX-36407 | | DWHMX00068416 - DWHMX00068417 | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |

| TREX-36407a | 4/13/2010 | DWHMX00068416 - DWHMX00068417 | Subject: RE: Macondo TD & Draft Sub. Op. AFE | | |
|---|---|---|---|---|---|
| TREX-36408 | | DWHMX00068479 - DWHMX00068480 | Re: Monthly Report March 2010 | | |
| TREX-36408a | | DWHMX00068479 - 80 | Re: Monthly Report March 2010 | | |
| TREX-36409 | | DWHMX00068540 - DWHMX00068541 | Consultation Macondo Cash Call | | |
| TREX-36409a | | DWHMX00068540 - 41 | Consultation Macondo Cash Call | | |
| TREX-36410 | | DWHMX00068543 - DWHMX00068544 | RE March 2010 Monthly Report | | |
| TREX-36410a | | DWHMX00068543 - 44 | RE March 2010 Monthly Report | | |
| TREX-36411 | | DWHMX00068549 - - DWHMX00068550 | Re: Macondo Update | | |
| TREX-36411a | | DWHMX00068549 -50 | Re: Macondo Update | | |
| TREX-36412 | | DWHMX00068551 | Re: BP March Offshore Cash Call | | |
| TREX-36412a | | DWHMX00068551 | Re: BP March Offshore Cash Call | | |
| TREX-36413 | | DWHMX00068552 | Email - Subject: RE: Macondo Update | | |
| TREX-36413a | 4/13/2010 | DWHMX00068552 - DWHMX00068553 | Subject: RE: Macondo Update | | |
| TREX-36414 | | DWHMX00068560 - DWHMX00068561 | Email - Subject: RE: Macondo MDT Pressure/Fluid Sampling | | |
| TREX-36414a | 4/6/2010 | DWHMX00068560 | Subject: RE: Macondo MDT Pressure/Fluid Sampling | | |
| TREX-36415 | | DWHMX00068562 - DWHMX00068564 | Email - Subject: RE: Macondo | | |
| TREX-36415a | 4/21/2010 | DWHMX00068562 - DWHMX00068564 | Subject: RE: Macondo | | |
| TREX-36416 | | DWHMX00068565 - DWHMX00068567 | Email - Subject: RE: Macondo | | |
| TREX-36416a | 7/28/2010 | DWHMX00068565 - DWHMX00068567 | Subject: RE: Macondo | | |
| TREX-36417 | | DWHMX00068571 - DWHMX00068572 | RE: Macondo wireline logs | | |
| TREX-36417a | | DWHMX00068571 - 572 | RE: Macondo wireline logs | | |
| TREX-36418 | | DWHMX0068608 - DWHMX00068610 | Macondo Current Situation | | |
| TREX-36418a | | DWHMX00068608 - 610 | Macondo Current Situation | | |
| TREX-36419 | | DWHMX00068613 - DWHMX00068615 | Email - Subject: Re: Macondo | | |
| TREX-36419a | | DWHMX00068613 - DWHMX00068615 | Subject: Re: Macondo | | |
| TREX-36420 | | DWHMX00068616 - DWHMX00068618 | Re: Macondo | | |
| TREX-36420a | | DWHMX00068616 - DWHMX00068618 | Re: Macondo | | |
| TREX-36421 | | DWHMX00068708 - DWHMX00068709 | 4/14 North American Operations/Telephone Conference Topics | | |
| TREX-36421a | | DWHMX00068708 - DWHMX00068709 | 4/14 North American Operations/Telephone Conference Topics | | |
| TREX-36422 | | DWHMX00068727 | Email to Tsuji, Yutaka - Subject: RE: Macondo Update | | |
| TREX-36422a | 11/1/2006 | DWHMX00263979 | Subject: RE: Macondo Update | | |
| TREX-36423 | | DWHMX00068747 - DWHMX00068748 | Re: Macondo Daily Report | | |
| TREX-36423a | | DWHMX00068747 -748 | Re: Macondo Daily Report | | |
| TREX-36424 | | DWHMX00068792 - DWHMX00068793 | Re: Macondo Quick Look | | |
| TREX-36424a | | DWHMX00068792 - 793 | Re: Macondo Quick Look | | |
| TREX-36425 | | DWHMX00068835 - DWHMX00068837 | Re: Current Status of Macondo  [Macondo Situation] | | |
| TREX-36425a | | DWHMX00068835 - 837 | Re: Current Status of Macondo | | |
| TREX-36426 | | DWHMX00068841 - DWHMX00068842 | Macondo Update | | |
| TREX-36426a | | DWHMX00068841 - 42 | Macondo Update | | |
| TREX-36427 | | DWHMX00068843 | Macondo Update | | |
| TREX-36427a | | DWHMX00068843 | Macondo Update | | |
| TREX-36428 | | DWHMX00068844 | Macondo Update | | |
| TREX-36428a | | DWHMX00068844 | Macondo Update | | |
| TREX-36429 | | DWHMX00068903 | Email to Tsuji, Yutaka - Subject: RE: Macondo Update | | |
| TREX-36429a | | DWHMX00068903 | Macondo Drilling Operations Summary Listed in Monthly Report | | |
| TREX-36430 | | DWHMX00069005 - DWHMX00069006 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE | | |
| TREX-36430a | | DWHMX00069005 - DWHMX00069006 | FW: Macondo Supplemental AFE | | |
| TREX-36431 | | DWHMX00069013 - DWHMX00069014 | Email to Tsuji, Yutaka - Subject: RE: Macondo Supplemental AFE | | |
| TREX-36431a | 10/9/2009 | DWHMX00069013 - DWHMX00069014 | Email to Tsuji, Yutaka - Subject: RE: Macondo Supplemental AFE | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36432 | | DWHMX00069013 - DWHMX00069014 | Reference Items Re: Macondo Potential Supplemental AFE | | |
| TREX-36432a | | DWHMX00069013 - DWHMX00069014 | Reference Items Re: Macondo Potential Supplemental AFE | | |
| TREX-36433 | | DWHMX00069019 | Re: Title | | |
| TREX-36433a | | DWHMX00069019 | Re: Title | | |
| TREX-36434 | | DWHMX00069034 | Macondo Supplemental AFE No2 Approval Acquisition | | |
| TREX-36434a | | DWHMX00069034 | Macondo Supplemental AFE No2 Approval Acquisition | | |
| TREX-36435 | | DWHMX00069056 | Macondo Supplemental AFE | | |
| TREX-36435a | | DWHMX00069056 | Macondo Supplemental AFE | | |
| TREX-36436 | | DWHMX00069069 - DWHMX00069070 | Macondo Payment Procedure | | |
| TREX-36436a | | DWHMX00069069 - DWHMX00069070 | Macondo Payment Procedure | | |
| TREX-36437 | | DWHMX00069107 - DWHMX00069108 | Email to Naito, Shinjiro - Subject: RE: Macondo Update | | |
| TREX-36437a | 9/23/2009 | DWHMX00069107 - DWHMX00069108 | Subject: RE: Macondo Update | | |
| TREX-36438 | | DWHMX00069155 - DWHMX00069294 | Macondo Situation Latest | | |
| TREX-36438a | | DWHMX00069155 | Macondo Situation Latest | | |
| TREX-36439 | | DWHMX00069348 | Email to Tsuji, Yutaka - Subject: FW: Current State of Macondo and Future Plans | | |
| TREX-36439a | | DWHMX00069348 | Current State of Macondo and Future Plans | | |
| TREX-36440 | | DWHMX00069520 - DWHMX00069523 | Email to Naito, Shinjiro - Subject: RE: Macondo BP | | |
| TREX-36440a | | | Subject: RE: [Macondo] BP | | |
| TREX-36441 | | DWHMX00069721 - DWHMX00069726 | Re: Macondo Excavation Cost Payments in the Fiscal Year | | |
| TREX-36441a | | DWHMX00069721 - 23 | Re: Macondo Excavation Cost Payments in the Fiscal Year | | |
| TREX-36442 | | DWHMX00069730 - DWHMX00069731 | RE: [Macondo] Cost Overrun Possibility | | |
| TREX-36442a | | DWHMX00069730 - 31 | Cost Overrun Possibility | | |
| TREX-36443 | | DWHMX00069975 - DWHMX00069977 | FW: Feb 2010 Will K Cash Call BP | | |
| TREX-36443a | | DWHMX00069975 | FW: Feb 2010 Will K Cash Call BP | | |
| TREX-36444 | | DWHMX00070147 - DWHMX00070159 | JOGMEC Adoption | | |
| TREX-36444a | | DWHMX00070147 | JOGMEC Adoption | | |
| TREX-36445 | | DWHMX00070178 - DWHMX00070179 | Macondo Excavation Cost Payments in the Fiscal Year | | |
| TREX-36445a | | DWHMX00070178 - 179 | Macondo Excavation Cost Payments in the Fiscal Year | | |
| TREX-36446 | | DWHMX00070180 - DWHMX00070182 | New Business Supervisor Confirmation | | |
| TREX-36446a | | DWHMX00070180 - 82 | New Business Supervisor Confirmation | | |
| TREX-36447 | | DWHMX00070194 - DWHMX00070196 | US MOEX Monthly Report February 2010 | | |
| TREX-36447a | | DWHMX00070194 | US MOEX Monthly Report February 2010 | | |
| TREX-36448 | | DWHMX00070197 | Macondo Current Situation | | |
| TREX-36448a | | DWHMX00070197 | Macondo Current Situation | | |
| TREX-36449 | | DWHMX00070209 - DWHMX00070211 | GOM Deepwater-Colonial Prospect Oil | | |
| TREX-36449a | | DWHMX00070209 - 211 | GOM Deepwater-Colonial Prospect Oil | | |
| TREX-36450 | | DWHMX00070222 | Confirmation Items | | |
| TREX-36450a | | DWHMX00070222 | Confirmation Items | | |
| TREX-36451 | | DWHMX00071494 | Letter dated November 24, 2009, from Michael J. Beirne to MOEX re: "Macondo Lease Exchange Agreement Invoice" | | |
| TREX-36452 | | DWHMX00068890 | Email - Subject: MM North America Operations Telephone Conference Topics | | |
| TREX-36452a | 3/23/2010 | DWHMX00068890 - DWHMX00068891 | Subject: MM North America Operations Telephone Conference Topics | | |
| TREX-36453 | | DWHMX00069102 | Email - Subject: RE: Macondo Update | | |
| TREX-36453a | 12/2/2009 | DWHMX00069102 - DWHMX00069103 | Subject: RE: Macondo Update | | |
| TREX-36454 | | DWHMX00069968 | Email to Oseto, Kazuhito - Subject: Macondo Daily Report (3/7) | | |
| TREX-36454a | 7/20/2011 | DWHMX00069968 | Subject: Macondo Daily Report (3/7) | | |
| TREX-36455 | | DWHMX00263946 - DWHMX00263947 | Email - Subject: FW: BP GOM Rig Fire | | |

| TREX-36455a | 1/28/2010 | BP-HZN-2179MDL00332269 | Subject: [Urgent] FW: BP GOM Rig Fire | | |
|---|---|---|---|---|---|
| TREX-36456 | | DWHMX00263982 - DWHMX00263983 | Re: Macondo Daily Report 4/5 | | |
| TREX-36456a | | DWHMX00263982 - DWHMX00263983 | Re: Macondo Daily Report 4/5 | | |
| TREX-36457 | | DWHMX00268329 | Email: Subject: FW: Macondo Drilling Update | | |
| TREX-36457a | 3/17/2009 | BP-HZN-MBI00059249 - BP-HZN-MBI00059250 | Subject: FW: Macondo Drilling Update | | |
| TREX-36458 | | DWHMX00268332 - DWHMX00268334 | Email: Subject: FW: Macondo Additional Questions | | |
| TREX-36458a | 5/22/2009 | DWHMX00268332 - DWHMX00268334 | Subject: FW: Macondo Additional Questions | | |
| TREX-36459 | | DWHMX00268335 - DWHMX00268337 | Email and Attachment - Subject: FW: Macondo AFE Details | | |
| TREX-36459a | 11/4/2009 | DWHMX00268335 | Subject: FW: Macondo AFE Details | | |
| TREX-36460 | | DWHMX00268342 - DWHMX00268344 | Letter from Michael Beirne re: BP GOM SPU AFE 201031 - Proposed Subsequent Operation - Production Casing | | |
| TREX-36461 | | DWHMX00268374 - DWHMX00268387 | Email - Subject: FW: Macondo Invoices | | |
| TREX-36461a | | BP-HZN-MBI00176218 | Subject: FW: Macondo Invoices | | |
| TREX-36462 | | DWHMX00268519 - DWHMX00268521 | Letter Re: Supplemental AFE #X2-000X8 Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | | |
| TREX-36463 | | DWHMX00268522 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE | | |
| TREX-36463a | | DWHMX00268522 | Subject: FW: Macondo Supplemental AFE | | |
| TREX-36464 | | DWHMX00268530 - DWHMX00268533 | Email - Subject: FW: Macondo TA Letter Agreement | | |
| TREX-36464a | 6/9/2010 | DWHMX00268530 | Subject: FW: Macondo TA Letter Agreement | | |
| TREX-36465 | | DWHMX0008011 - DWHMX0008013 | Authorization for Expenditure dated April 15,2010 | | |
| TREX-36466 | | DWHMX00268543 - DWHMX00268544 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36466a | 2/3/2010 | DWHMX00268543 - DWHMX00268544 | Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36467 | | DWHMX00288079 | Halliburton WellSpace screen shot showing a list of WellSpace Catalogs for Macondo; Yamamoto Kyoko is logged in as user | | |
| TREX-36468 | | DWHMX00288256 - DWHMX00288257 | Email - Subject: FW: MC 252 May 2010 Operations JIB - Documentation | | |
| TREX-36469 | | DWHMX00288878 | Email - Subject: RE: BP Cash Call Invoice | | |
| TREX-36469a | 4/15/2010 | DWHMX00288878 | Subject: RE: BP Cash Call Invoice | | |
| TREX-36470 | | DWHMX00289193 - DWHMX00289194 | Email - Subject: FW: BP GOM | | |
| TREX-36471 | | DWHMX00289197 | Email - Subject: RE: Macondo Accident | | |
| TREX-36472 | | DWHMX00289336 | Email: Subject: FW: Evaluation complete at Macondo | | |
| TREX-36472a | 3/22/2010 | DWHMX00289336 | Subject: FW: Evaluation complete at Macondo | | |
| TREX-36473 | | DWHMX00289449 - DWHMX00289450 | Email: Subject: FW: Macondo Drilling Update | | |
| TREX-36473a | | DWHMX00289449 | Subject: FW: Macondo Drilling Update | | |
| TREX-36474 | | DWHMX00289482 - DWHMX00289552 | Email - Subject: FW: Macondo Safety Information - Marianas Equipment List | | |
| TREX-36474a | 4/16/2010 | DWHMX00289482 | Subject: FW: Macondo Safety Information - Marianas Equipment List | | |
| TREX-36475 | | DWHMX00289831 | Email to Tsuji, Yutaka - Subject: FW: Macondo Supplemental AFE Approved | | |
| TREX-36475a | 4/12/2010 | BP-HZN-MBI00125958 | Subject: FW: Macondo Supplemental AFE Approved | | |
| TREX-36476 | | DWHMX00289834 | Second Supplemental AFE | | |
| TREX-36477 | | DWHMX00289843 - DWHMX00289846 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36477a | 4/13/2010 | DWHMX00289843 | Subject: FW: Macondo TD & Draft Sub. Op. AFE (Re-send) | | |
| TREX-36478 | | DWHMX00289851 - DWHMX00289853 | Email - Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36478a | 7/10/2011 | DWHMX00289851 | Subject: FW: Macondo TD & Draft Sub. Op. AFE | | |
| TREX-36479 | | DWHMX00289857 | Email: Subject: FW: Macondo Update | | |
| TREX-36479a | 11/4/2010 | DWHMX00289857 | Subject: FW: Macondo Update | | |
| TREX-36480 | | DWHMX00299595 - DWHMX00299726 | Email - Subject: FW: Marianas Rig Contract | | |
| TREX-36480a | 4/12/2010 | DWHMX00299595 - DWHMX00299596 | Subject: FW: Marianas Rig Contract | | |
| TREX-36481 | | DWHMX00299729 - DWHMX00299732 | Email - Subject: FW: MOEX Wire(Re: BP Cash Call Payments) | | |
| TREX-36481a | 4/25/2010 | DWHMX00299729 - DWHMX00299732 | Subject: FW: MOEX - Wire (Re: BP Cash Call Payments) | | |
| TREX-36482 | | DWHMX00299888 - DWHMX00299889 | Email - Subject: RE: Horizon Contract | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36482a | 5/4/2010 | DWHMX00299888 - DWHMX00299889 | Subject: RE: Horizon Contract | | |
| TREX-36483 | | DWHMX00299958 - DWHMX00299960 | Email: Subject: RE: Macondo Rig Update and Revised AFE | | |
| TREX-36483a | 5/8/2009 | DWHMX00299958 | Subject: RE: Macondo Rig Update and Revised AFE | | |
| TREX-36484 | | DWHMX00311143 | Email - Subject: Horizon Contract | | |
| TREX-36485 | | DWHMX00311356 | Email from Beirne, Michael to Ishii, Naoki; Subject RE Macondo OA Nov 16, 2009 | | |
| TREX-36486 | | DWHMX00315472 - DWHMX00315490 | Draft Lease Exchange Agreement | | |
| TREX-36487 | | DWHMX00348719 - DWHMX00348739 | Draft of Lease Exchange Agreement Exhibit A - Description of Assigned Leases | | |
| TREX-36488 | | DWRM0001163 - DWRM0001175 | Email to Jim Bryan - Subject: Garden Banks Block 997 | | |
| TREX-36489 | | IIG001-000441 - IIG001-000489 | Letter RE: Assignment of Record Title Interest Mississippi Canyon 252 | | |
| TREX-36490 | | IIG001-000441 - IIG001-000489 | Designation of Operator | | |
| TREX-36491 | | IIG001-000441 - IIG001-000489 | Designation of Operator | | |
| TREX-36492 | 00/00/2009 | IIG001-000441 - IIG001-000489 | Letter Re: Request for Approval of Assignment of Record Title Interest; Assignment of Record Title dated 11/23/2009 | | |
| TREX-36493 | | IIG001-000441 - IIG001-000489 | Letter RE: Assignment of Record Title Interest Mississippi Canyon 252 | | |
| TREX-36494 | | APC-HEC1-000002415 | AFE Header AFE Request Type Supplemental spreadsheet | | |
| TREX-36495 | | APC-HEC1-000002396 - APC-HEC1-000002397 | AFE Header AFE Request Type Supplemental spreadsheet | | |
| TREX-36496 | | APC-HEC1-000003288 | AFE Header AFE Request Type Supplemental spreadsheet | | |
| TREX-36497 | | BP-HZN-2179MDL02379508 | Anadarko Petroleum company Customer Account History | | |
| TREX-36498 | | BP-HZN-MBI-00175046 - BP-HZN-MBI-00175047 | Email Subject RE: Macondo WPA and Lease Exchange Agreement | | |
| TREX-36499 | | BP-HZN-2179MDL02338711 - BP-HZN-2179MDL02338713 | Email Subject RE: Anadarko Macondo Invoice - Cash Call | | |
| TREX-36500 | | BP-HZN-2179MDL02752552 - BP-HZN-2179MDL02752582 | Email Subject RE: FW: FW: FW: Fw: Anadarko 012110 Buying Manual Invoice | | |
| TREX-36501 | | BP-HZN-2179MDL02863980 - BP-HZN-2179MDL02863981 | Email Subject RE: Urgent: Macondo JIB's | | |
| TREX-36502 | | ANA-MDL-000004699 - ANA-MDL-000004702 | Email Subject RE: GOM Operations Update 3/9/10 | | |
| TREX-36503 | | BP-HZN-MBI00189050 - BP-HZN-MBI00189053 | Email Subject RE: Macondo Spend forecast - supplement #2 and FM revision | | |
| TREX-36504 | 4/12/2010 | ANA-MDL-000004372 - ANA-MDL-000004376 | Email Subject RE: GOM Operations Update 4/12/10 | | |
| TREX-36505 | | ANA-MDL-000002770 - ANA-MDL-000002773 | Email Subject RE: Domestic Exploration Update | | |
| TREX-36506 | | ANA-MDL-000062726 | Letter RE: JIB Invoice No. 0520100070003670 | | |
| TREX-36507 | | ANA-MDL-000209949 - ANA-MDL-000209950 | Email Subject RE: Accounting treatment for materials transfer to BP | | |
| TREX-36508 | | ANA-MDL-000062727 - ANA-MDL-000062728 | Letter Re: Failure to Pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement | | |
| TREX-36509 | | DWHMX00259577 - DWHMX00259579 | Letter Re: Lease OCS-G 32306 ("Macondo Lease"_ | | |
| TREX-36510 | | DWHMX00259580 - DWHMX00259584 | Email Subject Re: MC 252 Federal Royalty Payments | | |
| TREX-36511 | | ANA-MDL-000029226 - ANA-MDL-000029227 | Email Subject Communications following Notice of Default | | |
| TREX-36512 | | ANA-MDL-000200003 - ANA-MDL-000200005 | Email Subject FW: Macondo-Notice of Default | | |
| TREX-36513 | | ANA-MDL-000240302 - ANA-MDL-000240304 | Letter Re: Macondo Well JIB Invoice No. 0520100070003670 | | |
| TREX-36514 | | ANA-MDL-000232580 - ANA-MDL-000232582 | Email Subject FW: Macondo Bill for pipe (APC Stock) | | |
| TREX-36515 | | ANA-MDL-000240309 - ANA-MDL-000240310 | Letter Re: Macondo Well JIB Invoice No. 0920100070003670 | | |
| TREX-36516 | | ANA-MDL-000240305 - ANA-MDL-000240308 | Letter: Re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 | | |
| TREX-36517 | | ANA-MDL-000240311 - ANA-MDL-000240312 | Letter Re: Macondo Prospect Deepwater Operating Agreement | | |
| TREX-36518 | | BP-HZN-2179MDL02759063 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | | |
| TREX-36519 | 00/00/2006 | BP-HZN-2179MDL00169358 - BP-HZN-2179MDL00169370 | November 30, 2006 E-mail from George Coltrin to Carl H. Butler, Subject: FW: Cameron Bi-Directional Sealing Rams | | |

| TREX-36520 | 6/8/2010 | BP-HZN-BLY00294350 - BP-HZN-BLY00294359 | June 8, 2010 E-mail from Paul Dias to Fereidoun Abbassian, Subject: FW: Assignment/Paul Dias BOP systems | | |
|---|---|---|---|---|---|
| TREX-36521 | 4/16/2010 | BP-HZN-2179MDL00032014 - BP-HZN-2179MDL00032015 | April 16, 2010 E-mail from Preeti Paikattu to Brian Morel, Subject: RE: Actual vs model - 9-7/8 in liner run | | |
| TREX-36522 | | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Questions from Fereidoun Abbassian May 27th | | |
| TREX-36523 | | BP-HZN-BLY00053195 - BP-HZN-BLY00053826 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 1 | | |
| TREX-36524 | | BP-HZN-BLY00052579 - BP-HZN-BLY00052876 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 2 | | |
| TREX-36525 | | BP-HZN-BLY00052877 - BP-HZN-BLY00053045 | Vastar Resources, Inc. Deepwater Horizon Rig Files 6.0 BOP Equipment Volume 3 | | |
| TREX-36526 | 4/15/2010 | BP-HZN-2179MDL02096397 | Weatherford Delivery Ticket - Order Date: Apr 15, 2010 | | |
| TREX-36527 | | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at MC252 | | |
| TREX-36528 | | IMS297-006585 - IMS297-006728 | API Standard 17D | | |
| TREX-36529 | | LAL095-007833 - LAL095-008276 | API Standard 6A | | |
| TREX-36530 | | BP-HZN-2179MDL00001333 - BP-HZN-2179MDL00001336 | Application for Permit to Modify 031010 | | |
| TREX-36531 | | BP-HZN-2179MDL00001449 - BP-HZN-2179MDL00001456 | Application for Revised New Well 012520 | | |
| TREX-36532 | | DRQ00047770 | CHSART Drawing | | |
| TREX-36533 | | TRN-INV-00029124 - TRN-INV-00029126 | Daily Operation Report | | |
| TREX-36534 | | BP-HZN-MBI00013592 - BP-HZN-MBI00013595 | Daily Operations Report 01312010 | | |
| TREX-36535 | | BP-HZN-MBI00018607 - BP-HZN-MBI00018609 | Daily Operations Report 02012010 | | |
| TREX-36536 | | BP-HZN-MBI00013621 - BP-HZN-MBI00013624 | Daily Operations Report 02022010 | | |
| TREX-36537 | | BP-HZN-MBI00013599 - BP-HZN-MBI00013602 | Daily Operations Report 02032010 | | |
| TREX-36538 | | BP-HZN-MBI00013617 - BP-HZN-MBI00013620 | Daily Operations Report 02042010 | | |
| TREX-36539 | | BP-HZN-MBI00020885 - BP-HZN-MBI00020887 | Daily Operations Report 02062010 | | |
| TREX-36540 | | BP-HZN-MBI00013607 - BP-HZN-MBI00013610 | Daily Operations Report 02072010 | | |
| TREX-36541 | | BP-HZN-MBI00013603 - BP-HZN-MBI00013606 | Daily Operations Report 02082010 | | |
| TREX-36542 | | BP-HZN-MBI00013611 - BP-HZN-MBI00013616 | Daily Operations Report 02092010 | | |
| TREX-36543 | | BP-HZN-MBI00013625 - BP-HZN-MBI00013629 | Daily Operations Report 02102010 | | |
| TREX-36544 | | BP-HZN-MBI00018641 - BP-HZN-MBI00018646 | Daily Operations Report 02112010 | | |
| TREX-36545 | | BP-HZN-MBI00013643 - BP-HZN-MBI00013648 | Daily Operations Report 02132010 | | |
| TREX-36546 | | BP-HZN-MBI00018660 - BP-HZN-MBI00018665 | Daily Operations Report 02142010 | | |
| TREX-36547 | | BP-HZN-MBI00013655 - BP-HZN-MBI00013660 | Daily Operations Report 02152010 | | |
| TREX-36548 | | BP-HZN-MBI00013661 - BP-HZN-MBI00013665 | Daily Operations Report 02162010 | | |
| TREX-36549 | | BP-HZN-MBI00013687 - BP-HZN-MBI00013693 | Daily Operations Report 02202010 | | |
| TREX-36550 | | BP-HZN-MBI00018705 - BP-HZN-MBI00018710 | Daily Operations Report 02212010 | | |
| TREX-36551 | | BP-HZN-MBI00013700 - BP-HZN-MBI00013706 | Daily Operations Report 02222010 | | |
| TREX-36552 | | BP-HZN-MBI00013995 - BP-HZN-MBI00014001 | Daily Operations Report 02232010 | | |
| TREX-36553 | | BP-HZN-MBI00013707 - BP-HZN-MBI00013713 | Daily Operations Report 02242010 | | |
| TREX-36554 | | BP-HZN-MBI00013714 - BP-HZN-MBI00013720 | Daily Operations Report 02252010 | | |
| TREX-36555 | | BP-HZN-MBI00014002 - BP-HZN-MBI00014006 | Daily Operations Report 02262010 | | |
| TREX-36556 | | BP-HZN-MBI00014007 - BP-HZN-MBI00014012 | Daily Operations Report 02272010 | | |
| TREX-36557 | | BP-HZN-MBI00014013 - BP-HZN-MBI00014018 | Daily Operations Report 02282010 | | |
| TREX-36558 | | BP-HZN-MBI00013721 - BP-HZN-MBI00013727 | Daily Operations Report 03022010 | | |
| TREX-36559 | | BP-HZN-MBI00014019 - BP-HZN-MBI00014024 | Daily Operations Report 03032010 | | |
| TREX-36560 | | BP-HZN-MBI00018739 - BP-HZN-MBI00018745 | Daily Operations Report 03042010 | | |

| TREX-36561 | | BP-HZN-MBI00013735 - BP-HZN-MBI00013740 | Daily Operations Report 03052010 | | |
| TREX-36562 | | BP-HZN-MBI00013741 - BP-HZN-MBI00013746 | Daily Operations Report 03062010 | | |
| TREX-36563 | | BP-HZN-MBI00013747 - BP-HZN-MBI00013752 | Daily Operations Report 03072010 | | |
| TREX-36564 | | BP-HZN-MBI00013770 - BP-HZN-MBI00013776 | Daily Operations Report 03122010 | | |
| TREX-36565 | | BP-HZN-MBI00018793 - BP-HZN-MBI00018797 | Daily Operations Report 03142010 | | |
| TREX-36566 | | BP-HZN-MBI00013787 - BP-HZN-MBI00013792 | Daily Operations Report 03152010 | | |
| TREX-36567 | | BP-HZN-MBI00013793 - BP-HZN-MBI00013795 | Daily Operations Report 03162010 | | |
| TREX-36568 | | BP-HZN-MBI00018807 - BP-HZN-MBI00018813 | Daily Operations Report 03172010 | | |
| TREX-36569 | | BP-HZN-MBI00013803 - BP-HZN-MBI00013808 | Daily Operations Report 03182010 | | |
| TREX-36570 | | BP-HZN-MBI00013809 - BP-HZN-MBI00013814 | Daily Operations Report 03192010 | | |
| TREX-36571 | | BP-HZN-MBI00013815 - BP-HZN-MBI00013820 | Daily Operations Report 03202010 | | |
| TREX-36572 | | BP-HZN-MBI00013821 - BP-HZN-MBI00013826 | Daily Operations Report 03212010 | | |
| TREX-36573 | | BP-HZN-MBI00013827 - BP-HZN-MBI00013833 | Daily Operations Report 03222010 | | |
| TREX-36574 | | BP-HZN-MBI00018845 - BP-HZN-MBI00018849 | Daily Operations Report 03232010 | | |
| TREX-36575 | | BP-HZN-MBI00018850 - BP-HZN-MBI00018854 | Daily Operations Report 03242010 | | |
| TREX-36576 | | BP-HZN-MBI00013844 - BP-HZN-MBI00013849 | Daily Operations Report 03252010 | | |
| TREX-36577 | | BP-HZN-MBI00013856 - BP-HZN-MBI00013862 | Daily Operations Report 03272010 | | |
| TREX-36578 | | BP-HZN-MBI00013863 - BP-HZN-MBI00013867 | Daily Operations Report 03282010 | | |
| TREX-36579 | | BP-HZN-MBI00013868 - BP-HZN-MBI00013873 | Daily Operations Report 03292010 | | |
| TREX-36580 | | BP-HZN-MBI00013874 - BP-HZN-MBI00013878 | Daily Operations Report 03302010 | | |
| TREX-36581 | | BP-HZN-MBI00013879 - BP-HZN-MBI00013883 | Daily Operations Report 03312010 | | |
| TREX-36582 | | BP-HZN-MBI00013884 - BP-HZN-MBI00013889 | Daily Operations Report 04012010 | | |
| TREX-36583 | | BP-HZN-MBI00013890 - BP-HZN-MBI00013896 | Daily Operations Report 04022010 | | |
| TREX-36584 | | BP-HZN-MBI00019363 - BP-HZN-MBI00019367 | Daily Operations Report 04072010 | | |
| TREX-36585 | | BP-HZN-MBI00019368 - BP-HZN-MBI00019376 | Daily Operations Report 04082010 | | |
| TREX-36586 | | BP-HZN-MBI00019377 - BP-HZN-MBI00019382 | Daily Operations Report 04092010 | | |
| TREX-36587 | | BP-HZN-MBI00019383 - BP-HZN-MBI00019388 | Daily Operations Report 04102010 | | |
| TREX-36588 | | BP-HZN-MBI00019389 - BP-HZN-MBI00019392 | Daily Operations Report 04112010 | | |
| TREX-36589 | | BP-HZN-MBI00019393 - BP-HZN-MBI00019396 | Daily Operations Report 04122010 | | |
| TREX-36590 | | BP-HZN-MBI00019397 - BP-HZN-MBI00019401 | Daily Operations Report 04132010 | | |
| TREX-36591 | | BP-HZN-MBI00013970 - BP-HZN-MBI00013974 | Daily Operations Report 04152010 | | |
| TREX-36592 | | BP-HZN-MBI00013975 - BP-HZN-MBI00013979 | Daily Operations Report 04162010 | | |
| TREX-36593 | | BP-HZN-MBI00014191 - BP-HZN-MBI00014195 | Daily Operations Report 10122009 | | |
| TREX-36594 | | BP-HZN-MBI00014188 - BP-HZN-MBI00014190 | Daily Operations Report 10132009 | | |
| TREX-36595 | | BP-HZN-MBI00014185 - BP-HZN-MBI00014187 | Daily Operations Report 10142009 | | |
| TREX-36596 | | BP-HZN-MBI00014182 - BP-HZN-MBI00014184 | Daily Operations Report 10152009 | | |
| TREX-36597 | | BP-HZN-MBI00014178 - BP-HZN-MBI00014181 | Daily Operations Report 10162009 | | |
| TREX-36598 | | BP-HZN-MBI00014175 - BP-HZN-MBI00014177 | Daily Operations Report 10172009 | | |
| TREX-36599 | | BP-HZN-MBI00014171 - BP-HZN-MBI00014174 | Daily Operations Report 10182009 | | |
| TREX-36600 | | BP-HZN-MBI00014166 - BP-HZN-MBI00014170 | Daily Operations Report 10192009 | | |
| TREX-36601 | | BP-HZN-MBI00014161 - BP-HZN-MBI00014165 | Daily Operations Report 10202009 | | |
| TREX-36602 | | BP-HZN-MBI00019106 - BP-HZN-MBI00019110 | Daily Operations Report 10212009 | | |
| TREX-36603 | | BP-HZN-MBI00019177 - BP-HZN-MBI00019180 | Daily Operations Report 10302009 | | |
| TREX-36604 | | BP-HZN-MBI00014210 - BP-HZN-MBI00014213 | Daily Operations Report 10312009 | | |
| TREX-36605 | | BP-HZN-MBI00014214 - BP-HZN-MBI00014216 | Daily Operations Report 11012009 | | |
| TREX-36606 | | BP-HZN-MBI00014217 - BP-HZN-MBI00014219 | Daily Operations Report 11022009 | | |
| TREX-36607 | | BP-HZN-MBI00014220 - BP-HZN-MBI00014222 | Daily Operations Report 11032009 | | |
| TREX-36608 | | BP-HZN-MBI00014223 - BP-HZN-MBI00014225 | Daily Operations Report 11042009 | | |
| TREX-36609 | | BP-HZN-MBI00014226 - BP-HZN-MBI00014228 | Daily Operations Report 11052009 | | |

| TREX-36610 | BP-HZN-MBI00014229 - BP-HZN-MBI00014231 | Daily Operations Report 11062009 | | |
|---|---|---|---|---|
| TREX-36611 | BP-HZN-MBI00014232 - BP-HZN-MBI00014234 | Daily Operations Report 11072009 | | |
| TREX-36612 | BP-HZN-MBI00014238 - BP-HZN-MBI00014240 | Daily Operations Report 11082009 | | |
| TREX-36613 | BP-HZN-MBI00014235 - BP-HZN-MBI00014237 | Daily Operations Report 11092009 | | |
| TREX-36614 | BP-HZN-MBI00014241 - BP-HZN-MBI00014243 | Daily Operations Report 11102009 | | |
| TREX-36615 | BP-HZN-MBI00014244 - BP-HZN-MBI00014246 | Daily Operations Report 11112009 | | |
| TREX-36616 | BP-HZN-MBI00014247 - BP-HZN-MBI00014249 | Daily Operations Report 11122009 | | |
| TREX-36617 | BP-HZN-MBI00014250 - BP-HZN-MBI00014252 | Daily Operations Report 11132009 | | |
| TREX-36618 | BP-HZN-MBI00014253 - BP-HZN-MBI00014255 | Daily Operations Report 11142009 | | |
| TREX-36619 | BP-HZN-MBI00014256 - BP-HZN-MBI00014258 | Daily Operations Report 11152009 | | |
| TREX-36620 | BP-HZN-MBI00014259 - BP-HZN-MBI00014261 | Daily Operations Report 11162009 | | |
| TREX-36621 | BP-HZN-MBI00019262 - BP-HZN-MBI00019264 | Daily Operations Report 11172009 | | |
| TREX-36622 | BP-HZN-MBI00019236 - BP-HZN-MBI00019238 | Daily Operations Report 11182009 | | |
| TREX-36623 | BP-HZN-MBI00014268 - BP-HZN-MBI00014270 | Daily Operations Report 11192009 | | |
| TREX-36624 | BP-HZN-MBI00014271 - BP-HZN-MBI00014273 | Daily Operations Report 11202009 | | |
| TREX-36625 | BP-HZN-MBI00014274 - BP-HZN-MBI00014276 | Daily Operations Report 11212009 | | |
| TREX-36626 | BP-HZN-MBI00014277 - BP-HZN-MBI00014279 | Daily Operations Report 11222009 | | |
| TREX-36627 | BP-HZN-MBI00014280 - BP-HZN-MBI00014286 | Daily Operations Report 11232009 | | |
| TREX-36628 | BP-HZN-MBI00014287 - BP-HZN-MBI00014293 | Daily Operations Report 11242009 | | |
| TREX-36629 | BP-HZN-MBI00014294 - BP-HZN-MBI00014301 | Daily Operations Report 11252009 | | |
| TREX-36630 | BP-HZN-MBI00014302 - BP-HZN-MBI00014306 | Daily Operations Report 11262009 | | |
| TREX-36631 | BP-HZN-MBI00014307 - BP-HZN-MBI00014311 | Daily Operations Report 11272009 | | |
| TREX-36632 | BP-HZN-MBI00014312 - BP-HZN-MBI00014314 | Daily Operations Report 11282009 | | |
| TREX-36633 | BP-HZN-MBI00019286 - BP-HZN-MBI00019288 | Daily Operations Report 11292009 | | |
| TREX-36634 | BP-HZN-MBI00014318 - BP-HZN-MBI00014320 | Daily Operations Report 11302009 | | |
| TREX-36635 | BP-HZN-MBI00014321 - BP-HZN-MBI00014323 | Daily Operations Report 12012009 | | |
| TREX-36636 | BP-HZN-MBI00014324 - BP-HZN-MBI00014326 | Daily Operations Report 12022009 | | |
| TREX-36637 | BP-HZN-MBI00014327 - BP-HZN-MBI00014329 | Daily Operations Report 12032009 | | |
| TREX-36638 | BP-HZN-MBI00014330 - BP-HZN-MBI00014332 | Daily Operations Report 12042009 | | |
| TREX-36639 | BP-HZN-MBI00019304 - BP-HZN-MBI00019306 | Daily Operations Report 12052009 | | |
| TREX-36640 | BP-HZN-MBI00019307 - BP-HZN-MBI00019309 | Daily Operations Report 12062009 | | |
| TREX-36641 | BP-HZN-MBI00019310 - BP-HZN-MBI00019313 | Daily Operations Report 12072009 | | |
| TREX-36642 | BP-HZN-MBI00019314 - BP-HZN-MBI00019316 | Daily Operations Report 12082009 | | |
| TREX-36643 | BP-HZN-MBI00019317- BP-HZN-MBI00019320 | Daily Operations Report 12092009 | | |
| TREX-36644 | BP-HZN-MBI00019321 - BP-HZN-MBI00019323 | Daily Operations Report 12102009 | | |
| TREX-36645 | BP-HZN-MBI00019324 - BP-HZN-MBI00019326 | Daily Operations Report 12112009 | | |
| TREX-36646 | BP-HZN-MBI00014356 - BP-HZN-MBI00014358 | Daily Operations Report 12122009 | | |
| TREX-36647 | BP-HZN-MBI00014359 - BP-HZN-MBI00014362 | Daily Operations Report 12132009 | | |
| TREX-36648 | BP-HZN-MBI00019334 - BP-HZN-MBI00019336 | Daily Operations Report 12142009 | | |
| TREX-36649 | BP-HZN-MBI00019337 - BP-HZN-MBI00019339 | Daily Operations Report 12152009 | | |
| TREX-36650 | BP-HZN-MBI00014369 - BP-HZN-MBI00014372 | Daily Operations Report 12162009 | | |
| TREX-36651 | BP-HZN-MBI00014373 - BP-HZN-MBI00014375 | Daily Operations Report 12172009 | | |
| TREX-36652 | BP-HZN-MBI00014376 - BP-HZN-MBI00014378 | Daily Operations Report 12182009 | | |
| TREX-36653 | BP-HZN-MBI00019350 - BP-HZN-MBI00019352 | Daily Operations Report 12192009 | | |
| TREX-36654 | BP-HZN-2179MDL00058851 - BP-HZN-2179MDL00058853 | Daily PPFG Report 04042010 | | |
| TREX-36655 | BP-HZN-MBI00010586 - BP-HZN-MBI00010693 | Drilling Fluids Proposal | | |
| TREX-36656 | TRN-INV-00711130 - TRN-INV-00711358 | DWH Morning Reports Feb 15 2010 - Apr 20 2010 | | |
| TREX-36657 | | DWH Specifications Sheets | | |

| | | | | | |
|---|---|---|---|---|---|
| | | BP-HZN-2179MDL00908557 | | | |
| TREX-36658 | | BP-HZN-2179MDL00908559 | Email from B. Patterson to B. Cocales 02222010 Subject RE One more for 5-day | | |
| TREX-36659 | | BP-HZN-MBI00070646 - BP-HZN-MBI00070648 | Email from B. Patterson to M. Hafle and others 08272009 | | |
| TREX-36660 | | BP-HZN-MBI00066905 - BP-HZN-MBI00066906 | Email from B. Patterson to M. Hafle Sent 06252009 | | |
| TREX-36661 | | TRN-MDL-01292748 - TRN-MDL-01292749 | Email from Braniff  FW: potential advisory from 711 event | | |
| TREX-36662 | | BP-HZN-CEC021857 - BP-HZN-CEC021858 | Email from Miller to Morel Re: Macondo APB | | |
| TREX-36663 | | BP-HZN-CEC021880 - BP-HZN-CEC021883 | Email from Morel to Crane Re: Macondo 7" Casing Option | | |
| TREX-36664 | | BP-HZN-CEC021948 - BP-HZN-CEC021949 | Email from Morel to Dobbs Re: Pip Tags and Casing | | |
| TREX-36665 | | BP-HZN-BLY00168225 - BP-HZN-BLY00168226 | Email from Robinson to Brock Re: Transocean Safety Alert | | |
| TREX-36666 | | TRN-MDL-01433128 - TRN-MDL-01433170 | Feasibility Study | | |
| TREX-36667 | | | Guidelines for Risk Based Process Safety, Center for Chemical Process Safety, Copyright 2007 v American Institute of Chemical Engineers | | |
| TREX-36668 | | BP-HZN-2179MDL01313256 - BP-HZN-2179MDL01313257 | Hafle email to Kraus Re: Macondo well GT stand by | | |
| TREX-36669 | | BP-HZN-MBI00114524 - BP-HZN-MBI00114526 | I. Little and Guide emails Re: TOI Performance Feedback | | |
| TREX-36670 | | BP-HZN-FIN0000501 - BP-HZN-FIN00000542 | Initial Exploration Plan Macondo 252 (0209) | | |
| TREX-36671 | 2000/00/00 | BP-HZN-2179MDL01313651 - BP-HZN-2179MDL01313766 | Jan 2010 Drilling Program | | |
| TREX-36672 | 1/27/2010 | BP-HZN-CEC009003 - BP-HZN-CEC009019 | Jan 27, 2010 temporary abandonment Rev 0.H | | |
| TREX-36673 | | BP-HZN-2179MDL00452491 - BP-HZN-2179MDL00452492 | Lebleu email to Morel Re: Background LCM | | |
| TREX-36674 | | TRN-MDL-01175126 | Ltr from Fred Algie | | |
| TREX-36675 | 2/6/2009 | BP-HZN-MBI00143341 - BP-HZN-MBI00143350 | Macondo Prospect APB Mitigation from February 6, 2009 | | |
| TREX-36676 | | | Marianas Spec Sheets | | |
| TREX-36677 | | BP-HZN-BLY00138736 - BP-HZN-BLY00138752 | MC252#1 Macondo - Production Casing Positive Pressure Tests | | |
| TREX-36678 | | BP-HZN-MBI00018558 - BP-HZN-MBI00018561 | MI SWACO Synthetic-Based Mud Report No. 79 | | |
| TREX-36679 | | BP-HZN-MBI00129061 - BP-HZN-MBI00129062 | Morel Email to B. Clawson Re: Circulation | | |
| TREX-36680 | | BP-HZN-BLY00069231 - BP-HZN-BLY00069234 | Morel email to S Dobbs Re: Pip Tags | | |
| TREX-36681 | | BP-HZN-MBI00127490 | Morel email to Walz Re: Negative Test | | |
| TREX-36682 | | BP-HZN-2179MDL01289436 - BP-HZN-2179MDL01289437 | Morel reply to Gagliano & Cocales reply Re: 9 7/8" proposal | | |
| TREX-36683 | | TRN-MDL-00652208 - TRN-MDL-00652211 | Morning Report 04192010 | | |
| TREX-36684 | | TRN-MDL-01292865 - TRN-MDL-01292869 | Morning Report DDI 08042009 | | |
| TREX-36685 | | TRN-MDL-00644510 - TRN-MDL-00644512 | Morning Report DDII 09022009 | | |
| TREX-36686 | | TRN-MDL-01163332 - TRN-MDL-01163335 | Morning Report DDII 09062009 | | |
| TREX-36687 | | BP-HZN-BLY00111079 - BP-HZN-BLY00111082 | Reply from Walz to Morel Re: Lab Tests | | |
| TREX-36688 | | BP-HZN-2179MDL00140621 | Rupture Disk Sub Worksheet | | |
| TREX-36689 | | TRN-MDL-01534954 - TRN-MDL-01535172 | Sept 2009 Drilling Program | | |
| TREX-36690 | | BP-HZN-MBI00059411 - BP-HZN-MBI00059412 | Sims Email to Peijs Re: Macondo Production Liner | | |
| TREX-36691 | | BP-HZN-2179MDL00404437 - BP-HZN-2179MDL00404523 | Sperry Sun Well Summary, Geological Evaluation, and Drilling Report | | |
| TREX-36692 | | DWHMX00047363 - DWHMX00047374 | Sperry Sun Well Summary, Geological Evaluation, and Drilling Report (2) | | |
| TREX-36693 | | TRN-INV-00029040 - TRN-INV-00029048 | Transocean Toolpusher Conference | | |
| TREX-36694 | | BP-HZN-SNR00019270 - BP-HZN-SNR00019272 | Walz reply Re: Cement Procedure | | |
| TREX-36695 | | BP-HZN-2179MDL02096397 | Weatherford delivery ticket | | |
| TREX-36696 | | BP-HZN-2179MDL00038931 - BP-HZN-2179MDL00038937 | Weatherford Float Collar Specs M45AO | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36697 | | | bp 2010 results and investor update, http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/B/bp_fourth_quarter_2010_results_presentation_slides.pdf | | |
| TREX-36698 | | | Bureau of Safety and Environmental Enforcement, Leasing Information, http://www.data.bsee.gov/homepg/data_center/leasing/leasing.asp | | |
| TREX-36699 | 1/29/2011 | | dnv: DNV Image DSC05136 | | |
| TREX-36700 | 1/29/2011 | | dnv: DNV Image DSC05135 | | |
| TREX-36701 | 4/28/2011 | | dnv: DNV Image MG 8395 | | |
| TREX-36702 | 2/2/2011 | | dnv: DNV Image DSC05396 | | |
| TREX-36703 | 2/1/2011 | | dnv: DNV Image DSC05310 | | |
| TREX-36704 | 2/1/2011 | | dnv: DNV Image DSC05311 | | |
| TREX-36705 | 1/28/2011 | | dnv: DNV Image DSC05059 | | |
| TREX-36706 | 1/13/2004 | BP-HZN-2179MDL05004973 | Email from Marshall, Rob to Imm, Gray R; Sprague, Jonathan D dated: April 22, 2010 Subject: RE: Mdacondo flowing well rate | | |
| TREX-36707 | 9/20/2010 | | Spreadsheet | | |
| TREX-36708 | 5/14/2010 | TRN-INV-02831523 - TRN-INV-02831524 | Email from Stringfellow, William to Kent, James dated May 14, 2010 Subject: Fw: AMF battery EB | | |
| TREX-36709 | 4/16/2010 | | Print Screen Shot of Transocean Production | | |
| TREX-36710 | | TRN-INV-00125021 - TRN-INV-00125032 | Transocean Deepwater Horizon BOP Subsea Test dated 02-10-10 | | |
| TREX-36711 | 7/20/2009 | CAM_CIV_0012848 - CAM_CIV_0012852 | Cameron Field Service Order dated December 21, 2008 | | |
| TREX-36712 | 7/21/2010 | | Request from Transocean Additional Battery Test dated June 19, 2011 | | |
| TREX-36713 | 3/24/2009 | TRN-MDL-00654362 - TRN-MDL-00654364 | Discoverer Enterprise Deadman (AMF) Test Procedure | | |
| TREX-36714 | 3/25/2009 | TRN-MDL-02546878 | Metting Subject: BOP - Justify it Functioned as Designed | | |
| TREX-36715 | 2/26/2010 | | Email from Chang, Deanna to Hankey, Rachel dated December 1, 2011 Subject: FW: Greg Childs Report | | |
| TREX-36715.001 | | TRN-INV-01130032 - TRN-INV-01130041 | SEM Testing at WEST DEC dated November 3, 2010 | | |
| TREX-36716 | | | Email from Baay, David to Hankey, Rachel; Chang, Deanna dated December 1, 2011 10:40 AM Subject: Fw: Internal Report re AMF/Batteries | | |
| TREX-36716.001 | | | Internal Report Appendix N re AMF-Batteries | | |
| TREX-36716.002 | | | Internal Report re AMF- Batteries - Chapter 3.4 Blowout Preventer (BOP) P. 157 - 161 | | |
| TREX-36717 | | | Kleis, Ilmar and Kulu, Priit. "Solid Particle Erosion: Occurrence, Prediction and Control," Springer-Verlag London Limited, 2008. | | |
| TREX-36718 | 4/15/2010 | WFT-MDL-00017571 - WFT-MDL-00017574 | E-mail from Clawson, Bryan R to Hollingsworth, Jim; Bordelon, Gary dated April 15, 2010 4:23:01 PM Subject: RE: BP | | |
| TREX-36719 | | | Spreadsheet of Transocean Document of Geoff Boughton | | |
| TREX-36720 | 9/30/2010 | TRN-INV-02514877 | Various Photographs of Drill Pipe Segments and BOP Components Stored at Michoud, LA | | |
| TREX-36720.001 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.002 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.003 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.004 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.005 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.006 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.007 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.008 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.009 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.010 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |
| TREX-36720.011 | | | Photograph of Drill Pipe Segment 1-B-1-Z | | |

| | | | | |
|---|---|---|---|---|
| TREX-36720.012 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.013 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.014 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.015 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.016 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.017 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.018 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.019 | | | Photograph of Drill Pipe Segment 39-Z | |
| TREX-36720.020 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.021 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.022 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.023 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.024 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.025 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.026 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.027 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.028 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.029 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.030 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.031 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.032 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.033 | | | Photograph of Drill Pipe Segment 83-Z | |
| TREX-36720.034 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.035 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.036 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.037 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.038 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.039 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.040 | | | Photograph of Drill Pipe Segment 94-Z | |
| TREX-36720.041 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.042 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.043 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.044 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.045 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.046 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.047 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.048 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.049 | | | Photograph of Drill Pipe Segment 94-Z next to Lower Blind Shear Ram Block | |
| TREX-36720.050 | | | Photograph of Upper Piston of Solenoid 103Y Original (Evidence # 5Y-17F) | |
| TREX-36720.051 | | | Photograph of Lower Body of Solenoid 103Y Original (Evidence #5Y-17D) | |
| TREX-36720.052 | | | Photograph of Lower Body of Solenoid 103Y Original (Evidence #5Y-17D) | |
| TREX-36720.053 | | | Photograph of Lower Body of Solenoid 103Y Original (Evidence #5Y-17D) | |
| TREX-36720.054 | | | Photograph of Lower Body of Solenoid 103Y Original (Evidence #5Y-17D) | |
| TREX-36720.055 | | | Photograph of Lower Piston of Solenoid 103Y Original (Evidence #5Y-17E) | |
| TREX-36720.056 | | | Photograph of Lower Piston of Solenoid 103Y Original (Evidence #5Y-17E) | |
| TREX-36720.057 | | | Photograph of Lower Piston of Solenoid 103Y Original (Evidence #5Y-17E) | |
| TREX-36720.058 | | | Photograph of Particles / Seal Tube from Solenoid 103Y Original (Evidence #5Y-17K) | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36720.059 | | | Photograph of Particles / Seal Tube from Solenoid 103Y Original (Evidence #5Y-17K) | | |
| TREX-36720.060 | | | Photograph of Particles / Seal Tube from Solenoid 103Y Original (Evidence #5Y-17K) | | |
| TREX-36720.061 | | | Photograph of Wear Pads: UVBR Port/Kill Side (Evidence # 111-D) | | |
| TREX-36720.062 | | | Photograph of Wear Pads: UVBR Port/Kill Side (Evidence # 111-D) | | |
| TREX-36720.063 | | | Photograph of Wear Pads: UVBR Port/Kill Side (Evidence # 111-D) | | |
| TREX-36720.064 | | | Photograph of Wear Pads: UVBR Port/Kill Side (Evidence # 111-D) | | |
| TREX-36720.065 | | | Photograph of Wear Pads: UVBR Port/Kill Side (Evidence # 111-D) | | |
| TREX-36720.066 | | | Photograph of Wear Pads: UVBR Port/Choke Side (Evidence # 111-E) | | |
| TREX-36720.067 | | | Photograph of Wear Pads: UVBR Port/Choke Side (Evidence # 111-E) | | |
| TREX-36720.068 | | | Photograph of Wear Pads: UVBR Port/Choke Side (Evidence # 111-E) | | |
| TREX-36720.069 | | | Photograph of Wear Pads: UVBR Port/Choke Side (Evidence # 111-E) | | |
| TREX-36720.070 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36720.071 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36720.072 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36720.073 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.074 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.075 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.076 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.077 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.078 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.079 | | | Photograph of Wear Pads: UVBR Starboard/Choke Side (Evidence # 112-EQ) | | |
| TREX-36720.080 | | | Photograph of Wear Pads: MVBR Port/Kill Side (Evidence # 139-D) | | |
| TREX-36720.081 | | | Photograph of Wear Pads: MVBR Port/Kill Side (Evidence # 139-D) | | |
| TREX-36720.082 | | | Photograph of Wear Pads: MVBR Port/Kill Side (Evidence # 139-D) | | |
| TREX-36720.083 | | | Photograph of Wear Pads: MVBR Port/Kill Side (Evidence # 139-D) | | |
| TREX-36720.084 | | | Photograph of Wear Pads: MVBR Port/Choke Side (Evidence # 139-EQ) | | |
| TREX-36720.085 | | | Photograph of Wear Pads: MVBR Port/Choke Side (Evidence # 139-EQ) | | |
| TREX-36720.086 | | | Photograph of Wear Pads: MVBR Port/Choke Side (Evidence # 139-EQ) | | |
| TREX-36720.087 | | | Photograph of Wear Pads: MVBR Port/Choke Side (Evidence # 139-EQ) | | |
| TREX-36720.088 | | | Photograph of Wear Pads: MVBR Starboard/Kill Side (Evidence # 140-D) | | |
| TREX-36720.089 | | | Photograph of Wear Pads: MVBR Starboard/Kill Side (Evidence # 140-D) | | |
| TREX-36720.090 | | | Photograph of Wear Pads: MVBR Starboard/Kill Side (Evidence # 140-D) | | |
| TREX-36720.091 | | | Photograph of Wear Pads: MVBR Starboard/Kill Side (Evidence # 140-D) | | |
| TREX-36720.092 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36720.093 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36720.094 | | | Photograph of Wear Pads: UVBR Starboard/Kill Side (Evidence # 112-D) | | |
| TREX-36721 | 4/6/2010 | BP-HZN-OIG00029652 - BP-HZN-OIG00029678 | BtB Stage Gate Process Well Level_pgs 8, 10, 13, 17 | | |
| TREX-36722 | 1/27/2010 | BP-HZN-2179MDL01334064 - BP-HZN-2179MDL01334117 | DSP Stage Gate 1 Appraise | | |
| TREX-36723 | | BP-HZN-2179MDL01334118 - BP-HZN-2179MDL01334167 | DSP Stage Gate 2 Select - not signed | | |
| TREX-36724 | 7/25/2010 | BP-HZN-2179MDL00377313 - BP-HZN-217900377322 | Email from Hay 8.4.09 Attachment 1 - BP D&C Control of Work Review PPT | | |
| TREX-36725 | | BP-HZN-2179MDL00377327 | Email from Hay 8.4.09 Attachment 3 - Brian Hay vcf file | | |
| TREX-36726 | | BP-HZN-2179MDL00348135 | Email from Saul (9.3.09) Re DWOP & ETP Transition Briefing | | |
| TREX-36727 | | BP-HZN-2179MDL01555890 - BP-HZN-2179MDL01555923 | GoM SPU Annual Engineering Plan 2008 (see Email from Kennelley 2.7.09) | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36728 | | | Integrity Mgmt PP overvies feb 09 | | |
| TREX-36729 | 11/3/2010 | | DC Risk Management Plan Update (2009) Powerpoint | | |
| TREX-36730 | 00/00/2010 | | GP 10-75 SIMOPS_Native_Color | | |
| TREX-36731 | 6/14/2011 | BP-HZN-2179MDL02206774 - BP-HZN-2179MDL02206785 | GP 01-01 - E&P Segment Defined Engineering | | |
| TREX-36732 | 5/17/2010 | BP-HZN-2179MDL03018184 - BP-HZN-2179MDL03018201 | GRP 2.2-0001 - Competence Assurance | | |
| TREX-36733 | 00/00/2010 | | Process Safety-Recommended Practice on Key Performance Indicators | | |
| TREX-36734 | | BP-HZN-2179MDL00665962 - BP-HZN-2179MDL00666037 | sprague email 18 may 08 major haz risk pp | | |
| TREX-36735 | | BP-HZN-OIG00040509 - BP-HZN-OIG00040512 | GoM LoWC RMP | | |
| TREX-36736 | 5/2/2010 | BP-HZN-2179MDL00382981 - BP-HZN-2179MDL00382983 | BPRAT Quick Reference Guide | | |
| TREX-36737 | 5/4/2010 | BP-HZN-2179MDL00364222 - BP-HZN-2179MDL00364224 | GoM SPU HSSE Steering Committee Meeting August 27, 2009 Minutes | | |
| TREX-36738 | 5/6/2010 | | Center for Chemical Process Safety Guidelines for Management of Change for Process Safety Wiley Interscience 2008 (ISBN 978-0-470-04309-7) | | |
| TREX-36739 | 5/24/2010 | | Center for Chemical Process Safety Guidelines for Investigating Chemical Process Incidents Second Edition AIChE 2003 (ISBN 0-8169-0897-4) | | |
| TREX-36740 | 4/26/2010 | | Center for Chemical Process Safety Guidelines for Process Safety Metrics Wiley Interscience 2010 (ISBN 978-0-470-057212-2) | | |
| TREX-36741 | | N/A | Center for Chemical Process Safety Guidelines for Hazard Evaluation Procedures Wiley Interscience 2008 (ISBN 978-0-471-97815-2) | | |
| TREX-36742 | 5/21/2010 | | Center for Chemical Process Safety Guidelines for Risked Based Process Safety Wiley Interscience 2007 (ISBN 978-0-470-16569-0) | | |
| TREX-36743 | 4/27/2010 | BP-HZN-2179MDL00382981 - BP-HZN-2179MDL00382983 | BPRAT Quick Reference Guide | | |
| TREX-36744 | | N/A | Oxford Handbook of Positive Organizational Scholarship | | |
| TREX-36745 | | N/A | Excel Spreadsheet | | |
| TREX-36746 | 5/6/2010 | BP-HZN-BLY00105525 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:~ Evidence # 1-B-1-Z (point of pipe breakage above upper annular; designated as # 1-B-1-E in DNV Report Figure 55) | | |
| TREX-36747 | 5/6/2010 | BP-HZN-BLY00105526 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:~ Evidence # 39-Z (point of pipe breakage above upper annular; designated as # 39-E in DNV Report Figure 55) | | |
| TREX-36748 | 6/25/2010 | BP-HZN-2179MDL00965473 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:~ Evidence # 83-Z (point of pipe breakage at blind shear ram; designated as #83-B in DNV Report Figure 55) | | |
| TREX-36749 | 5/3/2010 | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890186 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:~ Evidence # 94-Z (point of pipe breakage at blind shear ram; designated as #94-B in DNV Report Figure 55) | | |
| TREX-36750 | 7/9/2010 | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | PHYSICAL EXHIBIT - Wear Pads for the Upper Variable Bore Ram | | |
| TREX-36751 | 7/16/2010 | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | PHYSICAL EXHIBIT - Wear Pads for the Middle Variable Bore Ram | | |
| TREX-36752 | 4/22/2010 | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | PHYISCAL EXHIBIT - Wear Pads for the Lower Variable Bore Ram (a.k.a. Test Ram) | | |
| TREX-36753 | 6/7/2007 | BP-HZN-OIG00040509 - BP-HZN-OIG00040512 | GoM LoWC RMP | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-36754 | 4/28/2010 | BP-HZN-2179MDL00382981 –<br>BP-HZN-2179MDL00382983 | BPRAT Quick Reference Guide | | |
| TREX-36755 | | BP-HZN-2179MDL00364222 –<br>BP-HZN-2179MDL00364225;<br>BP-HZN-2179MDL00364796 –<br>BP-HZN-2179MDL00364815;<br>BP-HZN-2179MDL00364942 –<br>BP-HZN-2179MDL00364944 | GoM SPU HSSE Steering Committee Meeting August 27, 2009 Minutes | | |
| TREX-36756 | | BP-HZN-2179MDL02806310 –<br>BP-HZN-2179MDL02806313 | FW: GoM Exploration Lease Swap Transactions | | |
| TREX-36757 | 4/27/2010 | BP-HZN-2179MDL02817773 –<br>BP-HZN-2179MDL02817776 | RE: GoM Exploration Lease Swap Transactions | | |
| TREX-36758 | | BP-HZN-2179MDL02818921 –<br>BP-HZN-2179MDL02818925 | FW: GoM Exploration Lease Swap Transactions | | |
| TREX-36759 | 9/22/2009 | BP-HZN-2179MDL02818926 | GOM Exploration Lease Swap Transactions Year End 2009 | | |
| TREX-36760 | 7/4/2009 | BP-HZN-2179MDL03432237 –<br>BP-HZN-2179MDL03432239 | FW: GoM Exploration Lease Swap Transactions | | |
| TREX-36761 | 9/16/2009 | BP-HZN-2179MDL03432240 –<br>BP-HZN-2179MDL03432241 | BPXP Mitsui Lease Exchange - TCM | | |
| TREX-36762 | 1/22/2009 | BP-HZN-2179MDL03432242 –<br>BP-HZN-2179MDL03432243 | SAP ZAROP017/MERSPA | | |
| TREX-36763 | 00/00/2009 | BP-HZN-2179MDL03432269 –<br>BR-HZN-2179MDL03432273 | Agreement to Elect Out of Subchapter K | | |
| TREX-36764 | | BP-HZN-2179MDL03432274 | FW: BPXP/Mitsui Macondo-Gouda Lease Exchange TCM | | |
| TREX-36765 | 10/7/2009 | BP-HZN-2179MDL03432277 | Financial Treatment for Hypnos (GC 286) Swap - Marathon Deal | | |
| TREX-36766 | 4/30/2010 | BP-HZN-2179MDL03432278 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | | |
| TREX-36767 | | DWHMX00072809 – DWHMX00072816 | RE: MOEX USA need your advise | | |
| TREX-36768 | | DWHMX00072828 – DWHMX00072835 | RE: MOEX USA need your advise | | |
| TREX-36768a | 11/9/2009 | DWHMX00072828 – DWHMX00072835 | RE: MOEX USA need your advise | | |
| TREX-36769 | | DWHMX00073106 – DWHMX00073111 | RE: MOEX USA need your advise | | |
| TREX-36770 | | DWHMX00073454 – DWHMX00073459 | FW: MOEX USA need your advise | | |
| TREX-36770a | 11/9/2009 | DWHMX00073454 – DWHMX00073459 | FW: MOEX USA need your advise | | |
| TREX-36771 | 3/12/2010 | DWHMX00074092 – DWHMX00074096 | RE: MOEX USA need your advise | | |
| TREX-36772 | | DWHMX00074661 – DWHMX00074666 | FW: Macondo Lease Exchange E&Y | | |
| TREX-36772a | 11/3/2009 | DWHMX00074661 – DWHMX00074666 | FW: Macondo Lease Exchange E&Y | | |
| TREX-36773 | 5/23/2010 | DWHMX00074667 – DWHMX00074672 | FW: Macondo Lease Exchange E&Y | | |
| TREX-36774 | 7/21/2010 | DWHMX00074673 – DWHMX00074677 | RE: Macondo Lease Exchange E&Y | | |
| TREX-36775 | 6/11/2010 | DWHMX00075397 – DWHMX00075398 | RE: Macondo | | |
| TREX-36776 | 3/8/2010 | DWHMX00075452 | Mocco's reply to BP's Potential Deal Proposal for Gouda & Macondo | | |
| TREX-36777 | | DWHMX00075554 – DWHMX00075556 | Gouda & Macondo - Potential Deal Proposal | | |
| TREX-36778 | 6/1/2010 | DWHMX00264052 | [Questions from MBK] Re Macondo | | |
| TREX-36778a | 00/00/2009 | DWHMX00264052 | [Questions from MBK] Re Macondo (Japanese) | | |
| TREX-36779 | | DWHMX00264053 – DWHMX00264055 | Gouda Acquisition History and Current Conditions | | |
| TREX-36779a | | DWHMX00264053 – DWHMX00264055 | Gouda Acquisition History and Current Conditions (Japanese) | | |
| TREX-36780 | 2/11/2005 | DWHMX00278282 – DWHMX00278284 | FW: MOEX - Wire (Re: BP Cash Call Payments) | | |
| TREX-36780a | | DWHMX00278282 – DWHMX00278284 | FW: MOEX - Wire (Re: BP Cash Call Payments) (Japanese) | | |
| TREX-36781 | 7/19/2006 | BP-HZN-CEC028308 – BP-HZN-CEC028389 | | | |
| TREX-37000 | 9/5/2005 | BP-HZN-2179MDL01323254 –<br>BP-HZN-2179MDL01324286 | Drilling Training Alliance - Drilling Engineering & Well Planning - Volumes 1 & 2 | | USA New 35 |

| | | | | | |
|---|---|---|---|---|---|
| TREX-37001 | 10/10/2005 | BP-HZN-2179MDL01320873 - BP-HZN-2179MDL01321347; BP-HZN-2179MDL01321618 - BP-HZN-2179MDL01322122 | Drilling Training Alliance - Drilling Engineering & Well Planning - Volumes 1 & 2 | | USA New 35 |
| TREX-37002 | 4/23/2007 | BP-HZN-2179MDL01216298 - BP-HZN-2179MDL01216315 | Email from Lirette re: Isabela drilling EOW | | USA New 35 |
| TREX-37003 | 2/11/2009 | BP-HZN-2179MDL00354165 - BP-HZN-2179MDL00354170 | Email from Christopher to Walz and others re: agenda for February 2009 Drilling Excellence Network teleconference | | USA New 35 |
| TREX-37004 | 3/4/2009 | BP-HZN-2179MDL03073774 - BP-HZN-2179MDL03073908 | Hafle Notebook on Macondo 2009 | | USA New 35 |
| TREX-37005 | 4/8/2009 | BP-HZN-2179MDL00360810 - BP-HZN-2179MDL00360834 | Email from Christopher to Walz and others re: minutes for April 6, 2009, Drilling Excellence Network teleconference | | USA New 35 |
| TREX-37006 | 6/3/2009 | BP-HZN-2179MDL00075845 - BP-HZN-2179MDL00075867 | Morel Notebook extracts 6/3/2009 to 4/13/2010 | | USA New 35 |
| TREX-37007 | 6/24/2009 | BP-HZN-2179MDL00371923 - BP-HZN-2179MDL00371927 | Email from Sims to Morel, Hafle, forwarding Kellingray paper re: displacement modeling | | USA New 35 |
| TREX-37008 | 9/8/2009 | BP-HZN-2179MDL00208958 - BP-HZN-2179MDL00208980 | Email from Morel to Hafle re: Mold on Stops | | USA New 35 |
| TREX-37009 | 9/9/2009 | BP-HZN-2179MDL00209088 | Email from Hafle to Gagliano re: Macondo Production Casing Cement program | | USA New 35 |
| TREX-37010 | 9/16/2009 | BP-HZN-2179MDL00209270 - BP-HZN-2179MDL00209273 | Email from Morel to Sims re: Performance Details | | USA New 35 |
| TREX-37011 | 9/22/2009 | TRN-INV-00091621 - TRN-INV-00091663; TRN-INV-00025449 - TRN-INV-00025492; TRN-INV-00025683 - TRN-INV-00025728; TRN-INV-00026071 - TRN-INV-00026115; TRN-MDL-00010753 - TRN-MDL-00010844; TRN-INV-00025980 - TRN-INV-00026025 | Daily Drilling Reports February 11, 2009- May 6, 2009 | | USA New 35 |
| TREX-37012 | 10/8/2009 | BP-HZN-2179MDL00210817 - BP-HZN-2179MDL00210818 | Email chain among Fleece, Clawson, Crane and Hafle re order for 9-7/8" centralizer subs | | USA New 35 |
| TREX-37013 | 11/24/2009 | BP-HZN-2179MDL03994480 - BP-HZN-2179MDL03994495 | Email from Christopher to Drilling Excellence Network re: minutes for November 16, 2009, Drilling Excellence Network teleconference | | USA New 35 |
| TREX-37014 | 11/25/2009 | BP-HZN-2179MDL02245226 - BP-HZN-2179MDL02245307 | Email from Christopher to Drilling Excellence Network and others re: Important Update Three Cementing SRPs Authorized for Issue | | USA New 35 |
| TREX-37015 | 12/9/2009 | BP-HZN-2179MDL00690656 - BP-HZN-2179MDL00690677 | Email from Christopher to Sigurdson re: Cementing Placement - Achieving Effective Zonal Isolation | | USA New 35 |
| TREX-37016 | 1/6/2010 | BP-HZN-2179MDL00706330 - BP-HZN-2179MDL00706342 | Email from Cunningham to Kellingray re: Request for Assistance - D&C 10 Year Plan - Sr. Drlg Eng Q&A's | | USA New 35 |
| TREX-37017 | 1/19/2010 | BP-HZN-2179MDL00865945 | Competency Assessment Master.xls | | USA New 35 |
| TREX-37018 | 1/28/2010 | BP-HZN-2179MDL00267658 - BP-HZN-2179MDL00267659 | Email from Morel to Sims re: Competency Assessment | | USA New 35 |
| TREX-37019 | 2/9/2010 | BP-HZN-2179MDL02038954 - BP-HZN-2179MDL02038958; BP-HZN-2179MDL02259807 - BP-HZN-2179MDL02259825; BP-HZN-2179MDL02222769 - BP-HZN-2179MDL02222771 | Email from Christopher to Drilling Excellence Network and others re: February 8, 2010 Telecon Minutes Final Draft | | USA New 35 |

| | | | | | |
|---|---|---|---|---|---|
| TREX-37020 | 2/13/2010 | BP-HZN-2179MDL00376877 - BP-HZN-2179MDL00376882 | Email from Gagliano to Morel and Hafle re: Cement | | USA New 35 |
| TREX-37021 | 3/6/2010 | BP-HZN-2179MDL00034601 - BP-HZN-2179MDL00034608 | Email chain among Hafle, Morel and Gagliano re Macondo Graphs | | USA New 35 |
| TREX-37022 | 3/23/2010 | BP-HZN-2179MDL00406635 - BP-HZN-2179MDL00406674 | Email from Walz to Sprague and Driscoll forwarding BJ Services GoM Audit Report | | USA New 35 |
| TREX-37023 | 4/1/2010 | BP-HZN-2179MDL00301211 - BP-HZN-2179MDL00301234 | Email from Rivera to Walz re: D&C Global Career Development | | USA New 35 |
| TREX-37024 | 4/14/2010 | BP-HZN-2179MDL00688989 - BP-HZN-2179MDL00689194 | Email from Cunningham to Fleece re BJ Services GoM Audit Report | | USA New 35 |
| TREX-37025 | 4/15/2010 | BP-HZN-2179MDL00370976 - BP-HZN-2179MDL00370988 | Power Point: Stop Collar Update: 4/15/2010 | | USA New 35 |
| TREX-37026 | 4/20/2010 | BP-HZN-2179MDL00060728 - BP-HZN-2179MDL00060738 | Flight Sheet and Flight Log; Flight Manifest | | USA New 35 |
| TREX-37027 | 5/1/2010 | BP-HZN-BLY00061194 - BP-HZN-BLY00061205 | Pere Notes of 5/1/2010 Walz interview | | USA New 35 |
| TREX-37028 | 5/18/2010 | BP-HZN-2179MDL00645727 - BP-HZN-2179MDL00645804 | Email from Osborne to Sprague re: MC 822 #10 | | USA New 35 |
| TREX-37029 | 5/18/2010 | BP-HZN-BLY00103581 - BP-HZN-BLY00103589 | Email from Lirette to McKay re: Isabella cement job, attaching post-job report | | USA New 35 |
| TREX-37030 | 6/16/2010 | BP-HZN-BLY00111998 - BP-HZN-BLY00112024 | Email from Osborne to Corser re: Data on slip on centralizers | | USA New 35 |
| TREX-37031 | 7/5/2010 | BP-HZN-BLY00377475 - BP-HZN-BLY00377572 | Robinson investigation notebook | | USA New 35 |
| TREX-37032 | 7/19/2010 | BP-HZN-BLY00139882 - BP-HZN-BLY00139942 | Corser investigation notebook 7/19/2010 | | USA New 35 |
| TREX-37033 | 9/25/2010 | BP-HZN-2179MDL03874887 - BP-HZN-2179MDL03875025 | Email from Ward forwarding Competency assessment against the eXcellence program | | USA New 35 |
| TREX-37034 | 9/8/2009 | BP-HZN-2179MDL00380937 - BP-HZN-2179MDL00380969 | Email from Gregory Walz to Charles Taylor re: Cementing Info from the Drlg Excellence Network Site | | USA New 35 |
| TREX-37035 | | HAL_1278511 - HAL_1278522 | Viking System screen shots Request 61222, with test results | | USA Good Cause |
| TREX-37036 | | HAL_1278561 - HAL_1278572 | Viking System screen shots Request 61222, with test results | | USA Good Cause |
| TREX-37037 | | HAL_1278554 - HAL_1278558 | Viking System emails related to Request 73909 | | USA Good Cause |
| TREX-37038 | | HAL_1278531 - HAL_1278538 | Viking System screen shots related to Request 73909 | | USA Good Cause |
| TREX-37039 | | HAL_1278587 - HAL_1278590 | Viking System scree shots related to Request 73909/1 with test results | | USA Good Cause |
| TREX-37040 | | HAL_1278580 - HAL_1278585 | Viking System screen shots related to Request 73909/2 with test results | | USA Good Cause |

| TREX-37041 | | HAL_1278671 | Viking System screen shots and files related to Request 73909 | | USA Good Cause |
| TREX-37042 | | HAL_1278678 | Viking System screen shots and files related to Request 65112 | | USA Good Cause |
| TREX-41022 | 4/20/2010 | BP-HZN-2179MDL00251266 - BP-HZN-2179MDL00251270 | "Apr. 20, 2010 MC 252 Daily Drilling Report" | | |
| TREX-43037 | 7/24/2001 | BP-HZN-2179MDL00097758 - BP-HZN-2179MDL00097880 | SINTEF BOP Report | | |
| TREX-43075 | 9/28/2004 | BP-HZN-2179MDL00317503 - BP-HZN-2179MDL00317505 | "Attached 18-3/4"" Annular Stripper Packer for Cameron 18-3/4""" | | |
| TREX-43086 | 8/4/1999 | CAM_CIV_0002843 - CAM_CIV_0002875 | Cameron/ RB Falcon BOP Purchase Order | | |
| TREX-43087 | 2/25/2009 | CAM_CIV_0003283 - CAM_CIV_0003287 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | | |
| TREX-43088 | 00/00/1999 | CAM_CIV_0012775 - CAM_CIV_0012775 | Controls Engineering EB 865C Dated 12-06-99; Deadman/AMF System Surface Testing | | |
| TREX-43089 | 3/12/2007 | CAM_CIV_0012820 - CAM_CIV_0012820 | "EB-894D, Subsea Suitability of Cameron Ram Type BOPs" | | |
| TREX-43090 | 00/00/2008 | CAM_CIV_0012848 - CAM_CIV_0012852 | Cameron Controls Daily Report Sheet | | |
| TREX-43091 | 1/22/2004 | CAM_CIV_0014966 - CAM_CIV_0014979 | Refurbishment Procedure for Cameron Solenoids | | |
| TREX-43092 | 6/30/2009 | CAM_CIV_0023928 - CAM_CIV_0023946 | Assessment and Test Procedures for Cameron Solenoids | | |
| TREX-43098 | 5/10/2010 | TRN-INV-00837647 - TRN-INV-00838087 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 01, 2010" | | |
| TREX-43099 | 5/7/2010 | TRN-INV-00966889 - TRN-INV-00967354 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2008 through December 31, 2008" | | |
| TREX-43101 | 5/5/2010 | TRN-MDL-00013581 - TRN-MDL-00014228 | RMS II Report 11/1/08 to 5/5/10 | | |
| TREX-43102 | | TRN-MDL-00058384 - TRN-MDL-00058531 | RB Falcon DWH BOP Assurance Analysis | | |
| TREX-43109 | 5/10/2010 | TRN-MDL-00419457 - TRN-MDL-00419991 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 10, 2010" | | |
| TREX-50145 | 5/18/2005 | TRN-INV-03405383 | Investigation - BOP Regulations | | |
| TREX-50162 | 5/22/2005 | TRN-INV-00975776 - TRN-INV-00975887 | Boa Sub C Superintendents Daily Log | | |
| TREX-50167 | 6/1/2005 | TRN-MDL-02806164 - TRN-MDL-02806169 | 9-20-2010 email, subject: Cameron Accumulators True Volume | | |
| TREX-50168 | 5/9/2010 | TRN-MDL-02795251 - TRN-MDL-02795255 | 5-9-2010 email, subject: RE: Issue on the horizon with pie connectors | | |
| TREX-50169 | 6/2/2010 | TRN-INV-02853662 - TRN-INV-02853668 | DWH SEM battery changouts | | |
| TREX-50375 | 9/15/2010 | CAM_CIV_0374340 - CAM_CIV_0374349 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | | |
| TREX-50877 | 5/3/2010 | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | Form MMS-124 - Electronic Version re Deepwater Horizon Temporary Abandonment - Submitted 4/16/2010 | | |
| TREX-50977 | 1/1/2011 | | Transocean Job Opening Description re Assistnat Driller | | |
| TREX-50979 | 00/00/2010 | | national Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling cement testing results | | |
| TREX-52672 | 11/15/2012 | N/A | Information for Seaman's Manslaughter, Clean Water Act, Migratory Bird Treaty Act and Obstruction of Congress [Doc. 1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | | Criminal Case |
| TREX-52673 | 11/15/2012 | N/A | Guilty Plea Agreement [Doc. 2-1], United States v. BP Exploration and Production Inc., 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | | Criminal Case |
| TREX-52674 | 11/14/2012 | N/A | Superseding Indictment for Involuntary Manslaughter, Seaman's Manslaughter and Clean Water Act [Doc. 7], United States v. Robert Kaluza and Donald Vidrine, 2:12-cr-00265 (E.D. La. Nov. 14, 2012)). | | Criminal Case |

| | | | | | |
|---|---|---|---|---|---|
| TREX-52675 | 1/3/2013 | N/A | Information for Clean Water Act Violation [Doc. 1], United States v. Transocean Deepwater Inc., 2:13-cr-00001-JTM-SS (E.D. La. Jan. 3, 2013); | | Criminal Case |
| TREX-52676 | 1/3/2013 | N/A | Cooperation Guilty Plea Agreement [Docs. 3-1, 3-2, 3-3, 3-4, 3-5], United States v. Transocean Deepwater Inc., 2:13-cr-00001-JTM-SS (E.D. La. Jan. 3, 2013) | | Criminal Case |
| TREX-52677 | 1/3/2013 | N/A | Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. [Doc. 8157-1], MDL 2179 (E.D. La. Jan. 3, 2013) | | Criminal Case |
| TREX-60001 | 4/6/2010 | BP-HZN-2179MDL00002589 | Email - From: Kelly McAughan To: Galina Skripnikova - Subject: Resources | | |
| TREX-60006 | 4/28/2010 | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | | |
| TREX-60007 | 5/26/2010 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | | |
| TREX-60033 | | | Log: Figure 3. Final Print Triple Combo Log - M56A Zone | | |
| TREX-60033.03P | | TREX-60033.03P-DEM / D-2817 | Final Print Triple Combo Log - M56A Zone | Demonstrative Exhibit | |
| TREX-60364 | | BP-HZN-2179MDL01502186 - BP-HZN-2179MDL01502200 | Manual: ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | | |
| TREX-60370 | 00/00/2010 | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 | Document: API RP 65-2, Isolating Potential Flow Zones During Well Construction | | |
| TREX-60371 | 4/16/2009 | HAL_0114492 - HAL_0114600 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | | |
| TREX-60655 | 6/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Document: Notes of Interview of Greg Walz | | |
| TREX-60657 | 4/15/2010 | BP-HZN-MBI00127532 - BP-HZN-MBI00127552 | Document: BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | | |
| TREX-60671 | 8/26/2010 | HAL_1252531 - HAL_1252532 | Article: "Panel Presses BP on Its Safety Record", The New York Times | | |
| TREX-60672 | 7/22/2010 | HAL_1252533 - HAL_1252535 | Article: "Senators Rap BP Official for Record of OSHA Violations", The New York Times | | |
| TREX-60673 | 7/3/2006 | HAL_1252536 - HAL_1252537 | Article: "BP's Aggressive Trading Culture Comes to Surface", Financial Times | | |
| TREX-60674 | 7/3/2011 | HAL_1252538 - HAL_1252546 | Article: "Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?", The Daily Mail | | |
| TREX-60675 | 9/23/2009 | HAL_1252547 - HAL_1252548 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston Count Daily News | | |
| TREX-60676 | 3/10/2007 | HAL_1252549 - HAL_1252551 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | | |
| TREX-60677 | 8/13/1998 | HAL_1252552 - HAL_1252554 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | | |
| TREX-60678 | 00/00/2011 | | Book: Bergin, Tom. Spills and Spin: The Inside Story of BP. Random House Business Books, 2011 | | |
| TREX-60679 | 00/00/2011 | | Book: Steffy, Loren C., Drowning in Oil. McGraw-Hill, 2011 | | |
| TREX-60680 | 00/00/2011 | | Book: Reed, Stanley & Fitzgerald, Alison, In Too Deep, BP and the Drilling Race that Took it Down. John Wiley & Sons, 2011 | | |
| TREX-60681 | 00/00/2011 | | Book: Read, Colin, BP and the Macondo Spill: The Complete Story. Palgrave Macmillan, 2011 | | |
| TREX-60682 | 00/00/2010 | | Book: Cavnar, Bob, Disaster on the Horizon. Chelsea Green, 2010 | | |
| TREX-60685 | 00/00/1999 | HAL_1252555 - HAL_1252614 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | | |
| TREX-60686 | 00/00/1990 | HAL_1252615 - HAL_1252621 | Article: Cullen, The Hon Lord, The Public Enquiry into the Piper Alpha Disaster. Her Majesty's Stationary Office, 1990 | | |

| | | | | | |
|---|---|---|---|---|---|
| TREX-60687 | 00/00/1996 | HAL_1252622 - HAL_1252629 | Article: Primrose, "The HSE Management System In Practice-Implementation." SPE 35826, 1996. | | |
| TREX-60688 | | HAL_1252630 - HAL_1252649 | Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | | |
| TREX-60689 | 4/14/2010 | HAL_1252650 - HAL_1252656 | Article: Flynn, "HSE Leadership - One Company's Process Safety Journey." SPE 126584, 2010 | | |
| TREX-60691 | 00/00/1994 | HAL_1252657 - HAL_1252703 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | | |
| TREX-60692 | 00/00/2009 | HAL_1252704 - HAL_1252967 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | | |
| TREX-60693 | 00/00/2006 | HAL_1252968 - HAL_1252977 | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | | |
| TREX-60698 | 3/8/2011 | HAL_1252978 - HAL_1252994 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | | |
| TREX-60699 | 1/17/2007 | HAL_1252995 - HAL_1252997 | Article: "BP Failed on Safety, Report Says," Washington Post | | |
| TREX-60702 | 00/00/2009 | HAL_1253044 - HAL_1253170 | Document: US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | | |
| TREX-60703 | | HAL_1253171 - HAL_1253244 | Document: Shell Contractor HSE Handbook | | |
| TREX-60704 | 7/25/2001 | HAL_1253245 - HAL_1253253 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | | |
| TREX-60706 | 00/00/2011 | HAL_1253595 - HAL_1253636 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Finance" | | |
| TREX-60707 | 00/00/1970 | HAL_1253637 - HAL_1253674 | Article: "Increasing Risk: 1 A Definition" | | |
| TREX-60710 | | HAL_1253677 - HAL_1253704 | Document: Organizational Culture, Chapter 16 | | |
| TREX-60757 | 8/27/2009 | BP-HZN-2179MDL00352383 - BP-HZN-2179MDL00352390 | Presentation: HSSE Steering Committee Process Safety Work Team | | |
| TREX-60758 | | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | Presentation: GOM - D&C Major Hazard and Risk Management | | |
| TREX-60759 | | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | Presentation: Introduction to North America Gas | | |
| TREX-60760 | | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | Document: Royal Dutch Shell (RDS) | | |
| TREX-60761 | 7/21/2010 | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | Report: GOM Risk Management Policy | | |
| TREX-60762 | 7/7/2008 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | Document: Selection of Hazard Evaluation & Risk Assesment Techniques | | |
| TREX-60763 | 3/3/2010 | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | Document: Guidance on Practice for Major Hazard and Risk Register Development | | |
| TREX-60765 | 9/15/2009 | BP-HZN-2179MDL02819520 - BP-HZN-2179MDL02819601 | Presentation: MMS Introduction to BP's Kaskida IFT | | |
| TREX-60766 | | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | | |
| TREX-60767 | | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | Document: Gulf of Mexico SPU Risk Management Policy | | |
| TREX-60768 | 1/22/2007 | BP-HZN-2179MDL03543568 - BP-HZN-2179MDL03543598 | Document: Guidance on Practice for Major Hazard and Risk Register Development | | |
| TREX-60769 | 00/00/2010 | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | Presentation: OGP Capping & Containment Management Committee Meeting | | |

| | | | | |
|---|---|---|---|---|
| TREX-60770 | | BP-HZN-2179MDL03761967 -<br>BP-HZN-2179MDL03762047 | Document: OGP Global Industry Response Sub-Group | | |
| TREX-60771 | 5/1/2009 | HAL_1178359 - HAL_1178486 | Manual: Mobile Offshore Drilling Units | | |
| TREX-60772 | 7/31/2009 | TRN-MDL-00104814 - TRN-MDL-00104864 | Report: Energy Report Beaufort Sea Drilling Risk Study | | |
| TREX-60773 | 00/00/2010 | BP-HZN-2179MDL03085806 -<br>BP-HZN-2179MDL03085816 | Email - From: Murray Auchincloss To: Andy Hopwood and others - Subject: FW: Propulica article in advance of tonight's TV documentary | | |
| TREX-60774 | 00/00/2011 | HAL_1253705 - HAL_1253717 | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | | |
| TREX-60775 | 00/00/1987 | HAL_1253718 - HAL_1253729 | Document: Wagenaar & Groeneweg, Accidents at Sea: Multiple Causes and Impossible Consequences. International Journal of Man-Machine Studies, 1987. | | |
| TREX-60784 | | HAL_1254738 - HAL_1254748 | Helmreich, Merritt, & Helmreich, Wilhelm, The Evolution of Crew Resource Management Training in Commercial Aviation. Journal of Aviation Psychology. | | |
| TREX-60788 | | PSC-MDL2179-021076 - PSC-MDL2179-021084 | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | | |
| TREX-60798 | 2/15/2008 | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | | |
| TREX-60799 | 2/15/2008 | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | | |
| TREX-60800 | 3/27/2001 | TRN-MDL-00162849 - TRN-MDL-00163091 | Manual: Deepwater Horizon Operating Manual Vol. I, Sec. 1 - 5 | | |
| TREX-60801 | | TRN-MDL-00163092 - TRN-MDL-00163516 | Manual: Deepwater Horizon Operating Manual Vol. I, Sec. 6 - 10 | | |
| TREX-80005 | 6/11/2010 | | Expert Report of Roger Vernon | | |
| TREX-80007 | | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; Apc-Shs2b-000000001 - ANA-MDL-000002768; ANA-MDL-000065767; ANA-MDL-000277802; APC-HEC1-000001840; Apc-Shs2b-000001028 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | | |
| TREX-80008 | | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; Apc-Shs2b-000000001 - ANA-MDL-000002768; ANA-MDL-000065767; ANA-MDL-000277802; APC-HEC1-000001840; Apc-Shs2b-000001028 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | | |