**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000001 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | Phase One | |
| TREX-000002 | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | 9/8/2010 | Appendices to BP Deepwater Horizon Accident Investigation Report | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-000005 | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | 00/00/0000 | BP Internal Investigation Team Notes of interview of Bob Kaluza | Phase One | |
| TREX-000006 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 00/00/0000 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Phase One | |
| TREX-000050 | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | 7/14/2010 | Email from M. Sepulvado to S. Robinson re Rev 1 Procedure | Phase One | |
| TREX-000051 | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | 3/18/2010 | Powerpoint Presentation re Macondo Lessons Learned | Phase One | |
| TREX-000066 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | 5/6/2010 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | Phase One | |
| TREX-000071 | MODUSI 01 0 000380 - MODUSI 01 0 000470 | 10/31/2005 | Report of Survey Deepwater Horizon | Phase One | |
| TREX-000073 | MODUSI 01 2 009453 - MODUSI 01 2 009456 | 00/00/0000 | ModuSpec Survey Guidelines | Phase One | |
| TREX-000074 | MODUSI 01 2 009952 - MODUSI 01 2 009967 | 00/00/0000 | ModuSpec List of Recommendations for Deepwater Horizon | Phase One | |
| TREX-000075 | MODUSI 01 0 000471 - MODUSI 01 0 000486 | 10/31/2005 | Supplemental Report of Survey | Phase One | |
| TREX-000076 | MODUSA 000476 - MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | Phase One | |
| TREX-000078 | MODUSA 000482 - MODUSA 000485 | 10/29/2010 | Email from B. Walsh to P. Sierdsma re Question - Follow Up Call Monday Morning | Phase One | |
| TREX-000079 | MODUSA 000284 - MODUSA 000285 | 5/18/2010 | Email from T. Smith to P. Sierdsma re DWH Questions | Phase One | |
| TREX-000080 | MODUSI 01 2 010105 - MODUSI 01 2 010171 | 4/12/2005 | Report of Survey of Semi-Submersible Rig Deepwater Horizon | Phase One | |
| TREX-000081 | MODUSI 01 2 010353 - MODUSI 01 2 010391 | 3/15/2005 | Report of Survey BHP Safety Critical Equipment | Phase One | |
| TREX-000084 | MODUSI 01 2 017316 - MODUSI 01 2 017330 | 6/3/2005 | Email re US-1364 - Maintenance Survey of the Enterprise, Millenium and the option of Marianas | Phase One | |
| TREX-000088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 4/12/2010 | ModuSpec Rig Condition Assessment of Deepwater Horizon and Rig Hardware Assessment | Phase One | |
| TREX-000093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | Phase One | |
| TREX-000097 | BP-HZN-2179MDL00060995 | 4/26/2010 | Email re Ops Note | Phase One | |
| TREX-000119-A | BP-HZN-MBI00173371 | 8/28/2009 | Authorization for Expenditure | Phase One | |
| TREX-000119-B | BP-HZN-MBI00178400 | 1/27/2010 | Supplemental Authorization for Expenditure | Phase One | |
| TREX-000119-C | BP-HZN-MBI00178405 | 3/22/2010 | Second Supplemental Authorization for Expenditure | Phase One | |
| TREX-000119-D | BP-HZN-MBI00178384 | 4/14/2010 | Authorization for Expenditure | Phase One | |
| TREX-000137 | BP-HZN-CEC022433 - BP-HZN-CEC022434; BP-HZN-CEC022669 - BP-HZN-CEC022672 | 4/16/2010 | Email re Additional Centralizers | Phase One | |
| TREX-000141 | | 9/26/2010 | Transcription of Audio Recording of national Academy of Engineering National Research council Committee Meeting in Washington, DC | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000143 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | 5/21/2010 | Email re Dynamic Kill Slide Pack with Attached Dynamic Modeling Slides | Phase One | |
| TREX-000145 | | 00/00/0000 | Onshore Organizational Chart; Rig Crew Organizational Chart | Phase One | |
| TREX-000151 | BP-HZN-BLY00124205 - BP-HZN-BLY00124216 | 7/10/2010 | Email re Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews with Attached Notes | Phase One | |
| TREX-000153 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | 7/1/2010 | BP Internal Investigation Team Notes of Interview of John Guide | Phase One | |
| TREX-000182 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 5/3/2010 | Email re An Update on Fluids | Phase One | |
| TREX-000183 | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | 9/27/2010 | Email re Info Feed back on the Wall Street journal questions | Phase One | |
| TREX-000184 | BP-HZ-2179MDL00269659 - BP-HZ-2179MDL00269673 | 4/16/2008 | GP 10-60 Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension; BP Group Engineering Technical Practices | Phase One | |
| TREX-000186 | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | 4/18/2010 | 9 7/8" X 7" Production Casing Design Report for Brian Morel | Phase One | |
| TREX-000197 | WFT-MDL-00003610 - WFT-MDL-00003729 | 11/22/2010 | Horizon Incident Float Collar Study by Stress Engineering Services | Phase One | |
| TREX-000198 | WFT-MDL-00003370 - WFT-MDL-00003609 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | Phase One | |
| TREX-000200 | BP-HZN-CEC033657 - BP-HZN-CEC033658 | 2/8/2006 | Email re COP Tests on Deepwater Horizon | Phase One | |
| TREX-000201 | BP-HZN-CEC034002 | 7/27/2006 | Email re Follow-Up to DW Horizon BOP Tests | Phase One | |
| TREX-000213 | BP-HZN-BLY00103522 - BP-HZN-BLY00103524 | 5/7/2010 | Email re Notes to File: Production Casing Test with Attached Production Casing Pressure Tests | Phase One | |
| TREX-000214 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | 3/18/2010 | Email re Lessons Learned - Plan Forward: Macondo with Attached Lessons Learned and Path Forward: Macondo Subsurface NPT Events | Phase One | |
| TREX-000215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | Phase One | |
| TREX-000229 | | 10/31/2008 | "A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications" | Phase One | |
| TREX-000231 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | 5/14/2010 | Macondo M252 Cement Analysis | Phase One | |
| TREX-000232 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | 1/13/2011 | Deepwater Horizon Investigation Findings Slides re Chronology | Phase One | |
| TREX-000240 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324068; BP-HZN-2179MDL00324083 - BP-HZN-22179MDL00324098; BP-HZN-22179MDL00324100 - BP-HZN-22179MDL00324106 | 6/17/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Lost of Well Control | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-000243 | BP-HZN-CEC022025 - BP-HZN-CEC022038 | 00/00/0000 | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000244 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | 4/13/2010 | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | Phase One | |
| TREX-000250 | MODUSA 00077 | 5/3/2010 | Email from ModuSpec to B. Ambrose (Transocean) re US2147.1 - Report of Survey | Phase One | |
| TREX-000251 | MODUSA 000078 - MODUSA 000189 | 4/12/2010 | ModuSpec Rig Condition Assessment: DEEPWATER HORIZON | Phase One | |
| TREX-000252 | MODUSI 01 0 000812 - MODUSI 01 0 000819 | 4/22/2010 | Email re Report Review Deepwater Horizon | Phase One | |
| TREX-000253 | MODUSI 01 2 009862 - MODUSI 01 2 009872 | 00/00/0000 | Transocean Rig Assessment Presentation | Phase One | |
| TREX-000254 | MODUSA 000338 - MODUSA 000339 | 3/29/2010 | ModuSpec Internal Job Order Form | Phase One | |
| TREX-000255 | MODUSA 000472 | 4/11/2010 | ModuSpec End of Inspection Meeting Sign-in sheet | Phase One | |
| TREX-000257 | TRN-MDL-00038591 - TRN-MDL-00038677 | 4/1/2010 | ModuSpec Rig Condition Assessment | Phase One | |
| TREX-000258 | MODUSA 000281 - MODUSA 000285 | 5/18/2010 | Email re DWH Questions with Attached Maintenance Pages | Phase One | |
| TREX-000259 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | 10/6/2008 | ModuSpec Memo re MAT Guidelines | Phase One | |
| TREX-000260 | MODUSA 000001 - MODUSA 000001 | 10/3/2008 | ModuSpec Email re Guidelines for Rig Assessment Reporting | Phase One | |
| TREX-000261 | TRN-HCEC-00063738 - TRN-HCEC-00063777 | 11/30/2005 | Report on Subsea Equipment Condition | Phase One | |
| TREX-000262 | | 00/00/0000 | Chart No. 1: Rig Average Inspection Rating (excerpt from 2.4 ModuSpec Equipment Rating) | Phase One | |
| TREX-000266 | BP-HZN-BLY00145965 | 7/12/2010 | Email re Discussion this Evening | Phase One | |
| TREX-000268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Phase One | |
| TREX-000271 | BP-HZN-CEC055608 - BP-HZN-CEC055609 | 1/15/2008 | Email re 2 DAWFC's on Marianas | Phase One | |
| TREX-000273 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | 1/22/2008 | Email from N. Shaw to K. Lacy re DAWFC on Marianas | Phase One | |
| TREX-000276 | | 9/29/2010 | Dudley Sets Up New Safety and Risk Unit and Signals Sweeping Changes at BP | Phase One | |
| TREX-000278 | | 3/1/2001 | Getting HSE Right - A Guide for BP Managers | Phase One | |
| TREX-000291 | TRN-HCJ-00093526 - TRN-HCJ-00093633 | 1/27/2010 | Macondo Prospect Drilling Program (Final) | Phase One | |
| TREX-000315 | | 12/31/2010 | HSE Directive 32 - HSE tools | Phase One | |
| TREX-000355 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | 7/7/2010 | OptiCem Analysis Comparison Macondo Production Casing Liner and Centralizer Modeling by CSI Technologies | Phase One | |
| TREX-000508 | | 00/00/0000 | BP's Golden Rules of Safety | Phase One | |
| TREX-000530 | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 | 4/12/2010 | Email re Rev 1 Procedure | Phase One | |
| TREX-000531 | BP-HZN-2179MDL00309949 - BP-HZN-2179MDL00309950 | 4/13/2010 | Email re Work List Plan After Macondo | Phase One | |
| TREX-000533 | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | 4/13/2010 | Email re Rev 1 Procedure | Phase One | |
| TREX-000537 | BP-HZN-MBI00126982 | 4/14/2010 | E-mail chain from Brian Morel to Ronald Sepulvado re: Forward Ops | Phase One | |
| TREX-000539 | BP-HZN-CEC043219 - BP-HZN-CEC043229 | 4/16/2010 | Email re Modification of Permit to Bypass | Phase One | |
| TREX-000539.GMT | BP-HZN-2179MDL00096758 - BP-HZN-2179MDL00096758 | 4/16/2010 | GMT to Central Substitute for TREX-000539 | Phase One | |
| TREX-000540 | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | 4/16/2010 | Email re Forward Plan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000541 | BP-HZN-MBI00127602 - BP-HZN-MBI00127603[1] | 4/16/2010 | Email re 7" x 9 7/8" Csg. Run Tally Rev. 1 | Phase One | |
| TREX-000542 | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re 7" Centralizer | Phase One | |
| TREX-000542.GMT | BP-HZN-2179MDL00312841 - BP-HZN-2179MDL00312842 | 4/16/2010 | GMT to Central Substitute for TREX-000542 | Phase One | |
| TREX-000543 | BP-HZN-2179MDL00405919 - BP-HZN-2179MDL00405920 | 4/16/2010 | Email re Additional Centralizer | Phase One | |
| TREX-000545 | BP-HZN-2179MDL00249965;  BP-HZN-2179MDL00249967 - BP-2179MDL00249987 | 4/16/2010 | Email From Morel, Brian to Sepulvado, Ronald,et al., re Updated Procedure (04:38:03) | Phase One | |
| TREX-000545.GMT | BP-HZN-2179MDL00312815 - BP-HZN-2179MDL00312815 | 4/16/2010 | GMT to Central Substitute for TREX-000545 | Phase One | |
| TREX-000547 | BP-HZN-MBI00129108 | 4/20/2010 | Email re Ops Note | Phase One | |
| TREX-000557 | BP-HZN-2179MDL00330393 - BP-HZN-2179MDL00330396; BPD115-056544 - BPD115-056547 | 11/1/2010 | GoM Production Training Summary Report | Phase One | |
| TREX-000562 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | Email re Rev 1 Procedure | Phase One | |
| TREX-000563 | BP-HZN-2179MDL00249642 - BP-HZN-2179MDL00249642 | 4/14/2010 | Email re Forward Ops | Phase One | |
| TREX-000564 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re Updated Procedure | Phase One | |
| TREX-000565 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | 4/16/2010 | Email From Vidrine, Don to Kaluza, Robert, re Modification of Permit to Bypass at Location Surface Lease, (11:23:02) | Phase One | |
| TREX-000566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Email from B. Morel | Phase One | |
| TREX-000567 | BP-HZN-MBI00170827 | 00/00/0000 | MI Swaco Rheliant Displacement Procedure for the Deepwater Horizon | Phase One | |
| TREX-000570 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | 4/16/2010 | Application for Permit to Modify | Phase One | |
| TREX-000571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | MC 252 Safety Drill Reports | Phase One | |
| TREX-000572 | BP-HZN-2179MDL00045101 | 3/28/2010 | Email from D. Rainey to D. Sims et al. re Thank You | Phase One | |
| TREX-000587 | TRN-MDL-00271949; TRN-MDL-00271956; TRN-MDL-00271972 - TRN-MDL-00271973; TRN-MDL-00271970 - TRN-MDL-00271971; TRN-MDL-00271967; TRN-MDL-00271962 | 10/26/2009 | Certificate Awarded to Chris Pleasant in recognition of the completion of the Operation Maintenance & Best Practices Training MUX Control System | Phase One | |
| TREX-000588 | TRN-MDL-0000302302; TRN-MDL-00302525 - TRN-MDL-00302527 | 3/31/2010 | DAR Consolidation Report from 01/01/2002 to 03/31/2010 | Phase One | |
| TREX-000589 | TRN-MDL-00287183 - TRN-MDL-00287184 | 3/24/2010 | Transocean Operation Event Report | Phase One | |
| TREX-000592 | TRN-MDL-00271946 - TRN-MDL-00272016 | 3/22/2010 | Completion Notification Form - Environmental Leadership Training | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000593 | | 00/00/0000 | IADC Well Control Accreditation Program - Core Curriculum & Job Skills | Phase One | |
| TREX-000595 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report | Phase One | |
| TREX-000596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/31/2009 | Transocean Well Control Handbook | Phase One | |
| TREX-000597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002742 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Phase One; Phase Two | |
| TREX-000598 | TRN-MDL-00303029 | 2/1/2010 | Email from M. Fry to R. Guidry et al. re Issue on the Horizon with pie connectors. | Phase One | |
| TREX-000599 | BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | 5/5/2010 | Cameron Controls Daily Report Sheet | Phase One | |
| TREX-000602 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report Appendix S: First Surface Indications of Well Flow and Pit Gain | Phase One | |
| TREX-000603 | HAL_0328699 | 4/20/2010 | BP Mississippi Canyon Blk. 252 Macondo Bypass Report | Phase One | |
| TREX-000604 | HAL_0048973 - HAL_0048974 | 7/13/2010 | Sperry Sun data | Phase One | |
| TREX-000606 | HAL_0216292 | 00/00/0000 | Sperry sensors used on the Horizon | Phase One | |
| TREX-000607 | HAL_0266303 | 00/00/0000 | Deepwater Horizon Flow Diagram - "Return flow to pits" | Phase One | |
| TREX-000608 | HAL_0233342 - HAL_0233347 | 5/9/2007 | Halliburton "Preventative Maintenance" Management System Outline | Phase One | |
| TREX-000609 | HAL_0468825 - HAL_0468846 | 3/21/2007 | Halliburton SDL Field Procedures | Phase One | |
| TREX-000610 | HAL_0309944 - HAL_0309951 | 00/00/0000 | Halliburton/Sperry Drilling Services FLOW OUT SENSOR, CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | Phase One | |
| TREX-000611 | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | 00/00/0000 | Halliburton Sperry Drilling Services OCS-G 32306 001 ST00BP00 & BP01 Mississippi Canyon Block 252 Rig Final Report | Phase One | |
| TREX-000612 | HAL_0408233 - HAL_0408384 | 4/1/2000 | HES INSITE User Manual from Halliburton Energy Services | Phase One | |
| TREX-000613 | HAL0050569 - HAL0050581 | 4/16/2010 | Report: Wellspace Inclusive Date Range - MC 252 #1 Macondo (4/16/2010 - 4/20/2010) | Phase One | |
| TREX-000614 | HAL0050546 - HAL0050563 | 4/16/2010 | INSITE Anywhere Access Log | Phase One | |
| TREX-000617 | HAL_0463296 - HAL_0463296 | 3/5/2011 | Powerpoint Presentation: "Rigsite for SDL: Lesson 1 - SDL Services and Job Responsibilities Overview" | Phase One | |
| TREX-000620 | HAL_0048974 | 4/20/2010 | Sperry Sun data | Phase One | |
| TREX-000621 | BP-HZN-BLY00170202 - BP-HZN-BLY00170218 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Phase One | |
| TREX-000622 | HAL_0502725 - HAL_0502730 | 10/21/2010 | Supplemental Insite Anywhere Access Log for Deepwater Horizon/MC 252 Macondo in Response to CG Subpoena of 10.21.2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000625 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746; BP-HZN-2179MDL00283752; BP-HZN-2179MDL00044960; BP-HZN-2179MDL00048561 | 3/8/2010 | E-mail from Erick Cunningham to Brian Morel re "Nitrogen Production Job" | Phase One | |
| TREX-000626 | BP-HZN-2179MDL00634381 - BP-HZN-2179MDL00634382; BP-HZN-2179MDL00606183; BP-HZN-2179MDL00606188 - BP-HZN-2179MDL00606194; BP-HAN-2179MDL00606569 - BP-HZN-2179MDL00606570; BP-HZN-2179MDL00728371 - BP-HZN-2179MDL00728372; BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898; BPHZN-2179MDL00621607 - BP-HZN-2179MDL00621609; BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283;  BP-HZN-2179MDL00713634 - BP-HZN-2179MDL00713636; BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315073; BP-HZN-2179MDL00273974 | 10/26/2009 | E-mail from Daryl Kellingray to Erick Cunningham re "Question" | Phase One | |
| TREX-000629 | BP-HZN-2179MDL00633761 - BP-HZN-2179MDL00633761 | 4/1/2010 | E-mail from Mark Heironimus to Erick Cunningham re: "Liner vs. "long-string'" | Phase One | |
| TREX-000630 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494; BP-HZN-BLY00132278 | 4/15/2010 | BP America Production Company "9 7/8" X 7" Production Casing Design Report" | Phase One | |
| TREX-000631 | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 | 1/1/2009 | BP Wellsite Checklists Cementing Responsibilities. | Phase One | |
| TREX-000632 | BP-HZN-2179MDL00351436 - BP-HZN-2179MDL00351460 | 11/1/2009 | BP's "E&P Segment Recommended Practice Drilling and Completions Cementing Manual - Cement Laboratory Testing Section" | Phase One | |
| TREX-000633 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249821; BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843; BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689; BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041572; BP-HZN-2179MDL00041618 - BP-HZN-2179MDL00041619 | 4/15/2010 | E-mail from Jesse Gagliano to Mark Hafle, Brian Morel, Brett Cocales, and Gregory Wells re "OptiCem Report" Attaching Prod Casing Design Report- with Cal Data and Cent | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000634 | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 | 10/7/2009 | BP Gulf of Mexico Recommended Practice for Cement Design and Operations in DW GoM. | Phase One | |
| TREX-000635 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM | Phase One | |
| TREX-000640 | BP-HZN-MBI00022160 - BP-HZN-MBI00022164; BP-HZN-MBI00022209 - BP-HZN-MBI00022218; BP-HZN-MBI00022401 - BP-HZN-MBI00022402 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | Phase One | |
| TREX-000641 | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | 12/9/2009 | E-mail from Jesse Gagliano to Daryl Kellingray re "Tubular Bells Cementing BoD - N2 Foamed Spaces for 28' and 22' Cement Jobs | Phase One | |
| TREX-000642 | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | 1/26/2010 | E-mail from Erick Cunningham to Jesse Gagliano re "WellLife Slurry and other points" | Phase One | |
| TREX-000643 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | 3/8/2010 | E-mail from Erick Cunningham to Brian Morel re "Nitrogen Production Jon" | Phase One | |
| TREX-000646 | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | 1/25/2010 | E-mail from Erick Cunningham to Joshua Chevalier re "NAG - Woodford Shale | Phase One | |
| TREX-000647 | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | 12/21/2009 | E-mail from Nicholas Lirette to Erick Cunningham re "11 7/8" Liner Info" | Phase One | |
| TREX-000648 | BP-HZN-2179MDL00733429 - BP-HZN-2179MDL00733432; BP-HZN-2179MDL00733438 - BP-HZN-2179MDL00733439 | 12/23/2009 | E-mail from Jesse Gagliano to Erick Cunningham and David Bolando re "Lab test project 57189" attaching location blend | Phase One | |
| TREX-000649 | BP-HZN-2179MDL00687617 - BP-HZN-2179MDL00687626 | 1/11/2011 | E-mail from Erick Cunningham to Zarifa Allyeva re "Request for Assistance - D&C 10 Year Plan - Sr. Drig Eng Q&A's" attaching Cementing Questions EC wDSK input | Phase One | |
| TREX-000650 | BP-HZN-2179MDL00621895 - BP-HZN-2179MDL00621896 | 6/9/2009 | E-mail from Vince Fannin to Alan Saxon, Erick Cunningham and Orlando Vaca re "FW: Cementing Key Performance indicators" | Phase One | |
| TREX-000651 | BP-HZN-2179MDL00633761 | 4/1/2010 | E-mail from Mark Heironimus to Erick Cunningham re "Liner vs. "long-string"" | Phase One | |
| TREX-000652 | BP-HZN-2179MDL00300338; BP-HZN-2179MDL00300396 - BP-HZN-2179MDL00300408 | 3/31/2010 | E-mail from Martin Varco re: "CONFIDENTIAL: Summary of Primary Well Services Sector Reviews" attaching Pre-read Pack ZIP | Phase One | |
| TREX-000653 | BP-HZN-2179MDL00611572 - BP-HZN-2179MDL00611573 | 4/14/2010 | E-mail from Martin Varco to Nicholas Mutch, Steve Patterson, Bryan Chambers, Daryl Kellingray, Erick Cunningham, and Steve Cooper re "FW: Follow up to GBR" | Phase One | |
| TREX-000654 | | 2/1/2010 | BP Exploration & Production Technology: Halliburton Performance pre Read Feb 2010. | Phase One | |
| TREX-000655 | BP-HZN-BLY00111339 - BP-HZN-BLY00111434 | 12/1/2002 | BP "Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells" | Phase One | |
| TREX-000657 | TRN-MDL-0041583 - TRN-MDL-0041585 | 3/8/2010 | Daily Drilling Report | Phase One | |
| TREX-000658 | TRN-MDL-00301387 | 4/3/2010 | Email from Rod (DWH Driller) to Johnson re mud loss | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000662 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | Phase One | |
| TREX-000663 | | 1/31/2009 | Understanding the Transocean Company Management System | Phase One | |
| TREX-000664 | TRN-USCG_MMS-00047299 - TRN-USCG_MMS-00047326 | 4/20/2010 | RMS II Morning Report for Deepwater Horizon | Phase One | |
| TREX-000665 | TRN-MDL-00466634 - TRN-MDL-00466634 | 2/10/2010 | E-mail from DWH, OIM to Paul Johnson re "BOP Test" | Phase One | |
| TREX-000666 | TRN-MDL-00481480 - TRN-MDL-00481488 | 2/22/2010 | E-mail from Paul Johnson to Daun Winslow and DWH OIM re: BOP Test Rams Level 2 Investigation | Phase One | |
| TREX-000668 | TRN-MDL-00483845 - TRN-MDL-00483846 | 3/2/2010 | E-mail from DWH MaintSup to Paul Johnson, James Kent, and DWH OIM re "Project Items and Between Well Items" | Phase One | |
| TREX-000669 | TRN-USCG_MMS-00049850 - TRN-USCG_MMS-00049850 | 4/5/2010 | E-mail from James Kent to Paul Johnson re: "10 yr inspection/certification" | Phase One | |
| TREX-000670 | BP-HZN-2179MDL00833501 - BP-HZN-2179MDL00833501 | 2/10/2010 | E-mail from John Guide to Paul Johnson re Subsea | Phase One | |
| TREX-000671 | BP-HZN-2179MDL00141787 - 2179MDL00412399 | 12/1/2004 | Deepwater Horizon Operations Manual - Volume 1 of 2 | Phase One | |
| TREX-000672 | | 2/17/2010 | Spreadsheets_September 2009 Audit Action Items | Phase One | |
| TREX-000673 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | 11/1/2004 | Transocean Operations Policies and Procedures Manual | Phase One | |
| TREX-000674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Transocean Well Control Handbook | Phase One | |
| TREX-000675 | TRN-MDL-00398758 - TRN-MDL-00398759 | 5/12/2010 | May 12, 2010 Email from P. Johnson re Negative Test Procedure | Phase One | |
| TREX-000677 | TRN-MDL-00481727 | 4/6/2010 | Email from DWH, OIM (Deepwater Horizon) to P. Johnson RE: Promotions | Phase One | |
| TREX-000678 | TRN-USCG_MMS-00058093 - TRN-USCG_MMS-00058094 | 4/20/2010 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, Captain (Deepwater Horizon), et al RE: Horizon Trip | Phase One | |
| TREX-000681 | TRN-USCG_MMS-00058835 | 4/21/2010 | Email from M. Fry to P. Johnson RE: BOP Issues | Phase One | |
| TREX-000682 | TRN-MDL-00307667 | 2/18/2010 | Email from DWH, OIM (Deepwater Horizon) to DHW, SubSeaSup (Deepwater Horizon) RE: BOP Test Procedure with Attached BOP Procedure | Phase One | |
| TREX-000683 | TRN-USCG_MMS-00058224 | 3/17/2010 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, RSTC (Deepwater Horizon) RE: Hazard Recognition | Phase One | |
| TREX-000684 | BP-HZN-2179MDL00289217 | 3/18/2010 | Email from J. Guide to P. Johnson RE: Hazard Recognition | Phase One | |
| TREX-000686 | TRN-MDL-00420217 | 3/30/2010 | Email from A. Rodriguez to J. Guide and B. Cocales, et al RE: Deepwater Horizon's Rig Audit Close Out Report Status and attachment | Phase One | |
| TREX-000687 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | 4/20/2010 | Transocean List of Personnel On-Board Deepwater Horizon Rig as of April 20, 2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000688 | TRN-USCG_MMS-00044226 - TRN-USCG_MMS-00044227; TRN-MDL-00287183 - TRN-MDL-00287184 | 3/24/2010 | Transocean Operation Event Report | Phase One | |
| TREX-000700 | TRN-MDL-00106420 - TRN-MDL-00106431 | 2/2/2010 | Deepwater Horizon Subsea Test | Phase One | |
| TREX-000702 | | 00/00/00 | Transocean Subsea Supervisor Job Application Website Page | Phase One | |
| TREX-000704 | TRN-HCEC-00040161 - TRN-HCEC-00040217 | 5/5/2010 | RMSII Equipment History 01/01/2010 - 05/05/2010 | Phase One | |
| TREX-000705 | TRN-HCEC-00039811 - TRN-HCEC-00039930 | 5/6/2010 | RMSII Equipment History 01/01/2010 - 05/06/2010 | Phase One | |
| TREX-000706 | TRN-MDL-00013572 - TRN-MDL-00013573 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | Phase One | |
| TREX-000707 | BP-HZN-BLY00140351 - BP-HZN-BLY00140352 | 5/18/2010 | Email re Maintenance Management System Record Review | Phase One | |
| TREX-000708 | HAL_0011208 - HAL_0011222 | 4/20/2010 | N. Chaisson Email to J. Gagliano re 9.875" x 7" Casing Post Job | Phase One | |
| TREX-000709 | HAL_0010821 | 4/16/2010 | Email re BP/Horizon/Rig Pipe ID's | Phase One | |
| TREX-000710 | HAL_0125472 - HAL_0125473 | 4/16/2010 | Email re Lab Test with Attached Lab Results | Phase One | |
| TREX-000711 | HAL_0125561 - HAL_0125562 | 4/18/2010 | Email from Chaisson to Gagliano attaching cement procedure | Phase One | |
| TREX-000712 | HAL_0125624 - HAL_0125625 | 4/18/2010 | Email re BP/Horizon/Update with Attached Image | Phase One | |
| TREX-000713 | HAL_0125645 - HAL_0125646 | 4/21/2010 | Email from Chaisson to Gagliano attaching post job report | Phase One | |
| TREX-000714 | HAL_0125918 | 4/23/2010 | Email re Macondo Relief Well Proposal & Info | Phase One | |
| TREX-000715 | HAL_0130040 - HAL_0130041 | 8/17/2010 | Email re BP Review with Attached Macondo 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |
| TREX-000716 | HAL_0130203; HAL_0130216; HAL_0130204 | 4/15/2010 | Email re Production Casing Proposal and OptiCem Report with Attached Report | Phase One | |
| TREX-000716A | | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-000717 | HAL_0125421; HAL_0125467; HAL_125469; HAL_0125434; HAL_0125422 | 4/18/2010 | Email re Updated Info for Prod Casing Job with Attached Image | Phase One | |
| TREX-000717A | | 4/18/2010 | April 18, 2010 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-000718 | HAL_CG0000515 - HAL_CG0000527 | 4/16/2010 | BP Internal Investigation Team Notes | Phase One | |
| TREX-000719 | | 6/14/2000 | Halliburton - "Primary Cementing Best Practices" | Phase One | |
| TREX-000720 | | 8/1/2003 | American Petroleum Institute: "Cementing Shallow Water Flow Zones in Deepwater Wells" - API Recommended Practice 65, First Edition, September 2002, ERRATA, August 2003 | Phase One | |
| TREX-000723 | | 3/14/2011 | Electronic Code of Federal Regulations - Title 30: Mineral Resources (Excerpt) | Phase One | |
| TREX-000725 | HAL_0502596 - HAL_0502597 | 4/20/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re: "BP/Horizon/Opticem RT" and attachments | Phase One | |
| TREX-000726 | HAL_0028562 - HAL_0028564 | 4/6/2010 | Halliburton Cementing Gulf of Mexico, Broussard - Lab Results | Phase One | |
| TREX-000727 | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | 4/14/2010 | BP America Production Company and Halliburton 9 7/8" x 7" Production Casing Design Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000728 | HAL_0010336 - HAL_0010354 | 4/14/2010 | BP America Production Company and Halliburton 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-000729 | HAL_0010721 - HAL_0010721 | 4/15/2010 | Halliburton Energy Services Centralizer Calculations Report | Phase One | |
| TREX-000730 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | 4/16/2010 | E-mail from Jesse Gagliano to various recipients with attachments | Phase One | |
| TREX-000731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-000732 | BP-HZN-MBI00081607 - BP-HZL-2179MDL00081630 | 4/16/2010 | E-mail from Brett Cocales to John Guide re "FW: Revised OptiCem Report with additional Centralizers" and attachments | Phase One | |
| TREX-000733 | HAL_0010815 - HAL_0010818 | 4/16/2010 | E-mail from Brian Morel to Jesse Gagliano re Cement Procedure | Phase One | |
| TREX-000734 | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | 4/16/2010 | E-mail from Deepwater Horizon Foreman to Brian P. Morel re "FW: Production Casing Proposal and OptiCem Report" and Attachments | Phase One | |
| TREX-000735 | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | 4/17/2010 | E-mail from Jesse Gagliano to Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re "Revised OptiCem Report with additional Centralizers" | Phase One | |
| TREX-000736 | HAL_0125561 - HAL_0125564 | 4/18/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re "BP/Horizon/Update" and Job Procedure Attachment | Phase One | |
| TREX-000737 | HAL_0129303 - HAL_0129306 | 00/00/0000 | 9.875" x 7" Casing Job Procedure M.C. 252 Well #1 | Phase One | |
| TREX-000738 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | 4/19/2010 | E-mail from Jesse Gagliano to various recipients with attachments | Phase One | |
| TREX-000739 | HAL_0010955 - HAL_0010987 | 4/18/2010 | BP America Production Company/Halliburton 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-000740 | BP-HZN-2179MD:00022599 - BP-HZN-2179MDL00022604 | 4/19/2010 | E-mail from Jesse Gagliano to Brian Morel re: "Updated Info for Prod Casing Job" | Phase One | |
| TREX-000741 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | 4/20/2010 | E-mail from Deepwater Horizon Formen to Robert Kaluza re: FW: Updated Info for Prod Casing Job | Phase One | |
| TREX-000742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |
| TREX-000743 | HAL_0125645 - HAL_0125659 | 4/21/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re: "BP/Horizon/Post Job Report" with attachments of Foamed Casing Post Job Summary. | Phase One | |
| TREX-000744 | HAL_0131423 - HAL_0131423 | 4/19/2010 | OptiCem v6.4.7. Job Data Listing. | Phase One | |
| TREX-000745 | HAL_0046635 - HAL_0046728 | 4/1/1998 | Foam Cementing Operations Manual | Phase One | |
| TREX-000746 | HAL_0010641 - HAL_0010642; HAL_0125472 - HAL_0125474 | 4/16/2010 | Email from J. Gagliano to N. Chaisson, et al re Lab Test with Location Blend Document Attachment | Phase One | |
| TREX-000747 | HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | 4/16/2010 | Halliburton Lab Results for Transocean Horizon, 9 7/8" x 7" Prod Casing, 73909/2 | Phase One | |
| TREX-000748 | HAL_0010868 - HAL_0010870 | 4/12/2010 | Halliburton Lab Results - Cementing Gulf of Mexico, Broussard | Phase One | |
| TREX-000749 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | 4/12/2010 | Halliburton Lab Results - Cementing Gulf of Mexico, Broussard | Phase One | |
| TREX-000750 | HAL_0028683 - HAL_0028684 | 4/12/2010 | Halliburton Lab Results for Cementing Gulf of Mexico, Broussard | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000751 | | 1/11/2011 | Halliburton Press Release: "Halliburton Comments on Final Report from the National Commission in the BP Deepwater Horizon Oil Spill and Offshore Drilling" | Phase One | |
| TREX-000752 | | 00/00/0000 | Data Chart | Phase One | |
| TREX-000753 | HAL_0130826 - HAL_0130846 | 00/00/0000 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | Phase One | |
| TREX-000755 | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | 2/18/2010 | 2009: Annual Individual Objectives | Phase One | |
| TREX-000757 | BP-HZN-2179MDL00670193 | 6/20/2009 | Risk Register for Project Macondo | Phase One | |
| TREX-000760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 5/24/2009 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Phase One | |
| TREX-000767 | BP-HZN-2179MDL00443533 | 4/25/2010 | Email re GoM Incident - Update on BP's Response from Tony Hayward | Phase One | |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase One; Phase Two | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase One; Phase Two | |
| TREX-000773 | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | 10/14/2010 | MC252 Relief Wells Learnings Kick-Off Meeting | Phase One | |
| TREX-000774 | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | 00/00/0000 | Drilling Engineering Manager Roles and Responsibilities | Phase One | |
| TREX-000775 | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | 1/6/2010 | BP MMS Subpart "O" Well Control Training Plan - Document Number: CD # UPS-US-SW-GOM-HSE-DOC-00026-3 | Phase One | |
| TREX-000777 | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 | 8/25/2009 | Deepwater Horizon Containment Survey | Phase One | |
| TREX-000779 | BP-HZN-2179MDL00406187 - BP-HZN-2179MDL00406192 | 3/4/2010 | GOM Monthly News Update; Feb 2010 | Phase One | |
| TREX-000780 | BP-DWH-2179MDL00340579 - BP-DWH-2179MDL00340580 | 10/8/2009 | E-mail from Norman Wong to Harry Thierens and Jonathan Sprague re "Deepwater Horizon Rig Audit" | Phase One | |
| TREX-000782 | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | 10/20/2009 | BP Drilling & Completions MOC Initiative & Review | Phase One | |
| TREX-000788 | | 00/00/0000 | MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA options Powerpoint Presentation | Phase One | |
| TREX-000790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | 10/7/2009 | "Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM" | Phase One | |
| TREX-000796 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | Phase One | |
| TREX-000799 | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | 3/1/2010 | Weatherford BPT Trend Review Powerpoint | Phase One | |
| TREX-000804 | | 12/8/2010 | API Recommended Practice 10B-4 | Phase One | |
| TREX-000806 | HAL_0502206 - HAL_0502242 | 10/26/2010 | Letter re Cementing Laboratory Test Results with Enclosed Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000807 | HAL0050582 | 00/00/0000 | Foam Stability Contaminated with Synthetic Oil Based Mud | Phase One | |
| TREX-000808 | HAL_0502434 - HAL_0502435 | 2/12/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-65112/3 | Phase One | |
| TREX-000809 | HAL_0502440 - HAL_0502441 | 2/16/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-000810 | HAL_0506909 - HAL_0506910 | 3/7/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-68156/1 | Phase One | |
| TREX-000811 | HAL_0502393 - HAL_0502394 | 4/16/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-73909/2 | Phase One | |
| TREX-000812 | HAL_0502406 - HAL_0502412 | 10/15/2010 | Email re New Application Suggestion - 79969 Expand Lab Weigh Sheet/Worksheet to Improve Necessary Documentation | Phase One | |
| TREX-000813 | HAL_0502339 - HAL_0502341 | 10/7/2010 | Email re GOM Fluids Lab - September Test Volumes and Monthly Costs | Phase One | |
| TREX-000814 | HAL_0502011 - HAL_0502013 | 00/00/0000 | Letter re Global Lab Best Practices - Cementing | Phase One | |
| TREX-000815 | HAL_0051613 - HAL_0051623 | 7/1/2009 | Halliburton Cementing - Atmospheric Foam Slurry Preparation Procedure | Phase One | |
| TREX-000816 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | 5/14/2010 | BP Internal Investigation Team Notes | Phase One | |
| TREX-000817 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | 5/14/2010 | BP Internal Investigation Team Notes | Phase One | |
| TREX-000819 | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 | 3/8/2010 | Email re OptiCem Run with Attached Lab Test | Phase One | |
| TREX-000820 | BP-HZN -MBI00136946 - BP-HZN -MBI00136950 | 4/20/2010 | Daily Drilling Report | Phase One | |
| TREX-000821 | BP-HZN-BLY00143813 | 5/4/2010 | Email re Macondo 1 Temperature | Phase One | |
| TREX-000831 | BP-HZN-MBI00076083 - BP-HZN-MBI00076085 | 11/12/2009 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-000832 | BP-HZN-MBI00108716 - BP-HZN-MBI00108719 | 3/3/2010 | E-mail from Mark Hafle to Shane Albers re "LIT/LDS XO on Horizon - Final Plan" | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-000833 | BP-HZN-MBI00199221 - BP-HZN-MBI00199221 | 4/13/2010 | E-mail from Shane Albers to Brian Morel re "Macondo LIT.LDS Procedure FINAL.doc" attaching Macondo LIT Procedure | Phase One | |
| TREX-000834 | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | 4/13/2010 | BP Macondo Lead Impression Tool (LIT) and Lock Down Dleeve (LDS) Running Procedure | Phase One | |
| TREX-000836 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | E-mail from Brian Morel to Murray Sepulvado and Ronald Sepulvado re "Rev 1 Procedure" attaching Macondo Drilling Production Interval | Phase One | |
| TREX-000838 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-mail from Brian Morel to Brad Tippetts re "CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX" | Phase One | |
| TREX-000839 | BP-HZN-2179MDL00250827 - BP-HZN-2179MDL00250827 | 4/19/2010 | Email from Brian Morel to Shane Albers re "6 5/8" Drill Pipe ppf?" | Phase One | |
| TREX-000840 | BP-HZN-MBI00128339 | 4/16/2010 | E-mail from Brian Morel to Shane Albers and Ross Skidmore re "Plan Forward" attaching Macondo Drilling Production Interval | Phase One | |
| TREX-000841 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells Table of Contents and Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000845 | BP-HZN-2179MDL00572649 - BP-HZN-2179MDL00572649 | 10/22/2009 | E-mail from Shane Albers to Barry Patterson re "LIT Load Capacity" | Phase One | |
| TREX-000847 | BP-HZN-2179MDL00344443 | 11/5/2009 | E-mail from Shane Albers to Brad Tippets re "Macondo LIT/LDS run" | Phase One | |
| TREX-000850 | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | 11/12/2009 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | Phase One | |
| TREX-000852 | BP-HZN-2179MDL00270623 - BP-HZN-2179MDL00270623 | 2/23/2010 | E-mail from Mark Hafle to Brad Tippetts re "Declined: Macondo LDS/LIT run with plug" | Phase One | |
| TREX-000853 | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | 1/30/2010 | E-mail from Merrick Kelley to Brad Tippets re "FW: Macondo lock down sleeve" | Phase One | |
| TREX-000856 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-mail from Brian Morel to Brad Tippetts | Phase One | |
| TREX-000857 | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | 4/13/2010 | E-mail from Shane Albers to Brian Morel re "Macondo LIT & LDS Procedure" | Phase One | |
| TREX-000860 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | 8/11/2010 | Email re Swiss cheese model with picture attached | Phase One | |
| TREX-000861 | | 00/00/0000 | Hazard Barrier Diagram | Phase One | |
| TREX-000862 | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 | 6/12/2008 | Hazard and Operability (HAZOP) Study; BP Group Engineering Technical Practices | Phase One | |
| TREX-000863 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | 6/5/2008 | Inherently Safer Design (ISD); BP Group Engineering Technical Practices | Phase One | |
| TREX-000864 | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | 6/5/2008 | Layer of Protection Analysis (LOPA); BP Group Engineering Technical Practices | Phase One | |
| TREX-000885 | TRN-MDL-00034987 | 00/00/0000 | Personal Training File/Form | Phase One | |
| TREX-000886 | TRN-MDL-00301053 | 4/7/2010 | Email from P. Johnson to J. Guide re Promotions | Phase One | |
| TREX-000889 | TRN-MDL-00467823 - TRN-MDL-00467830 | 2/4/2010 | Email from GOM34@deepwater.com to P. Johnson re GOM34734 | Phase One | |
| TREX-000893 | BP-HZN-CEC-019071 - BP-HZN-CEC-019075 | 2/7/2010 | Daily Drilling Report | Phase One | |
| TREX-000894 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | 10/26/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-000895 | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | 1/26/2010 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" | Phase One | |
| TREX-000896 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | 10/27/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-000897 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-000898 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | 3/8/2010 | Mar. 8, 2010 MC 252 Daily Drilling Report | Phase One | |
| TREX-000899 | TRN-MDL-00026182 - TRN-MDL-00026185 | 3/9/2010 | Mar. 9, 2010 MC 252 Daily Drilling Report | Phase One | |
| TREX-000902 | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | 3/31/2010 | "Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension"/DWGOM Site Technical Practices | Phase One | |
| TREX-000903 | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | 3/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect Booklet and Notes | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000908 | BP-HZN-2179MDL00358546 - BP-HZN-2179MDL00358546 | 4/14/2010 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | Phase One | |
| TREX-000910 | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | 00/00/0000 | "GOM - D&C Major Hazard and Risk Management Leadership Action" Presentation by integrity Management | Phase One | |
| TREX-000911 | | 00/00/0000 | Photo: IMG_1709 MACONDO | Phase One | |
| TREX-000912 | | 00/00/0000 | Photo: IMG_1722 MACONDO | Phase One | |
| TREX-000913 | | 00/00/0000 | Photo: IMG_1726 MACONDO | Phase One | |
| TREX-000914 | | 00/00/0000 | Photo: IMG_1728 MACONDO | Phase One | |
| TREX-000915 | | 00/00/0000 | Photo: IMG_1729 MACONDO | Phase One | |
| TREX-000918 | TRN-MDL-00286537 | 00/00/0000 | Transocean's North America Division, QHSE Management Diagram | Phase One | |
| TREX-000919 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email from J. Canducci to recipients attaching information about Transocean's Corporate ISM Designated Person | Phase One | |
| TREX-000920 | TRN-MDL-00286528 | 00/00/0000 | Transocean North America Division, Direct Reports Hierarchy | Phase One | |
| TREX-000921 | TRN-MDL-00129825 - TRN-MDL-00129830 | 1/13/2009 | Email attaching AMU Ballast Questionnaire, progress made on it | Phase One | |
| TREX-000922 | TRN-MDL-00294981- TRN-MDL-00295106 | 3/17/2010 | Email attaching BP Audit Working Copy, DWH Follow Up Audit Report, Rig Move Work List attaching BP Audit Working Copy 3-17-20; Deepwater Horizon Follow UP Audit Report 17 March 2010 | Phase One | |
| TREX-000923 | TRN-MDL-00038591- TRN-MDL-00038677 | 4/1/2010 | ModuSpec Rig Condition Assessment-Deepwater Horizon_DRAFT | Phase One | |
| TREX-000925 | TRN-MDL-00032700 - TRN-MDL-00033035 | 11/30/2009 | Transocean Company Management System Manual | Phase One | |
| TREX-000926 | TRN-MDL-00273897 - TRN-MDL-00273900 | 4/14/2010 | Operations Advisory: Loss of Well Control During Upper Completion | Phase One | |
| TREX-000927 | TRN-MDL-00039463 - TRN-MDL-00039544 | 12/31/2008 | Transocean Performance Monitoring Audit and Assessment Procedures Manual | Phase One | |
| TREX-000928 | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 | 2/29/2008 | Email attaching NAM Safety Expectations | Phase One | |
| TREX-000929 | TDD006-000505 - TDD-006-000697 | 7/2/2010 | Lloyd's Register Safety Management and Safety Culture/Climate Review | Phase One | |
| TREX-000931 | TRN-MDL-00301009 | 3/28/2010 | Email from J. Canducci to P. Johnson re notification of dropped object | Phase One | |
| TREX-000932 | TRN-MDL-00291896 - TRN-MDL-00291907 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Presentation | Phase One | |
| TREX-000933 | TRN-MDL-00077298 - TRN-MDL-00077325 | 4/20/2010 | RMS II Morning Report, Rig: Deepwater Horizon | Phase One | |
| TREX-000934 | TRN-MDL-00039081 - TRN-MDL-00039085 | 10/19/2009 | QHSE Steering Committee Meeting Minutes | Phase One | |
| TREX-000935 | TRN-MDL-0002721 - TRN-MDL-0002723 | 7/3/2009 | NAR ISM Installation Audit for Deepwater Horizon | Phase One | |
| TREX-000936 | TRN-MDL-00040723 - TRN-MDL-00040741 | 00/00/0000 | Exhibit "D" HSSE Requirements | Phase One | |
| TREX-000937 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Transocean Results of HSSE Common Inspection Document (CMID) Audit | Phase One | |
| TREX-000938 | | 1/1/2010 | International Safety Management Code and guidelines on implementation of the ISM Code | Phase One | |
| TREX-000939 | TRN-MDL-00033216 - TRN-MDL-00033281 | 12/19/2008 | Transocean ISM/ISPS MODU Handbook | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000940 | | 3/19/2011 | Transocean Advertisement: Make the Right Move | Phase One | |
| TREX-000941 | TRN-MDL-00351317; TRN-MDL-00351322 | 3/3/2010 | 3/3/10 MMS/USCG RIG Inspection Summary Report: Deepwater Horizon | Phase One | |
| TREX-000942 | | 3/22/2011 | Transocean NAM Offshore Master Job Description | Phase One | |
| TREX-000943 | TRN-USCG_MMS-00043662 - TRN-USCG_MMS-00043664 | 4/16/2009 | DNV 2009 Annual ISM DOC Audit of Transocean | Phase One | |
| TREX-000944 | TRN-MDL-00273305 - TRN-MDL-00273632 | 7/28/2010 | Transocean's Marine Compliance Procedures | Phase One | |
| TREX-000945 | TRN-MDL-00364450 - TRN-MDL-00364457 | 9/2/2010 | Corporate QHSE Steering Committee Meeting Minutes | Phase One | |
| TREX-000946 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email attaching updated Corporate Designated Persons | Phase One | |
| TREX-000947 | TRN-MDL-00351629 - TRN-MDL-00351632 | 4/30/2010 | Email attaching updated Declaration of DPA and CSO-ISM/ISPS Rigs PDF | Phase One | |
| TREX-000948 | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | 9/3/2008 | BP-Transocean HSE Management System Bridging Document | Phase One | |
| TREX-000950 | BP-HZN-BLY00115468 | 12/15/2009 | Terms of Reference-Self Assessment Process, BP GoM D&C HSSE | Phase One | |
| TREX-000951 | BP-HZN-MBI 00109884 - BP-HZN-MBI 00109893 | 6/21/2010 | Improving Control of Work within Drilling & Completions | Phase One | |
| TREX-000952 | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | 5/6/2010 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | Phase One | |
| TREX-000953 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | 4/25/2008 | Det Norske Veritas_Document of Compliance issued to Transocean | Phase One | |
| TREX-000954 | TRN-MDL-00351222 | 8/17/2009 | Results fo BP Gulf of Mexico HSSE Audit conducted on August 3, 2009 | Phase One | |
| TREX-000955 | TRN-MDL-00351151 - TRN-MDL-00351152 | 10/30/2009 | Transocean Email with Results of HSSE Audit Conducted | Phase One | |
| TREX-000956 | TRN-MDL-00129254 - TRN-MDL-00129277 | 12/2/2009 | Deepwater Horizon-BP CMID Audit Work List September 2009 (Rev. Date 12-02-2009) | Phase One | |
| TREX-000957 | TRN-MDL-00351153 - TRN-MDL-00351221 | 8/3/2009 | Contractor HS&E Management System Assessment (Common Audit Process Report) | Phase One | |
| TREX-000960 | TRN-MDL-00364219 - TRN-MDL-00364220 | 12/7/2010 | Email with DWH Station Bill | Phase One | |
| TREX-000961 | TRN-MDL-00143899 - TRN-MDL-00143943 | 9/17/2009 | CMID Annex (BP Requirements for Modus) with Guidance Notes: Deepwater Horizon (Sept. 2009) | Phase One | |
| TREX-000962 | BP-HZN-2179MDL00007236 | 4/1/2010 | Daily data file exports while drilling last Macondo interval | Phase One | |
| TREX-000967 | BP-HZN-2179MDL00015195 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure, "Macondo" OCS-G 32306 | Phase One | |
| TREX-000969 | HAL_0047380 - HAL_0047389 | 5/4/2010 | Receipt and Release Agreement | Phase One | |
| TREX-000970 | HAL_0125556 | 3/1/2011 | GOM Regional Technology-Cementing PSL; Management chart | Phase One | |
| TREX-000974 | HAL_0502944 - | 5/9/2010 | GSI Rental Iron, better quality equipment | Phase One | |
| TREX-000976 | BP-HZN-2179MDL00204960 - BP-HZN-2179MDL00204990 | 6/25/2009 | Email attaching Halliburton Joint Business Plan for the GoM | Phase One | |
| TREX-000977 | HAL_0047944 - HAL_0047946-6 | 2/25/2010 | Email re Playbook-GoM Cementing, attaching Core Process Tracking (2010) | Phase One | |
| TREX-000978 | HAL_0046843 - HAL_0046894 | 2/21/2008 | Tuned Solutions, Foam for Reduced Density Cementing | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-000980 | HAL_0503788 - HAL_0503793 | 4/8/2010 | Email from C. Dupree to R. Yount and R. Vargo re: Foam Jobs | Phase One | |
| TREX-000981 | BP-HZN-MBI00022675 - BP-HZN-MBI00022700 | 00/00/0000 | Section7-Health, Safety, Security, and Environment, Halliburton for GOM | Phase One | |
| TREX-000982 | | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Phase One | |
| TREX-000983 | HAL_0045340 - HAL_0045449 | 1/1/1997 | Deepwater Primary Cementing: Beyond the Shallow Water Flows | Phase One | |
| TREX-000984 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000049 - HAL_DOJ_0000050; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2010 | Cement Lab Weigh-Up Sheet - Req/Slurry | Phase One | |
| TREX-000985 | HAL_0125646 | 4/20/2010 | Halliburton Rig Displacement Chart | Phase One | |
| TREX-000987 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from B Morel to J Guide RE: Lab Tests | Phase One | |
| TREX-000988 | HAL_0507151 - HAL_0507154 | 00/00/0000 | R Vargo Resume | Phase One | |
| TREX-000989 | HAL_0116541 - HAL_0116892 | 4/1/2010 | US Land-Offshore Cementing Work Methods (Prepared for: North American Region Districts) | Phase One | |
| TREX-000990 | Hal_0504683 - HAL_0504698 | 6/13/2010 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | Phase One | |
| TREX-000991 | | 2/17/2011 | Annual report pursuant to section 13 and 15(d) | Phase One | |
| TREX-000992 | HAL_0507148 - HAL_0507150 | 00/00/0000 | Halliburton Cementing Best Practices | Phase One | |
| TREX-000996 | KMI-MDL-001288 - KMI-MDL-001350 | 4/20/1999 | Kongsberg Simrad Quotation No. 1452-7R&B Falcon Report | Phase One | |
| TREX-000998 | KMI-MDL-000645 - KMI-MDL-000663 | 8/23/2000 | Safety System Design Philosophy RBS8D Project "Deepwater Horizon" with Revision History | Phase One | |
| TREX-001002 | BP-HZN-2179MDL00048717 - BP-HZN-2179MDL00048717 | 2/24/2010 | Email re Lost Circulation Master Class Recommendation | Phase One | |
| TREX-001015 | BP-HZN-MBI00129261 - BP-HZN-MBI00129261 | 4/16/2010 | Email re FAS and FAS AK with Attached Images | Phase One | |
| TREX-001021 | BP-HZN-MBI00113015 - BP-HZN-MBI00113016 | 3/18/2010 | Email re Lesson Learned - Plan Forward: Macondo with Attached Lessons Learnt/Plan Forward Document | Phase One | |
| TREX-001032 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | 4/23/2010 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | Phase One | |
| TREX-001039 | BP-HZN-BLY00069239 - BP-HZN-BLY00069241 | 4/16/2010 | Email re Water based FAS Pills with Attached Images | Phase One | |
| TREX-001047 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | Phase One | |
| TREX-001061 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | 2/25/2010 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" | Phase One | |
| TREX-001069 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | 3/10/2010 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | Phase One | |
| TREX-001071 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001074 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-mail from Robert Bodek to Paul Johnston, Jonathan Bellow, and Graham Vinson re: "For your review ..." | Phase One | |
| TREX-001076 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | 3/18/2010 | E-mail from Robert Bodek to Brett Cocales re: "FW: Lesson learned - Plan forward: Macondo" with attachments | Phase One | |
| TREX-001083 | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | 3/24/2010 | E-mail from Robert Bodek to Robert Quitzau re: "Macondo Casing Plan & Pore Pressure Update" | Phase One | |
| TREX-001092 | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | 3/29/2010 | E-mail from Brian Morel to Robert Bodek and Jonathan Bellow re: "Macondo bp1 Mar 29 model" | Phase One | |
| TREX-001098 | BP-HZN-2179MDL00015683 - BP-HZN-2179MDL00015685 | 4/14/2010 | E-mail from Michael Beirne to Naoki Ishii re: "FW: Macondo" | Phase One | |
| TREX-001100 | KMI-MDL-019864 - KMI-MDL-019871 | 00/00/2001 | Transocean Engineering Recommendation for DWH: Engine Room Ventilation Controls | Phase One | |
| TREX-001101 | KMI-MDL-001094 - KMI-MDL-001143 | 2/20/2002 | Kongsberg RBS8D Safety Systems: Functional Design Specification for Emergency | Phase One | |
| TREX-001102 | KMI-MDL-002602 - KMI-MDL-002647 | 6/27/2006 | Konsberg Safety Philosophy ESD, PSD and F&G AIM Safe | Phase One | |
| TREX-001103 | KMI-MDL-021669 - KMI-MDL-021673; KMI-MDL-021693 | 12/17/2010 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | Phase One | |
| TREX-001105 | KMI-MDL-021551 - KMI-MDL-021609 | 2/7/2001 | Hyundai Heavy Industries Drawing (Title: Cause & Effect Matrix) Request Form | Phase One | |
| TREX-001106 | KMI-MDL-010010 - KMI-MDL-010096; KMI-MDL-000827 | 3/16/2011 | Kongsberg ESD and K&G Safety Images_Deepwater Horizon | Phase One | |
| TREX-001107 | KMI-MDL-003884 - KMI-MDL-003919 | 3/20/2001 | Kongsberg Simrad ESD and F&G Matrix User Manual for the Deepwater Horizon | Phase One | |
| TREX-001108 | KMI-MDL-001776 - KMI-MDL-001833 | 5/5/2009 | Kongsberg Quotation: DP & Navigation SVC/SSS XP Mid-Life Upgrade | Phase One | |
| TREX-001109 | KMI-MDL-001249 - KMI-MDL-001264 | 9/11/2010 | Kongsberg Maritime Safety System (ESD and F&G) Overview of KM Safety System. | Phase One | |
| TREX-001110 | KMI-MDL-000664 - KMI-MDL-000698 | 2/15/2001 | Kongsberg ESD Deepwater Horizon Operator Manual | Phase One | |
| TREX-001111 | KMI-MDL-000699 - KMI-MDL-000739 | 2/15/2001 | Kongsberg Fire & Gas Deepwater Horizon Operator Manual | Phase One | |
| TREX-001112 | KMI-MDL-000885 - KMI-MDL-001093 | 3/14/2001 | Kongsberg and R&B Falcon Integrated Automation & Control System Deepwater Horizon Functional Design Specification | Phase One | |
| TREX-001115 | KMI-MDL-001542 - KMI-MDL-001566 | 00/00/0000 | Kongsberg Safety System Presentation | Phase One | |
| TREX-001118 | TRN-HCEC-00027279 - TRN-HCEC-00027295 | 8/23/2000 | R&B Falcon Safety System Design Philosophy RBS8D Project "Deepwater Horizon" | Phase One | |
| TREX-001120 | TRN-MDL-00023807 - TRN-MDL-00023808 | 5/6/2010 | Training History List Profile | Phase One | |
| TREX-001122 | KMI-MDL-021610 - KMI-MDL-021668 | 00/00/0000 | List of Transocean Different Students | Phase One | |
| TREX-001123 | KMI-MDL-009965 - KMI-MDL-010009 | 00/00/0000 | SSS Basic Operator Course - F&G Drilling PowerPoint | Phase One | |
| TREX-001142 | BP-HZN-2179MDL00834528 - BP-HZN-2179MDL00834528 | 3/10/2010 | E-mail from Vinson, Graham to Sims, David re: "Macondo" | Phase One | |
| TREX-001148 | BP-HZN-2179MDL0028688 | 3/14/2010 | E-mail from David Sims to John Guide re: "Next Week" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | 10/1/2007 | E-mail from George Coltrin to George Coltrin, David Sims, Keith Daigle, John Guide, Tim Burns, Craig Guillot, John Shaughnessy, Carl Butler, John Keeton, Steve Wascom, Fred Ng, and Mark Hafle re: "Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon" | Phase One | |
| TREX-001159 | TRN-USCG_MMS-00038807 - TRN-USCG_MMS-00038854 | 4/20/2010 | Event Log of April 20, 2010 from Transocean | Phase One | |
| TREX-001160 | BP-HZN-BLY00060909 | 5/14/2010 | Pod Installation - Issues Capture Ahead of Operations | Phase One | |
| TREX-001164 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | |
| TREX-001165 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Phase One; Phase Two | |
| TREX-001170 | CAM-DOI000000259 - CAM-DOI000000263 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification | Phase One | |
| TREX-001171 | TRN-MDL-00286527 - TRN-MDL-00286552 | 00/00/0000 | North America Division - Trinidad Operations | Phase One | |
| TREX-001172 | TRN-MDL-00266675 - TRN-MDL-00266678 | 00/00/0000 | BOP Major Component Refurbishment and Major Maintenance Completed | Phase One | |
| TREX-001173 | TRN-MDL-00266688 - TRN-MDL-00266691 | 00/00/0000 | Rig Move to Macondo BOP Maintenance Review | Phase One | |
| TREX-001174 | TRN-USCG_MMS-00052137 - TRN-USCG_MMS-00052149 | 2/1/2010 | Rig Move Work List February 2010 | Phase One | |
| TREX-001178 | TRN-USCG_MMS-00039812 | 1/1/2010 | Amended Response to June 25, 2010 Subpoena | Phase One | |
| TREX-001179 | TRN-MDL-00494063 - TRN-MDL-00494068 | 3/5/2009 | Email re Mux Section Quote with Attached Horizon Revised Quote # 20506470 | Phase One | |
| TREX-001182 | TRN-MDL-00501869 - TRN-MDL-00501871 | 9/2/2010 | E-mail from William Stringfellow to Harvey Chapman re: "N-Line Tensioners" | Phase One | |
| TREX-001190 | TRN-MDL-00467327 - TRN-MDL-00467328 | 4/6/2010 | 2011 Subsea Equipment Status in Preparation for 2011 OSS Notes | Phase One | |
| TREX-001192 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | 11/4/2005 | Transocean Deepwater Horizon Rig Assessment | Phase One | |
| TREX-001193 | | 2/1/2010 | Rig Move Work List | Phase One | |
| TREX-001195 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | 3/31/2010 | Transocean DAR Consolidation Report | Phase One | |
| TREX-001196 | TRN-MDL-00311004 | 2/17/2010 | E-mail from DWH SubSeaSup to Robert Tiano re: "contacts" | Phase One | |
| TREX-001197 | CAM_CIV_0013782 | 2/27/2007 | Cameron Certification of Compliance to Transocean Offshore Deepwater | Phase One | |
| TREX-001198 | BP-HZN-MBI00038885 - BP-HZN-MBI00038887 | 9/19/2007 | E-mail from George Coltrin to David Sims and Keith Daigle re: "FW: Proposal for Deepwater Horizon - BOP option risk assessement" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | Cameron EB 702D - Shearing Capabilities of Cameron Shear Rams | Phase One | |
| TREX-001205 | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 | 4/16/2010 | E-mail from Brian Morel to Sarah Dobbs and Timothy Hopper re: "Pip Tags" | Phase One | |
| TREX-001216 | DWHMX00070342 - DWHMX00070344 | 2/12/2010 | E-mail from Naoki Ishii to Robert Bodek re: "Macondo Update" | Phase One | |
| TREX-001218 | ANA-MDL-000007262 - ANA-MDL-000007264 | 3/24/2010 | E-mail from Paul Chandler to Alan O'Donnell and Dawn Peyton re: "FW: Macondo Casing Plan & Pore Pressure Update" | Phase One | |
| TREX-001219 | | 4/5/2010 | E-mail from Robert Quitzau to Robert Quitzau, Paul Chandler, Derek Folger, Alan O'Donnell and Dawn Peyton re: "Macondo Update" | Phase One | |
| TREX-001220 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | E-mail from Michael Beirne to Robert Bodek re: "Macondo TD" | Phase One | |
| TREX-001255 | ANA-MDL-000002456 - ANA-MDL-000002456 | 4/9/2010 | E-mail from Robert Quitzau to Alan O'Donnell, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: "Macondo TD Reached" | Phase One | |
| TREX-001256 | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | 4/14/2010 | E-mail from Nick Huch to Michael Beirne re: "Macondo TD & Fraft Sub. Op. AFE" | Phase One | |
| TREX-001263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted | Phase One | |
| TREX-001269 | HAL_0509770 - HAL_0509772 | 6/17/2010 | Email re Well Control with Attached Randy Smith Well Control Certificates | Phase One | |
| TREX-001275 | HAL_0216167 | 2/17/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001276 | HAL_0386687 | 2/18/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001277 | HAL_0201162 | 2/19/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001278 | HAL_0298402 | 2/20/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001279 | HAL_0428587 | 2/23/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001280 | HAL_0454326 | 4/7/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001281 | HAL_0207190 | 4/11/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001282 | HAL_0491533 | 4/13/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001283 | HAL_0197895 | 4/14/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001284 | HAL_0406968 | 4/14/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001285 | HAL_0406252 | 4/16/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | Phase One | |
| TREX-001287 | HAL_0213630 | 4/10/2010 | BP Shipping Manifest - Anadarko Only Wet | Phase One | |
| TREX-001288 | BP-HZN-2179MDL00039864 - BP-HZN-2179MDL00039865 | 4/11/2010 | Email re DOW Sample Shipment Macondo MC 252 No. 1 Cargo Box 335 With Attached Manifests For Wet and Dry Samples | Phase One | |
| TREX-001289 | HAL_0201155 | 2/18/2010 | SDL Morning Report | Phase One | |
| TREX-001290 | HAL_0203481 | 2/20/2010 | SDL Morning Report | Phase One | |
| TREX-001291 | HAL_0448597 | 2/22/2010 | SDL Morning Report | Phase One | |
| TREX-001292 | HAL_0350447 | 2/23/2010 | SDL Morning Report | Phase One | |
| TREX-001293 | HAL_0202164 | 2/27/2010 | SDL Morning Report | Phase One | |
| TREX-001294 | HAL_0400852 | 3/3/2010 | SDL Morning Report | Phase One | |
| TREX-001295 | HAL_0305758 | 3/4/2010 | Morning SDL Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001296 | HAL_0207130 | 4/1/2010 | SDL Morning Report | Phase One | |
| TREX-001297 | HAL_0358848 | 4/20/2010 | SDL Morning Report | Phase One | |
| TREX-001298 | HAL_0204756 | 3/11/2010 | SDL Morning Report | Phase One | |
| TREX-001299 | HAL_0199753 | 3/25/2010 | SDL Morning Report | Phase One | |
| TREX-001300 | | 9/1/2004 | West Engineering Services Shear Ram Capabilities Study for US Minerals Management Service | Phase One | |
| TREX-001301 | MODUSI010000862 - MODUSI010000871 | 4/1/2010 | ModuSpec Daily Report | Phase One | |
| TREX-001305 | MODUSI010000326 - MODUSI010000333 | 4/18/2010 | Transocean Deepwater Horizon Rig Hardware Assessment Rig Condition Scorecard | Phase One | |
| TREX-001306 | CAM_CIV_0013074 - CAM_CIV_0013074 | 5/6/2010 | Cameron Certificate of Compliance to Transocean Offshore | Phase One | |
| TREX-001307 | | 1/1/2001 | Westlaw Code of Federal Regulations: 30 C.F.R. 250.198 | Phase One | |
| TREX-001312 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | 9/3/2009 | Macondo MC 252 #1 Pre-Drill Data Package - OCS-G G32306 No.1 | Phase One | |
| TREX-001320 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | 10/26/2009 | Daily Geological Report | Phase One | |
| TREX-001322 | BP-HZN-MBI00109564 - BP-HZN-MBI00109567 | 3/9/2010 | Email re PP Report Macondo with Attached PP Update for March 9, 2010 | Phase One | |
| TREX-001323 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | 3/18/2010 | Email from Bodek - Lessons learned - Plan forward: Macondo | Phase One | |
| TREX-001324 | BP-HZN-MBI00113109 | 3/18/2010 | Email re MW Increase | Phase One | |
| TREX-001328 | BP-HZN-2179MDL00005748 - BP-HZN-2179MDL00005750 | 9/7/2010 | Email re Macondo Kick | Phase One | |
| TREX-001331 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | 2/18/2009 | Daily PPFG Report | Phase One | |
| TREX-001333 | BP-HZN-MBI00073292 - BP-HZN-MBI00073293 | 9/22/2009 | Daily PPFG Report | Phase One | |
| TREX-001334 | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | 9/25/2009 | Daily PPFG Report | Phase One | |
| TREX-001335 | BP-HZN-MCI00074995 - BP-HZN-MCI00074997 | 10/28/2009 | Daily PPFG Report | Phase One | |
| TREX-001339 | | 3/15/2010 | Macondo well, MC 252 #1 Application for Bypass | Phase One | |
| TREX-001343 | BP-HZN-2179MDL00006046 | 4/2/2010 | Email re Macondo 9-78 LOT FIT Worksheet | Phase One | |
| TREX-001344 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | 4/3/2010 | Daily PPFG Report | Phase One | |
| TREX-001349 | BP-HZN-MBI00103882 | 2/17/2010 | Email re PP Report Macondo 11887MD with Attached PP Update for Feb 17, 2010 | Phase One | |
| TREX-001351 | TRN-MDL-00406377 - TRN-MDL-00406380 | 00/00/0000 | BP Performance Review - Rig Solicit Feedback | Phase One | |
| TREX-001352 | CAM-DOI-000000249 - CAM-DOI-000000250 | 5/27/2003 | Preventive Maintenance of Cameron Blowout Preventers (BOPs) | Phase One | |
| TREX-001354 | TRN-MDL-00688525 - TRN-MDL-00688542 | 00/00/0000 | Macondo As I See It | Phase One | |
| TREX-001355 | TRN-MDL-00546475 - TRN-MDL-00546476 | 5/14/2010 | Email from D. Winslow to B. Sannan re: "FW: Negative test Procedure" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001356 | BP-HZN-2179MDL00259139; BP-HZN-2179MDL00259157 - BP-HZN-2179MDL00259159 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R & B Falcon Drilling Co. | Phase One | |
| TREX-001356A | BP-HZN-MBI00021460 - BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Phase One; Phase Two | |
| TREX-001357 | TRN-MDL-00541805 | 10/31/2009 | Email from T. Shackelford to D. Winslow re: "Re: Marianas" | Phase One | |
| TREX-001358 | TRN-MDL-00542932 - TRN-MDL-00542936 | 4/3/2009 | Email from D. Winslow to K. Adamson re: "RE: Horizon Plan forward" | Phase One | |
| TREX-001359 | TRN-MDL-00541813 - TRN-MDL-00541815 | 10/30/2009 | Email from T. Shackelford to D. Winslow, P. Calligeros, et al. re: "RE: Shear Ram Issues" | Phase One | |
| TREX-001360 | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | 4/12/2009 | Transocean Change Proposal | Phase One | |
| TREX-001363 | BP-HZN-2179MDL00289284 | 3/18/2010 | Email from J. Guide to H. Bonsall re "Q's for if we run out of conversation at lunch" | Phase One | |
| TREX-001371 | BP-HZN-2179MDL00470609 - BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment, J.Guide | Phase One | |
| TREX-001377 | BP-HZN-2179MDL00381374 | 10/6/2009 | Email from J Guide to I Little; FW: Updated audit tracking sheet for DW Horizon | Phase One | |
| TREX-001387 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate | Phase One | |
| TREX-001388 | HAL_0010699 - HAL_0010720 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-001391 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | 4/15/2010 | Email from J Gagliano to M Hafle and B Morel, et al. "OptiCem Report" | Phase One | |
| TREX-001396 | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | 4/18/2010 | Email from B Cocales to B Morel and G Walz, et al. "RE: Lab Tests" | Phase One | |
| TREX-001398 | BP-HZN-MBI00254569 | 4/15/2010 | Email from J Guide to P Johnson re "Nile" | Phase One | |
| TREX-001398.GMT | BP-HZN-2179MDL00312153 - BP-HZN-2179MDL00312153 | 4/15/2010 | GMT to Central Substitute for TREX-001398 | Phase One | |
| TREX-001400 | TRN-MDL00466840 - TRN-MDL00466843 | 3/11/2010 | Transocean - Rig Deepwater Horizon - Morning Report | Phase One | |
| TREX-001401 | TRN-USCG_MMS-00026189 - TRN-USCG_MMS-00026191 | 3/11/2010 | Daily Drilling Report | Phase One | |
| TREX-001403 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Phase One | |
| TREX-001406 | BP-HZN-2170MDL00006076 - BP-HZN-2170MDL00006078 | 3/19/2010 | Email from Bodek to Johnston et al re Lessons Learned - Plan Forward Macondo SS NPT | Phase One | |
| TREX-001407 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | 5/4/2010 | Email re Macondo Information | Phase One | |
| TREX-001408 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | 10/29/2009 | Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001409 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | 2/17/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001410 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | 3/3/2010 | Daily Drilling Report | Phase One | |
| TREX-001411 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | Phase One | |
| TREX-001412 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001413 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001415 | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | 10/23/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001416 | BP-HZN-MBI00192263 - BP-HZN-MBI00192267 | 10/24/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001418 | BP-HZN-CEC-019147 - BP-HZN-CEC-019149 | 3/16/2010 | Daily Drilling Report | Phase One | |
| TREX-001419 | BP-HZN-CEC019154 - BP-HZN-CEC019156 | 3/17/2010 | Daily Drilling Report | Phase One | |
| TREX-001420 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | 3/18/2010 | Daily Drilling Report | Phase One | |
| TREX-001421 | BP-HZN-CEC-019180 - BP-HZN-CEC-019182 | 3/21/2010 | Daily Drilling Report | Phase One | |
| TREX-001423 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | Email from M. Beirne to R. Bodek re Macondo TD | Phase One | |
| TREX-001424 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | 4/18/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-001425 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | 4/19/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-001426 | TRN-MDL-00466859 - TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report | Phase One | |
| TREX-001427 | | 6/4/2010 | Cathleenia Willis Event Review | Phase One | |
| TREX-001428 | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | 10/25/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001429 | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | 10/28/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001430 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | 3/7/2010 | Daily Drilling Report | Phase One | |
| TREX-001431 | TRN-MDL-00011452 - TRN-MDL-00011455 | 3/22/2010 | Daily Drilling Report | Phase One | |
| TREX-001433 | BP-HZN-JUD000149 - BP-HZN-JUD000153 | 2/3/2010 | Daily Drilling Report | Phase One | |
| TREX-001434 | BP-HZN-JUD000157 -BP-HZN-JUD000161 | 2/4/2010 | Daily Drilling Report | Phase One | |
| TREX-001435 | BP-HZN-CEC-019054 - BP-HZN-CEC-019058 | 2/5/2010 | Daily Drilling Report | Phase One | |
| TREX-001436 | BP-HZN-CEC-019063 - BP-HZN-CEC-019067 | 2/6/2010 | Daily Drilling Report | Phase One | |
| TREX-001437 | BP-HZN-CEC-019079 - BP-HZN-CEC-019083 | 2/8/2010 | Daily Drilling Report | Phase One | |
| TREX-001441 | TRN-MDL-00481481 - TRN-MDL-00481488 | 2/9/2010 | Deepwater Horizon BOP Test Rams - NAM Level II Investigation Report (Draft) | Phase One | |
| TREX-001443 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | 3/10/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-001444 | BP-HZN-CEC-019117 - BP-HZN-CEC-019120 | 3/12/2010 | Daily Drilling Report | Phase One | |
| TREX-001445 | BP-HZN-CEC-019125 - BP-HZN-CEC-019127 | 3/13/2010 | Daily Drilling Report | Phase One | |
| TREX-001446 | TRN-HCJ-00121106 | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigation Department | Phase One | |
| TREX-001449 | TRN-HCEC000004727 - TRN-HCEC00005236 | 12/15/2009 | Transocean Health and Safety Policies and Procedures Manual | Phase One | |
| TREX-001450 | TRN-USCG_MMS-00034356 - TRN-USCG_MMS-00034432 | 2/22/2010 | Houston Marine Training Services Certificate - Micah Burgess | Phase One | |
| TREX-001451 | | 00/00/0000 | WellCAP - IADC Well Control Accreditation Program | Phase One | |
| TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001452A | TRN-HCEC-00011574; TRN-HCEC-00011650 - TRN-HCEC-00011655 | 4/21/2010 | Field Operations Handbook | Phase One | |
| TREX-001453 | TRN-HCEC-00006423 - TRN-HCEC-00006783 | 8/31/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | Phase One | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | |
| TREX-001455 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | 4/19/2010 | Daily Drilling Report | Phase One | |
| TREX-001456 | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | 4/20/2010 | Daily Drilling Report | Phase One | |
| TREX-001457 | | 4/23/2011 | Website Article RE: Adrian P. Rose, Transocean Vice President, Special Projects | Phase One | |
| TREX-001459 | TRN-MDL-00653993 - TRN-MDL-00654039 | 00/00/0000 | Achieving the Vision Through Motivated People, Performance Excellence and Asset Integrity | Phase One | |
| TREX-001460 | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | 10/22/2009 | Email from C. Jacobson to A. Bobillier and T. Bonno, attaching Lloyd's Register Presentation | Phase One | |
| TREX-001467 | TRN-MDL-00032704 - TRN-MDL-00032723 | 11/30/2007 | Overview: Introduction to the Company Management System | Phase One | |
| TREX-001469 | TRN-MDL-00616518 - TRN-MDL-00616528 | 5/16/2007 | Subsea Maintenance Philosophy: Family 400 | Phase One | |
| TREX-001470 | | 1/1/2010 | Transocean Proxy Statement and 2010 Annual Report | Phase One | |
| TREX-001471 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 | 3/15/2010 | Transocean Interoffice Correspondence - Internal ISM Audit, March 15, 2010 | Phase One | |
| TREX-001472 | TRN-MDL-00653235 | 4/21/2010 | Email chain re DWH Updated Well Status | Phase One | |
| TREX-001473 | TRN-MDL-00606649 - TRN-MDL-00606655; TRN-MDL-00606601; TRN-MDL-00604335 - TRN-MDL-00604336;TRN-MDL-00606602 - TRN-MDL-00606603; TRN-MDL-00648543 - TRN-MDL-00648567 | 11/20/2007 | Day 1 Operational Guidance | Phase One | |
| TREX-001474 | TRN-MDL-00607004 - TRN-MDL-00607267 | 4/19/2010 | Transocean Performance and Operations Policies and Procedures Manual | Phase One | |
| TREX-001475 | TRN-MDL-00655523 - TRN-MDL-00655592 | 1/1/2005 | Assistant Driller, OJT Module | Phase One | |
| TREX-001476 | | 2/6/2007 | Request for Engineering Assistance (REA) Well-Specific Planning Sheet | Phase One | |
| TREX-001477 | TRN-MDL-00606601 | 10/31/2007 | Request for Exemption | Phase One | |
| TREX-001478 | TRN-MDL-00606602 - TRN-MDL-00606603 | 10/31/2007 | Task Risk Assessment Worksheet | Phase One | |
| TREX-001479 | | 00/00/0000 | Operation Event Report-Format for Well Control Event | Phase One | |
| TREX-001480 | TRN-MDL-00648543 - TRN-MDL-00648567 | 7/22/2008 | Transocean Performance Review | Phase One | |
| TREX-001481 | TRN-MDL-00635387 | 8/26/2010 | U.S. Coastal State Regulation Compliance | Phase One | |
| TREX-001482 | TRN-MDL-00030501 - TRN-MDL-00030537 | 1/10/1989 | RGIT - Certificate in Offshore Management | Phase One | |
| TREX-001485 | TRN-MDL-00645098 | 6/14/2010 | MMS Question | Phase One | |
| TREX-001489 | HAL_0506264 - HAL_0506266; HAL_0506265 | 4/7/2010 | Email from R. Yount to P. Anderson and C. Daigle, et al RE: Foam Jobs | Phase One | |
| TREX-001490 | HAL_0502664 - HAL_0502678 | 4/13/2010 | Email from P. Anderson to N. Chaisson RE: Horizon Foam Job with Attached 9 7/8" x 7" Production Casing Testing | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001492 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326; BP-HZN-2179MDL00041326 (native) | 4/19/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | Phase One | |
| TREX-001492.GMT | BP-HZN-2179MDL02814023 - BP-HZN-2179MDL02814025 | 6/16/2010 | GMT to Central Substitute for TREX-001492 | Phase One | |
| TREX-001493 | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | 4/18/2010 | 9 7/8" x 7" Production Casing | Phase One | |
| TREX-001494 | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-001495 | BP-HZN-2179MDL00041372 - BP-HZN-2179MDL00041373 | 4/12/2010 | Halliburton Cementing of Mexico, Broussard:  Lab Results - Primary | Phase One | |
| TREX-001496 | BP-HZN-MBI00129141 | 4/20/2010 | Email from B. Morel to G. Walz and M. Hafle, et al RE: Nitrogen Cement Team | Phase One | |
| TREX-001497 | HAL_0512637 - HAL_0512637 - 2 | 4/11/2010 | Email from P. Anderson to J. Gagliano and J. Fleming RE: Foam Equipment | Phase One | |
| TREX-001498 | HAL_0512151-1 - HAL_0512151 | 4/12/2010 | Halliburton Material Transfer Ticket | Phase One | |
| TREX-001499 | HAL_0125473 - HAL_0125474; HAL_0125472; HAL_0010641 - HAL_0010642 | 4/12/2010 | Cementing Gulf of Mexico, Broussard: Lab Results - Primary | Phase One | |
| TREX-001505 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | 4/15/2010 | Email from B Cocales to B Morel and M Hafle, et al. re "FW: 7" Centralizer" | Phase One | |
| TREX-001508 | BP-HZN-MBI00117603 - BP-HZN-MBI00117606 | 4/14/2010 | Email from J Gagliano to B Morel and M Hafle, et al. re "RE: Out of Office" | Phase One | |
| TREX-001509 | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | 4/17/2010 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | Phase One | |
| TREX-001520 | TRN-USCG_MMS-00043222 -TRN-USCG_MMS-00043225 | 4/14/2010 | Operations Advisory re Loss of Well Control During Upper Completion | Phase One | |
| TREX-001523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Monitoring well control integrity of mechanical barriers | Phase One | |
| TREX-001524 | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | 4/5/2010 | Permit to Work | Phase One | |
| TREX-001525 | TRN-MDL-00273272 - TRN-MDL-00273280 | 00/00/0000 | 711 Well control incident | Phase One | |
| TREX-001527 | BP-HZN-CEC029558 - BP-HZN-CEC029560 | 6/30/2003 | Incident Report- Drift Off and Emergency Riser Disconnect | Phase One | |
| TREX-001530 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report- Partners (Drilling) | Phase One | |
| TREX-001531 | BP-HZN-MBI00013916 - BP-HZN-MBI0013920 | 4/6/2010 | Daily Operations Report- Partners (Drilling) | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-001532 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | 7/9/2008 | GP 10-15 Pore Pressure Prediction- BP Group Engineering Technical Practices | Phase One | |
| TREX-001533 | BP_HZN-2179MDL00408027 - BP_HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 Pore Pressure Detection During Well Operations- BP Group Technical Practices | Phase One | |
| TREX-001536 | BP-HZN-MBL00066999 - BP-HZN-MBL00067007 | 6/25/2009 | Email from A Pera to J Bellow and D Sims et al, RE: Macondo Peer Review Feedback | Phase One | |
| TREX-001550 | BP-HZN-2179MDL0003040 | 3/9/2010 | Email from R Bodek to J Bellow and C Bondurant et al; FW: Macondo Kick | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001552 | BP-HZN-2179MDL00039787 - BP-HZN-2179MDL00039791 | 3/18/2010 | Email from R Bodek to J Bellow and S Lacy et al; RE Lesson learned- Plan forward: Macondo | Phase One | |
| TREX-001554 | BP-HZN-2179MDI01199769- BP-HZN-2179MDI01199770 | 3/12/2010 | 3/12/10 Email from K. Paine Re: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| TREX-001559 | DHCIT_TP-0745897 - DHCIT_TP-0745911; BP-HZN-2179MDL0001120 | 3/15/2010 | Form MMS 123A/ 129S- Electronic Version- Application for Bypass | Phase One | |
| TREX-001560 | BP-HZN-MBL00073421, BP-HZN-MBL00073404 | 10/25/2009 | Daily PPFG Report | Phase One | |
| TREX-001571 | BP-HZN-2179MDL00247769 | 4/2/2010 | Macondo 9-78 LOT FIT Worksheet | Phase One | |
| TREX-001604 | BP-HZN-21797MDL0089546 | 2/18/2010 | Email re Zone of Interest Marker Report | Phase One | |
| TREX-001608 | BP-HZN-2179MDL00243884 - BP-HZN-2179MDL00243884 | 3/15/2010 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | Phase One | |
| TREX-001609 | BP-HZN-2179MDL00043293 - BP-HZN-2179MDL00043293 | 3/16/2010 | E-mail from Kelly Gray to Mark Hafle re: "Proposal follow up" | Phase One | |
| TREX-001610 | BP-HZN-2179MDL00006335 - BP-HZN-2179MDL00006337 | 4/12/2010 | E-mail from Ronald Sepulvado re: Daily Plan with Attachment | Phase One | |
| TREX-001611 | BP-HZN-MBI00126293 - BP-HZN-MBI00126295 | 4/13/2010 | E-mail with Attachment of Daily Plan from Ronald Sepulvado | Phase One | |
| TREX-001613 | HAL_0508722 - HAL_0508722 | 6/2/2010 | E-mail from Cathleenia Willis to Kelly Gray and Monty Ursprung re: "Alarm Set Up" | Phase One | |
| TREX-001645 | BP-HZN-2179MDL0089905 - BP-HZN-2179MDL0089909 | 9/8/2008 | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. - North America (TODDI NAM) - HSE Management System Bridging Document | Phase One | |
| TREX-001661 | | 9/24/2003 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents | Phase One | |
| TREX-001663 | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981517;  BP-HZN-2179MDL00981619 - BP-HZN-2179MDL00981626; BP-HZN-2179MDL00981648 - BP-HZN-2179MDL00981651 | 5/29/2009 | Email from A. Inglis to G MOR Upstream SLT | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-001666 | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | 12/00/2010 | Global Deepwater Post-Macondo Response - Lessons Learned: December 2010 Update | Phase One | |
| TREX-001668 | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | 00/00/0000 | Harnessing Lessons Learned: Surface Response | Phase One | |
| TREX-001669 | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | 00/00/0000 | Harnessing Lessons Learned: Situation We Experienced in the DWH | Phase One | |
| TREX-001670 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | 11/18/2010 | Email from K Devers to K Wells RE: GOM Workshop Update | Phase One | |
| TREX-001673 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005647 | 2/20/2010 | E-mail from J. Sprague to G. Walz re: "RE: Auto Generated Report from Openwells" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001684 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | 4/15/2010 | Email from J. Gagliano to M. Hafle, B. Morel, et al. re: "OptiCem Report"; OptiCem Report; BPAPC Macondo #1 Casing Design Report; Halliburton Gulf Cementing Results | Phase One | |
| TREX-001692 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | 4/13/2010 | BP MC 252 #1 (Macondo): TD Forward Plan Review - Production Casing & TA options | Phase One | |
| TREX-001698 | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | 1/1/2010 | Greg Walz - Journal Notes | Phase One | |
| TREX-001700 | HAL_0125421 - HAL_0125466; HAL_0010988 - HAL_0011020; HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | 4/18/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | Phase One | |
| TREX-001701 | HAL_0511671 | 4/14/2010 | Email from J. Gagliano to N. Chaisson and M. Gosserand RE: OptiCem for Horizon Production Casing | Phase One | |
| TREX-001702 | HAL_0511751 | 4/15/2010 | Email from J. Gagliano to P. Anderson and N. Chaisson RE: Revised OptiCem | Phase One | |
| TREX-001703 | HAL_0046635 - HAL_0046728 | 4/1/1998 | Foam Cementing Operations Manual | Phase One | |
| TREX-001704 | HAL_0011208 - HAL_0011221 | 4/20/2010 | Email from N. Chaisson to J. Gagliano RE: 9.875" x 7" Casing Post Job with Attached Post Job Report | Phase One | |
| TREX-001705 | HAL_0028309 - HAL_0028323 | 4/21/2010 | Email from N. Chaisson to J. Gagliano RE:  BP / Horizon / Post Job Report | Phase One | |
| TREX-001706 | HAL_0511319; HAL_0511321 - HAL_0511331 | 4/2/2010 | Email from J. Gagliano to M. Gosserand and P. Anderson, et al RE: 9 7/8" x 7" Foam Prod Casing Info | Phase One | |
| TREX-001707 | HAL_0512700 - HAL_0512711 | 8/26/2010 | Cement Job Report | Phase One | |
| TREX-001708 | HAL_0116541 - HAL_0116697; HAL_0116700 - HAL_0116892 | 4/1/2010 | US Land-Offshore Cementing Work Methods | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-001709 | HAL_0028708 - HAL_0028712 | 4/26/2010 | Email from J. Gagliano to B. Cocales RE: 9 7/8" x 7" Lab Test | Phase One | |
| TREX-001710 | HAL_0510453 | 5/9/2010 | Email from P. Anderson to R. Vargo and M. Gouner, et al RE: GSI Rental Iron | Phase One | |
| TREX-001711 | HAL_0509799 | 5/5/2010 | Email from J. Gagliano to N. Chaisson RE: Samples from 28" Job | Phase One | |
| TREX-001712 | HAL_0510682 - HAL_0510688; HAL_0510691 | 4/22/2010 | Email from P. Anderson to R. Yount RE: Inventory of Equipment and Chemicals on the Horizon | Phase One | |
| TREX-001714 | HAL_0512597 - HAL_0512631 | 4/15/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Production Casing Proposal and OptiCem Report | Phase One | |
| TREX-001715 | HAL_0512202 - HAL_0512214 | 4/17/2010 | Email from J. Gagliano to N. Chaisson and P. Anderson, et al RE: Updated Proposal and OptiCem | Phase One | |
| TREX-001716 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | 3/8/2010 | Email from E. Cunningham to B. Morel RE: Nitrogen Production Job | Phase One | |
| TREX-001718 | BP-HZN-BLY00104413 - BP-HZN-BLY00104466 | 9/1/2002 | Cementing Shallow Water Flow Zones in Deep Water Wells | Phase One | |
| TREX-001719 | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | 4/19/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | Phase One | |
| TREX-001719.GMT | BP-HZN-2179MDL02814023 - BP-HZN-2179MDL02814025 | 6/16/2010 | GMT to Central Substitute for TREX-001719 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001720 | TRN-MDL-00030442 - TRN-MDL-00030500 | 8/2/2005 | Training Certificate: Doug Brown- Advanced Engine Course | Phase One | |
| TREX-001721 | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 | 6/11/2008 | GP 10-40: Drilling Rig Audits and Rig Acceptance- BP Group Engineering Technical Practices | Phase One | |
| TREX-001722 | | 3/29/2010 | Deepwater Horizon - BP CMID Audit Work List | Phase One | |
| TREX-001723 | TRN-MDL-00285606 - TRN-MDL-00285607 | 4/21/2010 | US Coast Guard Witness Statement: Douglas Brown | Phase One | |
| TREX-001724 | | 5/27/2010 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Phase One | |
| TREX-001725 | | 7/18/2001 | Certificado de Seguridad de Tripulacion Minima Minimum Safe Manning Certificate | Phase One | |
| TREX-001726 | TRN-MDL-00618614 | 12/29/2004 | RMI Minimum Safe Manning Certificate for DWH | Phase One | |
| TREX-001728 | | 5/14/2010 | Resume application for Chief Mechanic position | Phase One | |
| TREX-001729 | TRN-MDL-00077298 - TRN-MDL-00077325 | 4/20/2010 | RMS II Morning Report- Rig: Deepwater Horizon | Phase One | |
| TREX-001730 | | 00/00/0000 | Recorded Coast Gaurd Interview Cover Page | Phase One | |
| TREX-001731 | TRN-MDL-00692632 | 2/3/2010 | Watertight Door Inspection | Phase One | |
| TREX-001732 | TRN-MDL-00034938 | 4/24/2000 | R&B Falcon certifies Doug Brown- Safety Management System | Phase One | |
| TREX-001733 | | 00/00/0000 | Hand Drawings | Phase One | |
| TREX-001736 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | Phase One | |
| TREX-001753 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | 00/00/0000 | BP Safety Pulse Check #4 A" Crew: Improving our Safety Culture in 2010" | Phase One | |
| TREX-001754 | | 10/7/2010 | Online Article from WDSU.com: "Exxon Mobile Facility Leaking Hydrogen Sulfide" with Handwritten Notes | Phase One | |
| TREX-001755 | | 10/21/2010 | Online News Article from Louisiana Personal Injury Lawyer Blog Posted by the Berniard Law Firm, from the Chalmette Refinery Release: "Limited Details Emerge From Chalmette Refinery Death, Chemical Leak" | Phase One | |
| TREX-001756 | | 11/1/2006 | Press Archive from Louisiana Bucket Brigade: "New Study Exposes Exxon Charmette Refining's Accident Rate" | Phase One | |
| TREX-001757 | | 00/00/0000 | Article Excerpt from Oil Refinery Accidents Lawyer Online re "Past Incidents" | Phase One | |
| TREX-001760 | TRN-MDL-00870381 - TRN-MDL-00870389 | 12/23/2009 | 711 Well Control Incident | Phase One | |
| TREX-001761 | TRN-MDL-00607583 - TRN-MDL-00607621 | 12/23/2009 | Incident Investigation Report - Bardolino Well Control Incident | Phase One | |
| TREX-001762 | TRN-MDL-00799316 - TRN-MDL-00799318 | 4/28/2010 | Email from M. Wright to L. McMahan re: PI(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | Phase One | |
| TREX-001764 | TRN-USCG_MMS-00059294 - TRN-USCG_MMS-00059301 | 4/14/2005 | ISM Code Certification Company Audit Report | Phase One | |
| TREX-001765 | TRN-USCG_MMS-00059341 - TRN-USCG_MMS-00059344 | 4/20/2006 | Audit Programme | Phase One | |
| TREX-001766 | TRN-USCG_MMS-00059318 - TRN-USCG_MMS-00059321 | 1/26/2007 | DNV ISM Certification Audit Programme for Transocean (2007) | Phase One | |
| TREX-001767 | TRN-USCH_MMS-00059290 - TRN-USCH_MMS-00059293 | 4/10/2008 | DNV ISM Certification Audit Programme for Transocean (2008) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001768 | TRN-USCG_MMS-00059325 - TRN-USCG_MMS-00059333 | 4/15/2009 | DNV 2009 Annual ISM Transocean DOC Audit Report | Phase One | |
| TREX-001769 | | 4/20/2010 | Survey Report- ISM Code DOC Annual Audit | Phase One | |
| TREX-001770 | TRN-HCEC-00116082 - TRN-HCEC-00116085 | 4/26/2010 | Vessel Summary Report- "Deepwater Horizon" | Phase One | |
| TREX-001771 | TRN-HCEC-00116103 | 10/15/2002 | Safety Management Certificate | Phase One | |
| TREX-001772 | TRN-HCEC-00116104 - TRN-HCEC-00116105 | 9/20/2002 | Safety Management Certificate | Phase One | |
| TREX-001773 | TRN-HCEC-00118108 - TRN-HCEC-00118109 | 7/15/2005 | Safety Management Certificate | Phase One | |
| TREX-001774 | TRN-HCEC-00116109 | 3/23/2005 | Safety Management Certificate | Phase One | |
| TREX-001775 | TRN-USCH_MMS-00043710 | 6/18/2007 | Safety Management Certificate | Phase One | |
| TREX-001776 | TRN-HCO-00128051 - TRN-HCO-00128052 | 7/11/2007 | DNV Safety Management Certificate for DWH (2007-2012) | Phase One | |
| TREX-001777 | TRN-USCG_MMS-00027982 - TRN-USCG_MMS-00027991 | 6/29/2005 | DNV Intermediate ISM Audit of DWH (June 2005) | Phase One | |
| TREX-001778 | TRN-HCEC-00116167 - TRN-HCEC-00116171 | 5/16/2007 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) | Phase One | |
| TREX-001779 | | 8/19/2002 | Document of Compliance | Phase One | |
| TREX-001780 | TRN-MDL-00468930 - TRN-MDL-00468931 | 1/22/2007 | Document of Compliance- The Republic of the Marshall Islands | Phase One | |
| TREX-001781 | | 4/20/2009 | Document of Compliance- The United States of America | Phase One | |
| TREX-001782 | | 5/22/2009 | Document of Compliance- The United States of America | Phase One | |
| TREX-001783 | TRN-HCEC-00116106 | 5/21/2004 | International Ship Security Plan (SSP) Statement of Compliance | Phase One | |
| TREX-001784 | TRN-HCEC-00116107, TRN-HCEC-00116173 - TRN-HCEC-00116178 | 6/15/2004 | International Ship Security Shipboard Verification Statement of Compliance | Phase One | |
| TREX-001785 | TRN-HCEC-00116173 - TRN-HCEC-00116174 | 5/16/2007 | ISPS Code Certification Renewal Ship Security Verification Report | Phase One | |
| TREX-001786 | TRN-HCEC-00116175 - TRN-HCEC-00116178 | 5/16/2007 | International Ship Security Certificate | Phase One | |
| TREX-001787 | | 9/14/2010 | Republic of the Marshall Islands Letter (Sept. 2010) | Phase One | |
| TREX-001788 | | 8/1/2002 | The Republic of The Marshall Islands- Mobile Offshore Drilling Unit Standards | Phase One | |
| TREX-001789 | | 12/1/2009 | Minimum Safe Manning Requirements for Vessels | Phase One | |
| TREX-001794 | TRN-MDL-00420097 - TRN-MDL-00420155 | 3/1/2009 | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | Phase One | |
| TREX-001797 | BP-HZN-BLY00207872 - BP-HZN-BLY00207873; BP-HZN-BLY00207876 - BP-HZN-BLY00207877; BP-HZN-BLY00207874 - BP-HZN-BLY00207875 | 00/00/0000 | Professional profiles of: Thomas Rodante, Joseph Zanoni, Michael Broadribb, Joseph Natale | Phase One | |
| TREX-001798 | BP-HZN-BLY00207745 - BP-HZN-BLY00207747 | 4/27/2010 | Baker Risk Scope of Work; Hazard Analysis Team Member Roles and Responsibilities | Phase One | |
| TREX-001799 | BP-HZN-BLY00251493 | 00/00/0000 | Baker Risk Modeling Requirements & Steps | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001801 | BP-HZN-CEC021952 - BP-HZN-CEC021953 | 4/17/2010 | Email re Revised OptiCem Report with Additional Centralizers with Attached Revised Proposal | Phase One | |
| TREX-001801.GMT | BP-HZN-2179MDL00999481 - BP-HZN-2179MDL00999482 | 5/10/2010 | GMT to Central Substitute for TREX-001801 | Phase One | |
| TREX-001803 | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | 4/15/2010 | GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | Phase One | |
| TREX-001804 | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | 5/1/2010 | Email from G. Walz to J. Guide RE: Revised OptiCem Report with Additional Centralizers | Phase One | |
| TREX-001810 | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | 4/15/2010 | GoM Exploration Wells Report - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | Phase One | |
| TREX-001812 | BP-HZN-2179MDL00383660 - BP-HZN-2179MDL00383680 | 4/14/2010 | Email from P. Driscoll to T. Miglicco and C. Taylor, et al RE: Update to the Guidelines for Well Procedures | Phase One | |
| TREX-001817 | BP-HZN-BLY00123765 | 6/8/2010 | Deepwater Horizon Incident - Internal Investigation: Investigation Update - Interim Report | Phase One | |
| TREX-001820 | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | 2/5/2010 | Email from Neil Cramond to Cindi Skelton re: "Marine Vessel Operations" | Phase One | |
| TREX-001821 | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | 12/1/2009 | BP Gulf of Mexico / SPU GoM Marine Function / Marine Vessel Operations Team Report | Phase One | |
| TREX-001826 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | 5/29/2008 | Email from Neil Cramond to J. Skelton, H. Thierens, et al. re: "DWH Flooding - Initial Incident Summary" | Phase One | |
| TREX-001830 | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340256 | 10/5/2009 | Email from A. Rodriguez to J. Guide, M. Sepulvado, et al. re: "Updated audit tracking sheet for DW Horizon" with Spreadsheet Attachment | Phase One | |
| TREX-001831 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | 10/6/2009 | Email from B. Cocales to DWH OIM, P. Johnson, et al. re: "Audit Report Documents - DWH Sept 2009" | Phase One | |
| TREX-001832 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638[3] | 3/30/2010 | Email from A. Rodriguez to J. Guide, B. Cocales, et al. re: "Deepwater Horizon's Rig Audit close out report status" and Spreadsheet Attachment | Phase One | |
| TREX-001836 | BP-HZN-2179MDL01114974 - BP-HZN-2179MDL01114977; BP-HZN-2179MDL01114980 | 7/24/2010 | Email from T. Endicott to N. Cramond re: "RE: Results from visit to Deepwater Horizon" with Email Attachments | Phase One | |
| TREX-001837 | BP-HZN-2179MDL00002012 - BP-HZN-2179MDL00002013 | 2/22/2010 | Email from A. Rodriguez to P. Johnson, J. Guide, and B. Cocales re: "RE: Audits Reviewed and Updated" | Phase One | |
| TREX-001839 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | 9/13/2009 | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | Phase One | |
| TREX-001861 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 | Phase One | |
| TREX-001862 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 1/26/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No.1 | Phase One | |
| TREX-001863 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | 3/22/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 | Phase One | |
| TREX-001867 | BP-HZN-BLY00294206 | 6/18/2010 | Email from P Dias to N Politis; RE: Shear Testing | Phase One | |
| TREX-001870 | TRN-MDL-00118981 - TRN-MDL-00118987 | 3/6/2006 | Transocean Change Proposal | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001876 | BP-HZN-OIG00045764; BP-HZN-OIG00045766; BP-HZN-OIG00045768; BP-HZN-OIG00045770; BP-HZN-OIG00045772; BP-HZN-OIG00045774; BP-HZN-OIG00045776; BP-HZN-OIG00045778; BP-HZN-OIG00045780; BP-HZN-OIG00045782; BP-HZN-OIG00045784 | 8/25/2009 | Well Control GOM DW STP- BP Group Engineering Technical Practices | Phase One | |
| TREX-001884 | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | 00/00/0000 | Draft BOP Maintenance Report | Phase One | |
| TREX-001887 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | Phase One | |
| TREX-001888 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | 11/23/2008 | Drilling and Well Operations Practice: E&P Defined Operating Practice | Phase One | |
| TREX-001890 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | 6/30/2003 | BP Incident Report: Drift Off and Emergency Riser Disconnect | Phase One | |
| TREX-001896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 5/13/2009 | Application for Permit to Drill a New Well (Form MMS - US Dep't of the Interior) | Phase One | |
| TREX-001897 | HAL_0531236 | 4/27/2010 | Email from M McCollum to T Probert; RE: Getting calls on HAL's role on cementing job for Horizon rig | Phase One | |
| TREX-001937 | ANA-MDL-000031300 - ANA-MDL-000031303 | 3/19/2008 | Bid Form- Oil and Gas Lease Bid | Phase One | |
| TREX-001952 | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | 9/21/2009 | Email from M Sepulvado to J Guide; FW: Deepwater Horizon Rig Audit | Phase One | |
| TREX-001964 | BP-HZN-MBL00162367 - BP-HZN-MBL00162368 | 4/14/2010 | Email from B Michael to B Ritchie and C Bondurant et al; Macondo JOA Obligations | Phase One | |
| TREX-001965 | BP-HZN-2179MDL00029293 - BP-HZN-2179MDL00029295 | 4/19/2010 | Email L Lindner to J Hoggan; Question about seawater discharge | Phase One | |
| TREX-001965.GMT | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 | 4/20/2010 | GMT to Central Substitute for TREX-001965 | Phase One | |
| TREX-001967 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report Mississippi Canyon Block 252#1 | Phase One | |
| TREX-001968 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | Email from B Morel to M Sepulvado and R Sepulvado; Rev 1 Procedure | Phase One | |
| TREX-001971 | BP-HZN-2179MDL00315028 | 4/16/2010 | Email from B Morel to J Guide; Centralizers | Phase One | |
| TREX-001972 | BP-HZN-2179MDL00315463 | 4/18/2010 | Email from B Morel to J Guide; RE: 500 Ton Bails | Phase One | |
| TREX-001977 | BP-HZN-MBL00128965 - BP-HZN-MBL00128967 | 4/19/2010 | Email from M Hafle to VHG3@aol.com; Got any diagrams | Phase One | |
| TREX-001980 | BP-HZN-BLY00061444 | 00/00/0000 | Handwritten notes by M Sepulvado | Phase One | |
| TREX-001981 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | Deepwater Horizon Accident Investigation Report | Phase One | |
| TREX-001983 | BP-HZN-2179MDL01308152 - BP-HZN-2179MDL01308156 | 00/00/2009 | Annual Individual Performance Assessment, M. Sepulvado | Phase One | |
| TREX-001993 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | Phase One | |
| TREX-001994 | | 00/00/0000 | Graph of Mississippi Canyon 252 Macondo | Phase One | |
| TREX-001995 | | 00/00/0000 | Graph of Mississippi Canyon 252 Macondo | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-001998 | BP-HZN-2179MDL00249965; BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | 4/18/2010 | Email from B. Morel to R. Sepulvado, D. Vidrine, et al. re: "Updated Procedure" | Phase One | |
| TREX-001999 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | 4/16/2010 | Email from D. Vidrine to R. Kaluza re: "FW: Modification of Permit to Bypass at Location Surface Lease" | Phase One | |
| TREX-002002 | HAL_0047951 - HAL_0047971 | 2/19/2010 | Halliburton Credit Memo | Phase One | |
| TREX-002003 | HAL_0048470 - HAL_0048471 | 1/19/2010 | Email from M Taylor to T probert and J Bement et al; RE: BP Performance Guarantee | Phase One | |
| TREX-002004 | HAL_0048472 - HAL_0048473 | 1/19/2010 | Email from J Grier to D Abermathy and J Foster et al; RE: Contractual Side Agreements | Phase One | |
| TREX-002005 | HAL_0047951 - HAL_0047952 | 2/19/2010 | Halliburton Sperry Drilling Service Credit Memo | Phase One | |
| TREX-002006 | HAL_0531538 | 4/12/2010 | Email from T Probert to J Lewis; RE: BP Horizon | Phase One | |
| TREX-002007 | HAL_0000159 - HAL_0000181 | 5/1/1998 | Sperry-Sun Drilling Services    Joint Operating and Reporting Procedures®Operated for the Bristish Petroleum Operating Companies | Phase One | |
| TREX-002008 | HAL_0507096 - HAL_0507147 | 11/11/2009 | Offshore Well Services between BP Exploration and Halliburton | Phase One | |
| TREX-002009 | BP-HZN-MBI00128542 - BP-HZN-MBI00128548 | 4/12/2010 | Email from B Morel to M Hafle; FW: Lab tests | Phase One | |
| TREX-002010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | 5/24/2010 | Email from B Morel to K Corser; FW: Updated info for Prod Casing job | Phase One | |
| TREX-002011 | HAL_0531385 - HAL_0531386 | 4/21/2010 | Email from J Christie to M Bergman and M Niblett et al; RE: EAP can be of support? | Phase One | |
| TREX-002013 | HAL_0531166 - HAL_0531168 | 4/30/2010 | Email from C Mann to Press; HAL Press Release- Facts on Rig Incident | Phase One | |
| TREX-002016 | | 5/11/2010 | Hearing Before the Committee on Energy and Natural Resources United States Senate- Second Session | Phase One | |
| TREX-002017 | | 5/11/2010 | Prepared Statement by Tim Probert before the Committee on Environment and Public Works US Senate | Phase One | |
| TREX-002018 | | 5/12/2010 | Prepared Statement by Tim Probert before the Subcommittee on Energy and Commerce U.S. House | Phase One | |
| TREX-002021 | HAL_0531459 - HAL_0531460 | 6/1/2010 | Email from T Probert to J Miller; Cell | Phase One | |
| TREX-002023 | BP-HZN-2179MDL00190826 - BP-HZN-2179MDL00190829 | 9/30/2008 | Email from N Mutch to D Sims; RE: Audit results-preliminary | Phase One | |
| TREX-002024 | HAL_0048597 - HAL_0048599 | 4/18/2010 | Email from J Bement to M Swan; FW: slides | Phase One | |
| TREX-002025 | HAL_0048591 - HAL_0048592 | 4/12/2010 | Email from D Gibson to J Bement; RE: Probert meeting with BP executive April 19th | Phase One | |
| TREX-002027 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | 5/31/2010 | Verbatim Transcript  of Committe on Energy and Natural Resources Hearing | Phase One | |
| TREX-002028 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Question for Hearing Record Responses by Tim Probert | Phase One | |
| TREX-002029 | HAL_0531617 - HAL_0531639 | 1/20/2011 | Halliburton: 2011 HSE Strategy | Phase One | |
| TREX-002030 | HAL_0561825 | 10/28/2010 | Email from Halliburton Communications re "Update: Deepwater Horizon" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002031 | | 00/00/0000 | Deponent is declining to answer based upon 5th Amendment | Phase One | |
| TREX-002033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano | Phase One | |
| TREX-002034 | HAL_0554765 - HAL_0554778 | 5/25/2009 | 9 7/8" Design Report | Phase One | |
| TREX-002035 | HAL_0559564 | 4/29/2010 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | Phase One | |
| TREX-002036 | HAL_0534942 - HAL_0534944 | 2/24/2010 | Email from E Cunningham to J Gagliano re "RE: Cementing Planning - Livelink 29 KB | Phase One | |
| TREX-002040 | HAL_0010336 - HAL_0010354 | 4/14/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-002041 | HAL_0535018 - HAL_0535020 | 4/15/2010 | Email from B Morel to J Gagliano and M Hafle, et al. re "RE: OptiCom Report - Livelink 92 KB" | Phase One | |
| TREX-002045 | HAL_0502625 - HAL_0502638 | 4/17/2010 | Email from J Gagliano to N Chaisson and P Anderson, et al. re: "Updated Proposal and OptiCem" | Phase One | |
| TREX-002046 | HAL_0502621 - HAL_0502622 | 4/18/2010 | Email from J Gagliano to N Chaisson and P Anderson re "Updated OptiCem" | Phase One | |
| TREX-002047 | HAL_0010955 - HAL_0010987 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-002048 | HAL_0537548 - HAL_0537549 | 4/25/2010 | Email from B Cocales to J Gagliano re "RE: Macondo Cementing Records - Livelink 8 KB" | Phase One | |
| TREX-002049 | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | 4/29/2010 | Email from K Corser to W Winters re "FW: Post Job Reports" | Phase One | |
| TREX-002050 | HAL_0051624 - HAL_0051646 | 7/1/2009 | Standard Testing packet which contains instructions for performing common tests for cement slurries | Phase One | |
| TREX-002051 | HAL_0084845 | 5/1/2010 | Email from J Gagliano to T Quirk re "Lab test for Macondo" | Phase One | |
| TREX-002056 | MODUSI012010251 - MODUSI012010256 | 00/00/0000 | Semi-Submersible Rig Condition Survey | Phase One | |
| TREX-002059 | MODUSI011010655 - MODUSI011010663 | 5/7/1997 | Interoffice Memorandum - 97/05 | Phase One | |
| TREX-002060 | MODUSI011010664 - MODUSI011010666 | 00/00/0000 | Instruction SUR - Survey Execution | Phase One | |
| TREX-002061 | MODUSI011010667 - MODUSI011010677 | 00/00/0000 | SUR - Survey report and other deliverables | Phase One | |
| TREX-002062 | MODUSI011010678 - MODUSI011010681 | 9/17/2002 | SUR -- Writing a Rig Survey Report | Phase One | |
| TREX-002063 | MODUSI011010683 - MODUSI011010685 | 00/00/0000 | QUA - Writing a MODUSPEC Report | Phase One | |
| TREX-002064 | MODUSI010000487 - MODUSI010000489 | 1/19/2011 | Guidelines For Rig Assessment Reporting | Phase One | |
| TREX-002065 | MODUSI012009453 - MODUSI012009456 | 00/00/0000 | Survey Guidelines | Phase One | |
| TREX-002066 | MODUSI012009862 - MODUSI012009872 | 00/00/0000 | Transocean Rig Assessment | Phase One | |
| TREX-002069 | MODUSI010000113 - MODUSI010000125 | 4/11/2010 | Transocean Rig Hardware Assessment Definitions | Phase One | |
| TREX-002070 | MODUSI010000126 - MODUSI010000133 | 4/12/2010 | Deepwater Horizon Rig Hardware Assessment | Phase One | |
| TREX-002071 | MODUSI019008332 - MODUSI019008360 | 4/18/2010 | Deepwater Horizon Rig Hardware Assessment Report | Phase One | |
| TREX-002072 | MODUSI010000318 - MODUSI010000325 | 4/12/2010 | Deepwater Horizon Rig Hardware Assessment | Phase One | |
| TREX-002073 | MODUSI010000310 - MODUSI010000317 | 4/18/2010 | Deepwater Horizon Rig Hardware Assessment | Phase One | |
| TREX-002074 | MODUSI010000567 - MODUSI010000678 | 4/12/2010 | Rig Condition Assessment- Deepwater Horizon | Phase One | |
| TREX-002075 | MODUSI012009401 - MODUSI012009411 | 00/00/0000 | Rig Average Inspection Rating | Phase One | |
| TREX-002076 | MODUSI012010234 - MODUSI012010243 | 00/00/0000 | Rig Average Inspection Rating | Phase One | |
| TREX-002077 | MODUSI010000825, MODUSI010000368, MODUSI010000370, MODUSI010000372, MODUSI010000374, MODUSI010000376, MODUSI010000378 | 5/14/2010 | Email from V Martinez to K Milsap re "US2147.1 Subsea working report" | Phase One | |
| TREX-002078 | TRN-MDL-00041203 | 00/00/0000 | Statement from Victor Martinez | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002079 | MODUSI010000342 - MODUSI010000343 | 00/00/0000 | Subsea Conclusion | Phase One | |
| TREX-002081 | MODUSI010000802 | 4/28/2010 | Email from K Millsap to P Sierdsma and P Kershaw re "Deepwater Horizon Equipment" | Phase One | |
| TREX-002082 | MODUSA00473 - MODUSA00474 | 4/8/2010 | POD Function Test | Phase One | |
| TREX-002083 | CAM_CIV_0012854 - CAM_CIV_0012856 | 3/2/2009 | Transocean Offshore Deepwater Drilling Inc. | Phase One | |
| TREX-002084 | CAM_CIV_0012857 - CAM_CIV_0012858 | 3/23/2009 | Service Notification: Transocean Horizon Bonnet Rebuild | Phase One | |
| TREX-002085 | CAM_CIV_0012853 | 3/23/2009 | Food Service Order | Phase One | |
| TREX-002087 | CAM_CIV_0012927 | 4/1/2010 | Certificate of Compliance | Phase One | |
| TREX-002089 | CAM_CIV_0013572 | 11/1/2005 | Certification of Compliance | Phase One | |
| TREX-002091 | CAM-CIV-0013762 | 2/27/2007 | Certification of Compliance | Phase One | |
| TREX-002106 | HAL_0503291 - HAL_0503297 | 5/4/2010 | RE: GoM Foamed Productions casings or Liners with Attachment | Phase One | |
| TREX-002108 | HAL_0502924 - HAL_0502925 | 6/10/2010 | RE: GOM Deepwater Foam Jobs | Phase One | |
| TREX-002109 | HAL_0129713 - HAL_0129714 | 8/12/2010 | Email from M Serio to A Hernandez et al, FW: GFP Data | Phase One | |
| TREX-002110 | HAL_0129435 - HAL_0129439 | 8/12/2010 | Email from M Vlator to M Figueroa et al, RE: GFP data | Phase One | |
| TREX-002121 | | 6/1/1985 | Cementing of Fragile-Formation Wells With Foamed Cement Slurries | Phase One | |
| TREX-002122 | HAL_0045340 - HAL_0045449 | 9/1/1997 | Deepwater Primary Cementing: Beyond the Shallow Water Flows | Phase One | |
| TREX-002123 | | 11/1/1998 | Predicting potential gas-flow rates to help determine the best cementing practices | Phase One | |
| TREX-002124 | | 00/00/0000 | High Temperature High Pressure Applications | Phase One | |
| TREX-002125 | | 1/1/2008 | Cementing: Predicting Potential Gas-Flow Rates to Determine Best Cementing Practices | Phase One | |
| TREX-002126 | | 00/00/0000 | Data Guidelines Evaluation Chart | Phase One | |
| TREX-002127 | | 00/00/0000 | List of Halliburton Documents Dated before April 21, 2010 that state that if GFP is severe | Phase One | |
| TREX-002128 | | 00/00/0000 | Cementing- ZoneSeal Isolation Process | Phase One | |
| TREX-002129 | | 1/1/2005 | Foam Cement Delivers Long-Term Zonal Isolation and Decreases Remedial Costs | Phase One | |
| TREX-002130 | | 1/1/2005 | Opticem RT Cement Job Design and Simulation System | Phase One | |
| TREX-002131 | | 1/1/2008 | Innovative Cement Enhancements | Phase One | |
| TREX-002132 | | 10/1/2006 | Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History | Phase One | |
| TREX-002133 | HAL_0116541 - HAL_0116892 | 4/1/2010 | US Land-Offshore Cementing Work Methods | Phase One | |
| TREX-002134 | | 00/00/0000 | Cementing  Zoneseal or foam with tubulars | Phase One | |
| TREX-002143 | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 | 4/16/2010 | Email from B. Morel attaching Macondo Temporary Abandonment Procedure MMS Approval | Phase One | |
| TREX-002144 | BP-HZN-MBI00128316 - BP-HZN-MBI00128317 | 4/16/2010 | Email from B Morel to D Vidrine and R Kulaza; RE: 7x9 7/8 casing tally | Phase One | |
| TREX-002162 | | 5/14/2010 | Job Description, First Assistant Engineer | Phase One | |
| TREX-002163 | | 5/15/2010 | Training History List Profile | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002164 | | 00/00/0000 | Product Specifications-723PLUS Digital Control Standard Applications | Phase One | |
| TREX-002165 | MODUSA 000088 | 4/12/2010 | Rig Condition Assessment-Deepwater Horizon | Phase One | |
| TREX-002166 | | 5/1/2010 | J.Mansfield ltr to Hymel re Hard to recall events of 4/20/10 due to head injury. | Phase One | |
| TREX-002167 | TRN-MDL-00374741 - TRN-MDL-00374770 | 12/1/2009 | Deepwater Horizon-BP CMID Audit Work List September 2010 | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-002168 | TRN-MDL-00406383 - TRN-MDL-00406399 | 4/12/2010 | Transocean Rig Hardware Assessment Definitions | Phase One | |
| TREX-002184 | TRN-USCG_MMS-00033341 - TRN-USCG_MMS-00033493 | 5/21/2010 | Transocean Training History List Profile | Phase One | |
| TREX-002185 | TRN-MDL-00023719 - TRN-MDL-00024009 | 5/6/2010 | Transocean Training History List Profile | Phase One | |
| TREX-002187 | TRN-MDL-00047535 - TRN-MDL-00047754 | 8/29/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | Phase One | |
| TREX-002188 | TRN-MDL-01184580 - TRN-MDL-01184823 | 5/10/2010 | A. Rose to L. McMahan attaching DWH.zip | Phase One | |
| TREX-002189 | TRN-MDL-00349076 - TRN-MDL-00349078 | 3/18/2008 | Email from M. Wright to K. Mesker, et al. re: Loss of Control Events | Phase One | |
| TREX-002190 | TRN-MDL-01145377 - TRN-MDL-01145421 | 5/22/2008 | Global Leadership Discussion - BP & Transocean Drilling Operations | Phase One | |
| TREX-002191 | TRN-MDL-01156683 - TRN-MDL-01156685; TRN-MDL-01157144 - TRN-MDL-01157158; TRN-MDL-01156686 - TRN-MDL-01156701; TRN-MDL-01157134 - TRN-MDL-01157143 | 6/6/2008 | Email from K. Wink to DL-LAD-Rig Managers attaching URGENT DRILLER's KEY RESPONSIBILITIES; Daily Executive Notification | Phase One | |
| TREX-002192 | TRN-MDL-00648539 - TRN-MDL-00648542 | 7/25/2008 | Email from A. Rose to J. Moore re: BP Meeting July 22nd London attaching BPQ2 London | Phase One | |
| TREX-002193 | TRN-MDL-01158985 - TRN-MDL-01158986 | 11/3/2008 | Email from S. Newman to L. McMahan and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Phase One | |
| TREX-002194 | TRN-MDL-01146603 - TRN-MDL-01146607 | 5/20/2009 | Email from L. McMahan to M. Nuttall, et al. re: Flow Show | Phase One | |
| TREX-002195 | TRN-MDL-01240070 - TRN-MDL-01240072 | 5/23/2009 | Email from L. McMahan to R. Saltiel re: Drillers Training Pack | Phase One | |
| TREX-002196 | TRN-MDL-01176095 - TRN-MDL-01176099 | 1/13/2011 | Email from L. McMahan to M. Monroe and S. Earley attaching Post-Macondo Interim action lists | Phase One | |
| TREX-002197 | TRN-MDL-01288237 - TRN-MDL-01288284 | 2/18/2010 | Email from P. King to D. Tonnel attaching Bardolino Well Control Incident Dec_23_2009 IRP | Phase One | |
| TREX-002198 | TRN-MDL-01175133; TRN-MDL-01175073 - TRN-MDL-01175081 | 3/7/2010 | Email from N. Clyne to E. Moro re: 711 WC Incident | Phase One | |
| TREX-002203 | | 00/00/0000 | WSL Wellsite Leader of the Future Deepwater Program | Phase One | |
| TREX-002204 | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | 10/4/2009 | Email from M. Breazeale to T. Emmerson, G. Gray, et al. re: "Roles and Responsibilities Model" with Attachment | Phase One | |
| TREX-002215 | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | 4/14/2010 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment | Phase One | |
| TREX-002232 | BP-HZN-2179MDL00270254 | 2/1/2010 | Email from B Tippetts to M Hafle re "Macondo 5-day planner" | Phase One | |
| TREX-002233 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | 3/2/2010 | Email from B Tippetts to B Patterson re "FW: LIT/LDS XO on Horizon- Final Plan" | Phase One | |
| TREX-002235 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | Email from B Morel to B Tippetts re "RE: Confirm LDS Measurement Tool Location- DRIL QUIP Tool Box | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002236 | BP-HZN-2179MDL00048527 - BP-HZN-2179MDL00048531 | 4/16/2010 | Email from B Morel to R Kaluza and D Vidrine, et al. re "FW: Macondo Temporary Abandonment Procedure for MMS" | Phase One | |
| TREX-002241 | BP-HZN-MBI00118999 - BP-HZN-MBI00119026 | 00/00/0000 | Flow-By Style Lockdown Sleeve | Phase One | |
| TREX-002244 | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 | 4/12/2010 | Email from B Tippetts to B Morel re "RE: Confirm LDS Measurement Tool Location - DRIL QUIP Tool Box" | Phase One | |
| TREX-002253 | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 | 4/24/2009 | Email from D. Suttles to G. Quintero re: "PerfFest" with "BP Performance Fest Pre-read" Attachment | Phase One | |
| TREX-002257 | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449399 | 12/4/2009 | Email from E. Armstrong to D. Suttles re: FW: 2010 IPCs" with Attachment | Phase One | |
| TREX-002260 | BP-HZN-2179MDL01454784 - BP-HZN-2179MDL01454806 | 1/19/2010 | Email from S. Yilmaz to D. Suttles re: "2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt" with Presentation Attachment | Phase One | |
| TREX-002272 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 4/13/2010 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tommorrow's Suttles review" | Phase One | |
| TREX-002276 | BP-HZN-2179MDL01462339; BP-HZN-CEC026501 - BP-HZN-CEC026519 | 4/24/2009 | Email from D. Suttles to G. Quintero re: "PerfFest" with April 2009 Pre-read Attachments | Phase One | |
| TREX-002280 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | 8/28/2009 | Email from E. Armstrong to A. Inglis, M. Daly, et al. re: "ETM pre-read board pack" with E&P Strategic Update Presentation | Phase One | |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 4/13/2010 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | Phase One | |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase One | |
| TREX-002293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | 00/00/0000 | Safety Performance Talking Points | Phase One | |
| TREX-002304 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | 1/20/2010 | GoM SPU D&C Recommended Practice for Risk Management, Implementation Draft | Phase One | |
| TREX-002320 | BP-HZN-2179MDL00003296 - BP-HZN-2179MDL00003297 | 4/14/2010 | "E-Mail chain from Michael Beirne to Kemper Howe, Aimee Patel and Bryan Ritchie re: Macondo TD & Draft Sub. Op. AFE" | Phase One | |
| TREX-002321 | BP-HZN-2179MDL00032130 - BP-HZN-2179MDL00032131 | 4/20/2010 | Email from N. Huch to M. Beirne re: "RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well" | Phase One | |
| TREX-002321.GMT | BP-HZN-2179MDL00031593 - BP-HZN-2179MDL00031594 | 4/20/2010 | GMT to Central Substitute for TREX-002321 | Phase One | |
| TREX-002324 | BP-HZN-2179MDL00213147 - BP-HZN-2179MDL00213149 | 10/29/2009 | Email from M. Hafle to M. Beirne re: "RE: Macondo Draft Documents" with Macondo Time and Cost Attachment | Phase One | |
| TREX-002326 | APC-HEC1-000002482 | 3/23/2010 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | Phase One | |
| TREX-002335 | TRN-HCD-00120931 | 4/21/2010 | US Coast Gaurd Witness Statement | Phase One | |
| TREX-002336 | BP-HZN-BLY00333064 - BP-HZN-BLY00333067 | 6/15/2010 | Transocean Training History List Profile | Phase One | |
| TREX-002337 | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 | 4/16/2010 | Email from R Sepulvado to R Kaluza and L Lambert, et al. re: Attachment- April 16, 2010.doc | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002337.GMT | BP-HZN-2179MDL00025868 - BP-HZN-2179MDL00025868 | 4/16/2010 | GMT to Central Substitute for TREX-002337 | Phase One | |
| TREX-002338 | TRN-MDL-00767397 - TRN-MDL-00767399 | 00/00/0000 | Task Specific think Procedure- Change Main Hoist Cable Port Crane or STBD Crane | Phase One | |
| TREX-002339 | TRN-MDL-00767366 | 8/4/2007 | Deepwater horizon Liebherr Crane- Model - CBO 3600-92 D Litronic | Phase One | |
| TREX-002340 | TRN-MDL-00767715 | 2/26/2010 | North Sea (UK) - Crane Block Equipment Dropped Object HiPo | Phase One | |
| TREX-002341 | TRN-MDL-00767707 | 2/26/2010 | Egypt Service Loop Retaining Bar Mechanism Dropped Object HIPo | Phase One | |
| TREX-002342 | TRN-HCJ-00088898 - TRN-HCJ-00088921 | 4/26/2010 | Safety Drill Report - Complete | Phase One | |
| TREX-002347 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - Draft V3 | Phase One | |
| TREX-002350 | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | 9/10/2010 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | Phase One | |
| TREX-002354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | Phase One | |
| TREX-002358 | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | 10/26/2007 | Email with attached presentation: Analysis of 2006 - 3Q 2007 E&P Major Projects HIPOS | Phase One | |
| TREX-002360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Briefing Paper DRAFT | Phase One | |
| TREX-002370 | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | 5/1/2010 | Email from X Liu to P Zwart re "FMs- Macondo" | Phase One | |
| TREX-002371 | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 | 3/31/2010 | Email from L Chavez to X Liu and M Rosepiler re "RE: Macondo Production Liner" | Phase One | |
| TREX-002372 | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 | 5/1/2010 | Email from X Liu to P Zwart re "Macondo AFE's" | Phase One | |
| TREX-002373 | BP-HZN-2179MDL00004803 | 4/20/2010 | Email from S Sewani to L Chavez re "RE: Macondo economics and LTP" | Phase One | |
| TREX-002377 | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 | 8/14/2009 | Email from W Bozeman to C Yeilding and J Thorseth, et al. re "LTP Assumptions for the Success Case Exploration Program for GoMX" | Phase One | |
| TREX-002378 | BP-HZN-MBI00180548 | 1/12/2010 | Email from S Sewani to P Zwart re "Macondo Exploration Well" | Phase One | |
| TREX-002379 | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | 3/23/2010 | Email from M Beirne to S Sewani re "RE: Macondo Spend forecast - supplement #2 and FM revision" | Phase One | |
| TREX-002380 | BP-HZN-2179MDL00016343 | 3/25/2010 | Email from D Rainey to X Liu re "RE: Update on Macondo Supplement FM" | Phase One | |
| TREX-002381 | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 | 3/26/2010 | Email from J Peijs to X Liu and M Hillingworth re "RE: Macondo Supplement FM" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One | |
| TREX-002390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One | |
| TREX-002391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One | |
| TREX-002392 | BP-HZN-2179MDL01760774 - BP-HZN-2179MDL01760784 | 9/21/2009 | Email from J Shaughnessy to J Shaughnessy and J Martin, et al. re "Updated: Well Control Refresher- Shaughnessy (wanda x5517) | Phase One | |
| TREX-002396 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | BP Operating Management System Framework Part 1 - An Overview of OMS GFD 00.0001 Version 2 | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-002428 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 10/27/2009 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | Phase One | |
| TREX-002430 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | 1/00/2007 | The Report of the BP US Refineries Independent Safety Review Panel | Phase One | |
| TREX-002439 | WFT-MDL-00003275 | 11/1/2002 | Results of API Performance Tests on Cementing Float Equipment | Phase One | |
| TREX-002441 | WFT-MDL-00003258 - WFT-MDL-00003259 | 1/22/2010 | Email from S Barrowman to D Oliver re "FW: MTR's NEXEN Krafty Head | Phase One | |
| TREX-002444 | WFT-MDL-00003237 - WFT-MDL-00003257 | 2/2/2010 | Sales Order Acknowledgement | Phase One | |
| TREX-002450 | NEX000207 - NEX000208 | 3/30/2010 | Agreement of Sale of Surplus 7" Casing and Associated Cementing Equipment | Phase One | |
| TREX-002453 | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | 3/31/2010 | Email from B Clawson to B Morel re "RE: Centralizers" | Phase One | |
| TREX-002459 | | 11/30/1999 | United States Patent- Acoustice Method for Determining the Static Gel Strength of a Cement Slurry | Phase One | |
| TREX-002460 | | 2/12/2002 | United States Patent- Apparataus and Method for Estimating the Compressive Strength of Foam Cement | Phase One | |
| TREX-002477 | | 9/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | Phase One | |
| TREX-002479 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | 7/21/2010 | Meeting Agenda | Phase One | |
| TREX-002481 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | 7/21/2010 | BP/CSI Macondo Investigation- Peer Review Meeting | Phase One | |
| TREX-002484 | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | 4/30/2010 | Email from W Winters to J Lucari re "FW: Horizon Incident Samples" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002485 | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | 5/8/2010 | Email from W Winters to Fred, Sabins and E Cunningham re "RE: BP Action Items and Needs" | Phase One | |
| TREX-002488 | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | 5/2/2010 | Email from W Winters to E Cunningham re "FW: Data Files for GoM Rig Incident Investigation - NT08" | Phase One | |
| TREX-002491 | BP-HZN-BLY00132406 | 5/3/2010 | Email from W Winters to F Sabins re "Hole Caliper" | Phase One | |
| TREX-002493 | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | 5/4/2010 | Email from E. Cunningham to W. Winters re: "RE: Cement Job Data File" with Report Attachments | Phase One | |
| TREX-002494 | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | 5/4/2010 | Email from W. Winters to F. Sabines re: "Caliper Data File for GoM Rig Incident Investigation - NT03" with Spreadsheet Attachment | Phase One | |
| TREX-002495 | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Directional Survey Data File for GoM Rig Incident Investigation | Phase One | |
| TREX-002496 | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03" | Phase One | |
| TREX-002497 | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Pre-Job Testing Report for GoM Rig Incident Investigation - NT03" | Phase One | |
| TREX-002498 | BP-HZN-BLY00137585 | 5/6/2010 | Email from W. Winters to E. Cunningham re: "RE: Check-In Call 1:00 pm Today" | Phase One | |
| TREX-002499 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | 5/5/2010 | Email from W. Winters to K. Corser re: "FW: CSI Proposal" with Investigation Scope Attachment | Phase One | |
| TREX-002500 | BP-HZN-CEC061219 - BP-HZN-CEC061221 | 1/6/2009 | Email from N Shaw to G GOM SPU ELT re "GOM - 2008 Performance" | Phase One | |
| TREX-002502 | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | 2/22/2009 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" | Phase One | |
| TREX-002505 | BP-HZN-2179MDL00286736 | 3/13/2010 | Email from K Seilhan to J Dupree and G Imm, et al. re "GoM Sector Leadership Focus Groups - Feedback supporting transition" | Phase One | |
| TREX-002507 | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | 3/29/2010 | Email from M Leary to J Cladwell and C Davis, et al. re "March 2010 Updated GoM Rig Schedules" | Phase One | |
| TREX-002514 | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | 6/14/2009 | Email from S Carter to C Skelton re "FW: Action requested FW: OMS BPU Gap Closure Status - Review with Richard | Phase One | |
| TREX-002516 | | 1/7/2010 | DW D&C Organizational Chart | Phase One | |
| TREX-002519 | | 11/1/2009 | GoM D&C Development Well Delivery RACI Chart | Phase One | |
| TREX-002543 | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | 4/12/2010 | Email from K. Seilhan to R. Alexander, et al. re Request: Schedule 30-min "Team Brief with staff reports on Wednesday, April 14th | Phase One | |
| TREX-002548 | BP-HZN-2179MDL00270600 | 2/18/2010 | Email from D. Sims to D. Rich, et al. re: Thursday Am Update | Phase One | |
| TREX-002554 | BP-HZN-2179MDL00028568 | 3/4/2010 | Email from D. Sims to D. Rich, et al. re: Horizon Update | Phase One | |
| TREX-002559 | BP-HZN-MBI00129221 | 5/27/2011 | Macondo Steel density Bouyant factor data chart | Phase One | |
| TREX-002560 | NEX000081 | 2/2/2010 | Daily Report of Ensco 8501/ Knotty Head 2 | Phase One | |
| TREX-002561 | BP-HZN-2179MDL00043702 - BP-HZN-2179MDL00043706 | 3/26/2010 | Email from M. Hafle to A. Crane adn B. Morel re: Request for work on 7" ceiling | Phase One | |
| TREX-002563 | WFT-MDL-00003237 - WFT-MDL-00003259 | 1/15/2010 | Sales Order Acknowledgement / Certificate of Compliance | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002564 | WFT-MDL-00003260 - WFT-MDL-00003268 | 4/8/2010 | Delivery Ticket | Phase One | |
| TREX-002565 | WFT-MDL-00000433 - WFT-MDL-00000434 | 4/1/2010 | Delivery Ticket #3643129  EXW Ex Works | Phase One | |
| TREX-002566 | WFT-MDL-00000435 | 4/9/2010 | Delivery ticket # 3858276 - EXW Ex Works | Phase One | |
| TREX-002567 | WFT-MDL-00000852 - WFT-MDL-00000853; WFT-MDL-00000856 - WFT-MDL-00000869 | 4/8/2010 | Delivery Ticket # 0669359 EXW Ex Works | Phase One | |
| TREX-002568 | WFT-MDL-00000870 - WFT-MDL-00000871 | 4/28/2010 | Sales Order Acknowledgment | Phase One | |
| TREX-002569 | WFT-MDL-00000487 - WFT-MDL-00000488 | 3/24/2010 | Service Ticket | Phase One | |
| TREX-002570 | WFT-MDL-00000454 - WFT-MDL-00000457 | 3/31/2010 | Offshore Service Ticket | Phase One | |
| TREX-002571 | WFT-MDL-00000518 - WFT-MDL-00000521 | 3/2/2010 | Weatherford Service Ticket | Phase One | |
| TREX-002572 | WFT-MDL-00000489 | 3/29/2010 | Weatherford Service Ticket | Phase One | |
| TREX-002573 | WFT-MDL-00000026 - WFT-MDL-00000032 | 3/20/2010 | Weatherford Tubular Running Services report form: Macondo Well | Phase One | |
| TREX-002574 | WFT-MDL-00000037 - WFT-MDL-00000043 | 4/17/2010 | Weatherford Tubular Running Services report form: Macondo Well - Time Sheet | Phase One | |
| TREX-002575 | WFT-MDL-00000851 - WFT-MDL-00000869 | 3/31/2010 | Email from A. Crane to K. Schaff re: Macondo - 7th float equipment - Pre-ship Inspection | Phase One | |
| TREX-002576 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | 3/31/2010 | Email from B. Clawson to B. Morel re: Centralizers | Phase One | |
| TREX-002577 | BP-HZN-2179MDL00249737 - BP-HZN-2179MDL00249741 | 4/14/2010 | Email from D. Owen to B. Clawson re: 7" float collar | Phase One | |
| TREX-002578 | BP-HZN-MBI00126905 - BP-HZN-MBI00126907 | 4/14/2010 | Email from B. Morel to B. Clawson re: 9 5/8" x 7" DWP SSR Plugs Service Hand | Phase One | |
| TREX-002579 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | Email from J. Guide to D. Sims re: Additional Centralizers | Phase One | |
| TREX-002580 | HAL_0010648 - HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCem Report | Phase One | |
| TREX-002581 | WFT-MDL-00017515 - WFT-MDL-00017527 | 4/6/2010 | Email from B. Clawson to M. LoGiudice re: 9 5/8" x 7" SSR Plugs and M222W Guide Shoe | Phase One | |
| TREX-002582 | WFT-MDL-00020469 - WFT-MDL-00020476 | 1/25/2011 | Weatherford Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | Phase One | |
| TREX-002583 | WFT-MDL-00003326 - WFT-MDL-00003328 | 00/00/2009 | Properties of Part 01366513 - Collar, Float M45AP HCQ125 NR HYDL | Phase One | |
| TREX-002584 | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | 4/20/2010 | Email from B Morel to B. Clawson re: Circulation | Phase One | |
| TREX-002585 | WFT-MDL-0003260 - WFT-MDL-0003279 | 4/8/2011 | Delivery Ticket: Pick Number 3639359 | Phase One | |
| TREX-002586 | WFT-MDL-00017597 - WFT-MDL-00017598 | 4/20/2010 | Email from B. Clawson to M. Budde, et al. re: Circulation | Phase One | |
| TREX-002587 | WFT-MDL-00019566 - WFT-MDL-00019567 | 4/22/2010 | Email from B. Morel to B. Clawson re: WTFD Information for Clawson | Phase One | |
| TREX-002588 | WFT-MDL-00017737 - WFT-MDL-00017739 | 4/14/2010 | Email from J. Holingsworth to B. Clawson re: BP | Phase One | |
| TREX-002591 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | 3/31/2010 | Email from B. Clawson to B. Morel re: Centralizers | Phase One | |
| TREX-002592 | WFT-MDL-00030350 - WFT-MDL-00030353 | 4/15/2010 | Email from B. Clawson to J. Gagliano re: 7" float collar | Phase One | |
| TREX-002593 | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | 4/14/2010 | Email from D. Owen to B. Clawson re: 7" float collar | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002594 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells MC 252 #1STooP01 - Macondo Prospect 7" x 9-7/8" Interval | Phase One | |
| TREX-002595 | WFT-MDL-00090997 - WFT-MDL-00090999 | 3/29/2010 | Email from B. Clawson to B. Morel re: Macondo - 7" float Equipment | Phase One | |
| TREX-002596 | WFT-MDL-00091006 - WFT-MDL-00091008 | 3/30/2010 | Email from B. Clawson to B. Morel re: Allamon Tool Equipment on Rig | Phase One | |
| TREX-002597 | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | 3/30/2010 | Email from K. Schaff to B. Clawson and A Crane re: Macondo 7" Float Equipment | Phase One | |
| TREX-002598 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | 4/19/2010 | Daily Drilling Report- OCSGG32306 | Phase One | |
| TREX-002600 | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | 4/29/2010 | Ltr from J.Lucari to A.Harris re confirmation of Baker retained by BP on behalf of BP Incident Investigation Team | Phase One | |
| TREX-002601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 5/27/2010 | Handwritten notes re BP interviews | Phase One | |
| TREX-002602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | 8/1/2010 | Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | Phase One | |
| TREX-002603 | BP-HZN-BLY00211096[1] | 00/00/0000 | Data and Diagrams re Jet Flame Length | Phase One | |
| TREX-002604 | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | 5/24/2010 | Email re Ventilation Results | Phase One | |
| TREX-002605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 6/5/2010 | Email re Last 20 Minutes-Vapor Dispersion Modeling | Phase One | |
| TREX-002607 | Baker Risk_MDL 2179_055963 - Baker Risk_MDL 2179_055975 | 00/00/0000 | BakerRisk Invoice to BP re Deep Horizon Platform Modeling | Phase One | |
| TREX-002608 | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | 4/27/2010 | Email requesting review of "Baker Risk Scope of Work" | Phase One | |
| TREX-002609 | BP-HZN-BLY00304487 | 4/22/2010 | Email from T. Rodante to C. Grounds re: "RE: GOM Rig Incident" | Phase One | |
| TREX-002610 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 4/30/2010 | BP Transocean Deepwater Horizon Rig Incident Situation Executive Summary | Phase One | |
| TREX-002611 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | 5/4/2010 | Email from D. Wall to K. Corser, T. Brock, et al. re: "Hazard Analysis Tean Update 4th May" | Phase One | |
| TREX-002613 | | 00/00/0000 | Labeled photo of Deepwater Horizon. | Phase One | |
| TREX-002614 | | 00/00/0000 | Photo of the Deepwater Horizon. | Phase One | |
| TREX-002617 | TRN-MDL-00011512 - TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report for MC 252: 04/19/2010 | Phase One | |
| TREX-002619 | TRN-MDL-00036222 - TRN-MDL-00036226; TRN-MDL-00036229 - TRN-MDL-00036230; TRN-MDL-00036234 - TRN-MDL-00036235; TRN-MDL-00036244 - TRN-MDL-00036246; TRN-MDL-00036249 - TRN-MDL-00036250; TRN-MDL-00036252 - TRN-MDL-00036253; TRN-MDL-00036255 - TRN-MDL-00036257 | 10/25/2007 | Transocean Roustabout Certificate | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002620 | TRN-MDL-00490836 - TRN-MDL-00490870 | 5/28/2010 | Questions for Interview - Caleb Holloway | Phase One | |
| TREX-002621 | BP-HZN-IIT-0002370; BP-HZN-IIT-0002432 - BP-HZN-IIT-0002443 | 2/15/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | Phase One | |
| TREX-002622 | | 4/21/2010 | U.S. Coast Guard Witness Statement | Phase One | |
| TREX-002667 | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | 1/1/2009 | Annual Individual Performance Assessment, J. Guide | Phase One | |
| TREX-002675 | BP-HZN-CEC042375 - BP-HZN-CEC042383 | 2/8/2010 | Email from B Morel to E. Lee, et al. re: Test Pressure | Phase One | |
| TREX-002676 | BP-HZN-2179MDL01820663 - BP-HZN-2179MDL01820665 | 2/8/2010 | Email from E. Lee to G. Bennett, et al. re: Revised daily plan February 8 2010 | Phase One | |
| TREX-002677 | BP-HZN-2179MDL00014651 - BP-HZN-2179MDL00014651 | 3/26/2010 | Email from B. Morel to E. Lee adn D. Vidrine re: 9-7/8" Liner Hola Section Review | Phase One | |
| TREX-002679 | BP-HZN-CEC021686 | 4/16/2010 | Email from J. Gagliano to A. Cupit, et al. re: Production Casing Proposal and OptiCom Report | Phase One | |
| TREX-002679.GMT | BP-HZN-2179MDL00048841 - BP-HZN-2179MDL00048841 | 4/16/2010 | GMT to Central Substitute for TREX-002679 | Phase One | |
| TREX-002680 | BP-HZN-2179MDL00269632 - BP-HZN-2179MDL00269658 | 9/1/2009 | GoM Exploration and Appriasal Communication Plan Rev. 3 | Phase One | |
| TREX-002681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 6/1/2008 | Beyond the Best common Process | Phase One | |
| TREX-002687 | ANA-MDL-000041227 | 12/30/2009 | Email from D. Hollek to C. Meloy re: RE: Macondo | Phase One | |
| TREX-002700 | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | 5/5/2010 | Email from F. Sabins to W. Winters and E. Cunningham re: "FW: BP Macondo Opticem Run based on April 15th Design Report" with Chart Report Attachments | Phase One | |
| TREX-002702 | | 10/26/2010 | Letter from Chevron (Craig Gardner) to S. Sankar re Report Summarizing Testing in Cement Laboratory | Phase One | |
| TREX-002703 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | 11/5/2010 | Letter from US Congress to B. Graham and W. Reilly re: Cement Reports | Phase One | |
| TREX-002704 | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | 8/26/2010 | Email from R. Bazile to K. Corser re: "CSI Technologies Invoice for BP" with Time Detail Attachment | Phase One | |
| TREX-002705 | BP-HZN-BLY00111229 - BP-HZN-BLY00111230 | 8/26/2010 | Email from F. Sabins to K. Corser & R. Bazile re: "RE: CSI Technologies Invoice for BP" | Phase One | |
| TREX-002706 | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | 5/2/2010 | Email from S. Swisher to F. Sabins re: "RE: Consulting Services Contract between BP and CSI Technologies for GoM Rig Incident" | Phase One | |
| TREX-002708 | BP-HZN-BLY00105266 - BP-HZN-BLY00105267 | 4/25/2010 | Email from D. Kellingray to W. Winters and K. Corser re: "RE: CONFIDENTIAL: Independent Cement Lab" | Phase One | |
| TREX-002709 | BP-HZN-BLY00124254 - BP-HZN-BLY00124257 | 5/19/2010 | Email from J. McKay to W. Winters re: "N2 cases histories" | Phase One | |
| TREX-002711 | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 | 6/26/2010 | Email from K. Corser to D. Kellingray, E. Cunningham and W. Winters re: "ACTION - proposal for slurry tests" | Phase One | |
| TREX-002713 | CSI(30b6)08808 - CSI(30b6)08810 | 6/5/2010 | Email from D. Brown to L. Watters, F. Sabins, D. Brown, and A. Febbraro re: "RE: Info: 9-7/8 x 7" lab test" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002714 | CSI(30b6)11920 - CSI(30b6)11922 | 7/19/2010 | Email from A. Febbraro to F. Sabins, J. Watters, and P. Sonnier re: "BP Foam Testing New Blade Spot Check" with Attachment | Phase One | |
| TREX-002718 | BP-HZN-2179MDL00323789 | 7/22/2010 | Email from F Sabins to D Brown and A Febbraro, et al. re "several issues" | Phase One | |
| TREX-002719 | BP-HZN-BLY00111221 - BP-HZN-BLY00111222 | 4/25/2010 | Email from W Winters to K Corser re "RE: Confidential: Independent Cement Lab" | Phase One | |
| TREX-002721 | CSI(30B6)09005 - CSI(30B6)09011 | 6/26/2010 | Email from K Corser to F Sabins and W Winters, et al. re "FW: proposal for slurry tests" | Phase One | |
| TREX-002724 | CSI(30B6)2-07396 - CSI(30B6)2-07414 | 7/21/2010 | BP/CSI Macondo Investigation- Peer Review Meeting | Phase One | |
| TREX-002730 | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | 4/27/2010 | Email from B. Clawson to B. Morel re: "RE: Centralizers" | Phase One | |
| TREX-002734 | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | 00/00/0000 | Components/Amounts Tables with Handwritten Notes | Phase One | |
| TREX-002736 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | 00/00/0000 | Data Charts with Handwritten Notes | Phase One | |
| TREX-002737 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | 4/12/2010 | Halliburton Cementing (Broussard) Lab Results with Handwritten Notes | Phase One | |
| TREX-002741 | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | 00/00/0000 | Component and Amount Report | Phase One | |
| TREX-002742 | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | 8/4/2010 | Duality Report/Handwritten Notes | Phase One | |
| TREX-002743 | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | 00/00/0000 | Hot Foamer Components/Amounts Report with Handwritten Notes. | Phase One | |
| TREX-002744 | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | 00/00/0000 | Components/Amounts Report | Phase One | |
| TREX-002745 | BP-HZN-2179MDL00324497 | 7/8/2010 | Email from L. Watters to J. Watters, P. Sonnier, and F. Sabins re: "60% foam @ 1000 pai" | Phase One | |
| TREX-002746 | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | 00/00/0000 | Components/Amounts Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002747 | BP-HZN-2179MDL00322255; BP-HZN-2179MDL00322287; BP-HZN-2179MDL00322954 - BP-HZN-2179MDL00322981; BP-HZN-2179MDL00323053 - BP-HZN-2179MDL00323075; BP-HZN-2179MDL00322323; BP-HZN-2179MDL00322388 - BP-HZN-2179MDL00322388(1); BP-HZN-2179MDL00322433; BP-HZN-2179MDL00322435; BP-HZN-2179MDL00322544; BP-HZN-217900322595 - BP-HZN-217900322595(1); BP-HZN-2179MDL00322610; BP-HZN-2179MDL00322833; BP-HZN-2179MDL00322835 - BP-HZN-2179MDL00322837; BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794; BP-HZN-2179MDL00323912 - BP-HZN-2179MDL00323971; BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273(1) | 00/00/0000 | Components/Amounts Tables/Reports. | Phase One | |
| TREX-002748 | BP-HZN-2179MDL00322595 | 6/25/2010 | CSI Technologies Lab Worksheet | Phase One | |
| TREX-002749 | BP-HZN-2179MDL00322435 | 6/28/2010 | CSI Technologies Lab Worksheet | Phase One | |
| TREX-002750 | BP-HZN-2179MDL00322388 | 6/26/2011 | CSI Technologies Lab Worksheet | Phase One | |
| TREX-002751 | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Technologies Lab Worksheet | Phase One | |
| TREX-002752 | | 6/25/2010 | CSI Technologies Lab Worksheet | Phase One | |
| TREX-002795 | HAL_0125645 - HAL_0125646 | 4/21/2010 | Email from N Chaisson to J Gagliano re "BP / Horizon / Post Job Report" | Phase One | |
| TREX-002804 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | 3/9/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BPXP and M-I LLC | Phase One | |
| TREX-002805 | M-I 00018684 - M-I 00018685 | 00/00/0000 | Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | Phase One | |
| TREX-002807 | BP-HZN-MBI00133083 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" | Phase One | |
| TREX-002808 | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | 4/6/2010 | Email re Tandem Procedure 2 | Phase One | |
| TREX-002809 | M-I 00002352 - M-I 00002356 | 4/8/2010 | Email re LCM requirements and initial order attaching Max LCM on board document and Kaskida Fluid Program draft | Phase One | |
| TREX-002810 | M-I 00016419 - M-I 00016422 | 4/16/2010 | Email re Watrebased FAS pills | Phase One | |
| TREX-002811 | BP-HZN-2179MDL00427686 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | Phase One | |
| TREX-002813 | M-I 00015962 - M-I 00016047 | 5/11/2010 | BP-Response to Questions | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002816 | BP-HZN 2179MDL00250997 - BP-HZN 2179MDL00250999 | 4/18/2010 | Email re Disposal | Phase One | |
| TREX-002816.GMT | BP-HZN-2179MDL02917867 - BP-HZN-2179MDL02917869 | 4/19/2010 | GMT to Central Substitute for TREX-002816 | Phase One | |
| TREX-002819 | | 00/00/2011 | MI Swaco Company Profile & Drilling Fluid Systems | Phase One | |
| TREX-002821 | BP-HZN-2179MDL01329154 | 4/20/2010 | Email re Ops Notes | Phase One | |
| TREX-002821.GMT | BP-HZN-2179MDL00250941 - BP-HZN-2179MDL00250941 | 4/20/2010 | GMT to Central Substitute for TREX-002821 | Phase One | |
| TREX-002822 | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | 8/10/2009 | Email from M. Beirne to N. Huch re: BP Macondo Slides attaching Macondo Slide Pack | Phase One | |
| TREX-002826 | BP-HZN-MBI00074960 - BP-HZN-MBI00074964 | 10/27/2009 | Email from M. Beirne to M. Hafle attaching Macondo AFE and Well Plan | Phase One | |
| TREX-002830 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | 8/28/2009 | Form - Authorization for Expenditure | Phase One | |
| TREX-002835 | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | 2/1/2010 | Facsimile from M. Beirne to Mississippi Canyon Block 252 #1 Well Macondo Prospect | Phase One | |
| TREX-002842 | BP-HZN-MBI00175819 | 3/21/2010 | Email from R. Bodek to N. Ishii re: Macondo Update | Phase One | |
| TREX-002843 | BP-HZN-MBI00113921 - BP-HZN-MBI00113927 | 3/22/2010 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | Phase One | |
| TREX-002844 | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | 00/00/0000 | Macondo Prospect Offshore Deepwater Operating Agreement | Phase One | |
| TREX-002846 | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | 3/29/2010 | Facsimile from M. Beirne re: Macondo Prospect Offshore Deepwater Operating Agreement | Phase One | |
| TREX-002847 | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | 3/30/2010 | Email from N. Ishii to M. Beirne re: Macondo Supplemental AFE attaching 2nd Supplemental Authorization BP | Phase One | |
| TREX-002849 | BP-HZN-MBI00013897 - BP-HZN-MBI00013904 | 4/3/2010 | Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-002850 | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | 4/14/2010 | Email from M. Beirne to S. Naito re: Macondo TD & Draft Sub. Op. AFE | Phase One | |
| TREX-002852 | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | 4/13/2010 | Email from M. Beirne to N. Huch and N. Ishii re: Macondo TD & Draft Sub. Op. AFE attaching | Phase One | |
| TREX-002854 | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 | 4/20/2010 | Facsimile from K. Howe re: Tamporary Abandonment | Phase One | |
| TREX-002855 | BP-HZN-2179MDL00010635 | 4/14/2010 | Email from M. Beirne to B. Ritchie, et al. re: Macondo JOA Obligtions | Phase One | |
| TREX-002856 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | 4/21/2010 | Email from N. Ishii to M. Beirne re: Macondo TA Letter Agreement attaching MC 252 Agreement to T&A | Phase One | |
| TREX-002858 | BP-HZN-MBI00174135 | 11/4/2009 | Email from M. Beirne to N. Ishii re: Macondo Safety Information attaching EPA General Permit; Marianas Equipment | Phase One | |
| TREX-002861 | BP-HZN-2179MDL00256376 | 3/22/2010 | Second Supplemental Authorization for Expenditure | Phase One | |
| TREX-002864 | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | 4/20/2010 | Email from M. Beirne to N. ishii and N. Huch | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002870 | BP-HZN-CEC021001 - BP-HZN-CEC021002 | 4/16/2010 | Email from M. Hafle to G. Walz re: Macondo AFE - Prposed Subsequent Operation - Production Casing attaching Setting Production Casing | Phase One | |
| TREX-002871McMahan | TRN-MDL-01289817 - TRN-MDL-01289872 | 3/31/2010 | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | Phase One | |
| TREX-002872McMahan | TRN-MDL-01290988 - TRN-MDL-01290996 | 4/26/2010 | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | Phase One | |
| TREX-002878 | DWHMX00108107 - DWHMX00108109 | 10/1/2009 | Authorization for Expenditure | Phase One | |
| TREX-002879 | DWHMX00108110 | 1/27/2010 | Supplemental Authorization for Expenditure | Phase One | |
| TREX-002880 | BP-HZN-2179MDL00003222 - BP-HZN-2179MDL00003223 | 3/30/2010 | Email from N. Ishii to M. Beirne attaching 2nd Supplemental Authorization BP | Phase One | |
| TREX-002882 | DWHMX00080011 - DWHMX00080013 | 4/15/2010 | Email from N. Ishii to A. Patel and N. Huch attaching BP AFE Setting Production Casing | Phase One | |
| TREX-002885 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | 4/21/2010 | Email from N. Ishii to M. Beirne and N. Huch re: Macondo TA Letter Agreement | Phase One | |
| TREX-002917 | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 | 10/00/2008 | Drilling and Well Operations Practice- E&P Defined Operating Practice | Phase One | |
| TREX-002919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | Process Safety Planning 2010, Presentation | Phase One | |
| TREX-002926 | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | 7/14/2009 | Email from Lacy to Frazelle re Marianas | Phase One | |
| TREX-002939 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | 1/00/2009 | Group Leader Performance Summary Form for 2008 | Phase One | |
| TREX-002946 | BP-HZN-2179MDL0115801 4 - BP-HZN-2179MDL0115801 5 | 1/27/2010 | Email from S. Longo to P. McIntyre re FW: Email for scanned docs (w/ attachment) | Phase One | |
| TREX-002947 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | Part 1 An overview of OMS GPD 0.0-.001 | Phase One | |
| TREX-002948 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2009 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block/ Crown Collision HIPO Investigation Report | Phase One | |
| TREX-002953 | BP-HZN-2179MDL01797716 - BP-HZN-2179MDL01797720 | 12/2/2009 | Email from K. Lacy to H. Thierens re: "FW: Friday's GL Discussion" and KDL 2009 GoM D Attachment | Phase One | |
| TREX-002954 | | 10/00/2009 | Turning to the right- A Quarterly Newsletter | Phase One | |
| TREX-002955 | | 2/4/2010 | Email from K. Lacy to M. Leary re: Checking Email | Phase One | |
| TREX-002956 | | 12/14/2009 | Email from K. Lacy to G GOM SPU LT Distribution List re: "VP D&C Handover" | Phase One | |
| TREX-002960 | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | 5/1/2010 | Email from W. Winters to E. Cunningham and G. Kelingray | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-002963 | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | 5/13/2010 | Email from Brown to Winters re Opticem Reports - Best Match to April 18 | Phase One | |
| TREX-002966 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 6/4/2010 | Email from J. McKay to F Sabins, et al. re: CSI Technologies Cementing Analysis for GoM Rig incident Investigation | Phase One | |
| TREX-002967 | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | 7/10/2010 | Email from F. Sabins to K. Corser and W. Winters re: Fluid Loss Question | Phase One | |
| TREX-002968 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Phase One | |
| TREX-002969 | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | 6/30/2010 | Email from A. Febbraro to J. McKay, et al re: Updates to CSI models | Phase One | |
| TREX-002970 | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | 7/1/2010 | Email from A. Febbraro to A. Febbraro, et al. re: Updates to CSI models | Phase One | |
| TREX-002971 | CSI(30b6)2-11526 | 00/00/0000 | OptiCem Comparison Table | Phase One | |
| TREX-002975 | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | 6/7/2010 | Email from D. Brown to W. Winters, J. McKay, and K. Corser re: "RE: Feedback on CSI report draft" | Phase One | |
| TREX-002976 | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | 6/8/2010 | Email from D. Brown to J. McKay, W. Winters, and K. Corser re: "RE: Feedback on CSI report draft" | Phase One | |
| TREX-002977 | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | 7/12/2010 | Email from A. Pere to K. Corser and W. Winters re: "FW: OptiCem Reports" | Phase One | |
| TREX-002978 | BP-HZN-2179MDL00323709 - BP-HZN-2179MDL00323711 | 6/8/2010 | Email from F. Sabins to A. Febbraro re: "FW: Feedback on CSI report draft" | Phase One | |
| TREX-002979 | CSI(30b6)05127 - CSI(30b6)05129 | 00/00/0000 | Outline of Proposed Work Scope for CSI Technologies | Phase One | |
| TREX-002980 | CSI(30b6)05130 - CSI(30b6)05131 | 00/00/0000 | Chart of Spacer Confirmation Testing | Phase One | |
| TREX-002982 | BP-HZN-2179BLY00173160 - BP-HZN-2179BLY00173207 | 5/19/2010 | CSI Technologies/BPAPC OptiCem Analysis with Handwritten Notes | Phase One | |
| TREX-002983 | BP-HZN-BLY00175246 - BP-HZN-BLY00175307 | 6/4/2010 | CSI Technologies/BPAPC Analysis of Cementing Operations on the DWH and Possible Contributing Factors to Loss of Well Control | Phase One | |
| TREX-002984 | BP-HZN-BLY00105266 - BP-HZN-BLY00105267 | 4/25/2010 | Email from D. Kellingray to W. Winters and K. Corser re: "RE: CONFIDENTIAL: Independent Cement Lab" | Phase One | |
| TREX-002991 | BP-HZN-2179MDL00032132 - BP-HZN-2179MDL00032133 | 4/20/2010 | Letter from K Howe to N. Ishii re: Temporary Abandonment | Phase One | |
| TREX-003001 | WFT-MDL-00036594 - WFT-MDL-00036597 | 4/19/2010 | Email re Macondo - 7" Float Equipment - Pre-Ship Inspection | Phase One | |
| TREX-003002 | WFT-MDL-00030345 | 4/12/2010 | Email re Macondo 9-7/8" Hanger Stab-up | Phase One | |
| TREX-003003 | BP-HZN-MBI 00126432 - BP-HZN-MBI 00126434 | 4/13/2010 | Email re 7" float collar | Phase One | |
| TREX-003004 | BP-HZN-MBI 00129222 - BP-HZN-MBI 00129232 | 4/26/2010 | Email re 7" Equipment with picture of equipment attached | Phase One | |
| TREX-003005 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase One | |
| TREX-003020 | HAL_0126062 - HAL_0126096 | 4/15/2010 | Email from J. Gagliano to A Cupit, et al. re: Production Casing Proposal and OptiCem Report | Phase One | |
| TREX-003021 | BP-HZN-2179MDL00032401 | 4/16/2010 | Email from J. Gagliano to A. Cupit, et al. re: Production Casing Proposal and OptiCom Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003022 | HAL_0128886 - HAL_0128888 | 4/16/2010 | Email from J. Gagliano to N. Chaisson, et al. re: Lab Test | Phase One | |
| TREX-003023 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | 4/16/2010 | Email from M. Hafle to B. Morel re: Production Casing Proposal and OptiCem Report | Phase One | |
| TREX-003024 | HAL_0535175 | 4/16/2010 | Email from V. Tabler to J. Gagliano re: pipe tally - Livelink 161KB | Phase One | |
| TREX-003025 | HAL_0502625 - HAL_0502638 | 4/17/2010 | Email from J. Gagliano to N. Chaisson, et al. re: Updated Proposal and OptiCem | Phase One | |
| TREX-003026 | HAL_0534719 | 4/18/2010 | Email from V. Tabler to J. Gagliano re: 16" Casing Test - Livelink 115KB | Phase One | |
| TREX-003027 | HAL_0125421 - HAL_0125469 | 4/18/2010 | Email from J. Gagliano to A. Cupit, et al. re: Updated Intake Prod Change | Phase One | |
| TREX-003028 | BP-HZN-MBI00139592 - BP-HZN-MBI00139608 | 5/4/2010 | Tabler Tally Book From Tabler Interview | Phase One | |
| TREX-003029 | HAL_0125561 - HAL_0125564 | 4/18/2010 | Email from N. Chaisson to J. Gagliano re: BP / Horizon / Update | Phase One | |
| TREX-003030 | HAL_0130343 - HAL_0130346 | 00/00/0000 | 9.875" X 7" Casing Job Procedure M.C. 252 Well #1 | Phase One | |
| TREX-003031 | HAL_0133146 - HAL_0133147 | 00/00/0000 | 9.875" X 7" Casing Job Procedure M.C. 252 Well #1 | Phase One | |
| TREX-003032 | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 | 4/19/2010 | Email from J. Gagliano to A. Culpit, et al. re: Updated Info for Prod Casing job | Phase One | |
| TREX-003032.GMT | BP-HZN-2179MDL02814023 - BP-HZN-2179MDL02814025 | 6/16/2010 | GMT to Central Substitute for TREX-003032 | Phase One | |
| TREX-003033 | HAL_0577477 | 6/10/2010 | Email from C. Haire to V Tabler re: Tests | Phase One | |
| TREX-003034 | HAL_0008295 - HAL_0008321 | 3/30/2010 | Email from J. Gagliano to M. Hafle, et al. re: 9 7/8" Proposal | Phase One | |
| TREX-003035 | HAL_0578765 - HAL_0578766 | 2/2/2010 | Email from J. Bascle to M Savoie re: 1/28/10 Tank Reload & ship to Horizon from Marianas | Phase One | |
| TREX-003036 | BP-HZN-BLY0061768 - BP-HZN-BLY0061784 | 5/4/2010 | Handwritten Tabler Tally Book from Tabler Interview | Phase One | |
| TREX-003037 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243104 | 3/8/2010 | Email from J. Gagliano to M. Hafle and B. Morel re: "OptiCem Run" and Image Attachments | Phase One | |
| TREX-003038 | HAL_0578612 | 1/28/2010 | Email from J. Gagliano to A. Cupit, C. Haire, et al. re: "Macondo Well" | Phase One | |
| TREX-003039 | HAL_0011219 - HAL_0011218 | 4/20/2010 | Halliburton Rig Displacement Chart | Phase One | |
| TREX-003040 | BP-HZN-MBI00128397 - BP-HZN-MBI00128399 | 4/18/2010 | Email from J. Gagliano to B. Morel re: "RE: Cement Procedure" | Phase One | |
| TREX-003041 | HAL_0577698 - HAL_0577712 | 4/16/2010 | Email from V. Tabler to L. Lambert re: "CMT" | Phase One | |
| TREX-003042 | HAL_0512202 - HAL_0512214 | 4/17/2010 | Email from J. Gagliano to N. Chaisson, P. Anderson, et al. re: "Updated Proposal and OptiCem" and Casing Report | Phase One | |
| TREX-003047 | BP-HZN-CEC079644 - BP-HZN-CEC079646 | 4/15/2010 | Email from D. Rainey to M. Daly re: Maondo deepening recommendation | Phase One | |
| TREX-003047.GMT | BP-HZN-2179MDL00009526 - BP-HZN-2179MDL00009528 | 4/15/2010 | GMT to Central Substitute for TREX-003047 | Phase One | |
| TREX-003049 | | 9/8/2010 | Section 6. investigation Recommendations | Phase One | |
| TREX-003055 | BP-HZN-2179MDL01547113 - BP-HZN-2179MDL01547206 | 12/15/2009 | Email from C. Yeilding to D. Rainey and C. Skelton re: INFO and Next Steps: OMS Handbook and MoC attaching OMS Operating Plan Final review | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003062 | BP-HZN-2179MDL00852514 | 3/10/2010 | Email from D. Sims to G. Vinson re Macondo | Phase One | |
| TREX-003064 | BP-HZN-2179MDL00058342 - BP-HZN-2179MDL00058343; BP-HZN-2179MDL00011039 - BP-HZN-2179MDL00011040; BP-HZN-2179MDL00008527 - BP-HZN-2179MDL0008528; BP-HZN-MBI00073424 - BP-HZN-MBI00073426; BP-HZN-MBI00191005 - BP-HZN-MBI00191006; BP-HZN-2179MDL00008534 - BP-HZN-2179MDL00008536; BP-HZN-2179MDL00059291 - BP-HZN-2179MDL00059292; BP-HZN-2179MDL00895042 - BP-HZN-2179MDL00895043; BP-HZN-2179MDL00882016 - BP-HZN-2179MDL00882017 | 10/23/2009 | Daily Geological Report for Macondo Exploration Well | Phase One | |
| TREX-003065 | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate, Macondo Well | Phase One | |
| TREX-003067 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-003071 | BP-HZN-2179MDL00031696 | 3/1/2010 | Email from M. Albertin to R. Bodek, et al. re: 14 3/4" x 16" hole-section preview | Phase One | |
| TREX-003073 | BP-HZN-2179MDL00011696 | 3/5/2010 | Email from S. Lacy to M. Albertin, et al. re: Macondo Update 5:30 am | Phase One | |
| TREX-003074 | TRN-MDL-01100247 - TRN-MDL-01100318 | 5/1/2010 | Email from Cynthia to P. Smith re: ABS - DWH Status report with all parts attaching ABS Surver status | Phase One | |
| TREX-003075 | TRN-HCJ-00027084 - TRN-HCJ-00027372 | 5/1/2008 | Deepwater Horizon: Licensing Information | Phase One | |
| TREX-003076 | TRN-MDL-00272650 - TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands_Deepwater Horizon Inspection (Dec. 2009) | Phase One | |
| TREX-003078 | ABSDWH003335 - ABSDWH003381 | 2/24/2003 | American Bureau of Shipping Statutory Inspection Report | Phase One | |
| TREX-003079 | ABSDWH011683 - ABSDWH011718 | 1/1/2011 | Report done by Surveryor Magazine in Spring 2011 | Phase One | |
| TREX-003080 | ABSDWH003268 - ABSDWH003282 | 3/3/2003 | Invoice Request Form | Phase One | |
| TREX-003081 | ABSDWH003481 - ABSDWH003498 | 3/23/2005 | American Bureau of Shipping Class Survey Report | Phase One | |
| TREX-003082 | ABSDWH003981 - ABSDWH003982 | 3/20/2009 | American Bureau of Shipping Extension Survey (Class) - Drydocking Survey | Phase One | |
| TREX-003083 | ABSDWH003979 - ABSDWH003980 | 3/19/2009 | American Bureau of Shipping Class Survey Report | Phase One | |
| TREX-003084 | | 7/1/2006 | Guide for the Certification of Drilling Systems | Phase One | |
| TREX-003085 | ABSDWH011033 | 4/27/2005 | Letter from J. Keeton to ABS re Discontinuing Certificate of Drilling Systems (April 2005) | Phase One | |
| TREX-003086 | ABSDWH012562 - ABSDWH012569 | 00/00/0000 | Electrical Equipment in Hazardous Areas | Phase One | |
| TREX-003087 | FO1128-E05384822 | 4/22/2010 | ABS Survey Manager- Survey Status Report (For Owner)-Deepwater Horizon | Phase One | |
| TREX-003088 | TRN-MDL-01287082 - TRN-MDL-01287201 | 11/11/2004 | Certificate and Survey Manual | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003089 | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | 7/10/2010 | Email from F. Sabins to K. Corser and W. Winters re: first paper to develope GFP attaching annular gas | Phase One | |
| TREX-003092 | HAL_0575126 - HAL_0575133 | 6/23/2010 | Email from G. Fuller to R. Faul re: Centralization | Phase One | |
| TREX-003095 | BP-HZN-2179MDL00626764 - BP-HZN-2179MDL00626770 | 11/23/2009 | Email from D. Kellingray to E. Cunningham re: Plot/Field blend actual analysis | Phase One | |
| TREX-003096 | HAL_0569569 - HAL_0569587 | 7/1/2010 | Energy and Commerce Committee Staff Briefing | Phase One | |
| TREX-003097 | HAL_0576092 | 5/6/2010 | Well Cementing | Phase One | |
| TREX-003098 | HAL_0566763 | 9/1/2010 | GOM Region Cementing Review | Phase One | |
| TREX-003099 | HAL_0567041 - HAL_0567076 | 7/6/2010 | Email from B. Hunter to R. Faul re: PowerPoint Presentations attaching E&C Staff Briefing | Phase One | |
| TREX-003101 | HAL_0568753 - HAL_0568756 | 4/18/2010 | Email from B. Cocales to B. Morel re: Macondo STK geodetic | Phase One | |
| TREX-003102 | HAL_0131528 - HAL_0131733 | 4/1/2009 | Southern Region Cemeting Work Methods | Phase One | |
| TREX-003103 | HAL_0562447 - HAL_0562449 | 10/5/2010 | Email from D. Cordray to J. Gagliano, et al. re: Info on Blend and additives needed revised | Phase One | |
| TREX-003106 | HAL_0570527 | 10/4/2010 | Email from B. Caveny to R. Ramroop re: Cmt Wt | Phase One | |
| TREX-003107 | HAL_0570536 - HAL_0570537 | 10/8/2010 | Email from B. Caveny to R. Ramroop re: Cm/BP | Phase One | |
| TREX-003108 | HAL_0569605 - HAL_0569641 | 10/26/2010 | Letter with report attached re: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase One | |
| TREX-003110 | HAL_0571897 - HAL_0571898 | 00/00/0000 | Materials currently in locked Cabinet for BP, Transocean Horizon Rig | Phase One | |
| TREX-003111 | HAL_0572064 - HAL_0572065 | 00/00/0000 | BP Macondo Lab Samples matched to casing strings | Phase One | |
| TREX-003112 | HAL_0576891 | 6/10/2010 | Email from C. Haire to V. Tabler re: tests | Phase One | |
| TREX-003113 | HAL_0126010 | 4/12/2010 | Email from M. Duputs to DL_Gulf Coast re: Announcement of Changes to Cementing Org Structure - GOM Cementing | Phase One | |
| TREX-003114 | HAL_0502756 - HAL_0502757 | 4/19/2010 | Email from D. Bernard to R. Faul re: Visit with Eric Cunningham | Phase One | |
| TREX-003115 | HAL_1068000 - HAL_1068004; HAL_1068009 | 5/9/2010 | Email from R. Faul to T. Roth attaching Lab test information; Lab test information; Location Blend | Phase One | |
| TREX-003116 | HAL_0579573 - HAL_0579577 | 6/12/2010 | Email from R. Sweatman to R. Chemali, et al. re: BP_DW Horizon modeling review meeting | Phase One | |
| TREX-003117 | HAL_DOJ_0000021 | 5/28/2010 | Halliburton Lab Results - Primary | Phase One | |
| TREX-003118 | HAL_0570128 | 5/7/2010 | Powerpoint re Top of Cement Estimates and Costs | Phase One | |
| TREX-003119 | HAL_0677545 - HAL_0677598 | 7/1/2009 | Section 3 - Specialized Testing - Manual with instructions for standard testing re cementing | Phase One | |
| TREX-003120 | HAL_0677599 - HAL_0677834 | 7/1/2009 | Manual with instructions for specialized testing re slurries and cementing | Phase One | |
| TREX-003124 | | 4/30/2011 | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | |
| TREX-003130 | 016862 - 016902 | 2/22/2011 | Laboratory Notebook | Phase One | |
| TREX-003131 | DNV-SUPPL-000182 - DNV-SUPPL-000187 | 00/00/0000 | DWH Forensic Investigation Component Indentification Matrix - Mark II Blue Pod | Phase One | |
| TREX-003132 | DNV-SUPPL-000188 - DNV-SUPPL-000188 | 00/00/0000 | DWH Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | Phase One | |
| TREX-003133 | CAM_CIV_0037680 | 8/30/2001 | R&B Falcon DWH Assembly Drawing for Driller Control Panel | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003135 | | 6/21/2011 | Picture of Filters from Yellow Pod via DNV | Phase One | |
| TREX-003136 | DNV2011052513 | 5/25/2011 | Form for Wiring Connection Test: Solenoid 103 Replacement (Yellow Pod) | Phase One | |
| TREX-003137 | DNV2011052602 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 103 (Blue Pod) | Phase One | |
| TREX-003138 | DNV2011052603 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 3A (Yellow Pod) | Phase One | |
| TREX-003139 | DNV2011052708 | 5/27/2011 | DNV Test for Wiring Connections: Solenoid 103 Original (Yellow Pod) | Phase One | |
| TREX-003140 | DNV2011060642 | 6/6/2011 | Form re Procedure to Characterize Reactions of Modules | Phase One | |
| TREX-003141 | DNV2011060643 | 6/6/2011 | Form re Purpose of Procedure to Characterize Blue Pod Reactions | Phase One | |
| TREX-003142 | DNV2011060743 | 6/7/2011 | Form re Purpose of Procedure for Blue Pod Modules | Phase One | |
| TREX-003143 | DNV2011060923 | 6/9/2011 | NASA Attachment #1 Checkme Download Comparison: Yellow POD | Phase One | |
| TREX-003144 | | 6/16/2011 | Test Preparation Sheet | Phase One | |
| TREX-003145 | | 6/17/2011 | 3A Yellow Solenoid Test Form: Completed | Phase One | |
| TREX-003146 | | 6/19/2011 | Test Preparation Sheet: Completed | Phase One | |
| TREX-003147 | DNV2011062003 | 6/20/2011 | DNV Solenoid 103 Original (Yellow Bod) Test: Completed | Phase One | |
| TREX-003148 | | 6/15/2011 | Test Preparation Sheet: Completed | Phase One | |
| TREX-003157 | DNV-SUPPL-000245 - DNV-SUPPL-000269 | 11/10/2010 | Det Norske Veritas Deepwater Horizon HAZID Report, Rev. 0 | Phase One | |
| TREX-003163 | 000035 - 000091 | 10/18/2005 | DNV Guidance for Auditors to the ISM Code: MTPNO342 Maritime Management Systems | Phase One | |
| TREX-003165 | 000244 - 000259 | 12/10/2008 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | Phase One | |
| TREX-003166 | BP-HZN-BLY00294206 | 6/18/2010 | Email from P. Dias to N. Politis attaching Casing Shear tests at Cameron 6-15 wo pics BP | Phase One | |
| TREX-003167 | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | Phase One | |
| TREX-003168 | CAM_CIV_0012630 | 7/11/2007 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | Phase One | |
| TREX-003169 | TRN-HCEC-00002062 - TRN-HCEC-00002187; TRN-HCEC-00002221 | 00/00/2000 | RBS 8D - Multiplex BOP Control System | Phase One | |
| TREX-003170 | CAM_CIV_0022982 | 9/23/2004 | Mechanical Diagram | Phase One | |
| TREX-003171 | | 00/00/0000 | Sticker with Lithium MnO2 Battery Information | Phase One | |
| TREX-003172 | TRN-MDL-00310787 - TRN-MDL-00310789 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Transocean horizon SEM | Phase One | |
| TREX-003174 | MMS-HVA-B1-00002-0001 | 9/1/2004 | Shear Ram Capabilities Study for U.S. Minerals Management Service | Phase One | |
| TREX-003175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | |
| TREX-003176 | CAM_CIV_0033729 - CAM_CIV_0033730 | 00/00/0000 | Operational MUX Systems | Phase One | |
| TREX-003178 | CAM_CIV_0032648 | 3/12/2001 | Cameron Field Service Order | Phase One | |
| TREX-003179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Daily Report Sheet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003180 | CAM_CIV-0077711 | 5/7/2010 | Email from J. Van Lue to W. Stringfellow, et al. re: Deadman test on yellow POD | Phase One | |
| TREX-003183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron EB 852D - Shear Ram Product Line Image | Phase One | |
| TREX-003185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams | Phase One | |
| TREX-003186 | | 5-6/00/2007 | Design evolution of a subsea BOP by Melvyn Whitby | Phase One | |
| TREX-003196 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | 4/20/2010 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | Phase One | |
| TREX-003198 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al. attaching Macondo Drilling Production Interval BP01 | Phase One | |
| TREX-003198.GMT | BP-HZN-2179MDL02434702 - BP-HZN-2179MDL02434702 | 4/20/2010 | GMT to Central Substitute for TREX-003198 | Phase One | |
| TREX-003200-Willis | | | Sperry Drilling Services Surface Data Logging | Phase One | |
| TREX-003206 | BP-HZN-2179MDL01836565 | 1/1/2009 | Letter from D. Rainey to GoMX team members | Phase One | |
| TREX-003214-Willis | HAL_0846387 | 6/5/2010 | Email from D. Rainey to I. Cavanagh re: Volumes®®Attachment: spill vol.xls; spill vol-27 | Phase One | |
| TREX-003229 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | 4/15/2010 | Email from D. Rainey to M. Daly re: Macondo deeprising recommendation | Phase One | |
| TREX-003229.GMT | BP-HZN-2179MDL00009526 - BP-HZN-2179MDL00009528 | 4/15/2010 | GMT to Central Substitute for TREX-003229 | Phase One | |
| TREX-003238 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | 10/5/2009 | Daily Drilling Report NO.7 | Phase One | |
| TREX-003242 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 | 3/26/2010 | Daily Operations Report - Partners (Driling) | Phase One | |
| TREX-003243 | BP-HZN-2179MDL01829370 - BP-HZN-2179MDL01829371 | 11/19/2009 | Email from J. Thorseth to C.Blankenship, et al. re: Macondo co-owners | Phase One | |
| TREX-003244 | TRN-MDL-00041202 | 00/00/0000 | List of technical information | Phase One | |
| TREX-003247 | MODUSA 01 2 009667 - MODUSA 01 2 009746 | 10/31/2005 | Report of Survey, Deepwater Horizon | Phase One | |
| TREX-003248 | MODUSI 01 2 009517 - MODUSI 2 009575 | 10/31/2005 | Report of Survey, Deepwater Horizon | Phase One | |
| TREX-003249 | MODUSA 000077 - MODUSA 000189 | 5/3/2010 | Email re US2147.1-Report of Survey (Deepwater Horizon), attaching PDF of same | Phase One | |
| TREX-003255 | BP-HZN-2179MDL00316934 | 4/20/2010 | Email from D. Johnson to J. Dupree and C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | Phase One | |
| TREX-003259 | TRN-MDL-01120767 - TRN-MDL-01120777 | 5/16/2007 | Subsea Maintenance Philosophy Family 400 | Phase One | |
| TREX-003260 | TRN-MDL-00374379 - TRN-MDL-00374381 | 4/22/2008 | Email from B. Armstrong I. Ajayi, et al. re: Week 15 Operational Top Event Follow Up Call Summary | Phase One | |
| TREX-003261 | TRN-MDL-00426579 - TRN-MDL-00426588 | 5/21/2008 | Email from T. Larimore to A. Blake, et al. re: PEF Summary Bulletin April 2008 - Please post attaching HQS-OPS-B-008 | Phase One | |
| TREX-003262 | TRN-MDL-00546259 - TRN-MDL-00546270 | 7/21/2008 | Email from T. Larimore to I. Ajayi, et al. re: PEF Summary Bulletin June 2008 - Please post attaching HQS-OPS-8-010 | Phase One | |
| TREX-003263 | TRN-MDL-01082718 - TRN-MDL-01082719 | 12/5/2008 | Email from J. Brekke to P. Smith and D. Pelley re: Request for review attaching Exemption for DST with AHC KG D6-B13 | Phase One | |
| TREX-003264 | TRN-MDL-00653733 - TRN-MDL-00653872 | 3/24/2009 | Email from L. McMahan to S. Newman, et al. re: Marine Integrity attaching Marine Integrity Management Survey Action Plan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003265 | TRN-MDL-01122023 - TRN-MDL-01122143 | 8/19/2009 | Email from L. McMahan to L. Smiles and P. Tranter re: BOP Reliability JIP - Subsea Phase I Report to MMS attaching Final Report | Phase One | |
| TREX-003267 | TRN-MDL-01123948 - TRN-MDL-01123997 | 3/16/2010 | Email from B. Ambrose to P. Smith attaching Top Drive Down Time Trends | Phase One | |
| TREX-003268 | TRN-MDL-01008161 - TRN-MDL-01008281 | 4/21/2010 | Email from B. Ambrose to P. Tranter, et al. re: Rig Condition Assessment Reports, Preliminary Draft Copies | Phase One | |
| TREX-003269 | TRN-MDL-01100319 - TRN-MDL-01100347 | 5/1/2010 | Email from G. Evans to P. Smith re: Deepwater Horizon RMS II Morning Report for 19 Apr 2010 | Phase One | |
| TREX-003270 | TRN-MDL-01100247 - TRN-MDL-01100318 | 5/1/2010 | Email from Cynthia to P. Smith attaching ABS Survey status pdf | Phase One | |
| TREX-003271 | TRN-MDL-01084397 | 5/2/2010 | Email from J. Canducci to P. Smith re: NAM Data attaching Transocean awards and Safety in Excellence Milestones | Phase One | |
| TREX-003272 | TRN-MDL-01084353 - TRN-MDL-01084367 | 5/3/2010 | Email from I. Ajayi to P. Smith attaching Deepwater Horizon Summary | Phase One | |
| TREX-003273 | TRN-MDL-01102234 | 5/3/2010 | Email from R. Tiano to P. Smith re: Subsea Maintenance attaching Horizon Subsea Asset Preventative Maintenance Procedures | Phase One | |
| TREX-003274 | TRN-MDL-01141714 - TRN-MDL-01141715 | 5/3/2010 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | Phase One | |
| TREX-003275 | TRN-MDL-01102572 - TRN-MDL-01102635 | 5/12/2010 | Email from G. Leach to P. Smith re: "BOP FMECA Draft Report" with DWH BOP Assurance Report by WS Atkins Inc | Phase One | |
| TREX-003277 | TRN-MDL-00648103 - TRN-MDL-00648176 | 8/23/2010 | Email from I. Ajayi to K. Adamson, I. Ajayi, M. Barbosa, et al. re: "Q1 2010 Fleet Operations Performance Report" | Phase One | |
| TREX-003280 | TRN-INV-00003118 - TRN-INV-00003190 | 9/1/2010 | Drafts of Interview Form: Typewritten Notes with Clarification re Robert McKechnie | Phase One | |
| TREX-003281 | TRN-MDL-01080825 - TRN-MDL-01080885 | 12/10/2009 | Email from I. Ajayi to B. Ambrose, et al. attaching Q3 2009 Fleet Operation Performance Report | Phase One | |
| TREX-003282 | TRN-MDL-01141020 - TRN-MDL-01141045 | 5/3/2010 | Email from I. Ajayi to P. Smith attaching Deepwater Horizon Summary; DWH Major Events; DWH Major Hole problems | Phase One | |
| TREX-003283 | TRN-MDL-01086123 - TRN-MDL-01086124-0015; TRN-MDL00186199 - TRN-MDL-01086314 | 5/3/2010 | Email from R. Tiano to P. Smith attaching Horizon Subsea Asset Preventative Maintenance Procedures | Phase One | |
| TREX-003284 | | 6/8/2011 | Letter from E. Christensen to Distribution re: Risk- Based Targeting of Foreign Flagged Mobile Offshore Drilling Units | Phase One | |
| TREX-003285 | TRN-MDL-01099832 - TRN-MDL-01099948 | 4/21/2010 | Email from B. Ambrose to P. Tranter, et al. attaching DWH Rig Assessment Report_Detailed; DWH Rig Assessment Report_Summary | Phase One | |
| TREX-003287 | TRN-MDL-00119512 | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenace re: MOC for Lower ram | Phase One | |
| TREX-003288 | TRN-MDL-00038745 - TRN-MDL-00038785 | 11/30/2005 | Report on Subsea Equipment Condition | Phase One | |
| TREX-003289 | TRN-MDL-00303029 | 2/1/2010 | Email from M. Fry to R. Guidry and G. Boughton re: Issue on the Horizon with pie connectors | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003291 Hay | TRN-MDL-00483932 - TRN-MDL-00483933 | 3/17/2010 | Email from DWH, SubseaSup to DWH, Maintsup re: BP- Audit/Rig Move | Phase One | |
| TREX-003292 Hay | TRN-MDL-00401409 - TRN-MDL-00401412 | 4/6/2010 | Outline of Meeting 2011 Subsea equipment status in preparation for 2011 OSS | Phase One | |
| TREX-003293 Hay | TRN-USCG_MMS-00038591 - TRN-USCG_MMS-00038695 | 4/1/2010 | Rig Condition Assessment | Phase One | |
| TREX-003297 | TRN-MDL-00494814 - TRN-MDL-00494816 | 4/23/2010 | Email from B. Stringfellow to TOI Management re: DW Horizon Emergency Pipe Ram Closure Procedure Rev 2 | Phase One | |
| TREX-003298 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/18/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One | |
| TREX-003299 | TRN-INV-00034227 - TRN-INV-00034306 | 5/20/2010 | RMS II - Equipment History BOP Control Pod | Phase One | |
| TREX-003300 | BPHZN-BLY00000276 - BPHZN-BLY00000303 | 7/1/2010 | Global Analysis of Macondo 9 7/8IN x 7-In Production Casing | Phase One | |
| TREX-003301 | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 | 5/27/2010 | Email from T. Knudsen to R. Long, et al. re: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | Phase One | |
| TREX-003302 | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | 6/1/2010 | Preliminary Test Plan and Objectives Macondo 9-7/8" x 7" Production Casing Hangar & Seat Assembly | Phase One | |
| TREX-003304 | BP-HZN-BLY00126744 - BP-HZN-BLY00126747 | 6/7/2101 | Per your request we propose to perform a validation testing on the Weatherford M47AO | Phase One | |
| TREX-003305 | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088793 | 6/10/2010 | Consulting Letter Agreement | Phase One | |
| TREX-003306 | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | 6/22/2010 | Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | Phase One | |
| TREX-003307 | BP-HZN-BLY00138715 - BP-HZN-BLY00138728 | 1/1/2000 | Recommended Practice for Performance Testing of Cementing Float Equipment | Phase One | |
| TREX-003308 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | Phase One | |
| TREX-003309 | BP-HZN-BLY00137620 | 8/24/2010 | Email from W. Winters to K. Young re: Conditions for Next Float Coller Flow Test | Phase One | |
| TREX-003310 | BP-HZN-BLY00126936; BP-HZN-BLY00126718 | 8/18/2010 | Email from W. Winters to K. Young and A. Katsounas re: Interim Findings | Phase One | |
| TREX-003312 | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | 11/22/2010 | Horizon Incident Float Collar Study - Analysis Report PN 1101198 | Phase One | |
| TREX-003313 | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | 7/16/2010 | Email from A. Katsounas to W. Winters and S. Renter re: Additional Noteworthy Event | Phase One | |
| TREX-003314 | BP-HZN-BLY00199789 | 10/8/2010 | Email from A. Katsounas to W. Winters and S. Renter re: Recommended Test | Phase One | |
| TREX-003315 | BP-HZN-BLY00128112 - BP-HZN-BLY00128114 | 11/22/2010 | Horizon Incident Float Collar Study - Analysis | Phase One | |
| TREX-003316 | | 00/00/0000 | Diagram of Drill parts | Phase One | |
| TREX-003317 | BP-HZN-CEC011425 | 1/1/2010 | ASSY, 7" M4SAP Float Collar Mid Bore, Wiperlok Plate | Phase One | |
| TREX-003318 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup DistList to J. Kent re "Batteries" | Phase One | |
| TREX-003319 | TRN-MDL-01035771 - TRN-MDL-01035774 | 7/1/2009 | Deepwater Horizon - BOP Activities during OOS UID Master | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003320 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | 00/00/0000 | Deepwater Horizon - Rig move to Macondo BOP maitenance review | Phase One | |
| TREX-003321 | BP-HZN-2179MDL01305440 | 6/17/2009 | Cameron 18-3/4" | Phase One | |
| TREX-003322 | TRN-MDL-01076514 - TRN-MDL-01076518 | 1/8/2010 | Email from DWH to M. Fry attaching Sheer Data | Phase One | |
| TREX-003324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 1/30/2010 | Email from DWH, Toolpusher to DWH, AsstDriller attaching Macondo Drilling Sec01 Welll Information NSC | Phase One | |
| TREX-003325 | TRN-INV-00001887 - TRN-INV-00001912 | 5/18/2010 | Drawing Indicatiing Movement | Phase One | |
| TREX-003326 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from Deepwater Horizon Assistant Driller to Deepwater Horizon Toolpusher attaching negative test procedure while displacing | Phase One | |
| TREX-003327 | CAM_CIV_0015463 | 2/12/2007 | Engineering Report Abstract | Phase One | |
| TREX-003328 | CAM_CIV_0015830 - CAM_CIV_0015833; CAM_CIV_0015463 | 11/24/2006 | Engineering Report Abstract : Transocean Shear Test | Phase One | |
| TREX-003329 | TRN-MDL-01075693 - TRN-MDL-01075694 | 9/8/2004 | AMF/Deadman Battery Replacement | Phase One | |
| TREX-003331 | TRN-MDL-01075651 - TRN-MDL-01075652 | 1/28/2010 | Email from J. Kent to DWH re: upeer and lower annulars | Phase One | |
| TREX-003332 | TRN-INV-00388514 | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for lower ram | Phase One | |
| TREX-003333 | TRN-MDL-00607555 - TRN-MDL-00607557 | 11/21/2004 | Change Proposal : Deepwater Horizon | Phase One | |
| TREX-003335 | TRN-INV-00103130 - TRN-INV-00103136 | 3/9/2006 | Change Proposal Form | Phase One | |
| TREX-003337 | TRN-MDL-00308722 | 1/1/2010 | Email re Subsea Macondo Worklist | Phase One | |
| TREX-003339 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Confidential Interviewing Form | Phase One | |
| TREX-003341 | CAM_CIV_0105063 - CAM_CIV_0105073 | 7/24/2009 | Factory Acceptance Test Procedure for Subsea Electronic Module | Phase One | |
| TREX-003342 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | 10/1/2009 | Maintenance Procedures | Phase One | |
| TREX-003343 | TRN-HCEC-00007821 - TRN-HCEC-00008055 | 1/1/2000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-003344 | | 3/18/2009 | Presentation re Performance Through Leadership, Transocean Mark I/II Upgrade, Drilling & Production Systems | Phase One | |
| TREX-003355 | VM-004118 - VM-004308 | 10/13/2010 | Email from D. Fitterer to B. Lasley re: Macondo Report attaching RR reports 1 through 17 | Phase One; Phase Two | |
| TREX-003356 | VM-002881 - VM-002886 | 7/7/2010 | Email from D. Winter to R. Pitzer re: DD3 meeting this morning for plan ahead | Phase One | |
| TREX-003359 | VM-002271 - VM-002272 | 7/12/2010 | Email from A. Kuckes to D. Mohler, et al. re: rr11 wsab data | Phase One | |
| TREX-003360 | VM-000906 | 7/14/2010 | Email from R. Pitzer to D. Fitterer, et al. re: Emailing: Pre-run12 | Phase One | |
| TREX-003361 | VM-003643 | 7/17/2010 | Email from D. Winter to K. Allen re: Casing with oil internal | Phase One | |
| TREX-003362 | VM-003714 - VM-003715 | 8/8/2010 | Email from W. Allen to D. Winter, et al. re: Very high resisitivity and Effective end of Casing | Phase One | |
| TREX-003363 | VMG-EQD00001198 - VMG-EQD00001206 | 7/10/2010 | Email from J. Wright to A. Jamieson, et al. re: 003 Intersection Team Daily attaching BC BP MC252#3 Daily Report | Phase One | |
| TREX-003364 | VMG-EQD-00001799 - VMG-EQD-00001801 | 7/19/2010 | Email from D. Winter to R. Pitzer re: MC#3 Ranging Intensitys | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | Email from R. Bodek to G. Vinson re: Alex Voltaire | Phase One; Phase Two | |
| TREX-003379 | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | 3/29/2010 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 5am | Phase One | |
| TREX-003395 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | Daily Operation Report | Phase One | |
| TREX-003403 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | 9/00/2005 | Common Marine Inspection Document_Deepwater Horizon (May 2007) | Phase One | |
| TREX-003404 | BP-HZN-CEC035424 - BP-HZN-CEC035479 | 9/00/2005 | Deepwater Horizon Marine Assurance Audit and Dp Proving Trials May 2007 | Phase One | |
| TREX-003407 | BP-HZN-2179MDL01257480 - BP-HZN-2179MDL01257486 | 9/22/2009 | Email from I. Little to H. Thierens and J. Guide re: "Fw: BP Audit" | Phase One | |
| TREX-003409 | TRN-MDL-00890391 - TRN-MDL-00890393 | 1/15/2010 | Email from J. Kent to B. Trahan re "RE: RAPS review" | Phase One | |
| TREX-003413 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | 2/17/2010 | Observation Chart | Phase One | |
| TREX-003418 | TRN-MDL-00292806 | 4/6/2010 | Email from J. Kent to C. Gregersen, DWH MaintSup and DWH OIM re: "Mechanics or motormen" | Phase One | |
| TREX-003419 | TRN-MDL-00303083 - TRN-MDL-00303084 | 2/22/2010 | Email from J. Kent to J. Kent, DWH SupSeaSup and DWH MaintSup re: "RE: Tracking" | Phase One | |
| TREX-003420 | TRN-MDL-00985307 - TRN-MDL-00985309 | 2/21/2010 | Email from B. Trahan to J. Kent re: "RE: Horizon BOP leak" | Phase One | |
| TREX-003421 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup to J. Kent re: "Batteries" | Phase One | |
| TREX-003422 | TRN-MDL-00302302 - TRN-MDL-00302527 | 7/2/2010 | DAR Consolidation Report | Phase One | |
| TREX-003423 | TRN-MDL-00985611 | 3/17/2010 | Email from J. Kent to DWH Materials re: "RE: cyber chair hard drives" | Phase One | |
| TREX-003424 | TRN-INV-00002303 - TRN-INV-00002316 | 8/11/2010 | Interviewing Form for Paul Johnson | Phase One | |
| TREX-003428 | TRN-MDL-00387367 - TRN-MDL-00387369 | 1/16/2010 | Email from DWH MaintSup to P. Johnson, DWH OIM, and DWH Toolpusher re: "RE: Schematic" with Rig Move Spreadsheet Attachment | Phase One | |
| TREX-003433 | TRN-MDL-00977501 - TRN-MDL-00977504 | 2/22/2010 | Email from DWH MaintSup to J. Kent re: "Battery Spreadsheet" with Horizon Batteries Spreadsheet Attachment | Phase One | |
| TREX-003434 | CAM_CIV_029311 - CAM_CIV_029312 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: "RE: AMF battery EB" | Phase One | |
| TREX-003435 | | 2/26/2010 | Hydraulic Function Data Spreadsheet | Phase One | |
| TREX-003464 | TRN-MDL-01314078 - TRN-MDL-01314161 | 00/00/2001-2010 | Chart of Training Transcripts/Credits for Patrick Morgan | Phase One | |
| TREX-003465 | TRN-MDL-00600990 - TRN-MDL-00600995 | 1/28/2010 | MC 727 #2 IADC report for 1/28/2010 | Phase One | |
| TREX-003466 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH AsstDriller to DWHToolpusher re: "Emailing: NEGATIVE TEST WHILE DISPLACING" with Negative Test Attachment | Phase One | |
| TREX-003468 | TRN-HCEC-00064499 - TRN-HCEC-00064515 | 4/22/2010 | Sworn Statement of Patrick Kevin Morgan | Phase One | |
| TREX-003469 | TRN-USCG_MMS-00033340 | 00/00/0000 | Chart of Transocean Personnel Assigned to the Deepwater Required to Hold Well Control Certificated | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003472 | TRN-HCEC-00032014 - TRN-HCEC-00032017 | 3/19/2010 | Transocean Morning Report re Rig Deepwater Horizon | Phase One | |
| TREX-003473 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH AsstDriller to DWH Toolpusher re: "Emailing: NEGATIVE TEST WHILE DISPLACING" with Negative Test Attachment | Phase One | |
| TREX-003474 | TRN-INV-00003447 - TRN-INV-00003450 | 6/2/2010 | Interviewing Form for Patrick Morgan by W. Bell and J. Judkins | Phase One | |
| TREX-003476 | TRN-USCG_MMS-00037819 | 00/00/0000 | Micah Joseph Personnel Training | Phase One | |
| TREX-003477 | BP-HZN-BLY00096369 - BP-HZN-BLY00096370 | 5/10/2010 | Email from D. Wall to J. Cowie, et al. re: Yahoo News Interview Reports | Phase One | |
| TREX-003483 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | Phase One | |
| TREX-003484 | BP-HZN-CEC-0190059  - BP-HZN-CEC-0190062 | 3/5/2010 | Daily Drilling Report | Phase One | |
| TREX-003485 | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | 3/21/2010 | Daily Geological Report | Phase One | |
| TREX-003486 | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | 3/26/2010 | Daily Geological Report | Phase One | |
| TREX-003487 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | Daily Geological Report | Phase One | |
| TREX-003488 | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | 4/3/2010 | Daily Geological Report | Phase One | |
| TREX-003489 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | Daily Operations Report | Phase One | |
| TREX-003490 | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 | 4/5/2010 | Daily PPFG Report | Phase One | |
| TREX-003491 | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | 4/6/2010 | Daily Geological Report | Phase One | |
| TREX-003493 | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | 4/10/2010 | Email from G. Skripnikova to S. Lacy, et al. attaching Macondo TD Section Drilling | Phase One | |
| TREX-003494 | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | 4/12/2010 | Email from G. Skripnikova to K. McAughan, et al. re: Fluid Sampling Programs | Phase One | |
| TREX-003495 | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | 4/28/2010 | Email from G. Skripnikova to B. Morel attaching Macondo Relativity for Losses at TD | Phase One | |
| TREX-003505 | TRN-MDL-01293200 - TRN-MDL-01293262 | 3/7/2010 | Email re 711 WC Incident, attaching powerpoint of same | Phase One | |
| TREX-003506 | BP-HZN-2179MDL00270393 - BP-HZN-2179MDL00270394 | 2/10/2010 | Email re Way Forward with Transocean on CoW | Phase One | |
| TREX-003512 | BP-HZN-MBI00126428 | 4/13/2010 | Email from R. Bodek to G. Skripnikova re: Top hydrocarbon bearing zone? | Phase One | |
| TREX-003523 | BP-HZN-2179MDL00004534 | 4/11/2010 | Email from G. Skripnikova to R. Bodek and J. Bellow re: LWO Macondo MC252_1_bp | Phase One | |
| TREX-003525 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | 5/7/2010 | Email from R. Bodek to E. Cunningham re: DSI Log Evaluation | Phase One | |
| TREX-003528 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | 4/3/2010 | Email from K. Paine to M. Albertin, et al. attaching Pore Pressure update Apr 3 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well | Phase One | |
| TREX-003536 | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937719 | 3/29/2010 | Wirline Work Order Run 1 - Open Hole Wirline Logging | Phase One | |
| TREX-003537 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 4/15/2010 | Wireline Logging Diary - Macondo MC252 | Phase One | |
| TREX-003538 | BP-HZN-MBI00126430 | 4/13/2010 | Email from G. Skripnikova to R. Bodek re: Top Hydrocrabon bearing zone | Phase One | |
| TREX-003547 | BP-HZN-2179MDL00895114 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al. attaching Macondo MC 252 #1 Run 1 Wireline Diary. doc | Phase One | |
| TREX-003549 | BP-HZN-MBI00127247 | 4/15/2010 | Email from R. Bodek to P. Chandler, et al. re: Evaluation complete at Macondo | Phase One | |
| TREX-003550 | | 00/00/0000 | Slide talking about hydrocarbon zone | Phase One | |
| TREX-003555 | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Phase One | |
| TREX-003579 | | 00/00/2005 | Getting HSE right and Traction | Phase One | |
| TREX-003580 | TRN-HCEC-00091301 - TRN-HCEC-00091302 | 4/21/2010 | U.S. Coast Gaurd Witness Statement | Phase One | |
| TREX-003581 | | 00/00/0000 | Oversize Transocean Chart | Phase One | |
| TREX-003582 | TRN-HCEC-00035561 - TRN-HCEC-00035588 | 4/20/2010 | RMS II Morning Report : Deepwater Horizon | Phase One | |
| TREX-003583 | TRN-INV-00001767 - TRN-INV-00001774 | 5/21/2010 | Interviewing Form : Troy Hadaway | Phase One | |
| TREX-003584 | TRN-INV-00001775 - TRN-INV-00001797 | 5/21/2010 | Handwritten Notes | Phase One | |
| TREX-003585 | | 5/14/2010 | Qualifications for Job Position : Rig Safety and Training Coordinator | Phase One | |
| TREX-003586 | TRN-MDL-00396589 | 2/2/2010 | Email from P. Johnson to D. Winslow attaching DWH CMS Presentation | Phase One | |
| TREX-003587 | TRN-MDL-01545915; TRN-MDL-01545921 | 7/23/2007 | Email from Training to DWH OIM and J. Keeton. attaching QHSE Steering Committee Minutes - 2006-08-06; QHSE Steering Committee Minutes - 2006-Nov-19 | Phase One | |
| TREX-003588 | TRN-MDL-00551747 - TRN-MDL-00551755 | 2/22/2010 | Email from P. Johnson to D. Winslow and DWH OIM attaching BOP Test Rams Level 2 Investigation | Phase One | |
| TREX-003589 | TRN-MDL-00291894 - TRN-MDL-00291907 | 3/17/2010 | Email from J. Kent to D. Winslow attaching NAM DWH Closing Meeting | Phase One | |
| TREX-003591 | BP-HZN-MBI00128814; BP-HZN-MBI00128816 - BP-HZN-MBI00128817 | 4/19/2010 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START | Phase One | |
| TREX-003593 | TRN-MDL-00487615 - TRN-MDL-00487617 | 3/3/2010 | Email from DWH, RSTC to P. Johnson attaching SVA START Process 3-3-10 | Phase One | |
| TREX-003595 | | 7/15/2010 | Deepwater Horizon: Analysis of Expierence in Position and Training Compliance as of 20 April 2010 | Phase One | |
| TREX-003600 | CAM_CIV_0000244 - CAM_CIV_0000423 | 1/1/1999 | Basic Operation Manual for Standard Systems - 3rd Generation | Phase One | |
| TREX-003602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | Daily Report Sheet: Transocean | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003603 | CAM_CIV_0019820 - CAM_CIV_0019825 | 1/1/2008 | Emergency, Back-up and Deepwater Safety Systems: Automated disconnect systems for shutting in wells | Phase One | |
| TREX-003605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | AMF/Deadman Battery Replacement | Phase One | |
| TREX-003607 | BP-HZN-BLY00111439 | 7/13/2007 | Daily Report Sheet: Transocean | Phase One | |
| TREX-003609 | CAM_CIV_0003233 | 12/10/1999 | Deadman/AMF System Surface Testing | Phase One | |
| TREX-003611 | CAM_CIV_0046820 - CAM_CIV_0046823 | 9/10/2001 | Cameron Controls Aftermarket Filed Service Group: Daily Report Sheet | Phase One | |
| TREX-003615 | | 5/31/2011 | Photograph of PETU with A+B Selector Swith | Phase One | |
| TREX-003616 | | 5/1/2011 | Photograph of PETU with A or B Selector Switch | Phase One | |
| TREX-003617 | CAM_CIV_0018112 - CAM_CIV_0018140 | 5/10/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N | Phase One | |
| TREX-003619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | Cameron- Daily Report Sheet | Phase One | |
| TREX-003620 | CAM_CIV_0151942 - CAM_CIV_0151953 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure | Phase One | |
| TREX-003621 | CAM_CIV_0151954 - CAM_CIV_0151975 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N 2020708-21 | Phase One | |
| TREX-003622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | 8/4/1999 Progress Meeting Minutes | Phase One | |
| TREX-003623 | CAM_CIV_0016297 - CAM_CIV_0016299; CAM_CIV_0016307 -CAM_CIV_0016359; CAM_CIV_0016360; CAM_CIV_0016361 | 7/10/2007 | Operation Control Ticket: Repair Order | Phase One | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One; Phase Two | |
| TREX-003625 | CAM_CIV_0074063 - CAM_CIV_0074064 | 12/21/2008 | Email from C. McCormick to M. Rogers, et al. re: DVS shear rams | Phase One | |
| TREX-003626 | CAM_CIV_0012632 - CAM_CIV_0012634 | 2/12/2009 | Safety Alert # 4058 - Mark III Modular Drilling Control Pod SEM (Subsea Electronics Module) Indication Faults | Phase One | |
| TREX-003631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | 00/00/0000 | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | Phase One | |
| TREX-003643 | HAL_0576697 - HAL_0576698 | 1/28/2010 | Email from C. Haire to J. Linebarger re: HMIS | Phase One | |
| TREX-003644 | HAL_0576800 - HAL_0576803 | 3/25/2010 | Email from J. Gagliano to M. Hafle, et al. re: Completed lab test attaching Location blend BL15 | Phase One | |
| TREX-003645 | HAL_0503564 | 6/14/2010 | Email from T. Angelle to R. Vargo re: Ryan Haire | Phase One | |
| TREX-003646 | BP-HZN-BLY00061382 - BP-HZN-BLY00061383 | 00/00/0000 | Handwritten Notes | Phase One | |
| TREX-003648 | BP-HZN-BLY00061401 - BP-HZN-BLY00061402 | 00/00/0000 | Handwritten Notes | Phase One | |
| TREX-003649 | BP-HZN-BLY00347478 | 6/4/2010 | Document Produced Natively | Phase One | |
| TREX-003652 | HAL_0576891 | 6/10/2010 | Email from C. Haire to V. Tabler re: tests | Phase One | |
| TREX-003654 | HAL_0575302 - HAL_0575304 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCom Report | Phase One | |
| TREX-003655 | HAL_0577247 | 3/31/2010 | Email from C. Haire to J. Gagliano re: Inventory | Phase One | |
| TREX-003656 | HAL_0008626 | 4/1/2010 | Email from C. Haire to J. Gagliano, et al. attaching Daily Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003657 | HAL_0576837 - HAL_0576846 | 1/28/2010 | Email from J. Gagliano to A. Cupit, et al. attaching MC 252 Macondo BOD 16 in Liner | Phase One | |
| TREX-003658 | HAL_0576717 - HAL_0576718 | 1/28/2010 | Email from C. Haire. to R. Karam attaching CallSheet for Materials & Services 10-7-08 | Phase One | |
| TREX-003659 | HAL_0576793 - HAL_0576795 | 1/31/2010 | Email from C. Haire to J. Gagliano attaching well-well kodiak to macondo | Phase One | |
| TREX-003660 | HAL_0576725 - HAL_0576726 | 1/31/2010 | Email from C. Haire to FGOM_OFF_RES_PLAN attaching Callsheet for Materials & Services | Phase One | |
| TREX-003661 | HAL_0576852 - HAL_0576854 | 2/24/2010 | Email from J. Bascle to A. Cupit, et al. attaching MT#BP 105730 | Phase One | |
| TREX-003662 | HAL_0506385 - HAL_0506391 | 4/5/2010 | Email from D. Butler to C. Manuel, et al. attaching GOM Wm - Cementers PRejob Checklists | Phase One | |
| TREX-003663 | HAL_0576956 - HAL_0576981 | 3/2/2010 | Email from J. Gagliano to A. Cupit, et al. attaching LQ- Cement Support Tool; CST Tool | Phase One | |
| TREX-003664 | HAL_0576322 - HAL_0576324 | 1/28/2010 | Email from C. Haire to J. Lineberger re: Joshua Lineberger | Phase One | |
| TREX-003665 | HAL_0576781 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memory board | Phase One | |
| TREX-003666 | HAL_0576721 | 3/25/2010 | Email from J. Gagliano to C. Haire re: 16" Job Data | Phase One | |
| TREX-003667 | HAL_0576328 | 3/25/2010 | Email from K. Melancon to C. Haire re: Memory Board | Phase One | |
| TREX-003668 | HAL_0576295 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memory board | Phase One | |
| TREX-003669 | HAL_0577077 | 3/25/2010 | Email from C. Haire to J. Gagliano re: 16" Job Data | Phase One | |
| TREX-003670 | HAL_0577209 | 3/25/2010 | Email from K. Melancon to C. Haire re: Memory Board | Phase One | |
| TREX-003671 | HAL_0578999 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memeroy board | Phase One | |
| TREX-003672 | HAL_0577001 - HAL_0577002 | 3/25/2010 | Email from J. Gagliano to C. Haire re: 16" Job Data | Phase One | |
| TREX-003673 | HAL_0576935 - HAL_0576936 | 3/26/2010 | Email from K. Melancon to C. Haire re: Memory Board | Phase One | |
| TREX-003674 | HAL_0577078 - HAL_0577079 | 4/2/2010 | Email from J. Fleming to J. Gagliano attaching 9.87 Csg Test 4-1-10 | Phase One | |
| TREX-003675 | HAL_0577212 - HAL_0577224 | 4/2/2010 | Email from J. Gagliano to M. Gosserand attaching Macondo Prospect MC 252 9.875 x 7 prod Casing | Phase One | |
| TREX-003676 | HAL_0576804 - HAL_0576815 | 4/13/2010 | Email from J. Gagliano to A. Cupit, et al. attaching Macondo MC 252 9 78 x 7 Prod Casing v3 | Phase One | |
| TREX-003677 | HAL_0577248 - HAL_0577296 | 4/18/2010 | Email from J. Gagliano to A. Cupit, et al. Macondo MC 252 9 78 x 7 Prod Casing v3 | Phase One | |
| TREX-003678 | HAL_0577227 - HAL_0577238 | 4/20/2010 | Email from J. Gagliano to M. Hafle, et al. attaching Macondo MC 252 Surface Plug v1 Customer Copy | Phase One | |
| TREX-003679 | HAL_0577004 - HAL_0577052 | 5/1/2010 | Email from C. Haire to J. Gagliano attaching Macondo MC 252 9 78 x 7 Prod Casing Customer Copy | Phase One | |
| TREX-003680 | HAL_0507775 | 4/21/2010 | Email from T. Angelle to J. Miller re: Deepwater Horizon | Phase One | |
| TREX-003681 | HAL_0125626 - HAL_0125628 | 5/3/2010 | Email from D. Butler to J. Gagliano, et al. attaching Work Methods Cementing Pre-Job & Post Job Check List | Phase One | |
| TREX-003683 | | 7/28/2010 | Procedures Before Rig Explosion | Phase One | |
| TREX-003684 | | 7/22/2010 | Pressure Tests on Doomed Rig Prompt Finger Pointing | Phase One | |
| TREX-003685 | | 7/21/2010 | Attorney: Tests Should Have Stopped Work on Doomed Rig | Phase One | |
| TREX-003686 | | 00/00/0000 | Rig Diagram with Handwritten Notes | Phase One | |
| TREX-003687 | TRN-HCEC-00091197 | 4/21/2010 | US Coast Guard Statement of Carl Taylor | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003688 | TRN-INV-00920383 | 4/30/2010 | Witness Statement of Fact: L. Taylor | Phase One | |
| TREX-003689 | TRN-USCG_MMS-00030381 - TRN-USCG_MMS-00030388 | 4/14/2010 | Transocean Personnel on Board the DWH | Phase One | |
| TREX-003690 | TRN-USCG_MMS-00030389 - TRN-USCG_MMS-00030395 | 4/15/2010 | Transocean Personnel On-Board | Phase One | |
| TREX-003691 | TRN-USCG_MMS-00030396 - TRN-USCG_MMS-00030403 | 4/16/2010 | Personnel on Board the DWH | Phase One | |
| TREX-003692 | TRN-USCG_MMS-00030404 - TRN-USCG_MMS-00030411 | 4/17/2010 | Transocean Personnel on Board the DWH | Phase One | |
| TREX-003693 | TRN-USCG_MMS-00030412 - TRN-USCG_MMS-00030419 | 4/18/2010 | Transocean Personnel On Board the DWH | Phase One | |
| TREX-003694 | TRN-USCG_MMS-00030420 - TRN-USCG_MMS-00030427 | 4/19/2010 | Transocean Personnel on Board the DWH | Phase One | |
| TREX-003695 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | 4/20/2010 | Transocean Personnel on Board the DWH | Phase One | |
| TREX-003696 | TRN-INV-00008092 - TRN-INV-00008097 | 4/21/2010 | Transocean Personnel on Board the DWH | Phase One | |
| TREX-003697 | TRN-INV-00004674 - TRN-INV-00004682 | 6/22/2010 | Confidential Interviewing Form: William Terrell | Phase One | |
| TREX-003700 | | 6/25/2009 | Macondo Peer Review Feedback | Phase One | |
| TREX-003704 | BP-HZN-2179MDL00242060 | 2/18/2010 | Email from K. Paine to K. Paine, G. Bennett, M. Albertin, et al. re "RE: PP Report Macondo 12350MD" | Phase One | |
| TREX-003707 | BP-HZN-2179MDL00242862 | 3/3/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5.30 am" | Phase One | |
| TREX-003708 | BP-HZN-2179MDL00242961 | 3/5/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 6.45 am" | Phase One | |
| TREX-003715 | BP-HZN-2179MDL00292583 | 3/23/2010 | Email from M. Albertin to M. Hafle re "RE: Yumuri LOT @ M66 way above overburden" | Phase One | |
| TREX-003718 | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 | 4/3/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5:30 am" | Phase One | |
| TREX-003720 | BP-HZN-2179MDL00009604 | 4/5/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5am" | Phase One | |
| TREX-003723 | BP-HZN-2179MDL00248421 | 4/9/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re: "Macondo Update 5 am" | Phase One | |
| TREX-003725 | BP-HZN-2179MDL00373877 - BP-HZN-2179MDL00373886 | 00/00/0000 | Powerpoint Presentation re "Macondo LL" by T. fleece, B. Morel, and M. Hafle | Phase One | |
| TREX-003726 | BP-HZN-2179MDL00365710 - BP-HZN-2179MDL00365711 | 10/22/2009 | Email from M. Hafle to M. Albertin re "FW: 22 LOT.xls" | Phase One | |
| TREX-003730 | BP-HZN-2179MDL00269732 | 1/7/2010 | Email from B. Morel to M. Albertin re "RE: Macondo PPFG" | Phase One | |
| TREX-003731 | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | 3/6/2010 | Email from M. Hafle to M. Albertin re "RE: 14 3/4" x 16" hole-section preview" | Phase One | |
| TREX-003733 | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | 3/25/2010 | Email from M. Alberty to M. Albertin and R. Sant re "RE: LOT Data from the Cement unit" | Phase One | |
| TREX-003734 | BP-HZN-2179MDL00247809 | 4/3/2010 | Email from B. Morel to T. Burns re "Re: Question" | Phase One | |
| TREX-003737 | BP-HZN-2179MDL00004909 | 4/5/2010 | Email from M. Albertin to M. Albertin and R. Sant re "RE: Macondo Sand pressures" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003745 | TRN-MDL-00106165 - TRN-MDL-00106185; TRN-MDL-00208949 - TRN-MDL-00208966 | 4/22/2010 | C. Robert Kuchta Sworn Statement | Phase One | |
| TREX-003746 | TRN-MDL-00265612 | 11/1/2010 | US Coast Guard Witness Statement: Curt Kuchta | Phase One | |
| TREX-003747 | TRN-USCG_MMS-00023845; TRN-USCG_MMS-00023988 - TRN-USCG_MMS-00023991 | 5/6/2010 | Transocean Training History for Capt. Curt Kuchta | Phase One | |
| TREX-003748 | | 2/16/2010 | Employee Chart | Phase One | |
| TREX-003749 | TRN-MDL-00533207 - TRN-MDL-00533274 | 00/00/0000 | Transocean Deepwater Horizon Bridge Procedures Guide | Phase One | |
| TREX-003750 | TRN-USCG_MMS-00033918 - TRN-USCG_MMS-00033998; TRN-USCG_MMS-00036838 - TRN-USCG_MMS-00036918 | 3/22/2010 | Training Certificates for Capt. Curt Kuchta | Phase One | |
| TREX-003751 | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential | Phase One | |
| TREX-003753 | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential | Phase One | |
| TREX-003754 | TRN-INV-00928663 - TRN-INV-00928671 | 8/31/2008 | Deepwater Horizon Emergency Response Manual: Vol. 1 of 2 | Phase One | |
| TREX-003755 | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 | 3/1/2001 | Excerpt from Operations Manual for the Deepwater Horizon re Organization and Responsibilities | Phase One | |
| TREX-003757 | HAL_0576952 - HAL_0576955 | 4/8/2010 | Email from J. Gagliano to A. Cupit, et al re Compatibility Test for 9 7/8" x 7" Prod Casing_Macondo with Bspacer-18-72908.2P Attachment | Phase One | |
| TREX-003765 | HAL_0502377 - HAL_0502378 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard - Lab Results - Primary | Phase One | |
| TREX-003766 | HAL_0501844 - HAL_0501845 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard - Lab Results - Primary | Phase One | |
| TREX-003769 | HAL_0501906 | 3/9/2011 | 2010 Cementing Reliability Audit Chart | Phase One | |
| TREX-003770 | HAL_0576793 - HAL_0576795 | 1/31/2010 | Email from C. Haire to J. Gagliano re Well to Well with Well-Well Kodiak to Macondo Attachments | Phase One | |
| TREX-003771 | HAL_1067975 - HAL_1067999 | 4/22/2009 | Email from M. Serio to J. Langlinais, et al re Proposed Testing Protocol and Test Matrix | Phase One | |
| TREX-003772 | HAL_1067574 - HAL_1067576 | 6/29/2010 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | Phase One | |
| TREX-003774 | HAL_0010641 - HAL_0010642 | 4/12/2010 | Halliburton Cementing Gulf of Mexico - Lab Results | Phase One | |
| TREX-003775 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 -  HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2001 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-003778 | HAL_1067950 - HAL_1067974 | 4/22/2009 | Email from R. Dubois to K. Miller attaching Proposed Test Matrix for bp GOM; Proposed bp Cement Slurry | Phase One | |
| TREX-003780 | TRN-USCG_MMS-00059345 - TRN-USCG_MMS-00059570 | 6/2/2010 | Transition DAR Consolidation Report | Phase One | |
| TREX-003781 | | 00/00/0000 | Photo of Measuring Device | Phase One | |
| TREX-003782 | TRN-MDL-00311104 - TRN-MDL-00311106 | 2/16/2010 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003784 | TRN-HCEC-00035461 - TRN-HCEC-00035496 | 4/14/2010 | RMS II Morning Report | Phase One | |
| TREX-003785 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Phase One | |
| TREX-003786 | TRN-MDL-00302820 | 1/8/2010 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | Phase One | |
| TREX-003788 | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | 4/18/2010 | Safety Drill Report - Complete | Phase One | |
| TREX-003789 | TRN-MDL-01184776 | 8/29/2004 | Transocean Major Accident Hazard Risk Assessment Deepwater Horizon - Appendix IV | Phase One | |
| TREX-003790 | | 00/00/0000 | Shear Pressure and Wellbore Chart | Phase One | |
| TREX-003791 | | 00/00/0000 | Shear Pressure Chart | Phase One | |
| TREX-003792 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH, SubSeaSup to J. Kent to Batteries | Phase One | |
| TREX-003793 | TRN-MDL-00642011 - TRN-MDL-00642015 | 4/5/2010 | Monitoring Well Control Integrity of Mechanical Barriers | Phase One | |
| TREX-003794 | TRN-MDL-00989506; TRN-MDL-01079431 - TRN-MDL-01079432 | 2/26/2010 | Email from J. Kent to DWH, SubSeaSup re: SS Workbook | Phase One | |
| TREX-003796 | TRN-MDL-01022724 -TRN-MDL-01022725 | 2/25/2010 | Email from DWH SubSeaSup to L. Diaz re "RE: Solenoid repair" | Phase One | |
| TREX-003797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/2010 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | Phase One | |
| TREX-003798 | TRN-MDL-01547899 - TRN-MDL-01547905 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Phase One | |
| TREX-003800 | TRN-INV-00001865 - TRN-INV-00001876 | 5/20/2010 | Draft interview form and notes from Jimmy Harrell interview | Phase One | |
| TREX-003801 | TRN-INV-00001861 - TRN-INV-00001864 | 10/13/2010 | Telephone interview with Jimmy Harrell. | Phase One | |
| TREX-003802 | TRN-HCJ-00128599 - TRN-HCJ-00128603 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | Phase One | |
| TREX-003803 | TRN-USCG_MMS-00033814 - TRN-USCG_MMS-00033820 | 9/8/2003 | Republic of Panama Processing Certificate of Licenses/ Rating/ Endorsement of Jimmy Wayne Harrell. | Phase One | |
| TREX-003804 | TRN-MDL-00023823 - TRN-MDL-00023827 | 5/6/2010 | Training Certificates for Jimmy Harrell | Phase One | |
| TREX-003805 | TRN-HCJ-00127023 - TRN-HCJ-00127029 | 9/8/2003 | Republic of Panama Processing Certificate of Licenses/ Rating/ Endorsement of Jimmy Wayne Harrell. | Phase One | |
| TREX-003808 | | 6/1/2011 | Macondo Well Incident, Transocean Investigation Report, Volume 1. | Phase One | |
| TREX-003812 | TRN-MDL-00695265 - TRN-MDL-00695269 | 2/14/2002 | Deepwater Horizon Emergency Response Manual, DWH-HSE-001, Emergency Disconnect Procedure | Phase One | |
| TREX-003813 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | Phase One | |
| TREX-003814 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | Phase One | |
| TREX-003815 | | 1/1/2007 | The Report of the BP US Refineries Independent Safety Review Panel | Phase One | |
| TREX-003816 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003817 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | Phase One | |
| TREX-003823 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003824 | BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863 | 1/22/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003825 | BP-HZN-2179MDL02004466 - BP-HZN-2179MDL02004467 | 1/29/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Rotterdam | Phase One | |
| TREX-003826 | BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003827 | BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859 | 3/6/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003828 | BP-HZN-2179MDL02004468 - BP-HZN-2179MDL02004470 | 3/13/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, D.C | Phase One | |
| TREX-003829 | BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084 | 4/15/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003830 | BP-HZN-2179MDL02004471 - BP-HZN-2179MDL02004474 | 5/7/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003831 | BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273 | 5/23/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003832 | BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560 | 6/13/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003833 | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | 7/10/2008 | GORC Minutes, 7/10/2008 | Phase One | |
| TREX-003834 | BP-HZN-2179MDL02004475 - BP-HZN-2179MDL02004478 | 7/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003835 | BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834 | 9/3/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003836 | BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191 | 10/9/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003837 | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 | 10/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003838 | BP-HZN-2179MDL02004483 - BP-HZN-2179MDL02004484 | 11/12/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Denver | Phase One | |
| TREX-003839 | BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156 | 12/4/2008 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003840 | BP-HZN-2179MDL02004485 - BP-HZN-2179MDL02004489 | 1/7/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003841 | BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857 | 2/4/2009 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003842 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003843 | BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496 | 4/29/2009 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003844 | BP-HZN-2179MDL02004494 - BP-HZN-2179MDL02004497 | 5/6/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003845 | BP-HZN-2179MDL02301472 - BP-HZN-2179MDL02301477; BP-HZN-2179MDL02004498 - BP-HZN-2179MDL02004502 | 7/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003846 | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003847 | BP-HZN-2179MDL02004503 - BP-HZN-2179MDL02004506 | 10/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003848 | BP-HZN-2179MDL02212981 - BP-HZN-2179MDL02212987 | 11/6/2009 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003849 | BP-HZN-2179MDL02004507 - BP-HZN-2179MDL02004508 | 11/11/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003850 | BP-HZN-2179MDL02212519 - BP-HZN-2179MDL02212523 | 2/3/2010 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003851 | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | 2/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003852 | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | 3/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | Phase One | |
| TREX-003853 | BP-HZN-2179MDL02214102 - BP-HZN-2179MDL02214106 | 5/14/2010 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003854 | BP-HZN-2179MDL02004517 - BP-HZN-2179MDL02004519 | 5/20/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003855 | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | 7/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003856 | BP-HZN-2179MDL02212751 - BP-HZN-2179MDL02212756 | 8/2/2010 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003857 | BP-HZN-2179MDL02004525 - BP-HZN-2179MDL02004526 | 8/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003858 | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | 9/17/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003859 | BP-HZN-2179MDL02004530 - BP-HZN-2179MDL02004533 | 10/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Phase One | |
| TREX-003860 | BP-HZN-2179MDL02212497 | 11/10/2010 | Group Operations Risk Committee Minutes | Phase One | |
| TREX-003861 | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289053; BP-HZN-2179MDL02310564; BP-HZN-2179MDL02212497 - BP-HZN-2179MDL02212501 | 6/7/2005 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003864 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | 1/27/2010 | HSE & Operations Integrity Report 4Q 2009 (Quaterly) data, with January 2010 Commentary | Phase One | |
| TREX-003867 | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | 4/27/2010 | HS&E Operations Integrity Report 1Q 2010 (Quarterly) Data, with April 2010 commentary | Phase One | |
| TREX-003889 | BP-HZN-2179MDL03019074 - BP-HZN-2179MDL03019082; BP-HZN-2179MDL03019188 - BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE Lessons Learned Workshop as Presented at Grangemouth | Phase One | |
| TREX-003890 | BP-HZN-2179MDL03019567 - BP-HZN-2179MDL03019575 | 8/25/2010 | Lessons from Grangemouth -- a case history by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin | Phase One | |
| TREX-003891 | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | Phase One | |
| TREX-003892 | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | 12/00/2002 | BP Group Process Safety/Integrity Management Standard Upstream Implementation Guide - December 2002 | Phase One | |
| TREX-003893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | Phase One | |
| TREX-003894 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | BP Operating Management System Framework Handbook - Part 4, OMS Governance and Implementation, GFD 0.0-0004, Version 2.0 | Phase One | |
| TREX-003895 | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | 00/00/0000 | BP Milestones and KPIs (IM Standard Implementation) Powerpoint Presentation by Integrity Management | Phase One | |
| TREX-003896 | BP-HZN-2179MDL02005085 - BP-HZN-2179MDL02005097 | 12/00/2008 | Update to the SEEAC on BP's Group-level Response to the Independent Panel's Recommendations - December 2008 | Phase One | |
| TREX-003897 | BP-HZN-2179MDL03021153 - BP-HZN-2179MDL03021155 | 8/22/2006 | 8/22/06 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" | Phase One | |
| TREX-003916 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | Project Memo - #5 re: Macondo - Pollution Management Options | Phase One; Phase Two | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | PMC 252 Junk Shot Peer Assist | Phase One; Phase Two | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase One; Phase Two | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo-13 Capping Options attaching Capping Stack Team | Phase One; Phase Two | |
| TREX-003920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report | Phase One; Phase Two | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from P. Campbell to M. Pattesom re "BP Macondo 252-1 Well ---PRIVATE & CONFIDENTIAL---" | Phase One; Phase Two | |
| TREX-003928 | | 7/8/2011 | Website Excerpt re Roustabout Position with Transocean | Phase One | |
| TREX-003929 | TRN-USCG_MMS-00024204 - TRN-USCG_MMS-00024227 | 4/17/2010 | Safety Drill Report re 17 April 2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-003930 | TRN-USCG_MMD-00038118 - TRN-USCG_MMD-00038119 | 2/26/2009 | Certificate of Transocean Roustabout Training re N. Watson | Phase One | |
| TREX-003931 | TRN-INV-00001293 - TRN-INV-00001298 | 6/14/2010 | Interviewing Form re Christopher Duhon, II (Completed by S. Myers and D. Willey) | Phase One | |
| TREX-003934 | TRN-USCG_MMS-00026146 - TRN-USCG_MMS-00026198 | 2/23/2010 | Daily Drilling Reports with Personnel on Board | Phase One | |
| TREX-003935 | TRN-MDL-01316501 - TRN-MDL-01316528 | 5/6/2010 | Report of N. Watson Training Transcripts and Credits | Phase One | |
| TREX-003940 | CAM_CIV_0324752 - CAM_CIV_0324754 | 6/27/2010 | Email from M. Whitby to D. McWhorter and E. Guade re: Shear ram closing pressure | Phase One | |
| TREX-003951 | CAM_CIV_0018767 - CAM_CIV_0018769; CAM_CIV_0223330 - CAM_CIV_0223331 | 8/11/1999 | Cameron Progress Meeting Minutes 8/11/1999 | Phase One | |
| TREX-003952 | CAM_CIV_0012821 | 10/16/2007 | Operating Pressure General Recommendations for Annular BOPS | Phase One | |
| TREX-003954 | BP-HZN-IIT-0007175 | 2/16/2004 | Shear Data 18 3/4" 15000 BOP | Phase One | |
| TREX-003955 | CAM_CIV_0108807 - CAM_CIV_0108851 | 5/11/2000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System | Phase One | |
| TREX-003956 | CAM_CIV_0381154 - CAM_CIV_0381191 | 4/23/2001 | Cameron Anomalies Draft - Annulars, Rams, Hydraulic Connnectors, Risers | Phase One | |
| TREX-003958 | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | 5/14/2010 | Email from S. Kropia to M. Plaisance, et al. re: Joint Industry Task Force Update attaching Project Charter Frame Final 2010-05-11 | Phase One | |
| TREX-003960 | TRN-USCG_MMS-00042586 - TRN-USCG_MMS-00042588 | 4/25/2010 | BOP ROV Intervention Diagram | Phase One | |
| TREX-003963 | CAM_CIV_0228124 - CAM_CIV_0228126; CAM_CIV_0228130 - CAM_CIV_0228131 | 7/18/2005 | Email from M. Nowakowski to M. Whitby and P Tasson re: Super Shear Ram sheering Test | Phase One | |
| TREX-003968 | CAM_CIV_0226708 - CAM_CIV_0226710 | 6/6/2010 | Email from D. King to M. Whitby, et al. re: DWH Update, Sunday June 6th, 2010 | Phase One | |
| TREX-003969 | CAM_CIV_0106657 - CAM_CIV_0106659 | 7/14/1999 | Progress Meeting | Phase One | |
| TREX-003970 | CAM_CIV_0277137 - CAM_CIV_0277139 | 11/17/1999 | Progress Meeting | Phase One | |
| TREX-003971 | CAM_CIV_0277090 - CAM_CIV_0277091 | 12/15/1999 | Progress Meeting attaching Revised Shearing Capability Chart | Phase One | |
| TREX-003978 | BP-HZN-BLY00366758 - BP-HZN-BLY00366759 | 6/26/2010 | Cameron Mark II MUX System Diagnostics | Phase One | |
| TREX-003980 | TRN-INV-01840853 | 11/3/2010 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | Phase One | |
| TREX-003981 | TRN-INV-00889572 - TRN-INV-00889576 | 00/00/0000 | DWH associated work timeline | Phase One | |
| TREX-003982 | TRN-INV-00847624; TRN-INV-00847762; TRN-INV-00847886; TRN-INV-00847913 - TRN-INV-00847916 | 5/1/2010 | RMS II - Equipment History | Phase One | |
| TREX-003984 | TRN-MDL-01547876 - TRN-MDL-01547881 | 6/14/2001 | RAM TYPE B.O.P. Family 401 | Phase One | |
| TREX-003985 | TRN-MDL-01377279 - TRN-MDL-01377286 | 2/9/2010 | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | Phase One | |
| TREX-003987 | TRN-MDL-00303315 - RN-MDL-00303318 | 00/00/0000 | DWH Rig Move Subsea Electrical Checklist | Phase One | |
| TREX-003998 | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | 4/20/2009 | Email from M. Hafle to M. Hafle, T. Fleece, H. Gai, et al. re "Macondo Well Design Peer Assist" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004000 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. attaching APD approval.pdf | Phase One | |
| TREX-004001 | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | 10/16/2009 | Application for Revised New Well | Phase One | |
| TREX-004002 | BP-HZN-BLY00237943 - BP-HZN-BLY00237950 | 10/29/2009 | Application for Revised New Well | Phase One | |
| TREX-004003 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/19/2010 | Email from B. Morel to R. Sepulvado, et al. attaching RPD-Horizon approval | Phase One | |
| TREX-004004 | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 | 2/25/2010 | Email from B. Cocales to D. Vidrine, et al. attaching RPD-Annual Pressure Approval | Phase One | |
| TREX-004005 | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - BP-HZN-BLY00063571; BP-HZN-MBI00110562 - BP-HZN-MBI00110565 | 3/13/2010 | Email from B. Cocales to B. Morel re: MMS Permit | Phase One | |
| TREX-004006 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004007 | BP-HZN-SNR00000625 - BP-HZN-SNR00000632 | 1/25/2010 | 1/25/10 Application for Revised New Well | Phase One | |
| TREX-004008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 1/14/2010 | 1/12/10 Application for Revised New Well | Phase One | |
| TREX-004009 | BP-HZN-BLY00241259 - BP-HZN-BLY00241259 | 2/8/2010 | 2/8/10 Email from S. Douglas to B. Morel, et al. re: Test Pressure | Phase One | |
| TREX-004010 | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | 10/18/2009 | 10/18/09 Weekly Activity Report | Phase One | |
| TREX-004011 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/6/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Programs, SAFE Award winners as of 2009 - history | Phase One | |
| TREX-004012 | | 00/00/0000 | MMS District SAFE Award Recipients | Phase One | |
| TREX-004013 | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | 00/00/0000 | MMS Safe Award Program | Phase One | |
| TREX-004014 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | Phase One | |
| TREX-004019 | | 10/1/2010 | National Office Potential Incident of Noncompliance (Pinc) List | Phase One | |
| TREX-004020 | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | 4/28/2010 | 2/5/10 End of Operations Report | Phase One | |
| TREX-004021 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/26/2009 | Application for Permit to Drill a New Well | Phase One | |
| TREX-004023 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-004024 | BP-HZN-MBI00014025 - BP-HZN-MBI00014030 | 3/11/2010 | Daily Operations Report | Phase One | |
| TREX-004025 | | 00/00/2010 | Instructions for use of the Formation Pressure Integrity Test | Phase One | |
| TREX-004028 | IMS026-010823 - IMS026-010825 | 4/21/2006 | Email from D. Trocquet to G. Woltman re: question about use of pressure while drilling data for lead- off tests | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004029 | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | 10/20/2009 | Email from S. Douglas to T. Fleece, et al. re:MC 252 - BOP Stack Change Request | Phase One | |
| TREX-004030 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | 4/15/2010 | Application for Revised Bypass (Form MMS 123A/123S) | Phase One | |
| TREX-004031 | IMS020-011185 - IMS020-011237 | 6/15/2008 | Standard Operating Procedures Drilling Operations Field Operations | Phase One | |
| TREX-004032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 4/16/2010 | Form MMS-124 - Electronic Version | Phase One | |
| TREX-004036 | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | 2/16/2010 | Email from S. Douglas to H. Powell, Heather re: MC 252 001 - MW increase request | Phase One | |
| TREX-004037 | BP-HZN-BLY00242520 - BP-HZN-BLY00242523 | 2/15/2010 | 2/15/10 Daily Drilling Report | Phase One | |
| TREX-004038 | BP-HZN-2179MDL02859918 | 3/18/2010 | Email from S. Douglas to B. Morel, et al. re: Mud weight increase | Phase One | |
| TREX-004039 | IMS181-000001 | 3/18/2010 | MMS New Orleans District - Record of Conversation | Phase One | |
| TREX-004040 | BP-HZN-2179MDL00060898; BP-HZN-2179MDL00060900 | 3/18/2010 | 3/18/10 Daily Drilling Report | Phase One | |
| TREX-004041 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | Email from D. Scherie to L. Carter re: MC 252 001 - MW change request | Phase One | |
| TREX-004042 | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 | 4/2/2010 | Email from J. LeBleu to J. Zhang and M. Alberty re: Macondo 9-78 LOT FIT Worksheet | Phase One | |
| TREX-004043 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report | Phase One | |
| TREX-004044 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004045 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004046 | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | 4/9/2010 | Daily Operations Report | Phase One | |
| TREX-004047 | BP-HZN-OGR000709 - BP-HZN-OGR000724 | 3/26/2010 | Application for Revised Bypass | Phase One | |
| TREX-004048 | DEP019-000698 - DEP019-000699 | 10/6/2009 | Daily Geological Report | Phase One | |
| TREX-004050 | IMS021-023359 - IMS021-023360 | 5/24/2010 | Email from R. Lewis to D. Trocquet and P McLean re: Request for Information to Support the Secretary attaching Horizon Missed Inspections | Phase One | |
| TREX-004054 | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | 2/24/2010 | Email from F. Patton to S. Douglas re: MC 252 001 - BOP extension | Phase One | |
| TREX-004055 | BP-HZN-OGR000686 - BP-HZN-OGR000689 | 3/10/2010 | Application for Permit to Modify | Phase One | |
| TREX-004056 | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | 3/10/2010 | Email from D. Trocquet to D. Scherie re: MC 252 001 - Plugback approval requested | Phase One | |
| TREX-004057 | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | 4/28/2010 | Form MMS-133 - Electronic Version | Phase One | |
| TREX-004058 | BP-HZN-2179MDL00031929 | 4/15/2010 | Email from H. Powell to F. Patton re: MC252 1; OCS-G 323106 | Phase One | |
| TREX-004062 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report | Phase One | |
| TREX-004063 | IMS017-004747 - IMS017-004764 | 00/00/0000 | Answers to Commissions Questions | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004065 | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | 6/23/2009 | Email from A. Pere to R. Harland, et al re Macondo PPFG Peer Review Findings with PPFG Peer Review Report Attachment | Phase One | |
| TREX-004066 | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | 6/25/2009 | Email from A. Pere to B. Rogers, et al re Draft Macondo peer Review Feedback with Peer Review Feedback Rev 0 | Phase One | |
| TREX-004068 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment | Phase One | |
| TREX-004078 | BP-HZN-2179MDL00303781 | 4/6/2010 | Email from K. Daigle to J. Guide re WSL Schedule | Phase One | |
| TREX-004084 | BP-HZN-MBI00143517 - BP-HZN-MBI00143519 | 3/18/2010 | Daily Drilling Report - Report No 1 | Phase One | |
| TREX-004085 | TRN-HCJ-00128177 | 4/1/2010 | Transocean MMS/USCG RIG Inspection | Phase One | |
| TREX-004086 | BP-HZN-IIT-0009215 - BP-HZN-IIT-0009218 | 4/5/2010 | Daily Drilling Report - Report No 19 | Phase One | |
| TREX-004090 | BP-HZN-2179MDL00302373 - BP-HZN-2179MDL00302374 | 4/3/2010 | Email from T. Burns to B. Morel re "RE: Question" | Phase One | |
| TREX-004093 | BP-HZN-2179MDL00011270 - BP-HZN-2179MDL00011271 | 4/13/2010 | Email from M. Beirne to R. Bodek re "RE: Macondo TD" | Phase One | |
| TREX-004100 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | 8/24/2006 | Email from G. Coltrin to Deepwater Horizon Formen DistList, C. Butler, M. Hafle, et al. re "FW: BOP Shear Rams" with Shear Data Attachment | Phase One | |
| TREX-004106 | CAM-DOJ-CIV-00025084 - CAM-DOJ-CIV-00025092 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper - Revision 4 | Phase One | |
| TREX-004107 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/30/2009 | DWH Follow Up Rig Audit, Marine Assurance Ausit and Out of Service Period | Phase One | |
| TREX-004113 | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | 6/23/1999 | Cameron Controls Meeting Minutes for June 23, 1999 re Progress Meeting with Handwritten Notes | Phase One | |
| TREX-004114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | Phase One | |
| TREX-004119 | BP-HZN-2179MDL01156141 - BP-HZN-2179MDL01156142 | 8/25/1999 | Cameron Controls Meeting Minutes for August 25, 1999 re Progress Meeting with Handwritten Notes | Phase One | |
| TREX-004120 | CAM_CIV_0019032 - CAM_CIV_0019076 | 5/11/2000 | EQE Risk Assessment of the DWH Blowout Preventer (BOP) Control System - April 2000 Final Report with Handwritten Notes | Phase One | |
| TREX-004121 | | 2/17/2010 | Minerals Management Service Drilling Inspection | Phase One | |
| TREX-004122 | 00016814 MMS-NOLA-B1-00007-0003 - 00016814 MMS-NOLA-B1-00007-0003 | 8/26/2009 | National Office Potential Incident of Noncompliance (PINC) List | Phase One | |
| TREX-004123 | TRN-USCG_MMS-00038506 | 2/17/2010 | MMS/USCG RIG Inspection Summary Report | Phase One | |
| TREX-004126 | | 3/3/2010 | MMS Drilling Inspection | Phase One | |
| TREX-004127 | 00016936 MMS-NOLA-83-00001-0068 | 4/2/2010 | MMS Drilling Inspection | Phase One | |
| TREX-004128 | | 11/10/2009 | General - Operations / Records chart | Phase One | |
| TREX-004129 | BP-HZN-2179MDL01906861 - BP-HZN-2179MDL01906863 | 2/22/2010 | Well Activity Report | Phase One | |
| TREX-004130 | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 | 2/22/2010 | Well Activity Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004131 | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 | 3/1/2010 | Well Activity Report | Phase One | |
| TREX-004132 | BP-HZN-2179MDL02470648 - BP-HZN-2179MDL02470650 | 3/30/2010 | Well Activity Report | Phase One | |
| TREX-004133 | BP-HZN-2179MDL01906847 - BP-HZN-2179MDL01906850 | 4/5/2010 | Well Activity Report | Phase One | |
| TREX-004134 | BP-HZN-2179MDL01906846; BP-HZN-2179MDL01908222 | 4/11/2010 | Open Hole Data Report - Well Data Inventory | Phase One | |
| TREX-004135 | IES001-008251 - IES001-008258 | 2/1/2004 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface and Subsea | Phase One | |
| TREX-004136 | IIG013-037711 - IIG013-037715 | 00/00/0000 | U.S. Department of the Interior, Mineral Management Service - For MMS Use only - Test C- Key | Phase One | |
| TREX-004137 | IMS023-016644 - IMS023-016649 | 00/00/0000 | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | Phase One | |
| TREX-004138 | BP-HZN-2179MDL01925581; BP-HZN-2179MDL01925583; BP-HZN-2179MDL01925585; BP-HZN-2179MDL01925587; BP-HZN-2179MDL01925589; BP-HZN-2179MDL01925591; BP-HZN-2179MDL01925593; BP-HZN-2179MDL01925595; BP-HZN-2179MDL01925597; BP-HZN-2179MDL01925599; BP-HZN-2179MDL01925601; BP-HZN-2179MDL01925603; BP-HZN-2179MDL01925605; BP-HZN-2179MDL01925607; BP-HZN-2179MDL01925609; BP-HZN-2179MDL01925611; BP-HZN-2179MDL01925613; BP-HZN-2179MDL01925615; BP-HZN-2179MDL01925617; BP-HZN-2179MDL01925619; BP-HZN-2179MDL01925621 | 5/1/2008 | Drilling - Traveling Block - Applications for Permit to Drill | Phase One | |
| TREX-004139 | 00016936 MMS-NOLA-B3-00001-0056 | 11/18/2008 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface and Subsea | Phase One | |
| TREX-004140 | TRN-INV-01138417 - TRN-INV-01138422 | 00/00/0000 | RMS - Gas Detection | Phase One | |
| TREX-004141 | TRN-MDL-01545921 | 4/10/2003 | Transocean Request for Exemption | Phase One | |
| TREX-004148 | | 00/00/0000 | GOM-D&C Major Hazard and Risk Management | Phase One | |
| TREX-004153 | BP-HZN-BLY00349094 - BP-HZN-BLY00349098 | 9/8/2008 | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004162 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490032; BP-HZN-2179MDL01490037; BP-HZN-2179MDL01490040 - BP-HZN-2179MDL01490043 | 5/20/2010 | Email from K. Jassal to K. Forness and D. Rich re: Files from today's LoWC discussion attaching GoM SPU Risk One-Pagers-Aug update-Loss of Well Control | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-004170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | 1/15/2010 | GoM SPU Annual Engineering Plan 2009 | Phase One | |
| TREX-004171 | BP-HZN-2179MDL02132297 - BP-HZN-2179MDL02132297 | 11/1/2009 | Risk Mitigation Plan | Phase One | |
| TREX-004187 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | 5/22/2008 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | Phase One | |
| TREX-004189 | | 6/20/2009 | Macondo Risk Register Chart | Phase One | |
| TREX-004193 | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors | Phase One | |
| TREX-004196 | BP-HZN-2179MDL03126647 - BP-HZN-2179MDL03126662 | 6/27/2008 | Email from T.Burns to H.Frankel re Drilling Manager | Phase One | |
| TREX-004197 | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | 11/4/2009 | Email from K. Davles to B. Yilmaz re: Kevan Davies Update | Phase One | |
| TREX-004198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | Phase One | |
| TREX-004199 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | 3/31/2009 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change | Phase One | |
| TREX-004200 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | 1/1/2010 | AFE Supplement Report for Budget - 2010 | Phase One | |
| TREX-004201 | ANA-MDL-000031079 - ANA-MDL-000031085 | 2/2/2010 | Anadarko Petroleum Corporation Invoice re Attn NON OP JI Billing | Phase One | |
| TREX-004202 | ANA-MDL-000262826 - ANA-MDL-000262831 | 5/11/2010 | Anadarko Petroleum Corp Invoice | Phase One | |
| TREX-004203 | ANA-MDL-000049624 - ANA-MDL-000049627 | 4/12/2010 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | Phase One | |
| TREX-004204 | BP-HZN-2179MDL02752577 - BP-HZN-2179MDL02752582 | 2/2/2010 | Anadarko Petroleum Invoice: Non OP JI Billing | Phase One | |
| TREX-004205 | ANA-MDL-000230693 - ANA-MDL-000230694 | 2/26/2010 | Anadarko Petroleum Corp. Invoice to BPAPC: Remittance Advice of Electronic Funds Transfer with Copy of Checks Attached | Phase One | |
| TREX-004206 | BP-HZN-2179MDL02379545 - BP-HZN-2179MDL02379548 | 3/2/2010 | Anadarko Petroleum Corp. Invoice re BPAPC | Phase One | |
| TREX-004207 | ANA-MDL-000230695 - ANA-MDL-000230696 | 3/25/2010 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer Attaching Check Copies | Phase One | |
| TREX-004208 | BP-HZN-2179MDL02379484 - BP-HZN-2179MDL02379489 | 12/4/2010 | New BP Amoco/Jn Cold Invoice with Handwritten Notes | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004209 | ANA-MDL-000230697 - ANA-MDL-000230698 | 4/23/2010 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer with Copies of Checks Attached | Phase One | |
| TREX-004210 | BP-HZN-2179MDL02379499 - BP-HZN-2179MDL02379504 | 5/6/2010 | Anadarko Invoice from BPAPC | Phase One | |
| TREX-004211 | ANA-MDL-000230699 - ANA-MDL-000230700 | 6/1/2010 | Anadarko Invoice from BPAPC: Remittance Advice of Electronic Funds Transfer | Phase One | |
| TREX-004212 | ANA-MDL-000073379 - ANA-MDL-000073383 | 6/2/2010 | Anadarko Invoice from BPAPC | Phase One | |
| TREX-004214 | BP-HZN-MBI00176218 | 3/22/2010 | Second Supplemental Authorization for Expenditure Form | Phase One | |
| TREX-004215 | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | 4/15/2010 | Letter from N. Huch (Anadarko) to BPXP re Proposal to Set Production Casin | Phase One | |
| TREX-004216 | ANA-MDL-000206366 | 5/5/2010 | Email from G. Mitchell to S. Emmerich re "RE: Macondo AFE Structure Proposal" | Phase One | |
| TREX-004221 | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | 4/8/2010 | Email from D. Sims to P. O'Bryan re "Pore Pressure" with Pressure Chart Attachments | Phase One | |
| TREX-004235 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | 6/2/2009 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | Phase One | |
| TREX-004246 | | 3/23/2011 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (With 30(b)(5) Document Requests) | Phase One | |
| TREX-004248 | | 6/22/2011 | Macondo Well Incident, Transocean Investigation Report, Volume 1 | Phase One | |
| TREX-004250 | | 00/00/0000 | Image of Deepwater Horizon explosion | Phase One | |
| TREX-004251 | | 00/00/0000 | Image of Deepwater Horizon explosion | Phase One | |
| TREX-004252 | | 00/00/0000 | Image of Deepwater Horizon explosion | Phase One | |
| TREX-004253 | TRN-INV-00446562 - TRN-INV-00446564 | 5/30/2008 | Email re update | Phase One | |
| TREX-004254 | | 3/22/2010 | MC 252 Daily Drilling Report | Phase One | |
| TREX-004255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Phase One | |
| TREX-004256 | | 00/00/0000 | Transocean's 10 Worst Kicks - 2009 | Phase One | |
| TREX-004257 | | 00/00/2007 | Article from July/August 2007 in Drilling Contractor titled "Absence of Fatalities in Blowout encouraging in MMS study of OCS incidents 1992-2006". | Phase One | |
| TREX-004258 | TRN-MDL-00273633 - TRN-MDL-00273896 | 7/28/2010 | Transocean Report titled "Performance and Operations, Policies and Procedures" | Phase One | |
| TREX-004259 | TRN-INV-01144395 | 6/8/2010 | Email re Deepwater Horizon flow indicator - questions | Phase One | |
| TREX-004260 | TRN-INV-01155156 - TRN-INV-01155160 | 6/14/2010 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Phase One | |
| TREX-004261 | TRN-INV-00016752 - TRN-INV-00016763 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon | Phase One | |
| TREX-004262 | TRN-INV-01798151 - TRN-INV-01798153 | 5/22/2010 | Email re Investigation Team Bi-Weekly update | Phase One | |
| TREX-004263 | TRN-INV-01639748 - TRN-INV-01639756 | 7/26/2010 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004264 | | 05/00/2006 | Offshore Technology Conference report titled "Deepwater Drilling Made More Efficient and Cost-Effective; Using the Microflux Control Method and an Ultralow-Invasion Fluid to Open the Mud-Weight Window". | Phase One | |
| TREX-004265 | | 4/18/2008 | Well Advisor Handbook | Phase One | |
| TREX-004267 | | 7/15/2011 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Deepwater Drilling Inc., to Interrogatory  No. 38 of the BP Parties' First Set of Interrogatories | Phase One | |
| TREX-004270 | | 11/8/2010 | Transcript of the National Oil Spill Commission Meeting | Phase One | |
| TREX-004271 | BP-HZN-MB100021460 - BP-HZN-MB100021999 | 12/9/1998 | BP-Transocean Drilling Contract for the DWH (1998) | Phase One | |
| TREX-004276 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 3/1/1999 | Cameron Quotation for DWH BOP | Phase One | |
| TREX-004278 | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 - TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600427 - TRN-MDL-00600429; TRN-MDL-00600423 - TRN-MDL-00600426; TRN-MDL-00600420 - TRN-MDL-00600422; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600467 - TRN-MDL-00600469; TRN-MDL-00600464 - TRN-MDL-00600466; TRN-MDL-00600452 - TRN-MDL-00600454; TRN-MDL-00600449 - TRN-MDL-00600451; TRN-MDL-00600446 - TRN-MDL-00600448; TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; TRN-INV-00017272 - TRN-INV-00017275 | 1/31/2010 | IADC Exploration Daily Drilling Report | Phase One | |
| TREX-004279 | TRN-MDL-00303064 - TRN-MDL-00303064 | 2/20/2010 | Email re Slip Joint Repairs | Phase One | |
| TREX-004280 | BP-HZN-MBI00143033 - BP-HZN-MBI00143035 | 6/22/2008 | Drilling & Completions MOC Initiats | Phase One | |
| TREX-004281 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | 1/1/2009 | Group Leader Performance Summary Form for 2008 | Phase One | |
| TREX-004282 | BP-HZN-2179MDL009001738 - BP-HZN-2179MDL009001739 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | Phase One | |
| TREX-004283 | BP-HZN-2179MDL00933566 - BP-HZN-2179MDL00933567 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004285 | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | 5/11/2010 | Email from P. Pattillo to M. Zanghi, et al. re: Privileged and Confidential - Report Draft attaching Macondo Production Casing Movement | Phase One | |
| TREX-004287 | BP-HZN-2179MDL00664194; BP-HZN-2179MDL00664196 - BP-HZN-2179MDL00664205 | 9/25/2009 | Email from J. Sprague to T. Lara, et al. re: Placeholder - October Drilling Engineering Meeting attaching DrillEngTeamMtg10.22ppt | Phase One | |
| TREX-004288 | BP-HZN-2179MDL0146291 - BP-HZN-2179MDL0146314 | 11/19/2009 | Email from T. Chorba to B. Yilmaz, et al. re: Transocean - Feedback on BP attaching BP Procurement Group | Phase One | |
| TREX-004289 | BP-HZN-2179MDL01469198 - BP-HZN-2179MDL01469210 | 6/15/2009 | Email from S. Haden to G Global SPU WD/WM re: Pre-Read for June 17th WD/WM Call attaching D and C HSE for June wells Manager Call | Phase One | |
| TREX-004290 | BP-HZN-2179MDL02962750 - BP-HZN-2179MDL02962759 | 2/20/2006 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | Phase One | |
| TREX-004292 | BP-HZN-BLY00141503 - BP-HZN-BLY00141504 | 4/25/2010 | Email from J. Lucari to S. Robinson re: Attorney/Client Priviledged - Request for Information | Phase One | |
| TREX-004293 | TRN-MDL-00784161 - TRN-MDL-00784162 | 5/3/2010 | Email from B. Calliotte to S. Newman re: Correspondence from Barbara Yilmaz attaching Transocean | Phase One | |
| TREX-004294 | BP-HZN-BLY00167186 | 5/4/2010 | Email from B. Talbott to S. Shepard re: Rig Suppliers Assurance | Phase One | |
| TREX-004296 | BP-HZN-2179MDL01998243 - BP-HZN-2179MDL01998245 | 5/27/2010 | Email from I. Little to G North Africa SPULT re: Libya Drilling Preperations attaching Early action request of VPs and Country WM | Phase One | |
| TREX-004298 | BP-HZN-2179MDL02214060 - BP-HZN-2179MDL02214075 | 00/00/0000 | GORC Pre - Read re: GORC - E&P Review | Phase One | |
| TREX-004300 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Phase One | |
| TREX-004301 | BP-HZN-2179MDL01900863 - BP-HZN-2179MDL01900865 | 3/27/2009 | Email from J. Skelton to D. Scherie re: Blue Pod | Phase One | |
| TREX-004303 | | 2/20/2003 | Minerals Management Service, Interior | Phase One | |
| TREX-004305 | | 5/10/2010 | Deepwater Horizon WCS BOPP Chart | Phase One | |
| TREX-004306 | TRN-INV-01747000 - TRN-INV-01747001 | 5/17/2010 | Email from G. Leach to G. Boughton re: MUX Batteries | Phase One | |
| TREX-004307 | TRN-MDL-01075634 | 1/29/2010 | Email from G. Boughton to R. Guidry and M. Fry re: Horizon Flowmeter | Phase One | |
| TREX-004309 | TRN-INV-01262577 - TRN-INV-01262579 | 11/21/2004 | Transocean Change Proposal | Phase One | |
| TREX-004312 | TRN-INV-01262584 - TRN-INV-01262589 | 2/6/2006 | Transocean Change Proposal Form re DWH "Auto Shear Circuit Not Working" | Phase One | |
| TREX-004313 | TRN-INV-01262592 - TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal Form re DWH "18-3/4" Annular stripper packer" | Phase One | |
| TREX-004317 | TRN-INV-01290041 - TRN-INV-01290045 | 5/9/2010 | Email from G. Boughton to R. Guidry re "RE: Issue on the Horizon with pie connectors." | Phase One | |
| TREX-004323 | TRN-INV-01290038 - TRN-INV-01290039 | 6/30/2010 | Email from G. Boughton to B. Ambrose re "FW: Horizon Bop and Pod info" | Phase One | |
| TREX-004324 | TRN-INV-01290034 - TRN-INV-01290035 | 7/3/2010 | Email from G. Boughton to B. Ambrose re "FW: Leaks" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004326 | HAL_0607904 | 11/30/2008 | Powerpoint Presentation re "Cementing PSL 2009 Technology Plan" | Phase One | |
| TREX-004327 | HAL_0606181 - HAL_0606265 | 5/22/2010 | Email from T. Roth to R. Sweatman re "FW: Horizon SDL EOWR" with Attachment | Phase One | |
| TREX-004328 | HAL_1125476 - HAL_1125511 | 5/21/2010 | Email from T. Roth to A. Badalamenti, R. Sweatman, and S. Turton re "FW: Cement job plot" with Attachments | Phase One | |
| TREX-004329 | HAL_1125467 - HAL_1125472 | 5/24/2010 | Email re casing wt & uplift | Phase One | |
| TREX-004330 | HAL_0608121 - HAL_0608125 | 5/30/2010 | Email re BP testifies re Dril-Quip LD sleeve & lost circulation | Phase One | |
| TREX-004331 | HAL_1125782 - HAL_1125782 | 7/21/2010 | Email re indicator of trouble | Phase One | |
| TREX-004332 | HAL_0608164 - HAL_0608166 | 11/6/2010 | Email re Cement job on Macondo well complete | Phase One | |
| TREX-004333 | HAL_0608455 - HAL_0608458 | 9/20/2010 | Email re seeking input from Haliburton | Phase One | |
| TREX-004334 | | 9/26/2010 | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | Phase One | |
| TREX-004336 | HAL_0606423 - HAL_0606437 | 6/25/2010 | Email re DW Horizon Foam Team Post Job Report | Phase One | |
| TREX-004337 | HAL_0606631 - HAL_0606632 | 5/19/2010 | Email re Cemeting Questions | Phase One | |
| TREX-004340 | HAL_0080736 | 4/21/2010 | Email from Gagliano to Roth re cement job | Phase One | |
| TREX-004341 | HAL_0028324 - HAL_0028339 | 4/21/2010 | Email from J. Gagliano to T. Roth re "Additional Horizon Info" | Phase One | |
| TREX-004342 | HAL_0606271 - HAL_0606272; HAL_0606274 - HAL_0606328 | 5/18/2010 | Email from T. Roth to T. Roth re "FW: Cement Top" | Phase One | |
| TREX-004343 | HAL_1071218 - HAL_1071227 | 7/21/2010 | Email from T. Roth to S. Turton re "National Committee Reference Mataerials" with Casing Production Operations Attachment | Phase One | |
| TREX-004344 | HAL_1056592 - HAL_1056593 | 8/13/2010 | Email from T. Probert to T. Roth re "Re: Post Static Kill" | Phase One | |
| TREX-004345 | HAL_1056695 - HAL_1056698 | 9/8/2010 | Email from M. Edwards to C. Mann and T. Roth re "Re: **MEDIA STMT** for clarification" | Phase One | |
| TREX-004346 | HAL_0502370 - HAL_0502402 | 10/4/2010 | Email from T. Quirk to T. Roth re "BP Lab Reports / Lab Worksheets" with Attachments | Phase One | |
| TREX-004347 | HAL_0675798 - HAL_0678468 | 6/1/2004 | Halliburton Global Laboratory Best Practices | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-004348 | HAL_1124190 - HAL_1124724 | 1/1/1996 | Cementing Technology Manual | Phase One | |
| TREX-004349 | HAL_1124190; HAL_1124483 | 1/1/1996 | Cementing Technology Manual | Phase One | |
| TREX-004350 | HAL_1124356; HAL_1124547 | 1/1/1996 | Cementing Technology Manual | Phase One | |
| TREX-004351 | HAL_0677645 - HAL_0677417 | 7/1/2009 | Base Slurry Design and Testing | Phase One | |
| TREX-004352 | HAL_1071448 | 6/25/2010 | Email from T. Roth to A. Badaiamenti and S. Turton re: Fred Sabins | Phase One | |
| TREX-004353 | HAL_1070904 - HAL_1070906 | 9/30/2010 | Data on cement testing | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004354 | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398 - BP-HZN-2179MDL00335399 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services betwee BPXP and Halliburton | Phase One | |
| TREX-004355 | HAL_0512446 - HAL_0512494 | 4/18/2010 | Email from J. Gagliano to A. Cupit re: Updated Info for Prod Casing Job attaching Macondo MC 252 9 7/8 x 7 Prod Casing v6 Customer Copy | Phase One | |
| TREX-004356 | HAL_1125448 - HAL_1125449 | 6/14/2010 | Email from T. Roth to R. Shuman re: cement white paper | Phase One | |
| TREX-004357 | HAL_1126190 | 00/00/0000 | Observations | Phase One | |
| TREX-004358 | HAL_1126187 | 00/00/2010 | Cementing Corporate Review | Phase One | |
| TREX-004359 | HAL_1126188 | 00/00/2010 | Cementing Corporate Review | Phase One | |
| TREX-004360 | HAL_1125420 - HAL_1125422 | 5/17/2010 | Email from T. Roth to M. Edwards re: WSJ statement - Revision attaching Description Halliburton Cementing Teams | Phase One | |
| TREX-004361 | TRN-HCJ-00121062 | 4/21/2010 | Coast Guard Witness Statement: Steve Bertone | Phase One | |
| TREX-004362 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008929 | 9/30/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | Phase One | |
| TREX-004363 | | 00/00/0000 | Resume Guidlines for Maintenance Supervisor | Phase One | |
| TREX-004365 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Transocean Interview Notes for Stephen Bertone | Phase One | |
| TREX-004366 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Safety Management and Safety Culture/Climate Review of Transocean | Phase One | |
| TREX-004367 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form: Paul Meinhart | Phase One | |
| TREX-004368 | BP-HZN-2179MDL01276044 - BP-HZN-2179MDL01276051 | 3/8/2010 | Personnel On-Board Chart | Phase One | |
| TREX-004369 | TRN-MDL-00060157 | 00/00/0000 | Schematic of Oil Machinery | Phase One | |
| TREX-004370 | TRN-HCEC-00091292 - TRN-HCEC-00091293 | 4/21/2010 | U.S. Coast Guard Witness/ Investigator Statement Form: Paul Meinhart | Phase One | |
| TREX-004371 | TRN-MDL-01832367 - TRN-MDL-01832368 | 1/22/2010 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | Phase One | |
| TREX-004372 | TRN-MDL-01160814; TRN-MDL-01160816 - TRN-MDL-01160818 | 5/27/2010 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | Phase One | |
| TREX-004373 | TRN-HCEC-00064450 - TRN-HCEC-00064498 | 4/21/2010 | Sworn statement of Paul James Meinhart | Phase One | |
| TREX-004374 | BP-HZN-BLY00362076 - BP-HZN-BLY00362078 | 9/17/2009 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | Phase One | |
| TREX-004375 | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | 1/1/2010 | Annual Individual Performance Assessment | Phase One | |
| TREX-004377 | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | 10/7/2009 | Email from A. Rodriguez to M. Sepulvado, et al. re: DW Horizon's Rig audit and CMID | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004378 | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | Phase One | |
| TREX-004395 | BP-HZN-DHTF00310245 - BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to K. Joseph re: Help Needed | Phase One | |
| TREX-004412 | BP-HZN-2179MDL00208114 - BP-HZN-2179MDL00208115 | 8/18/2009 | Email from M. Hafle to T. Fleece re: Macondo BOP layout plans | Phase One | |
| TREX-004426 | | 1/14/2010 | HSSE 2010 (5Q) Plan (Draft) | Phase One | |
| TREX-004427 | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096601 | 3/21/2007 | Email from K. Tanner to T. Gray and C. Jackson attaching Baker Panel Feedback_ELT | Phase One | |
| TREX-004428 | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378 - BP-HZN-2179MDL03098383 | 3/2/2007 | Email from T. Gray to K. Tanner, T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | Phase One | |
| TREX-004430 | BP-HZN-2179MDL01550460 - BP-HZN-2179MDL01550471 | 12/9/2009 | Email from C. Jackson to C. Skelton attaching YE 2009 HSSE ORG Review | Phase One | |
| TREX-004436 | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378; BP-HZN-2179MDL03098384 - BP-HZN-2179MDL03098409 | 3/2/2007 | Emai from T. Gray to K. Tanner and T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | Phase One | |
| TREX-004437 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 | 1/14/2002 | GoM Safe Practices Manual (SPM) | Phase One | |
| TREX-004438 | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 | 2/8/2010 | Email from S. Ruehle to N. Cramond and C. Jackson attaching Process Safety Plan - SPU View | Phase One | |
| TREX-004439 | BP-HZN-2179MDL03105996 - BP-HZN-2179MDL03106001 | 00/00/0000 | HSSE Excellence: The BP Way | Phase One | |
| TREX-004440 | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 | 3/13/2009 | Email from I. Little to J. Skelton, et al. attaching DxC Sefl Assessment Process Prework REV2 | Phase One | |
| TREX-004441 | BP-HZN-2179MDL03100043 - BP-HZN-2179MDL03100063 | 11/20/2008 | Group Defined Operating Practice | Phase One | |
| TREX-004442 | BP-HZN-2179MDL02051487 - BP-HZN-2179MDL02051506 | 8/12/2008 | Email from A. Apodaca to S. Bond, et al. re: GoM Contractor Safety CPET Process Overview Presentation held August 12, 2008 | Phase One | |
| TREX-004445 | BP-HZN-2179MDL01268072 - BP-HZN-2179MDL01268077 | 9/6/2009 | Email from J. Skelton to S. Ballard, et al. re: August 26th meeting minutes | Phase One | |
| TREX-004446 | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | 11/30/0000 | GOM Transformation | Phase One | |
| TREX-004447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | 7/8/2010 | Interview Notes with Mark Hafle | Phase One | |
| TREX-004450 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | 00/00/0000 | Handwritten Notes re Interview with M. Hafle | Phase One | |
| TREX-004451 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | 5/1/2010 | Notes re "Mark Hafle - Engineer in Office" | Phase One | |
| TREX-004454 | BP-HZN-2179MDL00267585 | 1/25/2010 | Personal Development Goals re Mark Hafle | Phase One | |
| TREX-004455 | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | 00/00/2009 | Annual Individual Performance Assessment re Mark Hafle | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004456 | BP-HZN-MBI00010575 | 4/14/2010 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | Phase One | |
| TREX-004459 | TRN-MDL-01598152 - TRN-MDL-01598184; TRN-MDL-01603842 - TRN-MDL-01603843 | 00/00/0000 | Transocean Dynamic Positioning Operator, OJT Module | Phase One | |
| TREX-004462 | TRN-USCG_MMS_00035826 - TRN-USCG_MMS_00035826 | 00/00/0000 | Network file for Personnel Training for Andrea Anasette | Phase One | |
| TREX-004467 | TRN-MDL-00481754 | 00/00/0000 | List of personnel, job titles and applicable rigs | Phase One | |
| TREX-004468 | TRN-MDL-01603842 - TRN-MDL-01603843 | 2/12/2010 | Handover Notes | Phase One | |
| TREX-004469 | TRN-HCJ-00120898 - TRN-HCJ-00120899 | 4/20/2010 | US Coast Guard, Witness Statement: Andrea Fleytas | Phase One | |
| TREX-004472 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Transocean Interview Notes of Andrea Fleytas | Phase One | |
| TREX-004477 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | Phase One | |
| TREX-004478 | BP-HZN-2179MDL00056226 - BP-HZN-2179MDL00056401 | 8/10/2009 | Amendment Number 1 to Master Service Contract BPM-09-00255 | Phase One | |
| TREX-004479 | BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to J. Keith and K. Gray re: Help needed | Phase One | |
| TREX-004480 | HAL_0834717 | 2/18/2010 | Email from S. Clark to J. Grier and J. Erik re: BP / Deepwater / Macondo Prospect / Mississippi Canyon 252 | Phase One | |
| TREX-004481 | HAL_0679375 - HAL_0679378 | 4/28/2010 | Email from M. Swift to S. Gibson, et al re: LIH for Wp | Phase One | |
| TREX-004486 | HAL_0601334 - HAL_0601336 | 6/30/2009 | Email from N. Pellerin to J. Gisclair re: Insite Data | Phase One | |
| TREX-004487 | HAL_0707516 | 10/7/2009 | Email from E. Fly to R. Bodek and Jose Ortiz re: Issues with INSITE | Phase One | |
| TREX-004489 | HAL_0582613 | 10/27/2009 | Email from S. Clark to J. Ortiz re: ECD - Livelink 7 KB | Phase One | |
| TREX-004490 | HAL_0582690 - HAL_0582691 | 2/27/2010 | Email from J. Ortiz to M. Hafle re: IAD 2.0.2 Account Activation & User Registration with Haliburton - Livelink 12 KB | Phase One | |
| TREX-004492 | HAL_0123298 - HAL_0123327 | 7/6/2010 | Email from R. Hopper to S. Clark, et al. re: Existing Curves with no data | Phase One | |
| TREX-004493 | HAL_1072936 | 4/1/2010 | Email from J. Klungtveit to T. Angelle re: Meeting With George Gray Livelink 8 KB | Phase One | |
| TREX-004494 | HAL_0121382 - HAL_0121403 | 7/12/2010 | Email from N. Pellerin to J. Gisclair re: ADR patch / Insite data base crash and Gas equipment failure on DDII | Phase One | |
| TREX-004510 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | 4/15/2010 | 9 7/8" X 7" Production Casing | Phase One | |
| TREX-004511 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 4/17/2010 | 9 7/8" X 7" Production Casing - Version 5 | Phase One | |
| TREX-004514 | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | 4/16/2010 | Email from B. Cocales to B. Morel re Macondo STK Geodetic with Attached Images | Phase One | |
| TREX-004517 | BP-HZN-MBI00129053 | 4/20/2010 | Email from Morel to Guide re cement job | Phase One | |
| TREX-004517.GMT | BP-HZN-2179MDL00250895 - BP-HZN-2179MDL00250895 | 4/20/2010 | GMT to Central Substitute for TREX-004517 | Phase One | |
| TREX-004522 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | 2/24/2010 | Email re Macondo Lost Circulation Event Log Update 2/23 | Phase One | |
| TREX-004524 | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | 3/5/2010 | Email from Allen Pere to Mark Alberty re Macondo LL Presentation | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004528 | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | 4/4/2010 | Email from John LeBleu to Jianguo Zhang re Macondo update 5 AM | Phase One | |
| TREX-004529 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | 4/5/2010 | Email from Mark Alberty to Randall Sant re Macondo Sand Pressures | Phase One | |
| TREX-004532 | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | 9/10/2007 | Drilling Doghouse, GoM Standard Operating Practice, Formation Pressure Integrity Tests | Phase One | |
| TREX-004533 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN2179MDL00895480 - BP-HZN-2179MDL00895491 | 9/23/2010 | Email re MC252 #1 | Phase One | |
| TREX-004536 | BP-HZN-2179MDL00004060 | 4/2/2010 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | Phase One | |
| TREX-004537 | BP-HZN-2179MDL02772865 - BP-HZN-2179MDL02772876 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004539 | BP-HZN-2179MDL01920074 | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS.LOT.FIT; Copy of Master FIT Form | Phase One | |
| TREX-004541 | BP-HZN-2179MDL00252249 - BP-HZN-2179MDL00252251 | 7/10/2009 | Drilling & Completions MOC Initials | Phase One | |
| TREX-004549 | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | 4/5/2010 | Email from R. Sant to B. Morel and M. Albertin re: Macondo Sand pressures | Phase One | |
| TREX-004550 | BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little & M. Leary re MMS meeting | Phase One | |
| TREX-004558 | TRN-INV-00003413 - TRN-INV-00003417 | 6/16/2010 | Interviewing Form: Heber Morales | Phase One | |
| TREX-004559 | | 6/8/2011 | Subpoena to Testify to Chevron Energy Technology Company | Phase One | |
| TREX-004560 | | 7/8/2011 | Subpoena to Craig Gardner | Phase One | |
| TREX-004561 | CVX80311 00000885 - CVX80311 00000886 | 10/29/2010 | Pages from Laboratory Receiving Book from 10/6/2010 to 10/29/2010 | Phase One | |
| TREX-004562 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | 4/12/2010 | Lab Results re Transocean Horizon 9 7/8" X 7" Prod Casing | Phase One | |
| TREX-004563 | BP-HZN-IIT-0004368 - BP-HZN-IIT-0004370 | 4/6/2010 | Halliburton Lab Results re Transocean Horizon Production Casing | Phase One | |
| TREX-004564 | HAL_DOJ_0000035 - HAL_DOJ_0000036 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | Phase One | |
| TREX-004565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | Phase One | |
| TREX-004566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | Phase One | |
| TREX-004567 | CVX80311 00000001 - CVX80311 00000022 | 7/1/2009 | Halliburton Foam Testing Procedures Received by OSC 10-1-2010 - Section 2: Standard Testing | Phase One | |
| TREX-004568 | CVX80311 00000023 - CVX80311 00000033 | 7/1/2009 | Cementing Specialized Testing: Atmospheric Foam Slurry Preparation - Procedure No.: WM-GL-HES-QM-433.030 | Phase One | |
| TREX-004569 | CVX80311 00000969 - CVX80311 00000994 | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure - 10B-4, First Edition | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004570 | BP-HZN-CEC022433 - BP-HZN-CEC022434 | 4/16/2010 | Email from J. Guide to D. Sims re FW: Additional Centralizers | Phase One | |
| TREX-004571 | CVX8031100001132 - CVX8031100001134 | 9/29/2010 | Email from S. Sankar re RE: Cement Testing | Phase One | |
| TREX-004572 | | 10/26/2010 | Letter from Gardner to Sankar re Cement Test Results) | Phase One | |
| TREX-004573 | BP-HZN-MBI00137309 - BP-HZN-MBI00137330 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-004574 | BP-HZN-MBI00137398 - BP-HZN-MBI00137409 | 4/17/2010 | 9 7/8" x 7" Production Casing - Version 5 | Phase One | |
| TREX-004575 | HAL_0010988 - HAL_0011020 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-004576 | CVX80311 00000556 - CVX80311 00000566 | 10/15/2010 | Handwritten Notes BP Deepwater Horizon Commission Testing with Cement Lab Testing Results | Phase One | |
| TREX-004577 | CVX8031100000720 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | Phase One | |
| TREX-004578 | CVX8031100000719 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | Phase One | |
| TREX-004579 | CVX8031100000622 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | Phase One | |
| TREX-004580 | CVX8031100000703 | 10/13/2010 | Cement Lab Test Sheet, Test 100432.6, Machine 6, for BP Deepwater Horizon re 7" Production Casing | Phase One | |
| TREX-004581 | CVX8031100000442 | 10/13/2010 | Job Report on Fluid Loss | Phase One | |
| TREX-004582 | CVX8031100000736 | 10/15/2010 | Job Report - Fluid Loss | Phase One | |
| TREX-004583 | CVX8031100000763 | 00/00/0000 | Foam Cube Calculation - Slurry Design | Phase One | |
| TREX-004584 | CVX80311 00000806 | 10/18/2010 | Curve Type: Foam cement strength by Chevron | Phase One | |
| TREX-004585 | CVX80311 00000787 | 10/24/2010 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | Phase One | |
| TREX-004586 | CVX80311 00001034 - CVX80311 00001036 | 10/26/2010 | Email from S. Sankar to C. Gardner re RE: Draft Chevron Report is Attached | Phase One | |
| TREX-004587 | CVX8031100000707 - CVX8031100000712 | 10/13/2010 | BP Deepwater Horizon Foam Slurry Results | Phase One | |
| TREX-004588 | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | 4/20/2010 | Email from C. Bondurant to D. Rainey et al. Re: Macondo update | Phase One | |
| TREX-004600 | BP-HZN-2179MDL01248950 | 00/00/0000 | Certificate Veritas: David Hackney | Phase One | |
| TREX-004601 | TRN-INV-00710371 - TRN-INV-00710371 | 6/7/2010 | Transocean Training List History Profile | Phase One | |
| TREX-004602 | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | 5/14/2010 | Description of Master position on Transocean's website | Phase One | |
| TREX-004603 | TRN-MDL-00527083 - TRN-MDL-00527083 | 00/00/0000 | Deepwater Horizon Station Bill | Phase One | |
| TREX-004604 | TRN-MDL-01608127 - TRN-MDL-01608127 | 00/00/0000 | Transocean Drillship Organization Chart | Phase One | |
| TREX-004605 | | 00/00/0000 | Command Group - Bridge | Phase One | |
| TREX-004609 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/30/2009 | Deepwater Horizon, Follow Up Rig Audit, Marine Assurance, Audit and Out of Service Period, September 2009 | Phase One | |
| TREX-004610 | BP-HZN-2179MDL00359931 - BP-HZN-2179MDL00359939 | 4/13/2009 | Email from J. Guide to I. Little and K. Daigle re: SCAN attaching images | Phase One | |
| TREX-004612 | TRN-MDL-01650615 - TRN-MDL-01650616 | 2/20/2010 | Email from J. Kent to DWH, SubSeaSup, et al. tracking attaching hose register; subsea work book | Phase One | |
| TREX-004613 | TRN-MDL-01645048 - TRN-MDL-01645054 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Phase One | |
| TREX-004614 | TRN-MDL-00494706 - TRN-MDL-00494726 | 5/5/2010 | Daily Report Sheet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004617 | TRN-INV-00034309 - TRN-INV-00034379 | 5/20/2010 | RMS II Equipment History BOP Control Pod | Phase One | |
| TREX-004618 | TRN-MDL-01851747 - TRN-MDL-01851748 | 6/6/2010 | Arrivals and Departure Report | Phase One | |
| TREX-004623 | | 00/00/0000 | DWH Extra Ordinary Preventive Maintenance Items - Budget Forecast for 2005 to 2009 - With Comments | Phase One | |
| TREX-004624 | TRN-USCG_MMS-00042088 - TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | Phase One | |
| TREX-004625 | TRN-MDL-01960318 - TRN-MDL-01960320 | 3/17/2004 | Email from H. Valdez to S. Woelfel et al. re Sub Sea BOP Test and Test Rams | Phase One | |
| TREX-004626 | TRN-MDL-01990701 - TRN-MDL-01990702 | 11/20/2006 | Email from OIM to J. Keeton re FW: Test Rams MOC Tasks.doc | Phase One | |
| TREX-004627 | TRN-MDL-01990703 - TRN-MDL-01990704 | 00/00/0000 | Appendix D - Dispensation from Drilling and Well Operations Policy | Phase One | |
| TREX-004628 | TRN-MDL-01990708 - TRN-MDL-01990708 | 8/4/2004 | Stones WR 508 #1 Technical File Note re Test Ram Conversation | Phase One | |
| TREX-004629 | | 00/00/2009 | Beacon: Transocean in the Spotlight - Spring 2009, Issue 1 - "Deepwater Horizon Six Years Safety in Excellence" | Phase One | |
| TREX-004630 | TRN-MDL-01956053 - TRN-MDL-01956054 | 7/1/2008 | Transocean NAM EOM Injury and Event Logs for July 2008 - Safety Statistics and Overview | Phase One | |
| TREX-004631 | TRN-INV-00002585 - TRN-INV-00002605 | 8/9/2010 | Transocean Interview Notes of John Keeton | Phase One | |
| TREX-004632 | TRN-MDL-01938654 - TRN-MDL-01938655 | 1/19/2004 | Email from K. Corser to D. Ruedelhuber re FW: Request: Kickoff Meeting for Juno | Phase One | |
| TREX-004633 | TRN-MDL-01938641 - TRN-MDL-01938642 | 00/00/0000 | Juno Term of Reference for Investigation | Phase One | |
| TREX-004635 | TRN-MDL-01934635 - TRN-MDL-01934636 | 1/4/2009 | Email from J. Kent to J. Keeton et al. re RE: Multiple Issues on the Rig | Phase One | |
| TREX-004636 | TRN-MDL-01934609 - TRN-MDL-01934614 | 1/12/2009 | Email from DWH, ElectSup to EdrillServiceCenter - eduser et al. re RE: Norway Service Engineer (Ticket 35058) - Urgent - Hard Drives! | Phase One | |
| TREX-004637 | TRN-MDL-02009507 - TRN-MDL-02009508 | 5/6/2010 | Email from J. Keeton to J. Kent re FW: Pipe Shearing Test | Phase One | |
| TREX-004638 | TRN-MDL-01949530 - TRN-MDL-01949532 | 00/00/0000 | Deepwater Horizon Task Specific Think Procedure re Displace Hole/Riser with SBM | Phase One | |
| TREX-004639 | TRN-MDL-01995506 - TRN-MDL-01995515 | 00/00/0000 | D.W. Horizon Task Specific Index | Phase One | |
| TREX-004640 | TRN-MDL-01995569 - TRN-MDL-01995570 | 00/00/0000 | Transocean Deepwater Horizon Task Specific THINK Procedure for a negative flow test using choke and kill lines | Phase One | |
| TREX-004641 | TRN-MDL-01965043 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Phase One | |
| TREX-004642 | TRN-MDL-01967887 - TRN-MDL-01967913 | 12/1/2008 | Riser Analysis | Phase One | |
| TREX-004643 | TRN-MDL-02009493 - TRN-MDL-02009494 | 4/20/2010 | Email from J. Keeton to DSP et al. re FW: HSE and DT Stats | Phase One | |
| TREX-004644 | TRN-MDL-02070578 - TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Phase One | |
| TREX-004645 | TRN-MDL-02070932 - TRN-MDL-02071196 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 2 of 2 | Phase One | |
| TREX-004646 | TRN-MDL-01941195 - TRN-MDL-01941199 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - General | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004647 | TRN-MDL-01941200 - TRN-MDL-01941200 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation | Phase One | |
| TREX-004648 | TRN-MDL-01941201 - TRN-MDL-01941202 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Dynamic Positioning/DP Standby Conditions | Phase One | |
| TREX-004649 | TRN-MDL-01941212 - TRN-MDL-01941213 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Phase One | |
| TREX-004650 | TRN-MDL-01941214 - TRN-MDL-01941215 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Cement (Setting Plugs) | Phase One | |
| TREX-004651 | TRN-MDL-01941216 - TRN-MDL-01941217 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Control | Phase One | |
| TREX-004652 | TRN-MDL-01941219 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Sequence | Phase One | |
| TREX-004653 | TRN-MDL-01941220 - TRN-MDL-01942224 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Appendix 1: Emergency Disconnect (EDS) Sequence | Phase One | |
| TREX-004654 | | 8/17/2011 | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | Phase One | |
| TREX-004655 | TRN-MDL-02009260 - TRN-MDL-02009262 | 5/14/2010 | Email from DSP, OIM to J. Keeton re RE: BOP Emergency System Testing - Standard Procedures | Phase One | |
| TREX-004656 | TRN-MDL-02009383 - TRN-MDL-02009390 | 00/00/0000 | [Rig Name] Specific Procedure - EDS Test Surface - General | Phase One | |
| TREX-004657 | TRN-MDL-02009400 - TRN-MDL-02009408 | 00/00/0000 | [Rig Name] Specific Procedure - ROV Operating of BOP Functions (Subsea) | Phase One | |
| TREX-004658 | TRN-MDL-02009409 - TRN-MDL-02009416 | 00/00/0000 | [Rig Name] Specific Procedure - Cameron Deadman (AMF) - Surface Test | Phase One | |
| TREX-004659 | TRN-MDL-01967859 - TRN-MDL-01967885 | 2/1/2010 | Transocean 2009 Year End Fleet Operations Performance Summary | Phase One | |
| TREX-004671 | TRN-INV-00698968 - TRN-INV-00698976 | 6/13/2008 | Memo to NAM Rig Managers re Compliance with CMS Assessment | Phase One | |
| TREX-004684 | TRN-MDL-01533488; TRN-MDL-01533493 | 12/14/2004 | Email from G. Coltrin to J. Keeton et al. re Test Rams MOC Tasks.doc | Phase One | |
| TREX-004686 | | 4/1/2009 | Well Advisor | Phase One | |
| TREX-004688 | TRN-MDL-00119247 - TRN-MDL-00119248 | 1/10/2005 | Email from Deepwater Horizon, Formen to Driller@dwh.rig.deepwater.com et al. re FW: Test Rams MOC Tasks.doc | Phase One | |
| TREX-004689 | TRN-MDL-00885690 - TRN-MDL-00885690 | 4/13/2009 | Email from J. Kent to B. Trahan re FW: MOC SS-024 | Phase One | |
| TREX-004695 | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | 9/3/2009 | Macondo MC 252 #1 Pre-Drill Data Package | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | 5/26/2010 | Email from B. Ritchie to K. Baker et al. RE: DRAFT: MC252 Subsurface Technical Memo v1; Attachment: MC252 Subsurface Technical Memo v1.doc | Phase One | |
| TREX-004700 | NONE | 1/1/2011 | Transocean Current Job Opening Description re Deckpusher | Phase One | |
| TREX-004701 | NONE | 5/4/2010 | Plaintiffs' Second Amended Petition re Joshua Kritzer | Phase One | |
| TREX-004702 | BP-HZN-CEC000148 | 4/21/2010 | Personnel Chart Aboard the DWH | Phase One | |
| TREX-004703 | TRN-MDL-01637826 - TRN-MDL-01637920 | 12/29/2009 | Health, Safety and Safety Management Chart | Phase One | |
| TREX-004704 | TRN-MDL-01636831 - TRN-MDL-01636891 | 2/2/2010 | Email from P. Johnson to DWH Captain re "FW: oes audit" with Observations Attachment | Phase One | |
| TREX-004705 | DHCIT_TP-8258547 | 4/21/2010 | Witness Statement of William Johnson | Phase One | |
| TREX-004706 | TRN-MDL-01642791 - TRN-MDL-01642851 | 10/14/2009 | Email from DWH AsstDriller to DWH CraneOper and DWH Deckpusher Dist. Lists re "FW:  " | Phase One | |
| TREX-004707 | TRN-INV-00836155 - TRN-INV-00836158 | 1/23/2004 | Tour Diary Notes by Craft and Date Range | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-004708 | TRN-MDL-01637752 - TRN-MDL-01637760 | 00/00/0000 | Task Chart re Electricians | Phase One | |
| TREX-004709 | TRN-MDL-01878303 | 4/17/2010 | Email from J. Wilson to G. Bennett, DeepwaterHorizonPerf@bp.com, Deepwater Horizon Foremen, et al. re "Deepwater Horizon 5 Day Planner" | Phase One | |
| TREX-004710 | TRN-MDL-01862131 - TRN-MDL-01862134 | 4/5/2010 | Email from DWH, OIM to P. Johnson attaching April third drops meeting | Phase One | |
| TREX-004711 | TRN-MDL-01643637 - TRN-MDL-01643640 | 2/14/2002 | Emergency Response Manual: Emergeny Disconnect Procedure | Phase One | |
| TREX-004712 | TRN-MDL-01638481 | 00/00/0000 | D-5 Well Control Drill; 3-8-2007 Isabela MC-562; B-Drill Crew | Phase One | |
| TREX-004713 | TRN-MDL-01639551 - TRN-MDL-01639564 | 4/10/2005 | Well Control Drill Audit Form | Phase One | |
| TREX-004714 | TRN-MDL-01638164 | 4/29/2008 | Email from J. Willford to Crane re: Aufit info attaching Field Compliance Worksheet | Phase One | |
| TREX-004715 | TRN-MDL-01638165 - TRN-MDL-01638185 | 3/25/2008 | GoM Wells Field Comliance Worksheet | Phase One | |
| TREX-004716 | TRN-MDL-01644536 | 2/15/2010 | Email from DWH, OIM to DWH Toolpusher, et al. re: shared learning attaching oledata | Phase One | |
| TREX-004717 | TRN-MDL-01636900 | 2/26/2010 | Email from DWH, RSTC to DWH AsstDriller, et al. re: BP Lessons Learned Alerts | Phase One | |
| TREX-004718 | TRN-MDL-01642852 - TRN-MDL-01642862 | 7/16/2009 | Email from DWH, SubSeaSup to DWH, Deckpusher attaching Horizon Performance Summary 2009 Rev 10 | Phase One | |
| TREX-004719 | TRN-MDL-01637323 | 9/15/2009 | Transocean Level 1 Governing Chart | Phase One | |
| TREX-004720 | BP-HZN-BLY00202981 - BP-HZN-BLY00202986 | 5/10/2010 | Email from J. Lucari to M. Bly and T. Brock | Phase One | |
| TREX-004722 | IMS172-030385 - IMS172-030394 | 4/00/2010 | MMS District Program - Overview of Components, Inspector Workload and Engineering Workload | Phase One | |
| TREX-004728 | IMS182-000001 - IMS182-000091 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | Phase One; Phase Two | |
| TREX-004730 | BP-HZN-2179MDL03138943 | 6/30/2010 | Picture of BP Exploration and Production : Formation Pressure chart | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004731 | IMS026-010623 - IMS026-010625 | 4/21/2006 | Email from D. Trocquet to G. Wallman re: question about use of pressure while drilling data for leak - off tests | Phase One | |
| TREX-004733 | IMS056-000104 | 2/12/2008 | Email from M. Saucier to D. Scherie re: Possible Lunch & Learn | Phase One | |
| TREX-004734 | BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little re: MMS meeting | Phase One | |
| TREX-004735 | BP-HZN-2179MDL03199423 - BP-HZN-2179MDL03199424 | 2/7/2008 | Email from D. Scherie to G NA EXPL HSE REG NET re: Meeting Report attaching LOT Test Procedure-MMS | Phase One | |
| TREX-004736 | BP-HZN-2179MDL00091810 - BP-HZN-2179MDL00091827 | 2/11/2008 | Email from S. Wilson to M. Hafle, et al. re: BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | Phase One | |
| TREX-004738 | IMS172-051743 - IMS172-051745 | 8/23/2010 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | Phase One | |
| TREX-004739 | IMS053-004475 - IMS053-004486 | 1/5/2010 | 2009 District SAFE Awards Gulf of Mexico Region | Phase One | |
| TREX-004740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Program doc., SAFE Award winners as of 2009 - history | Phase One | |
| TREX-004741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | Phase One | |
| TREX-004743 | BP-HZN-BLY00000371 - BP-HZN-BLY00000372 | 9/8/2010 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | Phase One | |
| TREX-004744 | IMS023-041850 - IMS023-041851 | 6/6/2008 | Email from J. Levine to D. Dykes, et al. re: Subpart O hands on well Control Test/Scenario Meeting with JADC attaching IADC SubpartO Hands on Test Well Control June2008 | Phase One | |
| TREX-004745 | IIG013-001437 - IIG013-001443 | 00/00/0000 | US Department of the Interior, Mineral Management Service | Phase One | |
| TREX-004746 | TRN-INV-00018273 - TRN-INV-00018314 | 2/14/2010 | Safety Drill Report | Phase One | |
| TREX-004749 | | 00/00/0000 | Handwritten Notes of Meeting BP | Phase One | |
| TREX-004751 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well | Phase One | |
| TREX-004752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | Phase One | |
| TREX-004753 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004754 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| TREX-004755 | IMS019-021282 - IMS019-021286 | 5/17/2010 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | Phase One | |
| TREX-004756 | IMS-172-005700 - IMS-172-005704 | 5/18/2010 | Email from D. Trocquet to M. Saucier re: MMS questions- more | Phase One | |
| TREX-004758 | BP-HZN-MBI00127906 | 4/16/2010 | Email from B. Morel to R. Kaluza, et al. attaching Macondo TA APM approval | Phase One | |
| TREX-004759 | IMS019-012226 | 12/9/2009 | Email from D. Trocquet to L. Carter, et al. re: Workover Permits and Reports | Phase One | |
| TREX-004762 | BP-HZN-2179MDL01278944 | 7/30/2008 | Regulatory Meeting / Trip Report | Phase One | |
| TREX-004766 | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | 4/28/2010 | Form MMS-133 Electronic Version | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004773 | BP-HZN-2179MDL03290169 - BP-HZN-2179MDL03290177 | 4/20/2010 | Check Shot Report for BP Exploration and Production, Well OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-004775 | | 4/30/2009 | BP Technical Assurance Memorandum re Macondo | Phase One | |
| TREX-004776 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484, BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371, BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506, BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636, BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328, BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468, BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919, BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734, BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540, BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853, BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666, BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955, BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451, BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346, BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 4/16/2010 | Daily Geological Reports Macondo Exploration Well (April 01, 2010 - April 15, 2010) | Phase One | |
| TREX-004782 | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | 1/29/2010 | Email from B. Morel to J. Guide & M. Hafle et al. RE: Final Signed Macondo Drilling Program and Attachments | Phase One | |
| TREX-004783 | BP-HZN-BLY00129389 - BP-HZN-BLY00129406 | 6/30/2009 | Macondo MC 252 #1 Drilling Basis of Design June 2009 | Phase One | |
| TREX-004788 | TRN-INV-02844193 - TRN-INV-02844200 | 9/23/2010 | Email from R. Manning to B. Walsh RE: Overdue or Deferred Maintenance Items and Attachments | Phase One | |
| TREX-004789 | TRN-INV-02842739 - TRN-INV-02842741 | 3/1/2011 | Email from P. Fougere to B. Walsh RE: IMCA and Attachments | Phase One | |
| TREX-004790 | TRN-INV-03283183 - TRN-INV-03283205 | 00/00/0000 | Bridge Procedures Guide | Phase One | |
| TREX-004791 | TRN-INV-03283206 - TRN-INV-03283273 | 00/00/0000 | Deepwater Horizon - Bridge Procedures Guide | Phase One | |
| TREX-004792 | TRN-INV-02845086 - TRN-INV-02845088 | 00/00/0000 | Transocean Internal Incident Investigation - diverting Equipment Capacity | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004793 | | 6/16/2010 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | Phase One | |
| TREX-004794 | TRN-INV-02861650 - TRN-INV-02861653 | 5/5/2010 | Email from J. Buisine to P. Tranter re: Horizon BOP | Phase One | |
| TREX-004795 | TRN-INV-03279460 | 11/3/2010 | Email from S. Myers to D. Farr re: DWH - BOP  follow up attaching Ron Guidry Nov. doc | Phase One | |
| TREX-004796 | TRN-INV-03350782 | 11/1/2009 | Exerpt of article about Lithium-MnO2 Type M 20 | Phase One | |
| TREX-004797 | TRN-INV-03279375 | 00/00/0000 | Email from R. Walsh to S. Bondar re: Deepwater Horizon Flow Indicator - question | Phase One | |
| TREX-004798 | TRN-INV-02842498 - TRN-INV-02842503 | 00/00/0000 | Email from R. Walsh to R. Dsane and W. Bell re: Sharepoint Ticket 365 - DWH Mud Pump Efficiency attaching Horizon Fast Strokes and Hitec Screen Mud Pump Efficiency | Phase One | |
| TREX-004799 | TRN-INV-02842683 - TRN-INV-02842684 | 00/00/0000 | Email from R. Walsh to D. Farr attaching Sharepoint Item 266 - Return Mud Flow Sensor | Phase One | |
| TREX-004800 | NONE | 1/1/2011 | Transocean Job Opening Description re Assistnat Driller | Phase One | |
| TREX-004802 | TRN-INV-00800574 | 00/00/0000 | Information Form re ER Time Line/Allen Seraile | Phase One | |
| TREX-004803 | TRN-INV-00004448 - TRN-INV-00004453 | 6/3/2010 | Interviewing Form re A. Seraille by B. Scott | Phase One | |
| TREX-004804 | TRN-USCG_MMS-00034545 - TRN-USCG_MMS-00034620 | 2/17/2010 | Certificate re Successful Completeion of Offshore Water Survival by A. Seraile | Phase One | |
| TREX-004805 | TRN-MDL-01577596 - TRN-MDL-01577666 | 2/6/2010 | Email from DWH AsstDriller to DWH Toolpusher re "WELL ADVISOR.xls" with Advisor Attachment | Phase One | |
| TREX-004806 | TRN-MDL-01577370 - TRN-MDL-01577374 | 2/26/2010 | Email from G. Jones to Deepwater Horizon Performance Coordinator, R. Arcos, DWH AsstDriller, et al. re "BP Horizon Mud Report 2-25-2010" with Report Attachment | Phase One | |
| TREX-004820 | TRN-INV-02809240 - TRN-INV-02809243 | 6/12/2010 | Email from S. Bondar to G. Park, et al. re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Phase One | |
| TREX-004822 | TRN-INV-01030549 - TRN-INV-01030550 | 00/00/0000 | Exerpt of Investigations: Driller's BOP Control Panel Purge System | Phase One | |
| TREX-004823 | TRN-INV-03279448 - TRN-INV-03279453 | 11/10/2010 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | Phase One | |
| TREX-004824 | TRN-INV-02888504 - TRN-INV-02888506 | 3/23/2011 | Email from C. Tolleson to G. Boughton, et al. re: Comments Additional BOP Testing - 23 Mar 2011 | Phase One | |
| TREX-004826 | TRN-INV-02808228 - TRN-INV-02808229 | 1/24/2011 | Email from D. Wilkes to B. Walsh re: ER ventilation (Explorer Riser Elevator) | Phase One | |
| TREX-004827 | TRN-INV-02808200 | 9/16/2010 | Email from C. Tolleson to E. Florence, et al. re: Batteries | Phase One | |
| TREX-004828 | | 00/00/0000 | Transocean Senior Toolpusher Job Description | Phase One | |
| TREX-004831 | BP-HZN-CEC017621 - BP-HZN-CEC017641 | 4/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | Phase One | |
| TREX-004832 | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | 5/3/2010 | Form MMS-124 - Electronic Version re Deepwater Horizon Temporary Abandonment - Submitted 4/16/2010 | Phase One | |
| TREX-004833 | TRN-MDL-01349833 - TRN-MDL-01349834; TRN-MDL-01349866; TRN-MDL-01349874 | 1/20/2010 | Email from DWH, Toolpusher to DWH, AsstDriller re FW: Macondo Well - DP Strategy | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004834 | TRN-MDL-01341088 - TRN-MDL-01341093 | 12/1/2004 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | Phase One | |
| TREX-004835 | TRN-MDL-01352251 | 8/21/2005 | Email from Maintenance to Horizon Training et al. re Normal Expenses for Horizon - Daily Report | Phase One | |
| TREX-004838 | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 | 2/23/1999 | State of Oklahoma Certificate of Limited Liability Company: Beirute Enterprises, LLC | Phase One | |
| TREX-004855 | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | 7/21/2010 | Email from J. McKay to R. Beirute, I. McPherson and A. Hibbert re "Cementing Evaluation questions" with BP Peer Review of CSI Cementing Analysis Attachment | Phase One | |
| TREX-004856 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | 7/22/2010 | Email from K. Corser to B. Thorn, W. Winters, J. McKay and K. Corser re "CSI peer review comments" with Peer Review Feedback Attachment | Phase One | |
| TREX-004888 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | 7/22/2010 | MC 252 Macondo, BP Peer Review of CSI Cementing Analysis | Phase One | |
| TREX-004896 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | 4/12/2010 | Halliburton Lab Results for Transocean Horizon | Phase One | |
| TREX-004897 | | 8/1/2010 | Letter from Oilfield Testing & Consulting to Murphy, Sylvia re JIT Macondo Well Testing | Phase One | |
| TREX-004898 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | 00/00/0000 | Macondo BoD report with surface conductor and casing measurments | Phase One | |
| TREX-004901 | TRN-INV-01132790 - TRN-INV-01132791 | 8/26/2010 | Email from A. Rose to B. Ambrose, et al. re: U.S. Coastal State Regulation Compliance attaching Transocean Letter 082610 | Phase One | |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/10/2010 | Email from P. Johnson - B. Ambrose re FW: Macondo KT | Phase One; Phase Two | |
| TREX-004903 | TRN-MDL-01856808 | 2/9/2010 | Email from P. Johnson to B. Sannan re: Macondo KT | Phase One | |
| TREX-004904 | TRN-MDL-01843679-0001 - TRN-MDL-01843679-0023 | 00/00/0000 | Well Review Checklist | Phase One | |
| TREX-004905 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | Phase One | |
| TREX-004906 | TRN-INV-00686781 | 8/20/2010 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | Phase One | |
| TREX-004907 | TRN-MDL-01709691 - TRN-MDL-01709696 | 12/1/2004 | Field Operations Manual - Drillers Key Responsibilities | Phase One | |
| TREX-004908 | TRN-INV-00660683 - TRN-INV-00660701 | 6/19/2008 | Email from OIM to DWH Toolpusher re: Urgent : Driller Key Responsibilities | Phase One | |
| TREX-004909 | TRN-MDL-01718662 - TRN-MDL-01718664 | 11/3/2008 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Phase One | |
| TREX-004910 | TRN-INV-00330962 - TRN-INV-00330982 | 00/00/0000 | Park Ten ER Log | Phase One | |
| TREX-004911 | TRN-MDL-01851695 | 00/00/0000 | Master/OIM Relationship | Phase One | |
| TREX-004912 | TRN-MDL-01681214 - TRN-MDL-01681220 | 11/20/2007 | Integration Memo re: Day 1 Operational Guidance | Phase One | |
| TREX-004913 | TRN-INV-00004324 - TRN-INV-00004329 | 8/10/2010 | Interviewing Form Bill Sannan | Phase One | |
| TREX-004914 | TRN-MDL-01710111 - TRN-MDL-01710112 | 5/14/2010 | Email from D. Winslow to B. Sannan re: Negative test Procedure | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004915 | TRN-INV-00760338 - TRN-INV-00760339 | 6/15/2010 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | Phase One | |
| TREX-004916 | TRN-INV-00415739 - TRN-INV-00415740 | 8/27/2010 | Email from B. Sannan to B. Ambrose re: Deepwater Pathfinder - Rig Office Pictures attaching DWP - Rig Clerk Side | Phase One | |
| TREX-004917 | TRN-INV-00686808 - TRN-INV-00686809 | 8/27/2010 | Email from B. Sannon to B. Ambrose and P. Roller re: Rig Office Pictures attaching Nautilus Company Man's office | Phase One | |
| TREX-004918 | TRN-INV-01152743 - TRN-INV-01152744 | 9/1/2010 | Email from B. Sannan to B. Ambrose re: BP Co man office pics | Phase One | |
| TREX-004919 | TRN-MDL-01735161 - TRN-MDL-01735173 | 00/00/0000 | Transocean Rig Strategy Summary Document | Phase One | |
| TREX-004920 | TRN-INV-00921713 - TRN-INV-00921747; TRN-INV-00921750 - TRN-INV-00921823; TRN-INV-00921826 - TRN-INV-00921909; TRN-INV-00921912 - TRN-INV-00922193 | 00/00/0000 | Chart of Start times and Dates | Phase One | |
| TREX-004921 | TRN-INV-00820751 - TRN-INV-00820910 | 11/15/2010 | Excerpt from Share Point | Phase One | |
| TREX-004922 | TRN-INV-00004330 - TRN-INV-00004348 | 8/10/2010 | Drafts of Interview Form of Bill Sannan | Phase One | |
| TREX-004923 | TRN-INV-00002303 - TRN-INV-00002316 | 8/11/2010 | Interviewing Form: Paul Johnson | Phase One | |
| TREX-004934 | TRN-INV-03405120 - TRN-INV-03405122 | 10/21/2010 | DWH Technical Group Summary Report | Phase One | |
| TREX-004940 | TRN-INV-01028927 | 1/14/2011 | Excerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | Phase One | |
| TREX-004942 | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | 12/15/2009 | Health and Safety Policies and Procedures Manual | Phase One | |
| TREX-004943 | | 00/00/0000 | Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | Phase One | |
| TREX-004944 | | 3/14/2009 | Size of a Bubble in a water column | Phase One | |
| TREX-004945 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | 6/23/2010 | Macondo Well Gas Rise Velocity Analysis | Phase One | |
| TREX-004946 | | 00/00/0000 | Note stating All transocean interview notes | Phase One | |
| TREX-004947 | BP-HZN-2179MDL00004691 | 2/26/2010 | Email from B. Cocales to P. Johnson re: 5-1/2" HWDP | Phase One | |
| TREX-004948 | TRN-INV-01836495 - TRN-INV-01836531 | 8/25/2010 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | Phase One | |
| TREX-004949 | | 00/00/0000 | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | Phase One | |
| TREX-004950 | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | 12/1/2004 | Deepwater Horizon Operations Manual | Phase One | |
| TREX-004951 | TRN-INV-01840838 | 12/8/2010 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-004952 | | 00/00/0000 | Image of flow chart | Phase One | |
| TREX-004953 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 00/00/0000 | Steve Rebuison Notebook | Phase One | |
| TREX-004954 | TRN-INV-00005095 - TRN-INV-00005102 | 8/10/2010 | Interviewing Form of Sarah Williams | Phase One | |
| TREX-004955 | TRN-MDL-01159449 - TRN-MDL-01159460 | 7/24/2010 | Email from R. Tiano to D. Farr and L. McMahan re: Need some information on DWH attaching Gas sensors and Purge Air | Phase One | |
| TREX-004956 | TRN-INV-01838192 | 7/29/2010 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | Phase One | |
| TREX-004957 | TRN-INV-00975890 - TRN-INV-00975904 | 9/13/2010 | Notes - Investigation of BOP Discussion | Phase One | |
| TREX-004958 | TRN-INV-00807440 - TRN-INV-00807463 | 00/00/0000 | Equipment Alert Review | Phase One | |
| TREX-004959 | | 00/00/2009 | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | Phase One | |
| TREX-004960 | TRN-INV-00001422 - TRN-INV-00001428 | 5/28/2010 | Interviewing Form : Randy Ezell | Phase One | |
| TREX-004964 | TRN-INV-01835181 - TRN-INV-01835182 | 6/4/2010 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | Phase One | |
| TREX-004968 | TRN-INV-01834759 - TRN-INV-01834760 | 10/23/2010 | Email from A. Rose to D. Farr re: Pods | Phase One | |
| TREX-004969 | TRN-INV-01854932 - TRN-INV-01854933 | 7/15/2010 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | Phase One | |
| TREX-004972 | | 7/6/2010 | Deepwater Horizon Investigation Employee tree | Phase One | |
| TREX-004974 | TRN-INV-01031181 - TRN-INV-01031182 | 6/14/2011 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | Phase One | |
| TREX-004975 | TRN-INV-03291121 - TRN-INV-03291157 | 10/20/2010 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | Phase One | |
| TREX-004983 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | 00/00/0000 | Macondo BoD Version 1 | Phase One | |
| TREX-004989 | ANA-MDL-000033885 - ANA-MDL-000033925 | 8/19/2009 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | Phase One | |
| TREX-005000 | TRN-INV-03403774 - TRN-INV-03403774 | 6/3/2010 | Deepwater Horizon Investigation Organizational Chart | Phase One | |
| TREX-005001 | TRN-INV-03402975 - TRN-INV-03402977 | 8/4/2010 | Email from P. Roller to B. Ambrose re RE: Update | Phase One | |
| TREX-005002 | TRN-INV-03404177 - TRN-INV-03404213 | 10/20/2010 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | Phase One | |
| TREX-005003 | TRN-INV-03404062 - TRN-INV-03404080 | 8/20/2010 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Phase One | |
| TREX-005004 | TRN-INV-03406254 - TRN-INV-03406309 | 4/7/2011 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | Phase One | |
| TREX-005005 | TRN-INV-01816212 - TRN-INV-01816216 | 9/28/2010 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | Phase One | |
| TREX-005010 | BP-HZN-BLY00204992 | 5/6/2010 | Horizon Incident Investigation Team Org Chart | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005011 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | 7/21/2010 | Tony Brock and James Wetherbee Post Meeting Notes | Phase One | |
| TREX-005030 | ANA-MDL-000073345 - ANA-MDL-000073346 | 6/15/2010 | Email from D. Peyton to B. Manoochehri re "EGOM Wells" with Long String Final List | Phase One | |
| TREX-005032 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Transocean Investigation Interviewing Form: Y. Keplinger | Phase One | |
| TREX-005033 | TRN-MDL-02411791 - TRN-MDL-02411792 | 8/22/2009 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | Phase One | |
| TREX-005034 | TRN-USCG_MMS-00036708 - TRN-USCG_MMS-00036709; TRN-USCG_MMS-00036751 | 00/00/0000 | Y. Keplinger Personnel Training File Report from NAR.OPS.RigCentral.com | Phase One | |
| TREX-005035 | TRN-MDL-01587834 - TRN-MDL-01587836 | 2/25/2005 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | Phase One | |
| TREX-005037 | TRN-MDL-01597604 - TRN-MDL-01597626 | 00/00/0000 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | Phase One | |
| TREX-005038 | | 5/4/2004 | Transocean DP Vessel Drift-off and Watch Circle Program Deepwater Horizon Operating Draft | Phase One | |
| TREX-005039 | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 | 4/18/2010 | Safety Drill Report | Phase One | |
| TREX-005040 | TRN-MDL-01585758 - TRN-MDL-01585761 | 9/9/2003 | Superior Offshore Solutions LLC Daily Report #3 re Deepwater Horizon | Phase One | |
| TREX-005041 | TRN-MDL-01597103 | 00/00/0000 | Transocean Task Specific Think Procedure Chart | Phase One | |
| TREX-005042 | TRN-HCEC-00010352; TRN-HCEC-00010670 - TRN-HCEC-00010674; TRN-HCEC-00010677 - TRN-HCEC-00010697; TRN-HCEC-00010676 | 6/1/2009 | Transocean Deepwater Horizon Failure Modes Effects and Criticality Analysis | Phase One | |
| TREX-005043 | TRN-MDL-02412174 - TRN-MDL-02412176 | 1/10/2010 | Letter from N. Roche to Y. Keplinger re Logging | Phase One | |
| TREX-005044 | TRN-MDL-01586886 - TRN-MDL-01586891 | 3/9/2007 | Letter from M. Dow to Y. Keplinger | Phase One | |
| TREX-005045 | TRN-MDL-01586100 - TRN-MDL-01586104 | 7/2/2007 | Deepwater Horizon Marine Crew Task Specific Think Procedures | Phase One | |
| TREX-005046 | TRN-MDL-02420138 | 2/19/2010 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" | Phase One | |
| TREX-005047 | TRN-MDL-02420139 - TRN-MDL-02420141 | 00/00/0000 | Macondo Handover Notes | Phase One | |
| TREX-005049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering | Phase One | |
| TREX-005072 | BP-HZN-2179MDL01636407 - BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | Phase One | |
| TREX-005086 | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | 5/13/2009 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 | Phase One | |
| TREX-005097 | CAMCG 00004025 - CAMCG 00004038 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoid Valves | Phase One | |
| TREX-005101 | TRN-INV-01028925 - TRN-INV-01028925 | 12/16/2010 | DWH Investigation Form: What Testing of the AMF was Completed on board the DWH? | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005102 | TRN-MDL-01762377 - TRN-MDL-01762378 | 2/3/2010 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | Phase One | |
| TREX-005103 | TRN-INV-03349977 - TRN-INV-03349977 | 00/00/0000 | DW Horizon Investigation Team Member List with Emails | Phase One | |
| TREX-005104 | TRN-INV-03387478 - TRN-INV-03387479 | 2/21/2011 | Email from J. Kent to R. Tiano re RE: BOP Information | Phase One | |
| TREX-005105 | TRN-INV-03387879 - TRN-INV-03387880 | 1/20/2011 | DWH Technical Group Summary Report - 20 January 2011 | Phase One | |
| TREX-005106 | TRN-INV-03353731 - TRN-INV-03353739 | 00/00/0000 | Deepwater Horizon: Transocean Internal Incident Investigation re Equipment Alert Review | Phase One | |
| TREX-005107 | TRN-MDL-02198439 - TRN-MDL-02198439 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re Battery Replacement | Phase One | |
| TREX-005108 | TRN-MDL-02198440 - TRN-MDL-02198442 | 10/20/2004 | Transocean Original equipment Manufacturer/Technical Bulletin Approval Form re AMF/Dead Battery Replacement | Phase One | |
| TREX-005109 | TRN-INV-03350782 - TRN-INV-03350783 | 11/1/2009 | Lithium-MnO2 Type M20 Battery Information sheet - Friwo | Phase One | |
| TREX-005110 | | 06/00/2011 | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | Phase One | |
| TREX-005111 | TRN-INV-03307950 - TRN-INV-03307951 | 12/17/1998 | RBS8D Semi-Submersible Drilling Vessel: Construction Specifications - 15.2 Generators | Phase One | |
| TREX-005112 | TRN-INV-03305248 - TRN-INV-03305254 | 9/17/2003 | Cameron: Drillers Control Panel | Phase One | |
| TREX-005113 | TRN-INV-03355047 - TRN-INV-03355055 | 00/00/0000 | RMS - Gas Detection | Phase One | |
| TREX-005114 | TRN-INV-03381881 - TRN-INV-03381881 | 12/31/2004 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | Phase One | |
| TREX-005115 | TRN-INV-03329097 - TRN-INV-03329103 | 3/9/2006 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | Phase One | |
| TREX-005116 | TRN-INV-02509273 - TRN-INV-02509275 | 10/19/2010 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | Phase One | |
| TREX-005117 | TRN-MDL-01890260 - TRN-MDL-01890293 | 10/21/2009 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | Phase One | |
| TREX-005118 | TRN-INV-03351053 | 9/27/2010 | RMS II - Equipment History - Manual Watertight Hatches | Phase One | |
| TREX-005119 | TRN-INV-03387497 - TRN-INV-03387500 | 2/11/2011 | Email from J. Tillman to D. Munoz et al. re RE: Fuel Distribution on the DWH | Phase One | |
| TREX-005120 | TRN-INV-03387501 - TRN-INV-03387501 | 00/00/0000 | Kongsberg Simrad Screen for the Horizon | Phase One | |
| TREX-005121 | TRN-INV-03349826 - TRN-INV-03349831 | 4/14/2010 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | Phase One | |
| TREX-005122 | TRN-MDL-02247539 - TRN-MDL-02247544 | 9/13/2000 | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | Phase One | |
| TREX-005129 | TRN-INV-01826940 | 1/14/2011 | Email from DWH Investigation to P. Roller re Investigations - AMF Testing onboard DWH | Phase One | |
| TREX-005131 | TRN-INV-03350031 - TRN-INV-03350053 | 00/00/0000 | Cameron TL Ram Maintenance | Phase One | |
| TREX-005132 | TRN-INV-03354447 | 8/24/2010 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | Phase One | |
| TREX-005133 | TRN-INV-01827129 - TRN-INV-01827129 | 1/14/2011 | Email from DWH Investigation to P. Roller re Investigations - Equipment Alert Review | Phase One | |
| TREX-005140 | BP-HZN-2179MDL00004310 - BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005141 | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | 1/27/2010 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | Phase One | |
| TREX-005143 | BP-HZN-BLY00076265 - BP-HZN-BLY00076343 | 5/21/2010 | BP Deepwater Horizon Matter - Response to Request for Information - Memorandum | Phase One | |
| TREX-005144 | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 | 4/6/2010 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | Phase One | |
| TREX-005145 | M-I 00003698 - M-I 00003699 | 4/19/2010 | Email from L. Lindner to D. Maxie re Displacement | Phase One | |
| TREX-005148 | CAM_CIV_0317298 | 7/1/2003 | Email from E. Gaude to J. Hensley re: Cajun HPU, Ram Bore Drift Gage, Horizon SBRs | Phase One | |
| TREX-005149 | CAM_CIV_0316708 - CAM_CIV_0316709 | 6/28/2010 | Email from M. Whitby to D. McWhorter, et al re: Shear ram closing pressure | Phase One | |
| TREX-005153 | CAM_CIV_0370628 - CAM_CIV_0370656 | 3/22/2004 | Test Procedure for Deadman Battery Pack Longevity Test | Phase One | |
| TREX-005154 | CAM_CIV_0083914 - CAM_CIV_0083916 | 1/13/2006 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | Phase One | |
| TREX-005155 | CAM_CIV_0371709 - CAM_CIV_0371717 | 8/25/2005 | Email from E. Gaude to R. Jahn re: AMF batteries | Phase One | |
| TREX-005156 | CAM_CIV_0162139 - CAM_CIV_0162151 | 10/9/2001 | Cameron Summit Meeting Action Item Report | Phase One | |
| TREX-005157 | TRN-MDL-00304715 - TRN-MDL-00304761 | 2/24/2005 | SubSea Electronic Module Wiring Diagram | Phase One | |
| TREX-005158 | | 00/00/0000 | Image of Processor | Phase One | |
| TREX-005159 | CAM_CIV_0370225 | 9/3/1998 | Diagram of Deadman - System | Phase One | |
| TREX-005160 | | 00/00/0000 | Diagram of AMF Board Processes | Phase One | |
| TREX-005161 | TRN-INV-01302552 - TRN-INV-01302581 | 7/8/2000 | Diagram of Circuit Diagram Multiplex Modular Control POD | Phase One | |
| TREX-005162 | CAM_CIV_0151942 - CAM_CIV_0151975 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module | Phase One | |
| TREX-005165 | CAM_CIV_0374340 - CAM_CIV_0374349 | 9/15/2010 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | Phase One | |
| TREX-005166 | CAM_CIV_0406933 - CAM_CIV_0406945 | 5/30/2002 | ExproSoft - Reliability of Acoustic BOP Controls, Preliminary work | Phase One | |
| TREX-005167 | CAM_CIV_0317358 - CAM_CIV_0317359 | 8/1/2002 | Email from E. Gaude to J. Sweeney re: Downtime, instructions about valve operations | Phase One | |
| TREX-005168 | CAM_CIV_0105487 - CAM_CIV_0105503 | 1/2/2001 | Accumulator Volumetric Capacity Calculation in Accordance with API Specification for a Subsea Drilling BOP Control System R&B Falcon RBS | Phase One | |
| TREX-005169 | CAM_CIV_0002990 - CAM_CIV_0003013 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N | Phase One | |
| TREX-005170 | CAM_CIV_0105504 - CAM_CIV_0105506 | 1/13/2004 | Stack Flow Diagram | Phase One | |
| TREX-005171 | CAM_CIV_0037828 - CAM_CIV_0037830 | 9/13/2004 | Stack Flow Diagram | Phase One | |
| TREX-005172 | DNV2011051601 | 5/16/2011 | Summary Preparation Sheet BOP-009 Test Solenoid at Deep Sea Temperature | Phase One | |
| TREX-005173 | CAM_CIV_0105569 - CAM_CIV_0105576 | 6/22/2000 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | Phase One | |
| TREX-005174 | CAM_CIV_0105520 - CAM_CIV_0105521 | 9/8/2004 | Engineering Bulletin - AMF/Deadman Battery Replacement | Phase One | |
| TREX-005177 | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | 6/7/2010 | Email from J. Van Lue to M. Kelley, et al re: DSR for June 6th attaching POD Intervention doc | Phase One | |
| TREX-005181 | HAL_1205678 - HAL_1205679 | 6/1/2010 | Email from R. Sweatman to T. Roth and J. Bement re: Horizon SDL EOWR attaching MC252_001_ST00BP01 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005182 | HAL_1205680 - HAL_1205763 | 00/00/0000 | Halliburton Sperry Drilling Services for the Transocean Deepwater Horizon | Phase One | |
| TREX-005183 | | 00/00/0000 | Excerpt of internet article - Connection Flow Monitor (CFM) Software | Phase One | |
| TREX-005184 | | 00/00/0000 | Excerpt of report - Chapter 3.3 Drill Floor Activities | Phase One | |
| TREX-005185 | | 00/00/0000 | Sperry Drilling Services - Surface Data Logging | Phase One | |
| TREX-005186 | HAL_0696735 - HAL_0696736 | 5/7/2010 | Email from R. Vargo to J. Miller re: Cement Top attaching TOC Review | Phase One | |
| TREX-005187 | | 00/00/0000 | Top of Cement simulations | Phase One | |
| TREX-005188 | HAL_0606676 - HAL_0606677 | 6/28/2010 | Email from R. Sweatman to T. Roth re: Conversation with Jeff Moss of Exxon Mobil | Phase One | |
| TREX-005193 | HAL_1228396 - HAL_1228401 | 6/23/2010 | Email from J. Lewis to A. Briston, C. Perez, et al. re "Release of 2010 Pil White Paper" with Halliburton White Paper Attachment | Phase One | |
| TREX-005195 | HAL_1228332 - HAL_1228333 | 1/26/2011 | Email from N. Buck to J. Prestidge re "Sperry Drilling - Service Quality in the Drilling Equipment Maintenance world!" with Roadmap Attachment | Phase One | |
| TREX-005198 | HAL_1228406 - HAL_1228428 | 1/20/2011 | Halliburton 2011 Service Quality Strategy | Phase One | |
| TREX-005199 | HAL_1228196 - HAL_1228221 | 2/9/2011 | Email from J. Prestidge to R. Shuman, R. Grisinger, G. Badrashini, et al. re "HSE and SQ for 2011" with Halliburton 2011 Service Quality Attachment | Phase One | |
| TREX-005201 | | 2/24/2004 | United States Patent (Ravi) Method for Selection of Cementing Composition | Phase One | |
| TREX-005202 | | 8/17/2004 | United States Patent (Dao) Lightweight Well Cement Compositions and Methods | Phase One | |
| TREX-005203 | HAL_0046629 - HAL_0046634 | 00/00/0000 | Cementing Process Optimized to Achieve Zonal Isolation | Phase One | |
| TREX-005204 | HAL_0608108 - HAL_0608109 | 9/20/2010 | Email from K. Ravi to T. Roth re: presentation attaching presentation2 | Phase One | |
| TREX-005205 | HAL_0579763 - HAL_0579764 | 9/16/2010 | Email from K. Ravi to A. Badalamenti attaching Presentation about Cement Slurry testing | Phase One | |
| TREX-005206 | HAL_0570000 - HAL_0570002 | 9/13/2010 | Email from J. Gagliano to A. Badalamenti, et al. re: Well Schematics attaching Macondo Schematic Capacities, Macondo Schematic Flow Path | Phase One | |
| TREX-005207 | HAL_0579568 - HAL_0579569 | 9/13/2010 | Email from A. Badalamenti to K. Ravi, et al. re: MC Canyon 252 volume and height cals June 11 2010 attaching same | Phase One | |
| TREX-005208 | HAL_0534805 | 5/3/2010 | Email from J. Gagliano to K. Ravi re: Macondo Info - Livelink 3138 KB attaching Foamed Casing Post Job Summary, Liner Post Job Report; Location Blend | Phase One | |
| TREX-005209 | HAL_0579770 - HAL_0579771 | 00/00/0000 | Exerpt defining unstable cement and what a slurry is | Phase One | |
| TREX-005210 | | 10/6/1991 | Excerpt of article entitled Large-Scale Experiments show proper hole Conditioning: A Critical Requirement for successful Cementing Operations | Phase One | |
| TREX-005211 | | 3/26/1996 | United States Patent (Weaver) Drilling Fluid and Filter Cake Removal Methods and Compositions | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005212 | HAL_0120110 - HAL_0120243 | 5/3/2010 | Email from J. Gagliano to K. Ravi re: Macondo Info attaching Foamed Casing Post Job Summary | Phase One | |
| TREX-005213 | HAL_0074086 - HAL_0074089 | 9/14/2010 | Email from J. Gagliano to R. Faul, et al. re: Revised Well Schematics attaching Schematic Tag Cement, Macondo Schematic Capacities; Macondo Schematic Flow Path | Phase One | |
| TREX-005214 | HAL_1073095 - HAL_1073096 | 9/28/2010 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | Phase One | |
| TREX-005215 | HAL_1071449 - HAL_1071450 | 10/4/2010 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | Phase One | |
| TREX-005216 | HAL_1072394 - HAL_1072395 | 10/4/2010 | Email from K. Ravi to S. Turton re: tests-2 attaching February and April Tests-2 | Phase One | |
| TREX-005217 | HAL_0867147 - HAL_0867148 | 5/31/2010 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | Phase One | |
| TREX-005218 | HAL_0709187; HAL_0710203 - HAL_0710212 | 5/22/2010 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | Phase One | |
| TREX-005219 | HAL_0045251 - HAL_0045253 | 12/8/1999 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | |
| TREX-005220 | HAL_1071448 | 7/25/2010 | Email from T. Roth to A. Badalamenti and S. Turton re: Fred Sabins | Phase One | |
| TREX-005221 | | 9/13/2011 | Excerpt of Web article on Halliburton web site | Phase One | |
| TREX-005222 | | 6/1/2007 | Exerpt about D-Air 3000 and D-Air 3000L | Phase One | |
| TREX-005223 | | 3/2/2004 | Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | Phase One | |
| TREX-005224 | HAL_0660922 | 6/7/2010 | Email from R. Chemali to B. Hendricks et al. re: A Smoking Gun in BP's Deep Horizon Mess | Phase One | |
| TREX-005225 | HAL_0531721 - HAL_0531723 | 4/18/1999 | D-AIR 3000L and D-AIR 3000 Defoamers | Phase One | |
| TREX-005226 | | 7/17/1990 | United States Patent (Brothers) - Set retarded cement compositions and methods for well cementing | Phase One | |
| TREX-005230 | HAL_0579766 - HAL_0579768 | 9/28/2010 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | Phase One | |
| TREX-005264 | HAL_1228491 | 2/10/2011 | Activities and Descriptions for Global Compliance | Phase One | |
| TREX-005272 | BP-HZN-2179MDL00056053 - BP-HZN-2179MDL00056112 | 00/00/0000 | Halliburton Integrity Management Conformance Guidelines for Contractors | Phase One | |
| TREX-005275 | HAL_1228486 - HAL_1228489 | 3/22/2011 | Email from O. Kamal to J. Prestidge and G. Badrashini re "RE: 2011 SQ Plan" | Phase One | |
| TREX-005276 | HAL_1228247 - HAL_1228271 | 1/25/2011 | Email from T. Probert/Halliburton Communications to Halliburton Managers and Supervisors re "Halliburton's 2011 HSE Strategy" | Phase One | |
| TREX-005277 | HAL_1228397 - HAL_1228401 | 00/00/2010 | Halliburton 2010 Performance Improvement Initiative (PII) HSE Plan | Phase One | |
| TREX-005278 | HAL_0048646 - HAL_0048755 | 1/1/2006 | Health, Safety and Environment Handbook, 2006-U.S. | Phase One | |
| TREX-005281 | HAL_0899210 | 6/16/2010 | Email from B. Murphy to T. Probert and L. Pope re "FW: Congress letter to BP" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005283 | | 00/00/0000 | Halliburton Presentation re "Deepwater Challenges: Solved Efficiently" | Phase One | |
| TREX-005285 | TRN-MDL-00505092 - TRN-MDL-00505184 | 00/00/0000 | DP Operations Manual | Phase One | |
| TREX-005286 | TRN-MDL-01587341 - TRN-MDL-01587346 | 5/6/2005 | Letter from M. Dow to Y. Keplinger | Phase One | |
| TREX-005287 | TRN-MDL-02423147 | 1/20/2010 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | Phase One | |
| TREX-005292 | TRN-MDL-02431354 - TRN-MDL-02431357 | 2/28/2003 | Chief Mate Handover Notes to John Allen relieving Peter Cyr | Phase One | |
| TREX-005293 | TRN-MDL-02431335 - TRN-MDL-02431338 | 4/7/2006 | Handover Notes from Marcel Muise to Curt Kuchta | Phase One | |
| TREX-005295 | TRN-MDL-02431793 - TRN-MDL-02431794 | 2/22/2010 | Email from J. Kent to DWH ChiefMate and R. Tiano re "RE: Fire Dampers" | Phase One | |
| TREX-005296 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of David Young | Phase One | |
| TREX-005297 | TRN-INV-00695743 - TRN-INV-00695746 | 10/30/2009 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | Phase One | |
| TREX-005299 | | 00/00/0000 | Transocean's Deepwater Horizon Organization Chart | Phase One | |
| TREX-005301 | SMIT_00288 - SMIT_00290 | 4/21/2010 | Lloyd's Standard Form of Salvage Agreement | Phase One | |
| TREX-005303 | SMIT_00442 - SMIT_00457 | 8/17/2010 | Email from D. Martin to D. Martin re Resend FW: Salvage Planning | Phase One | |
| TREX-005304 | SMIT_00384 - SMIT_00385 | 8/17/2010 | Email from D. Martin to D. Martin re Salvage Plan | Phase One | |
| TREX-005307 | SMIT_00520 - SMIT_00532 | 4/21/2010 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | Phase One | |
| TREX-005308 | SMIT_00497 - SMIT_00500 | 4/21/2010 | Daily Progress Report | Phase One | |
| TREX-005309 | SMIT_00501 - SMIT_00504 | 4/22/2010 | Daily Progress Report - Quality Form | Phase One | |
| TREX-005311 | SMIT_00312 - SMIT_00322 | 4/25/2010 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | Phase One | |
| TREX-005326 | | 4/20/2010 | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | Phase One | |
| TREX-005328 | TRN-INV-00921079 - TRN-INV-00921082 | 5/5/2010 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | Phase One | |
| TREX-005329 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | 4/24/2010 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al. re "MC252 - Approval for Procedure to Close BOP" with Technical Field Support Attachment | Phase One | |
| TREX-005330 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report | Phase One | |
| TREX-005332 | OSE212-038591 | 4/2/2010 | Drilling Inspection Form for Deepwater Horizon | Phase One | |
| TREX-005336 | TRN-MDL-02453457 - TRN-MDL-02453550 | 7/1/2002 | Transocean Floating Operations Manual re Marine Operations Guidelines | Phase One | |
| TREX-005337 | TRN-MDL-02431283 | 2/14/2002 | Excerpt of DWH Emergency Response Manual - Table of Contents | Phase One | |
| TREX-005338 | TRN-MDL-02427447 - TRN-MDL-02427448 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | Phase One | |
| TREX-005339 | TRN-MDL-00510863 - TRN-MDL-00510866 | 5/4/2004 | Transocean DP Vessel Drift-off and Watch Circle Program Form | Phase One | |
| TREX-005340 | TRN-MDL-02428394 - TRN-MDL-02428396 | 00/00/0000 | Transocean SedcoForex Task Specific Think Procedure Chart re DriveOff - DriftOff | Phase One | |
| TREX-005341 | TRN-MDL-02437076 - TRN-MDL-02437082 | 1/22/2010 | Mike Dow Handover Notes | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005342 | TRN-MDL-02431786 - TRN-MDL-02431787 | 2/25/2010 | Email from DWH Captain to DWH ChiefMate re "RE: 2011 SPS Projects" | Phase One | |
| TREX-005344 | TRN-INV-00910156 | 4/22/2010 | US Coast Guard Witness Statement | Phase One | |
| TREX-005345 | TRN-USCG_MMS-00034057 - TRN-USCG_MMS-00034061; TRN-USCG_MMS-00034065; TRN-USCG_MMS-00034067 - TRN-USCG_MMS-00034081; TRN-USCG_MMS-00034083 - TRN-USCG_MMS00034122 | 2/19/2010 | IADC Well Control Accreditation Program - David Young completed a Full Course at the Supervisor Level | Phase One | |
| TREX-005347 | | 9/20/2011 | Email from J. Powers to D. Troquet re: numbers "subsea stacks" | Phase One | |
| TREX-005348 | | 11/4/2002 | Department of the Interior Minerals Management Service - Field Operations Reporter's Handbook | Phase One | |
| TREX-005355 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | 3/23/2011 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | Phase One | |
| TREX-005364 | BP-HZN-2179MDL03146568 - BP-HZN-2179MDL03146571 | 00/00/2009 | 2009 Annual Individual Performance Objectives | Phase One | |
| TREX-005376 | BP-HZN-2179MDL01429835 | 6/3/2007 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture | Phase One | |
| TREX-005382 | | 10/1/2011 | Westlaw 30 CFR 250.413 re: Oil and Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | |
| TREX-005383 | BP-HZN-2179MDL02297772 - BP-HZN-2179MDL02297793 | 10/14/2009 | Implementation of Group Defined Practices | Phase One | |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Phase One; Phase Two | |
| TREX-005397 | TRN-MDL02488080 - TRN-MDL02488082 | 6/11/2009 | Email from S. Hand to G. Leach and J. Doig re: BOP configuration | Phase One; Phase Two | |
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | Email from J. Shaughnessy to M. Mazzella, et al. re: Procedure from Billy Stringfellow attaching Plan forward | Phase One; Phase Two | |
| TREX-005399 | | 1/1/2008 | Transocean Well Review Checklist | Phase One; Phase Two | |
| TREX-005405 | TRN-MDL-02468139 - TRN-MDL-02468142 | 6/16/2009 | Email from J. Doig to S. Hand and G. Leach re: BOP configuration attaching DWF & KG 1 Configurations | Phase One | |
| TREX-005409 | TRN-INV-01834164 - TRN-INV-01834165 | 11/3/2010 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching images | Phase One | |
| TREX-005412 | CAM_CIV_0003279 | 10/16/2007 | Operating Pressure General Recommendations for Annular BOPS | Phase One | |
| TREX-005416 | BP-HZN-IIT-0007356 - BP-HZN-IIT-0007376 | 5/22/2000 | Vastar Resources Inc. Deepwater Horizon Rig Files BOP Equipment Volume 2 | Phase One | |
| TREX-005423 | TRN-INV-00000228 - TRN-INV-00000232 | 6/15/2010 | Interviewing Form of Sean Bayer | Phase One | |
| TREX-005425 | TRN-INV-00000658 - TRN-INV-00000663 | 6/23/2010 | Interviewing Form of Stanley Carden | Phase One | |
| TREX-005426 | TRN-INV-00000664 - TRN-INV-00000695 | 6/23/2010 | Image of Deepwater Horizon Rig General Arrangements | Phase One | |
| TREX-005427 | TRN-INV-00002238 - TRN-INV-00002244 | 6/22/2010 | Interview Form of William Jernigan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005430 | TRN-MDL-02865450 | 3/1/2008 | Diagram of Transocean Management System - HSE management | Phase One | |
| TREX-005431 | TRN-MDL-02865410 | 3/1/2008 | Exerpt of report entitled Transocean Management system - HSE management | Phase One | |
| TREX-005432 | TRN-MDL-02865365 - TRN-MDL-02865367 | 3/1/2008 | HSE performance in order to motivate personnel to take a proactive role | Phase One | |
| TREX-005433 | TRN-MDL-02865605 | 3/1/2008 | Exerpt of report entitled Operations Integrity Case - Emergency Response | Phase One | |
| TREX-005434 | TRN-INV-02983283 - TRN-INV-02983286 | 8/11/2010 | Emails between W. Weaver and A. Rispoli (2010) | Phase One | |
| TREX-005435 | TRN-MDL-02721029 - TRN-MDL-02721030 | 5/7/2008 | Email from DWH Captain to J. MacDonald | Phase One | |
| TREX-005436 | TRN-MDL-02722323 - TRN-MDL-02722328 | 00/00/0000 | Marine Compliance Procedures - Personnel Designation of OIM and PIC | Phase One | |
| TREX-005437 | TRN-MDL-02723284 - TRN-MDL-02723286 | 9/24/2008 | Email from Hgr, BargeSupervisor to J. MacDonald re: Watertight Integrity and Compliance attaching Pump Rm. Blank | Phase One | |
| TREX-005441 | TRN-INV-02642863 - TRN-INV-02642901 | 4/26/2010 | Weekly Drill Report | Phase One | |
| TREX-005442 | TRN-INV-02642902 - TRN-INV-02642943 | 1/4/2010 | Weekly Drill Report | Phase One | |
| TREX-005446 | TRN-MDL-02070856 - TRN-MDL-02070857 | 3/31/2006 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | Phase One | |
| TREX-005447 | TRN-MDL-02702988 - TRN-MDL-02703001 | 00/00/0000 | Chapter 6 - Summary of Conclusions - Deepwater casualty | Phase One | |
| TREX-005448 | TRN-MDL-02703711 | 4/29/2011 | Email from W. Weaver to A. Rose re: Marine Board Conclusions and Recommendations attaching Macondo Conclusion Survey; Macondo Recommendations Survey | Phase One | |
| TREX-005449 | TRN-INV-00000248 - TRN-INV-00000253 | 6/14/2010 | Interviewing Form of Rex Beard | Phase One | |
| TREX-005450 | TRN-INV-00000594 - TRN-INV-00000598 | 6/3/2010 | Interviewing form of Jonathan Camacho | Phase One | |
| TREX-005451 | TRN-INV-00000720 - TRN-INV-00000724 | 6/15/2010 | Interviewing Form of Nathan Carroll | Phase One | |
| TREX-005452 | TRN-INV-00000992 - TRN-INV-00000997 | 6/17/2010 | Interviewing Form of Michael Cutrer | Phase One | |
| TREX-005453 | TRN-INV-00001205 - TRN-INV-00001210 | 6/9/2010 | Interviewing Form of Michael Dicello | Phase One | |
| TREX-005454 | TRN-INV-00001246 - TRN-INV-00001252 | 6/17/2010 | Interviewing Form of Mike Dow | Phase One | |
| TREX-005455 | TRN-INV-00001748 - TRN-INV-00001752 | 7/22/2010 | Interviewing Form of Daivd Hackney | Phase One | |
| TREX-005456 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Interviewing Form of Yancy Keplinger | Phase One | |
| TREX-005457 | TRN-INV-00002988 - TRN-INV-00002995 | 6/3/2010 | Interviewing Form of Mike Mayfield | Phase One | |
| TREX-005458 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form of Paul Meinhart | Phase One | |
| TREX-005459 | TRN-INV-00003543 - TRN-INV-00003548 | 6/16/2010 | Interviewing Form of James Musgrove | Phase One | |
| TREX-005460 | TRN-INV-00004126 - TRN-INV-00004130 | 6/4/2010 | Interviewing Form of Nathaniel Roche | Phase One | |
| TREX-005461 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of D. Young | Phase One | |
| TREX-005462 | TRN-MDL-02703795 - TRN-MDL-02703798 | 1/31/2007 | Email from J. MacDonald to M. LaBella attaching Rig Awareness Manual | Phase One | |
| TREX-005463 | TRN-MDL-02703799 - TRN-MDL-02703817 | 1/1/2007 | Rig Awarness Training | Phase One | |
| TREX-005464 | TRN-MDL-02703881 - TRN-MDL-02703943 | 1/1/2007 | Rig Awareness Training - Rig Operations | Phase One | |
| TREX-005472 | TRN-HCJ-00004903 | 12/15/2009 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | Phase One | |
| TREX-005473 | TRN-MDL-02865451 - TRN-MDL-02865458 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 1 | Phase One | |
| TREX-005474 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case: Section 2 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005475 | TRN-MDL-02865459 - TRN-MDL-02865602 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 4 | Phase One | |
| TREX-005476 | TRN-MDL-02865603 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 5 | Phase One | |
| TREX-005477 | TRN-MDL-02865616 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 6 | Phase One | |
| TREX-005478 | TRN-MDL-00655132 - TRN-MDL00655156 | 9/25/2007 | Email from A. Rose to S. Newman re: Meeting Presentations - GSF and Total attaching QHSE group for GSF | Phase One | |
| TREX-005479 | TRN-MDL-02823550 - TRN-MDL-02823551 | 5/20/2009 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | Phase One | |
| TREX-005480 | TRN-MDL-00547497 - TRN-MDL-00547526 | 4/1/2010 | Email from J. Canducci to M. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | Phase One | |
| TREX-005481 | TRN-MDL-02833303 - TRN-MDL-02833304; TRN-MDL-02833574 - TRN-MDL-02833582 | 2/24/2009 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | Phase One | |
| TREX-005482 | TRN-MDL-02834327 - TRN-MDL-02834345 | 3/26/2010 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | Phase One | |
| TREX-005483 | TRN-MDL-02830621 - TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Phase One | |
| TREX-005484 | TRN-MDL-02832154 - TRN-MDL-02832188 | 8/16/2010 | Email from S. Hopkins to J. Moore re: Audit Reports - DWH Flag State Inspection Reports attaching DNV Annual Verification Audit; DNV Annual Corporate ISM Audit | Phase One | |
| TREX-005485 | TRN-INV-00018567 - TRN-INV-00018600 | 7/15/2009 | Corporate Emergency Response Plan | Phase One | |
| TREX-005486 | TRN-MDL-02827465 - TRN-MDL-02827484 | 12/00/2009 | Transocean Engineering & Technical Support HSE Meeting (Dec. 2009) | Phase One | |
| TREX-005491 | TRN-INV-02453505 - TRN-INV-02453509 | 6/14/2010 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Phase One | |
| TREX-005494 | TRN-MDL-02785585 - TRN-MDL-02785586 | 10/26/2010 | Email from R. McIntosh to E. Florence and B. Walsh re: RMS pod numbers attaching Doc1 | Phase One | |
| TREX-005495 | TRN-INV-02853658 - TRN-INV-02853668 | 2/9/2011 | Email from E. Florence to D. Farr re: Info for PC ASAP attaching DWH SEM Battery change outs.doc | Phase One | |
| TREX-005496 | TRN-INV-03293628 | 6/14/2011 | Email from B. Walsh to R. Tiano re: Cameron SEM Service Records | Phase One | |
| TREX-005497 | TRN-INV-03500581 | 00/00/0000 | Handwritten Notes on Pod serial numbers | Phase One | |
| TREX-005498 | TRN-INV-01870820 | 00/00/0000 | Horizon SEM information | Phase One | |
| TREX-005499 | TRN-INV-01268788 - TRN-INV-01268796 | 5/11/2010 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | Phase One | |
| TREX-005501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | Phase One | |
| TREX-005504 | TRN-INV-00695743 - TRN-INV-00695746 | 10/30/2009 | Email from DWH MaintSUP to P. Johnson, et al. re: Rig Down Time; rig experiencing lack of proper maintenance | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 3/10/2010 | Email from D. Sims to M. Mazzella re: Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report - Report Number | Phase One | |
| TREX-005510 | BP-HZN-2179MDL03540258 | 7/16/2009 | Email from J. Shaughnessy to G. Gray and T. Fleece re: Marianas BOP Issue | Phase One | |
| TREX-005513 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | 6/11/2009 | Email from J. Shaughnessy to J. Sprague and J. Skelton re; Well Control STP attaching GP 10-10 Well Control STP June 11 09 | Phase One | |
| TREX-005519 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking | Phase One | |
| TREX-005550 | ANA-MDL-000003235 - ANA-MDL-000003236 | 3/23/2010 | Email from T. Trautman to S. Strife re: Macondo attaching Macondo well plan update 100322 | Phase One | |
| TREX-005554 | ANA-MDL-000001214 | 2/22/2010 | Email from T. Trautman to S. Strife re: Well Updates | Phase One | |
| TREX-005555 | ANA-MDL-000008418 - ANA-MDL-000008419 | 3/15/2010 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | Phase One | |
| TREX-005556 | | 3/1/2005 | Lessons From Integrated Analysis of GOM Drilling Performance | Phase One | |
| TREX-005557 | ANA-MDL-000205607 - ANA-MDL-000205608 | 5/4/2010 | Email from G. Raney to D. Decker re: Macondo 2010 BOD PosterRevised | Phase One | |
| TREX-005558 | ANA-MDL-000002058 - ANA-MDL-000002074 | 8/26/2009 | Anadarko Authorization for Expenditure | Phase One | |
| TREX-005563 | | 12/7/2001 | Image of Rig Main Deck Schematic | Phase One | |
| TREX-005564 | | 12/7/2001 | Image of Rig Second Deck Schematic | Phase One | |
| TREX-005567 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email from Morel to Gagliano re retarder concentration | Phase One | |
| TREX-005568 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 | Phase One | |
| TREX-005569 | HAL_0502335 - HAL_0502338 | 11/8/2010 | Email from T. Quirk to R. Vargo re: RP 65 | Phase One | |
| TREX-005570 | HAL_0045251 - HAL_0045253 | 12/8/1999 | Technology Bulletin on ZoneSealant 2000 | Phase One | |
| TREX-005571 | HCG161-040009 - HCG161-040017 | 7/27/2009 | United States Coast Guard- Certificate of Compliance | Phase One | |
| TREX-005572 | TRN-INV-02265384 - TRN-INV-02265385 | 7/27/2009 | MMS/USCG RIG Inspection Summary Report Deepwater Horizon | Phase One | |
| TREX-005574 | | 00/00/0000 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates | Phase One | |
| TREX-005580 | DHCIT_TPY-0169163 - DHCIT_TPY-0169164 | 6/25/2009 | Coast Guard_Activity Summary Report_Deepwater Horizon | Phase One | |
| TREX-005581 | DHCIT_TPY-0169043 - DHCIT_TPY-0169045 | 8/15/2001 | Activity Summary Report - Completed Initial Letter of Compliance Examination | Phase One | |
| TREX-005582 | DHCIT_TPY-0169099 - DHCIT_TPY-0169100 | 8/13/2002 | Activity Summary Report - Certificate of Compliance | Phase One | |
| TREX-005583 | DHCIT_TPY-0169112 - DHCIT_TPY-0169113 | 8/6/2003 | Activity Summary Report - Check of VCP showed on outstanding deficiencies | Phase One | |
| TREX-005584 | DHCIT_TPY-0169122 - DHCIT_TPY-0169123 | 8/31/2004 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC | Phase One | |
| TREX-005585 | DHCIT_TPY-0169130 - DHCIT_TPY-0169131 | 8/18/2005 | Activity Summary Report - MODU is in very good condition, Good Crew participation | Phase One | |
| TREX-005586 | DHCIT_TPY-0169138 - DHCIT_TPY-0169140 | 8/8/2006 | Activity Summary Report | Phase One | |
| TREX-005587 | DHCIT_TPY-0169145 - DHCIT_TPY-0169146 | 8/7/2007 | Activity Summary Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005588 | DHCIT_TPY-0169147 - DHCIT_TPY-0169148 | 10/4/2007 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables.  Clear discrepancy in MISLE | Phase One | |
| TREX-005589 | DHCIT_TPY-0169155 - DHCIT_TPY-0169157 | 10/15/2008 | Activity Summary Report - Check CVp showed no outstanding deficincies | Phase One | |
| TREX-005590 | DHCIT_TPY-0232826 - DHCIT_TPY-0232829 | 8/7/2007 | U.S. Department of Homeland Securtiu United States Coast Gaurd - Certificate of Compliance | Phase One | |
| TREX-005592 | HAL_0045650 - HAL_0045652 | 11/25/2002 | Technology Bulletin - SCR-100 Synthetic Cement Retarder | Phase One | |
| TREX-005593 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | 5/20/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-005594 | | 00/00/0000 | Web Server Log Information Chart | Phase One | |
| TREX-005595 | | 3/7/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-005596 | HAL_0045251 - HAL_0045253 | 12/8/1999 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | |
| TREX-005597 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Phase One | |
| TREX-005598 | HAL_0504562 - HAL_0504570 | 5/24/2010 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | Phase One | |
| TREX-005599 | HAL_0442474 | 7/27/2010 | Halliburton - National Commission Presentation | Phase One | |
| TREX-005601 | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | 4/14/2010 | Email from C. Leweke to B. Cocales, et al. re: Macondo Cement Evaluation Work Order attaching Macondo USIT Workorder | Phase One | |
| TREX-005602 | BP-HZN-2179MDL00044135 | 4/15/2010 | Email from C. Leweke to H. Powell re: MC252 Log data attaching GOMX BP - Logging Record - Macondo ST OH Logging | Phase One | |
| TREX-005603 | DWHMX00321293 - DWHMX00321301 | 4/10/2010 | Borehole Profile - Hostile Litho Density Tool - Caliper Log | Phase One | |
| TREX-005605 | BP-HZN-2179MDL01206725 - BP-HZN-2179MDL01206733 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al. re: Latest diary & core data attaching Macondo MC252 Run 1 Wireline Diary | Phase One | |
| TREX-005607 | ADR032-061971 - ADR032-062078 | 5/9/2010 | Complete Report of the Modular Formation Dynamics Tester | Phase One | |
| TREX-005608 | DWHMX00321342 - DWHMX00321385 | 4/10/2010 | Combinable Magnetic Resonance Gamma Ray report | Phase One | |
| TREX-005609 | DWHMX00336438 - DWHMX00336451 | 4/11/2010 | Oil Based Micro-Imager Dipmeter Image Log | Phase One | |
| TREX-005610 | DWHMX00335673 - DWHMX00335680 | 4/10/2010 | Borehole Profile Hostile Litho Density Tool - Caliper Log | Phase One | |
| TREX-005611 | DWHMX00314705 - DWHMX00314707 | 4/10/2010 | Data Report of Well OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-005612 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 4/9/2010 | Wireline Logging Diary - Macondo MC 252 #1 BP01 - Run 1 | Phase One | |
| TREX-005613 | | 4/9/2010 | Passenger Manifest of Deepwater Horizon | Phase One | |
| TREX-005614 | | 4/15/2010 | Passenger Manifest of Deepwater Horizon | Phase One | |
| TREX-005616 | | 4/16/2010 | Laminated Sand Analysis - Hydrocarbon Indentification from RT Scanner | Phase One | |
| TREX-005619 | TRN-MDL-00965751 - TRN-MDL-00965753 | 2/26/2010 | Email from J. Kent to B. Trahan re: Horizon BOP leak | Phase One | |
| TREX-005628 | | 9/22/2011 | Job Description of Operations Manager | Phase One | |
| TREX-005629 | TRN-INV-00003875 - TRN-INV-00003887 | 5/20/2010 | Transocean Interview Notes of C. Pleasant | Phase One | |
| TREX-005637 | | 9/29/2011 | Asset Reliability Phase I Discovery & Definition Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005638 | TRN-MDL-01134168; TRN-MDL-01134171 - TRN-MDL-01134202; TRN-MDL-01134205 - TRN-MDL-01134228; TRN-MDL-01134231 - TRN-MDL-01134246;  TRN-MDL-01134249 - TRN-MDL-01134358 | 5/1/2009 | Transocean Asset Reliability Project - Phase I: Discovery & Definition Final Report | Phase One | |
| TREX-005639 | TRN-INV-00730284 - TRN-INV-00730285 | 5/17/2010 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | Phase One | |
| TREX-005640 | TRN-INV-01464717 - TRN-INV-01464718 | 7/21/2010 | Email from S. Myers to S. Newman attaching DWH Training Experience Map | Phase One | |
| TREX-005641 | TRN-MDL-02492780 - TRN-MDL-02492815 | 00/00/0000 | Oversized Graph entitled Assessment Findings Summary (Rigs to Date by Class) | Phase One | |
| TREX-005642 | | 4/1/2010 | Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | Phase One | |
| TREX-005643 | TRN-MDL-00606649 - TRN-MDL-00606655 | 11/20/2007 | Transocean Integration Memo | Phase One | |
| TREX-005644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | Phase One | |
| TREX-005645 | TRN-MDL-02493368 - TRN-MDL-02493372 | 11/3/2008 | Email from B. Sannan to S. Newman and L. McMahan re: Daily Executive Notification - NPT 29 Oct 2008 attaching explanation from the Rig manager | Phase One | |
| TREX-005646 | TRN-HCEC-00100941 - TRN-HCEC-00100951 | 4/12/2010 | Email from gmsproject to S. Newman re: Daily Executive Notification - Incidents 4/12/2010 | Phase One | |
| TREX-005647 | TRN-MDL-02506723 - TRN-MDL-02506745 | 00/00/0000 | Well Control Events Statistics 2005 - 2006 - 2007 | Phase One | |
| TREX-005648 | TRN-MDL-02506721 - TRN-MDL-02506722 | 2/18/2008 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | Phase One | |
| TREX-005649 | TRN-INV-00760054 - TRN-INV-00760101 | 00/00/2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase One | |
| TREX-005649a | TRN-INV-00760054 - TRN-INV-00760101 | 00/00/2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase One | |
| TREX-005650 | TRN-INV-01143039 - TRN-INV-01143059 | 3/26/2009 | TO EAU Incident Investigation Report - Well Control Incident - Riser Unloading | Phase One | |
| TREX-005651 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments attaching HQS OPS ADV Integrity; Example displacement charts | Phase One | |
| TREX-005653 | TRN-MDL-02764790-TRN-MDL-02764792 | 1/16/2009 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | Phase One | |
| TREX-005654 | TRN-INV-02504686 - TRN-INV-02504690 | 6/3/2010 | Email from N. Watson to E. Florence re: AMF Deadman | Phase One | |
| TREX-005655 | TRN-MDL-02785016 - TRN-MDL-02785018 | 12/18/2010 | Email from DWN SubSeaSup to E. Florence re: Raw value of AMF system on Nautilus | Phase One | |
| TREX-005657 | TRN-INV-02806212 - TRN-INV-02806213 | 9/17/2010 | Email from E. Florence to C. Tolleson re: Emailing: RE%20 AMF% 20battery% 20EB | Phase One | |
| TREX-005658 | TRN-INV-02546928 - TRN-INV-02546929 | 11/3/2010 | Re-test the AMF card with the standard SEM test | Phase One | |
| TREX-005659 | TRN-MDL-02805023 - TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005661 | TRN-INV-02509564 - TRN-INV-02509567 | 00/00/0000 | AMF Sequence Test for SEM A & B | Phase One | |
| TREX-005662 | TRN-MDL-02785488 - TRN-MDL-02785494 | 11/3/2010 | Email from C. Tolleson to E. Florence re: Fedex info | Phase One | |
| TREX-005667 | TRN-MDL-02800177 - TRN-MDL-02800179 | 5/29/2010 | Email from N. Watson to E. Florence re: AMF Deadman | Phase One | |
| TREX-005669 | HAL_0504758 - HAL_0504767 | 5/24/2010 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | Phase One | |
| TREX-005670 | HAL_0707658 - HAL_0707664 | 4/12/2010 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | Phase One | |
| TREX-005671 | HAL_0131160 | 2/9/2009 | Email from C. Daigle to M. Stidham, et al. re: Viking Lab Test Documentation attaching Viking Lab Reporting v3 | Phase One | |
| TREX-005672 | HAL_0677497 - HAL_0677498 | 7/1/2009 | Viking Lab System Slurry Calculations | Phase One | |
| TREX-005673 | BP-HZN-CEC063955 - BP-HZN-CEC063968 | 6/4/2009 | Email from D. Maple to N. Shaw re: IR attaching Neil Shaw V6 May 22 | Phase One | |
| TREX-005675 | BP-HZN-CEC055272 - BP-HZN-CEC055282 | 12/14/2007 | Email from K. Lacy to N. Shaw re: Package for disucussion attaching Neil Update Dec 15 2007; TO Strategy and Action Plan | Phase One | |
| TREX-005677 | BP-HZN-CEC055460 - BP-HZN-CEC055471 | 1/4/2008 | Email from N. Shaw to A. Nicoletti re: Jan 9/10 meeting attaching Agenda Jan9&10; GOMTransformation; Organisation Design; Neil Shaw IPCv10; GOM Performance Management Process; GOM Strategic Cost Managmt Plan | Phase One | |
| TREX-005678 | BP-HZN-2179MDL03010954 - BP-HZN-2179MDL03010955 | 11/29/2007 | Email from N. Shaw to A. Inglis and M. Bly re: GOM Transformation - Pre-Read attaching GoMSPU_Org_v1 PowerPoint | Phase One | |
| TREX-005679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 1/22/2008 | Email from B. Yilmaz to N. Shaw to K. Lacy re: DAWFC on Marianas | Phase One | |
| TREX-005684 | BP-HZN-2179MDL04566134 - BP-HZN-2179MDL04566135 | 2/26/2009 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | Phase One | |
| TREX-005685 | TRN-MDL-02972105 | 2/26/2009 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | Phase One | |
| TREX-005688 | BP-HZN-2179MDL00127358 - BP-HZN-2179MDL00127362 | 12/3/2009 | Email from P. Zart to N. Shaw and J. Dupree re: SPU Performance in 2009 attaching GoM 2009 Performance v6; 2009 NShaw IPC close out | Phase One | |
| TREX-005689 | BP-HZN-2179MDL00126769 - BP-HZN-2179MDL00126795 | 9/1/2009 | PerformanzFest 2009 | Phase One | |
| TREX-005690 | BP-HZN-2179MDL00109971 - BP-HZN-2179MDL00109976 | 2/2/2009 | Email from L. Erwin to R. Morrison and N. Shaw re: New Orleans District Safe Award | Phase One | |
| TREX-005691 | BP-HZN-2179MDL00380682 | 7/16/2008 | Risk Mitigation Plan | Phase One | |
| TREX-005696 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Email from DWH, OIM to P. Johnson re: Macondo KT attaching Well Advisor | Phase One | |
| TREX-005697 | | 10/2/2009 | Well Overview | Phase One | |
| TREX-005698 | | 00/00/0000 | Transocean Kick Tolerance - Operators Kick Tolerance | Phase One | |
| TREX-005699 | | 00/00/0000 | Photo of Control Room | Phase One | |
| TREX-005700 | TRN-MDL-02863933 - TRN-MDL-02863935 | 4/1/2009 | Resume of Derek Hart | Phase One | |
| TREX-005704 | TRN-INV-00000001 - TRN-INV-00000007 | 8/10/2010 | Interviewing Form of Keelan Adamson | Phase One | |
| TREX-005705 | TRN-INV-00000084 - TRN-INV-00000090 | 6/15/2010 | Interviewing Form of Amy Annand | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005708 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Interviewing Form of Stephen Bertone | Phase One | |
| TREX-005709 | TRN-INV-00000361 - TRN-INV-00000369 | 8/31/2010 | Interviewing Form of Arnaud Bobillier | Phase One | |
| TREX-005713 | TRN-INV-00000843 - TRN-INV-00000847 | 6/2/2010 | Interviewing Form of Thomas Christopher Cole | Phase One | |
| TREX-005714 | TRN-INV-00000925 - TRN-INV-00000936 | 7/1/2010 | Interviewing Form of Truitt "Doug" Crawford | Phase One | |
| TREX-005715 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Interviewing Form of Andrea Fleytas | Phase One | |
| TREX-005716 | TRN-INV-00001609 - TRN-INV-00001616 | 8/4/2010 | Interviewing Form of Ursula Gouner | Phase One | |
| TREX-005717 | TRN-INV-00001767 - TRN-INV-00001774 | 5/21/2010 | Interviewing Form of Troy Hadaway | Phase One | |
| TREX-005718 | TRN-INV-00002010 - TRN-INV-00002016 | 6/29/2010 | Interviewing Form of Matthew Hughes | Phase One | |
| TREX-005721 | TRN-INV-00002455 - TRN-INV-00002460 | 6/1/2010 | Interviewing Form of Cole Jones | Phase One | |
| TREX-005723 | TRN-INV-00002576 - TRN-INV-00002579 | 8/9/2010 | Interview form of John Keeton | Phase One | |
| TREX-005725 | TRN-INV-00002693 - TRN-INV-00002698 | 6/29/2010 | Interviewing form of Jonathon Kersey | Phase One | |
| TREX-005727 | TRN-INV-00002894 - TRN-INV-00002899 | 6/25/2010 | Interviewing form of Micah Lindsey | Phase One | |
| TREX-005728 | TRN-INV-00003114 - TRN-INV-00003117 | 9/1/2010 | Interviewing form of Robert McKechnie | Phase One | |
| TREX-005729 | TRN-INV-00003191 - TRN-INV-00003199 | 8/24/2010 | Interviewing form of Larry McMahan | Phase One | |
| TREX-005731 | TRN-INV-00003406 - TRN-INV-00003412 | 6/15/2010 | Interviewing Form of Gary Moon | Phase One | |
| TREX-005732 | TRN-INV-00003483 - TRN-INV-00003496 | 6/30/2010 | Interviewing Form of Chad Murray | Phase One | |
| TREX-005734 | TRN-INV-00003654 - TRN-INV-00003663 | 6/29/2010 | Interviewing Form of Jarod Oldham | Phase One | |
| TREX-005738 | TRN-INV-00004145 - TRN-INV-00004153 | 8/24/2010 | Interviewing form of Adrian Rose | Phase One | |
| TREX-005739 | TRN-INV-00004324 - TRN-INV-00004329 | 8/10/2010 | Interviewing Form of Bill Sannan | Phase One | |
| TREX-005741 | TRN-INV-00004500 - TRN-INV-00004507 | 8/4/2010 | Interviewing Form of Randall Sivils | Phase One | |
| TREX-005744 | TRN-INV-00004789 - TRN-INV-00004795 | 6/2/2010 | Interviewing Form of Buddy Trahan | Phase One | |
| TREX-005748 | TRN-OIG_1470-00123803 - TRN-OIG_1470-00123804 | 12/23/2009 | EAU Notification of Incident or Operational Abnormality: Sedco 711 | Phase One | |
| TREX-005749 | TRN-MDL-02840790 - TRN-MDL-02840798 | 5/8/2010 | Email from D. Hart to S. Robert re: Operations Advisory - NRS-OPS-ADV: Loss of Well Control During Upper Completion attaching Well Control During Upper Comp; Well Control integrity of mechanical barriers | Phase One | |
| TREX-005750 | TRN-MDL-02844793 - TRN-MDL-02844794 | 5/19/2010 | Email from D. Hart to B. Ambrose re; SQA's for DWH | Phase One | |
| TREX-005751 | TRN-MDL-02839708 - TRN-MDL-02839712 | 5/19/2010 | Service Quality Appraisal Report | Phase One | |
| TREX-005752 | | 00/00/2009 | Internet article by Beacon entitled The New RSTC | Phase One | |
| TREX-005753 | TRN-MDL-02852018 - TRN-MDL-02852019 | 11/16/2010 | Email from C. Crain to B. Ritter and D. Hart re: Prospect - Ignition Points | Phase One | |
| TREX-005754 | TRN-INV-01025486 | 3/29/2011 | Internet article entitled Investigations: Ignition Source - Gas Contamination | Phase One | |
| TREX-005755 | TRN-MDL-02836834 | 6/4/2010 | Email from D. Hart to S. Myers re: HSE Investigation | Phase One | |
| TREX-005756 | TRN-INV-01027179 | 4/19/2011 | Internet article entitled Investigations: How was the Crew Culture - Awareness on the DWH | Phase One | |
| TREX-005757 | TRN-INV-01025506 | 3/30/2011 | Internet article entitled Investigations: Engineering Design - Why did RIG actually sink | Phase One | |
| TREX-005758 | TRN-MDL-02852507 - TRN-MDL-02852508 | 9/23/2010 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH attaching Minutes of Meeting 9-10-2010 | Phase One | |
| TREX-005759 | TRN-MDL-02852442 | 9/27/2010 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005760 | TRN-MDL-02859321 | 10/6/2010 | Email from D. hart to T. Parker re: Team reports | Phase One | |
| TREX-005761 | TRN-MDL-02859253 | 10/18/2010 | Email from D. Hart to A. Gill re: Diverter System | Phase One | |
| TREX-005762 | TRN-MDL-02851987 | 11/23/2010 | Email from D. Hart to B. Ritter re: Release Logic - Diverter was starting to fail before we had significant amounts of gas on the rig | Phase One | |
| TREX-005763 | TRN-MDL-02066273; TRN-MDL-02066320 - TRN-MDL-02066326 | 12/1/2004 | Deepwater Horizon Operations Manual Volume 1 of 2 | Phase One | |
| TREX-005764 | TRN-INV-01027041 | 4/15/2011 | Internet Article entitled: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | Phase One | |
| TREX-005765 | TRN-INV-01028332 | 00/00/0000 | Internet article entitled: Investigations: Emergency Prepardness - Drills & Exercises | Phase One | |
| TREX-005768 | BP-HZN-BLY00162692 - BP-HZN-BLY00162697 | 12/00/2008 | GORC Group S&O Priorities Review | Phase One | |
| TREX-005772 | TRN-MDL-02961967 - TRN-MDL-02961970 | 10/29/2010 | Email from J. Ryan to D. Foster re: Diverter Operations | Phase One | |
| TREX-005773 | TRN-MDL-02949556 - TRN-MDL-02949557 | 3/24/2009 | Email from D. Foster to S. Hand, et al. re: Subsea Shut-in Procedure | Phase One | |
| TREX-005774 | TRN-MDL-02926727 - TRN-MDL-02926729 | 4/30/2009 | Summary of Revisions to the Well Control Handbook | Phase One | |
| TREX-005775 | | 00/00/0000 | Well Operations | Phase One | |
| TREX-005776 | TRN-MDL-02699907 - TRN-MDL-02700256 | 8/8/2009 | Field Operations Plicies & Procedures Manual | Phase One | |
| TREX-005777 | | 10/26/2011 | Transocean Launches Major Evaluation of Safety Processes and Culture | Phase One | |
| TREX-005778 | | 00/00/0000 | Drilling Deepwater Wells | Phase One | |
| TREX-005779 | TRN-MDL-02945122 - TRN-MDL-02945131 | 00/00/2010 | Quarterly Report - Q1, 2010 Well Control Events & Statistics | Phase One | |
| TREX-005780 | | 00/00/0000 | Slides along with report on good well control performance | Phase One | |
| TREX-005781 | | 7/22/2011 | Well Control Handbook | Phase One | |
| TREX-005782 | TRN-MDL-01289761 - TRN-MDL-01289762 | 3/31/2010 | Email from B. Braniff to D. Foster and K. Slusarchuk re: potential advisory from 711 event attaching TopSet Analysis; Bardolino Investigation Report signed off | Phase One | |
| TREX-005791 | HAL_0748236 - HAL_0748237 | 5/20/2010 | Email from C. Al-Dammad to R. Chemali re: Resistivity ranging - Livelink attaching Macondo final LWD logs | Phase One | |
| TREX-005793 | HAL_0752437 - HAL_0752524 | 6/1/2010 | Email from R. Chemali to D. Hinz re: Horizon SDL EOWR attaching Mc252 001 St00BP01 EOWR; Sperry log | Phase One | |
| TREX-005794 | | 00/00/0000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | Phase One | |
| TREX-005801 | HAL_0008628 - HAL_0008633 | 4/1/2010 | Email from J. Gagliano to B. Morel, et al re: Out of Office attaching Pilot Test BC19-65112.3 | Phase One | |
| TREX-005802 | HAL_0534822 - HAL_0534823 | 4/25/2010 | Email from Q. Nguyen to J. Gagliano re: Macando Cementing Records - Livelink 6 KB | Phase One | |
| TREX-005803 | HAL_0009698 - HAL_0009701 | 4/8/2010 | Email from Q. Nguyen to J. Gagliano re: Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Phase One | |
| TREX-005804 | HAL_0010151 - HAL_0010155 | 4/9/2010 | Email from Q. Nguyen to B. Morel attaching WellLife734; cemnet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005805 | HAL_0502617 - HAL_0502618 | 4/14/2010 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 9.875 x 7 prod Casing | Phase One | |
| TREX-005806 | HAL_0502598 - HAL_0502599 | 4/15/2010 | Email from J. Gagliano to P. Anderson and N. Chaisson re: Revised OptiCem attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing - 21 Cent | Phase One | |
| TREX-005812 | | 3/14/2010 | Daily Activity Report for Deepwater Horizon | Phase One | |
| TREX-005813 | HAL_1032116 - HAL_1032117 | 4/5/2010 | Email from J. Gagliano to Q. Nguyen re: Lab Samples | Phase One | |
| TREX-005814 | HAL_1027859 | 4/9/2010 | Email from J. Fleming to Q. Nguyen re: Spacer Question | Phase One | |
| TREX-005815 | HAL_1028440 | 4/9/2010 | Email from J. Fleming to Q. Nguyen re: Spacer Question | Phase One | |
| TREX-005816 | HAL_0576252 | 3/24/2010 | Email from C. Haire to J. Gagliano, et al. re: DW Horizon Daily report attaching Daily Report 3-24-10 | Phase One | |
| TREX-005817 | HAL_0561765 - HAL_0561783 | 4/12/2010 | BP America Production Company Cement Job Design 1 Report | Phase One | |
| TREX-005818 | HAL_0010648 - HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCem Report attaching image | Phase One | |
| TREX-005819 | HAL_0543273 - HAL_0543273 | 4/16/2010 | Daily Activity Report | Phase One | |
| TREX-005820 | HAL_0011317 | 4/20/2010 | Email from Q. Nguyen to J. Gagliano re: Data attaching unicom6 with rig displacing | Phase One | |
| TREX-005821 | HAL_0539493 | 4/18/2010 | Daily Activity Report | Phase One | |
| TREX-005822 | HAL_0540848 | 4/17/2010 | Daily Activity Report | Phase One | |
| TREX-005823 | HAL_0131422 | 3/1/2011 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | Phase One | |
| TREX-005824 | HAL_0009295 - HAL_0009305 | 4/2/2010 | 9 7/8" X 7" Production Casing | Phase One | |
| TREX-005829 | BP-HZN-MBI00125907 | 4/11/2010 | Email from J. Gagliano to C. Leweke re: Logging Tempe | Phase One | |
| TREX-005845 | | | LexisNexis Code of Federal Regulations 30 CFR 250.421 | Phase One | |
| TREX-005849 | BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | Phase One | |
| TREX-005850 | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | 3/22/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | Phase One | |
| TREX-005851 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 | Phase One | |
| TREX-005852 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 2/26/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | Phase One | |
| TREX-005853 | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | 5/19/2009 | Macondo Prospect APB Mitigation | Phase One | |
| TREX-005858 | BP-HZN-2179MDL00239486 - BP-HZN-2179MDL00239488 | 2/15/2010 | Email from B. Morel to R. Miller re: Macondo APD | Phase One | |
| TREX-005861 | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 | 9/1/1999 | Tubular Design Manual | Phase One | |
| TREX-005863 | | 4/22/2010 | BP GoM Deepwater Exploration - Dril-Quip SS-15 Bigbore II -27" O.D. | Phase One | |
| TREX-005876 | BP-HZN-2179MDL03184026 | 10/11/2011 | Well Schematic - MultiString Fluid Expansion | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005901 | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | 1/24/2001 | Dispersant Pre-Approval Initial Call Checklist | Phase One | |
| TREX-005915 | HAL_1233984 | 11/2/2009 | Email from J. Gagliano to R. Dugas re: Rigs - Livelink 12 KB | Phase One | |
| TREX-005916 | HAL_1234488 - HAL_1234489 | 1/26/2010 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | Phase One | |
| TREX-005918 | HAL_1233537 | 00/00/0000 | GoM Totals - Weekly revenue amounts of Rig | Phase One | |
| TREX-005919 | HAL_1233916 | 00/00/0000 | GoM Totals - Weekly revenue amounts of Rig | Phase One | |
| TREX-005920 | HAL_1230242 - HAL_1230244 | 1/28/2009 | Halliburton People Performance Results | Phase One | |
| TREX-005921 | HAL_1230239 - HAL_1230247 | 1/19/2010 | Halliburton People Performance Results | Phase One | |
| TREX-005922 | HAL_0535552 | 3/22/2010 | Email from D. Bernard to J. Gagliano re: BP Onshore Engineer Competency attaching 1 CONTRACT - HES - GOM | Phase One | |
| TREX-005923 | HAL_1235407 | 10/27/2010 | Email from R. Vargo to R. Dugas re: Core Process Tracking (2010) attaching Core Process Tracking | Phase One | |
| TREX-005924 | HAL_1235044 - HAL_1235046 | 11/4/2009 | Email from L. Latimer to D. Bass re: GOM Market Share Rig Report - due Thurs Nov 5th noon attaching AR's GOMMKTSHR11-05-09 | Phase One | |
| TREX-005925 | HAL_1233608 - HAL_1233613 | 3/8/2010 | Email from D. Bernard to W. Stein, et al. re: BP GoM February Reports and Attachments | Phase One | |
| TREX-005926 | HAL_0561754 - HAL_0561755 | 6/17/2010 | Email from P. Osborne to J. Gagliano and G. Fuller re: Dept of Interior Recommendations to President - Livelink 24KB | Phase One | |
| TREX-005927 | HAL_1233952 | 4/7/2010 | Email from M. Savoie to A. Breaux, et al. re: GC Cementing Contract - Quote Log April 7, 2010 attaching APRIL 7 | Phase One | |
| TREX-005928 | HAL_0710526 - HAL_0710529 | 4/13/2010 | Employee BI-Weekly Time Sheet | Phase One | |
| TREX-005929 | HAL_0691615 - HAL_0691616 | 6/14/2010 | Email from T. Angelle to J. Miller re: pls send the final cementing presentation (gates) that included the orgchart. I remember mary working on this attaching Cement PSL Past Present Future | Phase One | |
| TREX-005932 | HAL_0748233 - HAL_0748234 | 6/22/2010 | Email from R. Chemali to H. Mueller, et al. re: ADR ranging test - Livelink | Phase One | |
| TREX-005933 | HAL_0635317 - HAL_0635319 | 7/26/2010 | Email from G. Navarette to I. Mitchell, et al. re: ADR ranging test attaching BP MC252 OCSG RTS Dips | Phase One | |
| TREX-005934 | | 4/11/2010 | Laminated Sand Analysis | Phase One | |
| TREX-005935 | | 4/11/2010 | Laminated Sand Analysis | Phase One | |
| TREX-005937 | DJIT003-000129 - DJIT003-000245 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Phase One | |
| TREX-005938 | DJIT003-000350 - DJIT003-000370 | 8/2/2011 | Macondo Well Cement Blend Analysis | Phase One | |
| TREX-005939 | DJIT003-000736 - DJIT003-000743 | 8/2/2011 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Phase One | |
| TREX-005940 | DJIT003-000127 - DJIT003-000128 | 11/25/2011 | Chart entitled Foam Stability Test | Phase One | |
| TREX-005941 | DJIT004-001086 | 00/00/0000 | Picture of measurement device labeled 13% Foam 180 min | Phase One | |
| TREX-005942 | | 00/00/0000 | Photograph of bucket filled with Field (Fresh) Water Sample, bucket labeled 74569 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005944 | | 00/00/0000 | Structures & Floating Systems Network Technical Note : Human & Organizational Factors in Facilities Design of the Future | Phase One | |
| TREX-005945 | | 00/00/0000 | Structure & Floating Systems Network Technical Note: Human Factors in Structures & Floating Systems | Phase One | |
| TREX-005950 | PSC-MDL2179-016738 - PSC-MDL2179-016778 | 00/00/0000 | Implimention of High Reliability Organziation Developments in BP / Amoco Operations | Phase One | |
| TREX-005952 | PSC-MDL2179-016696 - PSC-MDL2179-016737 | 00/00/0000 | Measuring High Reliability Organization(HRO) Developments in Operations with QMAS (Quality Management Assessment System) | Phase One | |
| TREX-005957 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | Phase One | |
| TREX-005958 | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | 00/00/0000 | Safety & Operations Learning Programmes - May 2009 | Phase One | |
| TREX-005959 | BP-HZN-2179MDL00183029 - BP-HZN-2179MDL00183037 | 2/20/2008 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | Phase One | |
| TREX-005960 | BP-HZN-2179MDL03245962 - BP-HZN-2179MDL03245970 | 10/00/2008 | Employee Pulse Plus Survey Group Report 2008 | Phase One | |
| TREX-005961 | BP-HZN-CEC061219 - BP-HZN-CEC061221 | 1/6/2009 | Email from N. Shaw to G GOM SPU ELT attaching GoM 2008 Performance v4.doc | Phase One | |
| TREX-005962 | | 3/25/2009 | Minerals Management Service - MMS Recognizes Companies for Safety Excellence | Phase One | |
| TREX-005963 | OSE032-002999 - OSE032-003005 | 9/15/2009 | Letter from  A. Verret and T. Sampson to Department of the Interior Minerals Management Service re: OOC and API written comments on proposed rule to add a new Subpart S-Safety and SEMS published June 17 | Phase One | |
| TREX-005964 | | 9/2/2009 | SEMS Workshop Opening Statement | Phase One | |
| TREX-005965 | BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson, et al. re: HSSE Review - rig/office | Phase One | |
| TREX-005966 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | Email from J. Guide to R. Sepulvado and R. Mcneill re: confernce call attaching GoM Townhall 9-23-09 for WSL telecon - final | Phase One | |
| TREX-005967 | BP-HZN-2179MDL01263057 | 10/13/2009 | Email from J. Guide to P. Johnson, et al. re: DW Horizon / TOI / BP - HSE conversation Thursday (10/15) 1 - 2 pm | Phase One | |
| TREX-005968 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference TOR Kodiak Loss of 13 625 Casing Integrity NPT Review rev01 | Phase One | |
| TREX-005969 | BP-HZN-2179MDL00868737 - BP-HZN-2179MDL00868739 | 3/7/2010 | Email from D. Sims to B. Cocales re: Forward Plan for review | Phase One | |
| TREX-005970 | BP-HZN-2179MDL00021351 | 3/10/2010 | Email from D. Sims to D. Rich re: Macondo Update 3/10 AM | Phase One | |
| TREX-005971 | BP-HZN-2179MDL00852514 | 3/10/2010 | Email from D. Sims to G. Vinson re: Macondo | Phase One | |
| TREX-005972 | BP-HZN-2179MDL00243683 | 3/12/2010 | Email from D. Sims to M. Hafle, et al. re: Annulus Fluids | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-005973 | BP-HZN-2179MDL00048881 - BP-HZN-2179MDL00048882 | 3/21/2010 | Email from J. Guide to D. Sims re: Heads up | Phase One | |
| TREX-005974 | BP-HZN-2179MDL00291951 | 3/23/2010 | Email from J. Guide to D. Sims re: Questions | Phase One | |
| TREX-005975 | BP-HZN-2179MDL00282440 | 3/8/2010 | Email from D. Sims to D. Rainey re: Quick question | Phase One | |
| TREX-005976 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | Phase One | |
| TREX-005977 | BP-HZN-2179MDL01251867 | 9/1/2009 | Email from L. Kelley to J. Guide re: Horizon 6 yr w/o DAFWC attaching Bp 6 YR LTI Award 3rd party | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-005978 | | 11/11/2011 | Shell must pay 1bn to deal with Niger Delta oil spills, Amnesty urges | Phase One | |
| TREX-005979 | | 11/10/2011 | Bags of cash, bags of rice: when will shell properly clean up and pay up in Ogoniland | Phase One | |
| TREX-005980 | | 05/00/2010 | The True Cost of Chevron: An Alternative Annual Report | Phase One | |
| TREX-005981 | | 3/9/2006 | Exxon Mobil to spend billions to bring new oil, gas to market | Phase One | |
| TREX-005982 | | 00/00/0000 | Five - Year Deposition and Witness History of William E. Gale, Jr. | Phase One | |
| TREX-005983 | 2-2260-BPDOL001996 | 00/00/0000 | Annual Report | Phase One | |
| TREX-005984 | | 9/14/2009 | Letter attaching Safety and Environmental Management Systems for Outer Continental Shelf Oil and Gas Operations | Phase One | |
| TREX-005988 | | 00/00/0000 | Exercpt of text explaining whose fault the spill was | Phase One | |
| TREX-005989 | | 7/3/2010 | Science News article entitled: Explaining the equation behind the oil spill disaster | Phase One | |
| TREX-005993 | HAL_0028665 - HAL_0028678 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |
| TREX-006011 | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | 00/00/2004 | Lessons from Grangemouth: A Case History | Phase One | |
| TREX-006013 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | Phase One | |
| TREX-006018A | "BP-HZN-2179MDL0063307-BP-HZN-2179MDL0063359" | 11/11/2009 | BP 2010 Drilling Excellence Plan Powerpoint Presentations | Phase One | |
| TREX-006019 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | 4/1/2009 | Gulf of Mexico SPU - Drilling and Completions The Way We Work | Phase One | |
| TREX-006060 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | 6/17/2010 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | Phase One | |
| TREX-006063 | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | 9/8/2010 | Memo from T. Hayward and B. Dudley re: A message from T. Hayward and B. Dudley - Interval Investigation published | Phase One | |
| TREX-006065 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | Phase One | |
| TREX-006066 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 06/00/2008 | Exploration and Production Drilling and Completions: Beyond the Best Common Process | Phase One | |
| TREX-006073 | BP-HZN-SEC00104535- BP-HZN-SEC00104536 | 4/22/2010 | BP Initiates Response to Gulf of Mexico Oil Spill | Phase One | |
| TREX-006074 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | 4/25/2010 | BP Forges Ahead with Gulf of Mexico Oil Spill Response | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006075 | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | 5/5/2010 | Update on Gulf of Mexico Oil Spill Response | Phase One | |
| TREX-006076 | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | 5/6/2010 | Update on Gulf of Mexico Oil Spill Release | Phase One | |
| TREX-006077 | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | 7/28/2010 | Making things right- BP's response to Oil Spill | Phase One | |
| TREX-006078 | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | 3/4/2010 | Memo from D. Bickerton to SEEAC re: BP Sustainability Review | Phase One | |
| TREX-006079 | | 12/31/2006 | Annual Report and Accounts 2009 | Phase One | |
| TREX-006083 | BP-HZN-MBI00036612; BP-HZN-MBI00036730 - BP-HZN-MBI00036732 | 6/7/2007 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | Phase One | |
| TREX-006084 | BP-HZN-CEC055376 - BP-HZN-CEC055417 | 12/21/2007 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | Phase One | |
| TREX-006087 | BP-HZN-2179MDL00638722 - BP-HZN-2179MDL00638738 | 3/26/2008 | Gulf of Mexico SPU: GoM Developments BU - White Paper on D&C Organizational Model | Phase One | |
| TREX-006090 | BP-HZN-2179MDL01808592; BP-HZN-2179MDL00578094 - BP-HZN-2179MDL00578094; BP-HZN-BLY00205082 - BP-HZN-BLY00205084 | 10/1/2009 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | Phase One | |
| TREX-006094 | BP-HZN-BLY00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | 8/4/2004 | Stones WR 508 #1 Technical File Note - Test Ram Conversion | Phase One | |
| TREX-006095 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | Phase One | |
| TREX-006096 | BP-HZN-MBI00171039 - BP-HZN-MBI00171063 | 4/28/2010 | ICS-214 Responder Logbook | Phase One | |
| TREX-006097 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | 5/1/2010 | ICS-214 Responder Logbook | Phase One | |
| TREX-006099 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | Phase One | |
| TREX-006100 | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 | 5/4/2010 | Notes of a discussion and arrival times of: Harvey Thierens, James Dupree, Jack Lynch | Phase One | |
| TREX-006101 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | 7/7/2008 | Group Recommended Practice- Selection of Hazard Evaluation & Risk Assesment Techniques | Phase One | |
| TREX-006116 | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | 03/00/2008 | GoM HSSE Performance Status Report - March 2008 Presentation | Phase One | |
| TREX-006119 | BP-HZN-2179MDL01114977 | 10/21/2009 | Email from A. Rodriguez to J. Guide, et al. re: Results from visit to Deepwater Horizon | Phase One | |
| TREX-006120 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | Phase One | |
| TREX-006121 | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | 11/23/2008 | Dirlling and Well Operations Practice- E&P Defined Operating Practice | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006131 | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | 3/24/2009 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon | Phase One | |
| TREX-006132 | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | 4/3/2009 | Email from H. Thierens to I. Little, et al. re: Transocean | Phase One | |
| TREX-006134 | BP-HZN-2179MDL01794646 - BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732 - BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 - BP-HZN-2179MDL01794757; BP-HZN-2179MDL01794759 - BP-HZN-2179MDL01794766; BP-HZN-2179MDL01794770 - BP-HZN-2179MDL01794782 | 4/22/2010 | ICS-214 | Phase One | |
| TREX-006138 | BP-HZN-BLY00087028 | 00/00/0000 | Chart Outlining BOP Specific Events | Phase One | |
| TREX-006139 | BP-HZN-2179MDL01261726 - BP-HZN-2179MDL01261728 | 9/17/2009 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | Phase One | |
| TREX-006140 | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580 | 10/6/2009 | Email from N. Wong to H. Thierens and J. Sprague re: Deepwater Horizon Rig Audit | Phase One | |
| TREX-006148 | BP-HZN-BLY00361926 - BP-HZN-BLY00361927 | 9/8/2010 | Email from A. Garnett to L. Carpenter; F. Abbassian re: Marine Audit Findings | Phase One | |
| TREX-006150 | BP-HZN-BLY00367393 - BP-HZN-BLY00367394 | 4/30/2010 | Safety Alert on the Deepwater horizon Explosion and Fire Resulting in multiple Fatalities | Phase One | |
| TREX-006151 | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | 00/00/0000 | BP Egypt, Exploration PU HIPO Lessons Learned Report | Phase One | |
| TREX-006153 | BP-HZN-2179MDL01114977 | 10/21/2009 | Email from A. Rodriguez to J. Guide, et al. re: Results from visit to Deepwater Horizon | Phase One | |
| TREX-006154 | BP-HZN-2179MDL01114980 | 3/30/2010 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon's Rig Audit close out report status | Phase One | |
| TREX-006164 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | 9/1/2001 | Deepwater horizon Integrated Acceptance Audit | Phase One | |
| TREX-006165 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | 1/1/2005 | Deepwater horizon Technical Rig Audit | Phase One | |
| TREX-006166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit | Phase One | |
| TREX-006167 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | 10/6/2009 | Email from B. Cocales to P. Johnson, et al. re: Audit Report Documents - DWH Sept 2009 Attachments: DWH Sept 2009 Audit Findings | Phase One | |
| TREX-006171 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase One; Phase Two | |
| TREX-006202 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | 7/3/2010 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | Phase One | |
| TREX-006205 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | 1/1/2009 | E & P OMS Manual | Phase One | |
| TREX-006206 | BP-HZN-2179MDL02277708 - BP-HZN-2179MDL02277728 | 10/23/2008 | BP Group Defined Practice for Intefrity Management  GDP 5.0-0001 | Phase One | |
| TREX-006207 | BP-HZN-2179MDL02206475 - BP-HZN-2179MDL02206493 | 9/24/2009 | GoM Leadership Team: Delegation of Integrity Management Accountability | Phase One | |
| TREX-006208 | BP-HZN-2179MDL01770147 - BP-HZN-2179MDL01770175 | 1/20/2009 | BP Group Standard Integrity Management | Phase One | |
| TREX-006222 | BP-HZN-2179MDL02227491 | 9/1/2004 | GOM Cementing Operations Outline | Phase One | |
| TREX-006234 | | 8/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One | |
| TREX-006235 | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmopheric Pressure: ANSI/API Recommended Practice 10B-4 | Phase One | |
| TREX-006241 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | 10/21/2009 | Email from D. Kellingray to T. Christopher and T. Fithian re: "FW: Cementing SOP" | Phase One | |
| TREX-006242 | | 2/22/2008 | BP Board Performance Report | Phase One | |
| TREX-006244 | | 1/1/2009 | Board Performance Report - BP Annual Report and Accounts | Phase One | |
| TREX-006247 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee held at 1 St. Jame's Square | Phase One | |
| TREX-006250 | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | 8/23/2010 | Meeting between BP and Hermes (Equity Ownership Services) | Phase One | |
| TREX-006258 | BP-HZN-2179MDL02305513; BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 | 9/17/2010 | Email from R. Feil to G. Birrell re: SEEAC line of enquiry: E&P Response to Baker Panel recomendations attaching Baker panel report | Phase One | |
| TREX-006259 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 6/28/2010 | Minutes of a meeting of the Board of Directors of BP plc. | Phase One | |
| TREX-006262 | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | 12/9/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | Phase One | |
| TREX-006263 | | 00/00/0000 | Article entitled Safety: The Number One Priority | Phase One | |
| TREX-006264 | | 00/00/0000 | Asset Integrity and Leadership A BP perspective | Phase One | |
| TREX-006267 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563691 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-006272 | BP-HZN-2179MDL00997342 - BP-HZN-2179MDL00997372 | 9/14/2009 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk | Phase One | |
| TREX-006273 | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | 9/8/2005 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006275 | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | 11/21/2007 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned -private and Confidential attaching BP HIPO Lessons Learned | Phase One | |
| TREX-006279 | | 4/26/2006 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | Phase One | |
| TREX-006280 | BPISOM00488913 - BPISOM00488965 | 02/00/2007 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | Phase One | |
| TREX-006282 | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | 9/12/2007 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | Phase One | |
| TREX-006283 | BP-HZN-2179MDL02214012 - BP-HZN-2179MDL02214053 | 1/22/2008 | BP Group Operations Risk Committee Pre-read Handout for 22 January 2008 | Phase One | |
| TREX-006285 | BP-HZN-2179MDL02307925 - BP-HZN-2179MDL02307933 | 11/29/2007 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | Phase One | |
| TREX-006289 | BP-HZN-MBI00071760 - BP-HZN-MBI00071761 | 9/25/2009 | Email re Macondo Incentive, attaching spreadsheet of same. | Phase One | |
| TREX-006290 | | 6/24/2009 | Macondo presentation re Drilling Peer Review | Phase One | |
| TREX-006291 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | 3/31/2009 | GoM Drilling and Completions, D&C Recommended Practice for Management of Change | Phase One | |
| TREX-006292 | BP-HZN-2179MDL00006296 - BP-HZN-2179MDL00006298 | 3/12/2010 | Email re Macondo Well Issues | Phase One | |
| TREX-006293 | BP-HZN-2179MDL00252431 | 4/14/2010 | Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | |
| TREX-006294 | BP-HZN-2179MDL0034665 | 00/00/0000 | Annual Individual Performance Assessment, J. Guide | Phase One | |
| TREX-006296 | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | 4/4/2009 | Email re Transocean | Phase One | |
| TREX-006311 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-006312 | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | 7/28/2009 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | Phase One | |
| TREX-006313 | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | 8/4/2009 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006323 | BP-HZN-2179MDL02286245; BP-HZN-2179MDL02286247; BP-HZN-2179MDL02286250; BP-HZN-2179MDL02286546; BP-HZN-2179MDL02286548; BP-HZN-2179MDL02286550; BP-HZN-2179MDL02286552; BP-HZN-2179MDL02286554; BP-HZN-2179MDL02286556; BP-HZN-2179MDL02286558; BP-HZN-2179MDL02286560; BP-HZN-2179MDL02286562; BP-HZN-2179MDL02286564; BP-HZN-2179MDL02286566; BP-HZN-2179MDL02286568 | 2/2/2007 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same | Phase One | |
| TREX-006329 | BP-HZN-CEC079617 - BP-HZN-CEC079618 | 3/29/2010 | Email from J.Dupree re HIPO Announcement attaching same | Phase One | |
| TREX-006330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re: GoMX - Worst Case Discharge Claculation for MMS Filing attaching 2009 MMS WCD update | Phase One | |
| TREX-006331 | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | 3/24/2010 | Supplemental Financial Memorandum | Phase One | |
| TREX-006332 | BP-HZN-2179MDL00310063 | 4/13/2010 | Email from J. Thorseth to G. Walz re: Maui Intangibles | Phase One | |
| TREX-006334 | BP-HZN-2179MDL00427720 | 4/23/2010 | Email from J. Thorseth to M. Hafle re: Drilling days approx | Phase One | |
| TREX-006338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo well | Phase One | |
| TREX-006342 | BP-HZN-2179MDL03728413; BP-HZN-BLY00082874; BP-HZN-BLY00082876; BP-HZN-BLY00082878; BP-HZN-BLY00082880; BP-HZN-BLY00082882; BP-HZN-BLY00082884; BP-HZN-BLY00082886; BP-HZN-BLY00082888;BP-HZN-BLY00082890; BP-HZN-BLY00082892; BP-HZN-BLY00082894; BP-HZN-BLY00082896; BP-HZN-BLY00082898; BP-HZN-BLY00082900; BP-HZN-BLY00082902; BP-HZN-BLY00082904; BP-HZN-BLY00082906; BP-HZN-BLY00082908; BP-HZN-BLY00082910; BP-HZN-BLY00082912; BP-HZN-BLY00082914 | 8/2/2010 | Email from B. Ritchie to J. Thorseth MC 252 Subsurface Technical Memo update | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006343 | BP-HZN-2179MDL03549630 - BP-HZN-2179MDL03549631; BP-HZN-2179MDL03549633; BP-HZN-2179MDL03549635; BP-HZN-2179MDL03549637; BP-HZN-2179MDL03549639; BP-HZN-2179MDL03549641; BP-HZN-2179MDL03549643; BP-HZN-2179MDL03549645; BP-HZN-2179MDL03549647; BP-HZN-2179MDL03549649; BP-HZN-2179MDL03549651; BP-HZN-2179MDL03549653; BP-HZN-2179MDL03549655; BP-HZN-2179MDL03549657; BP-HZN-2179MDL03549659; BP-HZN-2179MDL03549661; BP-HZN-2179MDL03549663; BP-HZN-2179MDL03549665; BP-HZN-2179MDL03549667; BP-HZN-2179MDL03549669 | 7/26/2010 | Email from B. Ritchie to C. Yeilding and J. Thorseth re: Action Required: MC252 Subsurface Technical Memo attaching MC252 Subsurface Technical Memo | Phase One | |
| TREX-006348 | BP-HZN-2179MDL00015260; BP-HZN-2179MDL00015262 | 4/16/2010 | Email from D. Rainey to M. Daly re: Macondo deepening recommendation | Phase One | |
| TREX-006349 | BP-HZN-2179MDL00266805 | 11/24/2009 | Email from J. Thorseth to M. Illingworth, et al. re: Macondo update and budget | Phase One | |
| TREX-006350 | BP-HZN-MBI0011839 | 3/17/2010 | Email from S. Sewani to M. Hafle, et al. re: Macondo Spend | Phase One | |
| TREX-006355 | BP-HZN-MBI00117224 | 3/22/2010 | Second Supplemental Authorization for Expenditure | Phase One | |
| TREX-006356 | BP-HZN-MBI00123277 | 4/9/2010 | Email from M. Hafle to J. Thorseth re: Macondo Costs Update | Phase One | |
| TREX-006357 | BP-HZN-2179MDL00014402 - BP-HZN-2179MDL00014403 | 4/14/2010 | Email from J. Thorseth to D. Rainey re: Macondo deepening recommendation | Phase One | |
| TREX-006359 | BP-HZN-2179MDL00032500 - BP-HZN-2179MDL00032502 | 4/14/2010 | Email from G. Pfau to J. O'Leary and J. Thorseth re: Macondo deepening recommendation - a few more words to add to John's comment | Phase One | |
| TREX-006361 | BP-HZN-MBI00040725 | 11/1/2007 | Email from H. Thierens to J. Thorseth, et al. re: Good Work | Phase One | |
| TREX-006363 | BP-HZN-2179MDL00181518 - BP-HZN-2179MDL00181519 | 2/8/2008 | Email from I. Little to J. Thorseth and D. Sims re: GoM SPU Safety Pulse Check Process | Phase One | |
| TREX-006364 | BP-HZN-2179MDL00182627 | 3/17/2008 | Email from D. Sims to J. Thorseth re: Safety Pulse Check Update | Phase One | |
| TREX-006366 | BP-HZN-MBI00180471; BP-HZN-2179MDL02107723; BP-HZN-2179MDL02900640 | 4/23/2009 | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching 0904 Macondo Tam | Phase One | |
| TREX-006367 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | 11/19/2009 | Email from C. Bondurant to T. Donion re: Macondo attaching Macondo TAM parts 2-3-4 Final; Macondo TAM Chapter 5 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006368 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Phase One | |
| TREX-006369 | BP-HZN-2179MDL00004526 | 4/5/2010 | Email from J. Peijs to M. Daly re: Macondo is a discovery | Phase One | |
| TREX-006370 | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 | 4/5/2010 | Email from J. Peijs to B. Ritchie re: Contrats | Phase One | |
| TREX-006371 | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 | 4/8/2010 | Email from M. Daly to A. Inglis re: Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alexander - Presidente BP Brasil Ltda | Phase One | |
| TREX-006372 | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 | 4/10/2010 | Email from G. Hill to M. Daly re: meet with Bryan Ritchie and team on monday morning | Phase One | |
| TREX-006373 | BP-HZN-2179MDL00004910 - BP-HZN-2179MDL00004911 | 4/15/2010 | Email from J. Thorseth to K. Howe re: Auto Generated Report from Openwells - OCS-G 32306 MC252 - BP Daily Operations - Partners Report | Phase One | |
| TREX-006373.GMT | BP-HZN-2179MDL00006168 - BP-HZN-2179MDL00006170 | 4/15/2010 | GMT to Central Substitute for TREX-006373 | Phase One | |
| TREX-006375 | BP-HZN-2179MDL0004451 - BP-HZN-2179MDL0004453 | 2/24/2010 | Email from M. Illingworth to M. Daly, et al. re: Weekly Ops Report attaching Exploration operations | Phase One | |
| TREX-006376 | BP-HZN-2179MDL03086011 - BP-HZN-2179MDL03086017 | 3/8/2010 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching 1 pagers, Egypt Drilling Weekly; Macondo Rpt ending | Phase One | |
| TREX-006381 | BP-HZN-2179MDL00004792 - BP-HZN-2179MDL00004800 | 5/22/2010 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching Weekly Exploration Drilling Report March | Phase One | |
| TREX-006382 | BP-HZN-2179MDL01907563 | 4/5/2010 | Email from J. Peijs to M. Daly re: Macondo is a discovery | Phase One | |
| TREX-006385 | BP-HZN-2179MDL03020092 | 4/5/2010 | Email from D. Rainey to C. Verchere re: Macondo attaching Macondo 1 pager | Phase One | |
| TREX-006386 | BP-HZN-2179MDL00007060; BP-HZN-2179MDL00007066 | 4/6/2010 | Email from J. Peijs to M. Daly re: Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5th | Phase One | |
| TREX-006387 | BP-HZN-2179MDL01877958 - BP-HZN-2179MDL01877961 | 11/19/2006 | Email from M. Daly to T. Hayward and A. Inglis | Phase One | |
| TREX-006388 | BP-HZN-CEC081260 | 11/13/2006 | Email from M. Daly to I. Vann re: QPR Conversations attaching Updated Rig Schedule | Phase One | |
| TREX-006389 | BP-HZN-2179MDL03728304 - BP-HZN-2179MDL03728321 | 2/25/2008 | Email from H. Leach to GX Forum and S. Stover re: January Forum - draft minutes attaching Forum record Note Jan 08 draft protected | Phase One | |
| TREX-006390 | BP-HZN-2179MDL01882854 - BP-HZN-2179MDL01882865; BP-HZN-2179MDL01606971 - BP-HZN-2179MDL01606983; BP-HZN-2179MDL02917327 - BP-HZN-2179MDL02917348 | 2/2/2009 | Exploration Forum Meeting, Stoke Park, Slough | Phase One | |
| TREX-006393 | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006077 - BP-HZN-2179MDL00006078 | 3/18/2010 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-006397 | BP-HZN-2179MDL00895114 - BP-HZN-2179MDL00895121 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al re Latest Diary & Core Data with Attachments | Phase One | |
| TREX-006398 | BP-HZN-2179MDL03775909 | 4/9/2010 | Email from J. Bellow to S. Lacy re Macondo FTD | Phase One | |
| TREX-006400 | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884288 | 4/14/2010 | Email from G. Skripnikova to S. Lacy, et al. re: Rotary Sidewall attaching Macondo TD Section SWC | Phase One | |
| TREX-006403 | BP-HZN-MBI00109160 | 3/8/2010 | Email from R. Bodek to M. Hafle re FIT/LOT Result | Phase One | |
| TREX-006405 | HAL_0116469 - HAL_0116507 | 9/3/2009 | Pre-Drill Data Package - BP Exploration & Production, Inc. - Operator | Phase One | |
| TREX-006407 | BP-HZN-2179MDL03775984-0001 - BP-HZN-2179MDL03775984-0005 | 4/4/2010 | Sperry Drilling Services ZOI / Show Report | Phase One | |
| TREX-007001 | | 10/29/1998 | EB 852D: Shear Ram Production Line; picture and description of Shearing Rams | Phase One | |
| TREX-007004 | BP-HZN-BLY00063678 | 00/00/0000 | MMS APD Worksheet from Macondo well, MC 252 #1 Application for Bypass dated 3/15/2010 | Phase One | |
| TREX-007013 | | 5/24/2011 | Form with instructions on administering test of the solenoid cable assembly to the individual coils | Phase One | |
| TREX-007014 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | 5/13/2010 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | Phase One | |
| TREX-007016 | CAM-DOJ-CIV-03365994 - CAM-DOJ-CIV-03365998 | 5/27/2003 | Email from J. Hansley to J. Ankrom, et al. re: Shelf life of rubber goods - solenoid valve repair kits | Phase One | |
| TREX-007017 | CAM_CIV_0080398 | 5/9/2010 | Memo from C. Erwin to J. Van Lue re: Daily Report - Horizon - POD Intervention.docx | Phase One | |
| TREX-007019 | CAM_CIV_0077559 - CAM_CIV_0077560 | 5/7/2010 | Email from J. Van Lue to C. Erwin re: Sol valve 103 did not fire via the deadman | Phase One | |
| TREX-007021 | CAN_CIV_0016112 | 1/3/2005 | File Service Order- Work Request #6902 | Phase One | |
| TREX-007022 | CAM_CIV_0074498 | 9/16/2004 | Memo from R& S Dilley to C. Erwin re: Cajun Express | Phase One | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase One; Phase Two | |
| TREX-007024 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Saftey Aler 22070- DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | |
| TREX-007025 | CAM_CIV_0079411 - CAM_CIV_0079413 | 11/11/2009 | Cameron Customer Contact Report | Phase One | |
| TREX-007026 | CAM_CIV_0078870 | 2/26/2009 | Email from C. Erwin to D. McWhorter re: Upgrade oppurtunities.xlsx Attachments: Upgrade oppurtunities.xlsx | Phase One | |
| TREX-007027 | CAM_CIV_0074056 | 9/28/2007 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now | Phase One | |
| TREX-007028 | CAM_CIV_0042929 - CAM_CIV_0042933 | 1/21/2009 | MK III Model 80 Multiplex BOP Control POD Transocean Offshore Deepwater | Phase One | |
| TREX-007029 | CAM_CIV_0043027 - CAM_CIV_0043082 | 00/00/0000 | Drilling & Production System- Raising Performance Together | Phase One | |
| TREX-007030 | CAM_CIV_0012825 - CAM_CIV_0012829 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007031 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement betweem Contractor and Company for Contractor's conversion of an existing variable bore ram | Phase One | |
| TREX-007045 | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 | 9/15/2004 | Email from C. Jackson to J. Skelton, et al. re: Deepwater Horizon - Test Ram | Phase One | |
| TREX-007053 | BP-HZN-2179MDL 00245764 - BP-HZN-2179MDL 00245766 | 3/24/2010 | Email from J. Guide to D. Rich re: TOI Performance Feedback | Phase One | |
| TREX-007066 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | 6/18/2009 | Email from K. Jessel to H. Thierens re: Attachments: 220-T2-PM-RP-00000 | Phase One | |
| TREX-007068 | BP-HZN-2179MDL02172414 - BP-HZN-2179MDL02172415 | 9/23/2009 | Email from J. Guide to I. Little re: DW Horizon Rig Audit Updates and path forward | Phase One | |
| TREX-007069 | BP-HZN-2179MDL0033270 - BP-HZN-2179MDL0033326 | 1/20/2010 | Drilling & Completions Recommended Practice fro Risk Management: Implementation Draft | Phase One | |
| TREX-007070 | BP-HZN-2179MDL01161938 - BP-HZN-2179MDL01161939 | 10/6/2009 | Email from I. Little to J. Guide and K. Daigle re: Deepwater Horizon Rig Audit | Phase One | |
| TREX-007071 | BP-HZN-2179MDL01253424 - BP-HZN-2179MDL01253426 | 9/17/2009 | Email from J. Guide to I. Little re: Deepwater Horizon Rig Audit | Phase One | |
| TREX-007089 | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | 9/9/2009 | Employee Review form of Ian Little | Phase One | |
| TREX-007090 | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | 7/4/2009 | Email from H. Thierens to A. Frazelle, et al. re: Transocean Rig Manager Move | Phase One | |
| TREX-007095 | BPHZN-2179MDL00377677 | 2/25/2010 | Email from I. Little to D. Rich re: Ian Little MOC | Phase One | |
| TREX-007097 | BP-HZN-2179MDL00004560 | 3/11/2010 | Email from D. Sims to D. Rich, et al. re: Macondo Update | Phase One | |
| TREX-007098 | BP-HZN-MBI00170548 - BP-HZN-MBI00170549 | 9/28/2009 | Memo implementing a discretionary incentive reward | Phase One | |
| TREX-007099 | BP-HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | 1/1/2009 | Annual Individual Performance Assessment | Phase One | |
| TREX-007100 | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | 7/17/2007 | Email from K. Lacy to I. Little re: Update on TO performance | Phase One | |
| TREX-007101 | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 | 2/23/2010 | Gulf of Mexico Organizational MOC | Phase One | |
| TREX-007110 | TRN-MDL-00871333 - TRN-MDL-00871351 | 3/31/2008 | Well Control Manual Issue 3 Rev 00: Well Control Manual | Phase One | |
| TREX-007111 | TRN-MDL-00869817; TRN-MDL00869830 - TRN-MDL-00869833; TRN-MDL00869818 - TRN-MDL00869829 | 4/21/2010 | Email from S. Hand to D. Foster re: Morning reports | Phase One | |
| TREX-007112 | TRN-MDL-00867708 - TRN-MDL-00867734 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | Phase One | |
| TREX-007113 | TRN-MDL-00607268 - TRN-MDL-00607306 | 12/23/2009 | Incident Investigation Report- Bardolino Well Control Incident | Phase One | |
| TREX-007114 | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 | 4/5/2010 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | Phase One | |
| TREX-007115 | TRN-OIG-00482293 - TRN-OIG-00482323 | 00/00/0000 | Well Operations Group | Phase One | |
| TREX-007116 | | 2/12/2011 | Well Review Checklist | Phase One | |
| TREX-007117 | TRN-MDL-00286775 - TRN-MDL-00286776 | 3/31/2009 | Well Control Procedures and Responsibilities: Well Control Procedures | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007118 | TRN-MDL-00868018 - TRN-MDL-00868020 | 00/00/0000 | Transocean- Section 1- Well Control Procedure and Responsibilities | Phase One | |
| TREX-007119 | TRN-MDL-00868024 - TRN-MDL-00868025 | 00/00/0000 | Transocean- Section 3 - Well Control Principles | Phase One | |
| TREX-007120 | TRN-MDL-00868026 - TRN-MDL-00868029 | 00/00/0000 | Transocean- Section 4 - Preparation & Prevention | Phase One | |
| TREX-007121 | TRN-MDL-00868030 - TRN-MDL-00868033 | 00/00/0000 | Transocean- Section 5 - Actions Upon Taking A Kick | Phase One | |
| TREX-007122 | TRN-MDL-00868570 - TRN-MDL-00868612 | 00/00/0000 | Transocean- Drilling Deepwater Wells | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-007124 | | 12/23/2009 | Incident Title- Transocean S711 | Phase One | |
| TREX-007125 | TRN-MDL-00866702 - TRN-MDL-00866703 | 1/27/2010 | Email from B. Sjoerd to D Flaherty re: Bardolino Well Control Incident IRP - Pre-Read | Phase One | |
| TREX-007126 | TRN-MDL-00867737 - TRN-MDL-00867742 | 00/00/0000 | Transocean Actions - 711 WC incident | Phase One | |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |
| TREX-007130 | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | 5/11/2010 | Email from B. Braniff to D. Foster, et al. re: Alert - Well Control Equipment | Phase One | |
| TREX-007134 | TRN-MDL-00872232 - TRN-MDL-00872257 | 8/20/2004 | Jim Cunningham Egypt / Mediterranean Sea: Loss of Well Control and Emergency Response | Phase One | |
| TREX-007144 | BP-HZN-CEC026189 - BP-HZN-CEC026221 | 9/7/2006 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | Phase One | |
| TREX-007163 | BP-HZN-2179MDL02274470 - BP-HZN-2179MDL02274516 | 00/00/0000 | Safety & Operations in BP | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-007165 | BP-HZN-2179MDL02284003 | 00/00/2008 | 2008: Group Leader Performance Contract, J. Baxter | Phase One | |
| TREX-007175 | BP-HZN-2179MDL02228513 - BP-HZN-2179MDL02228559 | 2/18/2008 | BP Group HSE Reporting Definitions | Phase One | |
| TREX-007179 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | Phase One | |
| TREX-007189 | BP-HZN-2179MDL02274846 - BP-HZN-2179MDL02274847; BP-HZN-2179MDL02274887 - BP-HZN-2179MDL02274899 | 3/31/2011 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | Phase One | |
| TREX-007194 | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | 10/21/2010 | Email from R. Dudley to E. Armstrong, et al. re: Leadership Forum attaching 201010 | Phase One | |
| TREX-007195 | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | 00/00/0000 | GoM - response update LF pack | Phase One | |
| TREX-007202 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004497; BP-HZN-2179MDL02301472 - BP-HZN-2179MDL02301477; BP-HZN-2179MDL02004498 - BP-HZN-2179MDL02004533 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007203 | BP-HZN-2179MDL02286246 - BP-HZN-2179MDL02286247; BP-HZN-2179MDL02310104 - BP-HZN-2179MDL02310105; BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863; BP-HZN-2179MDL02212860 BP-HZN-2179MDL02212861; BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859; BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084;  BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273; BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560; BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130;  BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834; BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191; BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156;  BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857; BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496; BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535; BP-HZN-2179MDL02212981 - BP-HZN-2179MDL02212987; BP-HZN-2179MDL02212519 - BP-HZN-2179MDL02212523; BP-HZN-2179MDL02214102 - BP-HZN-2179MDL02214106; BP-HZN-2179MDL02212751 - BP-HZN-2179MDL02212756; BP-HZN-2179MDL02212497 | 1/29/2007 | Group Operations Risk Committee Minutes | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-007205 | BP-HZN-CEC055712 - BP-HZN-CEC055713 | 1/23/2008 | Email from K. Lacy to B. Yilmaz attaching Transocean Performance Improvement Plan | Phase One | |
| TREX-007206 | BP-HZN-CEC063815 | 5/22/2009 | Email from P. McIntyre to K. Lacy re: HIPo Incident GoM Transocean Marianas | Phase One | |
| TREX-007210 | | 00/00/2011 | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | Phase One | |
| TREX-007218 | | 1/1/2011 | Short description of Haug Emilson | Phase One | |
| TREX-007226 | BP-HZN-BLY00095768 | 8/2/2010 | Email from K. Corser to M. Emilsen, et al. re: Request - Help with final report & files | Phase One | |
| TREX-007227 | BP-HZN-BLY00096650 | 8/2/2010 | Email from M. Emilson to K. Corser re: Request - Help with final report and files | Phase One | |
| TREX-007236 | AE-HZN-2179MDL00057967 | 5/1/2010 | BP - MC252 Blowout add wellflow services | Phase One | |
| TREX-007241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 5/13/2010 | Email from M. Emilson to K. Corser re: Status Dynamic Modeling | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007243 | BP-HZN-BLY00104001 - BP-HZN-BLY00104003 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | Phase One | |
| TREX-007244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | Phase One | |
| TREX-007245 | | 4/28/2010 | Constant Composition Expansion at 243 degress Pressure-Volume Relationsh | Phase One | |
| TREX-007246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 5/29/2010 | Email from M. Emilson to D. Wall re: Drwaing attaching scenario | Phase One | |
| TREX-007247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | Phase One | |
| TREX-007250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 6/22/2011 | Presentation re Flow Through Annulus vs Shoe | Phase One | |
| TREX-007252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | Email re Old Chart-WO Restrictions, attaching same | Phase One | |
| TREX-007256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 6/10/2010 | Email re Dynamic Simulation Report | Phase One | |
| TREX-007258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 6/1/2010 | Email re Pressure, attaching chart re Pressure below diverter | Phase One | |
| TREX-007262 | BP-HZN-BLY00205828 - BP-HZN-BLY00205829 | 5/26/2010 | Email re BOP and Surface Equipment Flow Path Areas, attaching diagrams of equipment | Phase One | |
| TREX-007265 | | 8/29/2010 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Phase One | |
| TREX-007272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 5/21/2010 | Email re Blowout OLGS Simulations | Phase One | |
| TREX-007382 | BP-HZN-2179MDL01904239 - BP-HZN-2179MDL01904240 | 3/23/2005 | Email from M. Ward to Deepwater Horizon, Formen re: WR 508 #001 - Verbal approved requested | Phase One | |
| TREX-007385 | | 11/4/2002 | Department of the Interior Minerals Management Service - Field Operations Reporter's Handbook | Phase One | |
| TREX-007401 | | 10/17/2011 | Summary and Conclusions Deepwater Horizon Incident | Phase One | |
| TREX-007402 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | Aug-11 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007403 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | 8/16/2010 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Phase One | |
| TREX-007432 | | 7/1/2010 | 30 CFR 250.115 | Phase One | |
| TREX-007452 | | 00/00/0000 | Standards Cited in OSHA Violations Listed for U.S. Petroleum Refineries June 1, 2007 to February 28, 2010 | Phase One | |
| TREX-007483 | HAL_0005082 - HAL_0005083 | 3/7/2010 | Email from M. Hafle to J. Gagliano re: Macondo 11-7/8 or 11-3/4 Expandable attaching Macondo MC 252 1 Schematic Rec14.0 03072010 | Phase One | |
| TREX-007484 | HAL_0005085 - HAL_0005090 | 3/7/2010 | Email from J. Gagliano to M. Hafle re: Macondo 11-7/8 pr 11-3/4 Expandable attaching image005; image006; image007; image008 | Phase One | |
| TREX-007485 | | 10/14/2011 | Exhibit 7485 - Halliburton web page titled Halliburton Advantage | Phase One | |
| TREX-007486 | BP-HZN-2179MDL00302415 - BP-HZN-2179MDL00302415 | 4/4/2010 | Email from J. Guide to R. Sanders re: Any of you guys ever fish casing centralizers from a well - namely the wellhead? | Phase One | |
| TREX-007487 | HAL_0675798 - HAL_0675827; HAL_0677643 - HAL_0677665 | 6/1/2004 | Global Laboratory Best Practices | Phase One | |
| TREX-007488 | | 2/21/2003 | Foam Cementing on the Eldfisk Field:  A Case Study | Phase One | |
| TREX-007489 | BP-HZN-2179MDL00373785 - BP-HZN-2179MDL00373785 | 12/7/2009 | Email from J. Gagliano to M. Hafle, et al re Bulk Cement & Chemical on Marianas® | Phase One | |
| TREX-007490 | | | Data Chart | Phase One | |
| TREX-007491 | | 4/20/2010 | Halliburton's Experience With Foam Cement Using D-AIR 3000 in the Slurry in the GOM, 2005 - April 20, 2010 | Phase One | |
| TREX-007492 | | 2/14/2011 | Defendant Halliburtona Energy Services, Inc.'s Objections and Responses to Co-Defendant Anadarko Petroleum Corporation's Interrogatories and Requests for Production | Phase One | |
| TREX-007493 | HAL_0576857 - HAL_0576858 | 2/1/2010 | Email from C. Haire to D. Mooney, et al re Daily Report Horizon | Phase One | |
| TREX-007494 | HAL_0023604 - HAL_0023613 | 1/28/2010 | Email from J. Gagliano to A. Cupit, et al re Macondo Well | Phase One | |
| TREX-007495 | HAL_0535247 - HAL_0535247 | 4/12/2010 | Email from J. Gagliano to FDUNHELP - Tech Support re FW: OptiCem | Phase One | |
| TREX-007496 | HAL_0010515 - HAL_0010517 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | Phase One | |
| TREX-007497 | HAL_0010518 - HAL_0010520 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | Phase One | |
| TREX-007498 | HAL_0010620 - HAL_0010642 | 4/15/2010 | Email from J. Gagliano to M. Hafle, et al re OptiCem Report | Phase One | |
| TREX-007499 | HAL_0010533 - HAL_0010536 | 4/15/2010 | Email from B. Morel to J. Gagliano re FW: 7' Float Collar | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007500 | | 00/00/0000 | Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications for Hydrocarbon Exploration Risk, the Golden Zone Concept and Cosideration of the Significance of the Geological Environment on Macondo-Type Incidents | Phase One | |
| TREX-007501 | | 00/00/0000 | The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety | Phase One | |
| TREX-007502 | BP-HZN-2179MDL02122363 - BP-HZN-2179MDL02122408 | 6/8/2009 | Shallow Hazards Assessment: Proposed Macondo Exploration Well MC 252 #1 Surface Location in Block 252 (OCS-G-32306) Mississippi Canyon Area Gulf of Mexico | Phase One | |
| TREX-007504 | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | 5/2/2010 | Email from T. Knudsen to M. Emilsen re: An Update on Fluids attaching Macondo Post Well Temperatures TVDss | Phase One | |
| TREX-007505 | | 00/00/0000 | Macondo Temperature Curve | Phase One | |
| TREX-007506 | | 00/00/0000 | Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration | Phase One | |
| TREX-007507 | | 00/00/0000 | Distribution of Hydrocarbons in Sedimentary Basins - The Importance of temperature | Phase One | |
| TREX-007508 | | 00/00/0000 | High-Pressure, High-Temperature | Phase One | |
| TREX-007516 | BP-HZN-2179MDL00254872 - BP-HZN-2179MDL00254875 | 11/3/2009 | Daily Drilling Report | Phase One | |
| TREX-007517 | BP-HZN-2179MDL00239511 | 2/15/2010 | Email from B. Morel to M. Hafle, et al. re: Macondo 18" LOT #5 attaching Macondo LOT Worksheet | Phase One | |
| TREX-007518 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | 2/16/2010 | Email from S. Douglas to M. Hafle re: MC 252 #001 - MW increase request | Phase One | |
| TREX-007519 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610; BP-HZN-MBI00171956 - BP-HZN-MBI00171960; BP-HZN-MBI00171904 - BP-HZN-MBI00171908; BP-HZN-MBI00171909 - BP-HZN-MBI00171914; BP-HZN-MBI00171921 - BP-HZN-MBI00171926; BP-HZN-MBI00171927 - BP-HZN-MBI00171930; BP-HZN-MBI00171931 - BP-HZN-MBI00171935; BP-HZN-MBI00171941 - BP-HZN-MBI00171945; BP-HZN-MBI00171936 - BP-HZN-MBI00171940 | 10/20/2009 | Daily Drilling Report | Phase One | |
| TREX-007520 | | 00/00/0000 | Formation Pressure Integrity Test (PIT) Reporting Spreadsheet | Phase One | |
| TREX-007521 | BP-HZN-MBI00136790 - BP-HZN-MBI00136828 | 4/2/2010 | Daily Drilling Report - lease OCSGG32306 | Phase One | |
| TREX-007522 | BP-HZN-2179MDL00047657 | 4/2/2010 | Email from B. Wagner to M. Albertin re: Macondo 9-78 LOT FIT Worksheet | Phase One | |
| TREX-007523 | BP-HZN-2179MDL00004058 - BP-HZN-2179MDL00004059 | 4/2/2010 | Email from J. Lebleu to J. Zhang and M. Alberty re: Macondo 9-78 LOT FIT Worksheet | Phase One | |
| TREX-007526 | | 00/00/0000 | Photo of a damages metalic object | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007527 | | 00/00/0000 | Photograph of damaged metalic object | Phase One | |
| TREX-007529 | | 00/00/0000 | Photographs of Oil rig and crew | Phase One | |
| TREX-007530 | | 5/14/2010 | Online Resume credentials for the position of Assistant Driller | Phase One | |
| TREX-007531 | TRN-MDL-01351263 - TRN-MDL-01351283 | 6/6/2008 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | Phase One | |
| TREX-007532 | TRN-INV-00004991 - TRN-INV-00004997 | 6/4/2010 | Interviewing Form of Wyman Wheeler | Phase One | |
| TREX-007533 | TRN-MDL-01288347 - TRN-MDL-01288355 | 4/26/2010 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | Phase One | |
| TREX-007534 | TRN-INV-01128907 - TRN-INV-01128909 | 8/11/2010 | Well Control Procedures - Laundry list Rev. 2 | Phase One | |
| TREX-007551 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994; BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284; BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982; BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 | Phase One | |
| TREX-007552 | | 2/25/2005 | Westlaw decleration of Gregg Perkin in Support of Opposition to Motion for Summary Judgment | Phase One | |
| TREX-007553 | | 11/20/2009 | William T. Cooley v. Denbury Onshore Memorandum Opinion and Order | Phase One | |
| TREX-007554 | | 8/24/2010 | James Lindsay v. Diamond Offshore Management Company Order | Phase One | |
| TREX-007555 | | 11/2/2009 | Bobbie Smith v. Ideal Industries, Inc. Motion to Exclude the Expert Report and Testimony of Engineering Partners International, Dr. William Arnoult and Gregg S. Perkin | Phase One | |
| TREX-007558 | IMS063-011796 - IMS063-011797 | 4/13/2009 | Email from B. Westcott to E. Danenberger re: GOM Regulatory Roundtable @ OTC 2009 | Phase One | |
| TREX-007559 | IMS613-000409 - IMS613-000416 | 00/00/0000 | The Coast Gaurd Perspective on FPSOs LCDR Jeff L. Wolfe, USCG Chief, Offshore Compliance 8th CG District | Phase One | |
| TREX-007561 | | 00/00/0000 | Republic of the Marshall Islands Minimum Safe Manning Requirements for Vessels | Phase One | |
| TREX-007563 | TRN-MDL-01159660 - TRN-MDL-01159803 | 00/00/0000 | Rig Manager Performance Training Marine Module | Phase One | |
| TREX-007564 | | 1/1/1990 | The Maritime Act 1990 as amended office of the Maritime administrator | Phase One | |
| TREX-007569 | | 2/9/1956 | Portable and Semi-Portable Extinguishers | Phase One | |
| TREX-007570 | | 00/00/0000 | The Republic of The Marshall Islands Requirements for Merchant Marine Personnel Certification | Phase One | |
| TREX-007573 | TRN-INV-02107377 - TRN-INV-02107378 | 11/2/2009 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | Phase One | |
| TREX-007577 | CAM_CIV_0022617; CAM_CIV_0022678 | 5/17/2004 | Assembly Drawing Toolpusher Remote Control Panel | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007585 | | 5/18/2010 | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | Phase One | |
| TREX-007586 | | 11/7/2011 | Applied Drilling Engineering | Phase One | |
| TREX-007587 | | 1/30/2004 | A Primer of OilWell Drilling - A Basic Text of Oil and Gas Drilling | Phase One | |
| TREX-007588 | TRN-INV-00004239 - TRN-INV-00004243 | 7/1/2010 | Interviewing Form of Rodney Ryan | Phase One | |
| TREX-007589 | | 00/00/0000 | M-I SWACO - The leading supplier of drilling and completions fluids & systems, specialty tools, waste management solutions and production technologies | Phase One | |
| TREX-007592 | BP-HZN-2179MDL00008739 | 3/2/2010 | Email from J. LeBleu to D. Maxie and tarmand re: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | |
| TREX-007595 | | 00/00/0000 | Republic of The Marshall Islands Office of the Maritime Administrator re: Minimum Safe Manning Requirements for Vessels | Phase One | |
| TREX-007597 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar | Phase One | |
| TREX-007602 | M-I 00002391 - M-I 00002455 | 1/27/2010 | Drilling Fluids Program | Phase One | |
| TREX-007607 | M-I 00003704 - M-I 00003705 | 4/19/2010 | Email from L. Lindner to D. Maxie re: Displacement attaching Macondo Displacement to Seawater | Phase One | |
| TREX-007613 | M-I00003186 - M-I00003189 | 4/16/2010 | Email from T. Armand to D. Maxie re: Waterbased FAS pills attaching images | Phase One | |
| TREX-007614 | BP-HZN-BLY00069131 - BP-HZN-BLY00069132 | 4/16/2010 | Email from B. Morel to D. Maxie, et al. re: FAS and FAS Ak attaching images | Phase One | |
| TREX-007615 | BP-HZN-MBI00128245 - BP-HZN-MBI00128256 | 4/16/2010 | Email from D. Maxie to B. Morel to J. Lebleu re: Circulating snapshots, surge and swab models, and updated compression | Phase One | |
| TREX-007625 | HAL_1226171 - HAL_1226178 | 5/11/2010 | LWC Incidents "Associated with Cementing" | Phase One | |
| TREX-007626 | HAL_1244034 - HAL_1244035 | 5/1/2010 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | Phase One | |
| TREX-007633 | HAL_1170572 - HAL_1170577 | 5/23/2010 | Email from R. Sweatman to J. Hess re: Simulation | Phase One | |
| TREX-007634 | HAL_1181699 - HAL_1181703 | 6/9/2010 | Email from R. Sweatman to R. Chemali re: Horizon SDL EOWR attaching image002 | Phase One | |
| TREX-007635 | HAL_1226194 - HAL_1226198 | 6/11/2010 | Email from D. Braquet to E. Bakri, et al. re: BP_DW Horizon modeling review meeting attaching Picture (Device Independent Bitmap) | Phase One | |
| TREX-007636 | HAL_1180256 - HAL_1180259 | 6/11/2010 | Email from R. Sweatman to R. Mitchell, et al. re: Modeling Review & Planning | Phase One | |
| TREX-007639 | HAL_1174419 - HAL_1174433 | 6/17/2010 | Email from J. Gagliano to R. Sweatman re: Post Job Report attaching BP MC 252 Macondo in Foamed Casing Post Job Summary | Phase One | |
| TREX-007642 | HAL_1245363 - HAL_1245387 | 00/00/0000 | Section 14 - Special Cementing Practices: Foam Cemeting | Phase One | |
| TREX-007647 | | 4/20/2011 | BP Mississippi Macondo Canyon 252 Macondo: Last 2 hours before end of transmission | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007649 | | 00/00/0000 | Successful Energy SEPI Associates "listed on web page" | Phase One | |
| TREX-007650 | | 9/2/2011 | A web article about "kicks" | Phase One | |
| TREX-007651 | TRN-INV-02077917 - TRN-INV-02077918 | 9/30/2004 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | Phase One | |
| TREX-007652 | TRN-MDL-00600984 - TRN-MDL-00600989 | 1/29/2010 | Daily Drilling Report | Phase One | |
| TREX-007653 | TRN-MDL-01995569 - TRN-MDL-01995570 | 00/00/0000 | Deepwater Horizon - Task Specific Think Procedure - Brief description of Task | Phase One | |
| TREX-007654 | M-I 00017923 - M-I 00017926 | 4/19/2010 | Deepwater Horizon Synthetic-Based Mud Report No. 79 for 4/19/2010 | Phase One | |
| TREX-007655 | | 6/6/2010 | Email from D. Pritchard to W. Needoba, Re: Seven Shortcuts to Disaster: the moratorium needs focus or we well be pledging allegiance to OPEC | Phase One | |
| TREX-007662 | | 00/00/0000 | Photogragph of broken pipe | Phase One | |
| TREX-007663 | CAM_CIV_0025645 - CAM_CIV_0025660 | 00/00/0000 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Phase One | |
| TREX-007665 | | 00/00/0000 | Exercpt of article entitled Minerals Management Service, Interior | Phase One | |
| TREX-007669 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | Phase One | |
| TREX-007683 | TRN-MDL-00868570 - TRN-MDL-00868612 | 00/00/0000 | Drilling Deepwater Wells | Phase One | |
| TREX-007684 | TRN-MDL-02955920 - TRN-MDL-02956013 | 5/21/2010 | Email from T. Welch to B. Braniff re: RMP Training Presentation attaching RMP Training Well Ops Group Rev3 | Phase One | |
| TREX-007685 | TRN-MDL-01461781 - TRN-MDL-01461889 | 1/29/2010 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | Phase One | |
| TREX-007689 | | 00/00/0000 | Curriculum Vitae of Greg Childs | Phase One | |
| TREX-007690 | | 4/11/2007 | National Oil Well Varco v. Hydril Company decleration of Greg Childs | Phase One | |
| TREX-007691 | TRN-MDL-02789710 - TRN-MDL-02789758 | 4/26/2001 | Letter attaching report from assessment of the well control equipment on the Deepwater Horizon | Phase One | |
| TREX-007693 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | Phase One | |
| TREX-007712 | | 10/10/2006 | Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Phase One | |
| TREX-007713 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | Phase One | |
| TREX-007717 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | 3/16/2010 | Email from B. Morel to M. Hafle re: KOP Procedure attaching image001 | Phase One | |
| TREX-007718 | HAL_1243816 | 00/00/0000 | Handwritten notes on Conductivity Test | Phase One | |
| TREX-007719 | HAL_1056716 | 9/24/2010 | Deepwater Horizon Investigation Insights | Phase One | |
| TREX-007720 | | 3/20/2007 | United States Patent - Foamed Cement Compositions and Associated Methods of Use | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007721 | | 11/4/2008 | United States Patent - Foamed Cement Compositions and Associated Methods of Use | Phase One | |
| TREX-007722 | HAL_0028709 - HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | |
| TREX-007724 | HAL_0131323 - HAL_0131346 | 1996 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Phase One | |
| TREX-007729 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Questions for Hearing Record by Tim Probert | Phase One | |
| TREX-007730 | HAL_0131422 - HAL_0131422 | 00/00/0000 | Annular Gas Migration Solutions to Annular Gas Flow | Phase One | |
| TREX-007732 | HAL_0128425; HAL_0128439 | 00/00/0000 | Excerpt from Foam Cementing Operations Manual | Phase One | |
| TREX-007735 | | Sep-02 | API Recommended Practice 65 First Edition Cementing Shallow Water Flow Zones in Deepwater Wells | Phase One | |
| TREX-007740 | | 4/2/2006 | SPE 98629 - Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews | Phase One | |
| TREX-007741 | | 00/00/0000 | A Comparative analysis between the Navy Standard Workweek and the Actual Work/Rest Patterns of Sailors Aboard U.S. Navy Frigates | Phase One | |
| TREX-007742 | TRN-MDL-00573987 - TRN-MDL-00573988 | 00/00/0000 | Company Management System Self Assessment Manual | Phase One | |
| TREX-007743 | TRN-MDL-01181252 - TRN-MDL-01181257 | 11/30/2007 | Management Principles Planning and Risk Management | Phase One | |
| TREX-007744 | TRN-MDL-00895063 - TRN-MDL-00895064 | 3/15/2010 | Safety Leadership Foundation Workshop | Phase One | |
| TREX-007748 | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | 12/1/200 | Well Control Manual BPA-D-002 | Phase One | |
| TREX-007749 | OSE126-004133 - OSE126-004238 | 5/1/2004 | API Recommended Practice for Well Control Operations | Phase One | |
| TREX-007751 | TRN-INV-00800112 - TRN-INV-00800545 | 00/00/0000 | IADC Deepwater Well Control Guidelines | Phase One | |
| TREX-007753 | TRN-INV-00511844 - TRN-INV-00511849 | 8/12/2003 | Task Specific Think Procedure re: Displacing Riser to Sea H20 | Phase One | |
| TREX-007758 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 00/00/0000 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | Phase One | |
| TREX-007762 | | 00/00/0000 | Sub Chapter B-Offshore: Part 250 - Oil and Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | |
| TREX-007766 | CAM_CIV_0003102 - CAM_CIV_0003104 | 11/11/2009 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | Phase One | |
| TREX-007769 | | 00/00/0000 | Buckling Hold Force - with formulas | Phase One | |
| TREX-007770 | | 00/00/0000 | Drill Pipe Buckling Calculations | Phase One | |
| TREX-007771 | | 00/00/0000 | Chart displaying drillpipe measurments and specifications | Phase One | |
| TREX-007787 | BP-HZN-2179MDL00752360 - BP-HZN-2179MDL00752364 | 4/17/2010 | Wellsite Chemical Inventory Daily Report | Phase One | |
| TREX-007788 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Questions for Hearing Record Response | Phase One | |
| TREX-007791 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Apr-02 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F Third Edition, April 2002 | Phase One | |
| TREX-007792 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Dec-10 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | Phase One | |
| TREX-007793 | | 00/00/0000 | Excerpt of the Revised Expert Report of Dr. Frederick "Gene" Beck on Well Design, Control, Drilling, and Monitoring | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007814 | BP-HZN-2179MDL03547166 - BP-HZN-2179MDL03547187 | 00/00/0000 | Appendix B: Application for Permit to Drill (APD) | Phase One | |
| TREX-007827 | | 00/00/0000 | Expert Report of Donald J. Weintritt - Use of Lost Circulation Material as a spacer and adverse consequences | Phase One | |
| TREX-007828 | | 11/7/2011 | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | Phase One | |
| TREX-007829 | | 11/7/2011 | Rebuttal report of Adam T. Bourgoyne | Phase One | |
| TREX-007830 | | 00/00/0000 | Applied Drilling Engineering | Phase One | |
| TREX-007831 | | 00/00/0000 | Excerpt out of Applied Drilling Engineering Report | Phase One | |
| TREX-007832 | | 00/00/0000 | One page Excerpt from the Expert Report of Donald J. Weintritt with Figure Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | Phase One | |
| TREX-007837 | BP-HZN-CEC021441 - BP-HZN-CEC021452 | 4/18/2010 | 9 7/8" x 7" Prodcution Casing  Version 8 | Phase One | |
| TREX-007838 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Apr-02 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F | Phase One | |
| TREX-007839 | | 1/1/1991 | Worldwide Cementing Practices First Edition | Phase One | |
| TREX-007842 | TRN-MDL-00117405 - TRN-MDL-00117406 | 12/31/2001 | Email from G. Matej to C. Christie et al. re: Well Monitoring | Phase One | |
| TREX-007853 | | | Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | Phase One | |
| TREX-007867 | HAL_0010559 - HAL_0010563 | 4/15/2010 | Email chain between B. Clawson, B. Morel, VHG#@aol.com, D. Owen, C. Lopez, J. Gagliano, B. Bruce, B. Hebert, RE 7" float collar - BP- Macondo Project | Phase One | |
| TREX-007868 | HAL_0010553 - HAL_0010553 | 4/15/2010 | Email re Caliper Data | Phase One | |
| TREX-007869 | HAL_1007017 - HAL_1007020 | 4/15/2010 | email from C. LaCombe to J. Gagliano re Macondo survey update | Phase One | |
| TREX-007870 | HAL_0010656 - HAL_0010658 | 4/15/2010 | Email re 7" centralizer | Phase One | |
| TREX-007871 | HAL_0010819 - HAL_0010820 | 4/16/2010 | Email re pipe tally with attachment of Copy of Macondo #1 9 875 X 7 CSGRUN (2) ($).brian.XLS (attachment produced in native format) | Phase One | |
| TREX-007872 | HAL_0989496 - HAL_0989499 | | Halliburton Energy Services, Inc's Responses to Subpoena to Produce Documents, Information, or Objects (exhibits not attached) | Phase One | |
| TREX-007873 | HAL_0537684 - HAL_0537684 | 4/13/2010 | Email chain between G. Fuller, S. Irvin, J. Gagliano, B. Oubre re Cement Recomendations | Phase One | |
| TREX-007874 | HAL_0537685 - HAL_0537695 | | Paper in SPE International entitled, "Reliability of Cement Bond Log Interpretations Compared to Physical Communication Tests Between Formations" | Phase One | |
| TREX-007875 | HAL_1277423 - HAL_1277423 | | Cement Slurry Tests Completed Presentation | Phase One | |
| TREX-007876 | BP-HZN-2179MDL00572673; BP-HZN-DHTF01545286 - BP-HZN-DHTF01545287; BP-HZN-2179MDL01160205 - BP-HZN-2179MDL01160216 | 10/29/2009 | Email from J. Gagliano to T. Fleece, B. Morel, M. Hafle, G. Gray, M. Stidham, D. Mooney, B. Redd, M. Gingell, R. Bradley | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007877 | | 7/1/2001 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | Phase One | |
| TREX-007881 | | 6/2/2011 | Letter from G. Garrison to S. Murphy attaching the updated cement testing protocol as requested by the JIT | Phase One | |
| TREX-007884 | | 00/00/0000 | U.S. Steel Tubular Products, Inc. 2011 Casing Product Table | Phase One | |
| TREX-007885 | | 00/00/0000 | TREX-63173 Spreadsheet measuring pressure in inside casing, outside casing, and water | Phase One | |
| TREX-007886 | | 00/00/0000 | Powerpoint slide titled BP's Shoe Track Design | Phase One | |
| TREX-007887 | | 00/00/0000 | Powerpoint slide titled BP's Shoe Track Design with handwritten notes | Phase One | |
| TREX-007888 | | 9/11/2006 | SPE 101727 Reliable and Effective Downhole Cleaning System for Debris and Junk Removal | Phase One | |
| TREX-007889 | | 00/00/0000 | Three Key Mechanisms Deliver Zonal Isolation | Phase One | |
| TREX-007890 | | 00/00/0000 | Slide titled Errors in Halliburton OptiCem Model Dated April 18, 2010 | Phase One | |
| TREX-007891 | | 00/00/0000 | Cementing - WellLife 734 Additive | Phase One | |
| TREX-007892 | | 3/2/2004 | IADC/SPE 87194 Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | Phase One | |
| TREX-007904 | | 00/00/0000 | Sperry Drilling Services MD Log Chart | Phase One | |
| TREX-007905 | | 00/00/0000 | Chart measuring Drilling rate, resistivity, chromatograph analysis | Phase One | |
| TREX-007908 | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 | 4/2/2010 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo drilling latest attaching Macondo TD Section Drilling 04012010 11pm | Phase One | |
| TREX-007909 | BP-HZN-2179MDL00015316 | 4/2/2010 | Email from K. Paine to M. Albertin et al. re: PP Update Macondo BP01 17321 attaching Pore Pressure update Apr 2 17321 | Phase One | |
| TREX-007910 | BP-HZN-2179MDL00247805 - BP-HZN-2179MDL00247806 | 4/3/2010 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo Update attaching Macondo TD Section Drilling 04032010 | Phase One | |
| TREX-007911 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | 4/3/2010 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update attaching Macondo TD Section Drilling 04022010 | Phase One | |
| TREX-007912 | BP-HZN-2179MDL00247847 - BP-HZN-2179MDL00247848 | 4/13/2010 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update - Good News! attaching Macondo TD Section Drilling 04042010 8am | Phase One | |
| TREX-007913 | | 00/00/0000 | AIT 90 Inch Investigation (AT90) | Phase One | |
| TREX-007914 | | 00/00/0000 | AIT 90 Inch Investigation (AT90) | Phase One | |
| TREX-007915 | | 00/00/0000 | Chart measuring Capillary Bound Fluid Porosity | Phase One | |
| TREX-007916 | | 00/00/0000 | Chart measuring Capillary Bound Fluid Porosity | Phase One | |
| TREX-007917 | | 4/10/2010 | Chart measuring RT Scanner Hostile Litho Density Tool Compensated | Phase One | |
| TREX-007918 | | 4/10/2010 | Chart measuring Combinable Magnetic Resonance Gamma Ray | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-007919 | BP-HZN-2179MDL00426906; BP-HZN-2179MDL00426908 | 4/22/2010 | Email from M. Albertin to P. Johnston et al. re: PPFG for Macondo attaching Maxondo sand table; Macondo PPFG 042110 | Phase One | |
| TREX-007920 | | 8/29/2010 | Appendix W.  Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase One | |
| TREX-007921 | | 00/00/0000 | Dril-Quip Inc. Equipment and Services Used in the Macondo I Well Expert Report of John Barker | Phase One | |
| TREX-007922 | MDM701-000566 - MDM701-000580 | 10/7/2010 | Interview of Donald Vidrine | Phase One | |
| TREX-008000 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | 7/22/2010 | Email from S. Flynn to M. West, et al. re: Link to hearing on website attaching BP America - Dr. Steven Flynn Testimony - One Page Summary of Dr. Steven Flynn | Phase One | |
| TREX-008001 | | 6/24/2010 | Briefing for Senat HELP | Phase One | |
| TREX-008003 | BP-HZN-2179MDL02326847 | 10/20/2010 | Leadership Forum - Highlights | Phase One | |
| TREX-008004 | BP-HZN-2179MDL02332384 - BP-HZN-2179MDL02332395 | 2/3/2010 | Group Operations Risk Committe | Phase One | |
| TREX-008005 | BP-HZN-2179MDL00954856 - BP-HZN-2179MDL00954880 | 00/00/0000 | HSE & Operations Integrity Report Exploration and Production | Phase One | |
| TREX-008006 | BP-HZN-2179MDL02327313 | 1/1/2006 | Safety & Operations Update | Phase One | |
| TREX-008007 | BP-HZN-2179MDL02332532 - BP-HZN-2179MDL02332534; BP-HZN-2179MDL02332584 - BP-HZN-2179MDL02332593 | 5/2/2007 | Email from J. Wagner to S. Flynn and C. London re: MIT Research Pre-Proposals attaching All Pre-proposals | Phase One | |
| TREX-008008 | BP-HZN-2179MDL02319706 | 1/24/2011 | Review of the Systems of Risk Management and Internal Control | Phase One | |
| TREX-008009 | BP-HZN-2179MDL02331195; BP-HZN-2179MDL02331252 - BP-HZN-2179MDL02331256 | 9/24/2007 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) | Phase One | |
| TREX-008010 | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | 12/6/2009 | Email from S. Flynn to C. Skelton, et al. attaching An Offer of Support in the Preparation for the Audit in 2010 | Phase One | |
| TREX-008011 | BP-HZN-BLY00106370 | 4/22/2010 | Email from S. Flynn to M. Bly re: ToRs | Phase One | |
| TREX-008012 | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | 2/26/2011 | UG 3.1-0001 Tactical Intervention in an Emerging Risk Situation | Phase One | |
| TREX-008013 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | GDP 3.1-0001 | Phase One | |
| TREX-008014 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | 2/26/2011 | UG 4.4-0001Incident Notification Process (Divisional Reporting for MIA/HiPo) | Phase One | |
| TREX-008015 | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | 2/26/2011 | UG 4.4-0002 MIA and HiPo Investigation Process | Phase One | |
| TREX-008016 | BP-HZN-2179MDL02286253 - BP-HZN-2179MDL02286276 | 6/21/2005 | 2004 BP Health, Safety, Security and Environment (HSSE) Report | Phase One | |
| TREX-008017 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | Phase One | |
| TREX-008018 | BP-HZN-2179MDL02307972 - BP-HZN-2179MDL02307999 | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-008020 | BP-HZN-BLY00201377 - BP-HZN-BLY00201380 | 4/22/2010 | Email from S. Flynn to D. Wall re: Update | Phase One | |
| TREX-008021 | BP-HZN-2179MDL02287839 - BP-HZN-2179MDL02287859 | 00/00/0000 | The Role of Leadership in Driving Safety Performance and Changing Culture a BP | Phase One | |
| TREX-008023 | BP-HZN-2179MDL02331502 - BP-HZN-2179MDL02331517; BP-HZN-2179MDL02331793 - BP-HZN-2179MDL02331795 | 10/8/2008 | Email from R. Germany to A. Rios attaching HSSE Compliance Enviro 2009 | Phase One | |
| TREX-008024 | BP-HZN-2179MDL00131295 - BP-HZN-2179MDL00131431 | 1/27/2010 | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | Phase One | |
| TREX-008025 | BP-HZN-2179MDL02214971 - BP-HZN-2179MDL02215100 | 1/28/2009 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary | Phase One | |
| TREX-008030 | BP-HZN-2179MDL00196756 - BP-HZN-2179MDL00196758 | 4/22/2010 | Email from D. Wall to S. Flynn and G. Birrell re: Update | Phase One | |
| TREX-008032 | BP-HZN-2179MDL00101267 - BP-HZN-2179MDL00101368 | 10/12/2005 | BP Projects Academy - Cadre 5 - Final Report Project Quality Management Systems | Phase One | |
| TREX-008033 | | 00/00/0000 | Learning From the Deepwater Horizon Incident & Response | Phase One | |
| TREX-008034 | BP-HZN-2179MDL02305327 - BP-HZN-2179MDL02305373 | 11/7/2006 | Group Operations Risk Committee Volume I - Main pre-read | Phase One | |
| TREX-008043 | CAM_CIV_0277329 - CAM_CIV_0277333 | 7/27/1999 | Description of Deadman System | Phase One | |
| TREX-008044 | CAM_CIV_0017555 - CAM_CIV_0017573 | 6/30/2009 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | Phase One | |
| TREX-008052 | CAM_CIV_0308880 - CAM_CIV_0308888 | 2/22/2010 | Email from B. Johnson to E. Gaude, et al. re: Queiroz Galvao meeting summary attaching images and Mark III improvement Highlights | Phase One | |
| TREX-008053 | CAM_CIV_0308889 | 00/00/0000 | Mark III System Improvement Highlights power point | Phase One | |
| TREX-008055 | CAM_CIV_0370891 - CAM_CIV_0370892 | 9/17/2004 | Email from R. Mary to R. Jahn re: Q2004-73cameron quote for LiMnO2 batteries attaching q2004 73cameron pdf | Phase One | |
| TREX-008060 | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | 00/00/0000 | How many reorganizations have you been through prior to this one | Phase One | |
| TREX-008066 | | 2/11/2005 | Investigation employee perceptions of a framework of safety culture maturity | Phase One | |
| TREX-008067 | | 11/16/2011 | Congressional Transcripts - House Natural Resources Committee Holds Hearing on Oil and Natural Gas Development on Federal Lands and Waters | Phase One | |
| TREX-008068 | | 00/00/0000 | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat | Phase One | |
| TREX-008069 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | 8/18/2003 | Major Incident Investigation Report BP Grangemouth Scotland | Phase One | |
| TREX-008070 | BP-HZN-2179MDL02391355 - BP-HZN-2179MDL02391457 | 00/00/0000 | Drilling and Completions career development atlas - a practical guide to technical and professional career development | Phase One | |
| TREX-008071 | BP-HZN-2179MDL02389582 - BP-HZN-2179MDL02389596 | 00/00/0000 | Team Leader Information Package Challenge Programme | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-008072 | BP-HZN-2179MDL02389558; BP-HZN-2179MDL01157821; BP-HZN-2179MDL02389554; BP-HZN-2179MDL02389578 | 00/00/0000 | 2010 Performance Contract | Phase One | |
| TREX-008075 | | 00/00/0000 | Implementing a safety culture in a major multi-national | Phase One | |
| TREX-008076 | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | 00/00/0000 | BP Gulf of Mexico Wells Development Program - Macondo - Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | Phase One | |
| TREX-008077 | | 00/00/0000 | OGP - A guide to selecting appropriate tools to improve HSE culture | Phase One | |
| TREX-008078 | | 00/00/0000 | Annual Report and Accounts 2003 | Phase One | |
| TREX-008079 | | 8/3/2011 | Shell accepts liability for two oil spills in Nigeria | Phase One | |
| TREX-008080 | | 8/15/2011 | Shell North Sea oil spill more than 200 tonnes | Phase One | |
| TREX-008081 | | 3/20/2007 | FT Data: Is Shell's Record Worse than BP's | Phase One | |
| TREX-008082 | | 7/3/2011 | Exxon Oil Spill in Mont. river prompts evacuations | Phase One | |
| TREX-008083 | | 1/24/2010 | Collision Causes Crude Oil Spill in Texas | Phase One | |
| TREX-008084 | | 7/17/2007 | New York sues Exxon over oil spill | Phase One | |
| TREX-008085 | | 6/16/2011 | Exxon Mobil Must Improve Process Safety at Baytown Refinery | Phase One | |
| TREX-008086 | | 5/17/2005 | Aviation Safety Management Systems | Phase One | |
| TREX-008087 | | 00/00/0000 | Everyone is Responsible for Safety: but who is accountable and for what? | Phase One | |
| TREX-008088 | | 12/18/2011 | Deepwater Horizon Drills World's Deepest Oil & Gas Well | Phase One | |
| TREX-008089 | BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson et al. re: HSSE Review - rig/office | Phase One | |
| TREX-008090 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | Email from J. Guide to R. Sepulvado, et al. re: conference call attaching GoM Townhall 09-23-09 for WSL telecon - final | Phase One | |
| TREX-008091 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference attaching TOR Kodiak Loss of 13625 Casing Integrity NPT Review rev 01 | Phase One | |
| TREX-008092 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | Phase One | |
| TREX-008093 | BP-HZN-2179MDL00292837 - BP-HZN-2179MDL00292840 | 3/29/2010 | DW Wells Leadership Houma Leadership Engagement | Phase One | |
| TREX-008095 | | 00/00/0000 | Transocean Contractual Document says BP's safety manual supercedes to safety manual | Phase One | |
| TREX-008096 | | 11/5/2011 | Triggers lists help Shell identify, manage change in well operations | Phase One | |
| TREX-008097 | | 00/00/0000 | Photograph of presentation slide titled Shell's Approach | Phase One | |
| TREX-008103 | BP-HZN-BLY00061828 | 00/00/0000 | Don Vidrine reporting of deepwater horizon events | Phase One | |
| TREX-008104 | | 00/00/0000 | Photograph of Drillers main control room | Phase One | |
| TREX-008105 (REPLACEMENT) | | 00/00/0000 | Image of a Computer Drilling Graph | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-008105 partial | | 00/00/0000 | Image of a computer graph measuring Flow Out Rate, Kill Line, Hook Load and PSI | Phase One | |
| TREX-008107 | | 12/3/2011 | Deepwater Natural Gas and Oil Discoveries and Fields | Phase One | |
| TREX-008111 | CAM_CIV_0012830 - CAM_CIV_0012831 | 12/26/2009 | Cameron Ram BOP Cavity "In Service" Acceptance Criteria | Phase One | |
| TREX-008122 | | 10/17/2011 | Expert Report of Forrest Earl Shanks on BOP Design | Phase One | |
| TREX-008123 | | 11/7/2011 | Rebuttal Expert Report of Forrest Earl Shanks | Phase One | |
| TREX-008124 | | 10/17/2011 | Personal Experience of Forrest Earl Shanks | Phase One | |
| TREX-008125 | | 00/00/0000 | Force from Below to Buckle Drill Pipe | Phase One | |
| TREX-008126 | | 00/00/0000 | BOP Control Systems - Subsea Acoustic Pods and Systems | Phase One | |
| TREX-008132 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Shearing Blind Rams - Operation, Care, and Maintenance | Phase One | |
| TREX-008135 | | 00/00/0000 | Image of damaged part from Deepwater Horizon | Phase One | |
| TREX-008136 | | 00/00/0000 | Image of damaged machine part | Phase One | |
| TREX-008137 | | 00/00/0000 | Image of damaged part of Deepwater horizon | Phase One | |
| TREX-008142 | | 5/11/2010 | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | Phase One | |
| TREX-008143 | | 12/9/2011 | Transcript of the Testimony of Beck presentation on December 8, 2011 | Phase One | |
| TREX-008145 | BP-HZN-CEC022025 | 5/8/2010 | Email from G. Walz to D. Chmura re: Slides for TD forward plan attaching TD casing and TA plan forward | Phase One | |
| TREX-008146 | BP-HZN-CEC022145 | 4/15/2010 | Email from M. Hafle to G. Walz and B. Morel re: TD casing and TA plan forward attaching same | Phase One | |
| TREX-008147 | | 6/3/2010 | Energy and Commerce Committee Staff Briefing | Phase One | |
| TREX-008148 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | 11/19/2010 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | Phase One | |
| TREX-008149 | HAL_1144029 - HAL_1144064 | 7/19/2011 | 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth | Phase One | |
| TREX-008150 | | 10/29/2010 | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | Phase One | |
| TREX-008151 | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN-BLY00061422 - BP-HZN-BLY00061423 | 4/5/2010 | Personal account given by Joseph Keith | Phase One | |
| TREX-008155 | WFT-MDL-00020485 - WFT-MDL-00020491 | 9/19/2003 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | Phase One | |
| TREX-008162 | | 00/00/0000 | Computer image of reaction to machinery | Phase One | |
| TREX-020010 | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250639 | 4/16/2010 | Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | Phase One | |
| TREX-020930 | BP-HZN-2179MDL00250736 | 4/18/2010 | EMAIL - SUBJECT: RE: LAB TEST | Phase One | |
| TREX-021386 | BP-HZN-2179MDL00398774 - BP-HZN-2179MDL00398776 | 4/15/2010 | Drilling & Completions MOC Initiate: Production Casing for Macondo (Version 2) | Phase One | |
| TREX-040001 | | 10/17/2011 | Expert Report of J.J. Azar | Phase One | |
| TREX-040002 | | 10/17/2011 | "Expert Report of Adam (""Ted"") Bourgoyne" (as amended) | Phase One | |
| TREX-040002.001 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 1: Deepwater Drilling Units and Production Facilities" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-040002.002 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2a: Pore pressure in hydrostatic equilibrium with surface water" | Phase One | |
| TREX-040002.003 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2b: Pore Pressure is controlled by Mud Pressure" | Phase One | |
| TREX-040002.004 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2: What is Pore Pressure?" | Phase One | |
| TREX-040002.005 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 3: What is Mud Weight?" | Phase One | |
| TREX-040002.006 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 4: Overburden Stress calculated from Macondo Well Logs" | Phase One | |
| TREX-040002.007 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 5: What is Fracture Gradient" | Phase One | |
| TREX-040002.008 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 6: Comparison of Calculated and Observed Leak-off Test Results" | Phase One | |
| TREX-040002.009 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 7: Typical Leak-Off Test Plot" | Phase One | |
| TREX-040002.010 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 8: Typical Pressure Integrity Test Plot" | Phase One | |
| TREX-040002.011 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 9: Approximate effect of Water Depth on Fracture Gradient at 3500 feet" | Phase One | |
| TREX-040002.012 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 10: What is a Kick?" | Phase One | |
| TREX-040002.013 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 11: Shoe Strength protects Weaker Sediments Above" | Phase One | |
| TREX-040002.014 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 12: What is an Underground Blowout?" | Phase One | |
| TREX-040002.015 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 13: Pressure Integrity Test at 13-5/8 inch Liner Shoe" | Phase One | |
| TREX-040002.016 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 14: Pressure Integrity Test at 9-7/8 inch Liner Shoe" | Phase One | |
| TREX-040002.017 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 15: Common Assumptions in Fracture Modeling" | Phase One | |
| TREX-040002.018 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 16: Schematic of Macondo Well after Circulating Cement" | Phase One | |
| TREX-040002.019 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 17: Planned Configuration of Macondo Well with Temporary Cap" | Phase One | |
| TREX-040002.020 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 18: Use of Equivalent Mud Weights in Negative Test Nomenclature" | Phase One | |
| TREX-040002.021 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 19: Displacement Planned by MI-Swaco Drilling Fluid Specialist" | Phase One | |
| TREX-040002.022 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 20: Plot of Real Time Data Recorded during Negative Pressure Test" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-040002.023 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 21: U-tube analogy for Negative Test being conducted (pressures equal)" | Phase One | |
| TREX-040002.024 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 22: Real Time Data Showing Kick Indications that were not detected" | Phase One | |
| TREX-040003 | | 10/17/2011 | Expert Report of Morten Emilsen | Phase One | |
| TREX-040004 | | 10/17/2011 | Expert Report of Robert D. Grace | Phase One | |
| TREX-040005 | | 10/17/2011 | Expert Report of David B. Lewis | Phase One | |
| TREX-040005.001 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 1: Typical long string and liner with tieback production casing design schematics" | Phase One | |
| TREX-040005.002 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 5: WellCat schematic of Macondo well design" | Phase One | |
| TREX-040005.003 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 6: WellCat scehmatic of potential liner and tieback production casing design for Macondo well" | Phase One | |
| TREX-040007 | | 10/17/2011 | Expert Report of Paul Dias | Phase One | |
| TREX-040007.001 | | 5/26/2011 | Dias Figure 9: DNV Photo Image _0447 | Phase One | |
| TREX-040007.002 | | 5/26/2011 | "Dias Figure 11: DNV Photograph Image _0472""" | Phase One | |
| TREX-040007.003 | | 5/26/2011 | "Dias Figure 12: DNV Photograph ""Image _0475""" | Phase One | |
| TREX-040007.004 | | 5/26/2011 | "Dias Figure 13: DNV Photograph ""Image _0457""" | Phase One | |
| TREX-040007.005 | | 6/21/2011 | Dias Figure 16: DNV Photo; DNV-5563 | Phase One | |
| TREX-040007.006 | | 6/21/2011 | Dias Figure 17: DNV Photo; DNV-5592 | Phase One | |
| TREX-040008 | | 10/17/2011 | Expert Report of Forrest Earl Shanks (as amended) | Phase One | |
| TREX-040009 | | 10/17/2011 | Expert Report of Arthur Zatarain (as amended) | Phase One | |
| TREX-040009.001 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 1 – Deepwater Horizon BOP Overview" | Phase One | |
| TREX-040009.002 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 2 – Reversed Wiring on One Coil of Solenoid 103" | Phase One | |
| TREX-040009.003 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.1 – Simplified BOP Control System" | Phase One | |
| TREX-040009.004 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.2 – Redundant Pods and SEMs on the BOP" | Phase One | |
| TREX-040009.005 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.3 – Pod and SEM Locations During Macondo incident" | Phase One | |
| TREX-040009.006 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.4 – Cameron AMF/Deadman Circuit Board" | Phase One | |
| TREX-040009.007 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.5 – Simplified AMF Board Block Diagram" | Phase One | |
| TREX-040009.008 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.6 – PLC Activity Signals Common to All AMF Board Inputs" | Phase One | |
| TREX-040009.009 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.7 – AMF 12V Latching Relay for ""Active"" Status" | Phase One | |
| TREX-040009.010 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.8 – AMF Latch Relay Test Setup and Demo Circuit" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-040009.011 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.9 – Saft LiMnO2 Cell and Batteries" | Phase One | |
| TREX-040009.012 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.10 – Battery Curve for Saft LM33550 Single Cell" | Phase One | |
| TREX-040009.013 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.11 – Estimated Curve, Saft/Cameron #2232368-01 9V Battery Pack and 27V Assembly" | Phase One | |
| TREX-040009.014 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.12 – Current Limited Power Supply vs Battery Supply" | Phase One | |
| TREX-040009.015 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.13 – 9V and 27V Battery Distribution Within Both Pods on the BOP" | Phase One | |
| TREX-040009.016 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.14 – DC and AC Power Sources" | Phase One | |
| TREX-040009.017 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.15 – DC, AC, and PWM Power Sources" | Phase One | |
| TREX-040009.018 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.16 – ""Phase-Shifted"" Correctly Wired PWM Power Combination" | Phase One | |
| TREX-040009.019 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.17 – Sample DNV Waveforms for Phase-Shifted PWM Output from SEMs A and B" | Phase One | |
| TREX-040009.020 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.18 – ""Phase-Shifted"" Reverse-Wired PWM Power Combination" | Phase One | |
| TREX-040009.021 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 1 - Blue SEM Battery Test Conditions and Battery Voltages" | Phase One | |
| TREX-040009.022 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 2 - AMF Cases Based on Battery Condition" | Phase One | |
| TREX-040009.023 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 3 - PETU Devices Used During DNV Testing" | Phase One | |
| TREX-040009.024 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 4 - DNV Solenoid Valve Testing" | Phase One | |
| TREX-040009.025 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table A.1 - AMF Activity Battery Demand" | Phase One | |
| TREX-040010 | | 10/17/2011 | Expert Report of J. R. Batte (as amended) | Phase One | |
| TREX-040011 | | 10/17/2011 | Expert Report of Captain Andrew Mitchell | Phase One | |
| TREX-040012 | | 10/17/2011 | Expert Report of Morris Burch | Phase One | |
| TREX-040012.001 | | 00/00/0000 | "Burch Report, Figure 1-1, OMS Performance Improvement Cycle" | Phase One | |
| TREX-040012.002 | | 00/00/0000 | "Burch Report, Table 3-1, Summary of Risks Identified at Each Stage Gate" | Phase One | |
| TREX-040012.003 | | 00/00/0000 | "Burch Report, Table 3-2, Team Involved in Macondo Well Planning and Design" | Phase One | |
| TREX-040013 | | 10/17/2011 | Expert Report of Joseph P. Quoyeser | Phase One | |
| TREX-040013.001 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 1: Illustrative E&P Organizational Models" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-040013.002 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 2: 2009 BP E&P Organizational Structure" | Phase One | |
| TREX-040013.003 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 3: 2009 BP E&P Organizational Structure" | Phase One | |
| TREX-040013.004 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 4: Standard Functional SPU model" | Phase One | |
| TREX-040013.005 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 5: Illustration of the Organizational of CDO" | Phase One | |
| TREX-040013.006 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 6: 2009 D&C Structure, highlighting changes resulting from Centralized Developments Organization and HSSE&E" | Phase One | |
| TREX-040013.007 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 7: 2009 D&C Drilling Team Structure, highlighting internal changes resulting from the 2010 organization redesign" | Phase One | |
| TREX-040013.008 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 8: Timeline of Reorganization Design and Implementation Process" | Phase One | |
| TREX-040013.009 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 9: Global PMO assessment of required change across SPU functional organization" | Phase One | |
| TREX-040013.010 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 10: Changes to the Structure of the E&A Drilling Team due to the 2010 Organization Redesign" | Phase One | |
| TREX-040013.011 | | 4/17/2010 | "Expert Report of Joseph P. Quoyeser, Figure 11: Email correspondence between John Guide and David Sims, April 17, 2010" | Phase One | |
| TREX-040013.012 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 12: Adapted from Drs. Bea and Gale's Exhibits 15 and 16 (with Number of Layers Added)" | Phase One | |
| TREX-040013.013 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 1: Oil and Gas Consolidation, 1998-2002" | Phase One | |
| TREX-040013.014 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 2: GoM Readiness Assessment Checklist" | Phase One | |
| TREX-040013.015 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 3: Summary of ""Go-Live"" Criteria" | Phase One | |
| TREX-040013.016 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 4: Personnel MOC (Handover) form Excerpt" | Phase One | |
| TREX-040013.017 | | 3/25/2010 | "Expert Report of Joseph P. Quoyeser, Exhibit 5: Results from GoM SLL Offsite Survey, March 25, 2010" | Phase One | |
| TREX-040013.018 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 6: Retraining and Handover Requirements within GoM Senior Leadership Team by Function" | Phase One | |
| TREX-040014 | | 10/17/2011 | Expert Report of Kathleen M. Sutcliffe | Phase One | |
| TREX-040014.001 | | 00/00/0000 | "Sutcliffe Report, Figure 1, Analytical Framework for Evaluating the Strength of a Safety Culture" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-040014.002 | | 00/00/0000 | "Sutcliffe Report, Figure 2, Timeline of BP Company-Wide Safety and Training Initiatives" | Phase One | |
| TREX-040014.003 | | 00/00/0000 | "Sutcliffe Report, Figure 3, Statements by BP Leadership" | Phase One | |
| TREX-040014.004 | | 00/00/0000 | "Sutcliffe Report, Figure 4, S&O Training Expenditures" | Phase One | |
| TREX-040014.005 | | 00/00/0000 | "Sutcliffe Report, Figure 5, BP Code of Conduct" | Phase One | |
| TREX-040014.006 | | 00/00/0000 | "Sutcliffe Report, Figure 6, Safety Metrics and Other Safety-Related Information in the Orange Book" | Phase One | |
| TREX-040014.007 | | 00/00/0000 | "Sutcliffe Report, Figure 7, GoM D&C Leadership Management Review Meetings and Information" | Phase One | |
| TREX-040014.008 | | 00/00/0000 | "Sutcliffe Report, Figure 8, Channels for Employees to Speak Up" | Phase One | |
| TREX-040014.009 | | 00/00/0000 | "Sutcliffe Report, Figure 9, Stop the Job Examples from the Deepwater Horizon, 2008-2009" | Phase One | |
| TREX-040014.010 | | 00/00/0000 | "Sutcliffe Report, Figure 10, GoM Wellsite Leader Ranking - HSE Scoring" | Phase One | |
| TREX-040014.011 | | 00/00/0000 | "Sutcliffe Report, Figure 11, Selected SOC Narratives from the Deepwater Horizon, July 14-21, 2009" | Phase One | |
| TREX-040014.012 | | 00/00/0000 | "Sutcliffe Report, Figure 12, Progress twards Closure of S&O Audit Action Items" | Phase One | |
| TREX-040014.013 | | 00/00/0000 | "Sutcliffe Report, Figure 13, Audits of the Deepwater Horizon and Transocean's Gulf of Mexico Operations" | Phase One | |
| TREX-040014.014 | | 00/00/0000 | "Sutcliffe Report, Figure 14, E&P OMS Risk Management Tools" | Phase One | |
| TREX-040014.015 | | 00/00/0000 | "Sutcliffe Report, Figure 15, Selected BP Actions Addressing Baker Panel Recommendations" | Phase One | |
| TREX-040014.016 | | 00/00/0000 | "Sutcliffe Report, Figure 16, Response to the March 8th Kick" | Phase One | |
| TREX-040014.017 | | 00/00/0000 | "Sutcliffe Report, Figure 17, Excerpts from GORC and SEEAC Meeting Minutes" | Phase One | |
| TREX-040015 | | 10/17/2011 | Expert Report of William Wecker (as amended) | Phase One | |
| TREX-040016 | | 10/17/2011 | Expert Report of Chuck Schoennagel | Phase One | |
| TREX-040017 | | 11/7/2011 | Rebuttal Expert Report of Adam ("Ted") Bourgoyne | Phase One | |
| TREX-040019 | | 11/7/2011 | Rebuttal Expert Report of Richard Lee and J. Leif Colson (as amended) | Phase One | |
| TREX-040020 | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks (as amended) | Phase One | |
| TREX-040021 | | 11/7/2011 | Rebuttal Expert Report of Morris Burch | Phase One | |
| TREX-040022 | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe | Phase One | |
| TREX-041001 | TRN-INV-00004991 - TRN-INV-00004997 | 6/4/2010 | Transocean Investigation Notes of Wyman Wheeler | Phase One | |
| TREX-041002 | TRN-INV-00000548 - TRN-INV-00000550 | 5/20/2010 | B. Burgess Transocean Investigation Interview Notes | Phase One | |
| TREX-041003 | TRN-INV-00760141 - TRN-INV-00760141 | 00/00/0000 | Negative Test | Phase One | |
| TREX-041004 | TRN-INV-00760142 - TRN-INV-00760142 | 00/00/0000 | Negative Test Down Choke Line (1) | Phase One | |
| TREX-041005 | TRN-INV-00760143 - TRN-INV-00760143 | 00/00/0000 | Negative Test Down Choke Line (2) | Phase One | |
| TREX-041006 | BP-HZN-2179MDL00251188 - BP-HZN-2179MDL00251191 | 4/2/2010 | IADC Daily Drilling Report No. 16 (2-Apr-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041007 | BP-HZN-2179MDL00161670 - BP-HZN-2179MDL00161715 | 4/20/2010 | "Email From Morel, Brian to Morel, Brian,et al., re Ops Note (10:43:00)" | Phase One | |
| TREX-041008 | BP-HZN-2179MDL00327116 - BP-HZN-2179MDL00327511 | 3/31/2009 | Transoceans Well Control Manual | Phase One | |
| TREX-041009 | BP-HZN-2179MDL00434278 - BP-HZN-2179MDL00434278 | 4/22/2010 | Macondo SurfaceParameters | Phase One | |
| TREX-041010 | BP-HZN-2179MDL00434279 - BP-HZN-2179MDL00434279 | 00/00/0000 | Macondo SurfaceParameters | Phase One | |
| TREX-041011 | BP-HZN-2179MDL00437875 - BP-HZN-2179MDL00437875 | 00/00/0000 | Macondo SurfaceParameters | Phase One | |
| TREX-041012 | BP-HZN-2179MDL00438601 - BP-HZN-2179MDL00438601 | 00/00/0000 | Macondo Mudlog | Phase One | |
| TREX-041013 | BP-HZN-2179MDL00438602 - BP-HZN-2179MDL00438602 | 00/00/0000 | Macondo MWD | Phase One | |
| TREX-041014 | BP-HZN-2179MDL03287798 - BP-HZN-2179MDL03287798 | 00/00/0000 | NEGATIVE TEST USING BASE OIL | Phase One | |
| TREX-041015 | BP-HZN-BLY00043862 - BP-HZN-BLY00043862 | 00/00/0000 | Macondo Surface Parameters | Phase One | |
| TREX-041016 | BP-HZN-BLY00043868 - BP-HZN-BLY00043868 | 00/00/0000 | Macondo Prospect Deepwater Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 | Phase One | |
| TREX-041017 | BP-HZN-BLY00045778 - BP-HZN-BLY00045778 | 4/22/2010 | Macondo Prospect Deepwarter Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 (1 inch = 30 min. -Surface Time Log) | Phase One | |
| TREX-041018 | TRN-MDL-00868570 - TRN-MDL-00868612 | 00/00/0000 | Drilling Deepwater Wells (PPT Presentation) | Phase One | |
| TREX-041019 | TRN-USCG_MMS-00043342 - TRN-USCG_MMS-00043346 | 9/11/2010 | "DDII IADC Report, 9/11/10" | Phase One | |
| TREX-041020 | TRN-USCG_MMS-00043388 - TRN-USCG_MMS-00043391 | 9/22/2010 | DDII IADC Report 9/22/10 | Phase One | |
| TREX-041021 | TRN-USCG_MMS-00043449 - TRN-USCG_MMS-00043453 | 10/7/2010 | DDII IADC Report 10/7/10 | Phase One | |
| TREX-041022 | BP-HZN-2179MDL00251266 - BP-HZN-2179MDL00251270 | 4/20/2010 | "Apr. 20, 2010 MC 252 Daily Drilling Report" | Phase One | |
| TREX-041023 | BP-HZN-2179MDL00251227 - BP-HZN-2179MDL00251230 | 4/11/2010 | "Apr. 11, 2010 MC 252 Daily Drilling Report" | Phase One | |
| TREX-041024 | BP-HZN-2179MDL00251256 - BP-HZN-2179MDL00251259 | 4/18/2010 | "Apr. 18, 2010 MC 252 Daily Drilling Report" | Phase One | |
| TREX-041025 | BP-HZN-2179MDL00302417 - BP-HZN-2179MDL00302417 | 4/4/2010 | Email from Guide to Sanders re centralizers | Phase One | |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 00/00/0000 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Phase One | |
| TREX-041027 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041028 | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 | 3/2/2010 | IADC Daily Drilling Report No. 31 (2-Mar-2010) | Phase One | |
| TREX-041029 | BP-HZN-2179MDL00060779 - BP-HZN-2179MDL00060781 | 3/3/2010 | IADC Daily Drilling Report No. 32 (3-Mar-2010) | Phase One | |
| TREX-041030 | BP-HZN-2179MDL00060787 - BP-HZN-2179MDL00060789 | 3/4/2010 | IADC Daily Drilling Report No. 33 (4-Mar-2010) | Phase One | |
| TREX-041031 | BP-HZN-2179MDL00060795 - BP-HZN-2179MDL00060798 | 3/5/2010 | IADC Daily Drilling Report No. 34 (5-Mar-2010) | Phase One | |
| TREX-041032 | BP-HZN-2179MDL00060804 - BP-HZN-2179MDL00060806 | 3/6/2010 | IADC Daily Drilling Report No. 35 (6-Mar-2010) | Phase One | |
| TREX-041033 | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 | 3/7/2010 | IADC Daily Drilling Report No. 36 (7-Mar-2010) | Phase One | |
| TREX-041034 | BP-HZN-2179MDL00060820 - BP-HZN-2179MDL00060822 | 3/8/2010 | IADC Daily Drilling Report No. 37 (8-Mar-2010) | Phase One | |
| TREX-041035 | BP-HZN-2179MDL00060829 - BP-HZN-2179MDL00060832 | 3/9/2010 | IADC Daily Drilling Report No. 38 (9-Mar-2010) | Phase One | |
| TREX-041036 | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 | 3/10/2010 | IADC Daily Drilling Report No. 39 (10-Mar-2010) | Phase One | |
| TREX-041037 | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 | 3/11/2010 | IADC Daily Drilling Report No. 40 (11-Mar-2010) | Phase One | |
| TREX-041038 | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 | 3/12/2010 | IADC Daily Drilling Report No. 41 (12-Mar-2010) | Phase One | |
| TREX-041039 | BP-HZN-2179MDL00060861 - BP-HZN-2179MDL00060863 | 3/13/2010 | IADC Daily Drilling Report No. 42 (13-Mar-2010) | Phase One | |
| TREX-041040 | BP-HZN-2179MDL00060869 - BP-HZN-2179MDL00060871 | 3/14/2010 | IADC Daily Drilling Report No. 43 (14-Mar-2010) | Phase One | |
| TREX-041041 | BP-HZN-2179MDL00060876 - BP-HZN-2179MDL00060878 | 3/15/2010 | IADC Daily Drilling Report No. 44 (15-Mar-2010) | Phase One | |
| TREX-041042 | BP-HZN-2179MDL00060879 - BP-HZN-2179MDL00060882 | 2/16/2010 | IADC Daily Drilling Report No. 17 (16-Feb-2010) | Phase One | |
| TREX-041043 | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 | 3/16/2010 | IADC Daily Drilling Report No. 45 (16-Mar-2010) | Phase One | |
| TREX-041044 | BP-HZN-2179MDL00060886 - BP-HZN-2179MDL00060889 | 2/17/2010 | IADC Daily Drilling Report No. 18 (17-Feb-2010) | Phase One | |
| TREX-041045 | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 | 3/17/2010 | IADC Daily Drilling Report No. 46 (17-Mar-2010) | Phase One | |
| TREX-041046 | BP-HZN-2179MDL00060893 - BP-HZN-2179MDL00060897 | 2/18/2010 | IADC Daily Drilling Report No. 19 (18-Feb-2010) | Phase One | |
| TREX-041047 | BP-HZN-2179MDL00060901 - BP-HZN-2179MDL00060903 | 2/19/2010 | IADC Daily Drilling Report No. 20 (19-Feb-2010) | Phase One | |
| TREX-041048 | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 | 3/19/2010 | IADC Daily Drilling Report No. 2 (19-Mar-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041049 | BP-HZN-2179MDL00060907 - BP-HZN-2179MDL00060909 | 2/20/2010 | IADC Daily Drilling Report No. 21 (20-Feb-2010) | Phase One | |
| TREX-041050 | BP-HZN-2179MDL00060913 - BP-HZN-2179MDL00060915 | 2/21/2010 | IADC Daily Drilling Report No. 22 (21-Feb-2010) | Phase One | |
| TREX-041051 | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 | 3/21/2010 | IADC Daily Drilling Report No. 4 (21-Mar-2010) | Phase One | |
| TREX-041052 | BP-HZN-2179MDL00060919 - BP-HZN-2179MDL00060921 | 2/22/2010 | IADC Daily Drilling Report No. 23 (22-Feb-2010) | Phase One | |
| TREX-041053 | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 | 3/22/2010 | IADC Daily Drilling Report No. 5 (22-Mar-2010) | Phase One | |
| TREX-041054 | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 | 3/30/2010 | IADC Daily Drilling Report No. 13 (30-Mar-2010) | Phase One | |
| TREX-041055 | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 | 3/31/2010 | IADC Daily Drilling Report No. 14 (31-Mar-2010) | Phase One | |
| TREX-041056 | BP-HZN-2179MDL00251184 - BP-HZN-2179MDL00251187 | 4/1/2010 | IADC Daily Drilling Report No. 15 (1-Apr-2010) | Phase One | |
| TREX-041057 | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 | 4/3/2010 | IADC Daily Drilling Report No. 17 (3-Apr-2010) | Phase One | |
| TREX-041058 | BP-HZN-2179MDL00251197 - BP-HZN-2179MDL00251200 | 4/4/2010 | IADC Daily Drilling Report No. 18 (4-Apr-2010) | Phase One | |
| TREX-041059 | BP-HZN-2179MDL00251201 - BP-HZN-2179MDL00251204 | 4/5/2010 | IADC Daily Drilling Report No. 19 (5-Apr-2010) | Phase One | |
| TREX-041060 | BP-HZN-2179MDL00251205 - BP-HZN-2179MDL00251208 | 4/6/2010 | IADC Daily Drilling Report No. 20 (6-Apr-2010) | Phase One | |
| TREX-041061 | BP-HZN-2179MDL00251209 - BP-HZN-2179MDL00251212 | 4/7/2010 | IADC Daily Drilling Report No. 21 (7-Apr-2010) | Phase One | |
| TREX-041062 | BP-HZN-2179MDL00251213 - BP-HZN-2179MDL00251217 | 4/8/2010 | IADC Daily Drilling Report No. 22 (8-Apr-2010) | Phase One | |
| TREX-041063 | BP-HZN-2179MDL00251218 - BP-HZN-2179MDL00251221 | 4/9/2010 | IADC Daily Drilling Report No. 23 (9-Apr-2010) | Phase One | |
| TREX-041064 | BP-HZN-2179MDL00251222 - BP-HZN-2179MDL00251226 | 4/10/2010 | IADC Daily Drilling Report No. 24 (10-Apr-2010) | Phase One | |
| TREX-041065 | BP-HZN-2179MDL00251231 - BP-HZN-2179MDL00251234 | 4/12/2010 | IADC Daily Drilling Report No. 26 (12-Apr-2010) | Phase One | |
| TREX-041066 | BP-HZN-2179MDL00251235 - BP-HZN-2179MDL00251238 | 4/13/2010 | IADC Daily Drilling Report No. 27 (13-Apr-2010) | Phase One | |
| TREX-041067 | BP-HZN-2179MDL00251239 - BP-HZN-2179MDL00251242 | 4/14/2010 | IADC Daily Drilling Report No. 28 (14-Apr-2010) | Phase One | |
| TREX-041068 | BP-HZN-2179MDL00251243 - BP-HZN-2179MDL00251246 | 4/15/2010 | IADC Daily Drilling Report No. 29 (15-Apr-2010) | Phase One | |
| TREX-041069 | BP-HZN-2179MDL00251247 - BP-HZN-2179MDL00251250 | 4/16/2010 | IADC Daily Drilling Report No. 30 (16-Apr-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041070 | BP-HZN-2179MDL00251251 - BP-HZN-2179MDL00251255 | 4/17/2010 | IADC Daily Drilling Report No. 31 (17-Apr-2010) | Phase One | |
| TREX-041071 | BP-HZN-2179MDL00251260 - BP-HZN-2179MDL00251265 | 4/19/2010 | IADC Daily Drilling Report No. 33 (19-Apr-2010) | Phase One | |
| TREX-041072 | BP-HZN-BLY00101523 - BP-HZN-BLY00101528 | 1/31/2010 | IADC Daily Drilling Report No. 1 (31-Jan-2010) | Phase One | |
| TREX-041073 | BP-HZN-2179MDL00031758 - BP-HZN-2179MDL00031766 | 3/1/2010 | 3/1/10 Daily Operations Report | Phase One | |
| TREX-041074 | BP-HZN-2179MDL00154285 - BP-HZN-2179MDL00154289 | 4/15/2010 | 4/15/10 Daily Operations Report | Phase One | |
| TREX-041075 | BP-HZN-2179MDL00154290 - BP-HZN-2179MDL00154294 | 4/16/2010 | 4/16/10 Daily Operations Report | Phase One | |
| TREX-041076 | BP-HZN-2179MDL00154295 - BP-HZN-2179MDL00154300 | 4/17/2010 | 4/17/10 Daily Operations Report | Phase One | |
| TREX-041077 | BP-HZN-2179MDL00154301 - BP-HZN-2179MDL00154305 | 4/18/2010 | 4/18/10 Daily Operations Report | Phase One | |
| TREX-041078 | BP-HZN-2179MDL00154306 - BP-HZN-2179MDL00154312 | 4/19/2010 | 4/19/10 Daily Operations Report | Phase One | |
| TREX-041079 | BP-HZN-2179MDL00154320 - BP-HZN-2179MDL00154323 | 1/31/2010 | 1/31/10 Daily Operations Report | Phase One | |
| TREX-041080 | BP-HZN-2179MDL00154389 - BP-HZN-2179MDL00154393 | 2/16/2010 | 2/16/10 Daily Operations Report | Phase One | |
| TREX-041081 | BP-HZN-2179MDL00154394 - BP-HZN-2179MDL00154400 | 2/17/2010 | 2/17/10 Daily Operations Report | Phase One | |
| TREX-041082 | BP-HZN-2179MDL00154401 - BP-HZN-2179MDL00154407 | 2/18/2010 | 2/18/10 Daily Operations Report | Phase One | |
| TREX-041083 | BP-HZN-2179MDL00154408 - BP-HZN-2179MDL00154414 | 2/19/2010 | 2/19/10 Daily Operations Report | Phase One | |
| TREX-041084 | BP-HZN-2179MDL00154415 - BP-HZN-2179MDL00154421 | 2/20/2010 | 2/20/10 Daily Operations Report | Phase One | |
| TREX-041085 | BP-HZN-2179MDL00154422 - BP-HZN-2179MDL00154427 | 2/21/2010 | 2/21/10 Daily Operations Report | Phase One | |
| TREX-041086 | BP-HZN-2179MDL00154428 - BP-HZN-2179MDL00154434 | 2/22/2010 | 2/22/10 Daily Operations Report | Phase One | |
| TREX-041087 | BP-HZN-2179MDL00154449 - BP-HZN-2179MDL00154455 | 3/2/2010 | 3/2/10 Daily Operations Report | Phase One | |
| TREX-041088 | BP-HZN-2179MDL00154456 - BP-HZN-2179MDL00154462 | 3/4/2010 | 3/4/10 Daily Operations Report | Phase One | |
| TREX-041089 | BP-HZN-2179MDL00154463 - BP-HZN-2179MDL00154468 | 3/5/2010 | 3/5/10 Daily Operations Report | Phase One | |
| TREX-041090 | BP-HZN-2179MDL00154469 - BP-HZN-2179MDL00154474 | 3/6/2010 | 3/6/10 Daily Operations Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041091 | BP-HZN-2179MDL00154475 - BP-HZN-2179MDL00154480 | 3/7/2010 | 3/7/10 Daily Operations Report | Phase One | |
| TREX-041092 | BP-HZN-2179MDL00154481 - BP-HZN-2179MDL00154486 | 3/8/2010 | 3/8/10 Daily Operations Report | Phase One | |
| TREX-041093 | BP-HZN-2179MDL00154487 - BP-HZN-2179MDL00154491 | 3/9/2010 | 3/9/10 Daily Operations Report | Phase One | |
| TREX-041094 | BP-HZN-2179MDL00154492 - BP-HZN-2179MDL00154497 | 3/10/2010 | 3/10/10 Daily Operations Report | Phase One | |
| TREX-041095 | BP-HZN-2179MDL00154498 - BP-HZN-2179MDL00154504 | 3/12/2010 | 3/12/10 Daily Operations Report | Phase One | |
| TREX-041096 | BP-HZN-2179MDL00154505 - BP-HZN-2179MDL00154509 | 3/13/2010 | 3/13/10 Daily Operations Report | Phase One | |
| TREX-041097 | BP-HZN-2179MDL00154510 - BP-HZN-2179MDL00154514 | 3/14/2010 | 3/14/10 Daily Operations Report | Phase One | |
| TREX-041098 | BP-HZN-2179MDL00154515 - BP-HZN-2179MDL00154520 | 3/15/2010 | 3/15/10 Daily Operations Report | Phase One | |
| TREX-041099 | BP-HZN-2179MDL00154521 - BP-HZN-2179MDL00154523 | 3/16/2010 | 3/16/10 Daily Operations Report | Phase One | |
| TREX-041100 | BP-HZN-2179MDL00154524 - BP-HZN-2179MDL00154530 | 3/17/2010 | 3/17/10 Daily Operations Report | Phase One | |
| TREX-041101 | BP-HZN-2179MDL00154531 - BP-HZN-2179MDL00154536 | 3/18/2010 | 3/18/10 Daily Operations Report | Phase One | |
| TREX-041102 | BP-HZN-2179MDL00154537 - BP-HZN-2179MDL00154542 | 3/19/2010 | 3/19/10 Daily Operations Report | Phase One | |
| TREX-041103 | BP-HZN-2179MDL00154543 - BP-HZN-2179MDL00154548 | 3/20/2010 | 3/20/10 Daily Operations Report | Phase One | |
| TREX-041104 | BP-HZN-2179MDL00154549 - BP-HZN-2179MDL00154554 | 3/21/2010 | 3/21/10 Daily Operations Report | Phase One | |
| TREX-041105 | BP-HZN-2179MDL00154555 - BP-HZN-2179MDL00154561 | 3/22/2010 | 3/22/10 Daily Operations Report | Phase One | |
| TREX-041106 | BP-HZN-2179MDL00154602 - BP-HZN-2179MDL00154606 | 3/30/2010 | 3/30/10 Daily Operations Report | Phase One | |
| TREX-041107 | BP-HZN-2179MDL00154607 - BP-HZN-2179MDL00154611 | 3/31/2010 | 3/31/10 Daily Operations Report | Phase One | |
| TREX-041108 | BP-HZN-2179MDL00154612 - BP-HZN-2179MDL00154617 | 4/1/2010 | 4/1/10 Daily Operations Report | Phase One | |
| TREX-041109 | BP-HZN-2179MDL00154618 - BP-HZN-2179MDL00154624 | 4/2/2010 | 4/2/10 Daily Operations Report | Phase One | |
| TREX-041110 | BP-HZN-2179MDL00154625 - BP-HZN-2179MDL00154632 | 4/3/2010 | 4/3/10 Daily Operations Report | Phase One | |
| TREX-041111 | BP-HZN-2179MDL00154633 - BP-HZN-2179MDL00154638 | 4/4/2010 | 4/4/10 Daily Operations Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041112 | BP-HZN-2179MDL00154639 - BP-HZN-2179MDL00154643 | 4/5/2010 | 4/5/10 Daily Operations Report | Phase One | |
| TREX-041113 | BP-HZN-2179MDL00154644 - BP-HZN-2179MDL00154648 | 4/6/2010 | 4/6/10 Daily Operations Report | Phase One | |
| TREX-041114 | BP-HZN-2179MDL00154649 - BP-HZN-2179MDL00154653 | 4/7/2010 | 4/7/10 Daily Operations Report | Phase One | |
| TREX-041115 | BP-HZN-2179MDL00154654 - BP-HZN-2179MDL00154662 | 4/8/2010 | 4/8/10 Daily Operations Report | Phase One | |
| TREX-041116 | BP-HZN-2179MDL00154663 - BP-HZN-2179MDL00154668 | 4/9/2010 | 4/9/10 Daily Operations Report | Phase One | |
| TREX-041117 | BP-HZN-2179MDL00154669 - BP-HZN-2179MDL00154674 | 4/10/2010 | 4/10/10 Daily Operations Report | Phase One | |
| TREX-041118 | BP-HZN-2179MDL00154675 - BP-HZN-2179MDL00154678 | 4/11/2010 | 4/11/10 Daily Operations Report | Phase One | |
| TREX-041119 | BP-HZN-2179MDL00154679 - BP-HZN-2179MDL00154682 | 4/12/2010 | 4/12/10 Daily Operations Report | Phase One | |
| TREX-041120 | BP-HZN-2179MDL00154683 - BP-HZN-2179MDL00154687 | 4/13/2010 | 4/13/10 Daily Operations Report | Phase One | |
| TREX-041121 | BP-HZN-2179MDL00154688 - BP-HZN-2179MDL00154692 | 4/14/2010 | 4/14/10 Daily Operations Report | Phase One | |
| TREX-041122 | BP-HZN-2179MDL00154698 - BP-HZN-2179MDL00154702 | 4/15/2010 | 4/15/10 Daily Operations Report | Phase One | |
| TREX-041123 | BP-HZN-2179MDL00154747 - BP-HZN-2179MDL00154752 | 3/3/2010 | 3/3/10 Daily Operations Report | Phase One | |
| TREX-041124 | BP-HZN-2179MDL00154753 - BP-HZN-2179MDL00154758 | 3/11/2010 | 3/11/10 Daily Operations Report | Phase One | |
| TREX-041125 | BP-HZN-2179MDL00258570 - BP-HZN-2179MDL00258575 | 4/1/2010 | 4/1/10 Daily Operations Report | Phase One | |
| TREX-041126 | BP-HZN-2179MDL00258664 - BP-HZN-2179MDL00258669 | 3/16/2010 | 3/16/10 Daily Operations Report | Phase One | |
| TREX-041127 | BP-HZN-2179MDL00258741 - BP-HZN-2179MDL00258746 | 3/3/2010 | 3/3/10 Daily Operations Report | Phase One | |
| TREX-041128 | BP-HZN-2179MDL00258754 - BP-HZN-2179MDL00258762 | 3/1/2010 | 3/1/10 Daily Operations Report | Phase One | |
| TREX-041129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System | Phase One | |
| TREX-041130 | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | 00/00/0000 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | Phase One | |
| TREX-041131 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 00/00/0000 | Beyond the Best common process | Phase One | |
| TREX-041132 | BP-HZN-2179MDL01334064 - BP-HZN-2179MDL01334117 | 4/14/2009 | "DSP Stage Gate Sign-Off, Appraise to Select" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041133 | BP-HZN-2179MDL01334118 - BP-HZN-2179MDL01334167 | 5/7/2009 | "DSP Stage Gate Sign-Off, Select to Define" | Phase One | |
| TREX-041134 | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | 00/00/0000 | "DSP Stage Gate Sign-off, Define to Execute" | Phase One | |
| TREX-041135 | BP-HZN-2179MDL00004919 - BP-HZN-2179MDL00004919 | 4/17/2010 | "Email from Wilson, James to Bennett, Gord, et.al. re Deep Water Horizon 5 Day Planner" | Phase One | |
| TREX-041136 | BP-HZN-2179MDL00004920 - BP-HZN-2179MDL00005445 | 00/00/0000 | 5 Day Planner Macondo | Phase One | |
| TREX-041137 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | "E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: ""Fw: Some Thoughts and Help Requested, PP detection, Macando""" | Phase One | |
| TREX-041138 | BP-HZN-2179MDL00006341 - BP-HZN-2179MDL00006341 | 4/16/2010 | "Email from Wilson, James to Kaluza, Robert, et.al. re Deep Water Horizon 5 Day Planner" | Phase One | |
| TREX-041139 | BP-HZN-2179MDL00006342 - BP-HZN-2179MDL00006342 | 00/00/0000 | 5 Day Planner Macondo | Phase One | |
| TREX-041140 | BP-HZN-2179MDL00015445 - BP-HZN-2179MDL00015445 | 4/20/2010 | "Email from Splawn, Robert to Bennett, Gord, et.al. re Macondo 5 Day Planner (Updated) Email.PDF" | Phase One | |
| TREX-041140.GMT | BP-HZN-2179MDL00033740 - BP-HZN-2179MDL00033741 | 4/20/2010 | GMT to Central Substitute for TREX-041140 | Phase One | |
| TREX-041141 | BP-HZN-2179MDL00015446 - BP-HZN-2179MDL00015446 | 00/00/0000 | 5 Day Planner Macondo | Phase One | |
| TREX-041142 | BP-HZN-2179MDL00040604 - BP-HZN-2179MDL00040604 | 4/18/2010 | "Email from Wilson, James to Kaluza, Robert, et.al. re Deepwater Horizon 5 Day Planner" | Phase One | |
| TREX-041143 | BP-HZN-2179MDL00040605 - BP-HZN-2179MDL00040605 | 00/00/0000 | 5 Day Planner Macondo | Phase One | |
| TREX-041144 | BP-HZN-2179MDL00057781 - BP-HZN-2179MDL00057800 | 4/12/2010 | Macondo_Drilling_Production_Interval BP01 | Phase One | |
| TREX-041145 | BP-HZN-2179MDL00131658 - BP-HZN-2179MDL00132030 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Phase One | |
| TREX-041146 | BP-HZN-2179MDL00141296 - BP-HZN-2179MDL00141330 | 00/00/0000 | Macondo_Drilling_Sec07_Appendix | Phase One | |
| TREX-041147 | BP-HZN-2179MDL00154829 - BP-HZN-2179MDL00154833 | 10/5/2009 | 10/5/09 Daily Operations Report | Phase One | |
| TREX-041148 | BP-HZN-2179MDL00154834 - BP-HZN-2179MDL00154837 | 10/6/2009 | 2009-10-06 MC252 Daily Operations Report #49 | Phase One | |
| TREX-041149 | BP-HZN-2179MDL00154838 - BP-HZN-2179MDL00154840 | 10/6/2009 | 10/06/09 Daily Operations Report | Phase One | |
| TREX-041150 | BP-HZN-2179MDL00154884 - BP-HZN-2179MDL00154888 | 10/25/2009 | 10/25/09 Daily Operations Report | Phase One | |
| TREX-041151 | BP-HZN-2179MDL00154924 - BP-HZN-2179MDL00154928 | 10/26/2009 | 10/26/09 Daily Operations Report | Phase One | |
| TREX-041152 | BP-HZN-2179MDL00154929 - BP-HZN-2179MDL00154933 | 10/29/2009 | 10/29/09 Daily Operations Report | Phase One | |

MDL 2179
The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041153 | BP-HZN-2179MDL00154960 - BP-HZN-2179MDL00154962 | 11/7/2009 | 11/07/09 Daily Operations Report | Phase One | |
| TREX-041154 | BP-HZN-2179MDL00154963 - BP-HZN-2179MDL00154965 | 11/9/2009 | 11/09/09 Daily Operations Report | Phase One | |
| TREX-041155 | BP-HZN-2179MDL00154966 - BP-HZN-2179MDL00154968 | 11/8/2009 | 11/08/09 Daily Operations Report | Phase One | |
| TREX-041156 | BP-HZN-2179MDL00154987 - BP-HZN-2179MDL00154989 | 11/16/2009 | 11/16/09 Daily Operations Report | Phase One | |
| TREX-041157 | BP-HZN-2179MDL00249591 - BP-HZN-2179MDL00249591 | 4/14/2010 | Email re Forward Ops | Phase One | |
| TREX-041158 | BP-HZN-2179MDL00254798 - BP-HZN-2179MDL00254801 | 11/8/2009 | Daily Drilling Report | Phase One | |
| TREX-041159 | BP-HZN-2179MDL00254847 - BP-HZN-2179MDL00254850 | 10/26/2009 | Daily Drilling Report | Phase One | |
| TREX-041160 | BP-HZN-2179MDL00254851 - BP-HZN-2179MDL00254855 | 10/27/2009 | Daily Drilling Report | Phase One | |
| TREX-041161 | BP-HZN-2179MDL00254893 - BP-HZN-2179MDL00254896 | 11/16/2009 | Daily Drilling Report | Phase One | |
| TREX-041162 | BP-HZN-2179MDL00262966 - BP-HZN-2179MDL00262970 | 10/27/2009 | 023_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 22 - (10-27-2009) | Phase One | |
| TREX-041163 | BP-HZN-2179MDL00262971 - BP-HZN-2179MDL00262975 | 10/28/2009 | 024_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 23 - (10-28-2009) | Phase One | |
| TREX-041164 | BP-HZN-2179MDL00263038 - BP-HZN-2179MDL00263040 | 11/16/2009 | 043_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 42 - (11-16-2009) | Phase One | |
| TREX-041165 | BP-HZN-2179MDL00265152 - BP-HZN-2179MDL00265156 | 10/26/2009 | MC 252 #1 Daily Report 10-26-09 | Phase One | |
| TREX-041166 | BP-HZN-2179MDL00272661 - BP-HZN-2179MDL00272664 | 1/31/2010 | DWH POB 01-31-10 | Phase One | |
| TREX-041167 | BP-HZN-2179MDL00272834 - BP-HZN-2179MDL00272841 | 3/8/2010 | DWH POB 03-08-10 | Phase One | |
| TREX-041168 | BP-HZN-2179MDL00273136 - BP-HZN-2179MDL00273143 | 4/19/2010 | DWH POB 4-19-10 | Phase One | |
| TREX-041169 | BP-HZN-2179MDL00273144 - BP-HZN-2179MDL00273150 | 4/20/2010 | DWH POB 4-20-10 | Phase One | |
| TREX-041170 | BP-HZN-2179MDL00331531 - BP-HZN-2179MDL00331792 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 2 of 2 Vessel Response Plan USCG NT-VRP Control | Phase One | |
| TREX-041171 | BP-HZN-2179MDL00361366 - BP-HZN-2179MDL00361382 | 00/00/0000 | Macondo_Drilling_Sec05_28_Casing_Interval | Phase One | |
| TREX-041172 | BP-HZN-2179MDL00605624 - BP-HZN-2179MDL00605630 | 6/1/2008 | Homeyer - MMS | Phase One | |
| TREX-041173 | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | 00/00/0000 | Appendix B | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest | Phase One | |
| TREX-041175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits | Phase One | |
| TREX-041176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | Phase One | |
| TREX-041177 | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | 00/00/0000 | Appendix F. Roles and Responsibilities for Macondo Well | Phase One | |
| TREX-041178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow | Phase One | |
| TREX-041179 | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | 00/00/0000 | Appendix I. Deepwater Horizon Investigation Fault Trees | Phase One | |
| TREX-041180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 | Phase One | |
| TREX-041181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | 00/00/0000 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One | |
| TREX-041182 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | 00/00/0000 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | Phase One | |
| TREX-041183 | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | 00/00/0000 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | Phase One | |
| TREX-041184 | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | 00/00/0000 | "Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure ""Macondo"" OSC-G 32306 (M-I SWACO)" | Phase One | |
| TREX-041185 | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | 00/00/0000 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | Phase One | |
| TREX-041186 | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | 00/00/0000 | Appendix R. Fluid Compressibility Calculation | Phase One | |
| TREX-041187 | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | 00/00/0000 | Appendix S. First Surface Indications of Well Flow and Pit Gain | Phase One | |
| TREX-041188 | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | 00/00/0000 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | Phase One | |
| TREX-041189 | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | 00/00/0000 | Appendix U. Riser Fluid Evacuation to Rig Floor | Phase One | |
| TREX-041190 | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | 00/00/0000 | Appendix Y. September 2009 û Deepwater Horizon Follow-up Rig Audit | Phase One | |
| TREX-041191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | Phase One | |
| TREX-041192 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | 6/14/2010 | Transocean Operation Event Report | Phase One | |
| TREX-041193 | BP-HZN-BLY00061476 - BP-HZN-BLY00061480 | 4/20/2010 | "BP IIT Interview Notes - Kaluza, Bob" | Phase One | |
| TREX-041194 | BP-HZN-BLY00242668 - BP-HZN-BLY00242675 | 10/6/2009 | Daily Drilling Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041195 | BP-HZN-BLY00264736 - BP-HZN-BLY00264761 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix | Phase One | |
| TREX-041196 | BP-HZN-BLY00269604 - BP-HZN-BLY00269612 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 2: Subsurface Information) | Phase One | |
| TREX-041197 | BP-HZN-BLY00273835 - BP-HZN-BLY00273847 | 00/00/0000 | GoM Exploration Wells (Sect. 1-10 and Appendix) | Phase One | |
| TREX-041198 | BP-HZN-BLY00278476 - BP-HZN-BLY00278478 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 3: Pre-Spud Activities) | Phase One | |
| TREX-041199 | BP-HZN-BLY00280100 - BP-HZN-BLY00280117 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 9: 13-5/8"' Liner Interval)" | Phase One | |
| TREX-041200 | BP-HZN-BLY00280757 - BP-HZN-BLY00280774 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sect.10: 9-7/8"' Casing Interval)" | Phase One | |
| TREX-041201 | BP-HZN-BLY00284498 - BP-HZN-BLY00284515 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 4: 36"' Casing Interval)" | Phase One | |
| TREX-041202 | BP-HZN-BLY00284762 - BP-HZN-BLY00284781 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 6: 22"' Casing Interval)" | Phase One | |
| TREX-041203 | BP-HZN-BLY00289766 - BP-HZN-BLY00289783 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 8: 16"' Drilling Liner Interval)" | Phase One | |
| TREX-041204 | BP-HZN-CEC008714 - BP-HZN-CEC008726 | 00/00/0000 | Gom Exploration Wells MC 252 #1 - Macondo Prospect Well Information | Phase One | |
| TREX-041205 | BP-HZN-MBI00127161 - BP-HZN-MBI00127161 | 4/14/2010 | Cement Bond Log Decision Tree | Phase One | |
| TREX-041206 | BP-HZN-MBI00129630 - BP-HZN-MBI00129630 | 6/4/2010 | BP IIT Interview Notes - Cathleenia Willis | Phase One | |
| TREX-041207 | BP-HZN-MBI00139646 - BP-HZN-MBI00139646 | 00/00/0000 | MI SWACO Displacement Program | Phase One | |
| TREX-041208 | TRN-MDL-00672351 - TRN-MDL-00672418 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 2 | Phase One | |
| TREX-041209 | TRN-MDL-00672419 - TRN-MDL-00672517 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 3 | Phase One | |
| TREX-041210 | TRN-MDL-01461781 - TRN-MDL-01461889 | 2/13/2010 | 2010.02.13 Email: BP Drilling Program to Transocean | Phase One | |
| TREX-041211 | TRN-MDL-02130770 - TRN-MDL-02130871 | 2/23/2005 | Email from DWH driller enclosing Transocean THINK Task Procedures | Phase One | |
| TREX-041212 | TRN-MDL-02311693 - TRN-MDL-02311693 | 4/4/2010 | 2010.04.04 Email from R. Ryan to P. Johnson re Update | Phase One | |
| TREX-041213 | HAL_0569605 - HAL_0569641 | 00/00/0000 | Cement Test CHEVRON FINAL REPORT | Phase One | |
| TREX-041214 | | 00/00/0000 | Number not used | Phase One | |
| TREX-041215 | TRN-MDL-01256802 - TRN-MDL-01256804 | 00/00/0000 | "Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate" | Phase One | |
| TREX-041216 | SEE TREX-02019 | 5/12/2010 | Tim Probert Congressional Testimony | Phase One | |
| TREX-041217 | | 00/00/0000 | Number not used | Phase One | |
| TREX-041218 | | 00/00/0000 | J.J. Azar, Drilling Engineering, Penn Well Publishing Co., (2007) (ISBN of 978-1-59370-072-0) | Phase One | |
| TREX-041219 | | 00/00/0000 | Bernt S. Aadnoey, Modern Well Design, Gulf Publishing Co., (1997) (ISBN-13: 978-0884154839) | Phase One | |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041220 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 4/22/2010 | Macondo BP Surface Parameters RT | Phase One | |
| TREX-041221 | TRN-MDL-02005709 - TRN-MDL-02005711 | 00/00/0000 | Transocean THINK Procedure re Displace hole/riser with SBM | Phase One | |
| TREX-041222 | TRN-MDL-00672306 - TRN-MDL-00672350 | 1/30/2010 | "Email From DWH, Toolpusher (Deepwater Horizon) to DWH, AsstDriller (Deepwater Horizon), re Macondo Part 1 (14:10:00)" | Phase One | |
| TREX-041223 | TRN-INV-00004998 - TRN-INV-00005018 | 6/4/2010 | "Transocean Investigation Notes, Wyman Wheeler" | Phase One | |
| TREX-041224 | TRN-INV-01128907 - TRN-INV-01128909 | 8/11/2010 | Well Control Procedures | Phase One | |
| TREX-041225 | TRN-MDL-00576075 - TRN-MDL-00576114 | | Transocean Driller OJT Module | Phase One | |
| TREX-041226 | TRN-MDL-00600984 - TRN-MDL-00600989 | 1/29/2010 | MC 727#2 IADC Report for 1/29/2010 | Phase One | |
| TREX-041227 | BP-HZN-CEC020494 - BP-HZN-CEC020510 | 3/15/2010 | "MC 252 Macondo Prospect 13-5/8"" Interval, 3/15/2010, Rev. H.3" | Phase One | |
| TREX-041228 | BP-HZN-CEC028826 - BP-HZN-CEC028840 | 4/12/2010 | "MC 252 Macondo Prospect 7"" x 9-7/8"" Interval, 4/12/2010, Rev. H.3" | Phase One | |
| TREX-041229 | BP-HZN-MBI00116697 - BP-HZN-MBI00116706 | 00/00/0000 | "MC 252 Production Interval, March 2010, Rev. 1" | Phase One | |
| TREX-041230 | BP-HZN-MBI00126181 - BP-HZN-MBI00126200 | 4/12/2010 | "MC 252 7"" x 9-7/8"" Interval, April 12, 2010, Rev. H.1" | Phase One | |
| TREX-041231 | BP-HZN-MBI00140193 - BP-HZN-MBI00140201 | 00/00/0000 | MC 252 Subsurface Information | Phase One | |
| TREX-041232 | BP-HZN-MBI00140211 - BP-HZN-MBI00140213 | 00/00/0000 | MC 252 Pre-Spud Activities | Phase One | |
| TREX-041233 | BP-HZN-MBI00140216 - BP-HZN-MBI00140233 | 00/00/0000 | "MC 252 36"" Casing Interval" | Phase One | |
| TREX-041234 | BP-HZN-MBI00140234 - BP-HZN-MBI00140250 | 00/00/0000 | 2009-09 Drilling Plan Pieces | Phase One | |
| TREX-041235 | BP-HZN-MBI00140251 - BP-HZN-MBI00140270 | 00/00/0000 | 2009-09 Drilling Plan Pieces | Phase One | |
| TREX-041236 | BP-HZN-MBI00140300 - BP-HZN-MBI00140317 | 00/00/0000 | "MC 252 18"" Drilling Liner Interval" | Phase One | |
| TREX-041237 | BP-HZN-MBI00140318 - BP-HZN-MBI00140335 | 00/00/0000 | "MC 252 13-5/8"" Liner Interval" | Phase One | |
| TREX-041238 | BP-HZN-MBI00140336 - BP-HZN-MBI00140353 | 00/00/0000 | "MC 252 9-7/8"" Casing Interval" | Phase One | |
| TREX-041239 | BP-HZN-MBI00140354 - BP-HZN-MBI00140379 | 00/00/0000 | MC 252 Appendix | Phase One | |
| TREX-041240 | BP-HZN-MBI00140447 - BP-HZN-MBI00140460 | 00/00/0000 | MC 252 Well Information | Phase One | |
| TREX-041241 | BP-HZN-MBI00140461 - BP-HZN-MBI00140473 | 00/00/0000 | MC 252 Well Information | Phase One | |
| TREX-041242 | BP-HZN-MBI00140475 - BP-HZN-MBI00140492 | 00/00/0000 | "MC 252 16"" Drilling Liner Interval" | Phase One | |
| TREX-041243 | BP-HZN-MBI00140493 - BP-HZN-MBI00140509 | 00/00/0000 | "MC 252 16"" Drilling Liner Interval" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041244 | BP-HZN-MBI00140522 - BP-HZN-MBI00140530 | 00/00/0000 | MC 252 Subsurface Information | Phase One | |
| TREX-041245 | BP-HZN-MBI00140564 - BP-HZN-MBI00140598 | 00/00/0000 | MC 252 Appendix | Phase One | |
| TREX-041246 | BP-HZN-MBI00140599 - BP-HZN-MBI00140600 | 00/00/0000 | MC 252 Pre-Spud Activities | Phase One | |
| TREX-041247 | BP-HZN-MBI00140601 - BP-HZN-MBI00140617 | 00/00/0000 | "MC 252 9-7/8"" Casing Interval" | Phase One | |
| TREX-041248 | BP-HZN-MBI00141096 - BP-HZN-MBI00141118 | 3/13/2010 | "MC 252 13-5/8"" Interval" | Phase One | |
| TREX-041249 | BP-HZN-MBI00141119 - BP-HZN-MBI00141137 | 3/13/2010 | "MC 252 13-5/8"" Interval" | Phase One | |
| TREX-041250 | BP-HZN-MBI00141205 - BP-HZN-MBI00141221 | 3/15/2010 | "MC 252 13-5/8"" Interval" | Phase One | |
| TREX-041251 | BP-HZN-MBI00141257 - BP-HZN-MBI00141276 | 00/00/0000 | "MC 252 11-7/8"" Liner Interval" | Phase One | |
| TREX-041252 | BP-HZN-MBI00141297 - BP-HZN-MBI00141316 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | Phase One | |
| TREX-041253 | BP-HZN-MBI00141317 - BP-HZN-MBI00141336 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | Phase One | |
| TREX-041254 | BP-HZN-MBI00141400 - BP-HZN-MBI00141411 | 00/00/0000 | "MC 252 11-7/8"" Liner Interval" | Phase One | |
| TREX-041255 | BP-HZN-MBI00141493 - BP-HZN-MBI00141512 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | Phase One | |
| TREX-041256 | BP-HZN-MBI00141737 - BP-HZN-MBI00141746 | 00/00/0000 | MC 252 Production Interval | Phase One | |
| TREX-041257 | BP-HZN-MBI00142014 - BP-HZN-MBI00142034 | 4/15/2010 | "MC 252 7"" x 9-7/8"" Interval" | Phase One | |
| TREX-041258 | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 | 3/20/2010 | IADC Daily Drilling Report No. 3 (20-Mar-2010) | Phase One | |
| TREX-041259 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 00/00/0000 | Febaruary 2009 Initial Exploration Plan - Mississippi Canyon Block 252 | Phase One | |
| TREX-041260 | BP-HZN-2179MDL00007076 - BP-HZN-2179MDL00007077 | 3/6/2010 | Email from F. patton to S. Douglas re MC 252 LOT | Phase One | |
| TREX-041261 | BP-HZN-2179MDL00007111 - BP-HZN-2179MDL00007111 | 3/2/2010 | "Email from S. Douglas to F. Patton re 16"" Casing Test Pressure" | Phase One | |
| TREX-041262 | BP-HZN-SNR00000011 - BP-HZN-SNR00000014 | 10/25/2009 | 10/25/09 Weekly Activity Report | Phase One | |
| TREX-041263 | BP-HZN-SNR00000015 - BP-HZN-SNR00000017 | 10/7/2010 | 10/7/10 Weekly Activity Report | Phase One | |
| TREX-041264 | BP-HZN-SNR00000019 - BP-HZN-SNR00000023 | 4/10/2010 | 4/10/10 Weekly Activity Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041265 | BP-HZN-SNR00000111 - BP-HZN-SNR00000113 | 2/21/2010 | 2/21/10 Weekly Activity Report | Phase One | |
| TREX-041266 | BP-HZN-SNR00000151 - BP-HZN-SNR00000153 | 3/14/2010 | 3/14/10 Weekly Activity Report | Phase One | |
| TREX-041267 | BP-HZN-SNR00000154 - BP-HZN-SNR00000156 | 11/8/2009 | 11/8/09 Weekly Activity Report | Phase One | |
| TREX-041268 | BP-HZN-SNR00000240 - BP-HZN-SNR00000241 | 10/6/2009 | 10/6/09 Weekly Activity Report | Phase One | |
| TREX-041269 | BP-HZN-SNR00000395 - BP-HZN-SNR00000398 | 2/14/2010 | 2/14/10 Weekly Activity Report | Phase One | |
| TREX-041270 | BP-HZN-SNR00000400 - BP-HZN-SNR00000402 | 12/6/2009 | 12/6/09 Weekly Activity Report | Phase One | |
| TREX-041271 | BP-HZN-SNR00000410 - BP-HZN-SNR00000412 | 2/28/2010 | 2/28/10 Weekly Activity Report | Phase One | |
| TREX-041272 | BP-HZN-SNR00000413 - BP-HZN-SNR00000416 | 3/28/2010 | 3/28/10 Weekly Activity Report | Phase One | |
| TREX-041273 | BP-HZN-SNR00000488 - BP-HZN-SNR00000490 | 11/15/2009 | 11/15/09 Weekly Activity Report | Phase One | |
| TREX-041274 | BP-HZN-SNR00000710 - BP-HZN-SNR00000712 | 12/5/2009 | 12/5/09 Weekly Activity Report | Phase One | |
| TREX-041275 | BP-HZN-SNR00000717 - BP-HZN-SNR00000719 | 11/28/2009 | 11/28/09 Weekly Activity Report | Phase One | |
| TREX-041276 | BP-HZN-SNR00000720 - BP-HZN-SNR00000722 | 12/13/2009 | 12/13/09 Weekly Activity Report | Phase One | |
| TREX-041277 | BP-HZN-SNR00000913 - BP-HZN-SNR00000917 | 4/17/2010 | 4/17/10 Weekly Activity Report | Phase One | |
| TREX-041278 | BP-HZN-SNR00000975 - BP-HZN-SNR00000977 | 2/13/2010 | 2/13/10 Weekly Activity Report | Phase One | |
| TREX-041279 | BP-HZN-SNR00000992 - BP-HZN-SNR00000994 | 11/7/2009 | 11/7/09 Weekly Activity Report | Phase One | |
| TREX-041280 | BP-HZN-2179MDL00056402 - BP-HZN-2179MDL00056557 | 3/9/2009 | MI LLC Contract | Phase One | |
| TREX-041281 | BP-HZN-2179MDL00057858 - BP-HZN-2179MDL00057859 | 10/25/2009 | 10/25/09 Daily Geological Report | Phase One | |
| TREX-041282 | BP-HZN-2179MDL00057862 - BP-HZN-2179MDL00057863 | 10/27/2009 | 10/27/09 Daily Geological Report | Phase One | |
| TREX-041283 | BP-HZN-2179MDL00057963 - BP-HZN-2179MDL00057964 | 3/8/2010 | 3/8/10 Daily Geological Report | Phase One | |
| TREX-041284 | BP-HZN-2179MDL00058005 - BP-HZN-2179MDL00058006 | 3/22/2010 | 3/22/10 Daily Geological Report | Phase One | |
| TREX-041285 | BP-HZN-2179MDL00058035 - BP-HZN-2179MDL00058036 | 10/30/2009 | 10/30/09 Daily Geological Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041286 | BP-HZN-2179MDL00058050 - BP-HZN-2179MDL00058051 | 3/15/2010 | 3/15/10 Daily Geological Report | Phase One | |
| TREX-041287 | BP-HZN-2179MDL00058055 - BP-HZN-2179MDL00058058 | 2/17/2010 | 2/17/10 Daily Geological Report | Phase One | |
| TREX-041288 | BP-HZN-2179MDL00058074 - BP-HZN-2179MDL00058075 | 9/22/2009 | Daily PPFG Report | Phase One | |
| TREX-041289 | BP-HZN-2179MDL00058086 - BP-HZN-2179MDL00058087 | 2/12/2010 | 2/12/10 Daily Geological Report | Phase One | |
| TREX-041290 | BP-HZN-2179MDL00058107 - BP-HZN-2179MDL00058108 | 3/20/2010 | 3/20/10 Daily Geological Report | Phase One | |
| TREX-041291 | BP-HZN-2179MDL00058147 - BP-HZN-2179MDL00058149 | 2/16/2009 | Daily PPFG Report | Phase One | |
| TREX-041292 | BP-HZN-2179MDL00058175 - BP-HZN-2179MDL00058177 | 3/9/2009 | Daily PPFG Report | Phase One | |
| TREX-041293 | BP-HZN-2179MDL00058251 - BP-HZN-2179MDL00058253 | 3/30/2010 | 3/30/10 Daily Geological Report | Phase One | |
| TREX-041294 | BP-HZN-2179MDL00058265 - BP-HZN-2179MDL00058266 | 3/18/2010 | 3/18/10 Daily Geological Report | Phase One | |
| TREX-041295 | BP-HZN-2179MDL00058285 - BP-HZN-2179MDL00058286 | 3/14/2010 | 3/14/10 Daily Geological Report | Phase One | |
| TREX-041296 | BP-HZN-2179MDL00058321 - BP-HZN-2179MDL00058322 | 2/22/2010 | 2/22/10 Daily Geological Report | Phase One | |
| TREX-041297 | BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328 | 4/5/2010 | 4/15/10 Daily Geological Report | Phase One | |
| TREX-041298 | BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346 | 4/14/2010 | 4/14/10 Daily Geological Report | Phase One | |
| TREX-041299 | BP-HZN-2179MDL00058348 - BP-HZN-2179MDL00058350 | 10/26/2009 | 10/26/09 Daily Geological Report | Phase One | |
| TREX-041300 | BP-HZN-2179MDL00058365 - BP-HZN-2179MDL00058366 | 3/17/2010 | 3/17/10 Daily Geological Report | Phase One | |
| TREX-041301 | BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451 | 4/13/2010 | 4/13/10 Daily Geological Report | Phase One | |
| TREX-041302 | BP-HZN-2179MDL00058458 - BP-HZN-2179MDL00058459 | 3/13/2010 | 3/13/10 Daily Geological Report | Phase One | |
| TREX-041303 | BP-HZN-2179MDL00058470 - BP-HZN-2179MDL00058473 | 3/8/2009 | Daily PPFG Report | Phase One | |
| TREX-041304 | BP-HZN-2179MDL00058509 - BP-HZN-2179MDL00058511 | 3/29/2010 | 3/29/10 Daily Geological Report | Phase One | |
| TREX-041305 | BP-HZN-2179MDL00058521 - BP-HZN-2179MDL00058522 | 3/3/2010 | 3/3/10 Daily Geological Report | Phase One | |
| TREX-041306 | BP-HZN-2179MDL00058532 - BP-HZN-2179MDL00058533 | 3/11/2010 | 3/11/10 Daily Geological Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041307 | BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540 | 4/9/2010 | 4/9/10 Daily Geological Report | Phase One | |
| TREX-041308 | BP-HZN-2179MDL00058600 - BP-HZN-2179MDL00058601 | 3/12/2010 | 3/12/10 Daily Geological Report | Phase One | |
| TREX-041309 | BP-HZN-2179MDL00058604 - BP-HZN-2179MDL00058605 | 3/23/2010 | 3/23/10 Daily Geological Report | Phase One | |
| TREX-041310 | BP-HZN-2179MDL00058613 - BP-HZN-2179MDL00058614 | 3/9/2010 | 3/9/10 Daily Geological Report | Phase One | |
| TREX-041311 | BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636 | 4/4/2010 | 4/4/10 Daily Geological Report | Phase One | |
| TREX-041312 | BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666 | 4/11/2010 | 4/11/10 Daily Geological Report | Phase One | |
| TREX-041313 | BP-HZN-2179MDL00058684 - BP-HZN-2179MDL00058685 | 3/10/2010 | 3/10/10 Daily Geological Report | Phase One | |
| TREX-041314 | BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734 | 4/8/2010 | 4/8/10 Daily Geological Report | Phase One | |
| TREX-041315 | BP-HZN-2179MDL00058769 - BP-HZN-2179MDL00058770 | 2/24/2010 | 2/24/10 Daily Geological Report | Phase One | |
| TREX-041316 | BP-HZN-2179MDL00058833 - BP-HZN-2179MDL00058834 | 2/28/2010 | 2/28/10 Daily Geological Report | Phase One | |
| TREX-041317 | BP-HZN-2179MDL00058841 - BP-HZN-2179MDL00058842 | 2/19/2010 | 2/19/10 Daily Geological Report | Phase One | |
| TREX-041318 | BP-HZN-2179MDL00058851 - BP-HZN-2179MDL00058853 | 4/4/2010 | Daily PPFG Report | Phase One | |
| TREX-041319 | BP-HZN-2179MDL00058858 - BP-HZN-2179MDL00058859 | 4/3/2010 | Daily PPFG Report | Phase One | |
| TREX-041320 | BP-HZN-2179MDL00058912 - BP-HZN-2179MDL00058913 | 10/31/2009 | 10/31/09 Daily Geological Report | Phase One | |
| TREX-041321 | BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919 | 4/7/2010 | 4/7/10 Daily Geological Report | Phase One | |
| TREX-041322 | BP-HZN-2179MDL00058921 - BP-HZN-2179MDL00058922 | 10/25/2009 | Daily PPFG Report | Phase One | |
| TREX-041323 | BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955 | 4/12/2010 | 4/12/10 Daily Geological Report | Phase One | |
| TREX-041324 | BP-HZN-2179MDL00058959 - BP-HZN-2179MDL00058960 | 2/15/2010 | 2/15/10 Daily Geological Report | Phase One | |
| TREX-041325 | BP-HZN-2179MDL00058967 - BP-HZN-2179MDL00058969 | 9/22/2009 | Daily PPFG Report | Phase One | |
| TREX-041326 | BP-HZN-2179MDL00059018 - BP-HZN-2179MDL00059019 | 3/4/2010 | 3/4/10 Daily Geological Report | Phase One | |
| TREX-041327 | BP-HZN-2179MDL00059052 - BP-HZN-2179MDL00059053 | 2/20/2010 | 2/20/10 Daily Geological Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041328 | BP-HZN-2179MDL00059079 - BP-HZN-2179MDL00059080 | 3/28/2009 | Daily PPFG Report | Phase One | |
| TREX-041329 | BP-HZN-2179MDL00059091 - BP-HZN-2179MDL00059092 | 9/25/2009 | Daily PPFG Report | Phase One | |
| TREX-041330 | BP-HZN-2179MDL00059126 - BP-HZN-2179MDL00059127 | 3/25/2010 | 3/25/10 Daily Geological Report | Phase One | |
| TREX-041331 | BP-HZN-2179MDL00059135 - BP-HZN-2179MDL00059136 | 2/11/2010 | 2/11/10 Daily Geological Report | Phase One | |
| TREX-041332 | BP-HZN-2179MDL00059142 - BP-HZN-2179MDL00059143 | 2/23/2010 | 2/23/10 Daily Geological Report | Phase One | |
| TREX-041333 | BP-HZN-2179MDL00059177 - BP-HZN-2179MDL00059178 | 2/13/2010 | 2/13/10 Daily Geological Report | Phase One | |
| TREX-041334 | BP-HZN-2179MDL00059182 - BP-HZN-2179MDL00059183 | 3/5/2010 | 3/5/10 Daily Geological Report | Phase One | |
| TREX-041335 | BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 4/15/2010 | 4/15/10 Daily Geological Report | Phase One | |
| TREX-041336 | BP-HZN-2179MDL00059220 - BP-HZN-2179MDL00059222 | 3/19/2010 | 3/19/10 Daily Geological Report | Phase One | |
| TREX-041337 | BP-HZN-2179MDL00059237 - BP-HZN-2179MDL00059239 | 3/24/2009 | Daily PPFG Report | Phase One | |
| TREX-041338 | BP-HZN-2179MDL00059291 - BP-HZN-2179MDL00059292 | 10/29/2009 | 10/29/09 Daily Geological Report | Phase One | |
| TREX-041339 | BP-HZN-2179MDL00059321 - BP-HZN-2179MDL00059323 | 2/18/2010 | 2/18/10 Daily Geological Report | Phase One | |
| TREX-041340 | BP-HZN-2179MDL00059367 - BP-HZN-2179MDL00059368 | 10/24/2009 | 10/24/09 Daily Geological Report | Phase One | |
| TREX-041341 | BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371 | 4/2/2010 | 4/2/10 Daily Geological Report | Phase One | |
| TREX-041342 | BP-HZN-2179MDL00059378 - BP-HZN-2179MDL00059379 | 2/10/2010 | 2/10/10 Daily Geological Report | Phase One | |
| TREX-041343 | BP-HZN-2179MDL00059401 - BP-HZN-2179MDL00059403 | 2/17/2009 | Daily PPFG Report | Phase One | |
| TREX-041344 | BP-HZN-2179MDL00059404 - BP-HZN-2179MDL00059405 | 3/1/2010 | 3/1/10 Daily Geological Report | Phase One | |
| TREX-041345 | BP-HZN-2179MDL00059427 - BP-HZN-2179MDL00059428 | 2/21/2010 | 2/21/10 Daily Geological Report | Phase One | |
| TREX-041346 | BP-HZN-2179MDL00059440 - BP-HZN-2179MDL00059443 | 3/23/2009 | Daily PPFG Report | Phase One | |
| TREX-041347 | BP-HZN-2179MDL00059457 - BP-HZN-2179MDL00059459 | 2/18/2009 | Daily PPFG Report | Phase One | |
| TREX-041348 | BP-HZN-2179MDL00059474 - BP-HZN-2179MDL00059475 | 9/25/2009 | Daily PPFG Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041349 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | 4/1/10 Daily Geological Report | Phase One | |
| TREX-041350 | BP-HZN-2179MDL00059488 - BP-HZN-2179MDL00059489 | 9/10/2009 | Daily PPFG Report | Phase One | |
| TREX-041351 | BP-HZN-2179MDL00059527 - BP-HZN-2179MDL00059528 | 2/26/2010 | 2/26/10 Daily Geological Report | Phase One | |
| TREX-041352 | BP-HZN-2179MDL00059546 - BP-HZN-2179MDL00059547 | 3/18/2009 | Daily PPFG Report | Phase One | |
| TREX-041353 | BP-HZN-2179MDL00059558 - BP-HZN-2179MDL00059560 | 3/28/2009 | Daily PPFG Report | Phase One | |
| TREX-041354 | BP-HZN-2179MDL00059573 - BP-HZN-2179MDL00059574 | 3/7/2010 | 3/7/10 Daily Geological Report | Phase One | |
| TREX-041355 | BP-HZN-2179MDL00059626 - BP-HZN-2179MDL00059629 | 3/24/2010 | 3/24/10 Daily Geological Report | Phase One | |
| TREX-041356 | BP-HZN-2179MDL00059632 - BP-HZN-2179MDL00059633 | 4/5/2010 | Daily PPFG Report | Phase One | |
| TREX-041357 | BP-HZN-2179MDL00059678 - BP-HZN-2179MDL00059679 | 3/16/2010 | 3/16/10 Daily Geological Report | Phase One | |
| TREX-041358 | BP-HZN-2179MDL00059692 - BP-HZN-2179MDL00059694 | 9/28/2009 | Daily PPFG Report | Phase One | |
| TREX-041359 | BP-HZN-2179MDL00059710 - BP-HZN-2179MDL00059711 | 3/28/2010 | 3/28/10 Daily Geological Report | Phase One | |
| TREX-041360 | BP-HZN-2179MDL00059721 - BP-HZN-2179MDL00059723 | 10/28/2009 | 10/28/09 Daily Geological Report | Phase One | |
| TREX-041361 | BP-HZN-2179MDL00059772 - BP-HZN-2179MDL00059773 | 3/31/2010 | 3/31/10 Daily Geological Report | Phase One | |
| TREX-041362 | BP-HZN-2179MDL00059783 - BP-HZN-2179MDL00059785 | 3/19/2009 | Daily PPFG Report | Phase One | |
| TREX-041363 | BP-HZN-2179MDL00059797 - BP-HZN-2179MDL00059798 | 3/6/2010 | 3/6/10 Daily Geological Report | Phase One | |
| TREX-041364 | BP-HZN-2179MDL00059805 - BP-HZN-2179MDL00059806 | 2/25/2010 | 2/25/10 Daily Geological Report | Phase One | |
| TREX-041365 | BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853 | 4/10/2010 | 4/10/10 Daily Geological Report | Phase One | |
| TREX-041366 | BP-HZN-2179MDL00059866 - BP-HZN-2179MDL00059867 | 3/2/2010 | 3/2/10 Daily Geological Report | Phase One | |
| TREX-041367 | BP-HZN-2179MDL00059869 - BP-HZN-2179MDL00059870 | 2/27/2010 | 2/27/10 Daily Geological Report | Phase One | |
| TREX-041368 | BP-HZN-2179MDL00059892 - BP-HZN-2179MDL00059893 | 3/27/2010 | 3/27/10 Daily Geological Report | Phase One | |
| TREX-041369 | BP-HZN-2179MDL00059895 - BP-HZN-2179MDL00059896 | 2/14/2010 | 2/14/10 Daily Geological Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041370 | BP-HZN-2179MDL00063085 - BP-HZN-2179MDL00063085 | 00/00/0000 | MC252 Surface Information | Phase One | |
| TREX-041371 | BP-HZN-2179MDL00075243 - BP-HZN-2179MDL00075243 | 4/10/2010 | Schlumberger Data | Phase One | |
| TREX-041372 | BP-HZN-2179MDL00075244 - BP-HZN-2179MDL00075244 | 4/10/2010 | "Schlumberger - Dual MBMI PDS, LAS & WellEye Files - CD of data and filesBP-HZN-SNR00000010" | Phase One | |
| TREX-041373 | BP-HZN-2179MDL00079413 - BP-HZN-2179MDL00079413 | 00/00/0000 | Macondo Shallow Hazard Assessment - CD of data and filesBP-HZN-SNR00000001 | Phase One | |
| TREX-041374 | BP-HZN-2179MDL00079414 - BP-HZN-2179MDL00079414 | 1/7/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000002 | Phase One | |
| TREX-041375 | BP-HZN-2179MDL00079415 - BP-HZN-2179MDL00079415 | 4/26/2010 | Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000003 | Phase One | |
| TREX-041376 | BP-HZN-2179MDL00079416 - BP-HZN-2179MDL00079416 | 4/5/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000004 | Phase One | |
| TREX-041377 | BP-HZN-2179MDL00079417 - BP-HZN-2179MDL00079417 | 4/5/2010 | Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000005 | Phase One | |
| TREX-041378 | BP-HZN-2179MDL00079418 - BP-HZN-2179MDL00079418 | 4/26/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000006 | Phase One | |
| TREX-041379 | BP-HZN-2179MDL00079419 - BP-HZN-2179MDL00079419 | 5/10/2010 | Schlumberger - MDT Report - CD of data and filesBP-HZN-SNR00000007 | Phase One | |
| TREX-041380 | BP-HZN-2179MDL00079420 - BP-HZN-2179MDL00079420 | 2/4/2010 | "Schlumberger - DLIS, LIS Depth/Time LAS, PDS Reports - CD of data and filesBP-HZN-SNR00000008" | Phase One | |
| TREX-041381 | BP-HZN-2179MDL00251013 - BP-HZN-2179MDL00251013 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re FAS and FAS AK | Phase One | |
| TREX-041382 | BP-HZN-2179MDL00251038 - BP-HZN-2179MDL00251038 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re Waterbased FAS Pills | Phase One | |
| TREX-041383 | BP-HZN-2179MDL00262940 - BP-HZN-2179MDL00262944 | 10/22/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 17 - (10-22-2009) | Phase One | |
| TREX-041384 | BP-HZN-2179MDL00262945 - BP-HZN-2179MDL00262950 | 10/23/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 18 - (10-23-2009) | Phase One | |
| TREX-041385 | BP-HZN-2179MDL00269030 - BP-HZN-2179MDL00269030 | 00/00/0000 | WellSpace Document | Phase One | |
| TREX-041386 | BP-HZN-2179MDL00434280 - BP-HZN-2179MDL00437874 | 4/21/2010 | Macondo Data | Phase One | |
| TREX-041387 | BP-HZN-2179MDL00437876 - BP-HZN-2179MDL00438600 | 4/21/2010 | Macondo Cementing Data | Phase One | |
| TREX-041388 | BP-HZN-2179MDL00438603 - BP-HZN-2179MDL00440511 | 4/21/2010 | Macondo Data | Phase One | |
| TREX-041389 | BP-HZN-2179MDL00882008 - BP-HZN-2179MDL00882015 | 6/4/2010 | MC 252 #03 (DD III) - BP Daily Operations-Partners Report - Report Number 34 - (6-4-2010) | Phase One | |
| TREX-041390 | BP-HZN-2179MDL01215494 - BP-HZN-2179MDL01215499 | 7/11/2010 | MC 252 #02 (DDII) - BP Daily Operations-Partners Report - Report Number 48 - (7-11-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041391 | BP-HZN-2179MDL01917793 - BP-HZN-2179MDL01917797 | 10/25/2009 | 10/25/09 Daily Operations Report | Phase One | |
| TREX-041392 | BP-HZN-BLY00176372 - BP-HZN-BLY00176372 | 4/20/2005 | Time SDL Statistics | Phase One | |
| TREX-041393 | BP-HZN-BLY00190158 - BP-HZN-BLY00190158 | 00/00/0000 | Macondo Data | Phase One | |
| TREX-041394 | BP-HZN-BLY00242955 - BP-HZN-BLY00244879 | 00/00/0000 | Macondo Data | Phase One | |
| TREX-041395 | BP-HZN-MBI00013557 - BP-HZN-MBI00013561 | 4/15/2010 | 4/15/10 Daily Operations Report | Phase One | |
| TREX-041396 | BP-HZN-MBI00013562 - BP-HZN-MBI00013566 | 4/16/2010 | 2010.04.16 Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-041397 | BP-HZN-MBI00013567 - BP-HZN-MBI00013572 | 4/17/2010 | 2010.04.17 Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-041398 | BP-HZN-MBI00013573 - BP-HZN-MBI00013577 | 4/18/2010 | 2010.04.18 Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-041399 | BP-HZN-MBI00013578 - BP-HZN-MBI00013584 | 4/19/2010 | 2010.04.19 Daily Operations Report - Partners (Completion) | Phase One | |
| TREX-041400 | BP-HZN-MBI00013592 - BP-HZN-MBI00013595 | 1/31/2010 | 2010.01.31 Daily Operations Report - Partners (MOBILIZATION) | Phase One | |
| TREX-041401 | BP-HZN-MBI00013596 - BP-HZN-MBI00013598 | 2/1/2010 | 2010.02.01 Daily Operations Report - Partners (MOBILIZATION) | Phase One | |
| TREX-041402 | BP-HZN-MBI00013599 - BP-HZN-MBI00013602 | 2/3/2010 | 2010.02.03 Daily Operations Report - Partners (MOBILIZATION) | Phase One | |
| TREX-041403 | BP-HZN-MBI00013603 - BP-HZN-MBI00013606 | 2/8/2010 | 2010.02.08 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041404 | BP-HZN-MBI00013607 - BP-HZN-MBI00013610 | 2/7/2010 | 2010.02.07 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041405 | BP-HZN-MBI00013611 - BP-HZN-MBI00013616 | 2/9/2010 | 2010.02.09 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041406 | BP-HZN-MBI00013617 - BP-HZN-MBI00013620 | 2/4/2010 | 2010.02.04 Daily Operations Report - Partners (MOBILIZATION) | Phase One | |
| TREX-041407 | BP-HZN-MBI00013621 - BP-HZN-MBI00013624 | 2/2/2010 | 2010.02.02 Daily Operations Report - Partners (MOBILIZATION) | Phase One | |
| TREX-041408 | BP-HZN-MBI00013625 - BP-HZN-MBI00013629 | 2/10/2010 | 2010.02.10 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041409 | BP-HZN-MBI00013630 - BP-HZN-MBI00013635 | 2/11/2010 | 2010.02.11 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041410 | BP-HZN-MBI00013636 - BP-HZN-MBI00013642 | 2/12/2010 | 2010.02.12 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041411 | BP-HZN-MBI00013643 - BP-HZN-MBI00013648 | 2/13/2010 | 2010.02.13 Daily Operations Report - Partners (Drilling) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041412 | BP-HZN-MBI00013649 - BP-HZN-MBI00013654 | 2/14/2010 | 2010.02.14 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041413 | BP-HZN-MBI00013655 - BP-HZN-MBI00013660 | 2/15/2010 | 2010.02.15 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041414 | BP-HZN-MBI00013661 - BP-HZN-MBI00013665 | 2/16/2010 | 2010.02.16 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041415 | BP-HZN-MBI00013666 - BP-HZN-MBI00013672 | 2/17/2010 | 2010.02.17 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041416 | BP-HZN-MBI00013673 - BP-HZN-MBI00013679 | 2/18/2010 | 2010.02.18 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041417 | BP-HZN-MBI00013680 - BP-HZN-MBI00013686 | 2/19/2010 | 2010.02.19 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041418 | BP-HZN-MBI00013687 - BP-HZN-MBI00013693 | 2/20/2010 | 2010.02.20 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041419 | BP-HZN-MBI00013694 - BP-HZN-MBI00013699 | 2/21/2010 | 2010.02.21 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041420 | BP-HZN-MBI00013700 - BP-HZN-MBI00013706 | 2/22/2010 | 2010.02.22 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041421 | BP-HZN-MBI00013707 - BP-HZN-MBI00013713 | 2/24/2010 | 2010.02.24 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041422 | BP-HZN-MBI00013714 - BP-HZN-MBI00013720 | 2/25/2010 | 2010.02.25 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041423 | BP-HZN-MBI00013721 - BP-HZN-MBI00013727 | 3/2/2010 | 2010.03.02 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041424 | BP-HZN-MBI00013728 - BP-HZN-MBI00013734 | 3/4/2010 | 2010.03.04 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041425 | BP-HZN-MBI00013735 - BP-HZN-MBI00013740 | 3/5/2010 | 2010.03.05 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041426 | BP-HZN-MBI00013741 - BP-HZN-MBI00013746 | 3/6/2010 | 2010.03.06 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041427 | BP-HZN-MBI00013747 - BP-HZN-MBI00013752 | 3/7/2010 | 2010.03.07 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041428 | BP-HZN-MBI00013753 - BP-HZN-MBI00013758 | 3/8/2010 | 2010.03.08 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041429 | BP-HZN-MBI00013759 - BP-HZN-MBI00013763 | 3/9/2010 | 2010.03.09 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041430 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041431 | BP-HZN-MBI00013770 - BP-HZN-MBI00013776 | 3/12/2010 | 2010.03.12 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041432 | BP-HZN-MBI00013777 - BP-HZN-MBI00013781 | 3/13/2010 | 2010.03.13 Daily Operations Report - Partners (Drilling) | Phase One | |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041433 | BP-HZN-MBI00013782 - BP-HZN-MBI00013786 | 3/14/2010 | 2010.03.14 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041434 | BP-HZN-MBI00013787 - BP-HZN-MBI00013792 | 3/15/2010 | 2010.03.15 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041435 | BP-HZN-MBI00013793 - BP-HZN-MBI00013795 | 3/16/2010 | 2010.03.16 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041436 | BP-HZN-MBI00013796 - BP-HZN-MBI00013802 | 3/17/2010 | 2010.03.17 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041437 | BP-HZN-MBI00013803 - BP-HZN-MBI00013808 | 3/18/2010 | 2010.03.18 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041438 | BP-HZN-MBI00013809 - BP-HZN-MBI00013814 | 3/19/2010 | 2010.03.19 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041439 | BP-HZN-MBI00013815 - BP-HZN-MBI00013820 | 3/20/2010 | 2010.03.20 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041440 | BP-HZN-MBI00013821 - BP-HZN-MBI00013826 | 3/21/2010 | 2010.03.21 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041441 | BP-HZN-MBI00013827 - BP-HZN-MBI00013833 | 3/22/2010 | 2010.03.22 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041442 | BP-HZN-MBI00013834 - BP-HZN-MBI00013838 | 3/23/2010 | 2010.03.23 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041443 | BP-HZN-MBI00013839 - BP-HZN-MBI00013843 | 3/24/2010 | 2010.03.24 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041444 | BP-HZN-MBI00013844 - BP-HZN-MBI00013849 | 3/25/2010 | 2010.03.25 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041445 | BP-HZN-MBI00013856 - BP-HZN-MBI00013862 | 3/27/2010 | 2010.03.27 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041446 | BP-HZN-MBI00013863 - BP-HZN-MBI00013867 | 3/28/2010 | 2010.03.28 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041447 | BP-HZN-MBI00013868 - BP-HZN-MBI00013873 | 3/29/2010 | 2010.03.29 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041448 | BP-HZN-MBI00013874 - BP-HZN-MBI00013878 | 3/30/2010 | 2010.03.30 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041449 | BP-HZN-MBI00013879 - BP-HZN-MBI00013883 | 3/31/2010 | 2010.03.31 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041450 | BP-HZN-MBI00013884 - BP-HZN-MBI00013889 | 4/1/2010 | 2010.04.01 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041451 | BP-HZN-MBI00013890 - BP-HZN-MBI00013896 | 4/2/2010 | 2010.04.02 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041452 | BP-HZN-MBI00013905 - BP-HZN-MBI00013910 | 4/4/2010 | 2010.04.04 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041453 | BP-HZN-MBI00013916 - BP-HZN-MBI00013920 | 4/6/2010 | 2010.04.06 Daily Operations Report - Partners (Drilling) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041454 | BP-HZN-MBI00013921 - BP-HZN-MBI00013925 | 4/7/2010 | 2010.04.07 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041455 | BP-HZN-MBI00013926 - BP-HZN-MBI00013934 | 4/8/2010 | 2010.04.08 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041456 | BP-HZN-MBI00013941 - BP-HZN-MBI00013946 | 4/10/2010 | 2010.04.10 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041457 | BP-HZN-MBI00013947 - BP-HZN-MBI00013950 | 4/11/2010 | 2010.04.11 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041458 | BP-HZN-MBI00013951 - BP-HZN-MBI00013954 | 4/12/2010 | 2010.04.12 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041459 | BP-HZN-MBI00013955 - BP-HZN-MBI00013959 | 4/13/2010 | 2010.04.13 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041460 | BP-HZN-MBI00013960 - BP-HZN-MBI00013964 | 4/14/2010 | 2010.04.14 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041461 | BP-HZN-MBI00013970 - BP-HZN-MBI00013974 | 4/15/2010 | 2010.04.15 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041462 | BP-HZN-MBI00013991 - BP-HZN-MBI00013994 | 2/6/2010 | 2010.02.06 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041463 | BP-HZN-MBI00013995 - BP-HZN-MBI00014001 | 2/23/2010 | 2010.02.23 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041464 | BP-HZN-MBI00014002 - BP-HZN-MBI00014006 | 2/26/2010 | 2010.02.26 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041465 | BP-HZN-MBI00014007 - BP-HZN-MBI00014012 | 2/27/2010 | 2010.02.27 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041466 | BP-HZN-MBI00014013 - BP-HZN-MBI00014018 | 2/28/2010 | 2010.02.28 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041467 | BP-HZN-MBI00014019 - BP-HZN-MBI00014024 | 3/3/2010 | 2010.03.03 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041468 | BP-HZN-MBI00014083 - BP-HZN-MBI00014085 | 9/30/2009 | 2009.09.30 Daily Operations Report | Phase One | |
| TREX-041469 | BP-HZN-MBI00014086 - BP-HZN-MBI00014088 | 10/1/2009 | 2009.10.01 Daily Operations Report | Phase One | |
| TREX-041470 | BP-HZN-MBI00014089 - BP-HZN-MBI00014091 | 10/2/2009 | 2009.10.02 Daily Operations Report | Phase One | |
| TREX-041471 | BP-HZN-MBI00014092 - BP-HZN-MBI00014095 | 10/3/2009 | 2009.10.03 Daily Operations Report | Phase One | |
| TREX-041472 | BP-HZN-MBI00014096 - BP-HZN-MBI00014100 | 10/4/2009 | 2009.10.04 Daily Operations Report | Phase One | |
| TREX-041473 | BP-HZN-MBI00014101 - BP-HZN-MBI00014105 | 10/5/2009 | 2009.10.05 Daily Operations Report | Phase One | |
| TREX-041474 | BP-HZN-MBI00014106 - BP-HZN-MBI00014109 | 10/6/2009 | 2009.10.06 Daily Operations Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041475 | BP-HZN-MBI00014110 - BP-HZN-MBI00014112 | 10/6/2009 | 2009.10.06 Daily Operations Report | Phase One | |
| TREX-041476 | BP-HZN-MBI00014113 - BP-HZN-MBI00014116 | 10/7/2009 | 2009.10.07 Daily Operations Report | Phase One | |
| TREX-041477 | BP-HZN-MBI00014117 - BP-HZN-MBI00014122 | 10/8/2009 | 2009.10.08 Daily Operations Report | Phase One | |
| TREX-041478 | BP-HZN-MBI00014123 - BP-HZN-MBI00014126 | 10/9/2009 | 2009.10.09 Daily Operations Report | Phase One | |
| TREX-041479 | BP-HZN-MBI00014127 - BP-HZN-MBI00014130 | 10/10/2009 | 2009.10.10 Daily Operations Report | Phase One | |
| TREX-041480 | BP-HZN-MBI00014131 - BP-HZN-MBI00014134 | 10/11/2009 | 2009.10.11 Daily Operations Report | Phase One | |
| TREX-041481 | BP-HZN-MBI00014135 - BP-HZN-MBI00014139 | 10/21/2009 | 2009.10.21 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041482 | BP-HZN-MBI00014140 - BP-HZN-MBI00014144 | 10/22/2009 | 2009.10.22 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041483 | BP-HZN-MBI00014145 - BP-HZN-MBI00014150 | 10/23/2009 | 2009.10.23 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041484 | BP-HZN-MBI00014151 - BP-HZN-MBI00014155 | 10/24/2009 | 2009.10.24 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041485 | BP-HZN-MBI00014156 - BP-HZN-MBI00014160 | 10/25/2009 | 2009.10.25 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041486 | BP-HZN-MBI00014161 - BP-HZN-MBI00014165 | 10/20/2009 | 2009.10.20 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041487 | BP-HZN-MBI00014166 - BP-HZN-MBI00014170 | 10/19/2009 | 2009.10.19 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041488 | BP-HZN-MBI00014171 - BP-HZN-MBI00014174 | 10/18/2009 | 2009.10.18 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041489 | BP-HZN-MBI00014175 - BP-HZN-MBI00014177 | 10/17/2009 | 2009.10.17 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041490 | BP-HZN-MBI00014178 - BP-HZN-MBI00014181 | 10/16/2009 | 2009.10.16 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041491 | BP-HZN-MBI00014182 - BP-HZN-MBI00014184 | 10/15/2009 | 2009.10.15 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041492 | BP-HZN-MBI00014185 - BP-HZN-MBI00014187 | 10/14/2009 | 2009.10.14 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041493 | BP-HZN-MBI00014188 - BP-HZN-MBI00014190 | 10/13/2009 | 2009.10.13 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041494 | BP-HZN-MBI00014191 - BP-HZN-MBI00014195 | 10/12/2009 | 2009.10.12 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041495 | BP-HZN-MBI00014196 - BP-HZN-MBI00014200 | 10/26/2009 | 2009.10.26 Daily Operations Report - Partners (Drilling) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041496 | BP-HZN-MBI00014201 - BP-HZN-MBI00014205 | 10/29/2009 | 2009.10.29 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041497 | BP-HZN-MBI00014206 - BP-HZN-MBI00014209 | 10/30/2009 | 2009.10.30 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041498 | BP-HZN-MBI00014210 - BP-HZN-MBI00014213 | 10/31/2009 | 2009.10.31 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041499 | BP-HZN-MBI00014214 - BP-HZN-MBI00014216 | 11/1/2009 | 2009.11.01 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041500 | BP-HZN-MBI00014217 - BP-HZN-MBI00014219 | 11/2/2009 | 2009.11.02 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041501 | BP-HZN-MBI00014220 - BP-HZN-MBI00014222 | 11/3/2009 | 2009.11.03 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041502 | BP-HZN-MBI00014223 - BP-HZN-MBI00014225 | 11/4/2009 | 2009.11.04 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041503 | BP-HZN-MBI00014226 - BP-HZN-MBI00014228 | 11/5/2009 | 2009.11.05 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041504 | BP-HZN-MBI00014229 - BP-HZN-MBI00014231 | 11/6/2009 | 2009.11.06 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041505 | BP-HZN-MBI00014232 - BP-HZN-MBI00014234 | 11/7/2009 | 2009.11.07 Daily Operations Report - Partners (Drilling) | Phase One | |
| TREX-041506 | BP-HZN-MBI00100992 - BP-HZN-MBI00100994 | 2/5/2010 | Daily Operations Report | Phase One | |
| TREX-041507 | HAL_0123040 - HAL_0123040 | 00/00/0000 | MC252 ADT Time Based Vibration Log | Phase One | |
| TREX-041508 | HAL_0197883 - HAL_0197883 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041509 | HAL_0205627 - HAL_0205627 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041510 | HAL_0234194 - HAL_0234194 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041511 | HAL_0234245 - HAL_0234245 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041512 | HAL_0234447 - HAL_0234447 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041513 | HAL_0243170 - HAL_0243170 | 00/00/0000 | Macondo Data | Phase One | |
| TREX-041514 | HAL_0251624 - HAL_0251624 | 2/24/2010 | Macondo LWD Data | Phase One | |
| TREX-041515 | HAL_0252072 - HAL_0252072 | 00/00/0000 | Macondo Data | Phase One | |
| TREX-041516 | HAL_0255960 - HAL_0255960 | 00/00/0000 | Macondo Engineering Log | Phase One | |
| TREX-041517 | HAL_0257929 - HAL_0257929 | 00/00/0000 | Macondo Engineering Log | Phase One | |
| TREX-041518 | HAL_0265325 - HAL_0265325 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041519 | HAL_0272677 - HAL_0272677 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041520 | HAL_0285003 - HAL_0285003 | 00/00/0000 | Macondo Engineering Log | Phase One | |
| TREX-041521 | HAL_0292765 - HAL_0292765 | 4/3/2010 | Sperry GeoTap Realtime Plot | Phase One | |
| TREX-041522 | HAL_0313088 - HAL_0313088 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041523 | HAL_0321414 - HAL_0321414 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041524 | HAL_0328767 - HAL_0328767 | 00/00/0000 | Macondo Engineering Log | Phase One | |
| TREX-041525 | HAL_0330878 - HAL_0330878 | 2/24/2010 | Macondo LWD Data | Phase One | |
| TREX-041526 | HAL_0342497 - HAL_0342497 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041527 | HAL_0349596 - HAL_0349596 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041528 | HAL_0358453 - HAL_0358453 | 00/00/0000 | Directional Survey Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041529 | HAL_0369989 - HAL_0369989 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041530 | HAL_0373388 - HAL_0373388 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041531 | HAL_0386159 - HAL_0386159 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041532 | HAL_0391333 - HAL_0391333 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041533 | HAL_0439200 - HAL_0439200 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041534 | HAL_0453127 - HAL_0453127 | 00/00/0000 | Macondo Engineering Log | Phase One | |
| TREX-041535 | HAL_0466223 - HAL_0466223 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | Phase One | |
| TREX-041536 | HAL_0467694 - HAL_0467694 | 00/00/0000 | Macondo Pressure Log | Phase One | |
| TREX-041537 | M-I 00002310 - M-I 00002312 | 4/16/2010 | 4/16/10 E-Mail from M. Doyle to A. Wilde | Phase One | |
| TREX-041538 | M-I 00003727 - M-I 00003730 | 4/16/2010 | 4/16/10 J. Manuel E-Mail to D. Maxie and T. Armand et al. re water based FAS pills | Phase One | |
| TREX-041539 | M-I 00007031 - M-I 00007034 | 4/19/2010 | 4/19/10 E-Mail from L. Linder to C. Detiveaux | Phase One | |
| TREX-041540 | M-I 00010848 - M-I 00010849 | 4/8/2010 | 4/8/10 E-Mail from D. Maxie to J. Smith | Phase One | |
| TREX-041541 | M-I 00010853 - M-I 00010856 | 4/6/2010 | 4/16/10 Mixing and Spotting Procedures | Phase One | |
| TREX-041542 | M-I 00011628 - M-I 00011631 | 4/16/2010 | 4/16/10 E-Mail from J. Manuel to D. Maxie and T. Armand | Phase One | |
| TREX-041543 | M-I 00032511 - M-I 00032589 | 5/12/2010 | 5/12/10 MI-SWACO Respose to Request for Information | Phase One | |
| TREX-041544 | TRN-MDL-01323431 - TRN-MDL-01323431 | 1/28/2010 | Negative Test procedures | Phase One | |
| TREX-041545 | BP-HZN-2179MDL04976768 - BP-HZN-2179MDL04976768 | 00/00/0000 | BP-Mudlogging Data (Bourgoyne Created File) | Phase One | |
| TREX-041546 | BP-HZN-2179MDL04976770 - BP-HZN-2179MDL04976770 | 00/00/0000 | Macondo Displacement Volumes (Bourgoyne created file) | Phase One | |
| TREX-041547 | BP-HZN-2179MDL04976769 - BP-HZN-2179MDL04976769 | 00/00/0000 | Macondo Overburden vs. Depth (Bourgoyne created file) | Phase One | |
| TREX-041548 | BP-HZN-2179MDL04976767 - BP-HZN-2179MDL04976767 | 00/00/0000 | Negative Test Analysis (Bourgoyne created file) | Phase One | |
| TREX-041549 | BP-HZN-2179MDL04976756 - BP-HZN-2179MDL04976756 | 00/00/0000 | Pressure Integrity Test Analysis (Bourgoyne created file) | Phase One | |
| TREX-041550 | BP-HZN-BLY00043869 - BP-HZN-BLY00045777 | 4/21/2010 | 4/21/10 Macondo Data (Macondo BP_Pits_4-21-2010.txt) | Phase One | |
| TREX-041551 | BP-HZN-2179MDL00269030 - BP-HZN-2179MDL00269030 | 4/20/2010 | 4/20/10 Macondo Log data (from WellSpace) | Phase One | |
| TREX-041552 | BP-HZN-BLY00040267 - BP-HZN-BLY00043861 | 4/21/2010 | 4/21/10 Macondo Data (Macondo BP_Time SDL_4-21-2010.txt) | Phase One | |
| TREX-041553 | SEE TREX-41550 | 00/00/0000 | Macondo Surface Parameters | Phase One | |
| TREX-041554 | BP-HZN-2179MDL00251318 - BP-HZN-2179MDL00251318 | 00/00/0000 | "Cement Job on 7"" Casing Data" | Phase One | |
| TREX-041555 | SEE TREX-41551 | 4/20/2010 | 4/20/10 Macondo Log data (from WellSpace) | Phase One | |
| TREX-041556 | | 00/00/0000 | Bourgoyne, A.T., Well Control, SPE Reprint Series, Vol. 42 (1996) (ISBN 1-55563-065-0) | Phase One | |
| TREX-041557 | BP-HZN-2179MDL05102514 - BP-HZN-2179MDL05102518 | 00/00/0000 | ""Fracture Gradient Prediction for Offshore Wells," W.D. Constant and A.T. Bourgoyne, SPE Drilling Engineering, (June 1988) pp. 136–40" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041558 | BP-HZN-2179MDL05102836 - BP-HZN-2179MDL05102844 | 00/00/0000 | ""A New Simple Method to Estimate Fracture Pressure Gradient," L.A. Rocha and A.T. Bourgoyne, Jr., SPE Drilling and Completion, (September 1996), pp. 153–159" | Phase One | |
| TREX-041559 | | 00/00/0000 | Applied Drilling Engineering, A.T. Bourgoyne, K.H. Milheim, M.E. Chenevert, and F.S. Young, Society of Petroleum Engineers of AIME, Dallas, TX (SPE Textbook Series Vol. 2) (1986), 502 pages (ISBN 1-55563-001-4 ) | Phase One | |
| TREX-041560 | | 00/00/0000 | "Shallow Abnormal Pressure Hazards," Chapter 10 in Studies in Abnormal Pressure, Edited by W.H. Fertl, Richard Chapman, and Rod F. Hotz, Elsevier Scientific Publishing Co., New York, (1994), pp. 281– 317 (ISBN 9780444899996) | Phase One | |
| TREX-041561 | BP-HZN-2179MDL05102855 - BP-HZN-2179MDL05102860 | 00/00/0000 | ""Petroleum Engineering Manpower Supply - Results of the 1986 Survey," Proceedings of the Annual Fall Meeting of SPE, New Orleans, LA (October 1986) SPE 15459" | Phase One | |
| TREX-041562 | BP-HZN-2179MDL05102522 - BP-HZN-2179MDL05102535 | 00/00/0000 | ""Blowout Prevention in Deepwater Drilling," A.T. Bourgoyne, Jr., Proceedings of the 11th Annual Information Transfer Meeting, Gulf of Mexico (OCS) Region, (November 13–15, 1990), New Orleans, LA" | Phase One | |
| TREX-041563 | BP-HZN-2179MDL05102550 - BP-HZN-2179MDL05102561 | 00/00/0000 | ""A Spreadsheet Approach to Diverter Design Calculations," A.T. Bourgoyne, Proceedings of the IADC Well Control Conference of the Americas, Houston, TX (November 17–19, 1992)" | Phase One | |
| TREX-041564 | BP-HZN-2179MDL05852469 - BP-HZN-2179MDL05852478 | 00/00/0000 | ""Circulating Kick Tolerance for Deepwater Drilling," Ohara, S. and A. T. Bourgoyne, Jr., proceedings of the IADC Well Control Conference of the Americas, Caracas, October 29-30, 1998" | Phase One | |
| TREX-041565 | BP-HZN-2179MDL05102519-1 - BP-HZN-2179MDL05102519-9 | 00/00/0000 | ""Case Histories Bring Reality to Well Control Training," Smith, J.R., Bourgoyne, A. T., Waly, S.M., and Hoff, E.B., IADC Well Control Conference of the Americas ,Houston, TX, August 25-26, 1999" | Phase One | |
| TREX-041566 | | 00/00/0000 | Pore Pressure & Fracture Gradients, SPE Reprint Series No. 49 (1999) (ISBN 1-55563-081-2) | Phase One | |
| TREX-041567 | | 00/00/0000 | Applied Drilling Engineering, SPE Textbook on Drilling Vol 2 (1986) (ISBN 1-55563-001-4) | Phase One | |
| TREX-041568 | BP-HZN-2179MDL05102887 - BP-HZN-2179MDL05102901 | 00/00/0000 | ""Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure," A.T. Bourgoyne, Journal of Petroleum Science and Engineering, Vol. 3, No. 4, (January 1990), pp. 305–319" | Phase One | |
| TREX-041569 | BP-HZN-2179MDL05102902 - BP-HZN-2179MDL05102911 | 00/00/0000 | ""An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids," P.L. O'Bryan, A.T. Bourgoyne, T.G. Monger, and D.P. Kopsco, SPE Drilling Engineering (March 1988) pp. 33–42" | Phase One | |
| TREX-041570 | BP-HZN-2179MDL05102570 - BP-HZN-2179MDL05102825 | 00/00/0000 | LSU Well Control Manual | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041571 | BP-HZN-2179MDL05102861 - BP-HZN-2179MDL05102884 | 00/00/0000 | "Elements of Rock Mechanics, Jean Claude Roegiers, Dowell Schlumberger" | Phase One | |
| TREX-041572 | TRN-MDL-00398653 - TRN-MDL-00398722 | 00/00/0000 | Transocean Assistant Driller OJT Module | Phase One | |
| TREX-041573 | SEE TREX-41575 | 00/00/0000 | "Rocha and Bourgoyne, Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | Phase One | |
| TREX-041574 | SEE TREX-41568 | 00/00/0000 | "Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure" Journal of Petroleum Science and Engineering, 3 (1990) 305-319 | Phase One | |
| TREX-041575.001 | BP-HZN-2179MDL05102975 - BP-HZN-2179MDL05103013 | 00/00/0000 | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | Phase One | |
| TREX-041575.002 | BP-HZN-2179MDL05102913 - BP-HZN-2179MDL05102913 | 00/00/0000 | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | Phase One | |
| TREX-041576 | TRN-INV-00001930 - TRN-INV-00001935 | 5/28/2010 | Transocean Interview Notes of Caleb Holloway | Phase One | |
| TREX-041577 | BP-HZN-2179MDL00572747 - BP-HZN-2179MDL00572753 | 7/29/2010 | "GoM Drilling, Completions and Interventions - MC252, Operational Note #4, Contingency Gauge Monitoring Procedure" | Phase One | |
| TREX-041578 | BP-HZN-2179MDL00572754 - BP-HZN-2179MDL00572757 | 7/30/2010 | "Macondo Intervention Program for MC252-1, Operational Note #02" | Phase One | |
| TREX-041579 | BP-HZN-2179MDL00572758 - BP-HZN-2179MDL00572761 | 7/29/2010 | "Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security" | Phase One | |
| TREX-041580 | BP-HZN-2179MDL00572762 - BP-HZN-2179MDL00572770 | 7/27/2010 | "Macondo Intervention Program for MC252-1, Operational Note #1, Capping Stack Plugging Procedures" | Phase One | |
| TREX-041581 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | 00/00/0000 | MC252 Flowpath Analysis - Static Kill and Cement - Ole Rygg - R1 | Phase One | |
| TREX-041582 | BP-HZN-2179MDL00572786 - BP-HZN-2179MDL00572812 | 4/18/2010 | "Macondo Hydrostatic Control for MC252-1, Hydrostatic Control Procedure" | Phase One | |
| TREX-041583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase One; Phase Two | |
| TREX-041584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Phase One; Phase Two | |
| TREX-041585 | BP-HZN-2179MDL00572847 - BP-HZN-2179MDL00572858 | 8/4/2010 | "Gulf of Mexico SPU, GoM Drilling and Completions, MC252 Technical File Note: Static Diagnostics Test, Data Acquisition System Notes" | Phase One | |
| TREX-041586 | TRN-INV-00001936 - TRN-INV-00001970 | 5/28/2010 | "Transocean Investigation Notes, Caleb Holloway" | Phase One | |
| TREX-041587 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | 00/00/0000 | "September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary)" | Phase One | |
| TREX-041588 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | 4/29/2010 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Phase One | |
| TREX-041589 | HAL_0508722 - HAL_0508722 | 6/2/2010 | Email from C. Willis re Alarm Set Up | Phase One | |
| TREX-041590 | TRN-INV-00005246 - TRN-INV-00005251 | 6/1/2010 | Transocean Interview Notes of David Young | Phase One | |
| TREX-041591 | TRN-INV-02819854 - TRN-INV-02819860 | 3/2/2001 | Transocean Key Well Integrity Requirements | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041592 | TRN-MDL-01351263 - TRN-MDL-01351277 | 6/6/2008 | Email from J. Keeton to DWH OIM and Toolpusher re URGENT: DRILLER'S KEY RESPONSIBILITIES | Phase One | |
| TREX-041593 | BP-HZN-2179MDL02893356 - BP-HZN-2179MDL02893762 | 00/00/0000 | "Advanced Blowout and Well Control, Robert D. Grace (Gulf Publishing Co., 1994)" | Phase One | |
| TREX-041594 | | 00/00/0000 | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) (ISBN 0-7506-7708-2) | Phase One | |
| TREX-041595 | | 00/00/0000 | Oil: An Overview of the Petroleum Industry, Robert D. Grace (Gulf Publishing Co., 2007) (ISBN-13: 978-1-933762-01-2) | Phase One | |
| TREX-041596 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | 00/00/0000 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | Phase One | |
| TREX-041597 | BP-HZN-2179MDL00001265 - BP-HZN-2179MDL00001274 | 4/15/2010 | MC252_BP01_RPB_7addition_approval | Phase One | |
| TREX-041598 | BP-HZN-2179MDL00001302 - BP-HZN-2179MDL00001311 | 4/15/2010 | Macondo_RBP_7addition | Phase One | |
| TREX-041599 | BP-HZN-2179MDL00001767 - BP-HZN-2179MDL00001779 | 4/15/2010 | MC252_BP01_RPB_7addition_correction2_approval | Phase One | |
| TREX-041600 | BP-HZN-2179MDL00003041 - BP-HZN-2179MDL00003041 | 4/9/2010 | "Macondo - 9-7/8"" Casing Shipment" | Phase One | |
| TREX-041601 | BP-HZN-2179MDL00003042 - BP-HZN-2179MDL00003042 | 00/00/0000 | "BP Integrity Assurance charts - OCTG Material Release Notes, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release #BP-1239-AB" | Phase One | |
| TREX-041602 | BP-HZN-2179MDL00004542 - BP-HZN-2179MDL00004542 | 4/7/2010 | "Email from Allison Crane to Bria nMorel re Macondo 7"" ID caliper" | Phase One | |
| TREX-041603 | BP-HZN-2179MDL00004543 - BP-HZN-2179MDL00004543 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041604 | BP-HZN-2179MDL00005528 - BP-HZN-2179MDL00005528 | 4/19/2010 | "April 19, 2010 email from Allison Crane to dnaquin@kb-machine.com re Macondo - 9-7/8"" X 7"" X-over Order" | Phase One | |
| TREX-041605 | BP-HZN-2179MDL00005529 - BP-HZN-2179MDL00005561 | 4/19/2010 | "April 19, 2010 Purchase Order from K&B Machine Works LLC, PO 4540078582, for crossover casing, and BP Specification for OCTG Seamless Casing and Tubing" | Phase One | |
| TREX-041606 | BP-HZN-2179MDL00009513 - BP-HZN-2179MDL00009513 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041607 | BP-HZN-2179MDL00009514 - BP-HZN-2179MDL00009514 | 00/00/0000 | "BP Integrity Assurance Charts - 7"" - OCTG Material Release Note, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release # BP-1279-AB" | Phase One | |
| TREX-041608 | BP-HZN-2179MDL00009515 - BP-HZN-2179MDL00009515 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Phase One | |
| TREX-041609 | BP-HZN-2179MDL00011207 - BP-HZN-2179MDL00011207 | 4/7/2010 | "Email from Crane to Morel re Macondo 7"" ID caliper" | Phase One | |
| TREX-041610 | BP-HZN-2179MDL00011208 - BP-HZN-2179MDL00011208 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041611 | BP-HZN-2179MDL00015213 - BP-HZN-2179MDL00015213 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1279-AB 7"" Integrity Assurance Charts" | Phase One | |
| TREX-041612 | BP-HZN-2179MDL00015214 - BP-HZN-2179MDL00015214 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | Phase One | |
| TREX-041613 | BP-HZN-2179MDL00015479 - BP-HZN-2179MDL00015479 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1282-AB 7"" Integrity Assurance Charts" | Phase One | |
| TREX-041614 | BP-HZN-2179MDL00015480 - BP-HZN-2179MDL00015480 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041615 | BP-HZN-2179MDL00022765 - BP-HZN-2179MDL00022765 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041616 | BP-HZN-2179MDL00022766 - BP-HZN-2179MDL00022766 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | Phase One | |
| TREX-041617 | BP-HZN-2179MDL00022767 - BP-HZN-2179MDL00022767 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Phase One | |
| TREX-041618 | BP-HZN-2179MDL00028752 - BP-HZN-2179MDL00028752 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1280-AB 7'' Integrity Assurance Charts" | Phase One | |
| TREX-041619 | BP-HZN-2179MDL00028753 - BP-HZN-2179MDL00028753 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1280-AB" | Phase One | |
| TREX-041620 | BP-HZN-2179MDL00028756 - BP-HZN-2179MDL00028756 | 00/00/0000 | "BP Integrity Assurance Charts, 9 7/8"" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB" | Phase One | |
| TREX-041621 | BP-HZN-2179MDL00034642 - BP-HZN-2179MDL00034642 | 00/00/0000 | "BP Integrity Assurance Charts, 9 7/8"" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB" | Phase One | |
| TREX-041622 | BP-HZN-2179MDL00035250 - BP-HZN-2179MDL00035250 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041623 | BP-HZN-2179MDL00035251 - BP-HZN-2179MDL00035251 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1279-AB" | Phase One | |
| TREX-041624 | BP-HZN-2179MDL00035252 - BP-HZN-2179MDL00035252 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | Phase One | |
| TREX-041625 | BP-HZN-2179MDL00161597 - BP-HZN-2179MDL00161607 | 00/00/0000 | TD casing and TA plan forward | Phase One | |
| TREX-041626 | BP-HZN-2179MDL00195218 - BP-HZN-2179MDL00195218 | 1/12/2009 | "Macondo MC 252 #2 Schematic - Jan. 12, 2009, Rev. A" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041627 | BP-HZN-2179MDL00195905 - BP-HZN-2179MDL00195916 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Well No. 2 | Phase One | |
| TREX-041628 | BP-HZN-2179MDL00196500 - BP-HZN-2179MDL00196511 | 2/6/2009 | "Evaluation of Casing Design Basis for Macondo Propsect, Well No. 2" | Phase One | |
| TREX-041629 | BP-HZN-2179MDL00197071 - BP-HZN-2179MDL00197071 | 3/10/2009 | Email from Hafle to Crane re Macondo (MC252) rupture disk worksheet | Phase One | |
| TREX-041630 | BP-HZN-2179MDL00197082 - BP-HZN-2179MDL00197082 | 00/00/0000 | Macondo Rupture Disk Sub Worksheet | Phase One | |
| TREX-041631 | BP-HZN-2179MDL00197239 - BP-HZN-2179MDL00197239 | 2/4/2009 | "Macondo MC 252 #2 Schematic, Feb. 4, 2009, Rev B" | Phase One | |
| TREX-041632 | BP-HZN-2179MDL00199031 - BP-HZN-2179MDL00199031 | 5/2/2009 | "Macondo MC 252 #1 Schematic, May 2, 2009, Rev 0 (Final PP/FG: Rev 3)" | Phase One | |
| TREX-041633 | BP-HZN-2179MDL00200456 - BP-HZN-2179MDL00200456 | 5/2/2009 | "Macondo MC 252 #1 Schematic, May 2, 2009 Rev 0 (Final PP/FG: Rev 3)" | Phase One | |
| TREX-041634 | BP-HZN-2179MDL00205496 - BP-HZN-2179MDL00205496 | 6/18/2009 | MC252 Authorization for Expenditure | Phase One | |
| TREX-041635 | BP-HZN-2179MDL00206900 - BP-HZN-2179MDL00206900 | 7/14/2009 | "Macondo MC 252#1 Schematic, July 14, 2009, Rev 8" | Phase One | |
| TREX-041636 | BP-HZN-2179MDL00209553 - BP-HZN-2179MDL00209553 | 9/14/2009 | "Macondo MC 252 #1 Schematic Sep. 14, 2009 Rev 11" | Phase One | |
| TREX-041637 | BP-HZN-2179MDL00236767 - BP-HZN-2179MDL00236779 | 5/19/2009 | "Macondo Prospect APB Mitigation - May 19, 2009, Rev 1" | Phase One | |
| TREX-041638 | BP-HZN-2179MDL00249484 - BP-HZN-2179MDL00249484 | 4/14/2010 | Email from Gagliano to Hafle and Morel encl 9.875 x 7 Prod Casing Design Report | Phase One | |
| TREX-041639 | BP-HZN-2179MDL00251350 - BP-HZN-2179MDL00251363 | 5/14/2009 | BP Evaluation of Casing Design Basis for Macondo Propsect, Rev. 2, May 14 ,2009 | Phase One | |
| TREX-041640 | BP-HZN-2179MDL00251935 - BP-HZN-2179MDL00251946 | 1/26/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 3, Jan. 26, 2010" | Phase One | |
| TREX-041641 | BP-HZN-2179MDL00251976 - BP-HZN-2179MDL00251990 | 3/22/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 4, Mar. 22, 2010" | Phase One | |
| TREX-041642 | BP-HZN-2179MDL00252254 - BP-HZN-2179MDL00252256 | 6/22/2009 | "Drilling & Completions MOC Initiative - Design Pore Pressure requirements, 6/22/2009" | Phase One | |
| TREX-041643 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 6/22/2009 | "Drilling & Completions MOC Initiative - 22"" casing burst design, 6/22/2009" | Phase One | |
| TREX-041644 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 6/22/2009 | "Drilling & Completions MOC Initiative - 16"" casing burst design, 6/22/2009" | Phase One | |
| TREX-041645 | BP-HZN-2179MDL00252269 - BP-HZN-2179MDL00252271 | 6/22/2009 | "Drilling & Completions MOC Initiative - 11-7/8"" x 13-5/8"" S.E.T. Liner (12.140') burst design, 6/22/2009" | Phase One | |
| TREX-041646 | BP-HZN-2179MDL00252274 - BP-HZN-2179MDL00252276 | 6/22/2009 | "Drilling & Completions MOC Initiative - 9-7/8"" production casing collapse design, 6/22/2009" | Phase One | |
| TREX-041647 | BP-HZN-2179MDL00252280 - BP-HZN-2179MDL00252282 | 10/9/2009 | "Drilling & Completions MOC Initiative - 21 day BOP Test Interval, 10/9/2009" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041648 | BP-HZN-2179MDL00252407 - BP-HZN-2179MDL00252409 | 1/27/2010 | "Drilling & Completions MOC Initiative - DIMS to Open Wells on the Horizon rig, 1/27/2010" | Phase One | |
| TREX-041649 | BP-HZN-2179MDL00252411 - BP-HZN-2179MDL00252413 | 2/25/2010 | "Drilling & Completions MOC Initiative - Macondo Casing Design Change: 16"" becomes 13-5/8"", 2/25/2010" | Phase One | |
| TREX-041650 | BP-HZN-2179MDL00252415 - BP-HZN-2179MDL00252417 | 4/7/2010 | "Drilling & Completions MOC Initiative - Change of total depth (TD) for Macondo, MC 252#1, 4/7/2010" | Phase One | |
| TREX-041651 | BP-HZN-2179MDL00252419 - BP-HZN-2179MDL00252421 | 4/14/2010 | "Drilling & Completions MOC Initiative - Production Casing for Macondo, 4/14/2010" | Phase One | |
| TREX-041652 | BP-HZN-2179MDL00470489 - BP-HZN-2179MDL00470501 | 4/14/2009 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 1, April 14, 2009" | Phase One | |
| TREX-041653 | BP-HZN-2179MDL00477014 - BP-HZN-2179MDL00477014 | 3/7/2010 | "Macondo MC 252 #1 Schematic , 3/7/2010 Rev 14 (16"" is set at 11,585')" | Phase One | |
| TREX-041654 | BP-HZN-2179MDL00477039 - BP-HZN-2179MDL00477039 | 6/22/2009 | Macondo MC 252 #1 Schematic 6/22/2009 Rev 6 | Phase One | |
| TREX-041655 | BP-HZN-2179MDL00477050 - BP-HZN-2179MDL00477050 | 4/6/2009 | Macondo MC 252 #1 Schematic 04/06/2009 Rev C | Phase One | |
| TREX-041656 | BP-HZN-2179MDL00477063 - BP-HZN-2179MDL00477063 | 1/11/2010 | Macondo MC 252 #1 Schematic 1/11/2010 Rev 12.2 | Phase One | |
| TREX-041657 | BP-HZN-2179MDL00477066 - BP-HZN-2179MDL00477066 | 5/2/2009 | Macondo MC 252 #1 Schematic 5/2/2009 Rev 0 (Final PP/FG: Rev 3) | Phase One | |
| TREX-041658 | BP-HZN-2179MDL00477068 - BP-HZN-2179MDL00477068 | 5/16/2009 | Macondo MC 252 #1 Schematic 5/16/2009 Rev 5 | Phase One | |
| TREX-041659 | BP-HZN-2179MDL00477074 - BP-HZN-2179MDL00477074 | 7/8/2009 | Macondo MC 252 #1 Schematic 7/8/2009 Rev 7 | Phase One | |
| TREX-041660 | BP-HZN-2179MDL00501777 - BP-HZN-2179MDL00501777 | 4/6/2009 | Macondo MC 252 #1 Schematic 4/6/2009 Rev C | Phase One | |
| TREX-041661 | BP-HZN-2179MDL00524558 - BP-HZN-2179MDL00524566 | 4/15/2010 | Macondo MMS Application for Revised Bypass | Phase One | |
| TREX-041662 | BP-HZN-2179MDL00529930 - BP-HZN-2179MDL00529958 | 5/22/2009 | "MC252 Application for Permit to Drill a New Well, Approval, 5/22/2009" | Phase One | |
| TREX-041663 | BP-HZN-2179MDL00539685 - BP-HZN-2179MDL00539696 | 2/6/2009 | BP Evaluation of Casing Design Basis for Macondo Prospect, Feb. 6, 2009 | Phase One | |
| TREX-041664 | BP-HZN-2179MDL00644093 - BP-HZN-2179MDL00644110 | 5/18/2010 | "BP Evaluation of Casing Design Basis for Macondo Propsect (Relief Wells), May 18, 2010" | Phase One | |
| TREX-041665 | BP-HZN-2179MDL00870350 - BP-HZN-2179MDL00870364 | 7/9/2008 | "GP 10-01 - Casing and Tubing Design Group Practice, 9 July 2008" | Phase One | |
| TREX-041666 | BP-HZN-2179MDL01327814 - BP-HZN-2179MDL01327828 | 00/00/0000 | "EPT Drilling, Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 4)" | Phase One | |
| TREX-041667 | BP-HZN-2179MDL01578858 - BP-HZN-2179MDL01578869 | 1/26/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 3, Jan. 6, 2010" | Phase One | |
| TREX-041668 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | 5/17/2010 | "Macondo 16"" x 9-7/8"" Annulus Pressure Integrity Tehcnical Note, May 17, 2010, Rev B" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041669 | BP-HZN-2179MDL01743223 - BP-HZN-2179MDL01743746 | 5/1/2010 | "E&P Recommended Practice, Drilling and Completions Tubular Design Manual 2010, SRP 5.2-0005" | Phase One | |
| TREX-041670 | BP-HZN-2179MDL02241291 - BP-HZN-2179MDL02241731 | 12/30/2008 | BPA-D-003 Tubular Design Manual, Issue 3 - September 1999, Revised December 2008 | Phase One | |
| TREX-041671 | BP-HZN-2179MDL02631108 - BP-HZN-2179MDL02631108 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, OD Cal. - Release # BP-1147-AB" | Phase One | |
| TREX-041672 | BP-HZN-2179MDL02631109 - BP-HZN-2179MDL02631109 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, Reject Summary - Release REL# BP-1124-AB" | Phase One | |
| TREX-041673 | BP-HZN-2179MDL02635553 - BP-HZN-2179MDL02635553 | 3/31/2010 | "Email from Bueno to Hamm, et al. RE: BP-1280-AB 7'' Integrity Assurance Charts" | Phase One | |
| TREX-041674 | BP-HZN-2179MDL02635554 - BP-HZN-2179MDL02635554 | 00/00/0000 | BP Integrity Assurance - Inspection Work Order, Schematic, Service Request BP-1280-AB 7'' | Phase One | |
| TREX-041675 | BP-HZN-2179MDL02659011 - BP-HZN-2179MDL02659011 | 2/17/2010 | "Email from Angel Bueno to Allison Crane and Scott Maxwell re BP-1237-AB 9-7/8"" Integrity Assurance Charts." | Phase One | |
| TREX-041676 | BP-HZN-2179MDL02659012 - BP-HZN-2179MDL02659012 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1237-AB" | Phase One | |
| TREX-041677 | BP-HZN-2179MDL03074318 - BP-HZN-2179MDL03074331 | 5/14/2009 | "Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 2)" | Phase One | |
| TREX-041678 | BP-HZN-2179MDL03154695 - BP-HZN-2179MDL03154702 | 5/11/2010 | BP Technical Note - Macondo: Axial Movement/Forces prior to Surface Event | Phase One | |
| TREX-041679 | BP-HZN-2179MDL03184020 - BP-HZN-2179MDL03184020 | 00/00/0000 | WellCat modelling data file for Macondo well | Phase One | |
| TREX-041680 | BP-HZN-2179MDL03184021 - BP-HZN-2179MDL03184021 | 5/19/2009 | WellCat modelling data for Macondo well | Phase One | |
| TREX-041681 | BP-HZN-2179MDL03184023 - BP-HZN-2179MDL03184023 | 00/00/0000 | WellCat modelling data for Macondo well (APB) | Phase One | |
| TREX-041682 | BP-HZN-2179MDL03184025 - BP-HZN-2179MDL03184025 | 00/00/0000 | WellCat modelling data for Macondo well (Macondo APB backup) | Phase One | |
| TREX-041683 | BP-HZN-2179MDL03184027 - BP-HZN-2179MDL03184027 | 7/23/2010 | WellCat modelling data for Macondo well (post incident scenario) | Phase One | |
| TREX-041684 | BP-HZN-2179MDL03184030 - BP-HZN-2179MDL03184030 | 00/00/0000 | WellCat modeling data for Maondo Well (Tubulars) | Phase One | |
| TREX-041685 | BP-HZN-2179MDL03291883 - BP-HZN-2179MDL03291883 | 00/00/0000 | StressCheck data file for Macondo well (scm Mar10) | Phase One | |
| TREX-041686 | BP-HZN-2179MDL03305112 - BP-HZN-2179MDL03305119 | 6/28/2010 | "Technical Note - Macondo Containment Alternatives: Inject into Rigel and 17 Hands Wells APB Analysis of Transient Oil Injection, June 28, 2010, Rev B" | Phase One | |
| TREX-041687 | BP-HZN-2179MDL03369432 - BP-HZN-2179MDL03369436 | 5/15/2010 | Macondo pressure limits for kill through BOP Draft | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-041688 | BP-HZN-2179MDL03858684 - BP-HZN-2179MDL03859203 | 1/29/2010 | "E&P Segment Recommended Practice - Drilling and Completions Tubular Design Manual, SRP 5.2-0005" | Phase One | |
| TREX-041689 | BP-HZN-2179MDL04453651 - BP-HZN-2179MDL04453651 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041690 | BP-HZN-2179MDL04454718 - BP-HZN-2179MDL04454718 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | Phase One | |
| TREX-041691 | BP-HZN-BLY00165387 - BP-HZN-BLY00165397 | 2/6/2009 | Tecnical Report - Macondo Prospect APB Mitigation - Rev 0 | Phase One | |
| TREX-041692 | BP-HZN-BLY00173321 - BP-HZN-BLY00173326 | 5/10/2010 | "Technical Note - Macondo: Integrity of the 9-7/8"" x 7"" Production Casing Post Incident Report" | Phase One | |
| TREX-041693 | BP-HZN-BLY00215502 - BP-HZN-BLY00215508 | 4/5/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041694 | BP-HZN-BLY00252855 - BP-HZN-BLY00252860 | 4/4/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | Phase One | |
| TREX-041695 | BP-HZN-MBI00099088 - BP-HZN-MBI00099102 | 00/00/0000 | "MC 252 13-5/8"" Liner Interval, Jan. 2010, Rev. H.0" | Phase One | |
| TREX-041696 | BP-HZN-MBI00130799 - BP-HZN-MBI00130910 | 00/00/0000 | GP10-00 E&P Defined Operating Practice - Drilling and Well Operating Procedure (DWOP) | Phase One | |
| TREX-041697 | BP-HZN-MBI00132720 - BP-HZN-MBI00132725 | 4/4/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | Phase One | |
| TREX-041698 | BP-HZN-MBI00132726 - BP-HZN-MBI00132732 | 4/5/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | Phase One | |
| TREX-041699 | | 00/00/0000 | Expert Report of David B. Lewis, Figure 7: Tenaris Hydril 511 Connection Ratings. | Phase One | |
| TREX-041700 | BP-HZN-2179MDL03985377 - BP-HZN-2179MDL03985768 | 00/00/0000 | "API TR 5C3 Technical Report on Equations and Calculations for Casing, Tubing, andLine Pipe Used as Casing or Tubing; and Performance Properties Tables for Casing andTubing, December 2008" | Phase One | |
| TREX-042001 | BP-HZN-2179MDL00057816 - BP-HZN-2179MDL00057836 | 4/15/2010 | Well plan for production casing interval | Phase One | |
| TREX-042002 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243097 | 3/8/2010 | Email from Gagliano to Hafle attaching lab test results | Phase One | |
| TREX-042003 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249820 | 4/15/2010 | Email from Gagliano to Hafle attaching lab test results | Phase One | |
| TREX-042004 | BP-HZN-2179MDL00250613 - BP-HZN-2179MDL00250615 | 4/16/2010 | Email from Gagliano to Morel re cement procedure and lab testing | Phase One | |
| TREX-042005 | BP-HZN-2179MDL00250724 - BP-HZN-2179MDL00250725 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042005.GMT | BP-HZN-BLY00124897 - BP-HZN-BLY00124898 | 7/12/2010 | GMT to Central Substitute for TREX-042005 | Phase One | |
| TREX-042006 | BP-HZN-2179MDL00250740 - BP-HZN-2179MDL00250742 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | Phase One | |
| TREX-042007 | BP-HZN-2179MDL00252464 - BP-HZN-2179MDL00252464 | 4/14/2010 | MC 252 #1 - Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | |
| TREX-042008 | BP-HZN-2179MDL00335299 - BP-HZN-2179MDL00335845 | 00/00/0000 | Contract for GoM SPU Offshore Well Services between BP and Halliburton | Phase One | |
| TREX-042009 | BP-HZN-2179MDL00413111 - BP-HZN-2179MDL00413111 | 4/26/2010 | Email from Cocales to Holik attaching lab test results | Phase One | |
| TREX-042010 | BP-HZN-2179MDL00413116 - BP-HZN-2179MDL00413116 | 5/4/2010 | Email from Cunningham to Winters attaching spacer lab test results | Phase One | |
| TREX-042011 | BP-HZN-2179MDL00441560 - BP-HZN-2179MDL00441560 | 4/24/2010 | Email from Gagliano to Hafle attaching post job report | Phase One | |
| TREX-042012 | BP-HZN-2179MDL01045307 - BP-HZN-2179MDL01045323 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Phase One | |
| TREX-042013 | BP-HZN-2179MDL01288582 - BP-HZN-2179MDL01288583 | 4/1/2010 | Email from Gagliano to Morel attaching lab test results | Phase One | |
| TREX-042014 | BP-HZN-2179MDL01299741 - BP-HZN-2179MDL01299741 | 4/19/2010 | Email from Gagliano to Cupit attaching lab test results | Phase One | |
| TREX-042014.GMT | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022600 | 4/19/2010 | GMT to Central Substitute for TREX-042014 | Phase One | |
| TREX-042015 | BP-HZN-2179MDL02567444 - BP-HZN-2179MDL02567557 | 00/00/0000 | Halliburton Presentation to National Academy of Engineering | Phase One | |
| TREX-042016 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | 5/10/2010 | Jim McKay handwritten notes of interview with Brian Morel | Phase One | |
| TREX-042017 | DJIT001-000002 - DJIT001-000002 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042018 | DJIT001-000004 - DJIT001-000004 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042019 | DJIT001-000006 - DJIT001-000006 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042020 | DJIT001-000008 - DJIT001-000008 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042021 | DJIT001-000009 - DJIT001-000009 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042022 | DJIT001-000011 - DJIT001-000011 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042023 | DJIT001-000013 - DJIT001-000013 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042024 | DJIT001-000015 - DJIT001-000015 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042025 | DJIT001-000017 - DJIT001-000017 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042026 | DJIT001-000019 - DJIT001-000019 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042027 | DJIT001-000021 - DJIT001-000021 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042028 | DJIT001-000023 - DJIT001-000023 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042029 | DJIT001-000026 - DJIT001-000026 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042030 | DJIT001-000029 - DJIT001-000029 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042031 | DJIT001-000030 - DJIT001-000030 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042032 | DJIT001-000032 - DJIT001-000032 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042033 | DJIT001-000033 - DJIT001-000033 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042034 | DJIT001-000036 - DJIT001-000036 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042035 | DJIT001-000039 - DJIT001-000039 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042036 | DJIT001-000042 - DJIT001-000042 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042037 | DJIT001-000045 - DJIT001-000045 | 00/00/0000 | Video of JIT laboratory testing | Phase One | |
| TREX-042038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 4" | Phase One | |
| TREX-042039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 5" | Phase One | |
| TREX-042040 | HAL_0011210 - HAL_0011221 | 4/20/2010 | "9.875"" x 7"" Foamed Production Casing Post Job Report (version 1)" | Phase One | |
| TREX-042041 | HAL_0050582 - HAL_0050594 | 00/00/0000 | Various post-incident laboratory test results | Phase One | |
| TREX-042042 | HAL_0126062 | 4/15/2010 | Email from Gagliano to Cupid attaching Opticem model | Phase One | |
| TREX-042043 | HAL_0129363 - HAL_0129416 | 00/00/0000 | API Recommended Practice 65 | Phase One | |
| TREX-042044 | HAL_0129476 - HAL_0129579 | 00/00/0000 | API Recommended Practice 65-2 | Phase One | |
| TREX-042045 | HAL_0558016 - HAL_0558330 | 00/00/0000 | October 2009 Halliburton US Land-Offshore Cementing Work Methods | Phase One | |
| TREX-042046 | HAL_0579630 - HAL_0579630 | 00/00/0000 | Halliburton Draft Cement Analysis Slides (A. Badalamenti) | Phase One | |
| TREX-042047 | HAL_0608109 - HAL_0608109 | 00/00/0000 | PowerPoint Presentation - Cement Slurry Tests Completed | Phase One | |
| TREX-042048 | HAL_1068405 - HAL_1068597 | 00/00/0000 | API Recommended Practice 10B-2 | Phase One | |
| TREX-042049 | HAL_1071448 - HAL_1071448 | 7/25/2010 | Email from Roth to Balamenti re 3D testing | Phase One | |
| TREX-042050 | HAL_DOJ_0000052 - HAL_DOJ_0000053 | 2/10/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-042051 | HAL_DOJ_0000055 - HAL_DOJ_0000056 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-042052 | HAL_DOJ_0000058 - HAL_DOJ_0000059 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-042053 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-042054 | HAL_DOJ_0000067 - HAL_DOJ_0000068 | 2/16/2010 | Cement Lab Weigh-Up Sheet | Phase One | |
| TREX-042055 | BP-HZN-BLY00183241 - BP-HZN-BLY00183251 | 00/00/0000 | Halliburton Cementing ZoneSeal Isolation Process | Phase One | |
| TREX-042056 | DEO017-001536 - DEO017-001632 | 6/11/2010 | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | Phase One | |
| TREX-042057 | BP-HZN-2179MDL05102912 - BP-HZN-2179MDL05102912 | 00/00/0000 | Halliburton Press Release re Presidential Commission Report | Phase One | |
| TREX-042058 | DJIT003-000736 - DJIT003-000743 | 8/2/2010 | Oilfield Testing & Consulting Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Phase One | |
| TREX-042059 | HAL_0128425 - HAL_0128518 | 00/00/0000 | Foam Cementing Operations Manual - 254.00022 | Phase One | |
| TREX-042060 | HAL_1144029 - HAL_1144064 | 7/19/2011 | 9-7/8 in. x 7 in. Production Casing Review | Phase One | |
| TREX-042061 | BP-HZN-2179MDL03541994 - BP-HZN-2179MDL03541994 | 4/29/2009 | Email from Jesse Gagliano to Tim Burns et al. re 11 7/8" Liner Information | Phase One | |
| TREX-042062 | BP-HZN-2179MDL00916060-BP-HZN-2179MDL00916061 | 11/16/2009 | Email from Cocales, Brett to Lirette, Nicholas re RE: 14" X 13 5/8" Casing Info | Phase One | |
| TREX-042063 | BP-HZN-2179MDL00214247-BP-HZN-2179MDL00214248 | 11/16/2009 | Email from  Lirette, Nicholas to Jesse Gagliano, et al., re RE: 14" X 13 5/8" Casing Info | Phase One | |
| TREX-042064 | HAL_0621078 - HAL_0621080 | 3/7/2010 | Email from Jesse Gagliano to Hafle, Mark re RE: Macondo 11-7/8 or 11-3/4 Expandable | Phase One | |
| TREX-042065 | HAL_0621066 - HAL_0621066 | 3/15/2010 | Email from Jesse Gagliano to Morel, Brian re KOP Proposal and Lab test | Phase One | |
| TREX-042066 | HAL_0535011 - HAL_0535015 | 5/31/2010 | Email from Kellingray, Daryl to Cunningham, Erick re RE: 16" Job Info - Livelink 46 KB | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042067 | HAL_0616780 - HAL_0616781 | 6/22/2010 | Email from Jesse Gagliano to Rick Goosen re Lab test | Phase One | |
| TREX-042068 | BP-HZN-2179MDL00360842 - BP-HZN-2179MDL00360843 | 10/8/2009 | Email from Daire, Bryan to Taylor, Charles re Cementing SOP | Phase One | |
| TREX-042069 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | 10/21/2009 | Email from Kellingray, Daryl to Christopher, Tom re FW: Cementing SOP | Phase One | |
| TREX-042070 | BP-HZN-2179MDL02222197 - BP-HZN-2179MDL02222198 | 10/18/2009 | Email from Edwards, Michael to Kellingary, Daryl re FW: Cementing SOP | Phase One | |
| TREX-042071 | HAL_0620841 - HAL_0620850 | 00/00/0000 | Post Incident email re full losses | Phase One | |
| TREX-042072 | HAL_0620857 - HAL_0620859 | 00/00/0000 | Vargo email raising concerns about volume pumped | Phase One | |
| TREX-042073 | BP-HZN-BLY00234850-BP-HZN-BLY00234900 | 5/6/2010 | SS-15 Big Bore II Subsea Wellhead System | Phase One | |
| TREX-042074 | BP-HZN-2179MDL05102520 - BP-HZN-2179MDL05102520 | 00/00/0000 | September 17, 2010 Update on Gulf of Mexico MC 252 Operations | Phase One | |
| TREX-042080 | | 00/00/0000 | Physical samples of cured foam cement | Phase One | |
| TREX-042083 | BP-HZN-2179MDL03062892 - BP-HZN-2179MDL03062892 | 9/30/2009 | Email from Gagliano, Jesse to Fleece, Trent, re: Centralizer info for Macondo | Phase One | |
| TREX-042084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042085 | BP-HZN-2179MDL00060042 - BP-HZN-2179MDL00060042 | 00/00/0000 | Schlumberger Laminated Sand Analysis Hydrocarbon Identification From RT Scanner Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042086 | BP-HZN-BLY00133839 - BP-HZN-BLY00133879 | 7/26/2010 | M. Albertin, C. Bondurant, K. McAughan, B. van Nguyen, B. Ritchie, C. Scherschel, G. Skripnikova, Tehcnical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3, BP Exploration & Production, Inc., Processed July 26, 2010. | Phase One | |
| TREX-042087 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 4/26/2010 | Halliburton 1" Combo Log TVD, for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042088 | BP-HZN-2179MDL00060032 - BP-HZN-2179MDL00060032 | 4/10/2010 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., April 11, 2010. | Phase One | |
| TREX-042089 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Dipole Shear Sonic Tool (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042090 | BP-HZN-2179MDL00060032 - BP-HZN-2179MDL00060032 | 00/00/0000 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042091 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042092 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 4/26/2010 | Halliburton 1" MD Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042093 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" PWD/Engineering Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042094 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042095 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 1" TVD (Total Vertical Depth) Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042096 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" PWD/Engineering Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042097 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042098 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042099 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" BAT Bi-Modal Acoustic Processed Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042100 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" Phase Attenuation Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042101 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" Phase Attenuation Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042102 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Show Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042103 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Combinable Magnetic Resonance Gamma Ray Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042104 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042105 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1100Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042106 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1200Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042107 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1300Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042108 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1400Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042109 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1500Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042110 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1600Time Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042111 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | LWD Memory Data Log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042112 | BP-HZN-2179MDL04053217 - BP-HZN-2179MDL04053217 | 00/00/0000 | Expanded View 4 of ELAN log for Well: OCS-G 32306 001 ST00BP01 | Phase One | |
| TREX-042113 | HAL_0207169 - HAL_0207169 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59, Mar 31 2010 | Phase One | |
| TREX-042114 | HAL_0202054 - HAL_0202054 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59A, Mar 31 2010 | Phase One | |
| TREX-042115 | HAL_0207129 - HAL_0207129 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60, Apr 1 2010. | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042116 | HAL_0300734 - HAL_0300734 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60A, Apr 1 2010. | Phase One | |
| TREX-042117 | HAL_0285037 - HAL_0285037 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70, Apr 2 2010. | Phase One | |
| TREX-042118 | HAL_0299234 - HAL_0299234 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70A, Apr 2 2010. | Phase One | |
| TREX-042119 | HAL_0371725 - HAL_0371725 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62, Apr 3 2010. | Phase One | |
| TREX-042120 | HAL_0214304 - HAL_0214304 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62A, Apr 3 2010. | Phase One | |
| TREX-042121 | HAL_0207010 - HAL_0207010 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63, Apr 4 2010. | Phase One | |
| TREX-042122 | HAL_0285039 - HAL_0285039 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63A, Apr 4 2010. | Phase One | |
| TREX-042123 | HAL_0265377 - HAL_0265377 | 4/4/2010 | Keith, J., ZOI/Show Report, Halliburton Sperry Drilling Services, Apr 4 2010. | Phase One | |
| TREX-042124 | BP-HZN-2179MDL02423591-BP-HZN-2179MDL02423596 | 5/22/2010 | Macondo CGM file, May 22, 2010 | Phase One | |
| TREX-042125 | BP-HZN-2179MDL02423591-BP-HZN-2179MDL02423596 | 00/00/0000 | Macondo CGM file, April 21, 2010 | Phase One | |
| TREX-042126 | BP-HZN-2179MDL04368309-BP-HZN-2179MDL04368309 | 2/14/2010 | Torgerson, S., MDT Run 1 Field Data for Well: OCS-G 32306 001 ST00BP01, BP Exploration & Production, Inc., Feb 14, 2010. | Phase One | |
| TREX-042127 | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | 5/9/2010 | Torgerson, S., D. Kruzeniski, Schlumberger MDT Report for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., May 9, 2010. | Phase One | |
| TREX-042128 | BP-HZN-2179MDL00441634 - BP-HZN-2179MDL00441634 | 4/23/2010 | Email - From: Gagliano, Jesse, To: Hafle, Mark, Subject: Post Job | Phase One | |
| TREX-042129 | BP-HZN-2179MDL00756132 - BP-HZN-2179MDL00756136 | 4/18/2010 | MI Swaco Synthetic-Based Mud Report No. 78 | Phase One | |
| TREX-042130 | BP-HZN-2179MDL05497157 - BP-HZN-2179MDL05497159 | 1999 | R. Crook, S. Moore, and M. Miller. "Fully Engineered Foam-Cementing Process Improvies Zonal Isolation." Drilling Contractor (1999). | Phase One | |
| TREX-042131 | BP-HZN-2179MDL05497160 - BP-HZN-2179MDL05497169 | 00/00/0000 | G. Frisch, W. Graham, and J. Griffith, "Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods," SPE 55649. | Phase One | |
| TREX-042132 | BP-HZN-2179MDL05497170 - BP-HZN-2179MDL05497175 | 7/2/2001 | R. Crook, G. Benge, R. Faul, and R. Jones, "Eight Steps Ensure Successful Cement Jobs." Oil and Gas Journal (2001). | Phase One | |
| TREX-042133 | BP-HZN-2179MDL05497176 - BP-HZN-2179MDL05497180 | 1984 | D. Sutton and F. Sabins, "Annular Gas Flow Theory and Prevention Methods Described," Oil and Gas Journal (1984) | Phase One | |
| TREX-042134 | BP-HZN-2179MDL05497185 - BP-HZN-2179MDL05497192 | 6/11/1982 | API Task Group on Cooperative Testing (1982) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-042135 | BP-HZN-2179MDL05497193 - BP-HZN-2179MDL05497197 | 05-00-2008 | J. A. Ringhisen, M. Crowder, et al., "Foamed Cement Key in Woodford Shale," The American Oil & Gas Reporter (May 2008) | Phase One | |
| TREX-042136 | BP-HZN-2179MDL05497198 - BP-HZN-2179MDL05497204 | 3/2/2010 | United States Patent No. 7,670,423 | Phase One | |
| TREX-042137 | BP-HZN-2179MDL05497205 - BP-HZN-2179MDL05497206 | 00/00/0000 | Pressure Effect on CS at 130 F, API Plugging Symposium presentation by Shell | Phase One | |
| TREX-042138 | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | 00/00/0000 | N2 Job Summaries | Phase One | |
| TREX-042139 | "BP-HZN-MBI00136849 - BP-HZN-MBI00136852;BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545;BP-HZN-2179MDL00005433 - BP-HZN-2179MDL00005438;BP-HZN-2179MDL03426590 - BP-HZN-2179MDL03426594;BP-HZN-2179MDL00004012 -4018" | 4/16/2010;4/16/2010;4/17/2010;4/18/2010;4/19/2010 | Daily Drilling Reports | Phase One | |
| TREX-042140 | HAL_1246083 - HAL_1246608 | 00/00/0000 | Miscellaneous Documents | Phase One | |
| TREX-042141 | HAL_1262688 - HAL_1263143 | 2004 | M. J. Rosen, "Surfactants and Interfacial Phenomena," 3rd Edition, (2004) | Phase One | |
| TREX-042142 | BP-HZN-2179MDL05497181 - BP-HZN-2179MDL05497184 | 1984 | D. Sutton and F. Sabins, "New Evaluation for Annular Gas-Flow Potential," Oil and Gas Journal (1984) | Phase One | |
| TREX-042143 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | 2006 | E. Nelson and D. Guillot, "Well Cementing" (2006) | Phase One | |
| TREX-042144 | BP-HZN-2179MDL05852680 -BP-HZN-2179MDL05852689 | 1997 | P. Creen and R. Crook, "Foamed Cement Squeezing Technology for Conformance Control in Fractures, Channel Communication, and Profile Modifications," Tertiary Oil Recovery Project (TORP) Twelfth Oil Recovery Conference (1997). | Phase One | |
| TREX-042145 | | 00/00/0000 | Foam stability testing equipment | Phase One | |
| TREX-042146 | BP-HZN-2179MDL05852481 - BP-HZN-2179MDL05852481 | 00/00/0000 | RJ Lee Group LWD Data Water Saturation Calculation 1.11.12.pdf | Phase One | |
| TREX-042147 | BP-HZN-2179MDL05852479 - BP-HZN-2179MDL05852480 | 00/00/0000 | RJ Lee Group Additional Water Saturation Calculations 1.11.12.pdf | Phase One | |
| TREX-043001 | CAM_CIV_0012830 - CAM_CIV_0012831 | 12/28/2009 | "Engineering Bulletin EB 905 D, Cameron Ram BOP Cavity ""In Service"" Acceptance Criteria" | Phase One | |
| TREX-043002 | CAM_CIV_0024629 - CAM_CIV_0024637 | 4/12/2002 | Upgrade procedure for Cameron solenoid valve | Phase One | |
| TREX-043003 | BP-HZN-2179MDL00060757 - BP-HZN-2179MDL00060761 | 2/1/2010 | IADC Daily Drilling Report No. 2 (1-Feb-2010) | Phase One | |
| TREX-043004 | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 | 3/1/2010 | IADC Daily Drilling Report No. 30 (1-Mar-2010) | Phase One | |
| TREX-043005 | BP-HZN-2179MDL00060766 - BP-HZN-2179MDL00060770 | 2/2/2010 | IADC Daily Drilling Report No. 3 (2-Feb-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043006 | BP-HZN-2179MDL00060774 - BP-HZN-2179MDL00060778 | 2/3/2010 | IADC Daily Drilling Report No. 4 (3-Feb-2010) | Phase One | |
| TREX-043007 | BP-HZN-2179MDL00060782 - BP-HZN-2179MDL00060786 | 2/4/2010 | IADC Daily Drilling Report No. 5 (4-Feb-2010) | Phase One | |
| TREX-043008 | BP-HZN-2179MDL00060790 - BP-HZN-2179MDL00060794 | 2/5/2010 | IADC Daily Drilling Report No. 6 (5-Feb-2010) | Phase One | |
| TREX-043009 | BP-HZN-2179MDL00060799 - BP-HZN-2179MDL00060803 | 2/6/2010 | IADC Daily Drilling Report No. 7 (6-Feb-2010) | Phase One | |
| TREX-043010 | BP-HZN-2179MDL00060807 - BP-HZN-2179MDL00060811 | 2/7/2010 | IADC Daily Drilling Report No. 8 (7-Feb-2010) | Phase One | |
| TREX-043011 | BP-HZN-2179MDL00060815 - BP-HZN-2179MDL00060819 | 2/8/2010 | IADC Daily Drilling Report No. 9 (8-Feb-2010) | Phase One | |
| TREX-043012 | BP-HZN-2179MDL00060823 - BP-HZN-2179MDL00060828 | 2/9/2010 | IADC Daily Drilling Report No. 10 (9-Feb-2010) | Phase One | |
| TREX-043013 | BP-HZN-2179MDL00060833 - BP-HZN-2179MDL00060836 | 2/10/2010 | IADC Daily Drilling Report No. 11 (10-Feb-2010) | Phase One | |
| TREX-043014 | BP-HZN-2179MDL00060840 - BP-HZN-2179MDL00060844 | 2/11/2010 | IADC Daily Drilling Report No. 12 (11-Feb-2010) | Phase One | |
| TREX-043015 | BP-HZN-2179MDL00060848 - BP-HZN-2179MDL00060852 | 2/12/2010 | IADC Daily Drilling Report No. 13 (12-Feb-2010) | Phase One | |
| TREX-043016 | BP-HZN-2179MDL00060857 - BP-HZN-2179MDL00060860 | 2/13/2010 | IADC Daily Drilling Report No. 14 (13-Feb-2010) | Phase One | |
| TREX-043017 | BP-HZN-2179MDL00060864 - BP-HZN-2179MDL00060868 | 2/14/2010 | IADC Daily Drilling Report No. 15 (14-Feb-2010) | Phase One | |
| TREX-043018 | BP-HZN-2179MDL00060872 - BP-HZN-2179MDL00060875 | 2/15/2010 | IADC Daily Drilling Report No. 16 (15-Feb-2010) | Phase One | |
| TREX-043019 | BP-HZN-2179MDL00060925 - BP-HZN-2179MDL00060928 | 2/23/2010 | IADC Daily Drilling Report No. 24 (23-Feb-2010) | Phase One | |
| TREX-043020 | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 | 3/23/2010 | IADC Daily Drilling Report No. 6 (23-Mar-2010) | Phase One | |
| TREX-043021 | BP-HZN-2179MDL00060932 - BP-HZN-2179MDL00060934 | 2/24/2010 | IADC Daily Drilling Report No. 25 (24-Feb-2010) | Phase One | |
| TREX-043022 | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 | 3/24/2010 | IADC Daily Drilling Report No. 7 (24-Mar-2010) | Phase One | |
| TREX-043023 | BP-HZN-2179MDL00060938 - BP-HZN-2179MDL00060940 | 2/25/2010 | IADC Daily Drilling Report No. 26 (25-Feb-2010) | Phase One | |
| TREX-043024 | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 | 3/25/2010 | IADC Daily Drilling Report No. 8 (25-Mar-2010) | Phase One | |
| TREX-043025 | BP-HZN-2179MDL00060944 - BP-HZN-2179MDL00060946 | 2/26/2010 | IADC Daily Drilling Report No. 27 (26-Feb-2010) | Phase One | |
| TREX-043026 | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 | 3/26/2010 | IADC Daily Drilling Report No. 9 (26-Mar-2010) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043027 | BP-HZN-2179MDL00060950 - BP-HZN-2179MDL00060952 | 2/27/2010 | IADC Daily Drilling Report No. 28 (27-Feb-2010) | Phase One | |
| TREX-043028 | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 | 3/27/2010 | IADC Daily Drilling Report No. 10 (27-Mar-2010) | Phase One | |
| TREX-043029 | BP-HZN-2179MDL00060956 - BP-HZN-2179MDL00060958 | 2/28/2010 | IADC Daily Drilling Report No. 29 (28-Feb-2010) | Phase One | |
| TREX-043030 | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 | 3/28/2010 | IADC Daily Drilling Report No. 11 (28-Mar-2010) | Phase One | |
| TREX-043031 | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 | 3/29/2010 | IADC Daily Drilling Report No. 12 (29-Mar-2010) | Phase One | |
| TREX-043032 | BP-HZN-2179MDL00001250 - BP-HZN-2179MDL00001264 | 3/15/2010 | Application for Bypass | Phase One | |
| TREX-043033 | BP-HZN-2179MDL00001317 - BP-HZN-2179MDL00001324 | 1/29/2010 | Application for Revised New Well. | Phase One | |
| TREX-043034 | BP-HZN-2179MDL00002682 - BP-HZN-2179MDL00002682 | 00/00/0000 | Macondo Rig Move Work List | Phase One | |
| TREX-043035 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 6/30/2003 | Horizon EDS Report | Phase One | |
| TREX-043036 | BP-HZN-2179MDL00096932 - BP-HZN-2179MDL00097041 | 9/14/2001 | BP Integrated Acceptance Audit | Phase One | |
| TREX-043037 | BP-HZN-2179MDL00097758 - BP-HZN-2179MDL00097880 | 7/24/2001 | SINTEF BOP Report | Phase One | |
| TREX-043038 | BP-HZN-2179MDL00154324 - BP-HZN-2179MDL00154326 | 2/1/2010 | 2/1/10 Daily Operations Report | Phase One | |
| TREX-043039 | BP-HZN-2179MDL00154327 - BP-HZN-2179MDL00154330 | 2/3/2010 | 2/3/10 Daily Operations Report | Phase One | |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/6/2010 | 2/6/10 Daily Operations Report | Phase One | |
| TREX-043041 | BP-HZN-2179MDL00154335 - BP-HZN-2179MDL00154338 | 2/7/2010 | 2/7/10 Daily Operations Report | Phase One | |
| TREX-043042 | BP-HZN-2179MDL00154339 - BP-HZN-2179MDL00154344 | 2/9/2010 | 2/9/10 Daily Operations Report | Phase One | |
| TREX-043043 | BP-HZN-2179MDL00154345 - BP-HZN-2179MDL00154348 | 2/4/2010 | 2/4/10 Daily Operations Report | Phase One | |
| TREX-043044 | BP-HZN-2179MDL00154349 - BP-HZN-2179MDL00154352 | 2/2/2010 | 2/2/10 Daily Operations Report | Phase One | |
| TREX-043045 | BP-HZN-2179MDL00154353 - BP-HZN-2179MDL00154357 | 2/10/2010 | 2/10/10 Daily Operations Report | Phase One | |
| TREX-043046 | BP-HZN-2179MDL00154358 - BP-HZN-2179MDL00154363 | 2/11/2010 | 2/11/10 Daily Operations Report | Phase One | |
| TREX-043047 | BP-HZN-2179MDL00154364 - BP-HZN-2179MDL00154370 | 2/12/2010 | 2/12/10 Daily Operations Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043048 | BP-HZN-2179MDL00154371 - BP-HZN-2179MDL00154376 | 2/13/2010 | 2/13/10 Daily Operations Report | Phase One | |
| TREX-043049 | BP-HZN-2179MDL00154377 - BP-HZN-2179MDL00154382 | 2/14/2010 | 2/14/10 Daily Operations Report | Phase One | |
| TREX-043050 | BP-HZN-2179MDL00154383 - BP-HZN-2179MDL00154388 | 2/15/2010 | 2/15/10 Daily Operations Report | Phase One | |
| TREX-043051 | BP-HZN-2179MDL00154435 - BP-HZN-2179MDL00154441 | 2/24/2010 | 2/24/10 Daily Operations Report | Phase One | |
| TREX-043052 | BP-HZN-2179MDL00154562 - BP-HZN-2179MDL00154566 | 3/23/2010 | 3/23/10 Daily Operations Report | Phase One | |
| TREX-043053 | BP-HZN-2179MDL00154567 - BP-HZN-2179MDL00154571 | 3/24/2010 | 3/24/10 Daily Operations Report | Phase One | |
| TREX-043054 | BP-HZN-2179MDL00154572 - BP-HZN-2179MDL00154577 | 3/25/2010 | 3/25/10 Daily Operations Report | Phase One | |
| TREX-043055 | BP-HZN-2179MDL00154578 - BP-HZN-2179MDL00154583 | 3/26/2010 | 3/26/10 Daily Operations Report | Phase One | |
| TREX-043056 | BP-HZN-2179MDL00154584 - BP-HZN-2179MDL00154590 | 3/27/2010 | 3/27/10 Daily Operations Report | Phase One | |
| TREX-043057 | BP-HZN-2179MDL00154591 - BP-HZN-2179MDL00154595 | 3/28/2010 | 3/28/10 Daily Operations Report | Phase One | |
| TREX-043058 | BP-HZN-2179MDL00154596 - BP-HZN-2179MDL00154601 | 3/28/2010 | 3/28/10 Daily Operations Report | Phase One | |
| TREX-043059 | BP-HZN-2179MDL00154719 - BP-HZN-2179MDL00154722 | 2/6/2010 | 2/6/10 Daily Operations Report | Phase One | |
| TREX-043060 | BP-HZN-2179MDL00154723 - BP-HZN-2179MDL00154729 | 2/23/2010 | 2/23/10 Daily Operations Report | Phase One | |
| TREX-043061 | BP-HZN-2179MDL00154730 - BP-HZN-2179MDL00154734 | 2/26/2010 | 2/26/10 Daily Operations Report | Phase One | |
| TREX-043062 | BP-HZN-2179MDL00154735 - BP-HZN-2179MDL00154740 | 2/27/2010 | 2/27/10 Daily Operations Report | Phase One | |
| TREX-043063 | BP-HZN-2179MDL00154741 - BP-HZN-2179MDL00154746 | 2/28/2010 | 2/28/10 Daily Operations Report | Phase One | |
| TREX-043064 | BP-HZN-2179MDL00161576 - BP-HZN-2179MDL00161579 | 2/6/2010 | 2/6/10 Daily Operations Report | Phase One | |
| TREX-043065 | BP-HZN-2179MDL00165219 - BP-HZN-2179MDL00165220 | 7/21/2006 | Emails regarding stripping annular approval | Phase One | |
| TREX-043066 | BP-HZN-2179MDL00174156 - BP-HZN-2179MDL00174211 | 5/25/2007 | May 2007 Deepwater Horizon Marine Assurance Audit | Phase One | |
| TREX-043067 | BP-HZN-2179MDL00239000 - BP-HZN-2179MDL00239002 | 2/5/2010 | 2/5/10 Daily Operations Report | Phase One | |
| TREX-043068 | BP-HZN-2179MDL00245692 - BP-HZN-2179MDL00245693 | 3/24/2010 | Email from Little to Frazelle re TOI Performance Feedback | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043069 | BP-HZN-2179MDL00258763 - BP-HZN-2179MDL00258767 | 2/28/2010 | 2/28/10 Daily Operations Report | Phase One | |
| TREX-043070 | BP-HZN-2179MDL00258768 - BP-HZN-2179MDL00258773 | 2/27/2010 | 2/27/10 Daily Operations Report | Phase One | |
| TREX-043071 | BP-HZN-2179MDL00258774 - BP-HZN-2179MDL00258778 | 2/26/2010 | 2/26/10 Daily Operations Report | Phase One | |
| TREX-043072 | BP-HZN-2179MDL00258779 - BP-HZN-2179MDL00258785 | 2/25/2010 | 2/25/10 Daily Operations Report | Phase One | |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | Phase One | |
| TREX-043074 | BP-HZN-2179MDL00312153 - BP-HZN-2179MDL00312153 | 4/15/2010 | Email from P. Johnson to Guide re Nile | Phase One | |
| TREX-043075 | BP-HZN-2179MDL00317503 - BP-HZN-2179MDL00317505 | 9/28/2004 | "Attached 18-3/4"" Annular Stripper Packer for Cameron 18-3/4""" | Phase One | |
| TREX-043076 | BP-HZN-2179MDL00351622 - BP-HZN-2179MDL00351622 | 9/22/2009 | Email from Guide to P. Johnson re DW Horizon Rig Audit | Phase One | |
| TREX-043077 | BP-HZN-2179MDL00850797 - BP-HZN-2179MDL00850798 | 6/23/2008 | "Letter to Douglas re MS 5220 ""Digital BOP Testing""" | Phase One | |
| TREX-043078 | BP-HZN-2179MDL00916237 - BP-HZN-2179MDL00916237 | 00/00/0000 | BP Expl. and Appraisal Team Letter re DWH Performance | Phase One | |
| TREX-043079 | BP-HZN-2179MDL01273990 - BP-HZN-2179MDL01273991 | 7/5/2009 | Email from Guide to Douglas re Middle Pipe Ram lead in Open Position | Phase One | |
| TREX-043080 | BP-HZN-2179MDL01808513 - BP-HZN-2179MDL01808514 | 6/22/2008 | Email from Polhamus to DWH OIM | Phase One | |
| TREX-043081 | BP-HZN-2179MDL02572859 - BP-HZN-2179MDL02572864 | 5/17/2006 | 5/17/06 Application for Revised Sidetrack re Stripping Annular Approval (Form MMS 123A/123S) | Phase One | |
| TREX-043082 | BP-HZN-2179MDL04383993 - BP-HZN-2179MDL04383993 | 5/17/2006 | Email from R. Louviere to S. Douglas re Stripping Annular APD approval | Phase One | |
| TREX-043083 | BP-HZN-2179MDL04390978 - BP-HZN-2179MDL04390981 | 00/00/0000 | DWH Movements between Wells | Phase One | |
| TREX-043084 | BP-HZN-BLY00053838 - BP-HZN-BLY00053845 | 5/5/2010 | Cameron Controls Daily Report Sheet | Phase One | |
| TREX-043085 | BP-HZN-BLY00339608 - BP-HZN-BLY00339610 | 00/00/0000 | Stack Flow Diagram | Phase One | |
| TREX-043086 | CAM_CIV_0002843 - CAM_CIV_0002875 | 8/4/1999 | Cameron/ RB Falcon BOP Purchase Order | Phase One | |
| TREX-043087 | CAM_CIV_0003283 - CAM_CIV_0003287 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | Phase One | |
| TREX-043088 | CAM_CIV_0012775 - CAM_CIV_0012775 | 12/10/1999 | Controls Engineering EB 865C Dated 12-06-99; Deadman/AMF System Surface Testing | Phase One | |
| TREX-043089 | CAM_CIV_0012820 - CAM_CIV_0012820 | 3/12/2007 | "EB-894D, Subsea Suitability of Cameron Ram Type BOPs" | Phase One | |
| TREX-043090 | CAM_CIV_0012848 - CAM_CIV_0012852 | 12/21/2004 | Cameron Controls Daily Report Sheet | Phase One | |
| TREX-043091 | CAM_CIV_0014966 - CAM_CIV_0014979 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoids | Phase One | |
| TREX-043092 | CAM_CIV_0023928 - CAM_CIV_0023946 | 6/30/2009 | Assessment and Test Procedures for Cameron Solenoids | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043093 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | 3/20/2011 | DNV Report | Phase One | |
| TREX-043094 | TRN-HCEC-00064068 - TRN-HCEC-00064069 | 6/12/2002 | Letter re Cameron VBR's | Phase One | |
| TREX-043095 | TRN-HCJ-00122177 - TRN-HCJ-00122185 | 00/00/0000 | 2009 DWH UWILD / Between Well Maintenance KODIAC | Phase One | |
| TREX-043096 | TRN-INV-00117273 - TRN-INV-00118144 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2005 through December 31, 2005" | Phase One | |
| TREX-043097 | TRN-INV-00118498 - TRN-INV-00119286 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2007 through December 31, 2007" | Phase One | |
| TREX-043098 | TRN-INV-00837647 - TRN-INV-00838087 | 5/10/2010 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 01, 2010" | Phase One | |
| TREX-043099 | TRN-INV-00966889 - TRN-INV-00967354 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2008 through December 31, 2008" | Phase One | |
| TREX-043100 | TRN-INV-00967748 - TRN-INV-00969030 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2006 through December 31, 2006" | Phase One | |
| TREX-043101 | TRN-MDL-00013581 - TRN-MDL-00014228 | 5/5/2010 | RMS II Report 11/1/08 to 5/5/10 | Phase One | |
| TREX-043102 | TRN-MDL-00058384 - TRN-MDL-00058531 | 00/00/0000 | RB Falcon DWH BOP Assurance Analysis | Phase One | |
| TREX-043103 | TRN-MDL-00105805 - TRN-MDL-00105806 | 6/12/2002 | Email to Don Weisinger re DWH Letter Agreement - Cameron Variable Bore Rams DWH | Phase One | |
| TREX-043104 | TRN-MDL-00303353 - TRN-MDL-00303355 | 9/8/2004 | AMF/Deadman Battery Replacement | Phase One | |
| TREX-043105 | TRN-MDL-00304315 - TRN-MDL-00304315 | 2/23/2010 | Email from Diaz to DWH re Solenoid repair | Phase One | |
| TREX-043106 | TRN-MDL-00304477 - TRN-MDL-00304477 | 1/26/2010 | Email re Rig move work list | Phase One | |
| TREX-043107 | TRN-MDL-00304845 - TRN-MDL-00304845 | 1/25/2010 | "Email from DWH, SubSeaSup to DWH, Materials re Quote for Solenoids" | Phase One | |
| TREX-043108 | TRN-MDL-00304846 - TRN-MDL-00304847 | 11/9/2009 | Letter from Diaz to Hay re Solenoid Valves | Phase One | |
| TREX-043109 | TRN-MDL-00419457 - TRN-MDL-00419991 | 5/10/2010 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 10, 2010" | Phase One | |
| TREX-043110 | TRN-MDL-01649755 - TRN-MDL-01649862 | 00/00/0000 | Subsea Logbook 2002 | Phase One | |
| TREX-043111 | TRN-MDL-01649863 - TRN-MDL-01649964 | 00/00/0000 | Subsea Logbook 2003 | Phase One | |
| TREX-043112 | TRN-MDL-01649965 - TRN-MDL-01650053 | 00/00/0000 | Subsea Logbook 2004 | Phase One | |
| TREX-043113 | TRN-MDL-01650054 - TRN-MDL-01650176 | 00/00/0000 | Subsea Logbook 2005 | Phase One | |
| TREX-043114 | TRN-MDL-01650177 - TRN-MDL-01650314 | 00/00/0000 | Subsea Logbook 2006 | Phase One | |
| TREX-043115 | TRN-MDL-01650345 - TRN-MDL-01650437 | 00/00/0000 | Subsea Logbook 2007 | Phase One | |
| TREX-043116 | WW-MDL-00006833 - WW-MDL-00006918 | 3/18/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control March 2003 | Phase One | |
| TREX-043117 | BP-HZN-2179MDL05102854 - BP-HZN-2179MDL05102854 | 00/00/0000 | "Schlumberger Oil Field Glossary, www.glossary.oilfield.slb.com" | Phase One | |
| TREX-043118 | BP-HZN-2179MDL05102521 - BP-HZN-2179MDL05102521 | 00/00/0000 | "Feanley Procter Group, Well Control Training Manual extract, http:wellcontroltraining.org/well-control-training-conversion-factor-052" | Phase One | |
| TREX-043119 | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | 00/00/0000 | 30 C.F.R. 250.442 - Requirements for a subsea BOP stack | Phase One | |
| TREX-043120 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | 00/00/0000 | "API RP 53, 13.3.3 - Recommended Practices for Blowout Prevention Equipment for Drilling Wells" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043121 | | 00/00/0000 | DNV2011061602-BOP-028 | Phase One | |
| TREX-043122 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Footage of Autoshear Pin Cutting | Phase One | |
| TREX-043123 | BP-HZN-2179MDL00088245 - BP-HZN-2179MDL00088413 | 00/00/0000 | "Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 3" | Phase One | |
| TREX-043124 | BP-HZN-2179MDL00871315 - BP-HZN-2179MDL00871360 | 7/22/2008 | "Tiber well, KC 102 - Application for Permit to Drill a New Well" | Phase One | |
| TREX-043125 | BP-HZN-2179MDL00912924 - BP-HZN-2179MDL00913033 | 00/00/0000 | "Tubular Bells well, MC 725 #1 Drilling Program" | Phase One | |
| TREX-043126 | BP-HZN-2179MDL01155528 - BP-HZN-2179MDL01156159 | 00/00/0000 | "Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 1" | Phase One | |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | Phase One | |
| TREX-043128 | BP-HZN-2179MDL03546942 - BP-HZN-2179MDL03547379 | 00/00/0000 | "Kodiak well, MC 727 #2 - Application for Permit to Drill" | Phase One | |
| TREX-043129 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Oceaneering Millennium 37 ROV video | Phase One | |
| TREX-043130 | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | 4/22/2010 | C-Innovation video | Phase One | |
| TREX-043131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | 00/00/0000 | Sperry Sun data from 4/5/2010 to 4/20/2010 | Phase One | |
| TREX-043132 | BP-HZN-BLY00063669 - BP-HZN-BLY00063683 | 3/15/2010 | "Macondo welll, MC 252 #1 Application for Bypass" | Phase One | |
| TREX-043133 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | "Drilling Engineering EB 538 D, Shearing Blind Rams- Operation, Care, and Maintenance" | Phase One | |
| TREX-043134 | CAM_CIV_0012644 - CAM_CIV_0012646 | 11/11/2009 | Safety Alert 22258 / Reduced Fatigue Life of Packer for 18-3/4 15K Type T/TL BOP CDVS Ram & 18-3/4 10/15K Type UII BOP CDVS Ram | Phase One | |
| TREX-043135 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | "R&B Deepwater Horizon Project 18-3/4"" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test" | Phase One | |
| TREX-043136 | CAM_CIV_0070269 - CAM_CIV_0070724 | 00/00/0000 | Cameron TL BOP Assembly Design File | Phase One | |
| TREX-043137 | CAM_CIV_0070729 - CAM_CIV_0070894 | 00/00/0000 | "Cameron 18-3/4"" 10M D&DL Annular BOP Design File" | Phase One | |
| TREX-043138 | CAM_CIV_0270293 - CAM_CIV_0270299 | 00/00/0000 | Cameron EB 859D - Variable Bore Ram Sealing | Phase One | |
| TREX-043139 | CAM_CIV_0311314 - CAM_CIV_0311318 | 6/18/2010 | Email string - R: Rigs w/Cameron BOP stack with 2 shear ram cavities | Phase One | |
| TREX-043140 | CAM_CIV_0334582 - CAM_CIV_0334767 | 00/00/0000 | Cameron 'TL' BOP Parts and Features | Phase One | |
| TREX-043141 | CAM_CIV_0335363 - CAM_CIV_0335363 | 00/00/0000 | Cameron 'TL' BOP Accessories | Phase One | |
| TREX-043142 | CAM_CIV_0357411 - CAM_CIV_0357474 | 00/00/0000 | Engineering Report Abstract / Report Number: 3815 / 18-3/4 15K TL cDVS Ram Fatigue Test | Phase One | |
| TREX-043143 | CAM_CIV_0375738 - CAM_CIV_0375741 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221870 | Phase One | |
| TREX-043144 | CAM_CIV_0375743 - CAM_CIV_0375746 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221928 | Phase One | |
| TREX-043145 | TRN-INV-00032368 - TRN-INV-00032372 | 11/11/2009 | Transocean Equipment Alert - Reduced Fatigue Life of Packer for BOP Ram | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043146 | TRN-MDL-00001641 - TRN-MDL-00001680 | 00/00/0000 | Transocean Daily Drilling Reports 6/21/2003 to 6/30/2003 | Phase One | |
| TREX-043147 | TRN-MDL-00069825 - TRN-MDL-00069837 | 00/00/0000 | Transocean Daily Operation Reports from 6/27/2003 to 7/6/2003 | Phase One | |
| TREX-043148 | TRN-MDL-00272700 - TRN-MDL-00272832 | 11/7/1999 | "SINTEF Report: Reliability of Subsea BOP Systems for Deepwater Application, Phase II DW" | Phase One | |
| TREX-043149 | TRN-MDL-00505381 - TRN-MDL-00505418 | 00/00/0000 | Transocean DP Incident Summary and Analysis | Phase One | |
| TREX-043150 | TRN-MDL-01622406 - TRN-MDL-01622529 | 00/00/0000 | "Deepwater Horizon - Omission Profile, Integrated Acceptance Test" | Phase One | |
| TREX-043151 | TRN-MDL-02170944 - TRN-MDL-02170945 | 00/00/0000 | "Cameron BOP schematic: Internal Stack-Up Dimensions 18-3/4"" 15,000 WP BOP Stack R&B Falcon ""Deepwater Horizon""" | Phase One | |
| TREX-043152 | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | 00/00/0000 | 30 CFR 250.442 and 30 CFR 250.443 | Phase One | |
| TREX-043153 | SEE TREX-43119 | 00/00/0000 | 30 C.F.R. 250.442(b) | Phase One | |
| TREX-043154 | SEE TREX-43577 - TREX-43586 | 00/00/0000 | FEA drill pipe buckling and shearing models and associated files (See TREX-43577 - TREX-43586) | Phase One | |
| TREX-043155 | | 00/00/0000 | "Expert Report of Forrest Earl Shanks II - Appendix C: Macondo Well Incident, Cameron 18-3/4"" - 15,000 TL-BOP, Calculation of vertical friction of 5-1/2"" Drill Pipe in 6-5/8"" - 3-1/2"" Variable Bore Pipe Rams (VBRs)" | Phase One | |
| TREX-043156 | TRN-MDL-03765146 - TRN-MDL-03765146 | 11/7/2002 | "Email from D. Caughron to D. Weisinger, et. al regarding ""Horizon Audit Omission Profile - CLOSED"" (F01128-E05274830)" | Phase One | |
| TREX-043157 | BP-HZN-2179MDL02386132 - BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Phase One | |
| TREX-043158 | BP-HZN-2179MDL02386138 - BP-HZN-2179MDL02386180 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Phase One | |
| TREX-043159 | BP-HZN-2179MDL02386181 - BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Phase One | |
| TREX-043160 | BP-HZN-2179MDL02387812 - BP-HZN-2179MDL02387849 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection Cameron | Phase One | |
| TREX-043161 | BP-HZN-2179MDL02388960 - BP-HZN-2179MDL02388965 | 9/2/2010 | CF3-NTF15 Blue pod PETU screen shot first power up post accident inspection - Cameron | Phase One | |
| TREX-043162 | BP-HZN-2179MDL02388966 - BP-HZN-2179MDL02388993 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Phase One | |
| TREX-043163 | BP-HZN-2179MDL02388995 - BP-HZN-2179MDL02389001 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Phase One | |
| TREX-043164 | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | 9/28/2010 | Investigation - AMF Batteries Condition Testing | Phase One | |
| TREX-043165 | BP-HZN-BLY00296598 - BP-HZN-BLY00296600 | 9/7/2010 | Investigation - Stack Accumulator Check Valve Isolation | Phase One | |
| TREX-043166 | BP-HZN-BLY00313144 - BP-HZN-BLY00313150 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043167 | BP-HZN-BLY00314123 - BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Phase One | |
| TREX-043168 | BP-HZN-BLY00314212 - BP-HZN-BLY00314223 | 9/2/2010 | CF3-NTF13 - Yellow pod AMF function test post accident inspection Cameron | Phase One | |
| TREX-043169 | BP-HZN-BLY00314327 - BP-HZN-BLY00314357 | 00/00/0000 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | Phase One | |
| TREX-043170 | BP-HZN-BLY00315341 - BP-HZN-BLY00315344 | 9/3/2010 | CF3-NTF08 - Summary of yellow and blue pod defects post accident inspection - BP | Phase One | |
| TREX-043171 | BP-HZN-BLY00329472 - BP-HZN-BLY00329478 | 9/2/2010 | CF3-NTF12 - Yellow pod PETU screen shot on start up post accident inspection - Cameron | Phase One | |
| TREX-043172 | BP-HZN-BLY00332173 - BP-HZN-BLY00332178 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Phase One | |
| TREX-043173 | BP-HZN-BLY00332658 - BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Phase One | |
| TREX-043174 | BP-HZN-BLY00332736 - BP-HZN-BLY00332736 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Phase One | |
| TREX-043175 | BP-HZN-BLY00334932 - BP-HZN-BLY00334943 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection Cameron | Phase One | |
| TREX-043176 | BP-HZN-BLY00337675 - BP-HZN-BLY00337711 | 9/1/2010 | CF3-NTF11 - Yellow Pod function tests post accident inspection - Cameron | Phase One | |
| TREX-043177 | BP-HZN-BLY00344152 - BP-HZN-BLY00344154 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Phase One | |
| TREX-043178 | BP-HZN-BLY00347637 - BP-HZN-BLY00347639 | 9/23/2010 | CF3-NTF27 - BOP Control Panel Display | Phase One | |
| TREX-043179 | BP-HZN-BLY00350160 - BP-HZN-BLY00350162 | 9/2/2010 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | Phase One | |
| TREX-043180 | BP-HZN-BLY00389312 - BP-HZN-BLY00389317 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron (3) | Phase One | |
| TREX-043181 | BP-HZN-BLY00389318 - BP-HZN-BLY00389357 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP (2) | Phase One | |
| TREX-043182 | BP-HZN-BLY00402630 - BP-HZN-BLY00402635 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Phase One | |
| TREX-043183 | BP-HZN-BLY00402636 - BP-HZN-BLY00402678 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Phase One | |
| TREX-043184 | BP-HZN-BLY00402679 - BP-HZN-BLY00402679 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Phase One | |
| TREX-043185 | BP-HZN-BLY00403996 - BP-HZN-BLY00404033 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection Cameron | Phase One | |
| TREX-043186 | BP-HZN-BLY00404955 - BP-HZN-BLY00404960 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | Phase One | |
| TREX-043187 | BP-HZN-BLY00404961 - BP-HZN-BLY00404988 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043188 | BP-HZN-BLY00404990 - BP-HZN-BLY00404996 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | Phase One | |
| TREX-043189 | CAM_CIV_0008495 - CAM_CIV_0008537 | 6/9/2000 | Factory Acceptance Test Procedure / System Integration R&B Falcon / Deepwater Horizon RBS8D / X-200114-21-01 | Phase One | |
| TREX-043190 | CAM_CIV_0009509 - CAM_CIV_0009538 | 10/4/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Rev A02 / Doc No. X-065449-02 | Phase One | |
| TREX-043191 | CAM_CIV_0014469 - CAM_CIV_0014511 | 12/8/2006 | Factory Acceptance Test Procedure for Subsea Electronic Module / Cameron Part #2020722-21 / Revision 01 / Document No. X-200751-21-03 | Phase One | |
| TREX-043192 | CAM_CIV_0016371 - CAM_CIV_0016400 | 6/22/1999 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Revision A04 / Doc. No. X-65449-02 | Phase One | |
| TREX-043193 | CAM_CIV_0017555 - CAM_CIV_0017573 | 6/30/2009 | X-065393-05 Assembly and Test Procedure for Cameron Solenoid Valves | Phase One | |
| TREX-043194 | CAM_CIV_0017876 - CAM_CIV_0017886 | 11/22/1999 | "Project: Redesign, File-Name: control.c" | Phase One | |
| TREX-043195 | CAM_CIV_0017887 - CAM_CIV_0017888 | 4/2/1998 | "Project: Redesign, File-Name: crc.c" | Phase One | |
| TREX-043196 | CAM_CIV_0017889 - CAM_CIV_0017889 | 4/2/1998 | "Project: Redesign, File-Name: crc.h" | Phase One | |
| TREX-043197 | CAM_CIV_0017890 - CAM_CIV_0017892 | 00/00/0000 | "Dateiname: curses.c, curses_port.h" | Phase One | |
| TREX-043198 | CAM_CIV_0017893 - CAM_CIV_0017905 | 1/12/1999 | "Project: Redesign, File-Name:deadman.c" | Phase One | |
| TREX-043199 | CAM_CIV_0017906 - CAM_CIV_0017907 | 9/5/1998 | "Project: Redesign, File-Name: flow_scm.h" | Phase One | |
| TREX-043200 | CAM_CIV_0017908 - CAM_CIV_0017913 | 9/25/1998 | "Project: Redesign, File-Name:funcMoni.c" | Phase One | |
| TREX-043201 | CAM_CIV_0017914 - CAM_CIV_0017914 | 9/25/1998 | "Project: Redesign, File-Name: funcMoni.h" | Phase One | |
| TREX-043202 | CAM_CIV_0017915 - CAM_CIV_0017919 | 11/4/1998 | "Project: Redesign, File-Name: funcSolv.c" | Phase One | |
| TREX-043203 | CAM_CIV_0017920 - CAM_CIV_0017920 | 11/2/1998 | "Project: Redesign, File-Name: funcSolv.h" | Phase One | |
| TREX-043204 | CAM_CIV_0017921 - CAM_CIV_0017931 | 3/25/1999 | "Project: Redesign, File-Name:gdefs.h" | Phase One | |
| TREX-043205 | CAM_CIV_0017932 - CAM_CIV_0017933 | 10/21/1998 | "Project: Redesign, File-Name: genMoni.h" | Phase One | |
| TREX-043206 | CAM_CIV_0017934 - CAM_CIV_0017937 | 7/14/1998 | "Project: Redesign, File-Name: ihsysf.c" | Phase One | |
| TREX-043207 | CAM_CIV_0017938 - CAM_CIV_0017946 | 00/00/0000 | "Project: SCM-Flow Counter, File-Name: ih_scm.c" | Phase One | |
| TREX-043208 | CAM_CIV_0017947 - CAM_CIV_0017961 | 11/24/1998 | "Project: Redesign, File-Name: isNEW.c" | Phase One | |
| TREX-043209 | CAM_CIV_0017962 - CAM_CIV_0017962 | 7/14/1998 | "Project: Redesign, File-Name: isr.h" | Phase One | |
| TREX-043210 | CAM_CIV_0017963 - CAM_CIV_0017973 | 00/00/0000 | "Project: Redesign, File-Name: pbadc3.c" | Phase One | |
| TREX-043211 | CAM_CIV_0017974 - CAM_CIV_0017974 | 00/00/0000 | Headerfile: pbd8.h | Phase One | |
| TREX-043212 | CAM_CIV_0017975 - CAM_CIV_0017976 | 10/16/1998 | "Project: Redesign, File-Name: pbDefs.h" | Phase One | |
| TREX-043213 | CAM_CIV_0017977 - CAM_CIV_0017988 | 9/22/1998 | "Project: Redesign, File-Name: rcbtel.c" | Phase One | |
| TREX-043214 | CAM_CIV_0017989 - CAM_CIV_0017999 | 00/00/0000 | "Project: Redesign, File-Name: rs485tel.c" | Phase One | |
| TREX-043215 | CAM_CIV_0018000 - CAM_CIV_0018012 | 11/18/1998 | "Project: Redesign, File-Name: scmMoni.c" | Phase One | |
| TREX-043216 | CAM_CIV_0018013 - CAM_CIV_0018014 | 4/7/1998 | "Project: Redesign, File-Name: scmMoni.h" | Phase One | |
| TREX-043217 | CAM_CIV_0018015 - CAM_CIV_0018025 | 2/25/1998 | "Project: Redesign, File-Name: Solve.c" | Phase One | |
| TREX-043218 | CAM_CIV_0018026 - CAM_CIV_0018035 | 8/5/1999 | "Project: Redesign, File-Name: submain.c" | Phase One | |
| TREX-043219 | CAM_CIV_0018036 - CAM_CIV_0018046 | 8/5/1999 | "Project: Redesign, File-Name: subpb1.c" | Phase One | |
| TREX-043220 | CAM_CIV_0018047 - CAM_CIV_0018063 | 8/5/1999 | "Project: Redesign, File-Name: subpb2.c" | Phase One | |
| TREX-043221 | CAM_CIV_0018064 - CAM_CIV_0018083 | 3/25/1999 | "Project: Redesign, File-Name: subtel.c" | Phase One | |
| TREX-043222 | CAM_CIV_0018084 - CAM_CIV_0018088 | 10/15/1999 | "Project: Redesign, File-Name: tele.c" | Phase One | |
| TREX-043223 | CAM_CIV_0018089 - CAM_CIV_0018090 | 10/15/1999 | "Project: Redesign, File-Name: tele.h" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043224 | CAM_CIV_0018091 - CAM_CIV_0018095 | 9/10/1999 | "Project: Redesign, File-Name: vicisdefs.h" | Phase One | |
| TREX-043225 | CAM_CIV_0020346 - CAM_CIV_0020674 | 00/00/0000 | Drilling Controls Training | Phase One | |
| TREX-043226 | CAM_CIV_0021049 - CAM_CIV_0021049 | 8/25/1999 | "Email From Coronado, Richard J to Walters, David re DMS Sequence for Deepwater Horizon" | Phase One | |
| TREX-043227 | CAM_CIV_0021124 - CAM_CIV_0021125 | 8/14/1999 | "Email From Perez, Paul R;Cooper Cameron Corp to Williams, Bolie C;Cooper Cameron Corp re Re: DMS Sequence(s)" | Phase One | |
| TREX-043228 | CAM_CIV_0025410 - CAM_CIV_0025411 | 10/16/2008 | "Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03" | Phase One | |
| TREX-043229 | CAM_CIV_0027896 - CAM_CIV_0027917 | 00/00/0000 | "Drilling Control System Training, Module 2, Cameron Documentation" | Phase One | |
| TREX-043230 | CAM_CIV_0037650 - CAM_CIV_0037650 | 00/00/0000 | Assembly Drawing Solenoid Valve 3/2 Way -- sk-066290-63_Revision_A02 | Phase One | |
| TREX-043231 | CAM_CIV_0043135 - CAM_CIV_0043144 | 4/25/2011 | "Cameron - Houston, Texas Physical Engineering Part/Document Audit Report / Entry Number: 2020722-21" | Phase One | |
| TREX-043232 | CAM_CIV_0043160 - CAM_CIV_0043168 | 00/00/0000 | Functional Design Specification / AMF Controller Card / P.N.: 2197095-05 / Document Number: X-065413-86 / Revision C01 | Phase One | |
| TREX-043233 | CAM_CIV_0048606 - CAM_CIV_0048607 | 00/00/0000 | Circuit Diagram Riser Control Box Instrumentation System - Yellow / Dwg. No. SK-122122-08-06 | Phase One | |
| TREX-043234 | CAM_CIV_0054380 - CAM_CIV_0054396 | 2/29/2000 | "Factory Acceptance Test Procedure, BOP Stack, P/N 2163740-01 and Blue & Yellow Bop MUX Pods 2@P/N 2020708-21 for R & B Falcon ""Deepwater Horizon"" / Revision A02 / Document No. X-201209-21" | Phase One | |
| TREX-043235 | CAM_CIV_0075733 - CAM_CIV_0075734 | 11/9/2007 | "Email from Fry, Michael to Erwin, Carter re FW: Yellow Pod Horizon" | Phase One | |
| TREX-043236 | CAM_CIV_0076140 - CAM_CIV_0076142 | 4/22/2008 | "Email from Van Lue, Jason to Dilley Richard re RE: DSR DWHorizon 20080420-21" | Phase One | |
| TREX-043237 | CAM_CIV_0077711 - CAM_CIV_0077711 | 5/7/2010 | "Email from Van Lue, Jason to Stringfellow, William, et al., re Deadman test on yellow POD" | Phase One | |
| TREX-043238 | CAM_CIV_0078199 - CAM_CIV_0078201 | 5/6/2009 | "Email From Williams, Dean to Erwin, Carter re FW: Transducers & EPROMs" | Phase One | |
| TREX-043239 | CAM_CIV_0078206 - CAM_CIV_0078206 | 00/00/0000 | Sem software Update required | Phase One | |
| TREX-043240 | CAM_CIV_0078207 - CAM_CIV_0078211 | 11/17/2008 | "Email from ENR- Rigmanager to Winpenny, Gary re Sedco Energy - AMF Problems" | Phase One | |
| TREX-043241 | CAM_CIV_0078526 - CAM_CIV_0078536 | 6/11/2007 | "Email from Williams, Brian to Erwin, Carter re RE: Transocean Leader - BOP Control Software Issues" | Phase One | |
| TREX-043242 | CAM_CIV_0079407 - CAM_CIV_0079408 | 11/11/2009 | "Email from Erwin, Carter to Lien, Ole re RE: Cameron Mux Solenoind" | Phase One | |
| TREX-043243 | CAM_CIV_0083884 - CAM_CIV_0083884 | 10/11/2004 | "Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications" | Phase One | |
| TREX-043244 | CAM_CIV_0097486 - CAM_CIV_0097493 | 5/21/2002 | "Original Equipment Manufacturer/Technical Bulletin Approval Form, Document Ref: CIS-01-C05RevA01" | Phase One | |
| TREX-043245 | CAM_CIV_0105577 - CAM_CIV_0105598 | 2/11/2000 | Functional Design Specification for Multiplex Drilling Control System / P/N 2020700-21 / Revision A01 / X-201300-21 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043246 | CAM_CIV_0106246 - CAM_CIV_0106249 | 9/27/1999 | "Power Dissipation Inside the SEM for ""Deepwater Horizon""" | Phase One | |
| TREX-043247 | CAM_CIV_0106994 - CAM_CIV_0107008 | 00/00/0000 | Primary Lithium Batteries / Selector Guide | Phase One | |
| TREX-043248 | CAM_CIV_0120983 - CAM_CIV_0120990 | 7/23/2001 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Deepwater Horizon (RBS-8D) / Revision A01 / Document No. X-234274-21 | Phase One | |
| TREX-043249 | CAM_CIV_0121958 - CAM_CIV_0121958 | 00/00/0000 | "Wiring Diagram, Subsea Electrical J-Box Yellow Cable / Drawing Number: SK-122220-01" | Phase One | |
| TREX-043250 | CAM_CIV_0123089 - CAM_CIV_0123117 | 8/2/2001 | Test Procedure for Deadman Battery Pack Longevity Test / Revision A02 / Document No. X-234265-01 | Phase One | |
| TREX-043251 | CAM_CIV_0127454 - CAM_CIV_0127455 | 10/16/2008 | "Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03" | Phase One | |
| TREX-043252 | CAM_CIV_0161484 - CAM_CIV_0161487 | 6/7/2002 | "Transocean Sedcoforex, Inc. RFI Number: RFI031olm problems" | Phase One | |
| TREX-043253 | CAM_CIV_0161563 - CAM_CIV_0161563 | 8/13/2003 | "Email from Martin, Jim to Cody, Brad; Gaude, Edward re Horizon/Nautilus Deadman sequence timing" | Phase One | |
| TREX-043254 | CAM_CIV_0161623 - CAM_CIV_0161623 | 4/3/2002 | "Email from Villamarin, Eduardo to Gaude, Edward re Horizon Pod Repair" | Phase One | |
| TREX-043255 | CAM_CIV_0161783 - CAM_CIV_0161789 | 3/21/2003 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Revision A01 / Document No. X-234274-01 | Phase One | |
| TREX-043256 | CAM_CIV_0162074 - CAM_CIV_0162080 | 8/11/2004 | "Email from Coronado, Richard to Hensley, John re RE: FW: AMF - Express" | Phase One | |
| TREX-043257 | CAM_CIV_0191226 - CAM_CIV_0191226 | 00/00/0000 | "Document Entitled ""Changing the Deadman Sequence""" | Phase One | |
| TREX-043258 | CAM_CIV_0191227 - CAM_CIV_0191227 | 00/00/0000 | "Continuation of ""Changing the Deadman Sequence"" Document" | Phase One | |
| TREX-043259 | CAM_CIV_0191228 - CAM_CIV_0191228 | 00/00/0000 | "Continuation of ""Changing the Deadman Sequence"" Document" | Phase One | |
| TREX-043260 | CAM_CIV_0191229 - CAM_CIV_0191229 | 5/11/2000 | File: shutdown.asc version 1.0 | Phase One | |
| TREX-043261 | CAM_CIV_0198904 - CAM_CIV_0198905 | 5/15/2010 | "Email from Van Lue, Jason to Kelley, Merrick re RE: REQUEST : Please confirm multiple use of deadman" | Phase One | |
| TREX-043262 | CAM_CIV_0203616 - CAM_CIV_0203618 | 6/6/2010 | "Email from King, Don to Whitby re Re: DWH Update" | Phase One | |
| TREX-043263 | CAM_CIV_0205665 - CAM_CIV_0205669 | 6/6/2010 | "Email from Van Lue to Chiasson, Glenn Re: DWH Update" | Phase One | |
| TREX-043264 | CAM_CIV_0217341 - CAM_CIV_0217341 | 5/11/2010 | "Email From Kelley, Merrick to Van Lue, Jason re RE: AMF/Deadman test Horizon" | Phase One | |
| TREX-043265 | CAM_CIV_0259546 - CAM_CIV_0259554 | 10/19/2006 | Recommended Upgrade & Verification Document for Mark I & II Sem / Document No. X-262098-01 | Phase One | |
| TREX-043266 | CAM_CIV_0275305 - CAM_CIV_0275329 | 00/00/0000 | Installation Procedure for Mark II Power Supply Kit / Document Number: X-076704-10 | Phase One | |
| TREX-043267 | CAM_CIV_0277329 - CAM_CIV_0277333 | 7/27/1999 | "Cameron ""Deadman System"" Document" | Phase One | |
| TREX-043268 | CAM_CIV_0316453 - CAM_CIV_0316457 | 5/22/2010 | "Email From Cooper, Nathan to Gaude; Edward C.re FW: Odebrecht Extra Testing" | Phase One | |
| TREX-043269 | CAM_CIV_0316950 - CAM_CIV_0316956 | 5/13/2010 | "Email From Jahn, Ray to Amiraux, Philippe re RE: FW: Li-Ion Battery Mtg 5/7/10" | Phase One | |
| TREX-043270 | CAM_CIV_0317005 - CAM_CIV_0317020 | 00/00/0000 | Cameron AMF Battery Monitor software | Phase One | |
| TREX-043271 | CAM_CIV_0317094 - CAM_CIV_0317095 | 9/12/2010 | Rigs with Cameron Control Systems | Phase One | |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043272 | CAM_CIV_0317132 - CAM_CIV_0317133 | 11/11/2002 | TO Cameron Controls Pod and J box Upgrade status | Phase One | |
| TREX-043273 | CAM_CIV_0317165 - CAM_CIV_0317165 | 7/23/2003 | "Email from Algama, Don to Thomison, James re SOS300052644 - Addition of AMF card to RBS8M" | Phase One | |
| TREX-043274 | CAM_CIV_0317166 - CAM_CIV_0317167 | 10/3/2003 | "Email from Cody, Brad to Gaude, Edward re RE: DWH Deadman System" | Phase One | |
| TREX-043275 | CAM_CIV_0317168 - CAM_CIV_0317168 | 10/11/2004 | "Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications" | Phase One | |
| TREX-043276 | CAM_CIV_0317170 - CAM_CIV_0317179 | 00/00/0000 | RBS8M_SEM_BA_18Sep03 | Phase One | |
| TREX-043277 | CAM_CIV_0317180 - CAM_CIV_0317188 | 11/7/2001 | "Factory Acceptance Test Procedure for Subsea Electronice Module, Doc No. X-065449-05 B02" | Phase One | |
| TREX-043278 | CAM_CIV_0317517 - CAM_CIV_0317537 | 10/9/2001 | Cameron Summit Meeting Action Item Report | Phase One | |
| TREX-043279 | CAM_CIV_0317542 - CAM_CIV_0317543 | 10/16/2001 | Issues & Actions Meetings Minutes | Phase One | |
| TREX-043280 | CAM_CIV_0317593 - CAM_CIV_0317593 | 00/00/0000 | Cameron Reliability Issues Meeting | Phase One | |
| TREX-043281 | CAM_CIV_0317658 - CAM_CIV_0317658 | 00/00/0000 | Control reliability issues | Phase One | |
| TREX-043282 | CAM_CIV_0317806 - CAM_CIV_0317806 | 00/00/0000 | For Ed Gaude MK I training | Phase One | |
| TREX-043283 | CAM_CIV_0317830 - CAM_CIV_0317830 | 5/6/2010 | "Email from Coronado, Richard to Gaude, Edward re FW: Scanned from MFP-06958807 05/06/2010 11:39" | Phase One | |
| TREX-043284 | CAM_CIV_0317857 - CAM_CIV_0317859 | 00/00/0000 | Horizon AMF-Deadman battery | Phase One | |
| TREX-043285 | CAM_CIV_0339861 - CAM_CIV_0339861 | 00/00/0000 | E13 Riser Instrumentation MANUAL | Phase One | |
| TREX-043286 | CAM_CIV_0347602 - CAM_CIV_0347603 | 9/28/1999 | "Email from Thies to McAdams, James re Re: [Fwd: Deadman Advisory]" | Phase One | |
| TREX-043287 | CAM_CIV_0347640 - CAM_CIV_0347642 | 3/8/1999 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | Phase One | |
| TREX-043288 | CAM_CIV_0347643 - CAM_CIV_0347644 | 3/8/1999 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | Phase One | |
| TREX-043289 | CAM_CIV_0357671 - CAM_CIV_0357673 | 5/3/2007 | "Email From McAdams, James to Jahn, Ray re Re: AMF/Dadman Circuit f/DrillMax 1 (Old Style)" | Phase One | |
| TREX-043290 | CAM_CIV_0357933 - CAM_CIV_0357944 | 00/00/0000 | "LT1083/LT1084/LT1085 Fixed / 3A, 5A, 7.5A Low Dropout Positive Fixed Regulators" | Phase One | |
| TREX-043291 | CAM_CIV_0370223 - CAM_CIV_0370224 | 1/30/2004 | "Email from Thies, Reinhard to Holkenbrink, Wolfgange; Jahn, Ray re RE: AMF card f/Drilling Systems" | Phase One | |
| TREX-043292 | CAM_CIV_0370226 - CAM_CIV_0370228 | 1/30/2004 | "Email from Thies Reinhard to Jahn, Ray re RE: AMF card f/Drilling Systems" | Phase One | |
| TREX-043293 | CAM_CIV_0370229 - CAM_CIV_0370233 | 3/2/2004 | "Email from Gaude, Edward to Cody, Brad re RE: AMF boards" | Phase One | |
| TREX-043294 | CAM_CIV_0371050 - CAM_CIV_0371051 | 10/13/2004 | "Email from Jahn, Ray to McAdams, James re RE: AMF/Deadman Battery" | Phase One | |
| TREX-043295 | CAM_CIV_0371254 - CAM_CIV_0371254 | 00/00/0000 | Battery CAD Drawing 39336001200-P4 | Phase One | |
| TREX-043296 | CAM_CIV_0371302 - CAM_CIV_0371302 | 00/00/0000 | Battery Pack Drawing SK-154449-01 | Phase One | |
| TREX-043297 | CAM_CIV_0405298 - CAM_CIV_0405388 | 00/00/0000 | VIUC/VSBC - 4 / Intelligent Universal Controller Modules for Stand-Alone and VMEbus / Manual Order No. 3368 / User's Manual Issue 1.0.2 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043298 | CAM_CIV_0405532 - CAM_CIV_0405581 | 00/00/0000 | PB-DAC3 / Opto-Isolated 4-Channel Digital to Analog Piggyback for VMOD-2 and IMOD / Order No. 5230-35-x / User's Manual / Publication No. 5230-UM-0101 / Issue 2 | Phase One | |
| TREX-043299 | CAM_CIV_0405643 - CAM_CIV_0405699 | 00/00/0000 | PB-ADC3 / Optoisolated Analog to Digital Piggyback for VMOD-2 and IMOD / Order Nr. 14279 / User's Manual / Issue 3 | Phase One | |
| TREX-043300 | CAM_CIV_0405701 - CAM_CIV_0405750 | 00/00/0000 | VBP2 / VMEbus Backplanes for the VMEbus / Order No. 541-0 / Users / Designers Manual / Document No. 541-UM-0001 / Issue 1 | Phase One | |
| TREX-043301 | CAM_CIV_0406152 - CAM_CIV_0406193 | 00/00/0000 | Controls Maintenance for Mechanical Technicals | Phase One | |
| TREX-043302 | CAM_CIV_0407604 - CAM_CIV_0407609 | 5/15/2002 | "Email from Kennedy, Mac to Cody, Brad, er al., re RE: TSF Express AMF EDF Quotation and Repair" | Phase One | |
| TREX-043303 | CAM_CIV_0407620 - CAM_CIV_0407621 | 5/27/2010 | "Email Van Lue, Jason to Johnson, Lori; Ronchette, Thomas re FW: Faulty Solenoid Valves" | Phase One | |
| TREX-043304 | CAM_CIV_0407623 - CAM_CIV_0407623 | 00/00/0000 | Faulty Solenoid Valves | Phase One | |
| TREX-043305 | CAM_CIV_0407626 - CAM_CIV_0407661 | 10/1/2009 | Tech-16 Cameron Solenoid Valve 223290-63 Assembly and Test | Phase One | |
| TREX-043306 | CAM_CIV_0407663 - CAM_CIV_0407666 | 5/14/2008 | "Email From Muffler, Ron to Johnson, Brad re RE: Solenoid Assembly Procedure" | Phase One | |
| TREX-043307 | CAM_CIV_0407669 - CAM_CIV_0407701 | 00/00/0000 | Solenoid Valve Assembly 223290-63 | Phase One | |
| TREX-043308 | CAM_CIV_0407712 - CAM_CIV_0407717 | 3/2/2005 | "Email from Jahn, Ray to Williams, Brian re RE: Cameron AMF Battery Upgrade" | Phase One | |
| TREX-043309 | CAM_CIV_0408190 - CAM_CIV_0408192 | 8/16/2010 | "Email From JAHNR to Gaude, Edward re FW: LiMnO2 Battery question from BP" | Phase One | |
| TREX-043310 | CAM_CIV_0408225 - CAM_CIV_0408225 | 00/00/0000 | AMF systems with upgraded batteries (ref EB 891 D) | Phase One | |
| TREX-043311 | CAM_CIV_0408312 - CAM_CIV_0408313 | 5/16/2010 | "Email from Kennedy, Mac to Erwin, Carter; LeNormand, William re RE: DSR noon report May 15th, 2010" | Phase One | |
| TREX-043312 | CAM_CIV_0408356 - CAM_CIV_0408356 | 00/00/0000 | POD2 Model (1) Diagram | Phase One | |
| TREX-043313 | PSC-MDL2179-005260 - PSC-MDL2179-005610 | 3/20/2011 | DNV - Forensic Examination of DWH Blowout Preventer - Vol. II - Appendices | Phase One | |
| TREX-043314 | TRN-HCEC-00001665 - TRN-HCEC-00001671 | 10/14/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | Phase One | |
| TREX-043315 | TRN-HCEC-00001770 - TRN-HCEC-00001778 | 1/4/2000 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | Phase One | |
| TREX-043316 | TRN-HCEC-00007060 - TRN-HCEC-00007367 | 00/00/0000 | Cameron 087 Horizon 139 Volume 4 | Phase One | |
| TREX-043317 | TRN-HCEC-00007368 - TRN-HCEC-00007782 | 00/00/0000 | RBS 8D - Multiplex BOP Controls System | Phase One | |
| TREX-043318 | TRN-INV-00008117 - TRN-INV-00008235 | 00/00/0000 | "R&B Falcon Deepwater Horizon Multiplex BOP Control System, Vol. 6" | Phase One | |
| TREX-043319 | TRN-INV-00032076 - TRN-INV-00032110 | 00/00/0000 | "Transocean PA-006024 Fuses in Subsea Architecture-RCB, RMJB, And SEM" | Phase One | |
| TREX-043320 | TRN-INV-00580082 - TRN-INV-00580084 | 9/9/2004 | TSF - Horizon SEM and Solenoid Valves Repair Quote 82604HOR.r1doc | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043321 | TRN-INV-00761768 - TRN-INV-00761768 | 00/00/0000 | Notes for Cameron Test Procedure | Phase One | |
| TREX-043322 | TRN-INV-00792432 - TRN-INV-00792432 | 00/00/0000 | Notes for Sol Valve Test Procedure | Phase One | |
| TREX-043323 | TRN-INV-00882566 - TRN-INV-00882820 | 00/00/0000 | Cameron BOP SEM Software Listing | Phase One | |
| TREX-043324 | TRN-INV-00892700 - TRN-INV-00892704 | 00/00/0000 | TOI-DWH-9N9L27N-PS-01 with test conditions | Phase One | |
| TREX-043325 | TRN-INV-01806645 - TRN-INV-01807180 | 00/00/0000 | 26_BOP Controls Databook Vol 3 | Phase One | |
| TREX-043326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I | Phase One | |
| TREX-043327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices | Phase One | |
| TREX-043328 | TRN-INV-01850583 - TRN-INV-01850586 | 11/16/2010 | AMF Card Price Quote | Phase One | |
| TREX-043329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 | Phase One | |
| TREX-043330 | TRN-INV-02912451 - TRN-INV-02913105 | 00/00/0000 | "Cameron Controls, Contents of the Manual, R&B Falcon - Deepwater Horizon" | Phase One | |
| TREX-043331 | TRN-MDL-00049105 - TRN-MDL-00049519 | 00/00/0000 | BOP Control System Manual Vol. 1 | Phase One | |
| TREX-043332 | TRN-MDL-00058902 - TRN-MDL-00059199 | 00/00/0000 | TO Deepwater Nautilus and Horizon Training Manual | Phase One | |
| TREX-043333 | TRN-MDL-00068473 - TRN-MDL-00068820 | 00/00/0000 | Vastar Technical Position Paper | Phase One | |
| TREX-043334 | TRN-MDL-00304577 - TRN-MDL-00304582 | 00/00/0000 | Interconnection Drawings PBOF Hoses with Devices | Phase One | |
| TREX-043335 | TRN-MDL-00308532 - TRN-MDL-00308534 | 00/00/0000 | Riser Control Box Circuit Diagram | Phase One | |
| TREX-043336 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2004 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide (Defining Functional Requirements for Water-Based Fluids) | Phase One | |
| TREX-043337 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2004 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide | Phase One | |
| TREX-043338 | TRN-MDL-02789135 - TRN-MDL-02789135 | 8/24/2010 | "R. Tiano E-mail, ""RE: Last time the AMF battery was changed?""" | Phase One | |
| TREX-043339 | TRN-MDL-02789136 - TRN-MDL-02789305 | 00/00/0000 | Subsea Workbook | Phase One | |
| TREX-043340 | TRN-MDL-02789431 - TRN-MDL-02789431 | 9/23/2010 | "H. Patil E-mail, re ""Last time the AMF battery was changed?""" | Phase One | |
| TREX-043341 | TRN-MDL-02790992 - TRN-MDL-02790992 | 00/00/0000 | AMF_Single_lineC Diagram | Phase One | |
| TREX-043342 | | 00/00/0000 | DNV2011060922 - TPS-BOP-018 Download of SEM Software Summary | Phase One | |
| TREX-043343 | | 00/00/0000 | DNV2011060923 - Attachments for TPS BOP-018 Download SEM Software | Phase One | |
| TREX-043344 | | 6/20/2011 | (KPMG22825) 06202011 AMF cards pics.docx (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043345 | | 6/20/2011 | (KPMG22827) 06202011 Fuse Boards pics.docx (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043346 | | 00/00/0000 | DNV Phase II Files (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043347 | | 00/00/0000 | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043348 | | 00/00/0000 | DNV2011062003 - 103Y Original Solenoid Disassembly (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043349 | | 00/00/0000 | DNV2011062005 - BOP-034 SEM Observations and Comparison (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043350 | | 00/00/0000 | DNV2011062105 - STM2-YP-1_con-1 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043351 | | 00/00/0000 | DNV2011062110 - BOP-038 Capture of SEM Executables (KPMG/DNV BOP Testing Data) | Phase One | |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043352 | | 00/00/0000 | DNV2011062203 - Battery Testing Summary (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043353 | | 00/00/0000 | DNV2011062204 - Solenoid Testing Summary (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043354 | | 7/14/2011 | DNV2011071401 - Cameron Response Solenoid Measurements (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043355 | | 6/20/2011 | Lab Notebook 06202011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043356 | | 6/21/2011 | Lab Notebook 06212011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043357 | | 6/22/2011 | Lab Notebook 06222011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043358 | | 6/20/2011 | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043359 | | 6/21/2011 | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043360 | | 6/22/2011 | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043361 | | 00/00/0000 | IMG_1540.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043362 | | 00/00/0000 | IMG_1541.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043363 | | 00/00/0000 | IMG_1542.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043364 | | 00/00/0000 | IMG_1543.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043365 | | 00/00/0000 | IMG_1544.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043366 | | 00/00/0000 | IMG_1545.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043367 | | 00/00/0000 | IMG_1546.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043368 | | 00/00/0000 | IMG_1547.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043369 | | 00/00/0000 | IMG_1548.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043370 | | 00/00/0000 | IMG_1549.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043371 | | 00/00/0000 | IMG_1550.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043372 | | 00/00/0000 | IMG_1551.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043373 | | 00/00/0000 | IMG_1552.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043374 | | 00/00/0000 | IMG_1553.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043375 | | 00/00/0000 | IMG_1554.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043376 | | 00/00/0000 | IMG_1555.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043377 | | 00/00/0000 | IMG_1556.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043378 | | 00/00/0000 | IMG_1557.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043379 | | 00/00/0000 | IMG_1558.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043380 | | 00/00/0000 | IMG_1559.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043381 | | 00/00/0000 | IMG_1560.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043382 | | 00/00/0000 | IMG_1561.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043383 | | 00/00/0000 | IMG_1562.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043384 | | 00/00/0000 | IMG_1563.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043385 | | 00/00/0000 | IMG_1564.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043386 | | 00/00/0000 | IMG_1565.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043387 | | 00/00/0000 | IMG_1566.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043388 | | 00/00/0000 | IMG_1567.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043389 | | 00/00/0000 | IMG_1568.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043390 | | 00/00/0000 | IMG_1569.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043391 | | 00/00/0000 | IMG_1570.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043392 | | 00/00/0000 | IMG_1571.JPG (KPMG/DNV BOP Testing Data) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043393 | | 00/00/0000 | IMG_1572.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043394 | | 00/00/0000 | IMG_1573.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043395 | | 00/00/0000 | IMG_1574.JPG (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043396 | | 00/00/0000 | DNV2011061701 - BOP-029 Full load Battery Test.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043397 | | 00/00/0000 | DNV2011061702 - BOP-030 Full Load Battery Test.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043398 | | 00/00/0000 | DNV2011061703 - 3A Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043399 | | 6/17/2011 | DNV2011061715 - BatLog06_17_11.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043400 | | 00/00/0000 | DNV2011061716 - Bat-1.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043401 | | 00/00/0000 | DNV2011061717 - Bat-1_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043402 | | 00/00/0000 | DNV2011061718 - Bat-1_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043403 | | 00/00/0000 | DNV2011061719 - Bat 2.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043404 | | 00/00/0000 | DNV2011061720 - Bat 2_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043405 | | 00/00/0000 | DNV2011061721 - Bat 2_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043406 | | 00/00/0000 | DNV2011061722 - Bat 3.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043407 | | 00/00/0000 | DNV2011061723 - Bat 3_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043408 | | 00/00/0000 | DNV2011061724 - Bat 3_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043409 | | 00/00/0000 | DNV2011061801 - 103-Y Original Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043410 | | 00/00/0000 | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043411 | | 6/18/2011 | DNV2011061803 - Bat Log 6-18-11.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043412 | | 00/00/0000 | DNV2011061804 - Bat 4.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043413 | | 00/00/0000 | DNV2011061805 - Bat 4_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043414 | | 00/00/0000 | DNV2011061806 - Bat 4_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043415 | | 00/00/0000 | DNV2011061807 - Bat 5.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043416 | | 00/00/0000 | DNV2011061808 - Bat 5_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043417 | | 00/00/0000 | DNV2011061809 - Bat 5_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043418 | | 00/00/0000 | DNV2011061810 - Bat 6.xls (KPMG/DNV BOP Testing Data) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043419 | | 00/00/0000 | DNV2011061811 - Bat 6_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043420 | | 00/00/0000 | DNV2011061812 - Bat 6_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043421 | | 00/00/0000 | DNV2011061813 - Bat 6a.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043422 | | 00/00/0000 | DNV2011061814 - Bat 6a_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043423 | | 00/00/0000 | DNV2011061815 - Bat 6a_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043424 | | 00/00/0000 | DNV2011061816 - Bat 7.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043425 | | 00/00/0000 | DNV2011061817 - Bat 7_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043426 | | 00/00/0000 | DNV2011061818 - Bat 7_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043427 | | 00/00/0000 | DNV2011061819 - Bat 10.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043428 | | 00/00/0000 | DNV2011061820 - Bat 10_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043429 | | 00/00/0000 | DNV2011061821 - Bat 10_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043430 | | 00/00/0000 | DNV2011061822 - Bat 11.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043431 | | 00/00/0000 | DNV2011061823 - Bat 11_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043432 | | 00/00/0000 | DNV2011061824 - Bat 11_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043433 | | 00/00/0000 | DNV2011061901 - 3A Solenoid Additional Disassembly.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043434 | | 00/00/0000 | DNV2011061902 - 103Y Replacement Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043435 | | 00/00/0000 | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043436 | | 00/00/0000 | DNV2011061904 - BOP-033 Removal of the AMF-Deadman cards and tracing circuitry.pdf (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043437 | | 6/19/2011 | DNV2011061905 - Bat Log6-19-11.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043438 | | 00/00/0000 | DNV2011061906 - Bat 11a.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043439 | | 00/00/0000 | DNV2011061907 - Bat 11a_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043440 | | 00/00/0000 | DNV2011061908 - Bat 11a_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043441 | | 00/00/0000 | DNV2011061909 - Bat 12.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043442 | | 00/00/0000 | DNV2011061910 - Bat 12_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043443 | | 00/00/0000 | DNV2011061911 - Bat 12_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043444 | | 00/00/0000 | DNV2011061912 - Bat 13.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043445 | | 00/00/0000 | DNV2011061913 - Bat 13_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043446 | | 00/00/0000 | DNV2011061914 - Bat 13_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043447 | | 00/00/0000 | DNV2011061915 - Bat 14.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043448 | | 00/00/0000 | DNV2011061916 - Bat 14_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043449 | | 00/00/0000 | DNV2011061917 - Bat 14_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043450 | | 00/00/0000 | DNV2011061918 - Bat 15.xls (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043451 | | 00/00/0000 | DNV2011061919 - Bat 15_con-1.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043452 | | 00/00/0000 | DNV2011061920 - Bat 15_con-2.jpg (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043453 | | 00/00/0000 | DNV2011061921 - Bat 16 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043454 | | 00/00/0000 | DNV2011061922 - Bat 16_con-1 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043455 | | 00/00/0000 | DNV2011061923 - Bat 16_con-2 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043456 | | 00/00/0000 | DNV2011061924 - Bat 17 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043457 | | 00/00/0000 | DNV2011061925 - Bat 17_con-1 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043458 | | 00/00/0000 | DNV2011061926 - Bat 17_con-2 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043459 | | 6/17/2011 | SEM Notebook 06172011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043460 | | 6/18/2011 | SEM Notebook 06182011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043461 | | 6/19/2011 | SEM Notebook 06192011 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043462 | | 00/00/0000 | IMG_0444 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043463 | | 00/00/0000 | IMG_0445 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043464 | | 00/00/0000 | IMG_0446 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043465 | | 00/00/0000 | IMG_0447 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043466 | | 00/00/0000 | IMG_0448 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043467 | | 00/00/0000 | IMG_0449 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043468 | | 00/00/0000 | IMG_0450 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043469 | | 00/00/0000 | IMG_0451 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043470 | | 00/00/0000 | IMG_0452 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043471 | | 00/00/0000 | IMG_0453 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043472 | | 00/00/0000 | IMG_0454 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043473 | | 00/00/0000 | IMG_0455 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043474 | | 00/00/0000 | IMG_0456 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043475 | | 00/00/0000 | IMG_0457 (KPMG/DNV BOP Testing Data) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043476 | | 00/00/0000 | IMG_0458 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043477 | | 00/00/0000 | IMG_0459 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043478 | | 00/00/0000 | IMG_0460 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043479 | | 00/00/0000 | IMG_0461 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043480 | | 00/00/0000 | IMG_0462 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043481 | | 00/00/0000 | IMG_0463 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043482 | | 00/00/0000 | IMG_0464 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043483 | | 00/00/0000 | IMG_0465 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043484 | | 00/00/0000 | IMG_0466 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043485 | | 00/00/0000 | IMG_0467 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043486 | | 00/00/0000 | IMG_0468 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043487 | | 00/00/0000 | IMG_0469 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043488 | | 00/00/0000 | IMG_0470 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043489 | | 00/00/0000 | IMG_0471 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043490 | | 00/00/0000 | IMG_0472 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043491 | | 00/00/0000 | IMG_0473 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043492 | | 00/00/0000 | IMG_0474 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043493 | | 00/00/0000 | IMG_0475 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043494 | | 00/00/0000 | IMG_0476 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043495 | | 00/00/0000 | IMG_0477 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043496 | | 00/00/0000 | IMG_0478 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043497 | | 00/00/0000 | IMG_0479 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043498 | | 00/00/0000 | IMG_0480 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043499 | | 00/00/0000 | IMG_0481 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043500 | | 00/00/0000 | IMG_0482 (KPMG/DNV BOP Testing Data) | Phase One | |
| TREX-043501 | | 00/00/0000 | 20357 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043502 | | 00/00/0000 | 20359 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043503 | | 00/00/0000 | 21243 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043504 | | 00/00/0000 | 21246 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043505 | | 00/00/0000 | 21273 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043506 | | 00/00/0000 | 21566 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043507 | | 00/00/0000 | 21569 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043508 | | 00/00/0000 | 21572 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043509 | | 00/00/0000 | 21576 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043510 | | 00/00/0000 | 21590 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043511 | | 00/00/0000 | 21593 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | Phase One | |
| TREX-043512 | | 00/00/0000 | 20320 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043513 | | 00/00/0000 | 20322 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043514 | | 00/00/0000 | 20324 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043515 | | 00/00/0000 | 20327 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043516 | | 00/00/0000 | 20328 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043517 | | 00/00/0000 | 20331 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043518 | | 00/00/0000 | 20332 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043519 | | 00/00/0000 | 21226 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043520 | | 00/00/0000 | 21255 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043521 | | 00/00/0000 | 21259 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043522 | | 00/00/0000 | 21261 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043523 | | 00/00/0000 | 21264 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043524 | | 00/00/0000 | 21270 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043525 | | 00/00/0000 | 21276 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043526 | | 00/00/0000 | 21280 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043527 | | 00/00/0000 | 21282 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043528 | | 00/00/0000 | 21288 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043529 | | 00/00/0000 | 21533 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043530 | | 00/00/0000 | 21561 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043531 | | 00/00/0000 | 21580 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043532 | | 00/00/0000 | 21581 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043533 | | 00/00/0000 | 21585 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043534 | | 00/00/0000 | 21630 (KPMG SEM Disassembly Photos 2011-06-14-15) | Phase One | |
| TREX-043535 | BP-HZN-2179MDL04975464 - BP-HZN-2179MDL04975465 | 00/00/0000 | LM2671 - SIMPLE SWITCHER Power Converter High Efficiency 500mA Step-Down Voltage Regulator with Features | Phase One | |
| TREX-043536 | SEE TREX-08045 | 00/00/0000 | API 16D_E2 2005 Control Sys Drill Well Equip | Phase One | |
| TREX-043537 | BP-HZN-2179MDL04974667 - BP-HZN-2179MDL04974955 | 00/00/0000 | Moto PICC16C74 microcontroller | Phase One | |
| TREX-043538 | BP-HZN-2179MDL04975466 - BP-HZN-2179MDL04975470 | 00/00/0000 | Nais relay dk1a1bl212v | Phase One | |
| TREX-043539 | BP-HZN-2179MDL04975737 - BP-HZN-2179MDL04975739 | 00/00/0000 | Saft Lithium-manganese dioxide (Li-MnO2) | Phase One | |
| TREX-043540 | BP-HZN-2179MDL04975004 - BP-HZN-2179MDL04975005 | 00/00/0000 | Saft LM33550 | Phase One | |
| TREX-043541 | BP-HZN-2179MDL04975460 - BP-HZN-2179MDL04975463 | 00/00/0000 | Microwave OS-9 overview | Phase One | |
| TREX-043542 | BP-HZN-2179MDL04975006 - BP-HZN-2179MDL04975445 | 00/00/0000 | OS-9 Tech Manual V4.9 | Phase One | |
| TREX-043543 | BP-HZN-2179MDL04974635 - BP-HZN-2179MDL04974660 | 00/00/0000 | Power One LM3026 Power converter mac_6 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043544 | BP-HZN-2179MDL04975446 - BP-HZN-2179MDL04975459 | 00/00/0000 | Saft Selector Guide | Phase One | |
| TREX-043545 | BP-HZN-2179MDL04974620 - BP-HZN-2179MDL04974634 | 00/00/0000 | tech_1 System Overview | Phase One | |
| TREX-043546 | BP-HZN-2179MDL04975740 - BP-HZN-2179MDL04975772 | 00/00/0000 | tech_2 Kernel | Phase One | |
| TREX-043547 | BP-HZN-2179MDL04974974 - BP-HZN-2179MDL04974991 | 00/00/0000 | tech_3 Input Output System | Phase One | |
| TREX-043548 | BP-HZN-2179MDL04974956 - BP-HZN-2179MDL04974973 | 00/00/0000 | tech_4 Interprocess Communications | Phase One | |
| TREX-043549 | BP-HZN-2179MDL04974547 - BP-HZN-2179MDL04974589 | 00/00/0000 | tech_6 Math Module | Phase One | |
| TREX-043550 | BP-HZN-2179MDL04975724 - BP-HZN-2179MDL04975736 | 00/00/0000 | tech_7 OS 9 File System | Phase One | |
| TREX-043551 | SEE TREX-43552 | 00/00/0000 | tech_a Example code | Phase One | |
| TREX-043552 | BP-HZN-2179MDL04974590 - BP-HZN-2179MDL04974619 | 00/00/0000 | tech_a Sample Code | Phase One | |
| TREX-043553 | BP-HZN-2179MDL04974992 - BP-HZN-2179MDL04975003 | 00/00/0000 | User Trap Handlers | Phase One | |
| TREX-043557 | | 00/00/0000 | DNV Image 23117 | Phase One | |
| TREX-043558 | SEE TREX-03103 | 00/00/0000 | Exhibit 3103 (Lab Notebook) | Phase One | |
| TREX-043559 | SEE TREX-03140 | 00/00/0000 | DNV2011060642 (BOP-015-1_Summary PETU Solenoid Drive Characterization) | Phase One | |
| TREX-043560 | SEE TREX-03141 | 00/00/0000 | DNV2011060643 (BOP-015-2_Summary PETU Solenoid Drive Characterization) | Phase One | |
| TREX-043561 | SEE TREX-03142 | 00/00/0000 | DNV2011060743 (BOP-015-3_Summary PETU Solenoid Drive Characterization) | Phase One | |
| TREX-043562 | CAM_CIV_0371441 - CAM_CIV_0371448 | 2/1/2005 | Email from Ian Coulli to Edward Gaude re Control System AMF Batteries | Phase One | |
| TREX-043563 | TRN-MDL-02803362 - TRN-MDL-02803363 | 12/5/2000 | Email from Jean Bertholon to Caeron Express Account re AMF Batteries | Phase One | |
| TREX-043564 | BP-HZN-2179MDL04974544 - BP-HZN-2179MDL04974546 | 9/22/2011 | AMF Test Notes | Phase One | |
| TREX-043565 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634 | 5/13/2010 | May 13 E-mail re Q4000 Yellow Pod AMF Test | Phase One | |
| TREX-043566 | | 00/00/0000 | DNV2011060641 - (Image) PETU_1_SEM-_netrual_toggle_turn_on_103B-1.bmp | Phase One | |
| TREX-043567 | | 00/00/0000 | DNV IMG 23117 (showing Yellow Solenoid 103Y Debris) | Phase One | |
| TREX-043568 | XRD005-000292 - XRD005-000358 | 10/10/2006 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Phase One | |
| TREX-043569 | IMS065-005745 - IMS065-005751 | 00/00/0000 | Casing Design Worksheet: Drilling Casing (Well #A6) | Phase One | |
| TREX-043570 | IMS084-005585 - IMS084-005590 | 00/00/0000 | Casing Design Summary | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043571 | IMS065-006059 - IMS065-006079 | 00/00/0000 | Marathon Oil Company Drilling Program, South Pass 87 #6BP1, OCS-G-07799, Aquarius Prospect | Phase One | |
| TREX-043572 | IMS065-007465 - IMS065-007468 | 00/00/0000 | bhpbilliton, Green Canyon 654, OCS-G-20085 #2, Shenzi Prospect | Phase One | |
| TREX-043573 | BP-HZN-2179MDL05102845 - BP-HZN-2179MDL05102853 | 00/00/0000 | 30 CFR 250.105 | Phase One | |
| TREX-043574 | BP-HZN-2179MDL05102885 - BP-HZN-2179MDL05102886 | 00/00/0000 | 30 CFR 250.107 | Phase One | |
| TREX-043575 | CAM_CIV_0078871 - CAM_CIV_0078871 | 2/26/2009 | Chart of Upgrades Available to Cameron BOPs | Phase One | |
| TREX-043576 | CAM_CIV_0018541 - CAM_CIV_0018584 | 1/6/1999 | Multiplex BOP Control System Budgetary Proposal for Reading & Bates "Vastar Project" | Phase One | |
| TREX-043577 | BP-HZN-2179MDL04976749 - BP-HZN-2179MDL04976749 | 00/00/0000 | DrillPipe_UA-UPR_Buckle.inp | Phase One | |
| TREX-043578 | BP-HZN-2179MDL04975776 - BP-HZN-2179MDL04975776 | 00/00/0000 | DrillPipe_UA-UPR_Buckle.odb | Phase One | |
| TREX-043579 | BP-HZN-2179MDL04976754 - BP-HZN-2179MDL04976754 | 00/00/0000 | DrillPipe_UA-UPR_Riks.inp | Phase One | |
| TREX-043580 | BP-HZN-2179MDL04975808 - BP-HZN-2179MDL04975808 | 00/00/0000 | DrillPipe_UA-UPR_Riks.odb | Phase One | |
| TREX-043581 | BP-HZN-2179MDL04975810 - BP-HZN-2179MDL04976739 | 00/00/0000 | Shear_SolidPipe_1.inp | Phase One | |
| TREX-043582 | BP-HZN-2179MDL04975798 - BP-HZN-2179MDL04975798 | 00/00/0000 | Shear_SolidPipe_1.odb | Phase One | |
| TREX-043583 | BP-HZN-2179MDL04975802 - BP-HZN-2179MDL04975802 | 00/00/0000 | Shear_SolidPipe_2.inp | Phase One | |
| TREX-043584 | BP-HZN-2179MDL04976748 - BP-HZN-2179MDL04976748 | 00/00/0000 | Shear_SolidPipe_2.odb | Phase One | |
| TREX-043585 | BP-HZN-2179MDL04975791 - BP-HZN-2179MDL04975791 | 00/00/0000 | Shear-Std.inp | Phase One | |
| TREX-043586 | BP-HZN-2179MDL04975777 - BP-HZN-2179MDL04975777 | 00/00/0000 | Shear-Std.odb | Phase One | |
| TREX-043587 | BP-HZN-2179MDL04975787 - BP-HZN-2179MDL04975787 | 00/00/0000 | Viscosity and flow Calculations-11.mcd | Phase One | |
| TREX-043588 | BP-HZN-2179MDL04975783 - BP-HZN-2179MDL04975783 | 10/20/2011 | 565_0686.JPG | Phase One | |
| TREX-043589 | BP-HZN-2179MDL04975801 - BP-HZN-2179MDL04975801 | 10/20/2011 | 565_0687.JPG | Phase One | |
| TREX-043590 | BP-HZN-2179MDL04975809 - BP-HZN-2179MDL04975809 | 10/20/2011 | 565_0688.JPG | Phase One | |
| TREX-043591 | BP-HZN-2179MDL04975806 - BP-HZN-2179MDL04975806 | 10/20/2011 | 565_0689.JPG | Phase One | |
| TREX-043592 | BP-HZN-2179MDL04975794 - BP-HZN-2179MDL04975794 | 10/20/2011 | 565_0690.JPG | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043593 | BP-HZN-2179MDL04975789 - BP-HZN-2179MDL04975789 | 10/20/2011 | 565_0691.JPG | Phase One | |
| TREX-043594 | BP-HZN-2179MDL04976742 - BP-HZN-2179MDL04976742 | 10/20/2011 | 565_0692.JPG | Phase One | |
| TREX-043595 | BP-HZN-2179MDL04975781 - BP-HZN-2179MDL04975781 | 10/20/2011 | 565_0693.JPG | Phase One | |
| TREX-043596 | BP-HZN-2179MDL04975790 - BP-HZN-2179MDL04975790 | 10/20/2011 | 565_0694.JPG | Phase One | |
| TREX-043597 | BP-HZN-2179MDL04976740 - BP-HZN-2179MDL04976740 | 10/20/2011 | 565_0696.JPG | Phase One | |
| TREX-043598 | BP-HZN-2179MDL04975773 - BP-HZN-2179MDL04975773 | 10/20/2011 | 565_0697.JPG | Phase One | |
| TREX-043599 | BP-HZN-2179MDL04975799 - BP-HZN-2179MDL04975799 | 10/20/2011 | 565_0700.JPG | Phase One | |
| TREX-043600 | BP-HZN-2179MDL04976745 - BP-HZN-2179MDL04976745 | 10/20/2011 | 565_0701.JPG | Phase One | |
| TREX-043601 | BP-HZN-2179MDL04975792 - BP-HZN-2179MDL04975792 | 10/20/2011 | 565_0702.JPG | Phase One | |
| TREX-043602 | BP-HZN-2179MDL04976741 - BP-HZN-2179MDL04976741 | 10/20/2011 | 565_0703.JPG | Phase One | |
| TREX-043603 | BP-HZN-2179MDL04975780 - BP-HZN-2179MDL04975780 | 10/20/2011 | 565_0704.JPG | Phase One | |
| TREX-043604 | BP-HZN-2179MDL04975795 - BP-HZN-2179MDL04975795 | 10/20/2011 | 565_0705.JPG | Phase One | |
| TREX-043605 | BP-HZN-2179MDL04975774 - BP-HZN-2179MDL04975774 | 10/20/2011 | 565_0706.JPG | Phase One | |
| TREX-043606 | BP-HZN-2179MDL04975805 - BP-HZN-2179MDL04975805 | 10/20/2011 | 565_0707.JPG | Phase One | |
| TREX-043607 | BP-HZN-2179MDL04975807 - BP-HZN-2179MDL04975807 | 10/20/2011 | 565_0708.JPG | Phase One | |
| TREX-043608 | BP-HZN-2179MDL04976747 - BP-HZN-2179MDL04976747 | 10/20/2011 | 565_0709.JPG | Phase One | |
| TREX-043609 | BP-HZN-2179MDL04976746 - BP-HZN-2179MDL04976746 | 10/20/2011 | 565_0710.JPG | Phase One | |
| TREX-043610 | BP-HZN-2179MDL04975784 - BP-HZN-2179MDL04975784 | 10/20/2011 | 565_0711.JPG | Phase One | |
| TREX-043611 | BP-HZN-2179MDL04975800 - BP-HZN-2179MDL04975800 | 10/20/2011 | 565_0712.JPG | Phase One | |
| TREX-043612 | BP-HZN-2179MDL04976751 - BP-HZN-2179MDL04976751 | 10/20/2011 | 565_0713.JPG | Phase One | |
| TREX-043613 | BP-HZN-2179MDL04975788 - BP-HZN-2179MDL04975788 | 10/20/2011 | 565_0714.JPG | Phase One | |

2/19/2013

MDL 2179
The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-043614 | BP-HZN-2179MDL04976750 - BP-HZN-2179MDL04976750 | 10/20/2011 | 565_0715.JPG | Phase One | |
| TREX-043615 | BP-HZN-2179MDL04975775 - BP-HZN-2179MDL04975775 | 10/20/2011 | 565_0716.JPG | Phase One | |
| TREX-043616 | BP-HZN-2179MDL04975779 - BP-HZN-2179MDL04975779 | 10/20/2011 | 565_0717.JPG | Phase One | |
| TREX-043617 | BP-HZN-2179MDL04975803 - BP-HZN-2179MDL04975803 | 10/20/2011 | 565_0718.JPG | Phase One | |
| TREX-043618 | BP-HZN-2179MDL04975804 - BP-HZN-2179MDL04975804 | 10/20/2011 | 565_0719.JPG | Phase One | |
| TREX-043619 | BP-HZN-2179MDL04975786 - BP-HZN-2179MDL04975786 | 10/20/2011 | 565_0720.JPG | Phase One | |
| TREX-043620 | BP-HZN-2179MDL04975796 - BP-HZN-2179MDL04975796 | 10/20/2011 | 565_0721.JPG | Phase One | |
| TREX-043621 | BP-HZN-2179MDL04975778 - BP-HZN-2179MDL04975778 | 10/20/2011 | 565_0722.JPG | Phase One | |
| TREX-043622 | BP-HZN-2179MDL04976753 - BP-HZN-2179MDL04976753 | 10/20/2011 | 565_0723.JPG | Phase One | |
| TREX-043623 | BP-HZN-2179MDL04976755 - BP-HZN-2179MDL04976755 | 10/20/2011 | 565_0724.JPG | Phase One | |
| TREX-043624 | BP-HZN-2179MDL04975797 - BP-HZN-2179MDL04975797 | 10/20/2011 | 565_0725.JPG | Phase One | |
| TREX-043625 | BP-HZN-2179MDL04976744 - BP-HZN-2179MDL04976744 | 10/20/2011 | 565_0726.JPG | Phase One | |
| TREX-043626 | BP-HZN-2179MDL04976743 - BP-HZN-2179MDL04976743 | 10/20/2011 | 565_0727.JPG | Phase One | |
| TREX-043627 | BP-HZN-2179MDL04975793 - BP-HZN-2179MDL04975793 | 10/20/2011 | 565_0728.JPG | Phase One | |
| TREX-043628 | BP-HZN-2179MDL04975471 - BP-HZN-2179MDL04975565 | 9/2/2004 | ANSI/ISA-84, Functional Safety: Safety Instrumented Systems for the Process Industry Sector - Part 1: Framework, Definitions, System, Hardware and Software Requirements | Phase One | |
| TREX-044001 | ABSDWH001251 - ABSDWH001254 | 10/19/2009 | American Bureau of Shipping Certificate of Classification - DWH | Phase One | |
| TREX-044002 | ABSDWH011842 - ABSDWH011842 | 7/1/2003 | Marshall Islands Letter - ABS Authorizations | Phase One | |
| TREX-044003 | TRN-HCEC-00006018 - TRN-HCEC-00006211 | 4/14/2010 | Transocean Emergency Response Manual Vol. 2 of 2 (Vessel Response Plan) | Phase One | |
| TREX-044004 | TRN-HCEC-00116088 - TRN-HCEC-00116088 | 5/15/2007 | DNV ISM Code/ISO Certification Observation | Phase One | |
| TREX-044005 | TRN-INV-00463832 - TRN-INV-00463834 | 10/1/2001 | Transocean OIM Job Description | Phase One | |
| TREX-044006 | TRN-INV-00463941 - TRN-INV-00463943 | 10/1/2001 | Transocean Master Job Description | Phase One | |
| TREX-044007 | TRN-MDL-00027238 - TRN-MDL-00027239 | 3/23/2005 | DNV Safety Management Certificate issued for DWH | Phase One | |
| TREX-044008 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean Emergency Management Procedures Manual | Phase One | |
| TREX-044009 | TRN-MDL-00144432 - TRN-MDL-00144432 | 5/15/2007 | DNV ISM Code Certification for DWH | Phase One | |
| TREX-044010 | TRN-MDL-00144510 - TRN-MDL-00144521 | 5/15/2007 | DNV Renewal ISM Audit for DWH | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-044011 | TRN-MDL-00552586 - TRN-MDL-00553017 | 11/11/2005 | Transocean Field Operations Manual | Phase One | |
| TREX-044012 | TRN-MDL-01159660 - TRN-MDL-01159803 | 00/00/0000 | Transocean Rig Manager Performance Training Marine Module | Phase One | |
| TREX-044013 | BP-HZN-2179MDL05103546 - BP-HZN-2179MDL05103629 | 00/00/0000 | Marshall Islands Guidance MI-118: Requirements for Merchant Marine Personnel Certification | Phase One | |
| TREX-044014 | BP-HZN-2179MDL02510961 - BP-HZN-2179MDL02510961 | 9/6/2006 | "Letter Re Results of BP GoM HSSE Audit of Transocean, August 11, 2006" | Phase One | |
| TREX-044015 | BP-HZN-2179MDL03111008 - BP-HZN-2179MDL03111008 | 8/30/2005 | "Letter re Results of BP GoM HSSE Audit of Transocean, June 22, 2005" | Phase One | |
| TREX-044016 | ABSDWH001570 - ABSDWH001640 | 4/30/2010 | ABS Survey Manager_Survey Status Report for Deepwater Horizon | Phase One | |
| TREX-044017 | BP-HZN-2179MDL00089481 - BP-HZN-2179MDL00089542 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 | Phase One | |
| TREX-044018 | BP-HZN-2179MDL00095248 - BP-HZN-2179MDL00095307 | 9/24/2009 | "Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period" | Phase One | |
| TREX-044019 | BP-HZN-2179MDL00097042 - BP-HZN-2179MDL00097151 | 9/14/2001 | Deepwater Horizon Acceptance Report (2). | Phase One | |
| TREX-044020 | BP-HZN-2179MDL00174390 - BP-HZN-2179MDL00174390 | 6/5/2007 | Email attaching Deepwater Horizon Marine Assurance and DP Proving Trials Report May 2007 | Phase One | |
| TREX-044021 | BP-HZN-2179MDL00174391 - BP-HZN-2179MDL00174446 | 5/24/2007 | Deepwater Horizon Marine Assurance Audit Report | Phase One | |
| TREX-044022 | BP-HZN-2179MDL00174447 - BP-HZN-2179MDL00174509 | 5/11/2007 | CMID Deepwater Horizon | Phase One | |
| TREX-044023 | BP-HZN-2179MDL00174510 - BP-HZN-2179MDL00174552 | 00/00/0000 | CMID Guidance for MODUs - Deepwater Horizon May 2007 | Phase One | |
| TREX-044024 | BP-HZN-2179MDL00833502 - BP-HZN-2179MDL00833503 | 9/21/2009 | Email from P. Johnson to J. Guide re BP Audit Findings | Phase One | |
| TREX-044025 | BP-HZN-2179MDL00833504 - BP-HZN-2179MDL00833508 | 00/00/0000 | BP Audit Findings in September 2009 | Phase One | |
| TREX-044026 | BP-HZN-2179MDL01261726 - BP-HZN-2179MDL01261728 | 9/17/2009 | Email from K. Davies to Recipients re Deepwater Horizon Rig Audit | Phase One | |
| TREX-044027 | BP-HZN-2179MDL02172394 - BP-HZN-2179MDL02172395 | 9/23/2009 | Email from T. Endicott to J. Guide re FW: DW Horizon Rig Audit Updates and path forward. | Phase One | |
| TREX-044028 | BP-HZN-2179MDL02510962 - BP-HZN-2179MDL02510962 | 6/22/2015 | Transocean HSSE Audit Report 20060812 | Phase One | |
| TREX-044029 | BP-HZN-2179MDL02591374 - BP-HZN-2179MDL02591374 | 9/29/2006 | FW: Deepwater Horizon Drilling Audit | Phase One | |
| TREX-044030 | BP-HZN-2179MDL02591375 - BP-HZN-2179MDL02591378 | 9/29/2006 | Horizon 2006 | Phase One | |
| TREX-044031 | BP-HZN-2179MDL02591379 - BP-HZN-2179MDL02591379 | 9/29/2006 | Horizon Dilling Audit Letter 2006 | Phase One | |
| TREX-044032 | BP-HZN-2179MDL02591380 - BP-HZN-2179MDL02591386 | 8/3/2006 | Horizon Audit | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-044033 | BP-HZN-2179MDL02591387 - BP-HZN-2179MDL02591388 | 00/00/0000 | Horizon PRINCIPLES ASSESSMENT MATRIX 06 | Phase One | |
| TREX-044034 | BP-HZN-2179MDL02591389 - BP-HZN-2179MDL02591389 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 | Phase One | |
| TREX-044035 | BP-HZN-2179MDL02591390 - BP-HZN-2179MDL02591390 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 (Native Version) | Phase One | |
| TREX-044036 | BP-HZN-2179MDL02591391 - BP-HZN-2179MDL02591392 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | Phase One | |
| TREX-044037 | BP-HZN-2179MDL03111007 - BP-HZN-2179MDL03111007 | 8/30/2005 | Email from A. Apodaca to D. Winslow with Transocean Audit Results and HSSE Audit Summary | Phase One | |
| TREX-044038 | BP-HZN-2179MDL03111009 - BP-HZN-2179MDL03111009 | 6/22/2005 | Transocean HSSE Audit Summary (2) | Phase One | |
| TREX-044039 | BP-HZN-2179MDL03545722 - BP-HZN-2179MDL03545722 | 1/24/2007 | Email from S. Christopher to R. Davis re 2006 Audits | Phase One | |
| TREX-044040 | BP-HZN-2179MDL03545723 - BP-HZN-2179MDL03545726 | 9/29/2006 | Audit Report | Phase One | |
| TREX-044041 | BP-HZN-2179MDL03545727 - BP-HZN-2179MDL03545733 | 8/3/2006 | Horizon Audit 09-06 | Phase One | |
| TREX-044042 | BP-HZN-2179MDL03545734 - BP-HZN-2179MDL03545735 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | Phase One | |
| TREX-044043 | BP-HZN-2179MDL03545736 - BP-HZN-2179MDL03545736 | 9/29/2006 | Horizon Dilling Audit Letter | Phase One | |
| TREX-044044 | BP-HZN-2179MDL03545737 - BP-HZN-2179MDL03545737 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 | Phase One | |
| TREX-044045 | BP-HZN-2179MDL03545741 - BP-HZN-2179MDL03545741 | 1/12/2007 | 2007 GoM HSSE Audit Schedule | Phase One | |
| TREX-044046 | BP-HZN-BLY00323220 - BP-HZN-BLY00323278 | 9/13/2009 | CMID Annex for Deepwater Horizon | Phase One | |
| TREX-044047 | BP-HZN-BLY00323279 - BP-HZN-BLY00323337 | 9/13/2009 | Common Marine Inspection Document_Deepwater Horizon | Phase One | |
| TREX-044048 | BP-HZN-BLY00323338 - BP-HZN-BLY00323397 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit and Marine Assurance Audit Report | Phase One | |
| TREX-044049 | LREMEA-MDL 000001 - LREMEA-MDL 000034 | 3/12/2010 | Lloyd's Register: Transocean Safety Management and Safety Culture/Climate Reviews_Draft | Phase One | |
| TREX-044050 | PSC-MDL2179-014036 - PSC-MDL2179-014074 | 7/19/2011 | Information Concerning Wartsila Engines | Phase One | |
| TREX-044051 | TRN-INV-00005185 - TRN-INV-00005188 | 5/13/2010 | Transocean Investigation Interviewing Form: Daun Winslow | Phase One | |
| TREX-044052 | TRN-MDL-00270927 - TRN-MDL-00270992 | 12/19/2009 | Transocean ISM / ISPS Modu Handbook | Phase One | |
| TREX-044053 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Email from M. Tulio to J. Canducci re FW: TRANSOCEAN INC. - results of HSSE Audit conducted | Phase One | |
| TREX-044054 | TRN-MDL-00542768 - TRN-MDL-00542778 | 00/00/0000 | Transocean HSE Performance Meeting Slide | Phase One | |
| TREX-044055 | SEE TREX-01767 | 00/00/0000 | "Det Norske Veritas - Audit Programme," | Phase One | |
| TREX-044056 | HCG061-000358 - HCG061-000359 | 00/00/0000 | Vessel Critical Profile | Phase One | |
| TREX-044057 | SEE TREX-05476 | 00/00/0000 | Operations Integrity Case | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-044058 | SEE TREX-05473 | 00/00/0000 | Operations Integrity Case (Exhibit 5473) | Phase One | |
| TREX-044059 | SEE TREX-05474 | 00/00/0000 | Operations Integrity Case (Exhibit 5474) | Phase One | |
| TREX-044060 | BP-HZN-2179MDL04965516 - BP-HZN-2179MDL04965627 | 00/00/0000 | Transocean Response to USCG Draft Report | Phase One | |
| TREX-044061 | BP-HZN-2179MDL05103348 - BP-HZN-2179MDL05103545 | 00/00/0000 | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | Phase One | |
| TREX-044062 | TRN-MDL-00265564 - TRN-MDL-00265568 | 00/00/0000 | Coast Guard statement of Steve Bertone | Phase One | |
| TREX-044063 | TRN-MDL-00265400 - TRN-MDL-00265401 | 00/00/0000 | Coast Guard statement of Andrea Fleytas | Phase One | |
| TREX-044064 | TRN-MDL-00265539 - TRN-MDL-00265540 | 00/00/0000 | Coast Guard statement of Yancy Keplinger | Phase One | |
| TREX-044066 | BP-HZN-2179MDL05102914 - BP-HZN-2179MDL05102962 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 1- Conditions of Classification | Phase One | |
| TREX-044067 | BP-HZN-2179MDL05103180 - BP-HZN-2179MDL05103347 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 4- Machinery & Systems | Phase One | |
| TREX-044068 | BP-HZN-2179MDL05103630 - BP-HZN-2179MDL05103674 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 5- Fire & Safety | Phase One | |
| TREX-044069 | BP-HZN-2179MDL05103723 - BP-HZN-2179MDL05103802 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 6- Rules for Equipment and Machinery Certification | Phase One | |
| TREX-044070 | BP-HZN-2179MDL05103014 - BP-HZN-2179MDL05103179 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 7- Surveys | Phase One | |
| TREX-044071 | BP-HZN-2179MDL05102963 - BP-HZN-2179MDL05102974 | 00/00/0000 | "United Nations Convention on the Law of the Sea (UNCLOS) Part 7, Article 94 Section 4(b)." | Phase One | |
| TREX-044072 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | Phase One | |
| TREX-044073 | | 00/00/0000 | Scale Model of the DEEPWATER HORIZON | Phase One | |
| TREX-044074 | | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | Phase One | |
| TREX-044075 | TRN-MDL-00265539 - TRN-MDL-00265540 | 00/00/0000 | U.S. Coast Guard Witness Statement of Y. Keplinger | Phase One | |
| TREX-044076 | TRN-MDL-00120425 | 00/00/0000 | U.S. Coast Guard Witness Statement of C. Pleasant | Phase One | |
| TREX-044077 | TRN-MDL-00120425 | 00/00/0000 | US Coast Guard Witness Statement of Chris Pleasant | Phase One | |
| TREX-044078 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | Phase One | |
| TREX-044079 | SEE TREX-44013 | 00/00/0000 | "Republic of the Marshall Islands: MI-118 Requirements for Merchant Marine Personnel Certification, Section 4.5" | Phase One | |
| TREX-044080 | BP-HZN-2179MDL00254790 - BP-HZN-2179MDL00254823 | 11/6/2009 | IADC Daily Drilling Report No. 38 (6-Nov-2009) | Phase One | |
| TREX-044081 | BP-HZN-2179MDL00254856 - BP-HZN-2179MDL00254865 | 10/29/2009 | IADC Daily Drilling Report No. 30 (29-Oct-2009) | Phase One | |
| TREX-044082 | BP-HZN-2179MDL00254866 - BP-HZN-2179MDL00254871 | 11/4/2009 | IADC Daily Drilling Report No. 36 (4-Nov-2009) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-044083 | BP-HZN-2179MDL00254872 - BP-HZN-2179MDL00254875 | 11/3/2009 | IADC Daily Drilling Report No. 35 (3-Nov-2009) | Phase One | |
| TREX-044084 | BP-HZN-2179MDL00254876 - BP-HZN-2179MDL00254880 | 10/21/2009 | IADC Daily Drilling Report No. 22 (21-Oct-2009) | Phase One | |
| TREX-044085 | BP-HZN-2179MDL00254889 - BP-HZN-2179MDL00254924 | 11/15/2009 | IADC Daily Drilling Report No. 47 (15-Nov-2009) | Phase One | |
| TREX-044086 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610 | 10/20/2009 | IADC Daily Drilling Report No. 21 (20-Oct-2009) | Phase One | |
| TREX-044087 | TRN-INV-01700334 - TRN-INV-01700917 | 9/30/2007 | "Transocean Environmental Management System Manual, September 30, 2007" | Phase One | |
| TREX-044088 | TRN-MDL-00027240 - TRN-MDL-00027262 | 4/8/2008 | DWH ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044089 | TRN-MDL-00027263 - TRN-MDL-00027280 | 7/15/2004 | Transocean ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044090 | TRN-MDL-00039040 - TRN-MDL-00039046 | 1/15/2009 | Transocean NAR Regional Internal ISM Audit | Phase One | |
| TREX-044091 | TRN-MDL-00039054 - TRN-MDL-00039062 | 6/6/2008 | Transocean NAR Regional Internal ISM Audit | Phase One | |
| TREX-044092 | TRN-MDL-01021471 - TRN-MDL-01021491 | 6/30/2009 | DWH ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044093 | TRN-USCG_MMS-00027186 - TRN-USCG_MMS-00027216 | 5/12/2002 | Transocean Internal ISM Audit Report (2007) | Phase One | |
| TREX-044094 | TRN-USCG_MMS-00027263 - TRN-USCG_MMS-00027280 | 7/15/2004 | DWH ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044095 | TRN-USCG_MMS-00027956 - TRN-USCG_MMS-00027979 | 6/28/2007 | DWH ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044096 | TRN-USCG_MMS-00030803 - TRN-USCG_MMS-00030823 | 7/10/2003 | Transocean ISM Installation Audit Checklist/Report | Phase One | |
| TREX-044097 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | Phase One | |
| TREX-044098 | BP-HZN-2179MDL04952438 - BP-HZN-2179MDL04952442 | 00/00/0000 | Maersk Drilling OIM/Master Job Description | Phase One | |
| TREX-044099 | BP-HZN-2179MDL04952443 - BP-HZN-2179MDL04952444 | 00/00/0000 | Stena Drilling Job Description for OIM | Phase One | |
| TREX-044100 | BP-HZN-2179MDL05103698 - BP-HZN-2179MDL05103722 | 00/00/0000 | Marshall Islands Guidance MI-325: Guidelines for MODU Officer's Examinations | Phase One | |
| TREX-044101 | BP-HZN-2179MDL05103675 - BP-HZN-2179MDL05103697 | 00/00/0000 | Marshall Islands Guidance MI-293: Mobile Offshore Drilling Unit Standards | Phase One | |
| TREX-044102 | | 00/00/0000 | International Convention on Standards of Training, Certification and Watchkeeping for Seafarers (STCW) 1978, as amended (ISBN 978-92-801-1528-4) | Phase One | |
| TREX-044103 | BP-HZN-2179MDL04952390 - BP-HZN-2179MDL04952437 | 00/00/0000 | "International Maritime Organization's Resolution A.891(21) adopted on 25 November 1999, Recommendations on Training of Personnel on Mobile Offshore Units (MOUs)" | Phase One | |
| TREX-045001 | BP-HZN-2179MDL00179412 - BP-HZN-2179MDL00179429 | 11/8/2007 | Horizon (Deepwater) Audit | Phase One | |
| TREX-045002 | BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS, Elements of Operating including Group Essentials" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045003 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | Major Accident Risk (MAR) Process - GP 48-50 | Phase One | |
| TREX-045004 | BP-HZN-2179MDL02215230 - BP-HZN-2179MDL02215366 | 7/28/2009 | "Orange Book, 2Q" | Phase One | |
| TREX-045005 | BP-HZN-2179MDL02389455 - BP-HZN-2179MDL02389504 | 10/14/2009 | "GDP 4.4-0002, Incident Investigation" | Phase One | |
| TREX-045006 | BP-HZN-2179MDL02389597 - BP-HZN-2179MDL02389613 | 11/3/2008 | "OMS Part 4, OMS Governance and Implementation" | Phase One | |
| TREX-045007 | BP-HZN-2179MDL02390532 - BP-HZN-2179MDL02390632 | 00/00/0000 | Projects & Engineering College Catalog | Phase One | |
| TREX-045008 | BP-HZN-2179MDL02390729 - BP-HZN-2179MDL02390758 | 11/3/2008 | "OMS Part 1, An overview of OMS" | Phase One | |
| TREX-045009 | BP-HZN-2179MDL02390759 - BP-HZN-2179MDL02390785 | 10/23/2008 | "GDP 4.5-0001, Control of Work" | Phase One | |
| TREX-045010 | BP-HZN-2179MDL02390869 - BP-HZN-2179MDL02390889 | 10/23/2008 | "Group Defined Practice for Integrity Management, GDP 5.0-0001" | Phase One | |
| TREX-045011 | BP-HZN-2179MDL02391058 - BP-HZN-2179MDL02391080 | 10/14/2009 | "GDP 4.4-0001, Reporting HSSE and Operational Incidents" | Phase One | |
| TREX-045012 | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | 00/00/0000 | "Safety & Operations Learning Programmes, May 2009" | Phase One | |
| TREX-045013 | BP-HZN-2179MDL02391684 - BP-HZN-2179MDL02391694 | 11/3/2008 | "OMS Part 3, OMS Performance Improvement Cycle" | Phase One | |
| TREX-045014 | BP-HZN-2179MDL03019013 - BP-HZN-2179MDL03019054 | 00/00/0000 | "Lessons Learned from the Texas City Refinery Explosion, Presentation by Mike Broadribb" | Phase One | |
| TREX-045015 | BP-HZN-2179MDL03019073 - BP-HZN-2179MDL03019073 | 8/31/2006 | Assessment of E&P Pipelines | Phase One | |
| TREX-045016 | BP-HZN-2179MDL03019110 - BP-HZN-2179MDL03019110 | 00/00/0000 | Operations Academy Cadre 1 Term 1 Attendees | Phase One | |
| TREX-045017 | BP-HZN-2179MDL03019183 - BP-HZN-2179MDL03019183 | 00/00/0000 | Grangemouth Lessons Learned Workshop | Phase One | |
| TREX-045018 | BP-HZN-2179MDL03019235 - BP-HZN-2179MDL03019259 | 7/20/2000 | BP Grangemouth Task Force Assessment & GLT Alignment | Phase One | |
| TREX-045019 | BP-HZN-2179MDL03019262 - BP-HZN-2179MDL03019263 | 12/17/2008 | GoM SPU Leadership Message | Phase One | |
| TREX-045020 | BP-HZN-2179MDL03019273 - BP-HZN-2179MDL03019273 | 00/00/0000 | Texas City - Presentations | Phase One | |
| TREX-045021 | BP-HZN-2179MDL03019274 - BP-HZN-2179MDL03019314 | 7/12/2007 | "Baker Panel - Executive Perspective, Presentation by Kathleen Lucas" | Phase One | |
| TREX-045022 | BP-HZN-2179MDL03019386 - BP-HZN-2179MDL03019429 | 12/4/2000 | Grangemouth Task Force Report and Update | Phase One | |
| TREX-045023 | BP-HZN-2179MDL03019453 - BP-HZN-2179MDL03019475 | 00/00/0000 | "Lessons from Grangemouth, November 2004" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045024 | BP-HZN-2179MDL03019514 - BP-HZN-2179MDL03019549 | 00/00/0000 | "Lesson from Grangemouth, A Case History, Mike Broadribb Presentation" | Phase One | |
| TREX-045025 | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | 00/00/0000 | "Lessons from Grangemouth, A Case HIstory, CCPS Conference Paper 2004 by Mike Broadribb" | Phase One | |
| TREX-045026 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | 8/18/2003 | "Grangemouth Major Incident Investigation Report, Prepared by the HSE on behalf of the Competent Authority" | Phase One | |
| TREX-045027 | BP-HZN-2179MDL03021162 - BP-HZN-2179MDL03021174 | 00/00/0000 | "Lessons from Grangemouth, Paper by Macnaughton and Watson" | Phase One | |
| TREX-045028 | BP-HZN-2179MDL03021175 - BP-HZN-2179MDL03021180 | 00/00/0000 | "Grangemouth, Summary of Task Force Findings, December 2000" | Phase One | |
| TREX-045029 | BP-HZN-2179MDL03021181 - BP-HZN-2179MDL03021184 | 12/4/2000 | "Grangemouth, Acting on Task Force Findings" | Phase One | |
| TREX-045030 | BP-HZN-2179MDL03021185 - BP-HZN-2179MDL03021252 | 00/00/0000 | "Piper Alpha Grangemouth, Are Lessons Being Learned? Presentation by Peter Elliot, November 2003" | Phase One | |
| TREX-045031 | BP-HZN-2179MDL00000938 - BP-HZN-2179MDL00000966 | 5/13/2009 | MC252 APD Approval | Phase One | |
| TREX-045032 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 | 12/9/1998 | BP/TO Contract | Phase One | |
| TREX-045033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | 10/9/2009 | "2009 GoM SPU Major Hazard Risk Register, Presentation" | Phase One | |
| TREX-045034 | BP-HZN-2179MDL00607595 - BP-HZN-2179MDL00607629 | 2/24/2009 | GoM Developments BU D&C The Way We Work | Phase One | |
| TREX-045035 | BP-HZN-2179MDL00745414 - BP-HZN-2179MDL00745563 | 00/00/0000 | "E&P Major Projects Common Process, Engineering and Quality Management Guideline" | Phase One | |
| TREX-045036 | BP-HZN-2179MDL01159556 - BP-HZN-2179MDL01159556 | 00/00/0000 | "Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04" | Phase One | |
| TREX-045037 | BP-HZN-2179MDL01532597 - BP-HZN-2179MDL01532628 | 8/28/2006 | MAJOR ACCIDENT RISK ASSESSMENT FOR DEEPWATER GOM SPU. | Phase One | |
| TREX-045038 | BP-HZN-2179MDL02172096 - BP-HZN-2179MDL02172125 | 6/5/2008 | "GP 48-04, Inherently Safer Design" | Phase One | |
| TREX-045039 | BP-HZN-2179MDL02389372 - BP-HZN-2179MDL02389411 | 00/00/0000 | Sustainability Review 2009 | Phase One | |
| TREX-045040 | BP-HZN-2179MDL02390946 - BP-HZN-2179MDL02390979 | 00/00/0000 | "Bring OMS to Life, Operations Essentials" | Phase One | |
| TREX-045041 | BP-HZN-2179MDL03019152 - BP-HZN-2179MDL03019182 | 10/8/2009 | Projects and Engineering GoM SPU Equipment Lifecycle IM Strategy | Phase One | |
| TREX-045042 | BP-HZN-2179MDL03021160 - BP-HZN-2179MDL03021160 | 11/17/2008 | Email from Litschewski Re: Inspection & Pressure Systems Input to 2008 Annual Engineering Plan | Phase One | |
| TREX-045043 | BP-HZN-2179MDL02389272 - BP-HZN-2179MDL02389321 | 00/00/0000 | "Independent Expert Annual Report, May 2008" | Phase One | |
| TREX-045044 | BP-HZN-2179MDL04789984 - BP-HZN-2179MDL04790033 | 00/00/0000 | "Independent Expert Second Annual Report, March 2009" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045045 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | "Independent Expert Third Annual Report, March 2010" | Phase One | |
| TREX-045046 | BP-HZN-2179MDL02389018 - BP-HZN-2179MDL02389081 | 00/00/0000 | "Independent Expert Fourth Annual Report, March 2011" | Phase One | |
| TREX-045047 | BP-HZN-2179MDL04951920 - BP-HZN-2179MDL04951945 | 00/00/0000 | "Lessons from Texas City presentation, Mike Broadribb" | Phase One | |
| TREX-045048 | BP-HZN-2179MDL04951919 - BP-HZN-2179MDL04951919 | 00/00/0000 | SEEAC Role and Structure (bp.com) | Phase One | |
| TREX-045049 | BP-HZN-2179MDL04952120 - BP-HZN-2179MDL04952122 | 00/00/0000 | Profiles of Executive and Non-Executive Members of the Board (bp.com) | Phase One | |
| TREX-045050 | BP-HZN-2179MDL04952167 - BP-HZN-2179MDL04952168 | 00/00/0000 | BP's new safety and operational risk function has sweeping powers to oversee and audit our operations around the world (bp.com) | Phase One | |
| TREX-045051 | BP-HZN-2179MDL04952123 - BP-HZN-2179MDL04952162 | 00/00/0000 | "An interview with BP's head of safety & operational risk Mark Bly" | Phase One | |
| TREX-045052 | BP-HZN-2179MDL04952261 - BP-HZN-2179MDL04952262 | 00/00/0000 | BP-MIT program focuses on operations safety | Phase One | |
| TREX-045053 | BP-HZN-2179MDL04951946 - BP-HZN-2179MDL04952076 | 00/00/0000 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | Phase One | |
| TREX-045054 | BP-HZN-2179MDL04952299 - BP-HZN-2179MDL04952305 | 9/15/2009 | Letter from API to MMS | Phase One | |
| TREX-045055 | BP-HZN-2179MDL04952285 - BP-HZN-2179MDL04952290 | 00/00/0000 | World's Biggest Deep-Sea Driller (nyt.com) | Phase One | |
| TREX-045056 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | 00/00/0000 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) | Phase One | |
| TREX-045057 | BP-HZN-2179MDL04952306 - BP-HZN-2179MDL04952306 | 00/00/0000 | Description of the CCPS | Phase One | |
| TREX-045058 | BP-HZN-2179MDL04727952 - BP-HZN-2179MDL04728000 | 00/00/0000 | American Petroleum Institute: API RP 754. Process Safety Performance Indicators for the Refining and Petrochemical Industries. April 2010 | Phase One | |
| TREX-045059 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | 00/00/0000 | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | Phase One | |
| TREX-045060 | BP-HZN-2179MDL04952077 - BP-HZN-2179MDL04952116 | 00/00/0000 | American Petroleum Institute: API RP 752. Management of Hazards Associated with Location of Process Plant Permanent Buildings. April 2009. | Phase One | |
| TREX-045061 | BP-HZN-2179MDL04952263 - BP-HZN-2179MDL04952284 | 00/00/0000 | American Petroleum Institute: API RP 750. Management of Process Hazards. 1995. | Phase One | |
| TREX-045062 | BP-HZN-2179MDL02285346 - BP-HZN-2179MDL02285349 | 00/00/0000 | S&O Description | Phase One | |
| TREX-045063 | BP-HZN-2179MDL02389928 - BP-HZN-2179MDL02390011 | 1/25/2010 | Sector Leadership: SPU MOC Planning Workshop | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045064 | BP-HZN-2179MDL02391458 - BP-HZN-2179MDL02391481 | 2/22/2010 | Level 1&2 Engagement Session GoM SPO | Phase One | |
| TREX-045065 | BP-HZN-2179MDL02391695 - BP-HZN-2179MDL02391781 | 00/00/0000 | 10/20-21/09 Forward Agenda Next Steps Sector Leadership | Phase One | |
| TREX-045066 | BP-HZN-2179MDL00054006 - BP-HZN-2179MDL00054027 | 4/19/2010 | "R. Morrison email, GoM SPU BackBone update" | Phase One | |
| TREX-045067 | BP-HZN-2179MDL00054028 - BP-HZN-2179MDL00054036 | 00/00/0000 | 9/2009 GoM Finance Org. Charts | Phase One | |
| TREX-045068 | BP-HZN-2179MDL00054037 - BP-HZN-2179MDL00054054 | 00/00/0000 | 9/2009 GoM Developments Org. Charts | Phase One | |
| TREX-045069 | BP-HZN-2179MDL00054055 - BP-HZN-2179MDL00054056 | 00/00/0000 | "9/2009 GoM HR, Leadership Org. Charts" | Phase One | |
| TREX-045070 | BP-HZN-2179MDL00054057 - BP-HZN-2179MDL00054095 | 00/00/0000 | 9/2009 Production Org. Charts | Phase One | |
| TREX-045071 | BP-HZN-2179MDL00054096 - BP-HZN-2179MDL00054102 | 00/00/0000 | 9/2009 PSCM Org. Charts | Phase One | |
| TREX-045072 | BP-HZN-2179MDL00054103 - BP-HZN-2179MDL00054121 | 00/00/0000 | 9/2009 GoM D&C Org. Charts | Phase One | |
| TREX-045073 | BP-HZN-2179MDL00054122 - BP-HZN-2179MDL00054127 | 00/00/0000 | 9/2009 COM Exploration Org. Charts | Phase One | |
| TREX-045074 | BP-HZN-2179MDL00054128 - BP-HZN-2179MDL00054184 | 4/1/2010 | GoM Org Chart | Phase One | |
| TREX-045075 | BP-HZN-2179MDL00054185 - BP-HZN-2179MDL00054189 | 00/00/0000 | 4/2010 Thunderhorse Org. Charts | Phase One | |
| TREX-045076 | BP-HZN-2179MDL00054190 - BP-HZN-2179MDL00054190 | 00/00/0000 | 4/2010 GoM Leadership Org. Charts | Phase One | |
| TREX-045077 | BP-HZN-2179MDL00054191 - BP-HZN-2179MDL00054191 | 00/00/0000 | 4/2010 GoM HR Org. Charts | Phase One | |
| TREX-045078 | BP-HZN-2179MDL00054192 - BP-HZN-2179MDL00054217 | 00/00/0000 | 4/2010 GoM Operations Org. Charts | Phase One | |
| TREX-045079 | BP-HZN-2179MDL00054218 - BP-HZN-2179MDL00054262 | 00/00/0000 | BP Operations Leadership Organization Chart | Phase One | |
| TREX-045080 | BP-HZN-2179MDL00054263 - BP-HZN-2179MDL00054275 | 00/00/0000 | 4/2010 GoM Finance Org. Charts | Phase One | |
| TREX-045081 | BP-HZN-2179MDL00054276 - BP-HZN-2179MDL00054283 | 00/00/0000 | 4/2010 GoM PSCM Org. Charts | Phase One | |
| TREX-045082 | BP-HZN-2179MDL00054284 - BP-HZN-2179MDL00054301 | 00/00/0000 | 4/2010 GoM HSSE & Engineering Org. Charts | Phase One | |
| TREX-045083 | BP-HZN-2179MDL00054302 - BP-HZN-2179MDL00054314 | 00/00/0000 | 4/2010 GoM Resource Org. Charts | Phase One | |
| TREX-045084 | BP-HZN-2179MDL00054315 - BP-HZN-2179MDL00054327 | 00/00/0000 | 4/2010 GoM Exploration Org. Charts | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045085 | BP-HZN-2179MDL00242277 - BP-HZN-2179MDL00242288 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | Phase One | |
| TREX-045086 | BP-HZN-2179MDL00268992 - BP-HZN-2179MDL00269003 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | Phase One | |
| TREX-045087 | BP-HZN-2179MDL00277594 - BP-HZN-2179MDL00277594 | 3/1/2010 | "Email from Singh to Seilhan, et al. RE: GoM ELT Offsite - March 25" | Phase One | |
| TREX-045088 | BP-HZN-2179MDL00278695 - BP-HZN-2179MDL00278695 | 3/2/2010 | "Email from Seilhan to Dupree, et al. RE: FYI: Handover & Role Definition documents for GoM Transition Plan" | Phase One | |
| TREX-045089 | BP-HZN-2179MDL00278696 - BP-HZN-2179MDL00278698 | 00/00/0000 | Roles & Responsibilites VP Reps_v4 | Phase One | |
| TREX-045090 | BP-HZN-2179MDL00278699 - BP-HZN-2179MDL00278704 | 00/00/0000 | Handover Document_v6 | Phase One | |
| TREX-045091 | BP-HZN-2179MDL00278839 - BP-HZN-2179MDL00278869 | 00/00/0000 | 100210-Brownfield Projects Kickoff Meeting_v3b | Phase One | |
| TREX-045092 | BP-HZN-2179MDL00279438 - BP-HZN-2179MDL00279443 | 2/28/2008 | GoM Org MoC - Handover - SpragueJ | Phase One | |
| TREX-045093 | BP-HZN-2179MDL00281466 - BP-HZN-2179MDL00281466 | 3/4/2010 | Email from Walz to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | Phase One | |
| TREX-045094 | BP-HZN-2179MDL00281485 - BP-HZN-2179MDL00281486 | 00/00/0000 | VP Enrollment of GoM in Sector Leadership | Phase One | |
| TREX-045095 | BP-HZN-2179MDL00282267 - BP-HZN-2179MDL00282267 | 3/7/2010 | Email from Guide to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | Phase One | |
| TREX-045096 | BP-HZN-2179MDL00283640 - BP-HZN-2179MDL00283640 | 00/00/0000 | Next Steps High-Level Plan | Phase One | |
| TREX-045097 | BP-HZN-2179MDL00284394 - BP-HZN-2179MDL00284395 | 3/9/2010 | "Email from Stead to Morrison, et al. RE: VP Ops LT meeting: How GoM Operations will deliver Sector Leadership" | Phase One | |
| TREX-045098 | BP-HZN-2179MDL00284397 - BP-HZN-2179MDL00284398 | 00/00/0000 | VP Sector Leadership 1-Pager Template v1 - Operations Example | Phase One | |
| TREX-045099 | BP-HZN-2179MDL00286090 - BP-HZN-2179MDL00286090 | 3/12/2010 | "J. Dupree email, GoM Leadership Announcements" | Phase One | |
| TREX-045100.001 | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286166 | 00/00/0000 | "Email from K. Guerre to A. Frazelle, et al. re: Re-Org Update" | Phase One | |
| TREX-045100.002 | BP-HZN-2179MDL00286167 - BP-HZN-2179MDL00286167 | 00/00/0000 | "Email from K. Guerre to A. Frazelle, et al. re: Re-Org Update" | Phase One | |
| TREX-045101 | BP-HZN-2179MDL00286942 - BP-HZN-2179MDL00286943 | 3/14/2010 | "K. Seilhan email, Request for Leaders: GoM Transition" | Phase One | |
| TREX-045102 | BP-HZN-2179MDL00286947 - BP-HZN-2179MDL00286960 | 00/00/0000 | 10/2009 Forward Agenda Next Steps Sector Leadership | Phase One | |
| TREX-045103 | BP-HZN-2179MDL00286961 - BP-HZN-2179MDL00286962 | 3/14/2010 | "K. Seilhan email, Request for Leaders" | Phase One | |
| TREX-045104 | BP-HZN-2179MDL00286963 - BP-HZN-2179MDL00286965 | 3/14/2010 | Go Live Criteria | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045105 | BP-HZN-2179MDL00286966 - BP-HZN-2179MDL00286979 | 00/00/0000 | 10/2009 Forward Agenda Next Steps | Phase One | |
| TREX-045106 | BP-HZN-2179MDL00287042 - BP-HZN-2179MDL00287042 | 3/14/2010 | "K. Seilhan email, VP Actions for the GoM Transition Plan" | Phase One | |
| TREX-045107 | BP-HZN-2179MDL00287043 - BP-HZN-2179MDL00287045 | 00/00/0000 | Enrollment of GoM in Sector Leadership | Phase One | |
| TREX-045108 | BP-HZN-2179MDL00287048 - BP-HZN-2179MDL00287060 | 00/00/0000 | GoM Leadership Offsite Agenda v2 | Phase One | |
| TREX-045109 | BP-HZN-2179MDL00287062 - BP-HZN-2179MDL00287064 | 00/00/0000 | Enrollment of GoM in Sector Leadership | Phase One | |
| TREX-045110 | BP-HZN-2179MDL00292690 - BP-HZN-2179MDL00292691 | 00/00/0000 | GoM Leadership Offsite - VP Slide template | Phase One | |
| TREX-045111 | BP-HZN-2179MDL00292744 - BP-HZN-2179MDL00292745 | 00/00/0000 | GoM Leadership Offsite - CDO VP Slide | Phase One | |
| TREX-045112 | BP-HZN-2179MDL00293166 - BP-HZN-2179MDL00293167 | 3/24/2010 | "Email from Seilhan to Endicott, et al. RE: GoM Level 1 & 2 Leadership Offsite Agenda - tomorrow 8:30 to 4:30 at Helios Plaza, Rm 1.250" | Phase One | |
| TREX-045113 | BP-HZN-2179MDL00293168 - BP-HZN-2179MDL00293168 | 00/00/0000 | GoM Leadership Offsite – Agenda | Phase One | |
| TREX-045114 | BP-HZN-2179MDL00293617 - BP-HZN-2179MDL00293634 | 00/00/0000 | GoM Leadership Offsite Agenda v7 - VP Slides WIP | Phase One | |
| TREX-045115 | BP-HZN-2179MDL00293681 - BP-HZN-2179MDL00293682 | 00/00/0000 | GoM Leadership Offsite - VP Resource SlidesV2 | Phase One | |
| TREX-045116 | BP-HZN-2179MDL00293687 - BP-HZN-2179MDL00293688 | 00/00/0000 | GoM Leadership Offsite - VP Resource SlidesV2 | Phase One | |
| TREX-045117 | BP-HZN-2179MDL00294748 - BP-HZN-2179MDL00294753 | 00/00/0000 | MoC_Handover_-_Rich_to_OBryan | Phase One | |
| TREX-045118 | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | 00/00/0000 | "Email from D. Sprague to P. O'Bryan, et al. re: DE Org   Attachments: April 1 Org Strategy" | Phase One | |
| TREX-045119 | BP-HZN-2179MDL00297290 - BP-HZN-2179MDL00297301 | 3/25/2010 | Leadership Offsite Activity Planning - Distribution | Phase One | |
| TREX-045120 | BP-HZN-2179MDL00297495 - BP-HZN-2179MDL00297601 | 3/26/2010 | "Email from Seilhan to Endicott, et al. RE: Follow-up from GoM Leadership Offsite meeting" | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-045121 | BP-HZN-2179MDL00297497 - BP-HZN-2179MDL00297546 | 3/25/2010 | GoM Transition Update Slides | Phase One | |
| TREX-045122 | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | 00/00/0000 | Offsite_032510_poll_FINALwDATA | Phase One | |
| TREX-045123 | BP-HZN-2179MDL00298017 - BP-HZN-2179MDL00298017 | 00/00/0000 | Email re Sims Handover and Delegation | Phase One | |
| TREX-045124 | BP-HZN-2179MDL00300091 - BP-HZN-2179MDL00300095 | 00/00/0000 | MoC Handover - Jackson to Skelton | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045125 | BP-HZN-2179MDL00300137 - BP-HZN-2179MDL00300138 | 00/00/0000 | GoM_DC_Perf_Advisor_RR | Phase One | |
| TREX-045126 | BP-HZN-2179MDL00301657 - BP-HZN-2179MDL00301657 | 4/1/2010 | Email from Dupree to G GOM SPU ALL RE: Message from James Dupree | Phase One | |
| TREX-045127 | BP-HZN-2179MDL00303940 - BP-HZN-2179MDL00303941 | 4/6/2010 | "K. Guerre email, Role Definitions" | Phase One | |
| TREX-045128 | BP-HZN-2179MDL00303946 - BP-HZN-2179MDL00303947 | 00/00/0000 | Role Definition: D&C Wells Ops Manager E&A (Sims) | Phase One | |
| TREX-045129 | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | 00/00/0000 | Role Definition: Wells Team Leader | Phase One | |
| TREX-045130 | BP-HZN-2179MDL00304003 - BP-HZN-2179MDL00304004 | 00/00/0000 | Role Definition: D&C Engineering Team Leader E&A (Walz) | Phase One | |
| TREX-045131 | BP-HZN-2179MDL00304010 - BP-HZN-2179MDL00304011 | 00/00/0000 | Role Definition: Wells Team Leader | Phase One | |
| TREX-045132 | BP-HZN-2179MDL00304014 - BP-HZN-2179MDL00304015 | 00/00/0000 | Role Definition: Well Manager | Phase One | |
| TREX-045133 | BP-HZN-2179MDL00304018 - BP-HZN-2179MDL00304018 | 00/00/0000 | Role Definition: VP D&C GoM | Phase One | |
| TREX-045134 | BP-HZN-2179MDL00304482 - BP-HZN-2179MDL00304482 | 4/7/2010 | Email from Dupree to G GOM SPU ALL RE: Functional Organization Milestone | Phase One | |
| TREX-045135 | BP-HZN-2179MDL00304765 - BP-HZN-2179MDL00304765 | 4/7/2010 | "J. Dupree email, Launch of GoMs Development Website" | Phase One | |
| TREX-045136 | BP-HZN-2179MDL00309664 - BP-HZN-2179MDL00309666 | 00/00/0000 | Go-Live Team Brief for Leaders of Staff vF | Phase One | |
| TREX-045137 | BP-HZN-2179MDL00309669 - BP-HZN-2179MDL00309671 | 00/00/0000 | Go-Live Team Brief for Leaders of Staff vF | Phase One | |
| TREX-045138 | BP-HZN-2179MDL00309905 - BP-HZN-2179MDL00309907 | 4/12/2010 | "K. Seilhan email, Team Brief" | Phase One | |
| TREX-045139 | BP-HZN-2179MDL00311162 - BP-HZN-2179MDL00311162 | 4/14/2010 | "J. Dupree email, Functional Org. Day 1" | Phase One | |
| TREX-045140 | BP-HZN-2179MDL00311169 - BP-HZN-2179MDL00311169 | 4/14/2010 | "R. Morrison email, Status Check, GoM, SPU, Go Live" | Phase One | |
| TREX-045141 | BP-HZN-2179MDL00311218 - BP-HZN-2179MDL00311218 | 4/14/2010 | "P. Singh email, Status Check, GoM, SPU, Go Live" | Phase One | |
| TREX-045142 | BP-HZN-2179MDL00311223 - BP-HZN-2179MDL00311227 | 4/14/2010 | "L. Russell email, DoA Update" | Phase One | |
| TREX-045143 | BP-HZN-2179MDL00315583 - BP-HZN-2179MDL00315598 | 4/20/2010 | GoM New Well Delivery - D&C workshop April 20, 2010 PPT | Phase One | |
| TREX-045144 | BP-HZN-2179MDL00321794 - BP-HZN-2179MDL00321802 | 00/00/0000 | Handover Document PDQ to Harder FINAL | Phase One | |
| TREX-045145 | BP-HZN-2179MDL00351857 - BP-HZN-2179MDL00351863 | 00/00/0000 | Handover Document_Tink | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045146 | BP-HZN-2179MDL00408650 - BP-HZN-2179MDL00408651 | 3/11/2010 | Email from Cherry RE: Message from GoM Project Management Office | Phase One | |
| TREX-045147 | BP-HZN-2179MDL00621748 - BP-HZN-2179MDL00621750 | 00/00/0000 | FAQs for leaders | Phase One | |
| TREX-045148 | BP-HZN-2179MDL00666130 - BP-HZN-2179MDL00666130 | 4/27/2009 | GoM EA Wells RACI | Phase One | |
| TREX-045149 | BP-HZN-2179MDL00843302 - BP-HZN-2179MDL00843325 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | Phase One | |
| TREX-045150 | BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | 00/00/0000 | "October 2009, Forward Agenda Next Steps Sector Leadership" | Phase One | |
| TREX-045151 | BP-HZN-2179MDL00870205 - BP-HZN-2179MDL00870213 | 2/3/2010 | A. Inglis GL/SLL Telecon | Phase One | |
| TREX-045152 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 00/00/0000 | Email from C. Verchere to G MOR Upstream SLT | Phase One | |
| TREX-045153 | BP-HZN-2179MDL01091706 - BP-HZN-2179MDL01091755 | 3/25/2010 | GoM Transition Update Slides | Phase One | |
| TREX-045154 | BP-HZN-2179MDL01162483 - BP-HZN-2179MDL01162510 | 3/13/2009 | DW D&C Organizational Chart | Phase One | |
| TREX-045155 | BP-HZN-2179MDL01166666 - BP-HZN-2179MDL01166666 | 00/00/0000 | GoM SPU Leadership Team Org Chart (undated) | Phase One | |
| TREX-045156 | BP-HZN-2179MDL01424517 - BP-HZN-2179MDL01424601 | 00/00/0000 | 12/8/-10-09 ELT Workshop Final Document (re CDO) | Phase One | |
| TREX-045157 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463845 | 00/00/0000 | "Email re 2010 Strategy Presentation attaching power point presentation titled ""BP 2010 Strategy Presentation_E&P submission_V2_Jan1510""" | Phase One | |
| TREX-045158 | BP-HZN-2179MDL01486391 - BP-HZN-2179MDL01486398 | 10/6/2009 | "GoM D&C Well Delivery RACI Chart, Other Data (Dup)" | Phase One | |
| TREX-045159 | BP-HZN-2179MDL01493922 - BP-HZN-2179MDL01493927 | 00/00/0000 | GoM Handover MOC (Joslin-Gandy) | Phase One | |
| TREX-045160 | BP-HZN-2179MDL01536061 - BP-HZN-2179MDL01536071 | 00/00/0000 | Handover Document_Joslin Tami | Phase One | |
| TREX-045161 | BP-HZN-2179MDL01546436 - BP-HZN-2179MDL01546471 | 00/00/0000 | Functional Design Intent | Phase One | |
| TREX-045162 | BP-HZN-2179MDL01554474 - BP-HZN-2179MDL01554555 | 12/3/2009 | E&P Centralised Development Org. v.11 | Phase One | |
| TREX-045163 | BP-HZN-2179MDL01798893 - BP-HZN-2179MDL01798901 | 3/25/2008 | Job Transition and Handover Assurance form DiehlPorter R2 | Phase One | |
| TREX-045164 | BP-HZN-2179MDL01806303 - BP-HZN-2179MDL01806311 | 00/00/0000 | GoM Handover MOC (Guide/Sims-Skelton) | Phase One | |
| TREX-045165 | BP-HZN-2179MDL01808203 - BP-HZN-2179MDL01808210 | 00/00/0000 | GoM Handover MOC (Little-Sims) | Phase One | |
| TREX-045166 | BP-HZN-2179MDL01906329 - BP-HZN-2179MDL01906336 | 8/1/2009 | Ian Little - Andy Frazelle Marinas handover form Aug 2009 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045167 | BP-HZN-2179MDL02098729 - BP-HZN-2179MDL02098739 | 3/23/2010 | GoM Handover MOC (Garner-Smolen) | Phase One | |
| TREX-045168 | BP-HZN-2179MDL02103446 - BP-HZN-2179MDL02103469 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | Phase One | |
| TREX-045169 | BP-HZN-2179MDL02159233 - BP-HZN-2179MDL02159241 | 00/00/0000 | GoM Handover MOC (Jackson-Skelton) | Phase One | |
| TREX-045170 | BP-HZN-2179MDL02252918 - BP-HZN-2179MDL02252918 | 2/18/2010 | "Email from Seilhan to Dupree, et al. RE: GoM Organization Announcement" | Phase One | |
| TREX-045171 | BP-HZN-2179MDL02252919 - BP-HZN-2179MDL02252920 | 2/18/2010 | GoM Leadership Announcements | Phase One | |
| TREX-045172 | BP-HZN-2179MDL02252921 - BP-HZN-2179MDL02252921 | 2/18/2010 | Resource Org. Leadership Announcement | Phase One | |
| TREX-045173 | BP-HZN-2179MDL02252929 - BP-HZN-2179MDL02252929 | 2/18/2010 | D&C Organization Leadership Announcement | Phase One | |
| TREX-045174 | BP-HZN-2179MDL02252930 - BP-HZN-2179MDL02252930 | 2/18/2010 | Exploration Organization Leadership Announcement | Phase One | |
| TREX-045175 | BP-HZN-2179MDL02252931 - BP-HZN-2179MDL02252931 | 2/18/2010 | Developments Organization Leadership Announcement | Phase One | |
| TREX-045176 | BP-HZN-2179MDL02285345 - BP-HZN-2179MDL02285345 | 12/11/2008 | J. Baxter Email S&O Functional Model | Phase One | |
| TREX-045177 | BP-HZN-2179MDL02285350 - BP-HZN-2179MDL02285350 | 12/11/2008 | All Employee email Changes to BP Functional Model | Phase One | |
| TREX-045178 | BP-HZN-2179MDL02285351 - BP-HZN-2179MDL02285361 | 12/10/2008 | Functional-Model | Phase One | |
| TREX-045179 | BP-HZN-2179MDL02312369 - BP-HZN-2179MDL02312399 | 4/20/2010 | GoM New Well Delivery - D&C workshop April 20, 2010 PPT | Phase One | |
| TREX-045180 | BP-HZN-2179MDL02375371 - BP-HZN-2179MDL02375371 | 12/22/2009 | "K. Seilhan Email, GoM Transition Submission to Segment PMO" | Phase One | |
| TREX-045181 | BP-HZN-2179MDL02375372 - BP-HZN-2179MDL02375474 | 12/21/2009 | GoM Transition Organization Submission | Phase One | |
| TREX-045182 | BP-HZN-2179MDL02389428 - BP-HZN-2179MDL02389447 | 4/19/2010 | GoM New Well Delivery - Res. Mgmt CDO Workshop 27p | Phase One | |
| TREX-045183 | BP-HZN-2179MDL02389505 - BP-HZN-2179MDL02389531 | 10/26/2009 | Sector Leadership - Discussion Draft | Phase One | |
| TREX-045184 | BP-HZN-2179MDL02389532 - BP-HZN-2179MDL02389548 | 00/00/0000 | 3/18/-19-10 R. Lynch E&P Segment Context: CDO | Phase One | |
| TREX-045185 | BP-HZN-2179MDL02389773 - BP-HZN-2179MDL02389809 | 00/00/0000 | Group Leadership - Staff Announcements Nov. 2009 | Phase One | |
| TREX-045186 | BP-HZN-2179MDL02390062 - BP-HZN-2179MDL02390071 | 00/00/0000 | "10/28-29/09 GL/SLL Telecon, Sector Leadership" | Phase One | |
| TREX-045187 | BP-HZN-2179MDL02390083 - BP-HZN-2179MDL02390306 | 11/23/2009 | Sector Leadership Approved Integrated Design | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045188 | BP-HZN-2179MDL02390448 - BP-HZN-2179MDL02390469 | 11/23/2009 | "Agenda, Go Live Update" | Phase One | |
| TREX-045189 | BP-HZN-2179MDL02390490 - BP-HZN-2179MDL02390498 | 00/00/0000 | Break-out sessions | Phase One | |
| TREX-045190 | BP-HZN-2179MDL02390805 - BP-HZN-2179MDL02390820 | 10/3/2010 | New Well Delivery Workshop #2 prep | Phase One | |
| TREX-045191 | BP-HZN-2179MDL02391008 - BP-HZN-2179MDL02391057 | 00/00/0000 | Feb 2010 Townhall | Phase One | |
| TREX-045192 | BP-HZN-2179MDL02391091 - BP-HZN-2179MDL02391182 | 4/9/2010 | Resource ELT Mtg all slides | Phase One | |
| TREX-045193 | BP-HZN-2179MDL02391482 - BP-HZN-2179MDL02391495 | 00/00/0000 | CDO Engineering & HSSE Organization | Phase One | |
| TREX-045194 | BP-HZN-2179MDL02391635 - BP-HZN-2179MDL02391638 | 00/00/0000 | CDO Plan to End November Integrated Design | Phase One | |
| TREX-045195 | BP-HZN-2179MDL02391782 - BP-HZN-2179MDL02391787 | 12/4/2009 | GoM Reorganization Plan Overview | Phase One | |
| TREX-045196 | BP-HZN-2179MDL02391915 - BP-HZN-2179MDL02391992 | 00/00/0000 | 2/2/10 Kick Off meeting CDO D&C | Phase One | |
| TREX-045197 | BP-HZN-2179MDL02910972 - BP-HZN-2179MDL02910973 | 00/00/0000 | PMO Structure | Phase One | |
| TREX-045198 | BP-HZN-2179MDL02910974 - BP-HZN-2179MDL02910980 | 9/12/2009 | Agenda: Reorg & Transition Plan | Phase One | |
| TREX-045199 | BP-HZN-2179MDL02910981 - BP-HZN-2179MDL02910991 | 2/16/2010 | GoM Update on Transition to Approved Integrated Design | Phase One | |
| TREX-045200 | BP-HZN-2179MDL02910992 - BP-HZN-2179MDL02911024 | 2/28/2010 | E&P Segment Activity Planning Reference Manual | Phase One | |
| TREX-045201 | BP-HZN-2179MDL02911025 - BP-HZN-2179MDL02911040 | 1/25/2010 | Sector Leadership SPULT MOC Planning Workshop | Phase One | |
| TREX-045202 | BP-HZN-2179MDL02911041 - BP-HZN-2179MDL02911048 | 12/17/2009 | Sector Leadership Global PMO Update | Phase One | |
| TREX-045203 | BP-HZN-2179MDL02911049 - BP-HZN-2179MDL02911058 | 1/20/2010 | Sector Leadership Context Short Presentation | Phase One | |
| TREX-045204 | BP-HZN-2179MDL02911059 - BP-HZN-2179MDL02911192 | 1/11/2010 | GoM Adopted Design Post SPULT Workshop | Phase One | |
| TREX-045205 | BP-HZN-2179MDL02911193 - BP-HZN-2179MDL02911193 | 3/25/2010 | "J. Cherry, Poll Data 3/25 ELT Offsite" | Phase One | |
| TREX-045206 | BP-HZN-2179MDL02911194 - BP-HZN-2179MDL02911212 | 2/4/2010 | GoM Transition to the Approved Integrated Design | Phase One | |
| TREX-045207 | BP-HZN-2179MDL02911213 - BP-HZN-2179MDL02911241 | 00/00/0000 | SPU Operations Design Rationale | Phase One | |
| TREX-045208 | BP-HZN-2179MDL02911242 - BP-HZN-2179MDL02911251 | 00/00/0000 | The Big Ideas Behind Operations Org Design | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045209 | BP-HZN-2179MDL02911252 - BP-HZN-2179MDL02911269 | 1/19/2010 | Sector Leadership Org. Overview GoM SPU | Phase One | |
| TREX-045210 | BP-HZN-2179MDL02911270 - BP-HZN-2179MDL02911271 | 4/13/2010 | Go Live Criteria | Phase One | |
| TREX-045211 | BP-HZN-2179MDL02911272 - BP-HZN-2179MDL02911274 | 00/00/0000 | Go Live Team Brief Instructions for Leaders | Phase One | |
| TREX-045212 | BP-HZN-2179MDL02911275 - BP-HZN-2179MDL02911277 | 00/00/0000 | State of the SPU has 3 Main Objectives | Phase One | |
| TREX-045213 | BP-HZN-2179MDL02911278 - BP-HZN-2179MDL02911409 | 00/00/0000 | GoM contents SPULT | Phase One | |
| TREX-045214 | BP-HZN-2179MDL02911410 - BP-HZN-2179MDL02911433 | 2/1/2010 | VP Rep Meeting Agenda | Phase One | |
| TREX-045215 | BP-HZN-2179MDL02911434 - BP-HZN-2179MDL02911437 | 00/00/0000 | "Reorganization Issues, Primary Concerns" | Phase One | |
| TREX-045216 | BP-HZN-2179MDL02911438 - BP-HZN-2179MDL02911442 | 1/22/2010 | Sector Leadership Talking Points | Phase One | |
| TREX-045217 | BP-HZN-2179MDL02911443 - BP-HZN-2179MDL02911448 | 12/4/2009 | GoM Reorganization Plan Overview | Phase One | |
| TREX-045218 | BP-HZN-2179MDL02911449 - BP-HZN-2179MDL02911450 | 2/26/2010 | Preparing Hands Off for Business Community | Phase One | |
| TREX-045219 | BP-HZN-2179MDL02911451 - BP-HZN-2179MDL02911480 | 1/8/2010 | GoM CDO Organization Structure | Phase One | |
| TREX-045220 | BP-HZN-2179MDL02911481 - BP-HZN-2179MDL02911508 | 12/10/2009 | VP Rep Integrated Design & Timeline Intro | Phase One | |
| TREX-045221 | BP-HZN-2179MDL02911509 - BP-HZN-2179MDL02911509 | 4/14/2010 | "Go Live Announcement, Functional Org" | Phase One | |
| TREX-045222 | BP-HZN-2179MDL02911510 - BP-HZN-2179MDL02911514 | 00/00/0000 | FAQs on Reorganization | Phase One | |
| TREX-045223 | BP-HZN-2179MDL02911515 - BP-HZN-2179MDL02911515 | 2/18/2010 | Segment Leadership Activity Planning Work Plan | Phase One | |
| TREX-045224 | BP-HZN-2179MDL02911516 - BP-HZN-2179MDL02911536 | 00/00/0000 | 4/2010 Activity Planning Quiz Training | Phase One | |
| TREX-045225 | BP-HZN-2179MDL02911537 - BP-HZN-2179MDL02911539 | 00/00/0000 | Enrollment of GoM in Sector Leadership | Phase One | |
| TREX-045226 | BP-HZN-2179MDL02911540 - BP-HZN-2179MDL02911540 | 2/2/2010 | MOC Readiness Assessment Checklist | Phase One | |
| TREX-045227 | BP-HZN-2179MDL02911542 - BP-HZN-2179MDL02911543 | 2/18/2010 | D&C Organization Leadership Announcement | Phase One | |
| TREX-045228 | BP-HZN-2179MDL02911544 - BP-HZN-2179MDL02911573 | 1/5/2010 | GOM CDO Organization Structure | Phase One | |
| TREX-045229 | BP-HZN-2179MDL02911574 - BP-HZN-2179MDL02911580 | 10/20/2009 | 10/20-21/09 communication Strategy Sector Leadership | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045230 | BP-HZN-2179MDL02911582 - BP-HZN-2179MDL02911583 | 00/00/0000 | VP One Pager-Driving True Change to Support Sector Leadership | Phase One | |
| TREX-045231 | BP-HZN-2179MDL02911584 - BP-HZN-2179MDL02911611 | 00/00/0000 | GoM/MOC Transition Plan | Phase One | |
| TREX-045232 | BP-HZN-2179MDL02911618 - BP-HZN-2179MDL02911623 | 00/00/0000 | 12/2009 Moving to Activity Planning 2010 | Phase One | |
| TREX-045233 | BP-HZN-2179MDL02911653 - BP-HZN-2179MDL02911664 | 00/00/0000 | GoM MoC Plan | Phase One | |
| TREX-045234 | BP-HZN-2179MDL02911665 - BP-HZN-2179MDL02911667 | 00/00/0000 | Key Messages for Offshore Teams | Phase One | |
| TREX-045235 | BP-HZN-2179MDL02911668 - BP-HZN-2179MDL02911669 | 00/00/0000 | Go Live Checklist | Phase One | |
| TREX-045236 | BP-HZN-2179MDL02911670 - BP-HZN-2179MDL02911691 | 00/00/0000 | Go Live Update | Phase One | |
| TREX-045237 | BP-HZN-2179MDL02911692 - BP-HZN-2179MDL02911711 | 2/4/2010 | GoM Transition to the Approved/Integrated Design | Phase One | |
| TREX-045238 | BP-HZN-2179MDL02911712 - BP-HZN-2179MDL02911726 | 2/9/2010 | VP Rep Meeting Agenda | Phase One | |
| TREX-045239 | BP-HZN-2179MDL02911727 - BP-HZN-2179MDL02911730 | 00/00/0000 | "Transition Plan Timeline, 2/26/10" | Phase One | |
| TREX-045240 | BP-HZN-2179MDL02911731 - BP-HZN-2179MDL02911737 | 00/00/0000 | Placement Conversation Guidance | Phase One | |
| TREX-045241 | BP-HZN-2179MDL02911738 - BP-HZN-2179MDL02911745 | 00/00/0000 | GoM MOC Summary | Phase One | |
| TREX-045242 | BP-HZN-2179MDL04160487 - BP-HZN-2179MDL04160495 | 3/10/2008 | "GoM MOC Handover- Wells Manager, E&A" | Phase One | |
| TREX-045243 | BP-HZN-2179MDL04310464 - BP-HZN-2179MDL04310472 | 4/8/2008 | GoM MOC Handover- Wells Team Leader | Phase One | |
| TREX-045244 | BP-HZN-2179MDL04343488 - BP-HZN-2179MDL04343496 | 3/28/2008 | GoM MOC Handover-Subsea HSSE Team Lead | Phase One | |
| TREX-045245 | BP-HZN-2179MDL04949009 - BP-HZN-2179MDL04949026 | 00/00/0000 | ""Oil and Gas Project Management: The BP Way," Learning inc, available at http://www.malakim.org/stuff/learninginc/OilandGasSlidePack.pdf, accessed on July 29, 2011." | Phase One | |
| TREX-045246 | BP-HZN-2179MDL04949032 - BP-HZN-2179MDL04949037 | 00/00/0000 | ""Organizational Models Shift in Oil and Gas Exploration & Production," Oliver Wyman, available at http://www.oliverwyman.com/pdf_files/WP07-MTE_UE-EP-Org.pdf, accessed on September 19, 2011." | Phase One | |
| TREX-045247 | BP-HZN-2179MDL04948101 - BP-HZN-2179MDL04948105 | 3/29/2006 | "Hayward, T., Speech: "Profits, Progress and Sustainability", BP, March 29, 2006, available at http://www.bp.com/genericarticle.do?categoryId=98&contentId=7016714, accessed on October 3, 2011." | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045248 | BP-HZN-2179MDL04947968 - BP-HZN-2179MDL04947991 | 00/00/0000 | "Sieg, J.S., "Driving Operating Excellence across an Organisation," BP, available at http://www.strath.ac.uk/Other/cpact/presentations/2007/pdfs/sieg.pdf, accessed on May 26, 2011." | Phase One | |
| TREX-045249 | BP-HZN-2179MDL00005634 - BP-HZN-2179MDL00005635 | 3/19/2010 | "Email Chain from K. Paine to J. Bellow re Some Thoughts and Help Requested, PP detection, Macanodo" | Phase One | |
| TREX-045250 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | Phase One | |
| TREX-045251 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | 3/12/2010 | "Email Chain from G. Bennett to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | Phase One | |
| TREX-045252 | BP-HZN-2179MDL00040394 - BP-HZN-2179MDL00040396 | 00/00/0000 | Lessons learned and path forward: Macondo subsurface NPT events | Phase One | |
| TREX-045253 | BP-HZN-2179MDL00103823 - BP-HZN-2179MDL00103825 | 12/21/2007 | GOM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045254 | BP-HZN-2179MDL00107355 - BP-HZN-2179MDL00107355 | 00/00/0000 | GoM Maroon Book | Phase One | |
| TREX-045255 | BP-HZN-2179MDL00108588 - BP-HZN-2179MDL00108603 | 10/7/2008 | GoM SPU Town Hall | Phase One | |
| TREX-045256 | BP-HZN-2179MDL00126488 - BP-HZN-2179MDL00126488 | 00/00/0000 | GoM Maroon Book | Phase One | |
| TREX-045257 | BP-HZN-2179MDL00127908 - BP-HZN-2179MDL00127908 | 00/00/0000 | GoM Maroon Book | Phase One | |
| TREX-045258 | BP-HZN-2179MDL00128127 - BP-HZN-2179MDL00128146 | 00/00/0000 | Individual Peformance and Reward Program | Phase One | |
| TREX-045259 | BP-HZN-2179MDL00128147 - BP-HZN-2179MDL00128166 | 00/00/0000 | Group Leader Peformance and Reward Program (2009) | Phase One | |
| TREX-045260 | BP-HZN-2179MDL00128171 - BP-HZN-2179MDL00128172 | 00/00/0000 | 2010: Annual Individual Objectives Template | Phase One | |
| TREX-045261 | BP-HZN-2179MDL00128174 - BP-HZN-2179MDL00128175 | 00/00/0000 | 2010: Annual Individual Objectives Template | Phase One | |
| TREX-045262 | BP-HZN-2179MDL00162623 - BP-HZN-2179MDL00162623 | 00/00/0000 | Major and High Potential Incident Lessons Learned Report re Endymion Pipeline | Phase One | |
| TREX-045263 | BP-HZN-2179MDL00162624 - BP-HZN-2179MDL00162625 | 00/00/0000 | Lessons Learned Report re Walker Ridge 724 | Phase One | |
| TREX-045264 | BP-HZN-2179MDL00164692 - BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 | Phase One | |
| TREX-045265 | BP-HZN-2179MDL00165021 - BP-HZN-2179MDL00165021 | 00/00/0000 | High Potential Incident Lessons Learned Report re BOP Crane Auxiliary Winch Incident | Phase One | |
| TREX-045266 | BP-HZN-2179MDL00166249 - BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX- Deepwater Exploration Tamara Communication Plan | Phase One | |
| TREX-045267 | BP-HZN-2179MDL00168405 - BP-HZN-2179MDL00168407 | 10/30/2006 | GoM Weekly Drilling Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045268 | BP-HZN-2179MDL00170671 - BP-HZN-2179MDL00170673 | 1/29/2007 | GoM Weekly Drilling Report | Phase One | |
| TREX-045269 | BP-HZN-2179MDL00172251 - BP-HZN-2179MDL00172253 | 3/27/2007 | GoM Weekly Drilling Report | Phase One | |
| TREX-045270 | BP-HZN-2179MDL00174107 - BP-HZN-2179MDL00174109 | 5/28/2007 | GoM Weekly Drilling Report | Phase One | |
| TREX-045271 | BP-HZN-2179MDL00174557 - BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 | Phase One | |
| TREX-045272 | BP-HZN-2179MDL00177495 - BP-HZN-2179MDL00177497 | 10/22/2007 | 10/07 GoM Weekly Drilling Report | Phase One | |
| TREX-045273 | BP-HZN-2179MDL00178841 - BP-HZN-2179MDL00178843 | 11/5/2007 | GoM Weekly Drilling Report | Phase One | |
| TREX-045274 | BP-HZN-2179MDL00189630 - BP-HZN-2179MDL00189633 | 7/14/2008 | GoM Weekly Drilling Report | Phase One | |
| TREX-045275 | BP-HZN-2179MDL00279604 - BP-HZN-2179MDL00279604 | 1/15/2010 | Email from R. Morrison re Maroon Book | Phase One | |
| TREX-045276 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation | Phase One | |
| TREX-045277 | BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222 | 11/3/2008 | OMS- Part 3- OMS Performance Improvement Cycle | Phase One | |
| TREX-045278 | BP-HZN-2179MDL00359196 - BP-HZN-2179MDL00359222 | 00/00/0000 | D&C Global Career Development 10 Year Plan | Phase One | |
| TREX-045279 | BP-HZN-2179MDL00385556 - BP-HZN-2179MDL00385628 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Phase One | |
| TREX-045280 | BP-HZN-2179MDL00642608 - BP-HZN-2179MDL00642623 | 00/00/0000 | Example Base Line Assessment Form for D&C Engineering | Phase One | |
| TREX-045281 | BP-HZN-2179MDL00642629 - BP-HZN-2179MDL00642644 | 00/00/0000 | Example Base Line Assessment Form for Central Wells Team | Phase One | |
| TREX-045282 | BP-HZN-2179MDL00993713 - BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts | Phase One | |
| TREX-045283 | BP-HZN-2179MDL00994981 - BP-HZN-2179MDL00995017 | 00/00/0000 | "DC&W Competency Framework 10 Year Plan, Presentation by Mike Wise, January 2009" | Phase One | |
| TREX-045284 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | "GDP 3.1-0001, Assessment, Prioritization and Management of Risk" | Phase One | |
| TREX-045285 | BP-HZN-2179MDL01023650 - BP-HZN-2179MDL01023652 | 1/28/2009 | Email from M. Wise re D&C Competency Framework 10 Yr Plan | Phase One | |
| TREX-045286 | BP-HZN-2179MDL01023653 - BP-HZN-2179MDL01023689 | 00/00/0000 | DC&W Competency Framework 10 Year Plan | Phase One | |
| TREX-045287 | BP-HZN-2179MDL01026312 - BP-HZN-2179MDL01026329 | 3/15/2010 | DWGO Site Exceptions to GP 48-03 | Phase One | |
| TREX-045288 | BP-HZN-2179MDL01059190 - BP-HZN-2179MDL01059193 | 11/2/2009 | Email from P. Adair re Sr. Drlg. Eng 10 Year Plan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045289 | BP-HZN-2179MDL01099144 - BP-HZN-2179MDL01099144 | 00/00/0000 | GoM Safety Pulse Check Feedback 2008 | Phase One | |
| TREX-045290 | BP-HZN-2179MDL01108269 - BP-HZN-2179MDL01108295 | 9/28/2009 | 2009 GoM SPU Major Hazard Risk Review | Phase One | |
| TREX-045291 | BP-HZN-2179MDL01159440 - BP-HZN-2179MDL01159454 | 7/16/2009 | Macondo Define Stage Gate Update | Phase One | |
| TREX-045292 | BP-HZN-2179MDL01166863 - BP-HZN-2179MDL01166863 | 00/00/0000 | Deepwater Horizon SOC's 2007 Forward | Phase One | |
| TREX-045293 | BP-HZN-2179MDL01166864 - BP-HZN-2179MDL01166864 | 00/00/0000 | Deepwater Horizon ASA Search 1997 Forward | Phase One | |
| TREX-045294 | BP-HZN-2179MDL01248979 - BP-HZN-2179MDL01248979 | 00/00/0000 | Example Personal Development Plan for Rory McNeil | Phase One | |
| TREX-045295 | BP-HZN-2179MDL01319444 - BP-HZN-2179MDL01319615 | 00/00/0000 | Drilling and Completions Common Process Guidelines | Phase One | |
| TREX-045296 | BP-HZN-2179MDL01338153 - BP-HZN-2179MDL01338156 | 00/00/0000 | Wellsite Leaders 10 Year Professional Development Plan | Phase One | |
| TREX-045297 | BP-HZN-2179MDL01338310 - BP-HZN-2179MDL01338331 | 2/1/2010 | D&C 10 Year Professional Development Plan | Phase One | |
| TREX-045298 | BP-HZN-2179MDL01552818 - BP-HZN-2179MDL01552838 | 4/29/2010 | Process Safety HSSE QPR | Phase One | |
| TREX-045299 | BP-HZN-2179MDL01555072 - BP-HZN-2179MDL01555087 | 00/00/0000 | 2009 GoM Pulse Plus Survey Results | Phase One | |
| TREX-045300 | BP-HZN-2179MDL01761387 - BP-HZN-2179MDL01761410 | 00/00/0000 | Example Personal Development Plans | Phase One | |
| TREX-045301 | BP-HZN-2179MDL01806272 - BP-HZN-2179MDL01806301 | 7/1/2005 | E&P Risk Management Guidelines for Major Projects | Phase One | |
| TREX-045302 | BP-HZN-2179MDL01821530 - BP-HZN-2179MDL01821555 | 3/1/2010 | E&P 2010 Risk Management Process Segment RMM SPU RMM Submissions | Phase One | |
| TREX-045303 | BP-HZN-2179MDL01844732 | 00/00/0000 | GoM DW WSL 2009 Ranking | Phase One | |
| TREX-045304 | BP-HZN-2179MDL01861463 - BP-HZN-2179MDL01861463 | 8/3/2009 | Letter Re: Results of BP GoM HSSE Audit of Transocean | Phase One | |
| TREX-045305 | BP-HZN-2179MDL01941082 - BP-HZN-2179MDL01941167 | 10/9/2009 | GoM SPU Major Hazard Risk Register | Phase One | |
| TREX-045306 | BP-HZN-2179MDL01953676 - BP-HZN-2179MDL01953676 | 00/00/0000 | GoM Risk Assessment Spreadsheet | Phase One | |
| TREX-045307 | BP-HZN-2179MDL01985038 - BP-HZN-2179MDL01985038 | 10/8/2009 | C. Jackson Email re Maroon Book | Phase One | |
| TREX-045308 | BP-HZN-2179MDL02003071 - BP-HZN-2179MDL02003071 | 00/00/0000 | Major Project Delivery and Effectiveness of Investment Annual Monitoring Report | Phase One | |
| TREX-045309 | BP-HZN-2179MDL02035514 - BP-HZN-2179MDL02035514 | 00/00/0000 | Example Personal Development Plan re Randy Spears | Phase One | |
| TREX-045310 | BP-HZN-2179MDL02037563 - BP-HZN-2179MDL02037563 | 00/00/0000 | Lessons Learend Report re Pride North America Rig | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045311 | BP-HZN-2179MDL02122663 - BP-HZN-2179MDL02122748 | 10/9/2009 | 2009 GoM SPU Major Hazard Risk Register | Phase One | |
| TREX-045312 | BP-HZN-2179MDL02215505 - BP-HZN-2179MDL02215641 | 1/27/2010 | "Orange Book, 4Q 2009" | Phase One | |
| TREX-045313 | BP-HZN-2179MDL02215642 - BP-HZN-2179MDL02215733 | 4/27/2010 | "Orange Book, 1Q 2010" | Phase One | |
| TREX-045314 | BP-HZN-2179MDL02228629 - BP-HZN-2179MDL02228631 | 00/00/0000 | HSSE & Operational Incidents: What you must report and when | Phase One | |
| TREX-045315 | BP-HZN-2179MDL02284652 - BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting | Phase One | |
| TREX-045316 | BP-HZN-2179MDL02389412 - BP-HZN-2179MDL02389415 | 9/18/2009 | DAFWC/HIPO Learnings | Phase One | |
| TREX-045317 | BP-HZN-2179MDL02389448 - BP-HZN-2179MDL02389454 | 00/00/0000 | "Challenge Program Update, November 2009" | Phase One | |
| TREX-045318 | BP-HZN-2179MDL02389552 - BP-HZN-2179MDL02389581 | 1/12/2010 | E&P Individual Performance Contracts | Phase One | |
| TREX-045319 | BP-HZN-2179MDL02389582 - BP-HZN-2179MDL02389596 | 00/00/0000 | "Challenge Program, Team Leader Information Package" | Phase One | |
| TREX-045320 | BP-HZN-2179MDL02389760 - BP-HZN-2179MDL02389762 | 1/17/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045321 | BP-HZN-2179MDL02389769 - BP-HZN-2179MDL02389772 | 3/19/2010 | "DAFWC/HIPO Learnings, 3/19/2010" | Phase One | |
| TREX-045322 | BP-HZN-2179MDL02390072 - BP-HZN-2179MDL02390082 | 00/00/0000 | Information on Houston Challenge Program | Phase One | |
| TREX-045323 | BP-HZN-2179MDL02390522 - BP-HZN-2179MDL02390531 | 00/00/0000 | "Code of Conduct, Team Lead Discussion - 2010 GoM Q4 Briefing" | Phase One | |
| TREX-045324 | BP-HZN-2179MDL02390725 - BP-HZN-2179MDL02390728 | 3/28/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045325 | BP-HZN-2179MDL02390786 - BP-HZN-2179MDL02390789 | 10/23/2009 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045326 | BP-HZN-2179MDL02390890 - BP-HZN-2179MDL02390892 | 11/7/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045327 | BP-HZN-2179MDL02391231 - BP-HZN-2179MDL02391233 | 12/21/2007 | GoM HSSE Commentary and DAFWC/HIPO Learnings | Phase One | |
| TREX-045328 | BP-HZN-2179MDL02391840 - BP-HZN-2179MDL02391893 | 7/9/2009 | E&P Talent Review Pre-read | Phase One | |
| TREX-045329 | BP-HZN-2179MDL02400101 - BP-HZN-2179MDL02400206 | 00/00/0000 | D&C Global Career Development 10 Year Plan | Phase One | |
| TREX-045330 | BP-HZN-2179MDL02406773 - BP-HZN-2179MDL02406787 | 00/00/0000 | Strategy for Well Integrity | Phase One | |
| TREX-045331 | BP-HZN-2179MDL02510959 - BP-HZN-2179MDL02510960 | 9/6/2006 | "Email from Webster FW: Transocean , Inc. - results of HSSE Audit conducted on August 11, 2006" | Phase One | |

MDL 2179
The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045332 | BP-HZN-2179MDL02573769 - BP-HZN-2179MDL02573779 | 00/00/0000 | GoM Action Tracking Procedure | Phase One | |
| TREX-045333 | BP-HZN-2179MDL02636407 - BP-HZN-2179MDL02636434 | 2/22/2010 | Wellsite Leaders 10 Yr Plan- Prior Work & Competencies | Phase One | |
| TREX-045334 | BP-HZN-2179MDL02774704 - BP-HZN-2179MDL02774730 | 12/15/2009 | GoM Needs Assessment Report | Phase One | |
| TREX-045335 | BP-HZN-2179MDL02959899 - BP-HZN-2179MDL02959917 | 00/00/0000 | Example Peformance Development Plans | Phase One | |
| TREX-045336 | BP-HZN-2179MDL02960327 - BP-HZN-2179MDL02960348 | 00/00/0000 | Example Peformance Development Plans | Phase One | |
| TREX-045337 | BP-HZN-2179MDL03019106 - BP-HZN-2179MDL03019108 | 5/29/2001 | BP Group HSE Standard - Process Safety / Integrity Management | Phase One | |
| TREX-045338 | BP-HZN-2179MDL03019111 - BP-HZN-2179MDL03019111 | 00/00/0000 | "BP Operations Academy, Cadre 1 Term 1, Schedule" | Phase One | |
| TREX-045339 | BP-HZN-2179MDL03019124 - BP-HZN-2179MDL03019138 | 00/00/0000 | "OTL Technical Paper, Preliminary Factual Report on the OTL 21 and FS 21 Transit Line Leaks" | Phase One | |
| TREX-045340 | BP-HZN-2179MDL03019197 - BP-HZN-2179MDL03019209 | 12/2/2002 | "Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop" | Phase One | |
| TREX-045341 | BP-HZN-2179MDL03019216 - BP-HZN-2179MDL03019229 | 00/00/0000 | "Grangemouth, Induction Pack" | Phase One | |
| TREX-045342 | BP-HZN-2179MDL03021159 - BP-HZN-2179MDL03021159 | 10/16/2006 | "Email from Gray, T. to Skelton, C., Ruehle, S., Dopjera, D. FW: Oil Transit Line - Factual Report" | Phase One | |
| TREX-045343 | BP-HZN-2179MDL03087332 - BP-HZN-2179MDL03087341 | 2/24/2010 | CEL Quarterly Cell | Phase One | |
| TREX-045344 | BP-HZN-2179MDL03091921 - BP-HZN-2179MDL03091923 | 00/00/0000 | Example Personal Development Plan | Phase One | |
| TREX-045345 | BP-HZN-2179MDL03184187 - BP-HZN-2179MDL03184227 | 00/00/0000 | BP Process Safety Culture Survey 2008 | Phase One | |
| TREX-045346 | BP-HZN-2179MDL03226176 - BP-HZN-2179MDL03226312 | 7/28/2009 | HSE & Operations Integrity Report | Phase One | |
| TREX-045347 | BP-HZN-2179MDL03243175 - BP-HZN-2179MDL03243532 | 00/00/0000 | GoM Atlantis Marine Process Hazard Analysis Revalidation and LOPA | Phase One | |
| TREX-045348 | BP-HZN-2179MDL03243574 - BP-HZN-2179MDL03243588 | 2/15/2008 | People Survey Proposal | Phase One | |
| TREX-045349 | BP-HZN-2179MDL03243589 - BP-HZN-2179MDL03244285 | 00/00/0000 | Process Hazards Analysis Revalidation and Layer of Protection Analysis Horn Mountain SPAR | Phase One | |
| TREX-045350 | BP-HZN-2179MDL03244322 - BP-HZN-2179MDL03244385 | 00/00/0000 | Code of conduct presentation facilitator guide | Phase One | |
| TREX-045351 | BP-HZN-2179MDL03245292 - BP-HZN-2179MDL03245294 | 00/00/0000 | Q4- 2006 People Assurance Survey Results for TNK-BP Secondees | Phase One | |
| TREX-045352 | BP-HZN-2179MDL03245450 - BP-HZN-2179MDL03245451 | 00/00/0000 | Summary of 08/08 Pulse Pluse survey results | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045353 | BP-HZN-2179MDL03245452 - BP-HZN-2179MDL03245457 | 00/00/0000 | 10/08 Safety and Operations Newsletter | Phase One | |
| TREX-045354 | BP-HZN-2179MDL03245575 - BP-HZN-2179MDL03245575 | 00/00/0000 | Employee Satisfaction Index | Phase One | |
| TREX-045355 | BP-HZN-2179MDL03245990 - BP-HZN-2179MDL03245991 | 00/00/0000 | Example S&O Audit Finding Action Closure Verification Form | Phase One | |
| TREX-045356 | BP-HZN-2179MDL03245992 - BP-HZN-2179MDL03246009 | 00/00/0000 | 2006 OpenTalk Employee Pack | Phase One | |
| TREX-045357 | BP-HZN-2179MDL03246142 - BP-HZN-2179MDL03246413 | 6/23/2010 | S&O Audit re NAG SPU/Southern PU | Phase One | |
| TREX-045358 | BP-HZN-2179MDL03246415 - BP-HZN-2179MDL03246552 | 10/27/2009 | HSE& Operations Integrity Report | Phase One | |
| TREX-045359 | BP-HZN-2179MDL03246654 - BP-HZN-2179MDL03246662 | 5/11/2007 | People Assurance Survey Update | Phase One | |
| TREX-045360 | BP-HZN-2179MDL03246669 - BP-HZN-2179MDL03246669 | 00/00/0000 | Audit closure spreadsheet | Phase One | |
| TREX-045361 | BP-HZN-2179MDL03246731 - BP-HZN-2179MDL03246731 | 5/20/2003 | Monthly Leadership Team Meeting Agenda | Phase One | |
| TREX-045362 | BP-HZN-2179MDL03246737 - BP-HZN-2179MDL03246753 | 00/00/0000 | 2006 People Assurance Survey Leader Action Guidelines | Phase One | |
| TREX-045363 | BP-HZN-2179MDL03949992 - BP-HZN-2179MDL03950100 | 3/19/2009 | S&O Leadership Team Meeting Materials | Phase One | |
| TREX-045364 | BP-HZN-2179MDL04034832 - BP-HZN-2179MDL04034853 | 6/26/2009 | S&O Leadership Team Meeting Materials | Phase One | |
| TREX-045365 | BP-HZN-CEC022823 - BP-HZN-CEC022833 | 10/23/2007 | "HSE & Operations 2008-2010 Plan, Getting the basics right" | Phase One | |
| TREX-045366 | BP-HZN-2179MDL01164601-BP-HZN-2179MDL01164804 | 00/00/0000 | "E&P OMS Manual, Version 2, January 2009" | Phase One | |
| TREX-045367 | BP-HZN-2179MDL01159836-BP-HZN-2179MDL01159972 | 7/28/2009 | "Orange Book, 2Q 2009" | Phase One | |
| TREX-045368 | BP-HZN-2179MDL01155359-BP-HZN-2179MDL01155444 | 2/26/2008 | "Orange Book, 2Q 2007" | Phase One | |
| TREX-045369 | BP-HZN-2179MDL01153296-BP-HZN-2179MDL01153296 | 00/00/0000 | "2006 Performance Contract, David G. P. Eyton, GoM DW Developments BUL" | Phase One | |
| TREX-045370 | BP-HZN-MBI00193521 - BP-HZN-MBI00193547 | 00/00/0000 | "GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3" | Phase One | |
| TREX-045371 | BP-HZN-2179MDL00057617-BP-HZN-2179MDL00057651 | 00/00/0000 | "GoM Exploration Wells, Macondo Prospect, Appendix" | Phase One | |
| TREX-045372 | BP-HZN-2179MDL04964486 - BP-HZN-2179MDL04964521 | 00/00/0000 | "API Recommended Practice 75 – Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities," Third Edition, May 2004 | Phase One | |
| TREX-045373 | BP-HZN-2179MDL04952452 - BP-HZN-2179MDL04952454 | 00/00/0000 | ""BP Animations," IchemE Shop" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045374 | BP-HZN-2179MDL04967590 - BP-HZN-2179MDL04967590 | 00/00/0000 | ""BP Process Safety Series," IchemE Shop" | Phase One | |
| TREX-045375 | BP-HZN-2179MDL04959421 - BP-HZN-2179MDL04959422 | 4/10/2008 | ""BP-MIT Program Focuses on Operations Safety," MIT News" | Phase One | |
| TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | ""Deepwater Horizon, Accident Investigation Report," BP" | Phase One | |
| TREX-045377 | BP-HZN-2179MDL04957667 - BP-HZN-2179MDL04957672 | 00/00/0000 | ""Fresh Technology Expertise for BP," Frontiers, August 2004" | Phase One | |
| TREX-045378 | BP-HZN-2179MDL02389272 - BP-HZN-2179MDL02389321 | 00/00/0000 | ""Independent Expert Annual Report"" May 2008" | Phase One | |
| TREX-045379 | BP-HZN-2179MDL02389018 - BP-HZN-2179MDL02389081 | 00/00/0000 | ""Independent Expert Fourth Annual Report 2010"" (Covering January – December 2010)" | Phase One | |
| TREX-045380 | BP-HZN-2179MDL04789984 - BP-HZN-2179MDL04790033 | 00/00/0000 | ""Independent Expert Second Annual Report 2008"" (Covering May – December 2008)" | Phase One | |
| TREX-045381 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | ""Independent Expert Third Annual Report 2009"" (Covering January – December 2009)" | Phase One | |
| TREX-045382 | BP-HZN-2179MDL04957689 - BP-HZN-2179MDL04958048 | 00/00/0000 | Baker Report | Phase One | |
| TREX-045383 | BP-HZN-2179MDL04966416 - BP-HZN-2179MDL04966442 | 00/00/0000 | "Ashford, S.J., K.M. Sutcliffe, and M.K. Christianson, "Leadership, Voice, and Silence," in Voice and Silence in Organizations, J. Greenberg and M.S. Edwards (eds.), Bingley, UK: Emerald Publishing Group, 2009, pp. 175-201." | Phase One | |
| TREX-045384 | BP-HZN-2179MDL04966690 - BP-HZN-2179MDL04966698 | 00/00/0000 | ""SRI Presentation: Safety & Operational Risk," by Mark Bly" | Phase One | |
| TREX-045385 | BP-HZN-2179MDL04967213 - BP-HZN-2179MDL04967423; BP-HZN-2179MDL04961424 - BP-HZN-2179MDL04961635 | 00/00/0000 | "BP Annual Report and Accounts, 2008 and 2009" | Phase One | |
| TREX-045386 | BP-HZN-2179MDL04969370 - BP-HZN-2179MDL04969371 | 00/00/0000 | BP Code of Conduct | Phase One | |
| TREX-045387 | BP-HZN-2179MDL04957150 - BP-HZN-2179MDL04957185 | 00/00/0000 | BP Annual Review 2007 | Phase One | |
| TREX-045388 | BP-HZN-2179MDL04959067 - BP-HZN-2179MDL04959067 | 00/00/0000 | "BP's Commitment to Health, Safety and Environmental Performance (HSE) (bp.com)" | Phase One | |
| TREX-045389 | BP-HZN-2179MDL04968532 - BP-HZN-2179MDL04968543 | 00/00/0000 | "BP Gulf of Mexico Strategic Performance Unit Oil & Gas Operations, Verified Site Reports: 2006, 2007-2009" | Phase One | |
| TREX-045390 | BP-HZN-2179MDL04955896 - BP-HZN-2179MDL04955897 | 00/00/0000 | "BP Health, Safety, Security & Environment (BP Magazine)" | Phase One | |
| TREX-045391 | BP-HZN-2179MDL04954188 - BP-HZN-2179MDL04954213 | 00/00/0000 | BP HSE Annual Report 2007 | Phase One | |
| TREX-045392 | BP-HZN-2179MDL04959068 - BP-HZN-2179MDL04959069 | 00/00/0000 | "BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045393 | BP-HZN-2179MDL04953907- BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959001-BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963121- BP-HZN-2179MDL04963148; BP-HZN-2179MDL04953590-BP-HZN-2179MDL04953624; BP-HZN-2179MDL04967518-BP-HZN-2179MDL04967568; BP-HZN-2179MDL04958332- BP-HZN-2179MDL04958399; BP-HZN-2179MDL04962358- BP-HZN-2179MDL04962435; BP-HZN-2179MDL04953030-BP-HZN-2179MDL04953083; BP-HZN-2179MDL04958808- BP-HZN-2179MDL04958851; BP-HZN-2179MDL04968125- BP-HZN-2179MDL04968152; BP-HZN-2179MDL04964438-BP-HZN-2179MDL04964477; BP-HZN-2179MDL04968006 - BP-HZN-2179MDL04968055 | 00/00/0000 | "BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010" | Phase One | |
| TREX-045394 | BP-HZN-2179MDL04955050 - BP-HZN-2179MDL04955069 | 00/00/0000 | "Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006." | Phase One | |
| TREX-045395 | BP-HZN-2179MDL04960077 - BP-HZN-2179MDL04960112 | 00/00/0000 | "Broadribb, Michael, "Lessons Learned from the Texas City Refinery Explosion," presented to The American Institute of Chemical Engineers Refinery Symposium, October 10, 2006" | Phase One | |
| TREX-045396 | BP-HZN-2179MDL04959572 - BP-HZN-2179MDL04959580 | 8/6/2008 | "Broadribb, Mike, "Leading vs Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting" | Phase One | |
| TREX-045397 | BP-HZN-2179MDL04967934 - BP-HZN-2179MDL04967962 | 00/00/0000 | "Broadribb, Mike, "Lessons from Texas City," presented to American Society of Safety Engineers Conference, November 2007" | Phase One | |
| TREX-045398 | BP-HZN-2179MDL04959079 - BP-HZN-2179MDL04959118 | 10/24/2006 | "Broadribb, Mike, "Lessons Learned from the Texas City Refinery Explosion," presented at Mary Kay O'Connor Process Safety Center Symposium" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045399 | BP-HZN-2179MDL04963149 - BP-HZN-2179MDL04963163 | 00/00/0000 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" | Phase One | |
| TREX-045400 | BP-HZN-2179MDL05102546 - BP-HZN-2179MDL05102549 | 00/00/0000 | SPE/IADC Drilling Conference (2006) | Phase One | |
| TREX-045401 | BP-HZN-2179MDL04967065 - BP-HZN-2179MDL04967099 | 00/00/0000 | "Edmondson, Amy, "Psychological Safety and Learning Behavior in Work Teams," Administrative Science Quarterly, Vol. 44, 1999" | Phase One | |
| TREX-045402 | BP-HZN-2179MDL04960054 - BP-HZN-2179MDL04960069 | 00/00/0000 | "Flin, R., et al., "Measuring Safety Climate: Identifying the Common Features," Safety Science, Vol. 34, 2000" | Phase One | |
| TREX-045403 | BP-HZN-2179MDL04960616 - BP-HZN-2179MDL04960617 | 00/00/0000 | "Flynn, Steve, "Leading from the Top in BP," BP Presentation" | Phase One | |
| TREX-045404 | BP-HZN-2179MDL04958905 - BP-HZN-2179MDL04958911 | 4/12/2010 | "Flynn, Steven A., "HSE Leadership - One Company's Process Safety Journey,"" | Phase One | |
| TREX-045405 | BP-HZN-2179MDL04954231 - BP-HZN-2179MDL04954383 | 00/00/0000 | "IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010" | Phase One | |
| TREX-045406 | BP-HZN-2179MDL04954148 - BP-HZN-2179MDL04954150 | 00/00/0000 | "Kotter, J. P., Leading Change, Boston: Harvard Business School Press, 1996" | Phase One | |
| TREX-045407 | BP-HZN-2179MDL04957226 - BP-HZN-2179MDL04957239 | 00/00/0000 | "Macnaughton, Neil J, Colin C Watson, "Lessons from Grangemouth" Institution of Chemical Engineers Safety & Loss Prevention Subject Group, November 2004" | Phase One | |
| TREX-045408 | BP-HZN-2179MDL04965307 - BP-HZN-2179MDL04965497 | 12/9/2005 | "Mogford, John, "Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, USA," 12/9/2005" | Phase One | |
| TREX-045409 | BP-HZN-2179MDL04962776 - BP-HZN-2179MDL04962781 | 4/24/2006 | "Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006" | Phase One | |
| TREX-045410 | BP-HZN-2179MDL04958720 - BP-HZN-2179MDL04958772 | 1/5/2011 | "Policy Issue, Notation Vote, Memo to the Commissioners, from R.W. Borchardt, Subject: Proposed Final Safety Culture Policy Statement, January 5, 2011, SECY-11-0005." | Phase One | |
| TREX-045411 | BP-HZN-2179MDL04968245 - BP-HZN-2179MDL04968334 | 00/00/0000 | "Reason, James, Managing The Risks of Organizational Accidents, Ashgate Publishing, 1997" | Phase One | |
| TREX-045412 | BP-HZN-2179MDL04966718 - BP-HZN-2179MDL04966729 | 00/00/0000 | "Roberts, Karlene H., Suzanne K. Stout, Jennifer T. Halpern, "Decision Dynamics In Two High Reliability Military Organizations," Management Science, Vol. 40, No. 5, 1994" | Phase One | |
| TREX-045413 | BP-HZN-2179MDL04966543 - BP-HZN-2179MDL04966553 | 00/00/0000 | "Schein, Edgar, "Organizational Culture," American Psychologist, Vol. 45, No. 2, February 1990" | Phase One | |
| TREX-045414 | BP-HZN-2179MDL04962321 - BP-HZN-2179MDL04962341 | 00/00/0000 | "Schulman, Paul R., "The Negotiated Order of Organizational Reliability," Administration & Society, Vol. 25, 1993" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045415 | BP-HZN-2179MDL04968096 - BP-HZN-2179MDL04968124 | 00/00/0000 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" | Phase One | |
| TREX-045416 | BP-HZN-2179MDL04959607 - BP-HZN-2179MDL04959634 | 00/00/0000 | "Turner, Barry A., and Nick F. Pidgeon, Man-made Disasters, 2nd Edition, Butterworth-Heinemann, 1997" | Phase One | |
| TREX-045417 | BP-HZN-2179MDL04968627 - BP-HZN-2179MDL04968644 | 00/00/0000 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | Phase One | |
| TREX-045418 | BP-HZN-2179MDL04962770 - BP-HZN-2179MDL04962775 | 00/00/0000 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" | Phase One | |
| TREX-045419 | BP-HZN-2179MDL04959060 - BP-HZN-2179MDL04959066 | 00/00/0000 | "Zohar, Dov, "Safety Climate in Industrial Organizations: Theoretical and Applied Implications," Journal of Applied Psychology, Vol. 65, No. 1, 1980, pp. 96-102" | Phase One | |
| TREX-045420 | BP-HZN-2179MDL01155359 - BP-HZN-2179MDL01155444 | 2/26/2008 | "BP HSE & Operations Integrity Report, 4Q 2007" | Phase One | |
| TREX-045421 | BP-HZN-2179MDL02390313 - BP-HZN-2179MDL02390436 | 1/28/2009 | "BP HSE & Operations Integrity Report, 4Q 2008" | Phase One | |
| TREX-045422 | BP-HZN-2179MDL02391496 - BP-HZN-2179MDL02391632 | 1/27/2010 | "BP HSE & Operations Integrity Report, 4Q 2009" | Phase One | |
| TREX-045423 | BP-HZN-2179MDL03286342 - BP-HZN-2179MDL03286342 | 00/00/0000 | "BP Health, Safety & Environment (HSE) Data, accessed at bp.com in August 2011" | Phase One | |
| TREX-045424 | BP-HZN-2179MDL04972420-BP-HZN-2179MDL04972427 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://www.americanchemistry.com/Membership/MemberCompanies.pdf | Phase One | |
| TREX-045425 | BP-HZN-2179MDL04971928-BP-HZN-2179MDL04971929 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results.pdf | Phase One | |
| TREX-045426 | BP-HZN-2179MDL04972476-BP-HZN-2179MDL04972477 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Responsible-Care-Program-Elements/Guiding-Principles/default.aspx | Phase One | |
| TREX-045427 | BP-HZN-2179MDL04971928-BP-HZN-2179MDL04971929 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety.pdf | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045428 | BP-HZN-2179MDL04970271-BP-HZN-2179MDL04970271 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results/Safety/Recordable-Occupational-Injury-and-Illness-Incidence-Rates-General-Merchandise-Stores.pdf | Phase One | |
| TREX-045429 | BP-HZN-2179MDL04969937-BP-HZN-2179MDL04969937 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety/PDF-Recordable-Occupational-Injury-and-Illness-Incidence-Rates.pdf | Phase One | |
| TREX-045430 | BP-HZN-2179MDL04973775-BP-HZN-2179MDL04973776 | 00/00/0000 | "American Chemistry Council electronic file, "TRIR and DFW_2011.docx" from Bradford Johnson, Manager, Responsible Care , dated October 16, 2011" | Phase One | |
| TREX-045431 | BP-HZN-2179MDL04973819-BP-HZN-2179MDL04973832 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/resources/members/index.cfm | Phase One | |
| TREX-045432 | BP-HZN-2179MDL04971202-BP-HZN-2179MDL04971227 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2005_OII_Aggregate_Report.pdf | Phase One | |
| TREX-045433 | BP-HZN-2179MDL04969938-BP-HZN-2179MDL04969967 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2006_OII_Aggregate_Report.pdf | Phase One | |
| TREX-045434 | BP-HZN-2179MDL04972124-BP-HZN-2179MDL04972150 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2007_OII_Aggregate_Report.pdf | Phase One | |
| TREX-045435 | BP-HZN-2179MDL04973503-BP-HZN-2179MDL04973529 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2008_OII_Aggregate_Report.pdf | Phase One | |
| TREX-045436 | BP-HZN-2179MDL04973592-BP-HZN-2179MDL04973629 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2009_OII_Aggregate_Report.pdf | Phase One | |
| TREX-045437 | BP-HZN-2179MDL04972265-BP-HZN-2179MDL04972275 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/surveys/upload/WORKPLACE_SAFETY_1999-2008.pdf | Phase One | |
| TREX-045438 | BP-HZN-2179MDL04972958-BP-HZN-2179MDL04973111 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.ipieca.org/sites/default/files/publications/Reporting_Guidance-28_Sept_2011.pdf | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045439 | BP-HZN-2179MDL04973881-BP-HZN-2179MDL04973898 | 11/22/2010 | "BP, "BP's Commitment to Safety", Attachment 3 of submission to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, November 22, 2010." | Phase One | |
| TREX-045440 | BP-HZN-BLY00000761 - BP-HZN-BLY00000766 | 00/00/0000 | "BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010" | Phase One | |
| TREX-045441 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 00/00/0000 | "BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010" | Phase One | |
| TREX-045442 | BP-HZN-2179MDL04972905-BP-HZN-2179MDL04972906 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/data.htm" | Phase One | |
| TREX-045443 | BP-HZN-2179MDL04971228-BP-HZN-2179MDL04971232 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshcfoi1.htm" | Phase One | |
| TREX-045444 | BP-HZN-2179MDL04973387-BP-HZN-2179MDL04973387 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/fi/" | Phase One | |
| TREX-045445 | BP-HZN-2179MDL04969818-BP-HZN-2179MDL04969840 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0241.pdf" | Phase One | |
| TREX-045446 | BP-HZN-2179MDL04971900-BP-HZN-2179MDL04971923 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0232.pdf" | Phase One | |
| TREX-045447 | BP-HZN-2179MDL04973363-BP-HZN-2179MDL04973386 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0223.pdf" | Phase One | |
| TREX-045448 | BP-HZN-2179MDL04969794-BP-HZN-2179MDL04969817 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0214.pdf" | Phase One | |
| TREX-045449 | BP-HZN-2179MDL04973999-BP-HZN-2179MDL04974022 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0205.pdf" | Phase One | |
| TREX-045450 | BP-HZN-2179MDL04972211-BP-HZN-2179MDL04972235 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0196.pdf" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045451 | BP-HZN-2179MDL04970312-BP-HZN-2179MDL04970335 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0188.pdf" | Phase One | |
| TREX-045452 | BP-HZN-2179MDL04972100-BP-HZN-2179MDL04972123 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshsum.htm" | Phase One | |
| TREX-045453 | BP-HZN-2179MDL04969968-BP-HZN-2179MDL04969968 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/ii/" | Phase One | |
| TREX-045454 | BP-HZN-2179MDL04970152-BP-HZN-2179MDL04970164 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1001.pdf" | Phase One | |
| TREX-045455 | BP-HZN-2179MDL04970257-BP-HZN-2179MDL04970270 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1129.pdf" | Phase One | |
| TREX-045456 | BP-HZN-2179MDL04973869-BP-HZN-2179MDL04973880 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1236.pdf" | Phase One | |
| TREX-045457 | BP-HZN-2179MDL04973435-BP-HZN-2179MDL04973447 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1244.pdf" | Phase One | |
| TREX-045458 | BP-HZN-2179MDL04973777-BP-HZN-2179MDL04973803 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1347.pdf" | Phase One | |
| TREX-045459 | BP-HZN-2179MDL04969540-BP-HZN-2179MDL04969569 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1355.pdf" | Phase One | |
| TREX-045460 | BP-HZN-2179MDL04971986-BP-HZN-2179MDL04972010 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1479.pdf" | Phase One | |
| TREX-045461 | BP-HZN-2179MDL04972238-BP-HZN-2179MDL04972264 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1487.pdf" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045462 | BP-HZN-2179MDL04972072-BP-HZN-2179MDL04972099 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1611.pdf" | Phase One | |
| TREX-045463 | BP-HZN-2179MDL04970001-BP-HZN-2179MDL04970030 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1619.pdf" | Phase One | |
| TREX-045464 | BP-HZN-2179MDL04972276-BP-HZN-2179MDL04972307 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1757.pdf" | Phase One | |
| TREX-045465 | BP-HZN-2179MDL04973184-BP-HZN-2179MDL04973217 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1765.pdf" | Phase One | |
| TREX-045466 | BP-HZN-2179MDL04972622-BP-HZN-2179MDL04972654 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1909.pdf" | Phase One | |
| TREX-045467 | BP-HZN-2179MDL04969506-BP-HZN-2179MDL04969539 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1917.pdf" | Phase One | |
| TREX-045468 | BP-HZN-2179MDL04971274-BP-HZN-2179MDL04971306 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2063.pdf" | Phase One | |
| TREX-045469 | BP-HZN-2179MDL04973682-BP-HZN-2179MDL04973716 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2071.pdf" | Phase One | |
| TREX-045470 | BP-HZN-2179MDL04969969-BP-HZN-2179MDL04970000 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2427.pdf" | Phase One | |
| TREX-045471 | BP-HZN-2179MDL04972795-BP-HZN-2179MDL04972828 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2435.pdf" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045472 | BP-HZN-2179MDL04970146-BP-HZN-2179MDL04970147 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/aboutboemre/ocsdef.htm." | Phase One | |
| TREX-045473 | BP-HZN-2179MDL04973181-BP-HZN-2179MDL04973183 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/regcompliance/inspect.htm" | Phase One | |
| TREX-045474 | BP-HZN-2179MDL04969464-BP-HZN-2179MDL04969466 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/OCSproduction.htm" | Phase One | |
| TREX-045475 | BP-HZN-2179MDL04973818-BP-HZN-2179MDL04973818 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/xlsExcel/OCSproduction.xls" | Phase One | |
| TREX-045476 | BP-HZN-2179MDL04970255-BP-HZN-2179MDL04970256 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/index.html" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045477 | BP-HZN-2179MDL04974032-BP-HZN-2179MDL04974141 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/forms/reportershandbook.pdf" | Phase One | |
| TREX-045478 | BP-HZN-2179MDL04970309-BP-HZN-2179MDL04970311 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/lagniapp/glossary.html" | Phase One | |
| TREX-045479 | BP-HZN-2179MDL04970407-BP-HZN-2179MDL04971194 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/PDFs/2006/2006-062-Vol1.pdf" | Phase One | |
| TREX-045480 | BP-HZN-2179MDL04969574-BP-HZN-2179MDL04969574 | 00/00/0000 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: tims_data_elements.xls, tims_tables.xls, and (TIMS data dictionary items) | Phase One | |
| TREX-045481 | BP-HZN-2179MDL04973218 - BP-HZN-2179MDL04973360 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Material from US Government (8-3-11).pdf (TIMS information)" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045482 | IMS184-000001-IMS184-000001 | 00/00/0000 | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" | Phase One | |
| TREX-045482.00001 | IMS184-000001-IMS184-000001 | | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" - Table: CURRENT_COMPANIES | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-045482.00002 | IMS184-000001-IMS184-000001 | | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" - Table: OPERATOR_SAFETY_RANKINGS | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-045482.00003 | IMS184-000001-IMS184-000001 | | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" - Table: OPERATOR_SAFETY_SUMMARIES | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045483 | IMS999-000001-IMS999-000001 | 00/00/0000 | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: United States GOV035-002.rar (Performance Measures databases)" | Phase One | |
| TREX-045484 | BP-HZN-2179MDL04973388 - BP-HZN-2179MDL04973389 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Operator Safety Index Explanation.pdf" | Phase One | |
| TREX-045485 | BP-HZN-2179MDL04973833 - BP-HZN-2179MDL04973833 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV046 IMT027(TIMS TABLES).rar (TIMS and e-Well database DOJ_BOEMRE_DATA_v3.accdb)" | Phase One | |
| TREX-045486 | IMT268-000001-IMT268-000227 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV050.rar (TIMS and e-Well data model)" | Phase One | |
| TREX-045487 | BP-HZN-2179MDL04970031 - BP-HZN-2179MDL04970050 | 2003 | 2003 ChevronTexaco Corporate Responsibility Update | Phase One | |
| TREX-045488 | BP-HZN-2179MDL04973113 - BP-HZN-2179MDL04973180 | 00/00/0000 | Chevron Corporation 2004 Corporate Responsibility Report | Phase One | |
| TREX-045489 | BP-HZN-2179MDL04970273 - BP-HZN-2179MDL04970308 | 00/00/0000 | Chevron Corporate Responsibility Report 2005 | Phase One | |
| TREX-045490 | BP-HZN-2179MDL04970340 - BP-HZN-2179MDL04970383 | 00/00/0000 | Chevron 2006 Corporate Responsibility Report | Phase One | |
| TREX-045491 | BP-HZN-2179MDL04973390 - BP-HZN-2179MDL04973433 | 00/00/0000 | Chevron 2007 Corporate Responsibility Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045492 | BP-HZN-2179MDL04972428 - BP-HZN-2179MDL04972475 | 00/00/0000 | Chevron 2008 Corporate Responsibility Report | Phase One | |
| TREX-045493 | BP-HZN-2179MDL04969745 - BP-HZN-2179MDL04969792 | 00/00/0000 | Chevron 2009 Corporate Responsibility Report | Phase One | |
| TREX-045494 | BP-HZN-2179MDL04971852 - BP-HZN-2179MDL04971899 | 00/00/0000 | Chevron 2010 Corporate Responsibility Report | Phase One | |
| TREX-045495 | BP-HZN-2179MDL04972655 - BP-HZN-2179MDL04972698 | 00/00/0000 | ConocoPhillips 2004 Sustainable Development Report | Phase One | |
| TREX-045496 | BP-HZN-2179MDL04972348 - BP-HZN-2179MDL04972419 | 00/00/0000 | ConocoPhillips 2006 Sustainable Development Report | Phase One | |
| TREX-045497 | BP-HZN-2179MDL04973448 - BP-HZN-2179MDL04973502 | 00/00/0000 | ConocoPhillips 2008 Sustainable Development Report | Phase One | |
| TREX-045498 | BP-HZN-2179MDL04969455 - BP-HZN-2179MDL04969455 | 00/00/0000 | ConocoPhillips SGR Data Table | Phase One | |
| TREX-045499 | BP-HZN-2179MDL04969573 - BP-HZN-2179MDL04969573 | 00/00/0000 | ConocoPhillips Social Metrics Table | Phase One | |
| TREX-045500 | BP-HZN-2179MDL04969472-BP-HZN-2179MDL04969505 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: 2005_2010 OSI.pdf (Operator Safety Index)" | Phase One | |
| TREX-045501 | BP-HZN-2179MDL04972511-BP-HZN-2179MDL04972517 | 00/00/0000 | "Department of The Interior, Minerals Management Service, 30 CFR Part 250, Final Rule (FR 19640), April 2006. http://www.boemre.gov/federalregister/PDFs/AC57-4-17-06.pdf" | Phase One | |
| TREX-045502 | BP-HZN-2179MDL04973530 - BP-HZN-2179MDL04973591 | 00/00/0000 | ExxonMobil 2004 Corporate Citizenship Report | Phase One | |
| TREX-045503 | BP-HZN-2179MDL04972830 - BP-HZN-2179MDL04972901 | 00/00/0000 | ExxonMobil 2005 Corporate Citizenship Report | Phase One | |
| TREX-045504 | BP-HZN-2179MDL04973717 - BP-HZN-2179MDL04973773 | 00/00/0000 | ExxonMobil 2006 Corporate Citizenship Report | Phase One | |
| TREX-045505 | BP-HZN-2179MDL04971930 - BP-HZN-2179MDL04971977 | 00/00/0000 | ExxonMobil 2008 Corporate Citizenship Report | Phase One | |
| TREX-045506 | BP-HZN-2179MDL04973630 - BP-HZN-2179MDL04973681 | 00/00/0000 | ExxonMobil 2009 Corporate Citizenship Report | Phase One | |
| TREX-045507 | BP-HZN-2179MDL04972151 - BP-HZN-2179MDL04972203 | 00/00/0000 | ExxonMobil 2010 Corporate Citizenship Report | Phase One | |
| TREX-045508 | BP-HZN-2179MDL04969570-BP-HZN-2179MDL04969572 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/aboutOGP/companies.asp | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045509 | BP-HZN-2179MDL04971315-BP-HZN-2179MDL04971446 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/419.pdf | Phase One | |
| TREX-045510 | BP-HZN-2179MDL04969575-BP-HZN-2179MDL04969706 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/439.pdf | Phase One | |
| TREX-045511 | BP-HZN-2179MDL04971716 - BP-HZN-2179MDL04971771 | 00/00/0000 | "Shell People, Planet & Profits Report 1999" | Phase One | |
| TREX-045512 | BP-HZN-2179MDL04969853 - BP-HZN-2179MDL04969892 | 00/00/0000 | "Shell People, Planet & Profits Report 2000" | Phase One | |
| TREX-045513 | BP-HZN-2179MDL04972699 - BP-HZN-2179MDL04972750 | 00/00/0000 | "Shell People, Planet & Profits Report 2001" | Phase One | |
| TREX-045514 | BP-HZN-2179MDL04972011 - BP-HZN-2179MDL04972062 | 00/00/0000 | "Shell People, Planet & Profits Report 2002" | Phase One | |
| TREX-045515 | BP-HZN-2179MDL04971447 - BP-HZN-2179MDL04971478 | 00/00/0000 | "Shell People, Planet & Profits Report 2003" | Phase One | |
| TREX-045516 | BP-HZN-2179MDL04969709 - BP-HZN-2179MDL04969744 | 00/00/0000 | "Shell People, Planet & Profits Report 2004" | Phase One | |
| TREX-045517 | BP-HZN-2179MDL04972751 - BP-HZN-2179MDL04972794 | 00/00/0000 | "Shell People, Planet & Profits Report 2005" | Phase One | |
| TREX-045518 | BP-HZN-2179MDL04972907 - BP-HZN-2179MDL04972950 | 00/00/0000 | Shell Sustainability Report 2006 | Phase One | |
| TREX-045519 | BP-HZN-2179MDL04969893 - BP-HZN-2179MDL04969936 | 00/00/0000 | Shell Sustainability Report 2007 | Phase One | |
| TREX-045520 | BP-HZN-2179MDL04971307 - BP-HZN-2179MDL04971314 | 00/00/0000 | Shell Sustainability Report 2008 | Phase One | |
| TREX-045521 | BP-HZN-2179MDL04971234 - BP-HZN-2179MDL04971273 | 00/00/0000 | Shell Sustainability Report 2009 | Phase One | |
| TREX-045522 | BP-HZN-2179MDL04972308 - BP-HZN-2179MDL04972347 | 00/00/0000 | Shell Sustainability Report 2010 | Phase One | |
| TREX-045523 | BP-HZN-2179MDL04971480 - BP-HZN-2179MDL04971715 | 00/00/0000 | Total S.A. 2004 Annual Report | Phase One | |
| TREX-045524 | BP-HZN-2179MDL04972539 - BP-HZN-2179MDL04972618 | 00/00/0000 | Total S.A. 2009 Environment and Society Report | Phase One | |
| TREX-045525 | BP-HZN-2179MDL04971772 - BP-HZN-2179MDL04971851 | 00/00/0000 | Total S.A. 2010 Environment and Society Report | Phase One | |
| TREX-045526 | BP-HZN-2179MDL04973900 - BP-HZN-2179MDL04973998 | 00/00/0000 | Total S.A. 2008 Environment and Society Report | Phase One | |
| TREX-045527 | BP-HZN-2179MDL04974543-BP-HZN-2179MDL04974543 | 10/14/2011 | "Tracy, Tennille. "U.S. to Let BP Bid on Gulf Oil-Drilling Leases". The Wall Street Journal October 14, 2011: B8." | Phase One | |
| TREX-045528 | BP-HZN-2179MDL04970384-BP-HZN-2179MDL04970385 | 00/00/0000 | "U.S. Census Bureau, Industry Statistics Sampler, http://www.census.gov/cgi-bin/naics/index.cgi accessed October 15, 2011." | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045529 | BP-HZN-2179MDL04972478 - BP-HZN-2179MDL04972509 | 00/00/0000 | "U.S. Department of Energy, Energy Information Administration, "The Major's Shift to Natural Gas", September 2001." | Phase One | |
| TREX-045530 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.1) | Phase One | |
| TREX-045531 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.2) | Phase One | |
| TREX-045532 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.3) | Phase One | |
| TREX-045533 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.4) | Phase One | |
| TREX-045534 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.5) | Phase One | |
| TREX-045535 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.6) | Phase One | |
| TREX-045536 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.7) | Phase One | |
| TREX-045537 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.8) | Phase One | |
| TREX-045538 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.9) | Phase One | |
| TREX-045539 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.10) | Phase One | |
| TREX-045540 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.11) | Phase One | |
| TREX-045541 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.12) | Phase One | |
| TREX-045542 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.13) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045543 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.14) | Phase One | |
| TREX-045544 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.15) | Phase One | |
| TREX-045545 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.16) | Phase One | |
| TREX-045546 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.17) | Phase One | |
| TREX-045547 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.18) | Phase One | |
| TREX-045548 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.19) | Phase One | |
| TREX-045549 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.20) | Phase One | |
| TREX-045550 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.21) | Phase One | |
| TREX-045551 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.22) | Phase One | |
| TREX-045552 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.23) | Phase One | |
| TREX-045553 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.24) | Phase One | |
| TREX-045554 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.25) | Phase One | |
| TREX-045555 | | 00/00/0000 | "BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Recordable Injury Frequency (RIF) (Attachment A.26)" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045556 | | 00/00/0000 | "BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Recordable Injury Frequency (RIF) (Attachment A.27)" | Phase One | |
| TREX-045557 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.1) | Phase One | |
| TREX-045558 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.2) | Phase One | |
| TREX-045559 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.3) | Phase One | |
| TREX-045560 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.4) | Phase One | |
| TREX-045561 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.5) | Phase One | |
| TREX-045562 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.6) | Phase One | |
| TREX-045563 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.7) | Phase One | |
| TREX-045564 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.8) | Phase One | |
| TREX-045565 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.9) | Phase One | |
| TREX-045566 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.10) | Phase One | |
| TREX-045567 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.11) | Phase One | |
| TREX-045568 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.12) | Phase One | |
| TREX-045569 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.13) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045570 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.14) | Phase One | |
| TREX-045571 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.15) | Phase One | |
| TREX-045572 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.16) | Phase One | |
| TREX-045573 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.17) | Phase One | |
| TREX-045574 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.18) | Phase One | |
| TREX-045575 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.19) | Phase One | |
| TREX-045576 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.20) | Phase One | |
| TREX-045577 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.21) | Phase One | |
| TREX-045578 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.22) | Phase One | |
| TREX-045579 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.23) | Phase One | |
| TREX-045580 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.24) | Phase One | |
| TREX-045581 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.25) | Phase One | |
| TREX-045582 | | 00/00/0000 | "BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Days Away From Work Case Frequency (DAFWCF) (Attachment B.26)" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045583 | | 00/00/0000 | "BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Days Away From Work Case Frequency (DAFWCF) (Attachment B.27)" | Phase One | |
| TREX-045584 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Number of Oil Spills (Attachment C.1) (as amended) | Phase One | |
| TREX-045585 | | 00/00/0000 | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | Phase One | |
| TREX-045586 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | Phase One | |
| TREX-045587 | | 00/00/0000 | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | Phase One | |
| TREX-045588 | | 00/00/0000 | BP Safety Record 2007-2009 - Major Incident Announcements (MIA) (Attachment D.1) | Phase One | |
| TREX-045589 | | 00/00/0000 | BP Safety Record 2007-2009 - High Potential Incidents (HiPo) (Attachment D.2) | Phase One | |
| TREX-045590 | | 00/00/0000 | BP Oil and Gas Production 2005-2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.1) | Phase One | |
| TREX-045591 | | 00/00/0000 | BP Oil and Gas Production 2005 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.2) | Phase One | |
| TREX-045592 | | 00/00/0000 | BP Oil and Gas Production 2006 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.3) | Phase One | |
| TREX-045593 | | 00/00/0000 | BP Oil and Gas Production 2007 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.4) | Phase One | |
| TREX-045594 | | 00/00/0000 | BP Oil and Gas Production 2008 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.5) | Phase One | |
| TREX-045595 | | 00/00/0000 | BP Oil and Gas Production 2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.6) | Phase One | |
| TREX-045596 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment F.1) | Phase One | |
| TREX-045597 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment F.2) | Phase One | |
| TREX-045598 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.3) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045599 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.4) | Phase One | |
| TREX-045600 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.5) | Phase One | |
| TREX-045601 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.6) | Phase One | |
| TREX-045602 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Incidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.1) | Phase One | |
| TREX-045603 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.2) | Phase One | |
| TREX-045604 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment G.3) | Phase One | |
| TREX-045605 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.4) | Phase One | |
| TREX-045606 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.5) | Phase One | |
| TREX-045607 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.6) | Phase One | |
| TREX-045608 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.7) | Phase One | |
| TREX-045609 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Transocean Clients - Red Zone Kick Event Rate (Attachment H.1) | Phase One | |
| TREX-045610 | BP-HZN-2179MDL04969793 - BP-HZN-2179MDL04969793 | 00/00/0000 | 2009 Shell Sustainability Report | Phase One | |
| TREX-045611 | BP-HZN-2179MDL04972902 - BP-HZN-2179MDL04972904 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF and DAFWCF (2005-2009) | Phase One | |
| TREX-045612 | BP-HZN-2179MDL04972208 - BP-HZN-2179MDL04972210 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - RIF and DAFWCF Work Papers | Phase One | |
| TREX-045613 | BP-HZN-2179MDL04969467 - BP-HZN-2179MDL04969471 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF Work Papers | Phase One | |

MDL 2179
The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045614 | BP-HZN-2179MDL04969432 - BP-HZN-2179MDL04969454 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics Industry Codes | Phase One | |
| TREX-045615 | BP-HZN-2179MDL04973774 - BP-HZN-2179MDL04973774 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Safety Data Work Papers | Phase One | |
| TREX-045616 | BP-HZN-2179MDL04970151 - BP-HZN-2179MDL04970151 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Charts | Phase One | |
| TREX-045617 | BP-HZN-2179MDL04970386 - BP-HZN-2179MDL04970406 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Chart Work Papers | Phase One | |
| TREX-045618 | BP-HZN-2179MDL04970212 - BP-HZN-2179MDL04970214 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Counts of Monthly Production Records by MMS Region Identifier Limited to Production from Leases in Gulf of Mexico | Phase One | |
| TREX-045619 | BP-HZN-2179MDL04973434 - BP-HZN-2179MDL04973434 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Charts | Phase One | |
| TREX-045620 | BP-HZN-2179MDL04972068 - BP-HZN-2179MDL04972071 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Work Papers | Phase One | |
| TREX-045621 | BP-HZN-2179MDL04970051 - BP-HZN-2179MDL04970142 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Company Code Work Papers | Phase One | |
| TREX-045622 | BP-HZN-2179MDL04971479 - BP-HZN-2179MDL04971479 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Parent Company Work Papers | Phase One | |
| TREX-045623 | BP-HZN-2179MDL04970144 - BP-HZN-2179MDL04970145 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Top 50 Oil and Gas BOE Producers During 1999-2009 | Phase One | |
| TREX-045624 | BP-HZN-2179MDL04970272 - BP-HZN-2179MDL04970272 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Charts | Phase One | |
| TREX-045625 | BP-HZN-2179MDL04972535 - BP-HZN-2179MDL04972538 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Work Papers | Phase One | |
| TREX-045626 | BP-HZN-2179MDL04974168 - BP-HZN-2179MDL04974542 | 00/00/0000 | "William E. Wecker Expert Report Electronic Files - BOEMRE Production, Incident and Accident Work Papers" | Phase One | |
| TREX-045627 | BP-HZN-2179MDL04969708 - BP-HZN-2179MDL04969708 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Charts | Phase One | |
| TREX-045628 | BP-HZN-2179MDL04973804 - BP-HZN-2179MDL04973817 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Work Papers | Phase One | |
| TREX-045629 | BP-HZN-2179MDL04972619 - BP-HZN-2179MDL04972621 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Event Data | Phase One | |
| TREX-045630 | BP-HZN-2179MDL04974142 - BP-HZN-2179MDL04974142 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Chart | Phase One | |
| TREX-045631 | BP-HZN-2179MDL04970337 - BP-HZN-2179MDL04970339 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Work Papers | Phase One | |
| TREX-045632 | BP-HZN-2179MDL04971980 - BP-HZN-2179MDL04971980 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Data Work Papers | Phase One | |
| TREX-045633 | BP-HZN-2179MDL04971233 - BP-HZN-2179MDL04971233 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Data | Phase One | |
| TREX-045634 | BP-HZN-2179MDL04970148 - BP-HZN-2179MDL04970149 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Work Papers | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045635 | BP-HZN-2179MDL04969456 - BP-HZN-2179MDL04969463 | | BLS data | Phase One | |
| TREX-045636 | BP-HZN-2179MDL04969707 - BP-HZN-2179MDL04969707 | | BLS data | Phase One | |
| TREX-045637 | BP-HZN-2179MDL04969841 - BP-HZN-2179MDL04969852 | | BLS data | Phase One | |
| TREX-045638 | BP-HZN-2179MDL04970143 - BP-HZN-2179MDL04970143 | | BLS data | Phase One | |
| TREX-045639 | BP-HZN-2179MDL04970150 - BP-HZN-2179MDL04970150 | | BLS data | Phase One | |
| TREX-045640 | BP-HZN-2179MDL04970165 - BP-HZN-2179MDL04970211 | | BLS data | Phase One | |
| TREX-045641 | BP-HZN-2179MDL04970215 - BP-HZN-2179MDL04970254 | | BLS data | Phase One | |
| TREX-045642 | BP-HZN-2179MDL04970336 - BP-HZN-2179MDL04970336 | | BLS data | Phase One | |
| TREX-045643 | BP-HZN-2179MDL04971195 - BP-HZN-2179MDL04971201 | | BOEMRE data | Phase One | |
| TREX-045644 | BP-HZN-2179MDL04971924 - BP-HZN-2179MDL04971927 | | BLS data | Phase One | |
| TREX-045645 | BP-HZN-2179MDL04971978 - BP-HZN-2179MDL04971979 | | Cover Letter to Pres Comm'n | Phase One | |
| TREX-045646 | BP-HZN-2179MDL04971981 - BP-HZN-2179MDL04971985 | | BLS data | Phase One | |
| TREX-045647 | BP-HZN-2179MDL04972063 - BP-HZN-2179MDL04972067 | | BLS data | Phase One | |
| TREX-045648 | BP-HZN-2179MDL04972204 - BP-HZN-2179MDL04972207 | | ACC data | Phase One | |
| TREX-045649 | BP-HZN-2179MDL04972236 - BP-HZN-2179MDL04972237 | | BLS data | Phase One | |
| TREX-045650 | BP-HZN-2179MDL04972478 - BP-HZN-2179MDL04972509 | | USDOE data | Phase One | |
| TREX-045651 | BP-HZN-2179MDL04972510 - BP-HZN-2179MDL04972510 | | BLS data | Phase One | |
| TREX-045652 | BP-HZN-2179MDL04972518 - BP-HZN-2179MDL04972534 | | BLS data | Phase One | |
| TREX-045653 | BP-HZN-2179MDL04972829 - BP-HZN-2179MDL04972829 | | BLS data | Phase One | |
| TREX-045654 | BP-HZN-2179MDL04972951 - BP-HZN-2179MDL04972957 | | Shell data | Phase One | |
| TREX-045655 | BP-HZN-2179MDL04973112 - BP-HZN-2179MDL04973112 | | BLS data | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-045656 | BP-HZN-2179MDL04973361 - BP-HZN-2179MDL04973362 | | BLS data | Phase One | |
| TREX-045657 | BP-HZN-2179MDL04973834 - BP-HZN-2179MDL04973868 | | BLS data | Phase One | |
| TREX-045658 | BP-HZN-2179MDL04973899 - BP-HZN-2179MDL04973899 | | BLS data | Phase One | |
| TREX-045659 | BP-HZN-2179MDL04974023 - BP-HZN-2179MDL04974031 | | BLS data | Phase One | |
| TREX-045660 | BP-HZN-2179MDL04974143 - BP-HZN-2179MDL04974167 | | BLS data | Phase One | |
| TREX-045661 | BP-HZN-2179MDL05852690 - BP-HZN-2179MDL05852690 | 00/00/0000 | OSHA Table | Phase One | |
| TREX-046001 | BP-HZN-2179MDL00000981 - BP-HZN-2179MDL00000995 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Phase One | |
| TREX-046002 | BP-HZN-2179MDL00001249 - BP-HZN-2179MDL00001249 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | Phase One | |
| TREX-046003 | BP-HZN-2179MDL00001420 - BP-HZN-2179MDL00001428 | 9/28/2009 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046004 | BP-HZN-2179MDL00001558 - BP-HZN-2179MDL00001558 | 1/28/2010 | Form MMS-144 - Rig Movement Notification Report | Phase One | |
| TREX-046005 | BP-HZN-2179MDL00005129 - BP-HZN-2179MDL00005129 | 3/26/2010 | Email from B. Morel to D. Vidrine re Modification of Permit to Bypass | Phase One | |
| TREX-046006 | BP-HZN-2179MDL00080266 - BP-HZN-2179MDL00080268 | 2/6/2010 | 2/6/10 Weekly Activity Report | Phase One | |
| TREX-046007 | BP-HZN-2179MDL00080269 - BP-HZN-2179MDL00080271 | 2/7/2010 | 2/7/10 Weekly Activity Report | Phase One | |
| TREX-046008 | BP-HZN-2179MDL00080272 - BP-HZN-2179MDL00080275 | 2/14/2010 | 2/14/10 Weekly Activity Report | Phase One | |
| TREX-046009 | BP-HZN-2179MDL00080276 - BP-HZN-2179MDL00080278 | 2/21/2010 | 2/21/10 Weekly Activity Report | Phase One | |
| TREX-046010 | BP-HZN-2179MDL00080279 - BP-HZN-2179MDL00080281 | 2/28/2010 | 2/28/10 Weekly Activity Report | Phase One | |
| TREX-046011 | BP-HZN-2179MDL00080282 - BP-HZN-2179MDL00080284 | 3/7/2010 | 3/7/10 Weekly Activity Report | Phase One | |
| TREX-046012 | BP-HZN-2179MDL00080285 - BP-HZN-2179MDL00080287 | 3/14/2010 | 3/14/10 Weekly Activity Report | Phase One | |
| TREX-046013 | BP-HZN-2179MDL00080288 - BP-HZN-2179MDL00080291 | 3/21/2010 | 3/21/10 Weekly Activity Report | Phase One | |
| TREX-046014 | BP-HZN-2179MDL00080292 - BP-HZN-2179MDL00080295 | 3/28/2010 | 3/28/10 Weekly Activity Report | Phase One | |
| TREX-046015 | BP-HZN-2179MDL00080296 - BP-HZN-2179MDL00080300 | 4/4/2010 | 4/4/10 Weekly Activity Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046016 | BP-HZN-2179MDL00080301 - BP-HZN-2179MDL00080305 | 4/11/2010 | 4/11/10 Weekly Activity Report | Phase One | |
| TREX-046017 | BP-HZN-2179MDL00213246 - BP-HZN-2179MDL00213246 | 10/31/2009 | Email from S. Douglas to D. Vidrine et al re MMS approval to set plug and pull stack | Phase One | |
| TREX-046018 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | 2/16/2010 | Email from S. Douglas to M. Hafle re MW increase request | Phase One | |
| TREX-046019 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant re MMS Director Trip | Phase One | |
| TREX-046020 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to J. Grant et al re BP National MMS SAFE Award Finalist | Phase One | |
| TREX-046021 | BP-HZN-2179MDL00302813 - BP-HZN-2179MDL00302813 | 00/00/0000 | MMS District SAFE Award Recipients | Phase One | |
| TREX-046022 | BP-HZN-2179MDL00527335 - BP-HZN-2179MDL00527338 | 4/16/2010 | 4/16/10 Form MMS 124 | Phase One | |
| TREX-046023 | BP-HZN-2179MDL01906814 - BP-HZN-2179MDL01906815 | 10/20/2009 | Email from S. Douglas to H. Powell re BOP Stack Change Request | Phase One | |
| TREX-046024 | BP-HZN-2179MDL01906827 - BP-HZN-2179MDL01906829 | 3/10/2010 | Email from S. Douglas to J. Guide et al re Plugnback approval requested | Phase One | |
| TREX-046025 | BP-HZN-2179MDL01995296 - BP-HZN-2179MDL01995296 | 3/14/2010 | MC 252 Prospect Overview | Phase One | |
| TREX-046026 | BP-HZN-2179MDL02431303 - BP-HZN-2179MDL02431303 | 5/13/2009 | MMS Mooring Approval for Marianas | Phase One | |
| TREX-046027 | BP-HZN-2179MDL02470607 - BP-HZN-2179MDL02470607 | 3/15/2010 | "Email from Douglas to Morel, et. al re approved Application for Permit to Bypass" | Phase One | |
| TREX-046028 | BP-HZN-2179MDL02470608 - BP-HZN-2179MDL02470614 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Phase One | |
| TREX-046029 | BP-HZN-2179MDL02470626 - BP-HZN-2179MDL02470626 | 3/12/2010 | Email from S. Douglas to J. Hafle et al re Verbal Approval | Phase One | |
| TREX-046030 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | Email from S. Douglas to L. Carter re MW Change Request | Phase One | |
| TREX-046031 | BP-HZN-2179MDL02786580 - BP-HZN-2179MDL02786594 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | Phase One | |
| TREX-046032 | BP-HZN-2179MDL02859913 - BP-HZN-2179MDL02859913 | 10/25/2009 | Email from L. Carter to S. Douglas re MW change Request | Phase One | |
| TREX-046033 | BP-HZN-2179MDL02962143 - BP-HZN-2179MDL02962175 | 00/00/0000 | January 2010 Emergency Evacuation Plan - MC 252 - Deepwater Horizon | Phase One | |
| TREX-046034 | BP-HZN-BLY00245945 - BP-HZN-BLY00245947 | 3/10/2010 | Email from D. Trocquet to S. Douglas re MC 252 Plugback Approval Requested | Phase One | |
| TREX-046035 | BP-HZN-MBI00014031 - BP-HZN-MBI00014032 | 6/10/2009 | 2009.06.10 Daily Operations Report (Report 24) (Printed 095414 AM) | Phase One | |
| TREX-046036 | BP-HZN-MBI00014033 - BP-HZN-MBI00014034 | 5/6/2009 | 2009.05.06 Daily Operations Report (Report 04) (Printed 100531 AM) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046037 | BP-HZN-MBI00014035 - BP-HZN-MBI00014036 | 5/7/2009 | 2009.05.07 Daily Operations Report (Report 05) (Printed 100539 AM) | Phase One | |
| TREX-046038 | BP-HZN-MBI00014037 - BP-HZN-MBI00014038 | 5/8/2009 | 2009.05.08 Daily Operations Report (Report 06) (Printed 100547 AM) | Phase One | |
| TREX-046039 | BP-HZN-MBI00014039 - BP-HZN-MBI00014040 | 5/3/2009 | 2009.05.03 Daily Operations Report (Report 01) (Printed 100514 AM) | Phase One | |
| TREX-046040 | BP-HZN-MBI00014041 - BP-HZN-MBI00014042 | 5/5/2009 | 2009.05.05 Daily Operations Report (Report 03) (Printed 100614 AM) | Phase One | |
| TREX-046041 | BP-HZN-MBI00014043 - BP-HZN-MBI00014044 | 5/11/2009 | 2009.05.11 Daily Operations Report (Report 09) (Printed 100523 AM) | Phase One | |
| TREX-046042 | BP-HZN-MBI00014045 - BP-HZN-MBI00014046 | 5/4/2009 | 2009.05.04 Daily Operations Report (Report 02) (Printed 100622 AM) | Phase One | |
| TREX-046043 | BP-HZN-MBI00014047 - BP-HZN-MBI00014049 | 5/9/2009 | 2009.05.09 Daily Operations Report (Report 07) (Printed 100606 AM) | Phase One | |
| TREX-046044 | BP-HZN-MBI00014050 - BP-HZN-MBI00014051 | 5/10/2009 | 2009.05.10 Daily Operations Report (Report 08) (Printed 100557 AM) | Phase One | |
| TREX-046045 | BP-HZN-MBI00014052 - BP-HZN-MBI00014053 | 5/16/2009 | 2009.05.16 Daily Operations Report (Report 10) (Printed 095223 AM) | Phase One | |
| TREX-046046 | BP-HZN-MBI00014054 - BP-HZN-MBI00014055 | 5/17/2009 | 2009.05.17 Daily Operations Report (Report 11) (Printed 095231 AM) | Phase One | |
| TREX-046047 | BP-HZN-MBI00014056 - BP-HZN-MBI00014057 | 5/18/2009 | 2009.05.18 Daily Operations Report (Report 12) (Printed 095239 AM) | Phase One | |
| TREX-046048 | BP-HZN-MBI00014058 - BP-HZN-MBI00014059 | 5/19/2009 | 2009.05.19 Daily Operations Report (Report 13) (Printed 095246 AM) | Phase One | |
| TREX-046049 | BP-HZN-MBI00014060 - BP-HZN-MBI00014061 | 5/20/2009 | 2009.05.20 Daily Operations Report (Report 14) (Printed 095254 AM) | Phase One | |
| TREX-046050 | BP-HZN-MBI00014062 - BP-HZN-MBI00014063 | 5/21/2009 | 2009.05.21 Daily Operations Report (Report 15) (Printed 095303 AM) | Phase One | |
| TREX-046051 | BP-HZN-MBI00014064 - BP-HZN-MBI00014065 | 6/2/2009 | 2009.06.02 Daily Operations Report (Report 16) (Printed 095310 AM) | Phase One | |
| TREX-046052 | BP-HZN-MBI00014066 - BP-HZN-MBI00014067 | 6/3/2009 | 2009.06.03 Daily Operations Report (Report 17) (Printed 095317 AM) | Phase One | |
| TREX-046053 | BP-HZN-MBI00014068 - BP-HZN-MBI00014069 | 6/4/2009 | 2009.06.04 Daily Operations Report (Report 18) (Printed 095325 AM) | Phase One | |
| TREX-046054 | BP-HZN-MBI00014070 - BP-HZN-MBI00014071 | 6/5/2009 | 2009.06.05 Daily Operations Report (Report 19) (Printed 095333 AM) | Phase One | |
| TREX-046055 | BP-HZN-MBI00014072 - BP-HZN-MBI00014073 | 6/6/2009 | 2009.06.06 Daily Operations Report (Report 20) (Printed 095340 AM) | Phase One | |
| TREX-046056 | BP-HZN-MBI00014074 - BP-HZN-MBI00014075 | 6/7/2009 | 2009.06.07 Daily Operations Report (Report 21) (Printed 095348 AM) | Phase One | |
| TREX-046057 | BP-HZN-MBI00014076 - BP-HZN-MBI00014077 | 6/8/2009 | 2009.06.08 Daily Operations Report (Report 22) (Printed 095356 AM) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046058 | BP-HZN-MBI00014078 - BP-HZN-MBI00014079 | 6/9/2009 | 2009.06.09 Daily Operations Report (Report 23) (Printed 095405 AM) | Phase One | |
| TREX-046059 | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 | 12/20/2009 | 2009.12.20 Daily Operations Report - Partners (Drilling) (Report 76) (Printed 053845 AM) | Phase One | |
| TREX-046060 | BP-HZN-MBI00014235 - BP-HZN-MBI00014237 | 11/9/2009 | 2009.11.09 Daily Operations Report - Partners (Drilling) (Report 35) (Printed 040054 AM) | Phase One | |
| TREX-046061 | BP-HZN-MBI00014238 - BP-HZN-MBI00014240 | 11/8/2009 | 2009.11.08 Daily Operations Report - Partners (Drilling) (Report 34) (Printed 081755 AM) | Phase One | |
| TREX-046062 | BP-HZN-MBI00014241 - BP-HZN-MBI00014243 | 11/10/2009 | 2009.11.10 Daily Operations Report - Partners (Drilling) (Report 36) (Printed 053847 AM) | Phase One | |
| TREX-046063 | BP-HZN-MBI00014244 - BP-HZN-MBI00014246 | 11/11/2009 | 2009.11.11 Daily Operations Report - Partners (Drilling) (Report 37) (Printed 050919 AM) | Phase One | |
| TREX-046064 | BP-HZN-MBI00014247 - BP-HZN-MBI00014249 | 11/12/2009 | 2009.11.12 Daily Operations Report - Partners (Drilling) (Report 38) (Printed 051621 AM) | Phase One | |
| TREX-046065 | BP-HZN-MBI00014250 - BP-HZN-MBI00014252 | 11/13/2009 | 2009.11.13 Daily Operations Report - Partners (Drilling) (Report 39) (Printed 050502 AM) | Phase One | |
| TREX-046066 | BP-HZN-MBI00014253 - BP-HZN-MBI00014255 | 11/14/2009 | 2009.11.14 Daily Operations Report - Partners (Drilling) (Report 40) (Printed 050754 AM) | Phase One | |
| TREX-046067 | BP-HZN-MBI00014256 - BP-HZN-MBI00014258 | 11/15/2009 | 2009.11.15 Daily Operations Report - Partners (Drilling) (Report 41) (Printed 051438 AM) | Phase One | |
| TREX-046068 | BP-HZN-MBI00014259 - BP-HZN-MBI00014261 | 11/16/2009 | 2009.11.16 Daily Operations Report - Partners (Drilling) (Report 42) (Printed 054839 AM) | Phase One | |
| TREX-046069 | BP-HZN-MBI00014262 - BP-HZN-MBI00014264 | 11/17/2009 | 2009.11.17 Daily Operations Report - Partners (Drilling) (Report 43) (Printed 051125 AM) | Phase One | |
| TREX-046070 | BP-HZN-MBI00014265 - BP-HZN-MBI00014267 | 11/18/2009 | 2009.11.18 Daily Operations Report - Partners (Drilling) (Report 44) (Printed 043343 AM) | Phase One | |
| TREX-046071 | BP-HZN-MBI00014268 - BP-HZN-MBI00014270 | 11/19/2009 | 2009.11.19 Daily Operations Report - Partners (Drilling) (Report 45) (Printed 050113 AM) | Phase One | |
| TREX-046072 | BP-HZN-MBI00014271 - BP-HZN-MBI00014273 | 11/20/2009 | 2009.11.20 Daily Operations Report - Partners (Drilling) (Report 46) (Printed 050704 AM) | Phase One | |
| TREX-046073 | BP-HZN-MBI00014274 - BP-HZN-MBI00014276 | 11/21/2009 | 2009.11.21 Daily Operations Report - Partners (Drilling) (Report 47) (Printed 045741 AM) | Phase One | |
| TREX-046074 | BP-HZN-MBI00014277 - BP-HZN-MBI00014279 | 11/22/2009 | 2009.11.22 Daily Operations Report - Partners (Drilling) (Report 48) (Printed 050602 AM) | Phase One | |
| TREX-046075 | BP-HZN-MBI00014280 - BP-HZN-MBI00014286 | 11/23/2009 | 2009.11.23 Daily Operations Report - Partners (Drilling) (Report 49) (Printed 052026 AM) | Phase One | |
| TREX-046076 | BP-HZN-MBI00014287 - BP-HZN-MBI00014293 | 11/24/2009 | 2009.11.24 Daily Operations Report - Partners (Drilling) (Report 50) (Printed 051723 AM) | Phase One | |
| TREX-046077 | BP-HZN-MBI00014294 - BP-HZN-MBI00014301 | 11/25/2009 | 2009.11.25 Daily Operations Report - Partners (Drilling) (Report 51) (Printed 044656 AM) | Phase One | |
| TREX-046078 | BP-HZN-MBI00014302 - BP-HZN-MBI00014306 | 11/26/2009 | 2009.11.26 Daily Operations Report - Partners (Drilling) (Report 52) (Printed 044843 AM) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046079 | BP-HZN-MBI00014307 - BP-HZN-MBI00014311 | 11/27/2009 | 2009.11.27 Daily Operations Report - Partners (Drilling) (Report 53) (Printed 045038 AM) | Phase One | |
| TREX-046080 | BP-HZN-MBI00014312 - BP-HZN-MBI00014314 | 11/28/2009 | 2009.11.28 Daily Operations Report - Partners (Drilling) (Report 54) (Printed 044435 AM) | Phase One | |
| TREX-046081 | BP-HZN-MBI00014315 - BP-HZN-MBI00014317 | 11/29/2009 | 2009.11.29 Daily Operations Report - Partners (Drilling) (Report 55) (Printed 045841 AM) | Phase One | |
| TREX-046082 | BP-HZN-MBI00014318 - BP-HZN-MBI00014320 | 11/30/2009 | 2009.11.30 Daily Operations Report - Partners (Drilling) (Report 56) (Printed 094324 AM) | Phase One | |
| TREX-046083 | BP-HZN-MBI00014321 - BP-HZN-MBI00014323 | 12/1/2009 | 2009.12.01 Daily Operations Report - Partners (Drilling) (Report 57) (Printed 064308 AM) | Phase One | |
| TREX-046084 | BP-HZN-MBI00014324 - BP-HZN-MBI00014326 | 12/2/2009 | 2009.12.02 Daily Operations Report - Partners (Drilling) (Report 58) (Printed 054227 AM) | Phase One | |
| TREX-046085 | BP-HZN-MBI00014327 - BP-HZN-MBI00014329 | 12/3/2009 | 2009.12.03 Daily Operations Report - Partners (Drilling) (Report 59) (Printed 051512 AM) | Phase One | |
| TREX-046086 | BP-HZN-MBI00014330 - BP-HZN-MBI00014332 | 12/4/2009 | 2009.12.04 Daily Operations Report - Partners (Drilling) (Report 60) (Printed 051323 AM) | Phase One | |
| TREX-046087 | BP-HZN-MBI00014333 - BP-HZN-MBI00014335 | 12/5/2009 | 2009.12.05 Daily Operations Report - Partners (Drilling) (Report 61) (Printed 052115 AM) | Phase One | |
| TREX-046088 | BP-HZN-MBI00014336 - BP-HZN-MBI00014338 | 12/6/2009 | 2009.12.06 Daily Operations Report - Partners (Drilling) (Report 62) (Printed 050319 AM) | Phase One | |
| TREX-046089 | BP-HZN-MBI00014339 - BP-HZN-MBI00014342 | 12/7/2009 | 2009.12.07 Daily Operations Report - Partners (Drilling) (Report 63) (Printed 053240 AM) | Phase One | |
| TREX-046090 | BP-HZN-MBI00014343 - BP-HZN-MBI00014345 | 12/8/2009 | 2009.12.08 Daily Operations Report - Partners (Drilling) (Report 64) (Printed 050805 AM) | Phase One | |
| TREX-046091 | BP-HZN-MBI00014346 - BP-HZN-MBI00014349 | 12/9/2009 | 2009.12.09 Daily Operations Report - Partners (Drilling) (Report 65) (Printed 051413 AM) | Phase One | |
| TREX-046092 | BP-HZN-MBI00014350 - BP-HZN-MBI00014352 | 12/10/2009 | 2009.12.10 Daily Operations Report - Partners (Drilling) (Report 66) (Printed 051608 AM) | Phase One | |
| TREX-046093 | BP-HZN-MBI00014353 - BP-HZN-MBI00014355 | 12/11/2009 | 2009.12.11 Daily Operations Report - Partners (Drilling) (Report 67) (Printed 051302 AM) | Phase One | |
| TREX-046094 | BP-HZN-MBI00014356 - BP-HZN-MBI00014358 | 12/12/2009 | 2009.12.12 Daily Operations Report - Partners (Drilling) (Report 68) (Printed 051619 AM) | Phase One | |
| TREX-046095 | BP-HZN-MBI00014359 - BP-HZN-MBI00014362 | 12/13/2009 | 2009.12.13 Daily Operations Report - Partners (Drilling) (Report 69) (Printed 052320 AM) | Phase One | |
| TREX-046096 | BP-HZN-MBI00014363 - BP-HZN-MBI00014365 | 12/14/2009 | 2009.12.14 Daily Operations Report - Partners (Drilling) (Report 70) (Printed 050655 AM) | Phase One | |
| TREX-046097 | BP-HZN-MBI00014366 - BP-HZN-MBI00014368 | 12/15/2009 | 2009.12.15 Daily Operations Report - Partners (Drilling) (Report 71) (Printed 052921 AM) | Phase One | |
| TREX-046098 | BP-HZN-MBI00014369 - BP-HZN-MBI00014372 | 12/16/2009 | 2009.12.16 Daily Operations Report - Partners (Drilling) (Report 72) (Printed 052726 AM) | Phase One | |
| TREX-046099 | BP-HZN-MBI00014373 - BP-HZN-MBI00014375 | 12/17/2009 | 2009.12.17 Daily Operations Report - Partners (Drilling) (Report 73) (Printed 050656 AM) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046100 | BP-HZN-MBI00014376 - BP-HZN-MBI00014378 | 12/18/2009 | 2009.12.18 Daily Operations Report - Partners (Drilling) (Report 74) (Printed 050238 AM) | Phase One | |
| TREX-046101 | BP-HZN-MBI00014379 - BP-HZN-MBI00014381 | 12/19/2009 | 2009.12.19 Daily Operations Report - Partners (Drilling) (Report 75) (Printed 052029 AM) | Phase One | |
| TREX-046102 | BP-HZN-MBI00170673 - BP-HZN-MBI00170673 | 2/20/2009 | Ltr from S. Douglas re Initial Exploration Plan for MC 252 | Phase One | |
| TREX-046103 | BP-HZN-MBI00170742 - BP-HZN-MBI00170742 | 10/29/2009 | Email from F. Patton to S. Douglas re Cement Volume Change | Phase One | |
| TREX-046104 | BP-HZN-MBI00183887 - BP-HZN-MBI00183891 | 10/28/2009 | 2009.10.28 Daily Operations Report - Partners (Drilling) (Report 23) (Printed 070707 AM) | Phase One | |
| TREX-046105 | BP-HZN-SNR00000018 - BP-HZN-SNR00000018 | 9/29/2009 | Form MMS 144 - Rig Movement Notification Report | Phase One | |
| TREX-046106 | BP-HZN-SNR00000024 - BP-HZN-SNR00000051 | 5/13/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well | Phase One | |
| TREX-046107 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/22/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well (MMS Approval) | Phase One | |
| TREX-046108 | BP-HZN-SNR00000271 - BP-HZN-SNR00000394 | 00/00/0000 | Initial Exploration Plan - Mississippi Canyon Block 252 | Phase One | |
| TREX-046109 | BP-HZN-SNR00000409 - BP-HZN-SNR00000409 | 3/23/2009 | Ltr from W. Brantley to M. Griffitt re Initial Exploration Plan for MC 252 | Phase One | |
| TREX-046110 | BP-HZN-SNR00000425 - BP-HZN-SNR00000425 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | Phase One | |
| TREX-046111 | BP-HZN-SNR00000426 - BP-HZN-SNR00000440 | 3/15/2010 | Form MMS 123A/123S - Application for Bypass | Phase One | |
| TREX-046112 | BP-HZN-SNR00000493 - BP-HZN-SNR00000500 | 1/25/2010 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046113 | BP-HZN-SNR00000509 - BP-HZN-SNR00000512 | 3/10/2010 | Form MMS 124 - Application for Permit to Modify | Phase One | |
| TREX-046114 | BP-HZN-SNR00000513 - BP-HZN-SNR00000520 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046115 | BP-HZN-SNR00000575 - BP-HZN-SNR00000585 | 10/15/2009 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046116 | BP-HZN-SNR00000586 - BP-HZN-SNR00000593 | 1/12/2010 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046117 | BP-HZN-SNR00000594 - BP-HZN-SNR00000595 | 10/17/2009 | 10/17/09 Weekly Activity Report | Phase One | |
| TREX-046118 | BP-HZN-SNR00000616 - BP-HZN-SNR00000624 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | Phase One | |
| TREX-046119 | BP-HZN-SNR00000651 - BP-HZN-SNR00000663 | 1/21/2010 | Form MMS 124 | Phase One | |
| TREX-046120 | BP-HZN-SNR00000713 - BP-HZN-SNR00000716 | 3/10/2010 | Form MMS 124 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046121 | BP-HZN-SNR00000723 - BP-HZN-SNR00000726 | 10/21/2009 | Form MMS 124 | Phase One | |
| TREX-046122 | BP-HZN-SNR00000727 - BP-HZN-SNR00000727 | 1/29/2010 | Form 144 - Rig Movement Notification Report | Phase One | |
| TREX-046123 | BP-HZN-SNR00000786 - BP-HZN-SNR00000788 | 2/6/2010 | Form MMS 133 | Phase One | |
| TREX-046124 | BP-HZN-SNR00000948 - BP-HZN-SNR00000956 | 9/28/2009 | Form MMS 123A/123S - Application for Revised New Well | Phase One | |
| TREX-046125 | BP-HZN-SNR00000957 - BP-HZN-SNR00000958 | 3/26/2010 | Application for Revised Bypass (MMS Form 123A/123S) | Phase One | |
| TREX-046126 | BP-HZN-SNR00000959 - BP-HZN-SNR00000974 | 3/26/2010 | Form MMS 123A/123S - Application for Revised Bypass | Phase One | |
| TREX-046127 | BP-HZN-SNR00000978 - BP-HZN-SNR00000990 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | Phase One | |
| TREX-046128 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | 00/00/0000 | Deepwater Horizon Accident Investigation Report and Appendices | Phase One | |
| TREX-046129 | BP-HZN-2179MDL04951811 - BP-HZN-2179MDL04951827; BP-HZN-2179MDL04950366 - BP-HZN-2179MDL04950394; BP-HZN-2179MDL04951175 - BP-HZN-2179MDL04951485; BP-HZN-2179MDL04950460 - BP-HZN-2179MDL04950854; BP-HZN-2179MDL04949903 - BP-HZN-2179MDL04950365; BP-HZN-2179MDL04951597 - BP-HZN-2179MDL04951810 | 00/00/0000 | "30 C.F.R. Section 250 (1973, 1979, 1988, 1998, 2003, 2009)" | Phase One | |
| TREX-046130 | BP-HZN-2179MDL04950454 - BP-HZN-2179MDL04950459 | 1/1/1975 | "OCS Order No. 2, Drilling Procedures for Gulf of Mexico Area" | Phase One | |
| TREX-046131 | BP-HZN-2179MDL04950395 - BP-HZN-2179MDL04950445 | 1/1/1980 | "OCS Order No. 2, Drilling Operations for Gulf of Mexico Region" | Phase One | |
| TREX-046132 | BP-HZN-2179MDL04951828 - BP-HZN-2179MDL04951834 | 9/15/1980 | "OCS Order No. 2, Drilling Operations for Gulf of Mexico Region" | Phase One | |
| TREX-046133 | BP-HZN-2179MDL04950906 - BP-HZN-2179MDL04951174 | 3/18/1986 | Notice of Proposed Rulemaking | Phase One | |
| TREX-046134 | BP-HZN-2179MDL04949892 - BP-HZN-2179MDL04949902 | 7/15/1997 | Notice of Proposed Rulemaking | Phase One | |
| TREX-046135 | BP-HZN-2179MDL04950855 - BP-HZN-2179MDL04950905 | 6/21/2000 | Notice of Proposed Rulemaking | Phase One | |
| TREX-046136 | BP-HZN-2179MDL04950451 - BP-HZN-2179MDL04950453 | 00/00/0000 | NTL No. 2007-G05 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-046137 | BP-HZN-2179MDL04950446 - BP-HZN-2179MDL04950450 | 00/00/0000 | NTL No. 2007-G12 | Phase One | |
| TREX-046138 | BP-HZN-2179MDL04951486 - BP-HZN-2179MDL04951596 | 00/00/0000 | MMS Field Operations Reporters Handbook | Phase One | |
| TREX-047001 | BP-HZN-2179MDL01920092 - BP-HZN-2179MDL01920092 | 7/16/1995 | PIT Reporting Spreadsheet | Phase One | |
| TREX-047002 | CAM_CIV_0016088 - CAM_CIV_0016093 | 2/13/1996 | Repair/Remanufacture of BOP to Cameron Specification | Phase One | |
| TREX-047003 | TRN-MDL-00030838 - TRN-MDL-00031703 | 12/17/1998 | RBS8D Specification for the Construction and Outfitting of the RBS8D Dynamically Positioned Semi-Submersible Deepwater Drilling Vessel for R&B Falcon Drilling Company | Phase One | |
| TREX-047004 | CAM_CIV_0002843 - CAM_CIV_0002989 | 8/4/1999 | Cooper Cameron / R & B Falcon BOP Purchase Order | Phase One | |
| TREX-047005 | TRN-INV-02514934 - TRN-INV-02514938 | 10/21/1999 | Deepwater Horizon Engine Overspeed Control Information | Phase One | |
| TREX-047006 | BP-HZN-2179MDL01177327 - BP-HZN-2179MDL01177552 | 9/1/2000 | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Phase One | |
| TREX-047007 | BP-HZN-2179MDL00649336 - BP-HZN-2179MDL00649336 | 12/21/2000 | D&C HSSE Self Assessment System Progress Chart | Phase One | |
| TREX-047008 | TRN-INV-02830122 - TRN-INV-02830224 | 3/1/2001 | Kongsberg Simrad SSS DWH Fire & Gas System Operator Manual | Phase One | |
| TREX-047009 | CAM_CIV_0071555 - CAM_CIV_0071645 | 3/15/2001 | TSF/Cameron Summit Meeting March 14-15 2001 | Phase One | |
| TREX-047010 | CAM_CIV_0071540 - CAM_CIV_0071550 | 3/16/2001 | TSF/Cameron Summit Meeting March 14-15 2001 - Summary | Phase One | |
| TREX-047011 | TRN-MDL-02045152 - TRN-MDL-02045152, TRN-MDL-02045193 - TRN-MDL-02045259 | 9/5/2001 | Email from Lindsey Clark to Dennis Heagney et al re DWH Project Update | Phase One | |
| TREX-047012 | BP-HZN-2179MDL03018407 - BP-HZN-2179MDL03018501 | 11/27/2001 | Deepwater Horizon - Omission Profile: Integrated Acceptance Test | Phase One | |
| TREX-047013 | BP-HZN-2179MDL03018406 - BP-HZN-2179MDL03018406 | 11/28/2001 | Email from D. Caughron to D. Weisinger et al. re RE: Deepwater Horizon Omission Profile | Phase One | |
| TREX-047014 | BP-HZN-2179MDL03018503 - BP-HZN-2179MDL03018597 | 12/1/2001 | Deepwater Horizon - Omission Profile: Integrated Acceptance Test | Phase One | |
| TREX-047015 | BP-HZN-2179MDL03018502 - BP-HZN-2179MDL03018502 | 12/21/2001 | Email from D. Caughron to D. Weisinger et al. re RE: Deepwater Horizon Omission Profile | Phase One | |
| TREX-047016 | TRN-INV-01696289 - TRN-INV-01696414 | 1/1/2002 | DNV Deepwater Horizon Design Risk Assessment Final Report | Phase One | |
| TREX-047017 | TRN-MDL-01622406 - TRN-MDL-01622529 | 4/29/2002 | DWH - Omission Profile - Integrated Acceptance Test | Phase One | |
| TREX-047018 | CAM_CIV_0389132 - CAM_CIV_0389156 | 5/1/2002 | Engineering Report Abstract | Phase One | |
| TREX-047019 | TRN-MDL-01935621 - TRN-MDL-01935664 | 8/22/2002 | "Aug. 22, 2002 Email (and attachment) from DWH, Training to J. Neumeyer re Transocean Sedco Forex" | Phase One | |
| TREX-047020 | BP-HZN-2179MDL02680767 - BP-HZN-2179MDL02680767 | 9/30/2002 | Drilling Completions Input Excel | Phase One | |
| TREX-047021 | BP-HZN-2179MDL02680768 - BP-HZN-2179MDL02680768 | 9/30/2002 | GOM HSSE Inputs | Phase One | |
| TREX-047022 | F01128-E05274380 - F01128-E05274381 | 11/7/2002 | Email from Douglas Caughron to Don Weisinger et al re Horizon Audit Omission Profile - CLOSED | Phase One | |
| TREX-047023 | TRN-MDL-00531484 - TRN-MDL-00531487 | 5/22/2003 | "Chief Mate Handover Notes - May 22, 2003, To Dan Rudolph relieving Peter Cyr" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047024 | TRN-INV-02151193 - TRN-INV-02151193 | 6/23/2003 | Email from OIM (J. Harrell) to DWH Personnel re FW: Horizon projects pushed to 1 ST quarter 2004 | Phase One | |
| TREX-047025 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 6/30/2003 | BP Incident Report - Drift Off and Emergency Riser Disconnect - Transocean Horizon | Phase One | |
| TREX-047026 | TRN-MDL-00305006 - TRN-MDL-00305008 | 8/2/2004 | Email from K. Reed to DWH Maintenance re Ridig Conduit Hose from shared spares. | Phase One | |
| TREX-047027 | TRN-INV-01595827 - TRN-INV-01595828 | 8/9/2004 | Email from J. Keeton to Rig_DWH & OIM re FW: DWH DP Rig Visit August 2004 | Phase One | |
| TREX-047028 | TRN-INV-02077917 - TRN-INV-02077918 | 9/30/2004 | Email from J. Keeton to DWH OIM re FW: Green Team - we're a Drilling Contractor - #3 Supplement A | Phase One | |
| TREX-047029 | TRN-INV-02074714 - TRN-INV-02074714 | 10/30/2004 | Email from DWH OIM to J. Keeton re FW: Correction | Phase One | |
| TREX-047030 | BP-HZN-2179MDL00086453 - BP-HZN-2179MDL00086459 | 11/11/2004 | Form MMS 123A/123S - Electronic Version - Application for Revised New Well | Phase One | |
| TREX-047031 | TRN-INV-02068424 - TRN-INV-02068424 | 12/30/2004 | Email from S. Woelfel to J. Keeton et al. re FW: Password-protected (Task Planning and Risk Management Questionnaire) | Phase One | |
| TREX-047032 | BP-HZN-2179MDL00922313 - BP-HZN-2179MDL00922315 | 1/11/2005 | Kaskida Prospect KC 292 #1 Technical File Note | Phase One | |
| TREX-047033 | TRN-MDL-00667775 - TRN-MDL-00667784 | 2/23/2005 | "Feb. 23, 2005 Email (and attachment) from J. Gardner to DWH Toolpusher re Well Control Response Plan" | Phase One | |
| TREX-047034 | TRN-INV-01985531 - TRN-INV-01985533 | 7/21/2005 | Email chain between DWH Chiefmate and DWH Personnel re Misuse of Emergency Equipment - Update | Phase One | |
| TREX-047035 | IMS075-005435 - IMS075-005441 | 8/11/2005 | Maximum Anticipated Surface Pressure Calculations for Surface Stack Wells | Phase One | |
| TREX-047036 | IMS075-005420 - IMS075-005431 | 8/19/2005 | Marathon Oil Company Drilling Program APD Summary WC 265 #1 - Abbott Prospect | Phase One | |
| TREX-047037 | TRN-INV-02130815 - TRN-INV-02130816 | 10/8/2005 | Email from OIM (V. Williams) to Maintenance (K. Hildre) re Horizon Assessment | Phase One | |
| TREX-047038 | BP-HZN-2179MDL02680338 - BP-HZN-2179MDL02680338 | 11/2/2005 | Deepwater Horizon Safety Pulse Check Action Plan | Phase One | |
| TREX-047039 | BP-HZN-2179MDL03571302 - BP-HZN-2179MDL03571319 | 3/9/2006 | BP Gulf of Mexico ISO 14001:2004 Protocol | Phase One | |
| TREX-047040 | TRN-INV-02124456 - TRN-INV-02124459 | 4/4/2006 | Email from OIM (J. Harrell) to DWH Maintenance & DWH Sub-Sea re FW: Horizon Follow-Up on SPT Assessment Items | Phase One | |
| TREX-047041 | IMS084-006203 - IMS084-006220 | 4/6/2006 | Application for Permit to Drill - ENSCO 7500 - Chevron USA Deepwater Business Unit | Phase One | |
| TREX-047042 | BP-HZN-2179MDL01964546 - BP-HZN-2179MDL01964551 | 6/9/2006 | Form MMS 123A/123S - Electronic Version - Application for Revised Sidetrack | Phase One | |
| TREX-047043 | TRN-INV-00477555 - TRN-INV-00477555 | 6/29/2006 | Email from DWH Electrical Supervisor to DWH Electrical re Departmental Professionalism | Phase One | |
| TREX-047044 | TRN-INV-00201956 - TRN-INV-00201960 | 7/21/2006 | "Email from Captain to DWH Chief Mate, DWH Maintenance, DWH Marine et al. re Quick Share on Joint Meeting with Shell, Chevron and MMS " | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047045 | IMS088-006836 - IMS088-006843 | 7/27/2006 | GC 246 #1 Blackwater Prospect Drilling Program | Phase One | |
| TREX-047046 | BP-HZN-2179MDL03545739 - BP-HZN-2179MDL03545740 | 8/3/2006 | Transocean Principles Assessment Matrix | Phase One | |
| TREX-047047 | BP-HZN-2179MDL02062508 - BP-HZN-2179MDL02062527 | 8/4/2006 | Email from Scherie Douglas to Julie D'Ablaing re First Revised Sidetrack Application (with Attachments) | Phase One | |
| TREX-047048 | BP-HZN-2179MDL04121150 - BP-HZN-2179MDL04121161 | 9/29/2006 | BP Audit Report | Phase One | |
| TREX-047049 | BP-HZN-2179MDL00179405 - BP-HZN-2179MDL00179411 | 11/16/2006 | BP Audit Report | Phase One | |
| TREX-047050 | TRN-INV-02164465 - TRN-INV-02164465 | 12/4/2006 | Email from Maintenance (K. Hildre) to DWH Personnel re Overdue Maintenance | Phase One | |
| TREX-047051 | IMS093-023906 - IMS093-023917 | 12/20/2006 | Marathon Oil Company Drilling Program GC 244 #2 Droshky Prospect | Phase One | |
| TREX-047052 | BP-HZN-2179MDL03571293 - BP-HZN-2179MDL03571293 | 1/15/2007 | Email from J. Siblo to G. Coltrin et al. re Horizon Drilling HSSE Comprehensice Compliance Audit | Phase One | |
| TREX-047053 | BP-HZN-2179MDL03571294 - BP-HZN-2179MDL03571301 | 1/15/2007 | "BP Offshore GoM Drilling and Wells Operations - Health, Safety, and Environmental Management Systems Compliance Audit" | Phase One | |
| TREX-047054 | TRN-INV-02161281 - TRN-INV-02161281 | 1/30/2007 | Email from Maintenance (K. Hildre) to DWH Personnel re Overdue Maintenance | Phase One | |
| TREX-047055 | TRN-INV-00418595 - TRN-INV-00418597 | 2/3/2007 | Email from Maintenance to Horizon Electrical Supervisor re FW: Management of Overdue Work Orders | Phase One | |
| TREX-047056 | BP-HZN-2179MDL02214316 - BP-HZN-2179MDL02214382 | 5/24/2007 | HSE & Operations Integrity Report 1Q 2007 | Phase One | |
| TREX-047057 | BP-HZN-2179MDL00174742 - BP-HZN-2179MDL00174744 | 6/8/2007 | Email from I. Little to J. Thorseth et al. re Thunder Horse Safety Pulse Check | Phase One | |
| TREX-047058 | IMS098-004035 - IMS098-004047 | 6/13/2007 | Marathon Oil Company Drilling Program APD Summary WR 30 #1S1 Flathead Deep Prospect | Phase One | |
| TREX-047059 | TRN-INV-00481274 - TRN-INV-00481275 | 6/29/2007 | Email from DWH Maintenance to DWH Personnel re Overdue Maintenance | Phase One | |
| TREX-047060 | TRN-INV-00481257 - TRN-INV-00481258 | 7/3/2007 | Email from DWH Electronic to DWH Electrical Supervisor re Overdue PM Report | Phase One | |
| TREX-047061 | IMS098-009606 - IMS098-009661 | 7/17/2007 | Walker Ridge 155 OCS-G-18641 #1 -- APD Table of Contents | Phase One | |
| TREX-047062 | TRN-INV-02061204 - TRN-INV-02061204 | 7/24/2007 | Email chain between J. Keeton and R. Bement re Marine Assurance List | Phase One | |
| TREX-047063 | BP-HZN-2179MDL03727529 - BP-HZN-2179MDL03727530 | 8/6/2007 | GoM SPU Safety Pulse Check Process | Phase One | |
| TREX-047064 | BP-HZN-2179MDL00176628 - BP-HZN-2179MDL00176628 | 9/10/2007 | Email from G. Coltrin to C. Butler et al. re DW Horizon - Marine Assurance Audit Spreadsheet Update | Phase One | |
| TREX-047065 | WW-MDL-00002482 - WW-MDL-00002487 | 10/1/2007 | Deep Water BOP Risk Assessment - Workshop | Phase One | |
| TREX-047066 | BP-HZN-2179MDL00102710 - BP-HZN-2179MDL00102711 | 10/17/2007 | Email from D. Reiter to N. Shaw et al. re Recordable incident rate for ESET | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047067 | BP-HZN-2179MDL03019477 - BP-HZN-2179MDL03019511 | 10/31/2007 | Gulf of Mexico SPU IM Standard Conformance Status PowerPoint | Phase One | |
| TREX-047068 | BP-HZN-2179MDL03727554 - BP-HZN-2179MDL03727561 | 10/31/2007 | "Horizon ""Pulse Check"" Surveys" | Phase One | |
| TREX-047069 | BP-HZN-2179MDL03727562 - BP-HZN-2179MDL03727569 | 10/31/2007 | "Horizon ""Pulse Check"" Surveys" | Phase One | |
| TREX-047070 | BP-HZN-2179MDL00179412 - BP-HZN-2179MDL00179429 | 11/8/2007 | "Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit" | Phase One | |
| TREX-047071 | BP-HZN-2179MDL00179440 - BP-HZN-2179MDL00179457 | 11/8/2007 | "Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit" | Phase One | |
| TREX-047072 | BP-HZN-2179MDL01263593 - BP-HZN-2179MDL01263593 | 11/9/2007 | Deepwater Horizon 2008 Continuous Improvement Plan | Phase One | |
| TREX-047073 | BP-HZN-2179MDL00179404 - BP-HZN-2179MDL00179404 | 11/16/2007 | Letter from S. Mays to S. Christopher re Houston Headquarters/Deepwater Horizon - Comprehensive HSSE/EMS Compliance Audit | Phase One | |
| TREX-047074 | BP-HZN-2179MDL00179403 - BP-HZN-2179MDL00179403 | 11/19/2007 | Email from N. Bourdoumis to J. Guide et al. re FW: Houston Headquarter/Deepwater Horizon Comprehensive HSSE/Internal EMS Compliance | Phase One | |
| TREX-047075 | TRN-MDL-02900728 - TRN-MDL-02900795 | 11/30/2007 | Transocean DWH Operations Integrity Case - MODU Description and Supporting Information | Phase One | |
| TREX-047076 | BP-HZN-2179MDL00180302 - BP-HZN-2179MDL00180303 | 12/18/2007 | Email from I. Little to D. Sims et al. re 2008 Wells Safety Agenda | Phase One | |
| TREX-047077 | BP-HZN-2179MDL04260824 - BP-HZN-2179MDL04260827 | 12/20/2007 | Email from S. Sepulvado to T. Clement et al. re 2007 GoM SPU Wells Safety Highlights | Phase One | |
| TREX-047078 | BP-HZN-2179MDL00104094 - BP-HZN-2179MDL00104095 | 1/15/2008 | Email from N. Shaw to G GOM SPU Exec Team & H. Thierens re FW: 2 DAWFC's on Marianas | Phase One | |
| TREX-047079 | BP-HZN-2179MDL00104096 - BP-HZN-2179MDL00104097 | 1/15/2008 | Email from H. Thierens to N. Shaw & G GOM SPU Exec Team re 2 DAWFC's on Marianas | Phase One | |
| TREX-047080 | BP-HZN-2179MDL03088533 - BP-HZN-2179MDL03088618 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 | Phase One | |
| TREX-047081 | BP-HZN-2179MDL01914974 - BP-HZN-2179MDL01914975 | 1/24/2008 | Email from D. Reiter to N. Shaw re Transocean Performance Improvement Plan | Phase One | |
| TREX-047082 | TRN-INV-02049793 - TRN-INV-02049794 | 1/24/2008 | Memo from M. Polhamus to NAM Operations & HSE Personnel re Safety Focus and Expectations | Phase One | |
| TREX-047083 | BP-HZN-2179MDL01943035 - BP-HZN-2179MDL01943044 | 1/28/2008 | Transocean – BP 2008 HSE Agenda DRAFT Presentation | Phase One | |
| TREX-047084 | BP-HZN-2179MDL00181627 - BP-HZN-2179MDL00181628 | 2/12/2008 | Email from I. Little to D. Sims et al. re GoM SPU Safety Pulse Check Process | Phase One | |
| TREX-047085 | BP-HZN-2179MDL01155359 - BP-HZN-2179MDL01155444 | 2/26/2008 | "HSE & Operations Integrity Report 4Q 2007 (Quarterly) data, with February 2008 Commentary" | Phase One | |
| TREX-047086 | BP-HZN-2179MDL02004640 - BP-HZN-2179MDL02004653 | 2/29/2008 | "2007 BP Health, Safety, Security and Environment (HSSE) Report" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047087 | TRN-MDL-02900832 - TRN-MDL-02901243 | 3/1/2008 | Transocean DWH Operations Integrity Case - Appendix 2 (Major Accident Hazard Tables) | Phase One | |
| TREX-047088 | IMS283-047508 - IMS283-047509 | 3/2/2008 | "Email from D. Trocquet to J. Groves re W&T Offshore, MP 283 #A-1 ST02" | Phase One | |
| TREX-047089 | BP-HZN-2179MDL01943034 - BP-HZN-2179MDL01943034 | 3/27/2008 | Email from M. Webster to G. Grant et al. re Global Transocean PIP | Phase One | |
| TREX-047090 | BP-HZN-2179MDL04074375 - BP-HZN-2179MDL04074377 | 3/27/2008 | Deepwater Horizon Rig Environmental Report | Phase One | |
| TREX-047091 | BP-HZN-2179MDL04074374 - BP-HZN-2179MDL04074374 | 3/31/2008 | "Email from R. Davis to Deepwater Horizon, Formen et al. re Horizon Environmental Rig Visit Report" | Phase One | |
| TREX-047092 | BP-HZN-2179MDL02004591 - BP-HZN-2179MDL02004615 | 4/1/2008 | Group Response to the Independent Panel | Phase One | |
| TREX-047093 | BP-HZN-2179MDL04081389 - BP-HZN-2179MDL04081389 | 4/1/2008 | Email from R. Davis to J. Wiliford et al. re November EMS Audit Findings | Phase One | |
| TREX-047094 | BP-HZN-2179MDL04081390 - BP-HZN-2179MDL04081395 | 4/1/2008 | Audit Findings.pdf | Phase One | |
| TREX-047095 | TRN-INV-00866324 - TRN-INV-00866325 | 4/3/2008 | Email from B. Trahan to DWH Maintenance re FW: AX Ring Groove | Phase One | |
| TREX-047096 | BP-HZN-2179MDL03727527 - BP-HZN-2179MDL03727528 | 4/5/2008 | Email from N. Bourdoumis to J. Thorseth et al. re RE: Pulse Chek - Trip to Rig | Phase One | |
| TREX-047097 | BP-HZN-2179MDL04209873 - BP-HZN-2179MDL04209877 | 4/11/2008 | Email from K. Lacy to S. Haden re RE: Transocean Performance Improvement Plan | Phase One | |
| TREX-047098 | BP-HZN-2179MDL00105386 - BP-HZN-2179MDL00105387 | 4/18/2008 | Email from KLacy to NShaw re Shell Mooring Philosophy | Phase One | |
| TREX-047099 | BP-HZN-2179MDL01099143 - BP-HZN-2179MDL01099143 | 5/5/2008 | Email from S. Garner to G GOMP LT re FW: GoM Safety Pulse Check Results | Phase One | |
| TREX-047100 | BP-HZN-2179MDL02680668 - BP-HZN-2179MDL02680679 | 6/1/2008 | "Safe Practices Manual Rollout, June 2008" | Phase One | |
| TREX-047101 | BP-HZN-2179MDL02680680 - BP-HZN-2179MDL02680761 | 6/1/2008 | "Safe Practices Manual Rollout, June 2008" | Phase One | |
| TREX-047102 | BP-HZN-2179MDL01099053 - BP-HZN-2179MDL01099058 | 6/2/2008 | Freedom No. 2 Well Site - Deepwater Horizon Marine Assurance Plan | Phase One | |
| TREX-047103 | BP-HZN-2179MDL02172096 - BP-HZN-2179MDL02172125 | 6/5/2008 | GP 48-04 Inherently Safer Design (ISD) | Phase One | |
| TREX-047104 | BP-HZN-2179MDL02391287 - BP-HZN-2179MDL02391354 | 6/5/2008 | GP 48-50 Major Accident Risk (MAR) Process. | Phase One | |
| TREX-047105 | TRN-INV-02045620 - TRN-INV-02045625 | 6/19/2008 | TO Field Operations Manual - Driller's Key Responsibilities | Phase One | |
| TREX-047106 | BP-HZN-2179MDL02680343 - BP-HZN-2179MDL02680630 | 7/8/2008 | Horizon Rig 2008 | Phase One | |
| TREX-047107 | BP-HZN-2179MDL00107291 - BP-HZN-2179MDL00107314 | 7/9/2008 | Incident Investigation & Root Cause Analysis Report | Phase One | |
| TREX-047108 | BP-HZN-2179MDL01263592 - BP-HZN-2179MDL01263592 | 7/28/2008 | Email from A. Tovar to J. Guide re Continuous Improvement Plan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047109 | BP-HZN-2179MDL04947794 - BP-HZN-2179MDL04947806 | 8/1/2008 | Andy Inglis Townhall Slides | Phase One | |
| TREX-047110 | BP-HZN-2179MDL00092929 -  BP-HZN-2179MDL00092939 | 8/4/2008 | Email from S. Douglas to N. Lirette & R. Sepulvado et al. re Approval for Digital BOP (w/ attachment) | Phase One | |
| TREX-047111 | BP-HZN-2179MDL02680324 - BP-HZN-2179MDL02680325 | 8/4/2008 | Email from J. Neumeyer to J. Skelton re Moving Forward | Phase One | |
| TREX-047112 | TRN-MDL-00515787 - TRN-MDL-00515808 | 8/7/2008 | Slides re Initial Findings of DWH Blackout Incident | Phase One | |
| TREX-047113 | IMS103-001068 - IMS103-001077 | 8/12/2008 | "Application for Permit to Drill - Engineering Calculations - OCS-G-25257 001 Walker Ridge Block 581 ""Damascus Project"" - TOI Cajun Express" | Phase One | |
| TREX-047114 | BP-HZN-2179MDL03377512 - BP-HZN-2179MDL03377531 | 8/12/2008 | Senior Level Leaders (SSLs) Webcast | Phase One | |
| TREX-047115 | BP-HZN-2179MDL01105270 - BP-HZN-2179MDL01105277 | 8/14/2008 | BP Shipping: Upstream Marine Assurance Team - Deepwater Horizon Blackout Incident Investigation | Phase One | |
| TREX-047116 | BP-HZN-2179MDL00190564 - BP-HZN-2179MDL00190566 | 9/2/2008 | "2008/2009 Continuous Improvement Plan, Deepwater Horizon Exploration & Appraisal Wells, 9/2/2008" | Phase One | |
| TREX-047117 | BP-HZN-2179MDL00190563 - BP-HZN-2179MDL00190563 | 9/3/2008 | Email from J. Skelton to J. Guide et al. re Horizon Rig CIP | Phase One | |
| TREX-047118 | TRN-HCEC-00076254 - TRN-HCEC-00076255 | 9/19/2008 | Email from J. MacDonald to TO personnel re Watertight Integrity and Compliance | Phase One | |
| TREX-047119 | TRN-INV-02039944 - TRN-INV-02039946 | 10/1/2008 | Email from V. Williams (OIM) to J. Keeton re Driller's Roles, Responsibilities and Accountability - A Clear and Urgent Message | Phase One | |
| TREX-047120 | TRN-INV-00653922 - TRN-INV-00653923 | 10/20/2008 | Email from DWH Maintenance to DWH Personnel re FW: Overdue Maintenance Report | Phase One | |
| TREX-047121 | BP-HZN-2179MDL02390759 - BP-HZN-2179MDL02390785 | 10/23/2008 | BP Group Defined Practice for Control of Work GDP 4.5-0001 | Phase One | |
| TREX-047122 | BP-HZN-2179MDL03570350 - BP-HZN-2179MDL03570351 | 11/12/2008 | Email from J. Skelton to J. Guide et al. re FW: Holiday Season Safety Awareness | Phase One | |
| TREX-047123 | BP-HZN-2179MDL03093530 - BP-HZN-2179MDL03093531 | 11/13/2008 | Email from J. Skelton to R. Sepulvado et al. re FW: Holiday Season Safety Awareness | Phase One | |
| TREX-047124 | BP-HZN-2179MDL00132031 - BP-HZN-2179MDL00132052 | 11/18/2008 | BP Engineering Technical Practices GP 10-10 Well Control | Phase One | |
| TREX-047125 | BP-HZN-2179MDL00109517 - BP-HZN-2179MDL00109519 | 12/8/2008 | Email from K. Lacy to N. Shaw et al. re FW: King South - MC 190#3 Well Completed | Phase One | |
| TREX-047126 | TRN-MDL-01292729 - TRN-MDL-01292747 | 12/17/2008 | TO EAU Incident Investigation Report Sedco 702 Well Control Event | Phase One | |
| TREX-047127 | TRN-INV-03233064 - TRN-INV-03233068 | 12/21/2008 | Cameron Controls Daily Report Sheet | Phase One | |
| TREX-047128 | BP-HZN-2179MDL03018184 - BP-HZN-2179MDL03018201 | 1/6/2009 | BP Group Recommended Practice for Competence Assurance GRP 2.2-001 | Phase One | |
| TREX-047129 | TRN-INV-02028972 - TRN-INV-02028976 | 1/13/2009 | Email chain between J. Keeton and J. McDonald re Progress made on AMU Ballast Questionnaire | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047130 | BP-HZN-2179MDL00109793-BP-HZN-2179MDL00109797 | 1/22/2009 | GoM Operations Review noting safety performance | Phase One | |
| TREX-047131 | BP-HZN-2179MDL02390313 - BP-HZN-2179MDL02390436 | 1/28/2009 | "HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary " | Phase One | |
| TREX-047132 | BP-HZN-2179MDL00109961-BP-HZN-2179MDL00109962 | 1/30/2009 | Email from Shaw to Morrison re New Orleans District Safe Award | Phase One | |
| TREX-047133 | BP-HZN-2179MDL03645763-BP-HZN-2179MDL03645805 | 1/30/2009 | Inglis email to SLT re orange book and safety results | Phase One | |
| TREX-047134 | BP-HZN-2179MDL04210355-BP-HZN-2179MDL04210398 | 2/3/2009 | Shaw email re SLT safety discussion | Phase One | |
| TREX-047135 | BP-HZN-2179MDL04660863 - BP-HZN-2179MDL04660871 | 2/5/2009 | GoM Environmental Management Program - Deepwater Horizon - 2009 | Phase One | |
| TREX-047136 | TRN-INV-00643026 - TRN-INV-00643028 | 2/14/2009 | TO DWH MPI & Budget Status Meeting | Phase One | |
| TREX-047137 | BP-HZN-2179MDL00197169 - BP-HZN-2179MDL00197169 | 2/16/2009 | Safety Pulse Check IQ - 2009 | Phase One | |
| TREX-047138 | BP-HZN-2179MDL00197170 - BP-HZN-2179MDL00197170 | 2/16/2009 | Pulse Check Questionnaire 2009 | Phase One | |
| TREX-047139 | BP-HZN-2179MDL04639331 - BP-HZN-2179MDL04639331 | 2/16/2009 | Safety Pulse Check IQ - 2009 | Phase One | |
| TREX-047140 | BP-HZN-2179MDL04639332 - BP-HZN-2179MDL04639332 | 2/16/2009 | Safety Pulse Check Questionaire 2009 | Phase One | |
| TREX-047141 | BP-HZN-2179MDL04660859 - BP-HZN-2179MDL04660862 | 2/17/2009 | Email from D. Galton to R. Davis re RE: Waste - Process Knowledge E Minute | Phase One | |
| TREX-047142 | BP-HZN-2179MDL02345619-BP-HZN-2179MDL02345620 | 2/19/2009 | Morrison 2009 email regarding safety discussion | Phase One | |
| TREX-047143 | BP-HZN-2179MDL02357309 - BP-HZN-2179MDL02357310 | 2/23/2009 | Shaw email re safety discussion | Phase One | |
| TREX-047144 | BP-HZN-2179MDL03179588-BP-HZN-2179MDL03179591 | 2/26/2009 | Summary of meeting with Transocean | Phase One | |
| TREX-047145 | BP-HZN-2179MDL04237185-BP-HZN-2179MDL04237189 | 3/4/2009 | 3/4/09 Shaw Email re 2009 SPU Safety | Phase One | |
| TREX-047146 | BP-HZN-2179MDL01909121 - BP-HZN-2179MDL01909121 | 3/9/2009 | DWH_Pulse check survey Graph | Phase One | |
| TREX-047147 | BP-HZN-2179MDL02663128 - BP-HZN-2179MDL02663128 | 3/9/2009 | DWH_Pulse check survey Graph | Phase One | |
| TREX-047148 | BP-HZN-2179MDL04639330 - BP-HZN-2179MDL04639330 | 3/9/2009 | Horizon Pulse Check 2009 Graph | Phase One | |
| TREX-047149 | BP-HZN-2179MDL00110137-BP-HZN-2179MDL00110138 | 3/10/2009 | Lacy email hand injury reporting and Transocean investigation | Phase One | |
| TREX-047150 | BP-HZN-2179MDL00197168 - BP-HZN-2179MDL00197168 | 3/13/2009 | Email from I. Little to D. Sims re FW: Pulse Check Questionnaire and Guidance Document | Phase One | |
| TREX-047151 | TRN-INV-01565241 - TRN-INV-01565261 | 3/26/2009 | TO EAU Incident Investigation Report on Well Control Incident - Riser Unloading | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047152 | BP-HZN-2179MDL04639328 - BP-HZN-2179MDL04639332 | 3/27/2009 | "Email from D. Gill to DWH, RSTC (Deepwater Horizon) re FW: Pulse Check Survey Time" | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-047153 | BP-HZN-2179MDL00197611 - BP-HZN-2179MDL00197611 | 4/3/2009 | Email from J. Skelton to I. Little et al. re Finger Incident on Deepwater Horizon | Phase One | |
| TREX-047154 | BP-HZN-2179MDL03710920 - BP-HZN-2179MDL03710921 | 4/4/2009 | Email from I. Little to J. Thorseth et al. re Finger Incident on Deepwater Horizon | Phase One | |
| TREX-047155 | BP-HZN-2179MDL02663126 - BP-HZN-2179MDL02663126 | 4/13/2009 | Email from J. Williford to J. Neumeyer re Pulse Check Survey | Phase One | |
| TREX-047156 | BP-HZN-2179MDL00110771-BP-HZN-2179MDL00110827 | 4/14/2009 | GoM SPU Town Hall slideshow | Phase One | |
| TREX-047157 | BP-HZN-2179MDL01909118 - BP-HZN-2179MDL01909120 | 4/15/2009 | Email from D. Gill to J. Neumeyer re | Phase One | |
| TREX-047158 | BP-HZN-2179MDL03664838-BP-HZN-2179MDL03664852 | 4/17/2009 | March 2009 GoM Safety Scorecard | Phase One | |
| TREX-047159 | BP-HZN-2179MDL00110998-BP-HZN-2179MDL00111131 | 4/24/2009 | Shaw email re GoM Diagnostic Report | Phase One | |
| TREX-047160 | BP-HZN-2179MDL02376556-BP-HZN-2179MDL02376576 | 4/24/2009 | Presentation regarding meeting with Transocean | Phase One | |
| TREX-047161 | BP-HZN-2179MDL03246013 - BP-HZN-2179MDL03246141 | 4/28/2009 | Orange Book on Safety (aka HSE Operations and Integrity Report - 1Q 2009) | Phase One | |
| TREX-047162 | BP-HZN-2179MDL00112049-BP-HZN-2179MDL00112056 | 5/20/2009 | Shaw IR Roadshow Talking Points | Phase One | |
| TREX-047163 | BP-HZN-2179MDL02466819 - BP-HZN-2179MDL02466819 | 6/2/2009 | Email from S. Rudolph to S. Tink re Please review 'ABC Analysis Worksheet #1_Marianas Incident' | Phase One | |
| TREX-047164 | BP-HZN-2179MDL02466820 - BP-HZN-2179MDL02466829 | 6/2/2009 | Appendix 2: ABC Analysis Worksheet | Phase One | |
| TREX-047165 | BP-HZN-2179MDL01263989 - BP-HZN-2179MDL01264001 | 6/18/2009 | Safety Observation Conversation for Leader | Phase One | |
| TREX-047166 | BP-HZN-2179MDL01272850 - BP-HZN-2179MDL01272862 | 6/18/2009 | Safety Observation Conversation for Leader | Phase One | |
| TREX-047167 | BP-HZN-2179MDL01263901 - BP-HZN-2179MDL01263901 | 6/21/2009 | Email from R. Mcneill to J. Guide re A few things… | Phase One | |
| TREX-047168 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0051" | Phase One | |
| TREX-047169 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0052" | Phase One | |
| TREX-047170 | BP-HZN-2179MDL00252269 - BP-HZN-2179MDL00252271 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0053" | Phase One | |
| TREX-047171 | BP-HZN-2179MDL01272849 - BP-HZN-2179MDL01272849 | 6/23/2009 | Email from I. Little to S. Tink et al. re Lifting | Phase One | |
| TREX-047172 | BP-HZN-2179MDL00126321-BP-HZN-2179MDL00126335 | 7/15/2009 | Inglis email re safety stand-down and improvement | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047173 | BP-HZN-2179MDL00353747 - BP-HZN-2179MDL00353748 | 8/7/2009 | Email from M. Sankar to G. Gray et al. re FW: Transocean Deepwater Drilling International (TOI) HSSE Audit | Phase One | |
| TREX-047174 | BP-HZN-2179MDL01793806 - BP-HZN-2179MDL01793808 | 8/14/2009 | Email from A. Frazelle to S. Mays et al.re TRANSOCEAN INC. - CPET HSSE Status recommendation - Sector Leader confirmation request | Phase One | |
| TREX-047175 | BP-HZN-2179MDL04947815 - BP-HZN-2179MDL04947815 | 9/2/2009 | Email from J. Guide to N. Lirette re FW: Let's take a moment to celebrate | Phase One | |
| TREX-047176 | BP-HZN-2179MDL00127070-BP-HZN-2179MDL00127070 | 9/10/2009 | Lessons learned communication for September 2009 | Phase One | |
| TREX-047177 | BP-HZN-2179MDL04947810 - BP-HZN-2179MDL04947810 | 9/10/2009 | Email from J. Guide to E. Jacobsen re Eating today? | Phase One | |
| TREX-047178 | BP-HZN-2179MDL04947811 - BP-HZN-2179MDL04947811 | 9/16/2009 | Email from J. Guide to B. Cocales re Brett out on Thursday | Phase One | |
| TREX-047179 | TRN-MDL-01008641 - TRN-MDL-01008644 | 9/17/2009 | Email from B. Trahan to J. Kent re FW: Deepwater Horizon Rig Audit | Phase One | |
| TREX-047180 | TRN-MDL-01010611 - TRN-MDL-01010615 | 9/17/2009 | Email from P. Johnson to B. Trahan et al. re Deepwater Horizon Rig Audit | Phase One | |
| TREX-047181 | BP-HZN-2179MDL00209295 - BP-HZN-2179MDL00209295 | 9/17/2009 | Email from J. Guide to E. Mueller et al. re Statue DW Horizon - Kodiak #2 | Phase One | |
| TREX-047182 | BP-HZN-2179MDL00833509 - BP-HZN-2179MDL00833512 | 9/17/2009 | Email from P. Johnson to J. Guide et al. re FW: Deepwater Horizon Rig Audit | Phase One | |
| TREX-047183 | BP-HZN-2179MDL04356175 - BP-HZN-2179MDL04356175 | 9/17/2009 | Email from J. Guide to A. Cavallini et al. re Deepwater Horizon - Kodiak #2 | Phase One | |
| TREX-047184 | BP-HZN-2179MDL00909409 - BP-HZN-2179MDL00909410 | 9/21/2009 | Email from B. Cocales to A. Rodriguez et al. re RE: Audit List Update | Phase One | |
| TREX-047185 | BP-HZN-2179MDL00922589 - BP-HZN-2179MDL00922589 | 9/22/2009 | 2009 DWH Rig Audit Tracking Sheet | Phase One | |
| TREX-047186 | BP-HZN-2179MDL01131227 | 9/22/2009 | Email from T. Endicott to N. Cramond et al. re P1 - Horizon Audit Findings Update and IM Risk Rankings | Phase One | |
| TREX-047187 | BP-HZN-2179MDL01270091 - BP-HZN-2179MDL01270091 | 9/22/2009 | 2009 DWH Rig Audit Tracking Sheet | Phase One | |
| TREX-047188 | BP-HZN-2179MDL01956382 - BP-HZN-2179MDL01956383 | 9/22/2009 | Email from J. Guide to P. Johnson re FW: Horizon | Phase One | |
| TREX-047189 | BP-HZN-2179MDL00922587 - BP-HZN-2179MDL00922588 | 9/23/2009 | Email from Angel Rodriguez to Brett Cocales et al. re Audit Items | Phase One | |
| TREX-047190 | BP-HZN-2179MDL00127154-BP-HZN-2179MDL00127166 | 9/24/2009 | GoM SPU September Townhall Slideshow | Phase One | |
| TREX-047191 | BP-HZN-2179MDL04947812 - BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson et al. re HSSE Review - rig/office | Phase One | |
| TREX-047192 | TRN-MDL-00994568 - TRN-MDL-00994568 | 9/29/2009 | "Email from James Kent to DWH, Maint Sup (Deepwater Horizon) et al. re Audit Update" | Phase One | |
| TREX-047193 | TRN-MDL-00994569 - TRN-MDL-00994574 | 9/29/2009 | Audit Tracking Sheet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047194 | BP-HZN-2179MDL01270090 - BP-HZN-2179MDL01270090 | 9/29/2009 | Email from Angel Rodriguez to John Guide et al. re Updated DWH Rig Audit Tracking Sheet | Phase One | |
| TREX-047195 | BP-HZN-2179MDL00927995 - BP-HZN-2179MDL00927995 | 9/30/2009 | Email from N. Wong to J. Guide et al. re Rig and Marine Assurance Audit Reports Deepwater Horizon | Phase One | |
| TREX-047196 | BP-HZN-2179MDL01277179 - BP-HZN-2179MDL01277180 | 9/30/2009 | Email from J. Guide to K. Sachan. re Horizon visits | Phase One | |
| TREX-047197 | BP-HZN-2179MDL04947764 - BP-HZN-2179MDL04947793 | 9/30/2009 | ICBT Townhall Slides | Phase One | |
| TREX-047198 | BP-HZN-2179MDL00095231 - BP-HZN-2179MDL00095233 | 10/1/2009 | Email from J. Guide to I. Little re Draft email to MMS regarding departure for 21 day BOP test | Phase One | |
| TREX-047199 | BP-HZN-2179MDL04947809 - BP-HZN-2179MDL04947809 | 10/5/2009 | Email from J. Guide to A. Frazelle re Accepted: WSL Teleconference - Safety Leadership and Town Hall Results | Phase One | |
| TREX-047200 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | "Email from J. Guide to R. Sepulvado & R. McNeill re confer call, with attachments" | Phase One | |
| TREX-047201 | TRN-MDL-01007856 - TRN-MDL-01007856 | 10/12/2009 | "Email from James Kent to DWH, Maint Sup (Deepwater Horizon) et al. re BP Audit Update" | Phase One | |
| TREX-047202 | BP-HZN-2179MDL00349001 - BP-HZN-2179MDL00349001 | 10/12/2009 | Email from Angel Rodriguez to John Guide et al. re Updated DWH Rig Audit spreadsheet as of 12 Oct 2009 | Phase One | |
| TREX-047203 | BP-HZN-2179MDL00349002 - BP-HZN-2179MDL00349002 | 10/12/2009 | 2009 DWH Rig Audit Tracking Sheet updated on 12 Oct 2009 | Phase One | |
| TREX-047204 | BP-HZN-2179MDL01263057 - BP-HZN-2179MDL01263057 | 10/13/2009 | Email from J. Guide to P. Johnson et al. re DW Horizon / Tal / BP - HSE conversation Thursday (10/15) 1:00 - 2:00 pm | Phase One | |
| TREX-047205 | BP-HZN-2179MDL01445878-BP-HZN-2179MDL01445989 | 10/14/2009 | SLT talking points re 2009 performance and 2010 plan | Phase One | |
| TREX-047206 | BP-HZN-2179MDL00989409-BP-HZN-2179MDL00989446 | 10/16/2009 | Suttles email to SLT re practices adopted to improve safety | Phase One | |
| TREX-047207 | BP-HZN-2179MDL00907464 - BP-HZN-2179MDL00907464 | 10/17/2009 | BP Summary of Marine Inspection Findings | Phase One | |
| TREX-047208 | BP-HZN-2179MDL00907463 - BP-HZN-2179MDL00907463 | 10/19/2009 | Email from Angel Rodriguez to Brett Cocales re Horizon CMID Tracking sheet for your review | Phase One | |
| TREX-047209 | BP-HZN-2179MDL00907465 - BP-HZN-2179MDL00907465 | 10/19/2009 | 2009 Rig Audit Tracking Sheet updated on 19 Oct 2009 | Phase One | |
| TREX-047210 | BP-HZN-2179MDL00907466 - BP-HZN-2179MDL00907473 | 10/19/2009 | BP GoM Marine Team - 2009 CMID Closeout Report for DW Horizon | Phase One | |
| TREX-047211 | BP-HZN-2179MDL04947813 - BP-HZN-2179MDL04947813 | 10/19/2009 | Email from J. Guide to A. Frazelle re Accepted: WSL Teleconference - Safety Leadership and Town Hall Results | Phase One | |
| TREX-047212 | BP-HZN-2179MDL00357340 - BP-HZN-2179MDL00357340 | 10/20/2009 | 2009 DWH Rig Audit Tracking Sheets updated 20 October 2009 | Phase One | |
| TREX-047213 | BP-HZN-2179MDL04077305 - BP-HZN-2179MDL04077306 | 10/21/2009 | Email from J. Guide to S. Lacy et al. re Kodiak Update 2pm | Phase One | |
| TREX-047214 | BP-HZN-2179MDL00211313 - BP-HZN-2179MDL00211314 | 10/22/2009 | Email from J. Guide to D. Sims re FW: Kodiak Update 5.00 am | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047215 | BP-HZN-2179MDL00211323 - BP-HZN-2179MDL00211324 | 10/22/2009 | Email from J. Guide to D. Sims re FW: Kodiak Update 5.00 am | Phase One | |
| TREX-047216 | TRN-MDL-01043114 - TRN-MDL-01043114 | 10/29/2009 | Email from Paul Johnson to John Guide et al. re CMID Audit | Phase One | |
| TREX-047217 | TRN-MDL-01043115 - TRN-MDL-01043132 | 10/29/2009 | Deepwater Horizon - BP CMID Audit Worklist September 2009 | Phase One | |
| TREX-047218 | TRN-INV-02107377 - TRN-INV-02107378 | 11/2/2009 | Email chain from DWH MaintSup (S. Bertone) to R. Bement et al. re Riser skate | Phase One | |
| TREX-047219 | BP-HZN-2179MDL02391639 - BP-HZN-2179MDL02391639 | 11/10/2009 | Email from D. Replogle to M. Pierce re DeVillier Award - HSE Advisor Competency Assessment | Phase One | |
| TREX-047220 | BP-HZN-2179MDL04054900 - BP-HZN-2179MDL04054900 | 11/10/2009 | Email from I. Little to A. Frazelle et al. re Helicopter for Leadership Safety Visits: November 16/17 | Phase One | |
| TREX-047221 | BP-HZN-2179MDL00916585 - BP-HZN-2179MDL00916585 | 11/17/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 11-17-09) | Phase One | |
| TREX-047222 | BP-HZN-2179MDL00916586 - BP-HZN-2179MDL00916586 | 11/17/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 11-17-09) | Phase One | |
| TREX-047223 | BP-HZN-2179MDL00916584 - BP-HZN-2179MDL00916584 | 11/18/2009 | Email from Paul Johnson to John Guide et al. re FW: Updated BP audits | Phase One | |
| TREX-047224 | TRN-MDL-00464823 - TRN-MDL-00464917 | 12/2/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 12-02-09) | Phase One | |
| TREX-047225 | BP-HZN-2179MDL00096164 - BP-HZN-2179MDL00096164 | 12/2/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 12-02-09) | Phase One | |
| TREX-047226 | BP-HZN-2179MDL00096165 - BP-HZN-2179MDL00096165 | 12/2/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 12-02-09) | Phase One | |
| TREX-047227 | BP-HZN-2179MDL01797716 - BP-HZN-2179MDL01797720 | 12/2/2009 | Email from K. Lacy to H. Thierens re FW: Friday's GL Discussion (w/ attachment) | Phase One | |
| TREX-047228 | BP-HZN-2179MDL00096163 - BP-HZN-2179MDL00096163 | 12/3/2009 | Email from Paul Johnson to Brett Cocales et and Angel Rodriguez re FW: BP Audit Update 12-2-2009 (Latest Version) | Phase One | |
| TREX-047229 | TRN-MDL-00432856 - TRN-MDL-00433643 | 12/7/2009 | 2009 Rig NPT Data | Phase One | |
| TREX-047230 | BP-HZN-2179MDL02369421-BP-HZN-2179MDL02369424 | 12/7/2009 | Shaw and Dupree summary of 2009 GoM  performance with HSSE first | Phase One | |
| TREX-047231 | TRN-INV-02106212 - TRN-INV-02106214 | 12/8/2009 | Email from DWH MechSup to DWH FirstEngineer re FW: CHU and HPU units | Phase One | |
| TREX-047232 | BP-HZN-2179MDL01841409-BP-HZN-2179MDL01841409 | 12/16/2009 | 12/16/2009 email from T. Hayward re End of year note from Tony Hayward | Phase One | |
| TREX-047233 | BP-HZN-2179MDL01283824 - BP-HZN-2179MDL01283834 | 12/17/2009 | "Transocean Standard Operating Procedures, Subject -- D040 - Alarm Management and Interlock Override" | Phase One | |
| TREX-047234 | BP-HZN-2179MDL03322314 - BP-HZN-2179MDL03322315 | 12/19/2009 | Email from N. Shaw to A. Hopwood et al. re FW: 2010 CDO - Draft IPC | Phase One | |
| TREX-047235 | TRN-MDL-01290414 - TRN-MDL-01290422 | 12/23/2009 | Toolpusher Conference Call Presentation: 7111 Well Control Incident | Phase One | |
| TREX-047236 | TRN-MDL-01290425 - TRN-MDL-01290463 | 12/23/2009 | Shell Incident Investigation Report re Transocean Sedco 711 incident | Phase One | |
| TREX-047237 | TRN-MDL-01290464 - TRN-MDL-01290467 | 12/23/2009 | Flow chart re causes of Transocean Sedco 711 incident | Phase One | |
| TREX-047238 | TRN-MDL-01290410 - TRN-MDL-01290411 | 12/27/2009 | TO EAU Notification of Incident or Operational Abnormality | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047239 | BP-HZN-2179MDL00096236 - BP-HZN-2179MDL00096236 | 12/29/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 12-29-09) | Phase One | |
| TREX-047240 | BP-HZN-2179MDL00096237 - BP-HZN-2179MDL00096237 | 12/29/2009 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy | Phase One | |
| TREX-047241 | BP-HZN-2179MDL00352704 - BP-HZN-2179MDL00352830 | 1/1/2010 | January 2010 BP GoM Deepwater SPU Well Control Response Guide | Phase One | |
| TREX-047242 | TRN-MDL-00404747 - TRN-MDL-00404823 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-10-10) | Phase One | |
| TREX-047243 | TRN-MDL-00404824 - TRN-MDL-00404926 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy (Rev Date 1-10-10) | Phase One | |
| TREX-047244 | TRN-MDL-01009792 - TRN-MDL-01009868 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-10-10) | Phase One | |
| TREX-047245 | TRN-MDL-01009869 - TRN-MDL-01009980 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy (Rev Date 1-10-10) | Phase One | |
| TREX-047246 | TRN-MDL-00404927 - TRN-MDL-00404958 | 1/11/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/11/2010) | Phase One | |
| TREX-047247 | TRN-MDL-01009760 - TRN-MDL-01009791 | 1/11/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/11/2010) | Phase One | |
| TREX-047248 | BP-HZN-BLY00268874 - BP-HZN-BLY00268886 | 1/14/2010 | Form MMS 123A/123S - Electronic Version - Application for Revised New Well | Phase One | |
| TREX-047249 | TRN-MDL-01009759 - TRN-MDL-01009759 | 1/18/2010 | Email from Paul Johnson to James Kent re FW: audit list | Phase One | |
| TREX-047250 | TRN-MDL-01009650 - TRN-MDL-01009681 | 1/20/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/20/2010) | Phase One | |
| TREX-047251 | TRN-MDL-01009682 - TRN-MDL-01009758 | 1/20/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-20-10) | Phase One | |
| TREX-047252 | TRN-MDL-00504757 - TRN-MDL-00504760 | 1/20/2010 | Email chain between S. Bertone and P. Johnson re Deepwater Horizon Surverys, attaching ABS Class Survey Audit | Phase One | |
| TREX-047253 | BP-HZN-2179MDL01967429 - BP-HZN-2179MDL01967429 | 1/21/2010 | Audit to be undertaken during 2010 | Phase One | |
| TREX-047254 | TRN-MDL-01009648 - TRN-MDL-01009649 | 1/25/2010 | Email from Paul Johnson to James Kent re FW: audit list | Phase One | |
| TREX-047255 | BP-HZN-2179MDL02391496 - BP-HZN-2179MDL02391632 | 1/27/2010 | "HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary" | Phase One | |
| TREX-047256 | M-I 00011686 - M-I 00011690 | 1/27/2010 | Jan 27 2010 email from Wilde to Armand re tandem FASQ/FASET AK LCM pill procedure | Phase One | |
| TREX-047257 | BP-HZN-2179MDL01967427 - BP-HZN-2179MDL01967428 | 1/28/2010 | Email from J. Neumeyer to S. Tink et al. re FW: Audits | Phase One | |
| TREX-047258 | TRN-MDL-00302920 - TRN-MDL-00302920 | 1/29/2010 | Email from R. Guidry to S. Jarrett et al. re Question regarding Deepwater Horizon Flowmeter Cable | Phase One | |
| TREX-047259 | TRN-INV-00468310 - TRN-INV-00468310 | 1/29/2010 | Email from G. Boughton to R. Guidry & M. Fry et al. re Horizon Flowmeter | Phase One | |
| TREX-047260 | TRN-INV-02390970 - TRN-INV-02390970 | 2/1/2010 | Email from M. Fry to R. Guidry et al. re Issue on the Horizon with pie connectors. | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047261 | BP-HZN-2179MDL01840322-BP-HZN-2179MDL01840322 | 2/2/2010 | 2/2/2010 email from T. Hayward re Results message from Tony Hayward | Phase One | |
| TREX-047262 | TRN-INV-00892542 - TRN-INV-00892544 | 2/16/2010 | "Email from M. Fry to DWH, SubseaSup re Transocean Horizon SEM" | Phase One | |
| TREX-047263 | TRN-INV-02102433 - TRN-INV-02102433 | 2/16/2010 | Email from DWH Motor Operator to DWH First Engineer re Shit | Phase One | |
| TREX-047264 | BP-HZN-2179MDL00028729 - BP-HZN-2179MDL00028729 | 2/17/2010 | OES Oilfield Services Observations and Recommendations Audit | Phase One | |
| TREX-047265 | BP-HZN-2179MDL00028730 - BP-HZN-2179MDL00028730 | 2/17/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 2-17-10) | Phase One | |
| TREX-047266 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | 2/17/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 2/17/2010) | Phase One | |
| TREX-047267 | M-I 00083031 - M-I 00083032 | 2/19/2010 | Feb 19 2010 email from LeBleu to Maxie re LCM Pill formulation | Phase One | |
| TREX-047268 | TRN-MDL-01027762 - TRN-MDL-01027763 | 2/21/2010 | Email from B. Trahan to J. Kent re Horizon BOP leak | Phase One | |
| TREX-047269 | M-I 00003162 - M-I 00003166 | 2/22/2010 | Feb. 22, 2010 email from Wilde to Maxie re tandem pill procedure | Phase One | |
| TREX-047270 | M-I 00003162 - M-I 00003166 | 2/22/2010 | Tandem Pill procedure | Phase One | |
| TREX-047271 | M-I 00079879 - M-I 00079882 | 2/22/2010 | Feb 22 2010 email from Maxie to Growcock et al re tandem pill procedure | Phase One | |
| TREX-047272 | M-I 00082919 - M-I 00082919 | 2/22/2010 | Feb 22 2010 email from Wilde to Maxie re temperature for process | Phase One | |
| TREX-047273 | BP-HZN-2179MDL00154442 - BP-HZN-2179MDL00154448 | 2/25/2010 | 2/25/10 Daily Operations Report | Phase One | |
| TREX-047274 | BP-HZN-2179MDL00278087 - BP-HZN-2179MDL00278087 | 3/1/2010 | Email from D. Sims to D. Rich & I. Little re Horizon Lost circ Recovery | Phase One | |
| TREX-047275 | BP-HZN-2179MDL00010227-BP-HZN-2179MDL00010227 | 3/1/2010 | Email from B. Cocales to M. Hafle, R. Bodek, et al. re 14 3/4" x 16" hole-section preview | Phase One | |
| TREX-047276 | BP-HZN-2179MDL00040214-BP-HZN-2179MDL00040218 | 3/1/2010 | Morel email re monitoring drag analysis | Phase One | |
| TREX-047277 | BP-HZN-2179MDL00041640-BP-HZN-2179MDL00041644 | 3/1/2010 | Hafle email in chain discussing Mi-Swaco activities | Phase One | |
| TREX-047278 | BP-HZN-2179MDL00278209-BP-HZN-2179MDL00278213 | 3/1/2010 | LeBleu email discussing drilling fluids with MiSwaco | Phase One | |
| TREX-047279 | BP-HZN-2179MDL02172168-BP-HZN-2179MDL02172168 | 3/1/2010 | Shaughnessy Invite to GOM Drilling & Completions et al re Bi-Weekly Lessons Learned | Phase One | |
| TREX-047280 | TRN-MDL-01027730 - TRN-MDL-01027731 | 3/2/2010 | Email from DWH Captain to J. Kent et al. re FW: 2011 SPS Projects | Phase One | |
| TREX-047281 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re et al. re Macondo Lost Circ Event Terms of Reference | Phase One | |
| TREX-047282 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047283 | BP-HZN-2179MDL00003697-BP-HZN-2179MDL00003702 | 3/2/2010 | Johnson email to Cocales re joints | Phase One | |
| TREX-047284 | BP-HZN-2179MDL00008739-BP-HZN-2179MDL00008739 | 3/2/2010 | LeBleu email to MiSwaco re experienced contractors | Phase One | |
| TREX-047285 | BP-HZN-2179MDL00242832-BP-HZN-2179MDL00242835 | 3/2/2010 | Doyle email to LeBleu re training of individuals for test | Phase One | |
| TREX-047286 | BP-HZN-2179MDL00278454-BP-HZN-2179MDL00278458 | 3/2/2010 | Email chain involving J. Sprague regarding successful best practices being utilized by peers (Shell) | Phase One | |
| TREX-047287 | BP-HZN-2179MDL00278929-BP-HZN-2179MDL00278929 | 3/2/2010 | LeBleu email checking experience of contractors | Phase One | |
| TREX-047288 | BP-HZN-2179MDL00825805-BP-HZN-2179MDL00825809 | 3/2/2010 | LeBleu email re mud recommendations | Phase One | |
| TREX-047289 | BP-HZN-2179MDL00279339 - BP-HZN-2179MDL00279339 | 3/3/2010 | Email from J. Guide to K. King re Sorry to hear about Al | Phase One | |
| TREX-047290 | BP-HZN-2179MDL00042256-BP-HZN-2179MDL00042258 | 3/3/2010 | Guide email forwarding project items | Phase One | |
| TREX-047291 | BP-HZN-2179MDL00044373-BP-HZN-2179MDL00044377 | 3/3/2010 | Cocales email re contractor experience | Phase One | |
| TREX-047292 | BP-HZN-2179MDL00041648-BP-HZN-2179MDL00041648 | 3/4/2010 | Cocales email to Navarette re cementing pressures et al | Phase One | |
| TREX-047293 | BP-HZN-2179MDL00242942-BP-HZN-2179MDL00242952 | 3/4/2010 | Gagliano email revising squeeze proposal | Phase One | |
| TREX-047294 | BP-HZN-2179MDL00895375-BP-HZN-2179MDL00895376 | 3/4/2010 | Email from P. Johnston to G. Vinson, J. Bellow, R. Bodek attaching SRP Survey. | Phase One | |
| TREX-047295 | BP-HZN-2179MDL00025367-BP-HZN-2179MDL00025368 | 3/5/2010 | Email from G. Navarrete to R. Bodek, et al. re BP Macondo run 0900 cement evaluation | Phase One | |
| TREX-047296 | BP-HZN-2179MDL00044695-BP-HZN-2179MDL00044700 | 3/5/2010 | Email from C. Bondurant to R. Bodek, et al. re Macondo daily update. | Phase One | |
| TREX-047297 | BP-HZN-2179MDL00242968-BP-HZN-2179MDL00242978 | 3/5/2010 | Cocales email forwarding Halliburton slurry design | Phase One | |
| TREX-047298 | BP-HZN-2179MDL00320687-BP-HZN-2179MDL00320701 | 3/5/2010 | Email chain including J. Sprague regarding best practices from peer (Shell) | Phase One | |
| TREX-047299 | TRN-MDL-00404506 - TRN-MDL-00404540 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | Phase One | |
| TREX-047300 | TRN-MDL-00404541 - TRN-MDL-00404617 | 3/6/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 3-6-10) | Phase One | |
| TREX-047301 | TRN-MDL-00405285 - TRN-MDL-00405319 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | Phase One | |
| TREX-047302 | BP-HZN-2179MDL02172405 - BP-HZN-2179MDL02172405 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | Phase One | |
| TREX-047303 | BP-HZN-2179MDL00008980-BP-HZN-2179MDL00008980 | 3/6/2010 | Cocales email re cement cleanout | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047304 | BP-HZN-2179MDL00041425-BP-HZN-2179MDL00041425 | 3/6/2010 | Email from G. Navarette to R. Bodek, et al. re BP / Horizon / Macondo / 14.75" x 16.5" / BAT sonic setup | Phase One | |
| TREX-047305 | BP-HZN-2179MDL00868737 - BP-HZN-2179MDL00868739 | 3/7/2010 | Email from D. Sims to B. Cocales re Forward Plan for review | Phase One | |
| TREX-047306 | BP-HZN-2179MDL00270742-BP-HZN-2179MDL00270742 | 3/7/2010 | Email from R. Bodek to M. Hafle | Phase One | |
| TREX-047307 | BP-HZN-2179MDL00282440 - BP-HZN-2179MDL00282440 | 3/8/2010 | Email from D. Sims to D. Rainey & G. Walton re Quick question | Phase One | |
| TREX-047308 | BP-HZN-2179MDL00015571-BP-HZN-2179MDL00015572 | 3/8/2010 | Email from M. Hafle to J. Bellow, B. Cocales re 12.25" x 14.5" Tool Configuration / BP / Macondo | Phase One | |
| TREX-047309 | BP-HZN-2179MDL00243069-BP-HZN-2179MDL00243069 | 3/8/2010 | Email from Morel to Cocales re cement model details | Phase One | |
| TREX-047310 | BP-HZN-2179MDL00243151-BP-HZN-2179MDL00243151 | 3/8/2010 | Morel email to Cocales indicating further review of contractor work | Phase One | |
| TREX-047311 | BP-HZN-2179MDL00283015-BP-HZN-2179MDL00283015 | 3/8/2010 | Email from C. Holt re: WRM Risks and Mitigation Optics | Phase One | |
| TREX-047312 | BP-HZN-2179MDL00022306 - BP-HZN-2179MDL00022306 | 3/9/2010 | Email from D. Sims to D. Rich & J. Sprague re Macondo Update | Phase One | |
| TREX-047313 | BP-HZN-2179MDL00004706-BP-HZN-2179MDL00004707 | 3/9/2010 | Email from R. Bodek to J. Bellow re Macondo kick | Phase One | |
| TREX-047314 | BP-HZN-2179MDL00022625-BP-HZN-2179MDL00022629 | 3/9/2010 | Email from M. Albertin to K. Paine, R. Bodek, et al. re Macondo kick | Phase One | |
| TREX-047315 | BP-HZN-2179MDL00043695-BP-HZN-2179MDL00043696 | 3/9/2010 | Email from R. Bodek to M. Hafle re PP Update Macondo 12850MD on seismic | Phase One | |
| TREX-047316 | BP-HZN-2179MDL00243320-BP-HZN-2179MDL00243320 | 3/9/2010 | Morel email setting up discussion with contractors | Phase One | |
| TREX-047317 | BP-HZN-2179MDL03775534-BP-HZN-2179MDL03775535 | 3/9/2010 | Bellow email responding to Mach 8 kick | Phase One | |
| TREX-047318 | TRN-MDL-00405397 - TRN-MDL-00405409 | 3/10/2010 | Rig Move Work List | Phase One | |
| TREX-047319 | BP-HZN-2179MDL00021351 - BP-HZN-2179MDL00021351 | 3/10/2010 | Email from D. Sims to D. Rich & J. Sprague re Macondo Update 3/10 A.M. | Phase One | |
| TREX-047320 | BP-HZN-2179MDL00010217-BP-HZN-2179MDL00010220 | 3/10/2010 | Douglas email re major concerns | Phase One | |
| TREX-047321 | BP-HZN-2179MDL00243406-BP-HZN-2179MDL00243407 | 3/10/2010 | LaCombe email re bypass plan | Phase One | |
| TREX-047322 | BP-HZN-2179MDL00243419-BP-HZN-2179MDL00243421 | 3/10/2010 | Email from M. Hafle to C. Bondurant, et al. re 2010 OTC Guest Pass | Phase One | |
| TREX-047323 | BP-HZN-2179MDL00284524-BP-HZN-2179MDL00284527 | 3/10/2010 | Email chain involving J. Sprague discussing BP's response and investigations into liner hanger issues in the GoM | Phase One | |
| TREX-047324 | BP-HZN-2179MDL00284599-BP-HZN-2179MDL00284600 | 3/10/2010 | Email chain involving J. Sprague discussing BP's response and investigation into liner issues in GoM | Phase One | |
| TREX-047325 | BP-HZN-2179MDL00032039-BP-HZN-2179MDL00032040 | 3/11/2010 | BHA Inspection Workbook | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047326 | BP-HZN-2179MDL00243547-BP-HZN-2179MDL00243548 | 3/11/2010 | Morel email to group with lower chain describing Schlumberger wireline procedures | Phase One | |
| TREX-047327 | BP-HZN-2179MDL00285100-BP-HZN-2179MDL00285101 | 3/11/2010 | 3.11.2010 Sims email to Walz Re: Forward Plan and Well Control Procedure | Phase One | |
| TREX-047328 | BP-HZN-2179MDL00285339-BP-HZN-2179MDL00285341 | 3/11/2010 | Cocales email to Morel forwarding Halliburton involvement in well | Phase One | |
| TREX-047329 | BP-HZN-2179MDL00243683 - BP-HZN-2179MDL00243683 | 3/12/2010 | Email from D. Sims to M. Hafle et al. re Annulus Fluids | Phase One | |
| TREX-047330 | BP-HZN-2179MDL00286276 - BP-HZN-2179MDL00286276 | 3/12/2010 | Email from D. Sims to D. Rich et al. re Next Week | Phase One | |
| TREX-047331 | BP-HZN-2179MDL00009339-BP-HZN-2179MDL00009339 | 3/12/2010 | Morel email re IFR surveying | Phase One | |
| TREX-047332 | BP-HZN-2179MDL00009412-BP-HZN-2179MDL00009412 | 3/12/2010 | March 12, 2010 email from LeBleu to Hafle and Alberty re mud loss incident investigation | Phase One | |
| TREX-047333 | BP-HZN-2179MDL00021263-BP-HZN-2179MDL00021264 | 3/12/2010 | LaCombe email attaching side track plan | Phase One | |
| TREX-047334 | BP-HZN-2179MDL00025880-BP-HZN-2179MDL00025881 | 3/12/2010 | Hafle email re stuck logging tool and corrective actions | Phase One | |
| TREX-047335 | BP-HZN-2179MDL00243646-BP-HZN-2179MDL00243658 | 3/12/2010 | Email from M. Albertin to R. Bodek, et al. re Pressure Plot | Phase One | |
| TREX-047336 | BP-HZN-2179MDL00286223-BP-HZN-2179MDL00286223 | 3/12/2010 | Courville email to Cocales re well design | Phase One | |
| TREX-047337 | BP-HZN-2179MDL03775894-BP-HZN-2179MDL03775895 | 3/12/2010 | Email from J. Bellow to S. Lacy, et al. re Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| TREX-047338 | BP-HZN-2179MDL04947814 - BP-HZN-2179MDL04947814 | 3/12/2010 | Email from D. Sims to C. Holt re WTLs | Phase One | |
| TREX-047339 | BP-HZN-2179MDL00243741-BP-HZN-2179MDL00243745 | 3/13/2010 | March 13, 2010 email from Morel to Hafle re MMS permit | Phase One | |
| TREX-047340 | BP-HZN-2179MDL00002754 - BP-HZN-2179MDL00002755 | 3/14/2010 | Email from D. Sims to M. Hafle re Macondo Update/Conference Call | Phase One | |
| TREX-047341 | BP-HZN-2179MDL00286836 - BP-HZN-2179MDL00286836 | 3/14/2010 | Email from J. Guide to G. Gray & D. Sims re Jimmy? | Phase One | |
| TREX-047342 | BP-HZN-2179MDL00286838 - BP-HZN-2179MDL00286838 | 3/14/2010 | Email from D. Sims to J. Guide & G. Gray re Jimmy? | Phase One | |
| TREX-047343 | BP-HZN-2179MDL00286843 - BP-HZN-2179MDL00286844 | 3/14/2010 | Email from J. Guide to G. Gray & D. Sims re Jimmy? | Phase One | |
| TREX-047344 | BP-HZN-2179MDL00286858 - BP-HZN-2179MDL00286858 | 3/14/2010 | Email from J. Guide to D. Sims re Next Week | Phase One | |
| TREX-047345 | BP-HZN-2179MDL00837100 - BP-HZN-2179MDL00837101 | 3/14/2010 | Email from D. Sims to I. Little re Macondo Update | Phase One | |
| TREX-047346 | BP-HZN-2179MDL00243827-BP-HZN-2179MDL00243828 | 3/14/2010 | Hafle email re potential damage to drillpipe | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047347 | BP-HZN-2179MDL00286845-BP-HZN-2179MDL00286845 | 3/14/2010 | Mar 14, 2010 email from Hafle to Adams re monitoring for flow | Phase One | |
| TREX-047348 | BP-HZN-2179MDL00286921-BP-HZN-2179MDL00286928 | 3/14/2010 | LaCombe email to Cocales re side track procedure | Phase One | |
| TREX-047349 | TRN-MDL-01461121 - TRN-MDL-01461130 | 3/15/2010 | TO Quarterly Report Q-1 - Well Control Events & Statistics | Phase One | |
| TREX-047350 | BP-HZN-2179MDL00243919 - BP-HZN-2179MDL0243919 | 3/15/2010 | Email from D. Rich to A. Frazelle et al. re FW: Control of Work | Phase One | |
| TREX-047351 | BP-HZN-2179MDL00287245 - BP-HZN-2179MDL00287245 | 3/15/2010 | Email from J. Guide to W. Brown re Bill Brown | Phase One | |
| TREX-047352 | BP-HZN-2179MDL04345269 - BP-HZN-2179MDL04345271 | 3/15/2010 | Email from S. Haden to L. McMahan re BP Safety Meeting and Control of Work Discussion | Phase One | |
| TREX-047353 | BP-HZN-2179MDL00243957-BP-HZN-2179MDL00243959 | 3/15/2010 | LaCombe email re side track procedure | Phase One | |
| TREX-047354 | BP-HZN-2179MDL00287102-BP-HZN-2179MDL00287102 | 3/15/2010 | Email from G. Walz to M. Hafle, et al. re Cement Plug #1 | Phase One | |
| TREX-047355 | BP-HZN-2179MDL00287111-BP-HZN-2179MDL00287134 | 3/15/2010 | Cocales email re cement below the shoe | Phase One | |
| TREX-047356 | TRN-MDL-02276412 - TRN-MDL-02276412 | 3/15/2010 | Email from DWH, ElectSup to T. Kirkland & S. Bondar et al. re A-Chair Crashing Issues | Phase One | |
| TREX-047357 | BP-HZN-2179MDL00032514-BP-HZN-2179MDL00032515 | 3/16/2010 | Email from R. Bodek to J. Bellow, P. Johnston re Request -- Wireline Failures for 2009 GoM Wells and Perhaps 2008 Wells | Phase One | |
| TREX-047358 | BP-HZN-2179MDL00244075-BP-HZN-2179MDL00244086 | 3/16/2010 | Gagliano email with KOP proposal and lab test | Phase One | |
| TREX-047359 | BP-HZN-2179MDL00244117-BP-HZN-2179MDL00244119 | 3/16/2010 | Morel email re spacer volume | Phase One | |
| TREX-047360 | BP-HZN-2179MDL01933190-BP-HZN-2179MDL01933194 | 3/16/2010 | Email from B. Wagner to K. Paine, et al. re casing model | Phase One | |
| TREX-047361 | TRN-MDL-00405320 - TRN-MDL-00405396 | 3/17/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 3-17-10) | Phase One | |
| TREX-047362 | BP-HZN-2179MDL00032035-BP-HZN-2179MDL00032035 | 3/17/2010 | Email from B. Nguyen to C. Bondurant, et al. re Macondo well 15000 15500 ft csg point | Phase One | |
| TREX-047363 | BP-HZN-2179MDL00043257-BP-HZN-2179MDL00043259 | 3/17/2010 | Email from G. Navarette to G. Skripnikova, et al. re BP / Horizon / Macondo / 14.75" x 16.5" / BAT sonic setup | Phase One | |
| TREX-047364 | BP-HZN-2179MDL00015694-BP-HZN-2179MDL00015698 | 3/18/2010 | Lessons learned re subsurface vents | Phase One | |
| TREX-047365 | BP-HZN-2179MDL00028771-BP-HZN-2179MDL00028771 | 3/18/2010 | 3.18.2010 Murray email re Liner Procedure including Morel email re Weatherford meeting | Phase One | |
| TREX-047366 | BP-HZN-2179MDL00031510-BP-HZN-2179MDL00031511 | 3/18/2010 | Ortiz email re upgrate to Insite v7.1 | Phase One | |
| TREX-047367 | BP-HZN-2179MDL00244973-BP-HZN-2179MDL00244973 | 3/18/2010 | Email from R. Bodek to K. Paine, et al. re PP at TD | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047368 | BP-HZN-2179MDL00271674-BP-HZN-2179MDL00271685 | 3/18/2010 | 3/18/10 Morel Email and Attachments re Liner Procedure | Phase One | |
| TREX-047369 | BP-HZN-2179MDL00289291-BP-HZN-2179MDL00289291 | 3/18/2010 | Cocales email to Mix and others communicating re casing lengths | Phase One | |
| TREX-047370 | BP-HZN-2179MDL00032219-BP-HZN-2179MDL00032220 | 3/19/2010 | Lacombe email with Geo-Pilot BHA | Phase One | |
| TREX-047371 | BP-HZN-2179MDL04060513-BP-HZN-2179MDL04060513 | 3/19/2010 | Email from Morel to Brogdon et al re setting aside time to review 11-8/8" liner job. | Phase One | |
| TREX-047372 | BP-HZN-2179MDL00362728-BP-HZN-2179MDL00362729 | 3/20/2010 | March 16 Lambert daily report | Phase One | |
| TREX-047373 | TRN-MDL-02311758 - TRN-MDL-02311759 | 3/21/2010 | Email from T. McQueen to DWH Personnell re cyber chair A | Phase One | |
| TREX-047374 | BP-HZN-2179MDL00048881 - BP-HZN-2179MDL00048882 | 3/21/2010 | Email from J. Guide to D. Sims re Heads up | Phase One | |
| TREX-047375 | BP-HZN-2179MDL00154549 - BP-HZN-2179MDL00154554 | 3/21/2010 | 3/21/10 Daily Operations Report | Phase One | |
| TREX-047376 | BP-HZN-2179MDL00020979-BP-HZN-2179MDL00020979 | 3/21/2010 | Email from G. Navarette to R. Bodek, et al. re BP / Horizon / Macondo / 12.25" x 14.5" / BAT sonic setup | Phase One | |
| TREX-047377 | BP-HZN-2179MDL00245197-BP-HZN-2179MDL00245198 | 3/21/2010 | 3/21/10 R. Sepulvado Email and attachment | Phase One | |
| TREX-047378 | BP-HZN-2179MDL00245221-BP-HZN-2179MDL00245222 | 3/21/2010 | Gagliano email re compressive strengths | Phase One | |
| TREX-047379 | BP-HZN-2179MDL00154555 - BP-HZN-2179MDL00154561 | 3/22/2010 | 3/22/10 Daily Operations Report | Phase One | |
| TREX-047380 | BP-HZN-2179MDL00245284 - BP-HZN-2179MDL00245285 | 3/22/2010 | Email from D. Sims to I. Little and J. Guide re March 22 D&C LT Session - Current State of Operations Discussion | Phase One | |
| TREX-047381 | BP-HZN-2179MDL00290846 - BP-HZN-2179MDL00290846 | 3/22/2010 | Email from J. Guide to A. Frazelle re Accepted: HSE Performance Meeting on Friday | Phase One | |
| TREX-047382 | BP-HZN-2179MDL00020978-BP-HZN-2179MDL00020978 | 3/22/2010 | Email from N. Ishii to R. Bodek, et al. re Macondo Update | Phase One | |
| TREX-047383 | BP-HZN-2179MDL00041649-BP-HZN-2179MDL00041650 | 3/22/2010 | Lambert email with TO personnel about BOP test. | Phase One | |
| TREX-047384 | BP-HZN-2179MDL00291951 - BP-HZN-2179MDL00291951 | 3/23/2010 | Email from J. Guide to D. Sims re Questions | Phase One | |
| TREX-047385 | BP-HZN-2179MDL00038869-BP-HZN-2179MDL00038871 | 3/23/2010 | 3/23/10 Morel email forwarding Halliburton email correcting errors | Phase One | |
| TREX-047386 | BP-HZN-2179MDL00245597-BP-HZN-2179MDL00245597 | 3/23/2010 | Ezell email re joints | Phase One | |
| TREX-047387 | BP-HZN-2179MDL00245601-BP-HZN-2179MDL00245601 | 3/23/2010 | Cocales email to Ezell re DP | Phase One | |
| TREX-047388 | BP-HZN-2179MDL00409906-BP-HZN-2179MDL00409906 | 3/23/2010 | Hayward communication re commitment to process safety | Phase One | |
| TREX-047389 | BP-HZN-2179MDL01207850-BP-HZN-2179MDL01207850 | 3/23/2010 | Email from R. Bodek to G. Bennett, et al. re Macondo Update | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047390 | BP-HZN-2179MDL01838032-BP-HZN-2179MDL01838032 | 3/23/2010 | 3/23/2010 Email from T. Hayward re March 23 Remembrance - Note to all staff | Phase One | |
| TREX-047391 | BP-HZN-2179MDL03425742-BP-HZN-2179MDL03425744 | 3/23/2010 | Lessons learned re LCR | Phase One | |
| TREX-047392 | TRN-MDL-02310735 - TRN-MDL-02310742 | 3/24/2010 | Email from B. Keeton to TO Personnel re TOI Horizon Cyberbase Chair POA Update | Phase One | |
| TREX-047393 | BP-HZN-2179MDL00292836 - BP-HZN-2179MDL00292840 | 3/24/2010 | "Email from J. Guide to P. Johnson re Houma Leadership Week - Agenda and Request, Attaching DW Wells Ldrship Engagement Rev 4" | Phase One | |
| TREX-047394 | BP-HZN-2179MDL00293197 - BP-HZN-2179MDL00293199 | 3/24/2010 | "Email from J. Guide to J. Guide re GoM Level 1&2 Leadership Offsite Agenda - tomorrow 8:30 to 4:30 at Helios Plaza, Rm 1.250, Attaching GoM Leadership Offsite - Agenda.ppt" | Phase One | |
| TREX-047395 | BP-HZN-2179MDL00003661-BP-HZN-2179MDL00003662 | 3/24/2010 | Email from R. Quitzau to R. Bodek, J. Bellow re Macondo Casing Plan & Pore Pressure Update | Phase One | |
| TREX-047396 | BP-HZN-2179MDL00007564-BP-HZN-2179MDL00007565 | 3/24/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update 8pm | Phase One | |
| TREX-047397 | BP-HZN-2179MDL00047394-BP-HZN-2179MDL00047394 | 3/24/2010 | Cocales email to Gaglian re Gagliano's cementing planning | Phase One | |
| TREX-047398 | BP-HZN-2179MDL00081454-BP-HZN-2179MDL00081458 | 3/24/2010 | 3.24.2010 Sims email to Walz Re: Float Equipment specs and handover | Phase One | |
| TREX-047399 | BP-HZN-2179MDL00403412-BP-HZN-2179MDL00403432 | 3/24/2010 | 11 7/8 Liner Interval procedures | Phase One | |
| TREX-047400 | M-I 00003230 - M-I 00003241 | 3/25/2010 | March 25, 2010 email from Armand to Maxie re Form-a-Squeeze/Form-A-Set Tandem pills. | Phase One | |
| TREX-047401 | BP-HZN-2179MDL00246263-BP-HZN-2179MDL00246265 | 3/25/2010 | Cocales email re inspection report | Phase One | |
| TREX-047402 | BP-HZN-2179MDL00294964-BP-HZN-2179MDL00294967 | 3/25/2010 | Cocales email re requesting inspections | Phase One | |
| TREX-047403 | BP-HZN-2179MDL00294968-BP-HZN-2179MDL00294971 | 3/25/2010 | Wilburn email to Cocales re inspection report | Phase One | |
| TREX-047404 | SEE TREX-00572 | 3/26/2010 | Rainey email recognizing high-performers | Phase One | |
| TREX-047405 | BP-HZN-2179MDL00154578 - BP-HZN-2179MDL00154583 | 3/26/2010 | 3/26/10 Daily Operations Report | Phase One | |
| TREX-047406 | BP-HZN-2179MDL00271858 - BP-HZN-2179MDL00271858 | 3/26/2010 | HIPO Notification Winch Handle Drop | Phase One | |
| TREX-047407 | BP-HZN-2179MDL00006481-BP-HZN-2179MDL00006482 | 3/26/2010 | Email from Breazeale re Well Site Leader of Future Training | Phase One | |
| TREX-047408 | BP-HZN-2179MDL00015975-BP-HZN-2179MDL00015976 | 3/26/2010 | Email from Simpson to Bondurant et al re Macondo Reservoir Section | Phase One | |
| TREX-047409 | BP-HZN-2179MDL00246296-BP-HZN-2179MDL00246312 | 3/26/2010 | Email from Powell to Morel et al re approval of permit to include running 9.875" liner | Phase One | |
| TREX-047410 | BP-HZN-2179MDL00154584 - BP-HZN-2179MDL00154590 | 3/27/2010 | 3/27/10 Daily Operations Report | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047411 | BP-HZN-2179MDL00014529-BP-HZN-2179MDL00014529 | 3/27/2010 | Email from D. Rainey to R. Bodek re Thank you | Phase One | |
| TREX-047412 | BP-HZN-2179MDL00884605-BP-HZN-2179MDL00884605 | 3/27/2010 | Email from R. Bodek to J. Bellow re well control drill | Phase One | |
| TREX-047413 | BP-HZN-2179MDL00271856 - BP-HZN-2179MDL00271857 | 3/28/2010 | Email from D. Rich to P. O'Bryan re Fwd: Dropped Object HIPO - Horizon | Phase One | |
| TREX-047414 | BP-HZN-2179MDL00298210 - BP-HZN-2179MDL00298213 | 3/28/2010 | "Email from J. Neumeyer to J Thibodeaux et al. re Houma Leadership Week - HSSE performance meeting Wednesday 3/31, Attaching Houma Leadership Week - HSSE performance meeting Wednesday 3/31" | Phase One | |
| TREX-047415 | BP-HZN-2179MDL00244811-BP-HZN-2179MDL00244820 | 3/17/2010 | Gagliano email re 13 5/8 proposal | Phase One | |
| TREX-047416 | BP-HZN-2179MDL00245668-BP-HZN-2179MDL00245668 | 3/24/2010 | Sepulvado email indicating Halliburton lack of parts | Phase One | |
| TREX-047417 | BP-HZN-2179MDL00298727-BP-HZN-2179MDL00298727 | 3/29/2010 | 3.29.2010 Frank email to Walz Re: leadership | Phase One | |
| TREX-047418 | BP-HZN-2179MDL00401353-BP-HZN-2179MDL00401373 | 3/29/2010 | 8 7/8 Liner Interval operations | Phase One | |
| TREX-047419 | BP-HZN-2179MDL00022296-BP-HZN-2179MDL00022300 | 3/30/2010 | LeBleu email coordinating LCM plan with MiSwaco | Phase One | |
| TREX-047420 | BP-HZN-2179MDL00271903-BP-HZN-2179MDL00271904 | 3/30/2010 | 3/30/10 Morel-Bondurant Email | Phase One | |
| TREX-047421 | BP-HZN-2179MDL01289074-BP-HZN-2179MDL01289100 | 3/30/2010 | Gagliano email re revised cement | Phase One | |
| TREX-047422 | BP-HZN-2179MDL00369727-BP-HZN-2179MDL00369727 | 3/31/2010 | 3.31.2010 Skelton email to GOM D&C Re: DWOP Roll-Out | Phase One | |
| TREX-047423 | BP-HZN-2179MDL00247527-BP-HZN-2179MDL00247537 | 4/1/2010 | Morel email re updated procedures | Phase One | |
| TREX-047424 | BP-HZN-2179MDL00247567-BP-HZN-2179MDL00247567 | 4/1/2010 | April 1 2010 email from Morel to Gagliano et al re running tests on nitrogen job. | Phase One | |
| TREX-047425 | BP-HZN-2179MDL00247590-BP-HZN-2179MDL00247595 | 4/1/2010 | Gagliano email re production casing job | Phase One | |
| TREX-047426 | BP-HZN-2179MDL00247602-BP-HZN-2179MDL00247603 | 4/1/2010 | Morel email to Halliburton about the cement job | Phase One | |
| TREX-047427 | BP-HZN-2179MDL00410511-BP-HZN-2179MDL00410536 | 4/1/2010 | Article concerning safety award given to BP | Phase One | |
| TREX-047428 | BP-HZN-2179MDL00247730 - BP-HZN-2179MDL00247730 | 4/2/2010 | Email from J. Guide to D. Sims re DWH 1 year recordable free | Phase One | |
| TREX-047429 | BP-HZN-2179MDL00247797-BP-HZN-2179MDL00247797 | 4/2/2010 | Winslow email re recordable-free year | Phase One | |
| TREX-047430 | BP-HZN-2179MDL00247769-BP-HZN-2179MDL00247780 | 4/2/2010 | LOT & FIT worksheet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047431 | BP-HZN-2179MDL00298606-BP-HZN-2179MDL00298614 | 4/2/2010 | Gagliano email with 9 7/8 liner proposal | Phase One | |
| TREX-047432 | BP-HZN-2179MDL00008650-BP-HZN-2179MDL00008651 | 4/3/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update | Phase One | |
| TREX-047433 | BP-HZN-2179MDL00302415 - BP-HZN-2179MDL00302415 | 4/4/2010 | Email from J. Guide to R. Sanders re Any of you guys ever fish casing centralizers from a well - namely the wellhead? | Phase One | |
| TREX-047434 | BP-HZN-2179MDL00303158 - BP-HZN-2179MDL00303158 | 4/5/2010 | Email from D. Sims to G. Gray re Slides from Fall on the Marianas | Phase One | |
| TREX-047435 | BP-HZN-2179MDL00022368-BP-HZN-2179MDL00022368 | 4/5/2010 | Email from G. Bennett to M. Albertin and others regarding well control evaluation. | Phase One | |
| TREX-047436 | BP-HZN-2179MDL00039517-BP-HZN-2179MDL00039517 | 4/5/2010 | Email from R. Quitzau to R. Bodek re Macondo well data and operation. | Phase One | |
| TREX-047437 | BP-HZN-2179MDL00040236-BP-HZN-2179MDL00040237 | 4/5/2010 | Email from G. Skripnikova to G. Navarette and others re BAT tool. | Phase One | |
| TREX-047438 | BP-HZN-2179MDL00042377-BP-HZN-2179MDL00042378 | 4/5/2010 | Email from R. Bodek to J. Ortiz re INSITE access for R. Quitzau. | Phase One | |
| TREX-047439 | BP-HZN-2179MDL00247871-BP-HZN-2179MDL00247875 | 4/5/2010 | 4.5.2010 Morel email re MI Swaco LCM recommendation | Phase One | |
| TREX-047440 | BP-HZN-2179MDL00247881-BP-HZN-2179MDL00247884 | 4/5/2010 | 4.5.2010 Maxie email Re:LCM pill formulation | Phase One | |
| TREX-047441 | BP-HZN-2179MDL00302864-BP-HZN-2179MDL00302866 | 4/5/2010 | Wellsite leader meeting agenda | Phase One | |
| TREX-047442 | BP-HZN-2179MDL01293403-BP-HZN-2179MDL01293403 | 4/5/2010 | Email from J. Thorseth to C. Bondurant and others re Macondo Daily Update. | Phase One | |
| TREX-047443 | BP-HZN-2179MDL00003930-BP-HZN-2179MDL00003930 | 4/6/2010 | Email from McAughan to Skripnikova et al re Macondo Resource Update | Phase One | |
| TREX-047444 | BP-HZN-2179MDL00010331-BP-HZN-2179MDL00010331 | 4/6/2010 | Email from Bondurant to Depret re Macondo Petrophysics Update | Phase One | |
| TREX-047445 | BP-HZN-2179MDL00022268-BP-HZN-2179MDL00022269 | 4/6/2010 | Email from C. Bondurant to PA Depret re Halliburton's interpretation of mud logs. | Phase One | |
| TREX-047446 | BP-HZN-2179MDL00034248-BP-HZN-2179MDL00034249 | 4/6/2010 | 4/6/10 McAughan Email | Phase One | |
| TREX-047447 | BP-HZN-2179MDL00247965-BP-HZN-2179MDL00247969 | 4/6/2010 | LaCombe email re hydraulics | Phase One | |
| TREX-047448 | BP-HZN-2179MDL00304262 - BP-HZN-2179MDL00304262 | 4/7/2010 | Email from J. Guide to I. Little re Ian/John One on One | Phase One | |
| TREX-047449 | BP-HZN-2179MDL00003332-BP-HZN-2179MDL00003332 | 4/7/2010 | Cocales email re ops note | Phase One | |
| TREX-047450 | BP-HZN-2179MDL00304544-BP-HZN-2179MDL00304553 | 4/7/2010 | Well control subsea kill sheet | Phase One | |
| TREX-047451 | BP-HZN-2179MDL00304838-BP-HZN-2179MDL00304845 | 4/7/2010 | 4.7.2010 Taylor email to Walz Re: centralizers that were damaged DDIII | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047452 | BP-HZN-2179MDL00248111-BP-HZN-2179MDL00248114 | 4/8/2010 | Doyle email to Cocales et al re LCM | Phase One | |
| TREX-047453 | BP-HZN-2179MDL00248414-BP-HZN-2179MDL00248416 | 4/8/2010 | cover email re LWD of time-lapsed resistivity changes due to invasion of SOBM | Phase One | |
| TREX-047454 | BP-HZN-2179MDL00305873-BP-HZN-2179MDL00305873 | 4/8/2010 | Cocales email to Kochaiyapruk re SIMOPS plans | Phase One | |
| TREX-047455 | BP-HZN-2179MDL00154663 - BP-HZN-2179MDL00154668 | 4/9/2010 | 4/9/10 Daily Operations Report | Phase One | |
| TREX-047456 | BP-HZN-2179MDL00847186 - BP-HZN-2179MDL00847187 | 4/9/2010 | Email from D. Sims to K. Howe et al. re Nile and Kaskida 180 day clock | Phase One | |
| TREX-047457 | BP-HZN-2179MDL00248419-BP-HZN-2179MDL00248420 | 4/9/2010 | April 9 Morel email discussing plan going forward | Phase One | |
| TREX-047458 | BP-HZN-2179MDL00248954-BP-HZN-2179MDL00248955 | 4/9/2010 | 4/9/10 Lacy Email | Phase One | |
| TREX-047459 | BP-HZN-2179MDL00881165-BP-HZN-2179MDL00881165 | 4/9/2010 | Email from M. Beirne to R. Bodek re Moex suggestions. | Phase One | |
| TREX-047460 | BP-HZN-2179MDL00154669 - BP-HZN-2179MDL00154674 | 4/10/2010 | 4/10/10 Daily Operations Report | Phase One | |
| TREX-047461 | BP-HZN-2179MDL00307622 - BP-HZN-2179MDL00307623 | 4/10/2010 | Email from J. Guide to D. Sims re Crane Block & Dock Pictures | Phase One | |
| TREX-047462 | BP-HZN-2179MDL02394110-BP-HZN-2179MDL02394127 | 4/10/2010 | Wellsite Geologist Sample Description | Phase One | |
| TREX-047463 | TRN-MDL-02299565 - TRN-MDL-02299565 | 4/11/2010 | "April 11, 2010 Email from DWH OIM to P. Johnson re Safety Stand Up " | Phase One | |
| TREX-047464 | BP-HZN-2179MDL00308598 - BP-HZN-2179MDL00308600 | 4/11/2010 | "Email from J. Guide to G. Bennet et al. re ""Macondo Update 6.30 pm""" | Phase One | |
| TREX-047465 | BP-HZN-2179MDL00033663-BP-HZN-2179MDL00033664 | 4/11/2010 | April 11, 2010 email from Reiter to Hafle re Macondo update and plan awareness | Phase One | |
| TREX-047466 | BP-HZN-2179MDL00272292-BP-HZN-2179MDL00272292 | 4/11/2010 | Lacy email attaching wireline logging | Phase One | |
| TREX-047467 | BP-HZN-2179MDL02642257-BP-HZN-2179MDL02642257 | 4/11/2010 | 4/11/10 Bodek Email | Phase One | |
| TREX-047468 | BP-HZN-2179MDL03243174-BP-HZN-2179MDL03243174 | 4/11/2010 | Email from J. Bellow to J. Keith and others regarding additional mudlogger assistance for Halliburton. | Phase One | |
| TREX-047469 | BP-HZN-2179MDL00309271 - BP-HZN-2179MDL00309271 | 4/12/2010 | Email from J. Guide to J. Rafalowski re Hey | Phase One | |
| TREX-047470 | BP-HZN-2179MDL00029286-BP-HZN-2179MDL00029286 | 4/12/2010 | Email from P. Chandler to R. Bodek re Macondo TD and potentially drilling deeper. | Phase One | |
| TREX-047471 | BP-HZN-2179MDL00009749-BP-HZN-2179MDL00009749 | 4/13/2010 | April 13, 2010 invitation from Morel to Guide et al to discuss casing/abandonment options for well. | Phase One | |
| TREX-047472 | BP-HZN-2179MDL00032862-BP-HZN-2179MDL00032864 | 4/13/2010 | 4/13/10 Skripnikova/Bodek email | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047473 | BP-HZN-2179MDL00249267-BP-HZN-2179MDL00249267 | 4/13/2010 | 4/13/10 Bodek email re top hydrocarbon bearing zone | Phase One | |
| TREX-047474 | BP-HZN-2179MDL00249276-BP-HZN-2179MDL00249276 | 4/13/2010 | Bodek email re solving the RSWC tool issue | Phase One | |
| TREX-047475 | BP-HZN-2179MDL00309919-BP-HZN-2179MDL00309920 | 4/13/2010 | April 13 2010 Walz email to Morel et al re Rev 1 Procedure | Phase One | |
| TREX-047476 | BP-HZN-2179MDL00894710-BP-HZN-2179MDL00894712 | 4/13/2010 | 4/13/10 Skripnikova email re wire run program | Phase One | |
| TREX-047477 | BP-HZN-2179MDL01215144-BP-HZN-2179MDL01215145 | 4/13/2010 | 4/13/10 Skripnikova email re MDT pressures | Phase One | |
| TREX-047478 | TRN-MDL-02294621 - TRN-MDL-02294623 | 4/13/2010 | Email from S. Babineaux to J. Kent and W. Stringfellow et al. re TOI Deepwater Horizon N-Line inspection | Phase One | |
| TREX-047479 | BP-HZN-2179MDL00007563-BP-HZN-2179MDL00007563 | 4/14/2010 | Email from R. Bodek to B. Ritchie and others re RSWC function. | Phase One | |
| TREX-047480 | BP-HZN-2179MDL00397638-BP-HZN-2179MDL00397638 | 4/14/2010 | April 14, 2010 invitation from Walz to Andres et al re Weekly E&A Meeting | Phase One | |
| TREX-047481 | TRN-MDL-01461120 - TRN-MDL-01461120 | 4/15/2010 | Email from D. Foster to B. Sannan re Q-1 Quarterly Well Control Statistics | Phase One | |
| TREX-047482 | BP-HZN-2179MDL00003182-BP-HZN-2179MDL00003182 | 4/15/2010 | Email from R. Bodek to P. Chandler and others re Macondo evaluation. | Phase One | |
| TREX-047483 | BP-HZN-2179MDL00039207-BP-HZN-2179MDL00039212 | 4/15/2010 | Email from A. Patel to K. Howe and others re Macondo Casing AFE from Anadarko. | Phase One | |
| TREX-047483.GMT | BP-HZN-2179MDL00047599 - BP-HZN-2179MDL00047600 | 4/16/2010 | GMT to Central Substitute for TREX-047483 | Phase One | |
| TREX-047484 | BP-HZN-2179MDL00249750-BP-HZN-2179MDL00249751 | 4/15/2010 | 4/15/10 Hafle Email attaching Production Casing Decision Tree | Phase One | |
| TREX-047485 | BP-HZN-2179MDL00311526-BP-HZN-2179MDL00311548 | 4/15/2010 | Gagliano email re centralizers | Phase One | |
| TREX-047485.GMT | BP-HZN-2179MDL01277523 - BP-HZN-2179MDL01277523 | 5/10/2010 | GMT to Central Substitute for TREX-047485 | Phase One | |
| TREX-047486 | BP-HZN-2179MDL00312366-BP-HZN-2179MDL00312369 | 4/15/2010 | Clawson email making recommendation re centralizers | Phase One | |
| TREX-047487 | BP-HZN-2179MDL00411490-BP-HZN-2179MDL00411490 | 4/15/2010 | April 15, 2010 email from Shaughnessy to GOM Drilling & Completions team et al. re Deepwater Bi-Weekly Information Sharing Meeting | Phase One | |
| TREX-047488 | BP-HZN-2179MDL01027509 - BP-HZN-2179MDL01027511 | 4/16/2010 | Email from B. Cocales to G. Walz et al. re Weatherford/Halliburton 2nd Trip Packer Assy. | Phase One | |
| TREX-047488.GMT | BP-HZN-BLY00313070 - BP-HZN-BLY00313074 | 4/15/2010 | GMT to Central Substitute for TREX-047488 | Phase One | |
| TREX-047489 | M-I 00031942 - M-I 00031946 | 4/16/2010 | Apr. 16th Email from Andrew Wilde to Doyle Maxie re waterbased FAS pills | Phase One | |
| TREX-047490 | BP-HZN-2179MDL00014380-BP-HZN-2179MDL00014380 | 4/16/2010 | Hafle email re approval of temporary abandonment procedure | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047490.GMT | BP-HZN-2179MDL01920430 - BP-HZN-2179MDL01920431 | 4/28/2010 | GMT to Central Substitute for TREX-047490 | Phase One | |
| TREX-047491 | BP-HZN-2179MDL00015174-BP-HZN-2179MDL00015174 | 4/16/2010 | Hafle email to Halliburton re fas-drill plugs | Phase One | |
| TREX-047491.GMT | BP-HZN-2179MDL00011188 - BP-HZN-2179MDL00011188 | 4/16/2010 | GMT to Central Substitute for TREX-047491 | Phase One | |
| TREX-047492 | BP-HZN-2179MDL00081598-BP-HZN-2179MDL00081600 | 4/16/2010 | 4/16/10 Walz email | Phase One | |
| TREX-047493 | BP-HZN-2179MDL00249917-BP-HZN-2179MDL00249918 | 4/16/2010 | 4.16.2010 Morel email Re: weatherford equipment compatibility with halliburton seal assembly | Phase One | |
| TREX-047494 | BP-HZN-2179MDL00081503; BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | 4/16/2010 | Macondo production casing operations descriptions | Phase One | |
| TREX-047495 | BP-HZN-2179MDL00250096-BP-HZN-2179MDL00250108 | 4/16/2010 | 4.16.2010 Morel email Re: Gagliano to comment on cement procedure | Phase One | |
| TREX-047496 | BP-HZN-2179MDL00250539-BP-HZN-2179MDL00250552 | 4/16/2010 | 4.16.2010 Morel email to Gagliano re BP's questions for him on cement procedure | Phase One | |
| TREX-047497 | BP-HZN-2179MDL00250632-BP-HZN-2179MDL00250632 | 4/16/2010 | 4.16.2010 Morel email Re: consulting Gagliano about spacer considerations | Phase One | |
| TREX-047498 | BP-HZN-2179MDL00312715-BP-HZN-2179MDL00312716 | 4/16/2010 | Cocales email re Weatherford/Halliburton incompatibility | Phase One | |
| TREX-047498.GMT | BP-HZN-BLY00313070 - BP-HZN-BLY00313074 | 4/15/2010 | GMT to Central Substitute for TREX-047498 | Phase One | |
| TREX-047499 | BP-HZN-2179MDL00313110-BP-HZN-2179MDL00313110 | 4/16/2010 | April 16, 2010 Walz email to Morel et al re evaluation of cement procedure | Phase One | |
| TREX-047500 | BP-HZN-2179MDL00315140-BP-HZN-2179MDL00315142 | 4/16/2010 | Cocales email to Leweke re log with different fluid weights | Phase One | |
| TREX-047501 | M-I 00003186 - M-I 00003189 | 4/16/2010 | April 16. 2010 email from Armand to Maxie re using pills as spacer | Phase One | |
| TREX-047502 | BP-HZN-2179MDL00154295 - BP-HZN-2179MDL00154300 | 4/17/2010 | 4/17/10 Daily Operations Report | Phase One | |
| TREX-047503 | BP-HZN-2179MDL00250643-BP-HZN-2179MDL00250644 | 4/17/2010 | 4.17.2010 Morel email Re: working with cement crew on procedure | Phase One | |
| TREX-047504 | BP-HZN-2179MDL00250651-BP-HZN-2179MDL00250651 | 4/17/2010 | April 17, 2010 email from Morel to Gagliano et al re revisions to OptiCem report | Phase One | |
| TREX-047505 | BP-HZN-2179MDL00250670-BP-HZN-2179MDL00250683 | 4/17/2010 | Gagliano email with revised opticem report | Phase One | |
| TREX-047505.GMT | BP-HZN-2179MDL00999481 - BP-HZN-2179MDL00999494 | 5/10/2010 | GMT to Central Substitute for TREX-047505 | Phase One | |
| TREX-047506 | BP-HZN-2179MDL00250690-BP-HZN-2179MDL00250695 | 4/17/2010 | Gagliano email showing cement test results | Phase One | |
| TREX-047507 | BP-HZN-2179MDL00315162-BP-HZN-2179MDL00315164 | 4/17/2010 | 4/17/2010 email from B. Cocales to G. Walz, B. Morel and M. Hafle, re cement procedure | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047508 | BP-HZN-2179MDL00315285-BP-HZN-2179MDL00315287 | 4/17/2010 | LeBleu email to group deferring to MiSwaco on pill | Phase One | |
| TREX-047508.GMT | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 | 4/20/2010 | GMT to Central Substitute for TREX-047508 | Phase One | |
| TREX-047509 | BP-HZN-2179MDL00378064-BP-HZN-2179MDL00378065 | 4/17/2010 | April 16 Daily report for Lambert | Phase One | |
| TREX-047510 | BP-HZN-2179MDL00250719-BP-HZN-2179MDL00250719 | 4/18/2010 | 4.18.2010 Morel email following up with Gagliano about incomplete testing | Phase One | |
| TREX-047510.GMT | BP-HZN-2179MDL04059881 - BP-HZN-2179MDL04059882 | 4/18/2010 | GMT to Central Substitute for TREX-047510 | Phase One | |
| TREX-047511 | BP-HZN-2179MDL00250722-BP-HZN-2179MDL00250723 | 4/18/2010 | Gagliano email re cement slurry tests | Phase One | |
| TREX-047511.GMT | BP-HZN-BLY00121648 - BP-HZN-BLY00121649 | 7/12/2010 | GMT to Central Substitute for TREX-047511 | Phase One | |
| TREX-047512 | BP-HZN-2179MDL00315388-BP-HZN-2179MDL00315390 | 4/18/2010 | Walz email re Halliburton meeting and issues | Phase One | |
| TREX-047512.GMT | BP-HZN-2179MDL00315396 - BP-HZN-2179MDL00315398 | 4/18/2010 | GMT to Central Substitute for TREX-047512 | Phase One | |
| TREX-047513 | BP-HZN-2179MDL04059881-BP-HZN-2179MDL04059883 | 4/18/2010 | April 18, 2010 email from Gagliano to Morel attaching test results. | Phase One | |
| TREX-047513.GMT | BP-HZN-BLY00124897 - BP-HZN-BLY00124898 | 7/12/2010 | GMT to Central Substitute for TREX-047513 | Phase One | |
| TREX-047514 | M-I 00016432 - M-I 00016433 | 4/19/2010 | Apr 19, 2010 email from Lindner to Maxie re displacement | Phase One | |
| TREX-047515 | M-I 00016439 - M-I 00016440 | 4/19/2010 | April 19 2010 e-mail from Lindner to Maxie re Displacement and sample passing | Phase One | |
| TREX-047516 | BP-HZN-2179MDL00250815-BP-HZN-2179MDL00250818 | 4/19/2010 | Morel email including cement job documents | Phase One | |
| TREX-047517 | BP-HZN-2179MDL01936763-BP-HZN-2179MDL01936764 | 4/19/2010 | Email from Loos to Skripnikova re BP Macondo Prospect Rotary Inventory | Phase One | |
| TREX-047518 | BP-HZN-2179MDL03242464 - BP-HZN-2179MDL03242469 | 4/20/2010 | "Letter from K. Howe to N. Ishii & J. Bryan re Temporary Abandonment OCS-G 32306 #1 well (""Macondo"")" | Phase One | |
| TREX-047519 | BP-HZN-2179MDL00014456-BP-HZN-2179MDL00014457 | 4/20/2010 | Email from M. Beirne to B. Ritchie and others re Macondo Forward Plan and partner approval. | Phase One | |
| TREX-047519.GMT | BP-HZN-2179MDL00040390 - BP-HZN-2179MDL00040391 | 4/20/2010 | GMT to Central Substitute for TREX-047519 | Phase One | |
| TREX-047520 | BP-HZN-2179MDL00038847-BP-HZN-2179MDL00038858 | 4/20/2010 | Gagliano email with surface plug proposal and lab test | Phase One | |
| TREX-047521 | BP-HZN-2179MDL00250921-BP-HZN-2179MDL00250924 | 4/20/2010 | 4/20/10 Doyle email re modeling | Phase One | |
| TREX-047521.GMT | BP-HZN-BLY00176808 - BP-HZN-BLY00176809 | 4/30/2010 | GMT to Central Substitute for TREX-047521 | Phase One | |
| TREX-047522 | BP-HZN-2179MDL00316472-BP-HZN-2179MDL00316472 | 4/20/2010 | T. Couch email re lessons learned about trapped pressure | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047522.GMT | BP-HZN-2179MDL00316479 - BP-HZN-2179MDL00316479 | 4/20/2010 | GMT to Central Substitute for TREX-047522 | Phase One | |
| TREX-047523 | BP-HZN-2179MDL00396872-BP-HZN-2179MDL00396873 | 4/20/2010 | Cocales email reflecting Paul Johnson's invovement | Phase One | |
| TREX-047524 | BP-HZN-2179MDL04364494-BP-HZN-2179MDL04364494 | 4/20/2010 | Morel email with operations note | Phase One | |
| TREX-047525 | TRN-INV-02437788 - TRN-INV-02437788 | 4/27/2010 | Subsea Conclusion: C. Milsap DWH Notes After Stepping Off the DWH | Phase One | |
| TREX-047526 | BP-HZN-2179MDL02390633 - BP-HZN-2179MDL02390724 | 4/27/2010 | "HSE & Operations Integrity Report 1Q 2010 (Quarterly) data, with April 2010 Commentary " | Phase One | |
| TREX-047527 | M-I 00015221 - M-I 00015228 | 5/7/2010 | April 5 2009 tandem pill mixing procedure. | Phase One | |
| TREX-047528 | BP-HZN-BLY00103500-BP-HZN-BLY00103516 | 5/8/2010 | 05/08/10 email from J Lucari to T Brock re MC 252 Incident Internal Investigation | Phase One | |
| TREX-047529 | BP-HZN-BLY00155023-BP-HZN-BLY00155024 | 5/8/2010 | Email from Ambrose to Bly re TO Interview List | Phase One | |
| TREX-047530 | TRN-INV-01264585 - TRN-INV-01264589 | 5/9/2010 | Email chain between G. Boughton and R. Guidry re Issue on the Horizon with pie connectors | Phase One | |
| TREX-047531 | TRN-INV-02390971 - TRN-INV-02390975 | 5/10/2010 | Email from G. Boughton to R. Guidry re Issue on the Horizon with pie connectors. | Phase One | |
| TREX-047532 | CAM_CIV_0017353 - CAM_CIV_0017354 | 5/12/2010 | Written Statement of Jack B. Moore to U.S. House of Represenativies Committee on Energy and Commerce | Phase One | |
| TREX-047533 | M-I 00015245 - M-I 00015245 | 5/12/2010 | DWH Rheliant Displacement Procedure | Phase One | |
| TREX-047534 | BP-HZN-2179MDL00363534 - BP-HZN-2179MDL00363534 | 4/20/2009 | Email from J. Skelton to J. Guide et al. re Updated: Pulse Check and Continuous Improvement plan | Phase One | |
| TREX-047535 | TRN-MDL-02955921 - TRN-MDL-02956013 | 5/21/2010 | Transocean Rig Management Performance Training Program: Well Operations Group | Phase One | |
| TREX-047536 | TRN-INV-00001429 - TRN-INV-00001463 | 5/28/2010 | Transocean Investigation Notes - Randy Ezell | Phase One | |
| TREX-047537 | BP-HZN-2179MDL00272332-BP-HZN-2179MDL00272332 | 4/13/2010 | Bodek email indicating Schlumberger involvement on stuck RSWC tool. | Phase One | |
| TREX-047538 | TRN-INV-02806938 - TRN-INV-02806939 | 6/9/2010 | Email from B. Berjeaud to F. Guard et al. re Washington Post | Phase One | |
| TREX-047539 | TRN-INV-00003628 - TRN-INV-00003632 | 6/14/2010 | Transocean Investigation Notes - Jay Odenwald | Phase One | |
| TREX-047540 | TRN-INV-02673595 - TRN-INV-02673599 | 6/14/2010 | Email from B. Walsh to S. Watson et al. re FW: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Phase One | |
| TREX-047541 | BP-HZN-BLY00196402-BP-HZN-BLY00196403 | 6/22/2010 | Email from Lucari to Green re request for information from Halliburton | Phase One | |
| TREX-047542 | TRN-INV-00004239 - TRN-INV-00004243 | 7/1/2010 | Transocean Investigation Notes - Rodney Ryan | Phase One | |
| TREX-047543 | TRN-INV-00004200 - TRN-INV-00004208 | 7/12/2010 | Transocean Investigation Notes - Darin Rupinski | Phase One | |
| TREX-047544 | TRN-MDL-01295039 - TRN-MDL-01295147 | 7/13/2010 | "July 13, 2010 Email and attachments from B. braniff to B. Ambrose re Riser Unloading Well Control Events" | Phase One | |
| TREX-047545 | TRN-MDL-00405284 - TRN-MDL-00405284 | 7/20/2010 | Email from Paul Johnson to Paul Johnson re FW: BP AUDIT/RIG Move | Phase One | |
| TREX-047546 | TRN-MDL-00404504 - TRN-MDL-00404505 | 7/20/2010 | Email from Paul Johnson to James Kent re FW: BP Audits | Phase One | |
| TREX-047547 | TRN-MDL-00404745 - TRN-MDL-00404746 | 7/20/2010 | Email from Paul Johnson to James Kent re FW: audit list | Phase One | |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047548 | BP-HZN-2179MDL02680326 - BP-HZN-2179MDL02680327 | 7/31/2008 | Email from J. Neumeyer to J. Guide et al. re Embedding Lessons Learned | Phase One | |
| TREX-047549 | BP-HZN-BLY00156083-BP-HZN-BLY00156084 | 7/26/2010 | Email from Lucari to Green re BP Incident Investigation Team information request | Phase One | |
| TREX-047550 | TRN-INV-01747341 - TRN-INV-01747346 | 7/27/2010 | "Email from J. Marshall to G. Boughton et al. re Alarms on DWH were turned off - ""inhibited""" | Phase One | |
| TREX-047551 | CAM_CIV_0221552 - CAM_CIV_0221557 | 8/3/2010 | Approver Worksheet | Phase One | |
| TREX-047552 | TRN-INV-01028935 - TRN-INV-01028935 | 8/18/2010 | TO Internal Investigation Document: What testing of the AMF was completed on board the DWH? | Phase One | |
| TREX-047553 | TRN-INV-01028699 - TRN-INV-01028700 | 8/18/2010 | TO Internal Investigation Document: Return Mud Flow Sensor | Phase One | |
| TREX-047554 | TRN-MDL-01253949 - TRN-MDL-01253996 | 12/16/2010 | "Dec. 16, 2010 Executive Staff Meeting Discussion Items" | Phase One | |
| TREX-047555 | TRN-MDL-01858257 - TRN-MDL-01858302 | 2/9/2011 | "Transocean Well Control Events And Statistics, Annual Report 2010" | Phase One | |
| TREX-047556 | TRN-MDL-00502696 - TRN-MDL-00502705 | 2/14/2011 | Transocean DWH Emergency Response Manual - Well Control/Shallow Gas Blowout | Phase One | |
| TREX-047557 | TRN-INV-03388084 - TRN-INV-03388085 | 2/17/2011 | Email from Robert Tiano to James Kent re hey | Phase One | |
| TREX-047558 | TRN-MDL-01176432 - TRN-MDL-01176474 | 2/24/2011 | "Feb. 24, 2011 Executive Staff Meeting Discussion Items" | Phase One | |
| TREX-047559 | TRN-INV-02808074 - TRN-INV-02808075 | 2/28/2011 | Draft email from P. Fougere to D. Hart & C. Sims re IMCA | Phase One | |
| TREX-047560 | TRN-INV-02819854 - TRN-INV-02819860 | 3/2/2011 | "Transocean - Well Integrity, Part 1 - Key Well Integrity Requirements" | Phase One | |
| TREX-047561 | TRN-INV-02840353 - TRN-INV-02840361 | 3/15/2011 | Email from E. Moro to C. Coan et al. re FW: Well Integrity Requirements | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-047562 | TRN-INV-02847712 - TRN-INV-02847713 | 3/16/2011 | Email from D. Hart to W. Bell et al. re Well Integrity Requirements | Phase One | |
| TREX-047563 | TRN-INV-02672488 - TRN-INV-02672488 | 3/23/2011 | Email from B. Walsh to D. Farr et al. re Gas Detection System Alarms | Phase One | |
| TREX-047564 | TRN-INV-01871419 - TRN-INV-01871423 | 6/9/2011 | "Email from Corporate Communications re WHAT'S NEWS: Performance and Operations - June 9, 2011" | Phase One | |
| TREX-047565 | CAM_CIV_0377456 - CAM_CIV_0377459 | 6/24/2011 | Cameron Field Performance Reports (FPR) | Phase One | |
| TREX-047566 | IMS063-015514 - IMS063-015515 | 00/00/0000 | MMS Press Release re 2008 SAFE Awards | Phase One | |
| TREX-047567 | IMS090-023164 - IMS090-023164 | 00/00/0000 | Calculation of Maximum Anticipated Surface Pressure | Phase One | |
| TREX-047568 | BP-HZN-2179MDL00176629 - BP-HZN-2179MDL00176629 | 00/00/0000 | Marine Assurance Spreadsheet | Phase One | |
| TREX-047569 | BP-HZN-2179MDL00182943 - BP-HZN-2179MDL00182949 | 00/00/0000 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | Phase One | |
| TREX-047570 | BP-HZN-2179MDL00183029 - BP-HZN-2179MDL00183037 | 00/00/0000 | DWH Safety Pulse Check - Report & Action Plan | Phase One | |
| TREX-047571 | BP-HZN-2179MDL00242814 - BP-HZN-2179MDL00242814 | 00/00/0000 | Terms of Reference - NPT Review of Kodiak Loss of 13-5/8" Casing Integrity | Phase One | |
| TREX-047572 | BP-HZN-2179MDL00263147 - BP-HZN-2179MDL00263152 | 00/00/0000 | "GoM SPU - D&C Operations Weekly Report - April 7 to April 13, 2010" | Phase One | |
| TREX-047573 | BP-HZN-2179MDL02389851 - BP-HZN-2179MDL02389870 | 00/00/0000 | Individual Performance and Review Booklet | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047574 | BP-HZN-2179MDL02391993 - BP-HZN-2179MDL02392085 | 00/00/0000 | Drilling and Completions 2008 Career Atlas | Phase One | |
| TREX-047575 | BP-HZN-2179MDL03297309 - BP-HZN-2179MDL03297309 | 00/00/0000 | Horizon Anonymous HSE Pulse Check Survey - In the Last Three Months | Phase One | |
| TREX-047576 | BP-HZN-2179MDL03585279 - BP-HZN-2179MDL03585293 | 00/00/0000 | "Process Safety Stand Down, GoM SPU, October 2008" | Phase One | |
| TREX-047577 | BP-HZN-2179MDL03902407 - BP-HZN-2179MDL03902417 | 00/00/0000 | Leading from the Top in BP PowerPoint Presentation | Phase One | |
| TREX-047578 | BP-HZN-BLY00353823 - BP-HZN-BLY00353826 | 00/00/0000 | High Potential Incident Announcement: Date of Incident 5/26/2008 | Phase One | |
| TREX-047579 | CAM_CIV_0019499 - CAM_CIV_0019510 | 00/00/0000 | Cameron Innovations | Phase One | |
| TREX-047580 | CAM_CIV_0019573 - CAM_CIV_0019599 | 00/00/0000 | 1998-1999 Cameron Catalog | Phase One | |
| TREX-047581 | CAM_CIV_0019612 - CAM_CIV_0019637 | 00/00/0000 | The Measure of Technology - 2002-2003 General Catalog | Phase One | |
| TREX-047582 | CAM_CIV_0019638 - CAM_CIV_0019657 | 00/00/0000 | Cameron General Catalog 2005-2006 | Phase One | |
| TREX-047583 | CAM_CIV_0019658 - CAM_CIV_0019819 | 00/00/0000 | 2006 Drilling Replacement Parts Catalog | Phase One | |
| TREX-047584 | CAM_CIV_0019826 - CAM_CIV_0019836 | 00/00/0000 | Advanced Drilling Control Systems | Phase One | |
| TREX-047585 | CAM_CIV_0019869 - CAM_CIV_0019884 | 00/00/0000 | Cooper Cameron Catalog | Phase One | |
| TREX-047586 | IMS067-006046 - IMS067-006049 | 00/00/0000 | MMS - Supplemental APD Information Sheet | Phase One | |
| TREX-047587 | IMS073-004018 - IMS073-004025 | 00/00/0000 | MMS - Supplemental APD Information Sheet | Phase One | |
| TREX-047588 | IMS101-001832 - IMS101-001839 | 00/00/0000 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | Phase One | |
| TREX-047589 | IMS101-006623 - IMS101-006631 | 00/00/0000 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | Phase One | |
| TREX-047590 | IMS105-002849 - IMS105-002863 | 00/00/0000 | StatoilHydro - MMS APD Engineering Calculations | Phase One | |
| TREX-047591 | IMS106-007889 - IMS106-007894 | 00/00/0000 | "Maritech Resources, Inc. Well Program" | Phase One | |
| TREX-047592 | TRN-INV-01698160 - TRN-INV-01698162 | 00/00/0000 | TO Internal Investigation Document: Diverting Equipment Capacity | Phase One | |
| TREX-047593 | TRN-INV-02821094 - TRN-INV-02821106 | 00/00/0000 | Post-Incident BOP Operation Activities Negative/Inflow Testing | Phase One | |
| TREX-047594 | TRN-MDL-00059524 - TRN-MDL-00060064 | 00/00/0000 | Horizon Operations Manual Volume 2 - Marine Operation Manual for RBS-8D Project | Phase One | |
| TREX-047595 | TRN-MDL-00512547 - TRN-MDL-00512549 | 00/00/0000 | ISM Concerns | Phase One | |
| TREX-047596 | TRN-MDL-00607578 - TRN-MDL-00607582 | 00/00/0000 | Learning from Incidents Learning Pack:  Transocean Actions | Phase One | |
| TREX-047597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 00/00/0000 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing" | Phase One | |
| TREX-047598 | TRN-MDL-01253727 - TRN-MDL-01253734 | 00/00/0000 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing (DRAFT)" | Phase One | |
| TREX-047599 | TRN-MDL-01295204 - TRN-MDL-01295207 | 00/00/0000 | Displacing to an Under-Balanced Fluid During Completion Operations | Phase One | |
| TREX-047600 | TRN-MDL-01010646 - TRN-MDL-01010649 | 00/00/0000 | Audit Followup: Drill Floor - Issues to be resolved prior to commencing drilling operations | Phase One | |
| TREX-047601 | TRN-INV-01143060 - TRN-INV-01143083 | 00/00/0000 | Slides re M.G. Hulme Well Control Incident Investigation | Phase One | |
| TREX-047602 | TRN-INV-01997396 - TRN-INV-01997450 | 00/00/0000 | RBS8D Safety Systems Functional Design Specification Emergency ShutDown System | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047603 | TRN-INV-02122794 - TRN-INV-02122808 | 00/00/0000 | BOP Alerts, Bulletins, and Advisories Assessment | Phase One | |
| TREX-047604 | BP-HZN-2179MDL01155049-BP-HZN-2179MDL01155346 | 00/00/0000 | Vastar Rig Files, Volume 2 | Phase One | |
| TREX-047606 | | 00/00/0000 | Description of Transocean's global operations accessed in November 2011: http://www.deepwater.com/fw/main/Global-Operations-8.html (Last Accessed:11/11/2011) | Phase One | |
| TREX-047607 | | 00/00/0000 | Transocean Company Video accessed in November 2011: http://www.deepwater.com/fw/main/View-Company-Video-499.html (Last Accessed: 11/11/2011) | Phase One | |
| TREX-047609 | | 00/00/0000 | Cameron Profile accessed in November 2011: http://www.c-a-m.com/Common/PDF/Cameron_Overview.pdf (Last Accessed: 11/11/2011) | Phase One | |
| TREX-047611 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Requests for Production (1-10, 13-23, 26, 42-48, 52-56, 58-62, 67-77, 80-86, 165-177) | Phase One | |
| TREX-047612 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Interrogatories (1-4) | Phase One | |
| TREX-047613 | | 5/23/2011 | HESI's Objections And Responses To BP's First Set Of Interrogatories (6, 9) | Phase One | |
| TREX-047614 | | 5/25/2011 | HESI's Responses To BP's First Requests For Admissions (6, 7, 9, 20-24, 36-46, 52, 54, 57, 58, 60-64, 66, 69-72, 74, 81, 83, 85, 88, 92, 94-97, 100, 103, 105-108, 115) | Phase One | |
| TREX-047615 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Requests for Admission (1-114) | Phase One | |
| TREX-047616 | | 6/20/2011 | The United States' Initial Response to BP's Second Set of Requests for Admission (140-142, 148, 151, 152, 154, 509, 510, 512) | Phase One | |
| TREX-047617 | | 6/20/2011 | The United States' Initial Response to BP's Second Set of Interrogatories (22, 23) | Phase One | |
| TREX-047618 | | 7/12/2011 | Cameron's Answers to BPXP's First Set of Interrogatories (2, 3, 12,16-19, 22, 24, 29-31, 33, 34, 43-45) | Phase One | |
| TREX-047619 | | 7/12/2011 | Cameron Answers to BPXP's First Set of Requests for Admission (3, 4, 5, 8, 11, 13, 17, 18, 20, 21, 36, 37, 44, 45, 53, 59, 60, 62) | Phase One | |
| TREX-047620 | | 7/15/2011 | Transocean's Responses to BP's First Set of Requests for Admission (1-6, 12-16, 22-28, 31-40, 70-74, 79-80, 82-83, 93-97, 101-106, 108-110, 116, 120, 122-153, 160, 173, 217-218, 225-228, 242, 245-248, 251-258, 262-263, 327, 329) | Phase One | |
| TREX-047621 | | 7/18/2011 | HESI's Responses To BP's Second Requests For Admissions (119, 120, 124-126, 128-130, 133, 134, 136-155, 158-167, 169-178, 180-182, 193, 194, 208, 212, 214-220, 222, 224-228, 230, 232-235, 240, 242, 245-248, 252, 254-257, 261) | Phase One | |
| TREX-047622 | | 7/25/2011 | Transocean's Responses to HESI's First Set of Requests for Admission (26, 54-56) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047623 | | 7/25/2011 | Transocean's Responses to HESI's First Set of Interrogatories (5, 6, 10, 15) | Phase One | |
| TREX-047624 | | 10/11/2011 | HESI's First Amended Objections And Responses To Interrogatory No. 24 of BP's Second Set Of Interrogatories (24) | Phase One | |
| TREX-047625 | | 11/1/2011 | HESI's First Amended Objections And Responses To Certain BP First And Second Requests For Admission (10, 11, 34, 80, 183, 184, 195-203, 206, 207, 210) | Phase One | |
| TREX-047626 | TRN_INV_01771405 | 10/26/2010 | AMF Flowchart | Phase One | |
| TREX-047627 | TRN_INV_01771406 | 9/10/2010 | AMF Flowchart | Phase One | |
| TREX-047628 | TRN_INV_01639757 - TRN_INV_01639770 | 12/1/1999 | deadman.c Source Code | Phase One | |
| TREX-047629 | CAM_CIV_0081549 - CAM_CIV_0081551 | 9/14/2007 | Email from C. Erwin to J. Cuevas et al. re Horizon 10500 | Phase One | |
| TREX-047630 | CAM_CIV_0081615 - CAM_CIV_0081616 | 10/17/2007 | Email from C. Erwin to D. King & L. Womble re FW: Petroplex Energy - Quinn 106H Blowout | Phase One | |
| TREX-047631 | CAM_CIV_0081617 - CAM_CIV_0081618 | 10/11/2007 | Petroplex Energy - Quinn 106H Blowout | Phase One | |
| TREX-047632 | IMS100-001933 - IMS100-001948 | 12/20/2007 | Marathon Oil Company Drilling Program APD Summary EW 963 #4 Arnold Prospect | Phase One | |
| TREX-047633 | IMS103-000284 - IMS103-000297 | 4/16/2008 | Marathon Oil Company APD Summary GB 515 #3S3 Ozona Deep | Phase One | |
| TREX-047634 | IMS107-003180 - IMS107-003196 | 2/15/2010 | Marathon Oil Company Application for Permit to Drill MC 993 #1 Innsbruck Prospect Original | Phase One | |
| TREX-047635 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6781.jpg | Phase One | |
| TREX-047636 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6789.jpg | Phase One | |
| TREX-047637 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6794.jpg | Phase One | |
| TREX-047638 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6799.jpg | Phase One | |
| TREX-047639 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6800.jpg | Phase One | |
| TREX-047640 | TRN-INV-01801198 - TRN-INV-01801243 | 2/9/2011 | Transocean Annual Report 2010 - Well Control Events & Statistics 2005 to 2010 | Phase One | |
| TREX-047641 | TRN-MDL-02967801 - TRN-MDL-02967894 | 1/18/2011 | Rig Management Performance Training Program - Well Operations Group - Presentation | Phase One | |
| TREX-047642 | TRN-MDL-02909650 - TRN-MDL-02909658 | 1/26/2010 | 2009 Major Well Control Events Slides | Phase One | |
| TREX-047643 | BP-HZN-2179MDL05069650 - BP-HZN-2179MDL05069650 | 00/00/0000 | Chris Haire Statements to Local 2 News | Phase One | |
| TREX-047644 | BP-HZN-BLY00000194 - BP-HZN-BLY00000194 | 9/8/2010 | BP Investigation Report Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation (April 23, 2010) (Production/Color Version) | Phase One | |
| TREX-047645 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | 9/8/2010 | Deepwater Horizon Incident Investigation Static Presentation | Phase One | |
| TREX-047646 | BP-HZN-BLY00000806 - BP-HZN-BLY00000806 | 9/8/2010 | BP Press Release on Cause of GoM Tragedy | Phase One | |
| TREX-047647 | BP-HZN-BLY00000807 - BP-HZN-BLY00000807 | 9/8/2010 | deepwater_horizon_accident_investigation_report.mp4 | Phase One | |
| TREX-047648 | CAM_CIV_0374422 - CAM_CIV_0374425 | 6/29/2011 | Cameron Field Performance Reports - FPR 226314 | Phase One | |
| TREX-047649 | CAM_CIV_0349856 - CAM_CIV_0349856 | 10/7/2004 | Email from Roger May to Ray Jahn re LM33600 testing | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047650 | CAM_CIV_0349869- CAM_CIV_0349869 | 8/20/2004 | Email from Ray Jahn to Roger May re testing complete | Phase One | |
| TREX-047651 | HAL_1247272 - HAL_1247272 | 4/30/2010 | Email from G. Godwin to K. Corser re Horizon Incident Samples - Livelink 6 KB | Phase One | |
| TREX-047652 | HAL_1247265 - HAL_1247267 | 10/20/2010 | Email from G. Godwin to R. Goosen et al. re Cement & Baroid Summary Data | Phase One | |
| TREX-047653 | BP-HZN-BLY00186578 - BP-HZN-BLY00186599 | 7/7/2010 | Modeling Analysis Comparison Macondo Production Casing: OptiCem vs. CemCADE Output Results, Supplemental Report (by CSI Technologies) | Phase One | |
| TREX-047654 | BP-HZN-2179MDL05852513 - BP-HZN-2179MDL05852536 | 4/0/2010 | ANSI/API Recommended Practice 755:  Fatigue Risk Management Systems for Personnel in the Refining and Petrochemical Industries | Phase One | |
| TREX-047655 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | Phase One | |
| TREX-047656 | | 00/00/0000 | DNV Forensic Investigation laser scan - BSR Cavity_Processed.stl | Phase One | |
| TREX-047657 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_1_B2.stl | Phase One | |
| TREX-047658 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_1_Tool_Joint.stl | Phase One | |
| TREX-047659 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_39.stl | Phase One | |
| TREX-047660 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_57_Ram.stl | Phase One | |
| TREX-047661 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_68_Ram.stl | Phase One | |
| TREX-047662 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_83.stl | Phase One | |
| TREX-047663 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_84_Ram.stl | Phase One | |
| TREX-047664 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_94.stl | Phase One | |
| TREX-047665 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_104_Ram.stl | Phase One | |
| TREX-047666 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_148.stl | Phase One | |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | 00/00/0000 | SBR 3D engineering drawing | Phase One | |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | 00/00/0000 | Casing shear ram 3D engineering drawing | Phase One | |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | 00/00/0000 | Variable bore ram 3D engineering drawing | Phase One | |
| TREX-047670 | CAM_CIV_0028270 - CAM_CIV_0028270 | 00/00/0000 | Lower SBR block 3D engineering drawing | Phase One | |
| TREX-047671 | BP-HZN-2179MDL03019183 - BP-HZN-2179MDL03019185 | 00/00/0000 | Invitation to Lessons Learned Workshop - Grangemouth - 2nd December & List of Attendees | Phase One | |
| TREX-047672 | BP-HZN-2179MDL00245432 - BP-HZN-2179MDL00245434 | 2/15/2010 | D&C 5Q Plan | Phase One | |
| TREX-047673 | BP-HZN-2179MDL00245431 - BP-HZN-2179MDL00245431 | 00/00/0000 | D&C Casing Protector Incident | Phase One | |
| TREX-047674 | BP-HZN-2179MDL00245430 - BP-HZN-2179MDL00245430 | 00/00/0000 | Marianas Fall from Top of Rise HiPO/DAFW | Phase One | |
| TREX-047675 | BP-HZN-2179MDL00245429 - BP-HZN-2179MDL00245429 | 00/00/0000 | PPT Leadership Focus Areas for Upcoming Rig Visits | Phase One | |
| TREX-047676 | BP-HZN-2179MDL00245428 - BP-HZN-2179MDL00245428 | 3/22/2010 | Email from Sims, 3/22/2010, FW: Rig Leadership Visits | Phase One | |
| TREX-047677 | BP-HZN-2179MDL00289244 - BP-HZN-2179MDL00289244 | 3/18/2010 | Email from Guide, 3/18/2010, Hazard Recognition | Phase One | |
| TREX-047678 | TRN-MDL-02130806 - TRN-MDL-02130811 | 8/12/2003 | Task Specific Think Procedure, Displacing Riser to Sea H20 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047679 | BP-HZN-2179MDL00307103 - BP-HZN-2179MDL00307107 | 4/9/2010 | NaKika Visit Report | Phase One | |
| TREX-047680 | BP-HZN-2179MDL00003910 - BP-HZN-2179MDL00003911 | 4/4/2010 | Email from Sims, 4/4/2010, RE: DWH 1 year recordable free | Phase One | |
| TREX-047681 | BP-HZN-2179MDL00247738 - BP-HZN-2179MDL00247738 | 4/2/2010 | Email from Guide, 4/2/2010, RE: DWH 1 year recordable free | Phase One | |
| TREX-047682 | BP-HZN-DHTF00244493 - BP-HZN-DHTF00244493 | 3/14/2010 | Email from J. Guide RE: Jimmy? | Phase One | |
| TREX-047683 | BP-HZN-2179MDL05103841 - BP-HZN-2179MDL05103842 | 11/15/2011 | Triggers' lists help Shell identify, manage change in well operations. Drilling Contractor Article. | Phase One | |
| TREX-047684 | BP-HZN-2179MDL05103803 - BP-HZN-2179MDL05103811 | 9/14/2009 | Exxon Letter to MMS, 9/14/2009 | Phase One | |
| TREX-047685 | BP-HZN-2179MDL00676579 - BP-HZN-2179MDL00676599 | 8/17/2010 | GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Phase One | |
| TREX-047686 | HAL_0617151 - HAL_0617155 | 6/2/2010 | Email from J. Gagliano to D. Kellingray et al. re 16" Tail lab test | Phase One | |
| TREX-047687 | BP-HZN-BLY00265911 - BP-HZN-BLY00265914 | 10/7/2009 | Daily Drilling Report - Report No. 08 | Phase One | |
| TREX-047688 | BP-HZN-BLY00265915 - BP-HZN-BLY00265919 | 10/8/2009 | Daily Drilling Report - Report No. 09 | Phase One | |
| TREX-047689 | BP-HZN-BLY00265920 - BP-HZN-BLY00265923 | 10/9/2009 | Daily Drilling Report - Report No. 10 | Phase One | |
| TREX-047690 | BP-HZN-BLY00265924 - BP-HZN-BLY00265927 | 10/10/2009 | Daily Drilling Report - Report No. 11 | Phase One | |
| TREX-047691 | BP-HZN-BLY00265928 - BP-HZN-BLY00265931 | 10/11/2009 | Daily Drilling Report - Report No. 12 | Phase One | |
| TREX-047692 | BP-HZN-BLY00251267 - BP-HZN-BLY00251271 | 10/12/2009 | Daily Drilling Report - Report No. 13 | Phase One | |
| TREX-047693 | BP-HZN-BLY00251272 - BP-HZN-BLY00251276 | 10/13/2009 | Daily Drilling Report - Report No. 14 | Phase One | |
| TREX-047694 | BP-HZN-BLY00251277 - BP-HZN-BLY00251280 | 10/14/2009 | Daily Drilling Report - Report No. 15 | Phase One | |
| TREX-047695 | BP-HZN-BLY00251281 - BP-HZN-BLY00251285 | 10/15/2009 | Daily Drilling Report - Report No. 16 | Phase One | |
| TREX-047696 | BP-HZN-BLY00251590 - BP-HZN-BLY00251593 | 10/16/2009 | Daily Drilling Report - Report No. 17 | Phase One | |
| TREX-047697 | BP-HZN-BLY00251586 - BP-HZN-BLY00251589 | 10/17/2009 | Daily Drilling Report - Report No. 18 | Phase One | |
| TREX-047698 | BP-HZN-BLY00251582 - BP-HZN-BLY00251585 | 10/18/2009 | Daily Drilling Report - Report No. 19 | Phase One | |
| TREX-047699 | BP-HZN-BLY00251577 - BP-HZN-BLY00251581 | 10/19/2009 | Daily Drilling Report - Report No. 20 | Phase One | |
| TREX-047700 | BP-HZN-2179MDL00254824 - BP-HZN-2179MDL00254828 | 10/22/2009 | Daily Drilling Report - Report No. 23 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047701 | BP-HZN-2179MDL00254829 - BP-HZN-2179MDL00254834 | 10/23/2009 | Daily Drilling Report - Report No. 24 | Phase One | |
| TREX-047702 | BP-HZN-2179MDL00254835 - BP-HZN-2179MDL00254840 | 10/23/2009 | Daily Drilling Report - Report No. 24 | Phase One | |
| TREX-047703 | BP-HZN-2179MDL00254841 - BP-HZN-2179MDL00254846 | 10/24/2009 | Daily Drilling Report - Report No. 25 | Phase One | |
| TREX-047704 | BP-HZN-2179MDL00254861 - BP-HZN-2179MDL00254865 | 10/28/2009 | Daily Drilling Report - Report No. 29 | Phase One | |
| TREX-047705 | BP-HZN-2179MDL00254930 - BP-HZN-2179MDL00254934 | 10/30/2009 | Daily Drilling Report - Report No. 31 | Phase One | |
| TREX-047706 | BP-HZN-2179MDL00254925 - BP-HZN-2179MDL00254929 | 10/31/2009 | Daily Drilling Report - Report No. 32 | Phase One | |
| TREX-047707 | BP-HZN-2179MDL00254885 - BP-HZN-2179MDL00254888 | 11/1/2009 | Daily Drilling Report - Report No. 33 | Phase One | |
| TREX-047708 | BP-HZN-2179MDL00254881 - BP-HZN-2179MDL00254884 | 11/2/2009 | Daily Drilling Report - Report No. 34 | Phase One | |
| TREX-047709 | BP-HZN-2179MDL00254869 - BP-HZN-2179MDL00254871 | 11/5/2009 | Daily Drilling Report - Report No. 37 | Phase One | |
| TREX-047710 | BP-HZN-2179MDL00254794 - BP-HZN-2179MDL00254797 | 11/7/2009 | Daily Drilling Report - Report No. 39 | Phase One | |
| TREX-047711 | BP-HZN-2179MDL00254802 - BP-HZN-2179MDL00254805 | 11/9/2011 | Daily Drilling Report - Report No. 41 | Phase One | |
| TREX-047712 | BP-HZN-2179MDL00254806 - BP-HZN-2179MDL00254809 | 11/10/2009 | Daily Drilling Report - Report No. 42 | Phase One | |
| TREX-047713 | BP-HZN-2179MDL00254810 - BP-HZN-2179MDL00254812 | 11/11/2009 | Daily Drilling Report - Report No. 43 | Phase One | |
| TREX-047714 | BP-HZN-2179MDL00254813 - BP-HZN-2179MDL00254816 | 11/12/2009 | Daily Drilling Report - Report No. 44 | Phase One | |
| TREX-047715 | BP-HZN-2179MDL00254817 - BP-HZN-2179MDL00254820 | 11/13/2009 | Daily Drilling Report - Report No. 45 | Phase One | |
| TREX-047716 | BP-HZN-2179MDL00254821 - BP-HZN-2179MDL00254823 | 11/14/2009 | Daily Drilling Report - Report No. 46 | Phase One | |
| TREX-047717 | BP-HZN-2179MDL00254897 - BP-HZN-2179MDL00254900 | 11/17/2009 | Daily Drilling Report - Report No. 49 | Phase One | |
| TREX-047718 | BP-HZN-2179MDL00254901 - BP-HZN-2179MDL00254904 | 11/18/2009 | Daily Drilling Report - Report No. 50 | Phase One | |
| TREX-047719 | BP-HZN-2179MDL00254905 - BP-HZN-2179MDL00254908 | 11/19/2009 | Daily Drilling Report - Report No. 51 | Phase One | |
| TREX-047720 | BP-HZN-2179MDL00254909  - BP-HZN-2179MDL00254912 | 11/20/2009 | Daily Drilling Report - Report No. 52 | Phase One | |
| TREX-047721 | BP-HZN-2179MDL00254913 - BP-HZN-2179MDL00254916 | 11/21/2009 | Daily Drilling Report - Report No. 53 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047722 | BP-HZN-2179MDL00254917 - BP-HZN-2179MDL00254920 | 11/22/2009 | Daily Drilling Report - Report No. 54 | Phase One | |
| TREX-047723 | BP-HZN-2179MDL00254921 - BP-HZN-2179MDL00254924 | 11/23/2009 | Daily Drilling Report - Report No. 55 | Phase One | |
| TREX-047724 | BP-HZN-MBI00183819 - BP-HZN-MBI00183822 | 10/12/2009 | Daily Operations Report (Report 07) (Printed 052538 AM) | Phase One | |
| TREX-047725 | BP-HZN-MBI00182328 - BP-HZN-MBI00182330 | 10/13/2009 | Daily Operations Report (Drilling) (Report 08) (Printed 053750 AM) | Phase One | |
| TREX-047726 | BP-HZN-MBI00181059 - BP-HZN-MBI00181061 | 10/13/2009 | Daily Operations Report (Drilling) (Report 08) (Printed 074313AM) | Phase One | |
| TREX-047727 | BP-HZN-MBI00179040 - BP-HZN-MBI00179042 | 10/14/2009 | Daily Operations Report - Partners (Drilling) (Report 09) | Phase One | |
| TREX-047728 | BP-HZN-MBI00073003 - BP-HZN-MBI00073005 | 10/14/2009 | Daily Operations Report (Drilling) (Report 09) (Printed 075346 AM) | Phase One | |
| TREX-047729 | BP-HZN-MBI00183835 - BP-HZN-MBI00183837 | 10/17/2009 | Daily Operations Report - Partners (Drilling) (Report 12) | Phase One | |
| TREX-047730 | BP-HZN-MBI00178940 - BP-HZN-MBI00178942 | 11/8/2009 | Daily Operations Report - Partners (Drilling) (Report 34) | Phase One | |
| TREX-047731 | BP-HZN-MBI00020885 - BP-HZN-MBI00020887 | 2/6/2010 | Daily Operations Report - Partners (Drilling) (Report 07) | Phase One | |
| TREX-047732 | TRN-MDL-00308621 - TRN-MDL-00308623 | 1/8/2010 | Email from DWH, SubSeaSup  to M. Fry re C/K manifold and hoses with attachment | Phase One | |
| TREX-047733 | BP-HZN-2179MDL00272665 - BP-HZN-2179MDL00272668 | 2/1/2010 | POB Summary for 2/1/2010 | Phase One | |
| TREX-047734 | BP-HZN-2179MDL00272669 - BP-HZN-2179MDL00272673 | 2/2/2010 | POB Summary for 2/2/2010 | Phase One | |
| TREX-047735 | BP-HZN-2179MDL00272674 - BP-HZN-2179MDL00272677 | 2/3/2010 | POB Summary for 2/3/2010 | Phase One | |
| TREX-047736 | BP-HZN-2179MDL00272678 - BP-HZN-2179MDL00272681 | 2/4/2010 | POB Summary for 2/4/2010 | Phase One | |
| TREX-047737 | BP-HZN-2179MDL00272682 - BP-HZN-2179MDL00272685 | 2/5/2010 | POB Summary for 2/5/2010 | Phase One | |
| TREX-047738 | BP-HZN-2179MDL00272686 - BP-HZN-2179MDL00272689 | 2/6/2010 | POB Summary for 2/6/2010 | Phase One | |
| TREX-047739 | BP-HZN-2179MDL00272690 - BP-HZN-2179MDL00272693 | 2/7/2010 | POB Summary for 2/7/2010 | Phase One | |
| TREX-047740 | BP-HZN-2179MDL00272694 - BP-HZN-2179MDL00272697 | 2/8/2010 | POB Summary for 2/8/2010 | Phase One | |
| TREX-047741 | BP-HZN-2179MDL00272698 - BP-HZN-2179MDL00272702 | 2/9/2010 | POB Summary for 2/9/2010 | Phase One | |
| TREX-047742 | BP-HZN-2179MDL00272703 - BP-HZN-2179MDL00272707 | 2/10/2010 | POB Summary for 2/10/2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047743 | BP-HZN-2179MDL00272708 - BP-HZN-2179MDL00272712 | 2/11/2010 | POB Summary for 2/11/2010 | Phase One | |
| TREX-047744 | BP-HZN-2179MDL00272713 - BP-HZN-2179MDL00272717 | 2/12/2010 | POB Summary for 2/12/2010 | Phase One | |
| TREX-047745 | BP-HZN-2179MDL00272718 - BP-HZN-2179MDL00272722 | 2/13/2010 | POB Summary for 2/13/2010 | Phase One | |
| TREX-047746 | BP-HZN-2179MDL00272723 - BP-HZN-2179MDL00272727 | 2/14/2010 | POB Summary for 2/14/2010 | Phase One | |
| TREX-047747 | BP-HZN-2179MDL00272728 - BP-HZN-2179MDL00272732 | 2/15/2010 | POB Summary for 2/15/2010 | Phase One | |
| TREX-047748 | BP-HZN-2179MDL00272733 - BP-HZN-2179MDL00272737 | 2/16/2010 | POB Summary for 2/16/2010 | Phase One | |
| TREX-047749 | BP-HZN-2179MDL00272738 - BP-HZN-2179MDL00272742 | 2/17/2010 | POB Summary for 2/17/2010 | Phase One | |
| TREX-047750 | BP-HZN-2179MDL00272743 - BP-HZN-2179MDL00272747 | 2/18/2010 | POB Summary for 2/18/2010 | Phase One | |
| TREX-047751 | BP-HZN-2179MDL00272748 - BP-HZN-2179MDL00272752 | 2/19/2010 | POB Summary for 2/19/2010 | Phase One | |
| TREX-047752 | BP-HZN-2179MDL00272753 - BP-HZN-2179MDL00272757 | 2/20/2010 | POB Summary for 2/20/2010 | Phase One | |
| TREX-047753 | BP-HZN-2179MDL00272758 - BP-HZN-2179MDL00272762 | 2/21/2010 | POB Summary for 2/21/2010 | Phase One | |
| TREX-047754 | BP-HZN-2179MDL00272763 - BP-HZN-2179MDL00272767 | 2/22/2010 | POB Summary for 2/22/2010 | Phase One | |
| TREX-047755 | BP-HZN-2179MDL00272768 - BP-HZN-2179MDL00272772 | 2/23/2010 | POB Summary for 2/23/2010 | Phase One | |
| TREX-047756 | BP-HZN-2179MDL00272773 - BP-HZN-2179MDL00272777 | 2/24/2010 | POB Summary for 2/24/2010 | Phase One | |
| TREX-047757 | BP-HZN-2179MDL00272778 - BP-HZN-2179MDL00272782 | 2/25/2010 | POB Summary for 2/25/2010 | Phase One | |
| TREX-047758 | BP-HZN-2179MDL00272783 - BP-HZN-2179MDL00272787 | 2/26/2010 | POB Summary for 2/26/2010 | Phase One | |
| TREX-047759 | BP-HZN-2179MDL00272788 - BP-HZN-2179MDL00272792 | 2/27/2010 | POB Summary for 2/27/2010 | Phase One | |
| TREX-047760 | BP-HZN-2179MDL00272793 - BP-HZN-2179MDL00272797 | 2/28/2010 | POB Summary for 2/28/2010 | Phase One | |
| TREX-047761 | BP-HZN-2179MDL00272798 - BP-HZN-2179MDL00272802 | 3/1/2010 | POB Summary for 3/1/2010 | Phase One | |
| TREX-047762 | BP-HZN-2179MDL00272803 - BP-HZN-2179MDL00272807 | 3/2/2010 | POB Summary for 3/2/2010 | Phase One | |
| TREX-047763 | BP-HZN-2179MDL00272808 - BP-HZN-2179MDL00272812 | 3/3/2010 | POB Summary for 3/3/2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047764 | BP-HZN-2179MDL00272813 - BP-HZN-2179MDL00272819 | 3/4/2010 | POB Summary for 3/4/2010 | Phase One | |
| TREX-047765 | BP-HZN-2179MDL00272820 - BP-HZN-2179MDL00272826 | 3/5/2010 | POB Summary for 3/5/2010 | Phase One | |
| TREX-047766 | BP-HZN-2179MDL00272827 - BP-HZN-2179MDL00272833 | 3/6/2010 | POB Summary for 3/6/2010 | Phase One | |
| TREX-047767 | BP-HZN-2179MDL00272842 - BP-HZN-2179MDL00272848 | 3/9/2010 | POB Summary for 3/9/2010 | Phase One | |
| TREX-047768 | BP-HZN-2179MDL00272849 - BP-HZN-2179MDL00272856 | 3/10/2010 | POB Summary for 3/10/2010 | Phase One | |
| TREX-047769 | BP-HZN-2179MDL00272857 - BP-HZN-2179MDL00272863 | 3/11/2010 | POB Summary for 3/11/2010 | Phase One | |
| TREX-047770 | BP-HZN-2179MDL00272864 - BP-HZN-2179MDL00272870 | 3/12/2010 | POB Summary for 3/12/2010 | Phase One | |
| TREX-047771 | BP-HZN-2179MDL00272871 - BP-HZN-2179MDL00272877 | 3/13/2010 | POB Summary for 3/13/2010 | Phase One | |
| TREX-047772 | BP-HZN-2179MDL00272878 - BP-HZN-2179MDL00272884 | 3/14/2010 | POB Summary for 3/14/2010 | Phase One | |
| TREX-047773 | BP-HZN-2179MDL00272885 - BP-HZN-2179MDL00272891 | 3/15/2010 | POB Summary for 3/15/2010 | Phase One | |
| TREX-047774 | BP-HZN-2179MDL00272892 - BP-HZN-2179MDL00272897 | 3/16/2010 | POB Summary for 3/16/2010 | Phase One | |
| TREX-047775 | BP-HZN-2179MDL00272898 - BP-HZN-2179MDL00272904 | 3/17/2010 | POB Summary for 3/17/2010 | Phase One | |
| TREX-047776 | BP-HZN-2179MDL00272905 - BP-HZN-2179MDL00272911 | 3/18/2010 | POB Summary for 3/18/2010 | Phase One | |
| TREX-047777 | BP-HZN-2179MDL00272912 - BP-HZN-2179MDL00272918 | 3/19/2010 | POB Summary for 3/19/2010 | Phase One | |
| TREX-047778 | BP-HZN-2179MDL00272919 - BP-HZN-2179MDL00272925 | 3/20/2010 | POB Summary for 3/20/2010 | Phase One | |
| TREX-047779 | BP-HZN-2179MDL00272926 - BP-HZN-2179MDL00272932 | 3/21/2010 | POB Summary for 3/21/2010 | Phase One | |
| TREX-047780 | BP-HZN-2179MDL00272933 - BP-HZN-2179MDL00272938 | 3/22/2010 | POB Summary for 3/22/2010 | Phase One | |
| TREX-047781 | BP-HZN-2179MDL00272939 - BP-HZN-2179MDL00272944 | 3/23/2010 | POB Summary for 3/23/2010 | Phase One | |
| TREX-047782 | BP-HZN-2179MDL00272945 - BP-HZN-2179MDL00272951 | 3/24/2010 | POB Summary for 3/24/2010 | Phase One | |
| TREX-047783 | BP-HZN-2179MDL00272952 - BP-HZN-2179MDL00272958 | 3/25/2010 | POB Summary for 3/25/2010 | Phase One | |
| TREX-047784 | BP-HZN-2179MDL00272959 - BP-HZN-2179MDL00272965 | 3/26/2010 | POB Summary for 3/26/2010 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047785 | BP-HZN-2179MDL00272966 - BP-HZN-2179MDL00272972 | 3/27/2010 | POB Summary for 3/27/2010 | Phase One | |
| TREX-047786 | BP-HZN-2179MDL00272973 - BP-HZN-2179MDL00272979 | 3/28/2010 | POB Summary for 3/28/2010 | Phase One | |
| TREX-047787 | BP-HZN-2179MDL00272980 - BP-HZN-2179MDL00272986 | 3/29/2010 | POB Summary for 3/29/2010 | Phase One | |
| TREX-047788 | BP-HZN-2179MDL00272987 - BP-HZN-2179MDL00272993 | 3/30/2010 | POB Summary for 3/30/2010 | Phase One | |
| TREX-047789 | BP-HZN-2179MDL00272994 - BP-HZN-2179MDL00273000 | 3/31/2010 | POB Summary for 3/31/2010 | Phase One | |
| TREX-047790 | BP-HZN-2179MDL00273001 - BP-HZN-2179MDL00273007 | 4/1/2010 | POB Summary for 4/1/2010 | Phase One | |
| TREX-047791 | BP-HZN-2179MDL00273008 - BP-HZN-2179MDL00273014 | 4/2/2010 | POB Summary for 4/2/2010 | Phase One | |
| TREX-047792 | BP-HZN-2179MDL00273015 - BP-HZN-2179MDL00273021 | 4/3/2010 | POB Summary for 4/3/2010 | Phase One | |
| TREX-047793 | BP-HZN-2179MDL00273022 - BP-HZN-2179MDL00273028 | 4/4/2010 | POB Summary for 4/4/2010 | Phase One | |
| TREX-047794 | BP-HZN-2179MDL00273029 - BP-HZN-2179MDL00273035 | 4/5/2010 | POB Summary for 4/5/2010 | Phase One | |
| TREX-047795 | BP-HZN-2179MDL00273036 - BP-HZN-2179MDL00273042 | 4/6/2010 | POB Summary for 4/6/2010 | Phase One | |
| TREX-047796 | BP-HZN-2179MDL00273043 - BP-HZN-2179MDL00273049 | 4/7/2010 | POB Summary for 4/7/2010 | Phase One | |
| TREX-047797 | BP-HZN-2179MDL00273050 - BP-HZN-2179MDL00273056 | 4/8/2010 | POB Summary for 4/8/2010 | Phase One | |
| TREX-047798 | BP-HZN-2179MDL00273057 - BP-HZN-2179MDL00273064 | 4/9/2010 | POB Summary for 4/9/2010 | Phase One | |
| TREX-047799 | BP-HZN-2179MDL00273065 - BP-HZN-2179MDL00273072 | 4/10/2010 | POB Summary for 4/10/2010 | Phase One | |
| TREX-047800 | BP-HZN-2179MDL00273073 - BP-HZN-2179MDL00273080 | 4/11/2010 | POB Summary for 4/11/2010 | Phase One | |
| TREX-047801 | BP-HZN-2179MDL00273081 - BP-HZN-2179MDL00273088 | 4/12/2010 | POB Summary for 4/12/2010 | Phase One | |
| TREX-047802 | BP-HZN-2179MDL00273089 - BP-HZN-2179MDL00273096 | 4/13/2010 | POB Summary for 4/13/2010 | Phase One | |
| TREX-047803 | BP-HZN-2179MDL00273105 - BP-HZN-2179MDL00273111 | 4/15/2010 | POB Summary for 4/15/2010 | Phase One | |
| TREX-047804 | BP-HZN-2179MDL02459882 - BP-HZN-2179MDL02459920 | 2005 | Well Site Leader of the Future | Phase One | |
| TREX-047805 | TRN-MDL-02406825 - TRN-MDL-02406825 | 2/13/2010 | Email from B. Trahan to P. Johnson et al. re Jay | Phase One | |
| TREX-047806 | TRN-MDL-03209722 - TRN-MDL-03209725 | 1/2/2009 | Email from L. Weingarth to Rig_DWH, Captain et al. re DWH 31 Dec Turn Data | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047807 | TRN-MDL-03568175 -TRN-MDL-03568202 | 2/8/2008 | Q4 2007 Fleet Operations Performance Summary | Phase One | |
| TREX-047808 | TRN-MDL-03713461 - TRN-MDL-03713469 | 8/12/2008 | Drilling Operation Activities:  Drilling Ahead Operation Activities - Kick Detection Monitoring (Section of Transocean Rig and Well Operations Manual) | Phase One | |
| TREX-047809 | TRN-MDL-03706950 - TRN-MDL-03706970 | 00/00/0000 | Well Operations Group Presentation | Phase One | |
| TREX-047810 | TRN-MDL-03585207 - TRN-MDL-03585230 | 00/00/0000 | M.G. Hulme Well Control Incident Investigation Presentation | Phase One | |
| TREX-047811 | TRN-MDL-03795471 - TRN-MDL-03795472 | 11/6/2004 | Email from D. Haslam to Rig_704, OIM re Jim Cunningham Incident Review | Phase One | |
| TREX-047812 | HAL_0535247 - HAL_0535247 | 4/12/2010 | Email from G. Forrest to J. Gagliano re FW:OptiCem | Phase One | |
| TREX-047813 | BP-HZN-2179MDL05852205 - BP-HZN-2179MDL05852217 | 0/0/2010 | Hudson SPE International - Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning | Phase One | |
| TREX-047814 | BP-HZN-2179MDL05852186 - BP-HZN-2179MDL05852197 | 12/1/1999 | Hudson - Safety Culture -- Theory and Practice | Phase One | |
| TREX-047815 | BP-HZN-2179MDL05852421 - BP-HZN-2179MDL05852468 | 12/2/2009 | Offshore Operators Committee SEMS Workshop Presentation | Phase One | |
| TREX-047816 | | 10/31/2008 | In re Lothian Oil WDTX 07-70121 Doc. 1680 - Expert Disclosures | Phase One | |
| TREX-047817 | | 11/19/2008 | In re Lothian Oil WDTX 07-70121 Doc. 1753 - Motion to Exclude Hughett | Phase One | |
| TREX-047818 | | 11/24/2008 | In re Lothian Oil WDTX 07-70121 - Order Excluding Hughett | Phase One | |
| TREX-047819 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_0133.jpg | Phase One | |
| TREX-047820 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6828.jpg | Phase One | |
| TREX-047821 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6827.jpg | Phase One | |
| TREX-047822 | BP-HZN-2179MDL05852415 - BP-HZN-2179MDL05852417 | 00/00/0000 | House of Commons - Energy and Climate Change - Written Evidence | Phase One | |
| TREX-047823 | BP-HZN-2179MDL05852418 - BP-HZN-2179MDL05852420 | 3/1/2011 | Oil Online - Sedco 711: the regulatory issues | Phase One | |
| TREX-047824 | BP-HZN-2179MDL05852127 - BP-HZN-2179MDL05852129 | 11/24/2011 | Bloomberg Article - Chevron is Blocked from Oil Drilling in Brazil After Spill, Regulator Says | Phase One | |
| TREX-047825 | BP-HZN-2179MDL05852171 - BP-HZN-2179MDL05852185 | 3/4/2011 | Shell Brent Bravo Deaths: Criminal Investigation uncovers lies, deceit, and potential corruption from royaldutchshellplc.com | Phase One | |
| TREX-047826 | BP-HZN-2179MDL05852198 - BP-HZN-2179MDL05852199 | 3/20/2007 | Wall Street Journal - FT Data:  Is Shell's Record Worse Thank BP's? | Phase One | |
| TREX-047827 | | 1/30/2006 | Perkin -- Peppers v. Aries Magristrate's Ruling | Phase One | |
| TREX-047828 | | 4/3/2006 | Perkin -- District Judge Ruling in Peppers v. Aries Marine Corp. | Phase One | |
| TREX-047829 | | 12/18/2009 | Bobbie Smith v. Ideal Industries Order Excluding Perkin | Phase One | |
| TREX-047830 | BP-HZN-2179MDL05852083 - BP-HZN-2179MDL05852097 | 00/00/0000 | Hudson - Safety Culture Models as the Basis for Improvement | Phase One | |
| TREX-047831 | BP-HZN-2179MDL05852218 - BP-HZN-2179MDL05852228 | 1/27/1994 | Hudson - Diagnosis and Target Setting in Drilling & Engineering Operations using Tripod-DELTA | Phase One | |
| TREX-047832 | BP-HZN-2179MDL05852081 - BP-HZN-2179MDL05852082 | 1/27/1994 | Hudson - Implementing Tripod-DELTA in a Major Contractor | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047833 | BP-HZN-2179MDL05852098 - BP-HZN-2179MDL05852122 | 00/00/1998 | Hudson - Industrial Safety | Phase One | |
| TREX-047834 | BP-HZN-2179MDL05852408 - BP-HZN-2179MDL05852414 | 6/28/2000 | Hudson - The Hearts and Minds Project in an Operating Company Developing Tools to Measure Cultural Factors | Phase One | |
| TREX-047835 | BP-HZN-2179MDL05852130 - BP-HZN-2179MDL05852169 | 00/00/2001 | Hudson - Occupational Health and Safety Management Systems, Crown Content, Article by Hudson called Safety Management and Safety Culture The Long Hard and Winding Road | Phase One | |
| TREX-047836 | BP-HZN-2179MDL05852482 - BP-HZN-2179MDL05852492 | 1996 | Real-Time Prevention of Platform Drilling Blowouts | Phase One | |
| TREX-047837 | BP-HZN-2179MDL05852229 - BP-HZN-2179MDL05852248 | 00/00/0000 | Hudson - A Comprehensive Model for Human Behavior in Industrial Environment | Phase One | |
| TREX-047838 | BP-HZN-2179MDL05852251 - BP-HZN-2179MDL05852407 | 10/2/2008 | Hudson - Error Tolerance in Complex Settings | Phase One | |
| TREX-047839 | BP-HZN-2179MDL05852123 - BP-HZN-2179MDL05852125 | 00/00/2008 | Hudson - Process indicators: managing safety by the numbers | Phase One | |
| TREX-047840 | BP-HZN-2179MDL05852126 - BP-HZN-2179MDL05852126 | 00/00/0000 | Hudson - The Long and Winding Road (Video of Speech to Small Aviation Companies) | Phase One | |
| TREX-047841 | | 2007 | J. Michael Veron, Shell Game, ISBN 978-1-59921-033-9 | Phase One | |
| TREX-047842 | | 2006 | Ian Cummins & John Beasant, Shell Shock: The Secrets and Spin of An Oil giant, ISBN 9781840189414 | Phase One | |
| TREX-047843 | | 2001 | Ike Okanta & Oronto Douglas, Where Vultures Feast, ISBN 978-1-4223-5874-0 | Phase One | |
| TREX-047844 | BP-HZN-2179MDL05852493 - BP-HZN-2179MDL05852493 | 00/00/0000 | Hearts and Minds Brochure Order Form (from http://www.eimicrosites.org/heartsandminds/ ) | Phase One | |
| TREX-047845 | BP-HZN-2179MDL05852200 - BP-HZN-2179MDL05852204 | 00/00/0000 | 20 Critical HSE Elements | Phase One | |
| TREX-047846 | IMS998-000001 - IMS998-000001 | 9/24/2011 | GOV 042 eWells production | Phase One | |
| TREX-047846.00001 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f216\EOR-26406-38740-149003_608074028300_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00002 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f216\EOR-26406-27566-148284_608074028300_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00003 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f216\EOR-26406-38516-148285_608074028300_TA_Procedure.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00004 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f21\APD-3299-65398-111125_608074028300_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00005 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f21\APD-3299-62144-110599_608074028300_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00006 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f21\APD-3299-62147-110313_608074028300_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00007 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f21\APD-3299-62153-105537_608074028300_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00008 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f21\APD-3299-62316-105539_608074028300_BOP_Stackup_Dimensions.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00009 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-18168-32479_608084001100_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00010 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-17876-31976_608084001100_BOP_Stack-up.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00011 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-8868-31975_608084001100_Drilling_prognosis_and_summary_of_drilling__cementing__and mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00012 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-8871-26565_608084001100_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00013 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-8875-16620_608084001100_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00014 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f2\APD-544-8877-29961_608084001100_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00015 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f14\APD-2374-41752-70878_608084001101_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00016 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f14\APD-2374-41596-70817_608084001101_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00017 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f214\EOR-17159-22911-99423_608084001102_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00018 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f214\EOR-17159-17725-97162_608084001102_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00019 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f214\EOR-17159-22362-97163_608084001102_TA_Procedure.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00020 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f16\APD-2664-48308-81804_608084001102_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00021 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f16\APD-2664-47864-81116_608084001102_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00022 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f16\APD-2664-47865-81117_608084001102_Proposed_Wellbore_Diagram.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00023 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f221\EOR-47209-63787-216278_608084001200_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00024 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f221\EOR-47209-50897-213961_608084001200_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00025 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f33\APD-4824-100605-176978_608084001200_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00026 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f33\APD-4824-100347-176470_608084001200_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00027 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f33\APD-4824-100350-176471_608084001200_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00028 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f33\APD-4824-100354-176465_608084001200_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00029 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f33\APD-4824-100356-176467_608084001200_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00030 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f57\APD-8157-186287-365034_608084001500_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00031 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f57\APD-8157-178847-347125_608084001500_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00032 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f57\APD-8157-178850-347127_608084001500_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00033 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f57\APD-8157-178854-347126_608084001500_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00034 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f57\APD-8157-178856-344819_608084001500_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00035 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f233\EOR-95669-118211-411144_608084001500_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00036 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f233\EOR-95669-101773-410695_608084001500_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00037 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f219\EOR-35767-46207-167681_608114049000_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00038 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f219\EOR-35767-37619-160827_608114049000_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00039 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f26\APD-3873-79660-138029_608114049000_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00040 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f26\APD-3873-76159-133994_608114049000_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00041 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f26\APD-3873-76162-133966_608114049000_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00042 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f26\APD-3873-76166-133995_608114049000_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00043 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f26\APD-3873-76168-133981_608114049000_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00044 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f54\APD-7778-171202-327029_608114052500_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00045 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f54\APD-7778-169450-323212_608114052500_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00046 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f54\APD-7778-169453-323143_608114052500_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00047 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f54\APD-7778-169457-323142_608114052500_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00048 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f54\APD-7778-169459-323147_608114052500_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00049 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f231\EOR-91240-102237-353691_608114052500_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00050 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f231\EOR-91240-96959-349449_608114052500_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00051 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f210\EOR-1530-3565-23855_608124001500_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00052 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f210\EOR-1530-1501-22481_608124001500_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00053 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f210\EOR-1530-3344-22482_608124001500_TA_Procedure.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00054 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f1\APD-52-66982-113989_608124001500_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00055 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-31270-53719_608174107400_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00056 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-29352-50621_608174107400_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00057 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-29355-50599_608174107400_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00058 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-29359-50608_608174107400_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00059 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-29361-50603_608174107400_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

MDL 2179
The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00060 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f10\APD-1707-29413-50609_608174107400_APD_Information_Sheet.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00061 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f213\EOR-9901-14636-72178_608174107400_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00062 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f212\EOR-9901-10082-61085_608174107400_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00063 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f212\EOR-9901-11962-61086_608174107400_Summary_of_Operations.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00064 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f11\APD-1903-33598-57378_608174107800_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00065 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f11\APD-1903-32987-56427_608174107800_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00066 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f11\APD-1903-32990-56429_608174107800_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00067 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f11\APD-1903-32994-56428_608174107800_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00068 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f11\APD-1903-32996-56434_608174107800_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00069 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f213\EOR-11922-17626-82461_608174107801_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00070 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f213\EOR-11922-12275-65446_608174107801_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00071 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f213\EOR-11922-13058-65447_608174107801_Summary_of_Work.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00072 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f29\APD-4265-90113-157656_608174111600_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00073 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f29\APD-4265-85795-149864_608174111600_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00074 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f29\APD-4265-85798-150546_608174111600_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00075 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f29\APD-4265-85802-150549_608174111600_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00076 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f29\APD-4265-85804-149916_608174111600_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00077 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f220\EOR-43600-52314-184876_608174111601_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00078 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f220\EOR-43600-46728-175436_608174111601_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00079 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f220\EOR-45364-67352-227125_608174112100_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00080 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f220\EOR-45364-48951-180780_608174112100_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00081 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4663-97906-171678_608174112100_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

2/19/2013

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00082 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4663-96268-169999_608174112100_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00083 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4663-96271-170002_608174112100_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00084 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4663-96275-170029_608174112100_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00085 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4663-96277-170008_608174112100_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00086 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-99312-174634_608174112200_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00087 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-97402-171174_608174112200_Proposed_Well_Location_Plat.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00088 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-97403-174325_608174112200_Drilling_prognosis_and_summary_of_drilling__cementing__and mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00089 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-97406-170843_608174112200_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00090 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-97410-170842_608174112200_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00091 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f32\APD-4709-97412-170845_608174112200_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00092 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f221\EOR-49313-63266-214594_608174112200_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00093 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f221\EOR-49313-53100-187128_608174112200_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00094 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f36\APD-5224-119315-215222_608174113400_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00095 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f36\APD-5224-110608-201129_608174113400_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00096 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f36\APD-5224-110611-200001_608174113400_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00097 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f36\APD-5224-110615-200026_608174113400_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00098 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f36\APD-5224-110617-199611_608174113400_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00099 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f224\EOR-62463-91150-316164_608174113400_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00100 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f224\EOR-62463-67341-269034_608174113400_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00101 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f53\APD-7583-166438-317042_608174113401_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00102 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f53\APD-7583-165079-315598_608174113401_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00103 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f53\APD-7583-165082-315577_608174113401_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00104 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f53\APD-7583-165086-315578_608174113401_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00105 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f53\APD-7583-165088-315597_608174113401_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00106 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f230\EOR-87976-106004-367577_608174113401_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00107 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f230\EOR-87976-93321-348990_608174113401_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00108 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-138517-254248_608174114500_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00109 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-130361-248467_608174114500_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00110 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-130364-240597_608174114500_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00111 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-130368-240631_608174114500_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00112 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-130370-248465_608174114500_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00113 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-131702-240632_608174114500_Engineering_Calcs_2.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00114 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f42\APD-6011-131703-240635_608174114500_Engineering_Calcs_3.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00115 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f226\EOR-73381-91720-317922_608174114500_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00116 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f226\EOR-73381-78034-275013_608174114500_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00117 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f46\APD-6542-146842-274608_608174114800_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00118 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f46\APD-6542-142237-263473_608174114800_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00119 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f46\APD-6542-142240-263490_608174114800_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00120 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f46\APD-6542-142244-263475_608174114800_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00121 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f46\APD-6542-142246-263486_608174114800_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00122 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f227\EOR-76393-101490-351214_608174114800_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00123 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f227\EOR-76393-80718-285116_608174114800_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00124 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f48\APD-6817-149661-281216_608174114900_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00125 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f48\APD-6817-148027-277289_608174114900_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00126 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f48\APD-6817-148030-278623_608174114900_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00127 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f48\APD-6817-148034-277291_608174114900_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00128 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f48\APD-6817-148036-277298_608174114900_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00129 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f228\EOR-77459-102268-353861_608174114900_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00130 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f228\EOR-77459-81818-325947_608174114900_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00131 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f239\EOR-109815-123112-458692_608174116900_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00132 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f239\EOR-109815-121509-454608_608174116900_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00133 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204575-435593_608174116900_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00134 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204429-434977_608174116900_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00135 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204430-434978_608174116900_Directional_Program.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00136 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204433-434980_608174116900_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00137 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204435-434999_608174116900_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00138 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f65\APD-9178-204439-435001_608174116900_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00139 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f237\EOR-107254-121682-443800_608174117100_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00140 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f237\EOR-107254-115663-440918_608174117100_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00141 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f60\APD-8491-196861-400127_608174117100_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00142 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f60\APD-8491-188586-384955_608174117100_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00143 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f60\APD-8491-188589-384934_608174117100_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00144 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f60\APD-8491-188593-384956_608174117100_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00145 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f60\APD-8491-188595-371414_608174117100_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00146 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f5\APD-1005-18904-33349_608184005700_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00147 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f5\APD-1005-16625-29929_608184005700_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00148 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f5\APD-1005-16628-29909_608184005700_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00149 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f5\APD-1005-16634-29960_608184005700_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00150 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f5\APD-1005-16652-29899_608184005700_Surface_Pressure_Calculations.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00151 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f212\EOR-8114-12753-63812_608184005701_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00152 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f212\EOR-8114-8128-53556_608184005701_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00153 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f212\EOR-8114-9816-53557_608184005701_TA_Procedure.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00154 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f215\EOR-22033-29665-120602_608184005702_End_of_Operations_Report.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00155 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f215\EOR-22033-22763-120546_608184005702_As-built_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00156 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f15\APD-2503-47944-81200_608184005702_Application_for_Permit_to_Drill.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00157 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f15\APD-2503-44318-75117_608184005702_Drilling_prognosis_and_summary_of_drilling__cementing__and_mud_processes.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00158 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f15\APD-2503-44321-76948_608184005702_Proposed_Wellbore_Schematic.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047846.00159 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f15\APD-2503-44325-75317_608184005702_Engineering_Calculation.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047846.00160 | IMS998-000001 - IMS998-000001 | | GOV 042 eWells production - f15\APD-2503-44327-75120_608184005702_BOP_&_Diverter_Schematics_with_Operating_Procedures.pdf | Phase One | TIMS Document Separately Identified Pursuant to 2/1/13 Order |
| TREX-047847 | BP-HZN-2179MDL05852654 - BP-HZN-2179MDL05852657 | 10/28/2010 | Letter from F. Bartlitt to Presidential Commission re Halliburton Cement Testing | Phase One | |
| TREX-047848 | BP-HZN-2179MDL00081221 - BP-HZN-2179MDL00081255 | 1/0/2010 | GoM Exploration Wells, MC 252#1 Macondo Prospect Appendices (Native Version) | Phase One | |
| TREX-047849 | | 00/00/2002 | Holtzapple, Mark T. and W. Dan Reece, Foundations of Engineering (Second Edition), McGraw Hill: Texas A&M University (2002) ISBN-10: 0072480823 | Phase One | |
| TREX-047850 | | 00/00/2004 | Asquith, George and Daniel Krygowski, Basic Well Log Analysis (Second Edition) AAPG Methods in Exploration Series, No. 16, The American Association of Petroleum Geologists (Tulsa, OK: 2004). ISBN-10: 0891816674 | Phase One | |
| TREX-047851 | | 00/00/2007 | Lake, Larry W., Petroleum Engineering Handbook: Volume V (A) Reservoir Eningeering and Petrophysics, Ed. Edward D. Holstein, Society of Petroleum Engineers, University of Texas at Austin (2007) ISBN 978-1-55563-132-1 (print and CD) | Phase One | |
| TREX-047852 | BP-HZN-2179MDL02006802 - BP-HZN-2179MDL02006802 | 7/16/2008 | Risk Mitigation Plan | Phase One | |
| TREX-047853 | BP-HZN-BLY00151043 - BP-HZN-BLY00151043 | 11/1/2009 | Risk Mitigation Plan | Phase One | |
| TREX-047854 | BP-HZN-2179MDL05852494 - BP-HZN-2179MDL05852512 | 00/00/2010 | Managing Rapidly Developing Crises: Real-Time Prevention of Failures (Working Paper - Final) | Phase One | |
| TREX-047855 | IMS998-000001 - IMS998-000001 | 00/00/0000 | Documents from IMS998-000001 associated with well API No. 608174108000 | Phase One | |
| TREX-047856 | IMS998-000001 - IMS998-000001 | 00/00/0000 | Documents from IMS998-000001 associated with well API Nos. 608184006800, 608184006801, and 608184006802 | Phase One | |
| TREX-047857 | BP-HZN-2179MDL05852170 - BP-HZN-2179MDL05852170 | 00/00/0000 | Patrick Hudson - Human Factors of Decision Making in Drilling Presentation | Phase One | |
| TREX-047858 | HAL_0989496 - HAL_0989499 | 00/00/0000 | Halliburton Energy Services, Inc.'s Responses to Subpoena to Produce Documents, Information, or Objects | Phase One | |
| TREX-047859 | HAL_0005085 - HAL-0005090 | 3/7/2010 | Email from J. Gagliano to M. Hafle et al. re Macondo 11-7/8 or 11-3/4 Expandable | Phase One | |
| TREX-047860 | TRN-INV-00000622 - TRN-INV-00000625 | 8/16/2010 | Interviewing Form of Jerry Canducci, QHSE Manager | Phase One | |
| TREX-047861 | TRN-INV-00000898 - TRN-INV-00000904 | 6/16/2010 | Interviewing Form of Patrick "Brett" Cox, Chief Electronic Technician | Phase One | |
| TREX-047862 | TRN-INV-00000974 - TRN-INV-00000977 | 7/9/2010 | Interviewing Form of Russ Cummings, Crane Operator | Phase One | |
| TREX-047863 | TRN-INV-00001579 - TRN-INV-00001585 | 7/7/2010 | Interviewing Form of Michael Glendenning, Mechanic | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047864 | TRN-INV-00001856 - TRN-INV-00001860 | 5/20/2010 | Interviewing Form of Jimmy Harrell, OIM | Phase One | |
| TREX-047865 | TRN-INV-00001877 - TRN-INV-00001886 | 5/18/2010 | Interviewing Form of Mark David Hay, Sr. Subsea Supervisor | Phase One | |
| TREX-047866 | TRN-INV-00002858 - TRN-INV-00002861 | 6/14/2010 | Interviewing Form of Derrick LeJeune, Roustabout | Phase One | |
| TREX-047867 | TRN-INV-00002873 - TRN-INV-00002878 | 6/10/2010 | Interviewing Form of Jerome Levine, Rig Condition Assessment Specialist | Phase One | |
| TREX-047868 | TRN-INV-00004601 - TRN-INV-00004613 | 9/9/2010 | Interviewing Form of William "Billy" Stringfellow, Subsea Superintendent, Technical Field Support | Phase One | |
| TREX-047869 | HAL_1260943 - HAL_1261059 | 8/1/2011 | Oilfield Testing & Consulting: JIT Macondo Well Testing Results | Phase One | |
| TREX-047870 | HAL_1262537 - HAL_1262543 | 9/24-27/2006 | SPE 102185: Drochon, B., S. James, and B. Vidick, "The Search for Alternatives to Screen: Is Permeable Cement a Viable Option?" presentation at the 2006 SPE Annual Technical Conference and Exhibition, 24-27 September 2006. | Phase One | |
| TREX-047871 | HAL_1263154 - HAL_1263184 | 00/00/0000 | Halliburton "Foam Cement" presentation slides | Phase One | |
| TREX-047872 | TRN-MDL-03514559 - TRN-MDL-03514562 | 2/16/2010 | Email from J. MacDonald to L. Mills & S. Walker re Attrition | Phase One | |
| TREX-047873 | HAL_0445426 - HAL_0445426 | 4/5/2010 | Halliburton Daily Operations Report No. 64A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047874 | HAL_0493414 - HAL_0493414 | 4/5/2010 | Halliburton Daily Operations Report No. 64 OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047875 | HAL_0374247 - HAL_0374247 | 4/6/2010 | Halliburton Daily Operations Report No. 65 OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047876 | HAL_0233909 - HAL_0233909 | 4/7/2010 | Halliburton  Daily Operations Report No. 66 OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047877 | HAL_0283067 - HAL_0283067 | 4/7/2010 | Halliburton Daily Operations Report No. 66A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047878 | HAL_0375405 - HAL_0375405 | 4/7/2010 | Halliburton Daily Operations Report No. 65A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047879 | HAL_0285027 - HAL_0285027 | 4/8/2010 | Halliburton Daily Operations Report No. 67 OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047880 | HAL_0296183 - HAL_0296183 | 4/8/2010 | Halliburton Daily Operations Report No. 67A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047881 | HAL_0216837 - HAL_0216837 | 4/9/2010 | Halliburton Daily Operations Report No. 68A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047882 | HAL_0200452 - HAL_0200452 | 4/10/2010 | Halliburton Daily Operations Report  No. 69A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047883 | HAL_0207190 - HAL_0207190 | 4/11/2010 | Halliburton Daily Operations Report No. 70 OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047884 | HAL_0225413 - HAL_0225413 | 4/11/2010 | Halliburton Daily Operations Report No. 70A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047885 | HAL_0251623 - HAL_0251623 | 4/12/2010 | Halliburton Daily Operations Report No. 71A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047886 | HAL_0234287 - HAL_0234287 | 4/13/2010 | Halliburton Daily Operations Report No. 72 OSCG-32306 Macondo Prospect | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047887 | HAL_0272602 - HAL_0272602 | 4/13/2010 | Halliburton Daily Operations Report No. 72A OSCG-32306 Macondo Prospect | Phase One | |
| TREX-047888 | HAL_0270292 - HAL_0270292 | 4/14/2010 | Halliburton Daily Operations Report No. 74 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047889 | HAL_0219275 - HAL_0219275 | 4/16/2010 | Halliburton Daily Operations Report No. 75 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047890 | HAL_0199760 - HAL_0199760 | 4/16/2010 | Halliburton Daily Operations Report No. 75A for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047891 | HAL_0393841 - HAL_0393841 | 4/17/2010 | Halliburton Daily Operations Report No. 76 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047892 | HAL_0207028 - HAL_0207028 | 4/17/2010 | Halliburton Daily Operations Report No. 76A for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047893 | HAL_0270347 - HAL_0270347 | 4/18/2010 | Halliburton Daily Operations Report No. 77 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047894 | HAL_0251610 - HAL_0251610 | 4/18/2010 | Halliburton Daily Operations Report No. 77A for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047895 | HAL_0225502 - HAL_0225502 | 4/19/2010 | Halliburton Daily Operations Report No. 78A for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047896 | HAL_0201150 - HAL_0201150 | 4/19/2010 | Halliburton Daily Operations Report No. 78 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047897 | HAL_0305775 - HAL_0305775 | 4/20/2010 | Halliburton Daily Operations Report No. 79 for OCSG-32306 Macondo Prospect | Phase One | |
| TREX-047898 | | 00/00/0000 | Drill pipe segment 1-A-1 (both sections) | Phase One | |
| TREX-047899 | | 00/00/0000 | Drill pipe segment 148 | Phase One | |
| TREX-047900 | | 00/00/0000 | Drill pipe segment 39, including 39-E | Phase One | |
| TREX-047901 | | 00/00/0000 | Drill pipe segment 1-B-1, including coupon from 1-B-1-E | Phase One | |
| TREX-047902 | | 00/00/0000 | Drill pipe segment 83-B | Phase One | |
| TREX-047903 | | 00/00/0000 | Drill pipe segment 94-B | Phase One | |
| TREX-047904 | | 00/00/0000 | Port Side (upper) casing shear ram block | Phase One | |
| TREX-047905 | | 00/00/0000 | Starboard side (lower) casing shear ram block | Phase One | |
| TREX-047906 | | 00/00/0000 | Lower annular preventer | Phase One | |
| TREX-047907 | | 00/00/0000 | Upper annular preventer | Phase One | |
| TREX-047908 | | 00/00/0000 | Upper blind shear ram block | Phase One | |
| TREX-047909 | | 00/00/0000 | Lower blind shear ram block | Phase One | |
| TREX-047910 | | 00/00/0000 | Upper variable bore ram block | Phase One | |
| TREX-047911 | | 00/00/0000 | Middle variable bore ram block | Phase One | |
| TREX-047912 | | 00/00/0000 | Test ram block | Phase One | |
| TREX-047913 | TRN-MDL-00573987 - TRN-MDL-00573988 | 7/00/2009 | Transocean Company Management System Self Assessment Manual - Planning & Risk Management Form HQS-CMS-GOV Section 3-4 | Phase One | |
| TREX-047914 | TRN-MDL-00774647 - TRN-MDL-00774655 | 00/00/0000 | Transocean North American Division Newsletter | Phase One | |
| TREX-047915 | TRN-MDL-00663578 - TRN-MDL-00663578 | 2/9/2010 | Email from P. Johnson to DWH, OIM & DWH, Toolpusher et al. re FW: Quickshare: 005-DIN-FEB-2010 | Phase One | |
| TREX-047916 | TRN-MDL-00606151 - TRN-MDL-00606229 | 8/00/2009 | Transoean Q2 2009 Major Clients Performance Summary | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047917 | TRN-MDL-01081392 - TRN-MDL-01081392 | 11/11/2008 | Transocean HSE Meeting Minutes E&TS | Phase One | |
| TREX-047918 | TRN-MDL-01296465 - TRN-MDL-01296536 | 00/00/2010 | Transocean Senior Investigator Training - Incident Investigation & Problem Solving - Facilitator's slides & Notes | Phase One | |
| TREX-047919 | TRN-INV-02062892 - TRN-INV-02062893 | 7/3/2007 | Email from safety@dwh.rig.deepwater.com to Horizon OIM re FW: Safety whilst working at heights (w/ attachment) | Phase One | |
| TREX-047920 | TRN-MDL-01841754 - TRN-MDL-01841756 | 00/00/0000 | Deepwater Horizon Flooding Incident slides | Phase One | |
| TREX-047921 | TRN-MDL-00401999 - TRN-MDL-00402002 | 00/00/0000 | Displacing to an under-balanced fluid during completion operations | Phase One | |
| TREX-047922 | TRN-MDL-00406029 - TRN-MDL-00406040 | 9/1/2007 | GlobalSantaFe - Well Control - Training & Drills | Phase One | |
| TREX-047923 | TRN-MDL-00465210 - TRN-MDL-00465251 | 7/00/2009 | BP Green Team Q1 and Q2 2009 Safety & Performance Review presentation slides | Phase One | |
| TREX-047924 | TRN-MDL-00301969 - TRN-MDL-00301971 | 3/15-16/2010 | Transocean Safety Leadership Foundation Workshop Course Report | Phase One | |
| TREX-047925 | TRN-INV-00420180 - TRN-INV-00420180 | 8/4/2006 | Email from oim@dwh.rig.deepwater.com to DWH Captain & DWH Chief Mate et al. re PMAA audit | Phase One | |
| TREX-047926 | TRN-MDL-00350945 - TRN-MDL-00350954 | 00/00/0000 | Transocean Deepwater Horizon Loss of Control by Flooding (Document Author: Chris Knight) | Phase One | |
| TREX-047927 | TRN-INV-00000811 - TRN-INV-00000815 | 6/17/2010 | Interviewing Form of Kennedy Cola, Roustabout | Phase One | |
| TREX-047928 | TRN-INV-00000443 - TRN-INV-00000448 | 6/15/2010 | Interviewing Form of Wilfred Boudreaux, Mechanic | Phase One | |
| TREX-047929 | TRN-INV-00000267 - TRN-INV-00000271 | 6/23/2010 | Interviewing Form of Solomon Beckett, Floorhand | Phase One | |
| TREX-047930 | TRN-MDL-00406153 - TRN-MDL-00406194 | 00/00/0000 | Company-wide Safety Stand-Up: Achieving the Vision by Meeting Company Expectations | Phase One | |
| TREX-047931 | TRN-MDL-00499411 - TRN-INV-00499413 | 4/4/2006 | Email from J. Lanteigne to Rig_DWH, OIM & Rig_DWH, Subsea et al. re FW: Horizon Follow-Up on SPT Assessment Items (w/ attachment) | Phase One | |
| TREX-047932 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608074025001 | Phase One | |
| TREX-047933 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608114049500 | Phase One | |
| TREX-047934 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608114049600 | Phase One | |
| TREX-047935 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124000603 | Phase One | |
| TREX-047936 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002302 | Phase One | |
| TREX-047937 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002600 | Phase One | |
| TREX-047938 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002700 | Phase One | |
| TREX-047939 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002900 | Phase One | |
| TREX-047940 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124003400 | Phase One | |
| TREX-047941 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608174113600 | Phase One | |
| TREX-047942 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608174114700 | Phase One | |
| TREX-047943 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002500 | Phase One | |
| TREX-047944 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002700 | Phase One | |
| TREX-047949 | BP-HZN-2179MDL00022207-BP-HZN-2179MDL00022208 | 4/14/2010 | Email from J. Thorseth to D. Rainey regarding Macondo team resolution of well issue | Phase One | |
| TREX-047950 | BP-HZN-2179MDL00022472-BP-HZN-2179MDL00022475 | 3/9/2010 | Email from B. Morel to R. Miller re Macondo expandable vs. conventional liner | Phase One | |
| TREX-047951 | BP-HZN-2179MDL00026288-BP-HZN-2179MDL00026295 | 3/22/2010 | 3/22/10 Halliburton VersaFlex Expandable Liner Hanger 11-7/8" x 13 5/8" Running Procedure | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047952 | BP-HZN-2179MDL00028340-BP-HZN-2179MDL00028342 | 4/15/2010 | 4/15/10 Email from B. Morel to J. Gagliano re 7" float collar | Phase One | |
| TREX-047952.GMT | BP-HZN-2179MDL00015987 - BP-HZN-2179MDL00015989 | 4/15/2010 | GMT to Central Substitute for TREX-047952 | Phase One | |
| TREX-047953 | BP-HZN-2179MDL00244795-BP-HZN-2179MDL00244796 | 3/17/2010 | 3/17/10 Emails between D. Maxie and B. Morel re Mud Weights | Phase One | |
| TREX-047954 | BP-HZN-2179MDL00246678-BP-HZN-2179MDL00246679 | 3/29/2010 | Report re: HIPO Notification Horizon Winch Handle Drop | Phase One | |
| TREX-047955 | BP-HZN-2179MDL00246680-BP-HZN-2179MDL00246680 | 3/26/2010 | Report re: HIPO Notification Horizon Winch Handle Drop | Phase One | |
| TREX-047956 | BP-HZN-2179MDL00282464-BP-HZN-2179MDL00282464 | 3/8/2010 | E-mail from B. Morel to E. Cunningham re nitrogen production job | Phase One | |
| TREX-047957 | BP-HZN-2179MDL00282932-BP-HZN-2179MDL00282932 | 3/8/2010 | 3/8/10 K. Seilhan e-mail re 8Q Integrated Planning Project | Phase One | |
| TREX-047958 | BP-HZN-2179MDL00285075-BP-HZN-2179MDL00285076 | 3/10/2010 | Email from D. Rich re: PDQ Dropped Object | Phase One | |
| TREX-047959 | BP-HZN-2179MDL00304965-BP-HZN-2179MDL00304965 | 4/7/2010 | 4/7/10 C. Harder e-mail re 2009 lessons learned | Phase One | |
| TREX-047960 | BP-HZN-2179MDL00320311-BP-HZN-2179MDL00320313 | 4/5/2010 | 4/05/10 email from James R. Grant Re: BP National MMS SAFE Award Finalist | Phase One | |
| TREX-047961 | BP-HZN-2179MDL00321193-BP-HZN-2179MDL00321193 | 3/9/2010 | 3/9/10 Email from S. Srinivasan to A. Frazelle | Phase One | |
| TREX-047962 | BP-HZN-2179MDL00407342-BP-HZN-2179MDL00407343 | 3/26/2010 | 3/26/10 Email from J. Grant to S. Todd, et al re BP National MMS SAFE Award Finalist | Phase One | |
| TREX-047963 | BP-HZN-2179MDL01300621-BP-HZN-2179MDL01300623 | 3/23/2010 | RE: 9.875 x 11 875 Macondo | Phase One | |
| TREX-047964 | BP-HZN-2179MDL02410839 - BP-HZN-2179MDL02410859 | 4/19/2010 | 4/19/10 D. Sims e-mail re Rig Visit | Phase One | Date/Bates/Description Revised Pursuant to HESI Cure Process |
| TREX-047965 | BP-HZN-BLY00086254-BP-HZN-BLY00086255 | 5/25/2010 | Email from Johnny Payne re Safety Culture Continuous Improvement follow-up | Phase One | |
| TREX-047966 | BP-HZN-BLY00097033-BP-HZN-BLY00097033 | 4/17/2010 | Email from J. Guide to D. Sims regarding joint cooperation | Phase One | |
| TREX-047967 | | | Rule 1006 Summary of Deepwater Horizon Stopping the Job Instances | Phase One | |
| TREX-047968 | | | Rule 1006 Summary of Deepwater Horizon Safety Observations and Conversations (SOC) | Phase One | |
| TREX-047969 | | | Rule 1006 Summary of Submissions to MMS Addressing Proposed 30 CFR 250, Subpart S | Phase One | |
| TREX-047970 | BP-HZN-2179MDL05852658 - BP-HZN-2179MDL05852659 | | Weatherford Bow-Spring Centralizer Sub Product Description - http://www.weatherford.com/weatherford/groups/web/documents/weatherfordcorp/WFT000459.pdf | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047971 | BP-HZN-2179MDL05852660 - BP-HZN-2179MDL05852679 | | Weatherford Mechanical Cementing Products - http://www.weatherford.com/weatherford/groups/web/documents/weatherfordcorp/wft017530.pdf | Phase One | |
| TREX-047972 | | | 30 CFR § 250.428 | Phase One | |
| TREX-047973 | BP-HZN-2179MDL05852547 - BP-HZN-2179MDL05852653 | 2/1/2006 | API Technical Report 10TR1 Second Edition, February 2006 - Cement Sheath Evaluation Draft | Phase One | |
| TREX-047974 | BP-HZN-2179MDL00035188 - BP-HZN-2179MDL00035191 | 4/15/2010 | Email from J Gagliano to B Bruce re 7" float collar | Phase One | |
| TREX-047975 | BP-HZN-2179MDL00249008 - BP-HZN-2179MDL00249008 | 4/11/2010 | Email from J. Gagliano to C. Leweke re Logging Temps | Phase One | |
| TREX-047976 | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249846 | 4/15/2010 | Email from B. Morel to J. Gagliano & M. Hafle et al. re OptiCem Report (w/ attachment) | Phase One | |
| TREX-047977 | BP-HZN-2179MDL00470795 - BP-HZN-2179MDL00470809 | 5/15/2007 | 9 7/8" Production Casing Cement Job Quality Control Summary Report | Phase One | |
| TREX-047978 | BP-HZN-2179MDL00470878 - BP-HZN-2179MDL00470885 | 5/13/2007 | Post Job Summary: 9-7/8" Production Casing | Phase One | |
| TREX-047979 | BP-HZN-2179MDL00470960 - BP-HZN-2179MDL00470969 | 4/13/2007 | Post Job Summary: 9-7/8" Production Casing | Phase One | |
| TREX-047980 | BP-HZN-2179MDL01306013 - BP-HZN-2179MDL01306016 | 4/16/2010 | Email from J. Gagliano to B. Morel re Cement Procedure (w/ attachment) | Phase One | |
| TREX-047981 | BP-HZN-2179MDL00470819 - BP-HZN-2179MDL00470822 | 5/6/2007 | Email from R. Jones to M. Malveaux & D. Bolado et al. re HES Spacer/Cement Program - Approved! | Phase One | |
| TREX-047982 | BP-HZN-2179MDL00470836 - BP-HZN-2179MDL00470838 | 12/16/2006 | Letter from R. Jones to M. Drummond & D. Renfrow et al re Confirmation: Quality Control Cement Tests For BP NA KIKA F-5, 8 7/8" Production Casing Cement Program | Phase One | |
| TREX-047983 | BP-HZN-2179MDL00470981 - BP-HZN-2179MDL00470992 | 4/15/2007 | Report from R. Jones to M. Sankar & M. Drummond et al. re 9 7/8" Production Casing Cement Job Quality Control Summary Report | Phase One | |
| TREX-047984 | HAL_0010559 - HAL_0010563 | 4/15/2010 | Email from B. Bruce to J. Gagliano re Fw: 7" float collar - BP - Macondo Prospect | Phase One | |
| TREX-047985 | HAL_0010564 - HAL_0010568 | 4/15/2010 | Email from J. Gagliano to B. Bruce re re 7" float collar - BP - Macondo Prospect | Phase One | |
| TREX-047986 | HAL_0062212 - HAL_0062212 | 4/18/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-047987 | HAL_0068254 - HAL_0068254 | 4/17/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-047988 | HAL_0068268 - HAL_0068268 | 4/16/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-047989 | HAL_0070659 - HAL_0070659 | 4/19/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-047990 | HAL_0406335 - HAL_0406335 | 4/21/2010 | Email from J. Gagliano to M. Hafle re Casing test date? | Phase One | |
| TREX-047991 | HAL_0502276 - HAL_0502276 | 00/00/0000 | Halliburton - Material Transfer Ticket | Phase One | |
| TREX-047992 | HAL_0504557 - HAL0504558 | 4/22/2010 | Email from B. Hunter to D. Bolado & P. Osborne re Five Gates (w/ attachment) | Phase One | |
| TREX-047993 | HAL_0504559 - HAL_0504561 | 00/00/0000 | GOM Cementing Value Proposition | Phase One | |
| TREX-047994 | HAL_0557448 - HAL_0557449 | 10/5/2010 | Email from D. Cordray to J. Gagliano & M. Stidham re info on Blend and additives needed | Phase One | |
| TREX-047995 | HAL_0577495 - HAL_0577495 | 2/17/2010 | Halliburton to BP re Sales Order #7189703 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-047996 | HAL_0615507 - HAL_0615521 | 4/23/2010 | Email from J. Gagliano to M. Hafle re Post Job (w/ attachment) | Phase One | |
| TREX-047997 | HAL_0698294 - HAL_0698294 | 3/1/2010 | Halliburton Ticket Correction Request re Sales Order #6974552 | Phase One | |
| TREX-047998 | HAL_0698306 - HAL_0698306 | 3/10/2010 | Email from T. Angelle to D. Bares re FW: BP - Horizon - Well to Well Transfer - $34,074.81 (w/ attachment) | Phase One | |
| TREX-047999 | HAL_0698307 - HAL_0698307 | 3/1/2010 | Halliburton Ticket Correction Request re Sales Order #6974552 | Phase One | |
| TREX-048000 | HAL_0699118 - HAL_0699120 | 10/6/2010 | Timeline/History for Cement used on BP Macondo #1 Well Production Casing - by Mike Stidham | Phase One | |
| TREX-048001 | HAL_0922894 - HAL_0922894 | 00/00/0000 | Halliburton - Material Transfer Ticket | Phase One | |
| TREX-048002 | HAL_1050952 - HAL_1050954 | 00/00/0000 | Materials currently in lab for BP, Transocean Horizon Rig | Phase One | |
| TREX-048003 | HAL_1073718 - HAL_1073718 | 4/14/2010 | Email from J. Gagliano to N. Chaisson re OptiCem for Horizon Production Casing | Phase One | |
| TREX-048004 | HAL_1228702 - HAL_1228704 | 6/5/2010 | Email from J. Bement to C. Miller & R. Dirksen et al. re FW: JITF Update re: DOI Increased Safety Measures for Energy Development on the OCS Report | Phase One | |
| TREX-048005 | HAL_1248310 - HAL_1248311 | 10/4/2010 | Email from D. Cordray to J. Gagliano re info on Blend and additives needed | Phase One | |
| TREX-048006 | HAL_1266220 - HAL_1266227 | 8/00/1991 | Ferriere, Remi and Jean de Rozieres, "Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design," Society of Petroleum Engineers, 1991. | Phase One | |
| TREX-048007 | HAL_1266242 - HAL_1266244 | 4/15/2002 | Cobb, Steve, Fred Sabins, Voldi Maki, "Method predicts foamed-cement compressive strength under temperature, pressure," Oil & Gas Journal, Apr. 15, 2002. | Phase One | |
| TREX-048008 | HAL_1266284 - HAL_1266736 | 3/00/2011 | US Land-Offshore Cementing Work Methods | Phase One | |
| TREX-048009 | HAL_1270521 | 4/18/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048010 | HAL_1270360 | 4/8/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048011 | HAL_1270361 | 4/11/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048012 | HAL_1270364 | 4/17/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048013 | HAL_1270368 | 4/1/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048014 | HAL_1270410 | 4/13/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048015 | HAL_1270474 | 4/3/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048016 | HAL_1270482 | 4/14/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048017 | HAL_1270486 | 4/9/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048018 | HAL_1270504 | 4/15/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048019 | HAL_1270520 | 4/16/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048020 | HAL_1270540 | 4/5/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048021 | HAL_1270550 | 4/2/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048022 | HAL_1047452 | 4/19/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | Phase One | |
| TREX-048023 | BP-HZN-BLY00061281 - BP-HZN-BLY00061291 | 5/14/2010 | Jesse Gagliano IIT Interview Notes | Phase One | |
| TREX-048024 | BP-HZN-BLY00061456 | 00/00/0000 | Jesse Gagliano IIT Interview Notes Summary | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048025 | BP-HZN-MBI00019603 - BP-HZN-MBI00019631 | 00/00/0000 | Dril-Quip: Running the Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly - Big Bore 2 - Suggested Procedure | Phase One | |
| TREX-048026 | DJIT003-000093 - DJIT003-000128 | | Foam Stability Tests | Phase One | |
| TREX-048027 | BP-HZN-2179MDL05852537 - BP-HZN-2179MDL05852546 | | Safety and Operation Risk Update - Bly Presentation http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global _assets/downloads/I/Safety_Operational_Risk_update_oct_2011.pdf | Phase One | |
| TREX-048028 | BP-HZN-BLY00061757 - BP-HZN-BLY00061757 | 4/5/2010 | Vincent Tabler Notes Spreadsheet | Phase One | |
| TREX-048029 | BP-HZN-BLY00061758 - BP-HZN-BLY00061759 | 5/4/2010 | Brian Martin Notes | Phase One | |
| TREX-048030 | BP-HZN-BLY00061760 - BP-HZN-BLY00061762 | 6/5/2010 | Notes re "Halliburton Interview" | Phase One | |
| TREX-048031 | BP-HZN-BLY00061763 - BP-HZN-BLY00061763 | 00/00/0000 | Jim Cowie Notes | Phase One | |
| TREX-048032 | BP-HZN-BLY00061764 - BP-HZN-BLY00061767 | 5/4/2010 | Kent Corser Notes | Phase One | |
| TREX-048033 | BP-HZN-BLY00061768 - BP-HZN-BLY00061784 | 5/4/2010 | Tabler Tally Book from Tabler Interview | Phase One | |
| TREX-048034 | TRN-INV-01230013 - TRN-INV-01230013 | | April 20 End of Well Activities | Phase One | |
| TREX-048035 | BP-HZN-2179MDL01096598-BP-HZN-2179MDL01097429 | 12/18/2009 | Email from S. Ruehle to J. Dupree et al. re November 2009 G0M Process Safety Scorecard, with attachments | Phase One | |
| TREX-048036 | BP-HZN-2179MDL01096600 - BP-HZN-2179MDL01096605 | 11/00/2009 | Presentation: Process Safety Incidents - GoM 2009 vs. 2008 (November) | Phase One | |
| TREX-048037 | BP-HZN-2179MDL01534963-BP-HZN-2179MDL01535930 | 2/23/2010 | Email from S. Ruehle to J. Dupree et al. re January 2010 GoM Process Safety Scorecard, with attachments | Phase One | |
| TREX-048038 | BP-HZN-2179MDL01534965 - BP-HZN-2179MDL01534970 | 1/00/2010 | Process Safety Incidents - GoM 2008-2010 ytd (January) | Phase One | |
| TREX-048039 | TRN-INV-00000481 - TRN-INV-00000486 | 7/17/2010 | Interview of Craig Breland, at pp. 4-5 | Phase One | |
| TREX-048040 | TRN-INV-00000047 - TRN-INV-00000051 | 7/21/2010 | Interview of Joseph Anderson, at p. 4 | Phase One | |
| TREX-048041 | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 | 4/16/2010 | Centralizer Email with Caliper (with Color Attachment) | Phase One | |
| TREX-048041.GMT | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033750 | 4/16/2010 | GMT to Central Substitute for TREX-048041 | Phase One | |
| TREX-048042 | BP-HZN-2179MDL00315028 - BP-HZN-2179MDL00315029 | 4/16/2010 | Email from B. Morel to J. Guide re Centralizer with Color version of attachment | Phase One | |
| TREX-048043 | BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689 | 4/17/2010 | Email from J. Gagliano to B. Morel re Lab tests (w/ attachments) | Phase One | |
| TREX-048044 | BP-HZN-BLY00105786 - BP-HZN-BLY00105787 | 8/21/2010 | Email from J. McKay to K. Corser re Centralizer Graph (w/ attachment) | Phase One | |
| TREX-048045 | BP-HZN-2179MDL00884604 - BP-HZN-2179MDL00884604 | 2/17/2010 | ZOI Report for February | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048046 | BP-HZN-2179MDL00004257 - BP-HZN-2179MDL00004259 | 4/15/2010 | Email from R. Sepulvado to A. Rodriguez et al. re Daily Plan (w/ attachment) | Phase One | |
| TREX-048047 | BP-HZN-2179MDL00001843 - BP-HZN-2179MDL00001845 | 3/16/2010 | Email from R. Sepulvado to A. Rodriguez et al. re Daily Plan (w/ attachment) | Phase One | |
| TREX-048048 | BP-HZN-2179MDL01325605 - BP-HZN-2179MDL01325610 | 4/14/2010 | Email from C. Leweke to B. Cocales et al. re Macondo Cement Evaluation Work Order (w/ attachment) | Phase One | |
| TREX-048049 | BP-HZN-2179MDL00047339 - BP-HZN-2179MDL00047345 | 4/14/2010 | Email from B. Cocales to C. Leweke attaching edits to SLB workorder | Phase One | |
| TREX-048050 | BP-HZN-2179MDL00249742 - BP-HZN-2179MDL00249743 | 4/14/2010 | Email from C. Leweke to B. Cocales et al. re  Cement Evaluation Cost Estimate (w/ attachment) | Phase One | |
| TREX-048051 | BP-HZN-2179MDL00249748 - BP-HZN-2179MDL00249749 | 4/15/2010 | Email from M. Hafle to B. Morel et al. re Production casing decision tree.vsd (w/ attachment) | Phase One | |
| TREX-048052 | BP-HZN-2179MDL00249752 - BP-HZN-2179MDL00249753 | 4/15/2010 | Email from M. Hafle to B. Morel & G. Walz re Production casing decision tree_rev1.vsd (w/ attachment) | Phase One | |
| TREX-048053 | BP-HZN-2179MDL00249766 - BP-HZN-2179MDL00249766 | 4/15/2010 | Email from M. Hafle to G. Walz & B. Morel re Production casing decision tree_rev2.vsd | Phase One | |
| TREX-048054 | BP-HZN-2179MDL00249726 - BP-HZN-2179MDL00249727 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | Phase One | |
| TREX-048055 | BP-HZN-2179MDL00249756; BP-HZN-2179MDL01305694 - BP-HZN-2179MDL01305702 | 4/15/2010 | Email from M. Hafle to G. Walz & B. Morel re TD casing and TA plan forward_Rev1.ppt (w/ attachment) | Phase One | |
| TREX-048056 | HAL_0048813 - HAL_0048822 | 6/15/2010 | V. Tabler Settlement Agreement | Phase One | |
| TREX-048057 | HAL_0047390 - HAL_0047398 | 00/00/0000 | C. Willis Settlement Agreement | Phase One | |
| TREX-048058 | | 10/1/2011 | 30 CFR 551.1 Definitions, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | Phase One | |
| TREX-048059 | | 10/1/2011 | 30 CFR 251.1 Definitions, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | Phase One | |
| TREX-048060 | | 10/1/2011 | 30 CFR 551.2 Purpose of this part, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | Phase One | |
| TREX-048061 | | 10/1/2011 | 30 CFR 550.116, How do I determine producibility if my well is in the Gulf of Mexico? Oil and Gas and Sulfur Operations in the Outer Continental Shelf | Phase One | |
| TREX-048062 | | 10/1/2011 | 30 CFR 250.421, What are the Casing and Cementing Requirements by Top of Casing String? Oil and Gas and Sulfur Operations in the Outer Continental Shelf | Phase One | |
| TREX-048063 | | 10/1/2011 | 30 CFR 551.6, Obligations and rights under a permit or a Notice, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | Phase One | |
| TREX-048064 | BP-HZN-2179MDL00249507 - BP-HZN-2179MDL00249526 | 4/14/2010 | Email from J. Gagliano to M. Hafle & B. Morel re OptiCem Report | Phase One | |
| TREX-048065 | HAL_0859089 - HAL_0859107 | 4/14/2010 | 9 7/8" x 7" Production Casing Design Report | Phase One | |
| TREX-048066 | HAL_0576864 - HAL_0576864 | 3/30/2010 | Email from J. Gagliano to C. Haire et al. re Daily report for Horizon | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048067 | BP-HZN-2179MDL00247816 - BP-HZN-2179MDL00247816 | 4/3/2010 | Email from J. Gagliano to B. Cocales et al. re Vacation | Phase One | |
| TREX-048068 | BP-HZN-2179MDL00248951 - BP-HZN-2179MDL00248953 | 4/9/2010 | Email from J. Gagliano B. Morel re Fiber info (w/ attachments) | Phase One | |
| TREX-048069 | BP-HZN-2179MDL04239105 - BP-HZN-2179MDL04239107 | 4/13/2010 | Email from J. Gagliano to M. Hafle & B. Morel re Graphs (w/ attachment) | Phase One | |
| TREX-048070 | BP-HZN-2179MDL03018101 - BP-HZN-2179MDL03018101 | 00/00/000 | GoM HSSE Training Matrix | Phase One | |
| TREX-048071 | BP-HZN-2179MDL01152865 - BP-HZN-2179MDL01152865 | 00/00/2005 | 2005 Performance Contract | Phase One | |
| TREX-048072 | BP-HZN-2179MDL01157821 - BP-HZN-2179MDL01157821 | 00/00/2010 | 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL | Phase One | |
| TREX-048073 | BP-HZN-2179MDL01160810 - BP-HZN-2179MDL01160810 | 00/00/2006 | 2006 Performance Contract: David I Rainey, GoM Exploration BUL | Phase One | |
| TREX-048074 | BP-HZN-2179MDL01162151 - BP-HZN-2179MDL01162151 | 00/00/2009 | 2009 Performance Contract: Neil Shaw, GoM Exploration BUL | Phase One | |
| TREX-048075 | BP-HZN-2179MDL01162434 - BP-HZN-2179MDL01162434 | 00/00/2007 | 2007 Performance Contract: Kenny Lang, GoM Exploration BUL | Phase One | |
| TREX-048076 | BP-HZN-2179MDL01157164 - BP-HZN-2179MDL01157164 | 00/00/2006 | 2006 Performance Contract: Kenny Lang, GoM Exploration BUL | Phase One | |
| TREX-048077 | BP-HZN-2179MDL01164144 - BP-HZN-2179MDL01164144 | 00/00/2005 | 2005 Performance Contract: KW Lang, GoM Exploration BUL | Phase One | |
| TREX-048078 | BP-HZN-2179MDL01155047 - BP-HZN-2179MDL01155048 | 00/00/2008 | 2008 Performance Contract: Neil Shaw, GoM Exploration BUL | Phase One | |
| TREX-048079 | TRN-MDL-04340784 - TRN-MDL-04340784 | 00/00/0000 | Alan D Schneider Notes re Problems with Condition of Electronic Equipment in Hazard Areas | Phase One | |
| TREX-048080 | TRN-MDL-03935821 - TRN-MDL-03935821 | 8/17/2004 | Email from T. Cullum to DWH re Training Compliance | Phase One | |
| TREX-048081 | TRN-MDL-04179637 - TRN-MDL-04179638 | 10/5/2009 | Email from J. Boone to B. Bandeko & M. Broussard re FW: NAM Safety Incident Responce [sic] | Phase One | |
| TREX-048082 | TRN-MDL-04316099 - TRN-MDL-04316100 | 10/21/2009 | Email from S. Newman & B. Long to Co-Workers re FIRST NEWS BULLETIN: A Message from Bob Long and Steve Newman | Phase One | |
| TREX-048083 | TRN-MDL-04328329 - TRN-MDL-04328329 | 00/00/0000 | V. Martinez Notes re Subsea Maintenance Issues | Phase One | |
| TREX-048084 | TRN-MDL-04331545 - TRN-MDL-04331545 | 3/8/2010 | Email from B. Stringfellow to J. Kent re Tensioners | Phase One | |
| TREX-048085 | TRN-MDL-04334947 - TRN-MDL-04334947 | 2/4/2010 | Email from N. Jackson to A. Rose re MED Close Out Presentation | Phase One | |
| TREX-048086 | TRN-MDL-04953037 - TRN-MDL-04953037 | 12/23/2009 | Email from C. Ness to D. Munganahalli et al. re IME FINAL REPORT.ppt | Phase One | |
| TREX-048087 | TRN-MDL-05018974 - TRN-MDL-05018977 | 5/5/2010 | Email from J. Buisine to P. Tranter re Horizon BOP | Phase One | |
| TREX-048088 | TRN-MDL-04951371 - TRN-MDL-04951392 | 00/00/000 | Lloyd's Register Safety Management Presentation | Phase One | |
| TREX-048089 | TRN-MDL-04994367 - TRN-MDL-04994376 | 00/00/001 | Transocean Deepwater Horizon Loss of Control by Flooding Report by C. Knight | Phase One | |
| TREX-048090 | TRN-MDL-03990184 - TRN-MDL-03990186 | 10/19/0000 | Transocean "First to Know Pre-amble" | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048091 | TRN-MDL-04937152 - TRN-MDL-04937153 | 2/10/2010 | Email from S. McKraig to R. Richards et al. re Hand and Finger Injuries | Phase One | |
| TREX-048092 | TRN-MDL-04622176 - TRN-MDL-04622183 | 3/14/2009 | Email from S. Hand to D. Foster re FW: BOP closure procedure | Phase One | |
| TREX-048093 | TRN-MDL-04609672 - TRN-MDL-04609673 | 3/24/2009 | Email from S. Hand to D. Foster et al. re Subsea Shut-in Procedure | Phase One | |
| TREX-048094 | TRN-MDL-00398572 - TRN-MDL-00398637 | 1/00/2005 | Transocean Assistant Driller eOJT Assessor's Guide | Phase One | |
| TREX-048095 | TRN-MDL-01238034 - TRN-MDL-01238071 | 1/00/2005 | Transocean Assistant Driller eOJT Assessor's Guide | Phase One | |
| TREX-048096 | TRN-MDL-04498671 - TRN-MDL-04498706 | 10/00/2005 | Transocean WELL CONTROL Self Audit Manual | Phase One | |
| TREX-048097 | BP-HZN-2179MDL06741947 - BP-HZN-2179MDL06741947 | | T. Bourgoyne Analysis re LWD/PWD | Phase One | |
| TREX-048098 | | 10/28/2010 | Halliburton Comments on National Commission Cement Testing Press Release: http://www.halliburton.com/public/news/pubsdata/press_release/2010/corpnws_102810.html | Phase One | |
| TREX-048099 | TRN-MDL-03889224 - TRN-MDL-03889225 | 6/1/2008 | Email from M. Polhamus to D. Winslow & A. Garcia et al. re FW: High Level BP Presentation | Phase One | |
| TREX-048100 | BP-HZN-2179MDL01164328 - BP-HZN-2179MDL01164391 | 3/7/2007 | HSE & Operations Integrity Report - 4Q 2006 (Quarterly) data, with February 2007 commentary | Phase One | |
| TREX-048101 | BP-HZN-BLY00056480 - BP-HZN-BLY00056480 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048102 | BP-HZN-BLY00056473 - BP-HZN-BLY00056473 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048103 | BP-HZN-BLY00056472 - BP-HZN-BLY00056472 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048104 | BP-HZN-BLY00056468 - BP-HZN-BLY00056468 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048105 | BP-HZN-BLY00056463 - BP-HZN-BLY00056463 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048106 | BP-HZN-BLY00056462 - BP-HZN-BLY00056462 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048107 | BP-HZN-BLY00056461 - BP-HZN-BLY00056461 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048108 | BP-HZN-BLY00056460 - BP-HZN-BLY00056460 | | Photograph - BOP Control Panel | Phase One | |
| TREX-048109 | BP-HZN-BLY00056458 - BP-HZN-BLY00056458 | | Deepwater Horizon Driller Cabin | Phase One | |
| TREX-048110 | BP-HZN-BLY00056457 - BP-HZN-BLY00056457 | | Deepwater Horizon Driller Cabin | Phase One | |
| TREX-048111 | SMIT_00293 - SMIT_00293 | 12/7/2001 | Deepwater Horizon General Arrangement Outboard Profile | Phase One | |
| TREX-048112 | SMIT_00294 - SMIT_00294 | 12/7/2001 | Deepwater Horizon General Arrangement Plan View | Phase One | |
| TREX-048113 | SMIT_00295 - SMIT_00295 | 12/7/2001 | Deepwater Horizon General Arrangement Main Deck | Phase One | |
| TREX-048114 | SMIT_00296 - SMIT_00296 | 12/7/2001 | Deepwater Horizon General Arrangement Second Deck | Phase One | |
| TREX-048115 | SMIT_00297 - SMIT_00297 | 12/7/2001 | Deepwater Horizon General Arrangement Third Deck | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048116 | SMIT_00305 - SMIT_00305 | 12/7/2001 | Deepwater Horizon General Arrangement Drill Floor Plan | Phase One | |
| TREX-048117 | WFT-MDL-00093656 - WFT-MDL-00093656 | 1/28/2010 | Morel to Meeting Attendees re Macondo Re-Spud Review | Phase One | |
| TREX-048118 | HAL_0576796 - HAL_0576796 | 2/22/2010 | Gagliano to Cupit Sample to Lab | Phase One | |
| TREX-048119 | HAL_0576333 - HAL_0576334 | 2/26/2010 | Haire to Gagliano re DWH Daily Report (w/ attachment: Halliburton 2/26/10 Daily Activity Report) | Phase One | |
| TREX-048120 | HAL_0005082 - HAL_0005083 | 3/7/2010 | Hafle to Gagliano re Macondo 11-7/8 or 11-3/4 Expandable (w/ attachment: Macondo Prospect (Basis of Design) - With 11-7/8" Conventional Liner/Versaflex Hanger) | Phase One | |
| TREX-048121 | HAL_0006812 - HAL_0006814 | 3/16/2010 | Morel to Gagliano re Model (w/ attachments: Macondo MC252 #1 Diagram & MC 252 #1 - Macondo Prospect) | Phase One | |
| TREX-048122 | HAL_0576329 - HAL_0576330 | 2/6/2010 | Haire to Gagliano re Horizon Daily Report (w/ attachment: Halliburton 2/5/10 Daily Activity Report) | Phase One | |
| TREX-048123 | HAL_0576337 - HAL_0576338 | 2/8/2010 | Haire to Gagliano re Horizon Daily Report (w/ attachment: Halliburton 2/8/10 Daily Activity Report) | Phase One | |
| TREX-048124 | HAL_1028790 - HAL_1028791 | 2/1/2010 | Fleming to Nguyen Chemical Inventory (w/ attachment: Halliburton Inventory in Deepwater Horizon) | Phase One | |
| TREX-048125 | HAL_1032761 - HAL_1032762 | 4/8/2010 | Cupit to Gagliano re DAR (w/ attachment: Halliburton 4/8/10 Daily Activity Report) | Phase One | |
| TREX-048126 | HAL_0010806 - HAL_0010807 | 4/16/2010 | 4/16/2010 Morel to Gagliano re OptiCem Report | Phase One | |
| TREX-048127 | HAL_0010451 - HAL_0010451 | 4/14/2010 | 4/14/2010 Gagliano to Morel re Cu Ft | Phase One | |
| TREX-048128 | HAL_0007953 - HAL_0007953 | 3/26/2010 | 3/26/10 Nguyen to Gagliano re Real Time ECD_Macondo Prospect | Phase One | |
| TREX-048129 | HAL_0616540 - HAL_0616547 | 4/20/2010 | 4/20/10 Gagliano to Gagliano re Report Number 5 - 4/19/2010 with 4/19/2010 Daily Operations Report | Phase One | |
| TREX-048130 | HAL_0008619 - HAL_0008619 | 4/1/2010 | 4/1/10 Morel to Gagliano re Nguyen Out of Office | Phase One | |
| TREX-048131 | BP-HZN-2179MDL00572673 - BP-HZN-2179MDL00572673 | 10/19/2009 | 10/19/09 Gagliano to Fleece re Cement | Phase One | |
| TREX-048132 | BP-HZN-DHTF0154286 - BP-HZN-DHTF0154287 | 10/30/2009 | 10/30/09 Gagliano to Morel re Compressive Strength Curve for 18" Slurry with Compressive Strength Graph | Phase One | |
| TREX-048133 | BP-HZN-2179MDL01160205 - BP-HZN-2179MDL01160216 | 10/28/2009 | 10/28/09 Gagliano to Hafle re 18" Liner Info with 18" Liner document (Version 2) and 10/26/09 Lab Results - Tail | Phase One | |
| TREX-048134 | BP-HZN-BLY00103624 - BP-HZN-BLY00103626 | | Centralizers Schematic | Phase One | |
| TREX-048135 | HAL_0010512 - HAL_0010514 | 4/14/2010 | 4/14/2010 Hafle to Gagliano re Opticem Report | Phase One | |
| TREX-048136 | HAL_0010451 - HAL_0010451 | 4/14/2010 | 4/14/2010 Gagliano to Morel re Cu Ft | Phase One | |
| TREX-048137 | TRN-MDL-05993544 - TRN-MDL-05993545 | 6/6/2007 | Email from W. Martin to M. Honeycutt et al. re FW: Maintenance Matters | Phase One | |
| TREX-048138 | TRN-MDL-06064616 - TRN-MDL-06064628 | 00/00/2010 | Transocean Well Control Events Statistics Q-1 2010 | Phase One | |
| TREX-048139 | BP-HZN-2179MDL01562687 - BP-HZN-2179MDL01562700 | 10/17/2008 | Email from S. Ruehle to D. Braunston et al. re PRINTED - RE: GoM SPU IM Standard Conformance Extension (w/ attachment) | Phase One | |
| TREX-048140 | BP-HZN-2179MDL00108009 - BP-HZN-2179MDL00108009 | 9/12/2008 | 2009 Performance Fest PPT | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048141 | BP-HZN-2179MDL00127239 - BP-HZN-2179MDL00127265 | 10/12/2009 | Email from K. Lacy to N. Shaw et al. re Pre-Read for HSSE QPR - Tuesday, October 13 (w/ attachment) | Phase One | |
| TREX-048142 | BP-HZN-2179MDL01815753 - BP-HZN-2179MDL01815757 | 1/18/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM Organizational Announcement | Phase One | |
| TREX-048143 | BP-HZN-2179MDL04311446 - BP-HZN-2179MDL04311448 | 5/6/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM SPU Update | Phase One | |
| TREX-048144 | TRN-MDL-05901497 - TRN-MDL-05901498 | 10/10/2009 | Email from P. Smith to B. Long and A. Bobillier re Rebuilding Safety Culture at Transocean | Phase One | |
| TREX-048145 | TRN-MDL-05901431 - TRN-MDL-05901432 | 10/11/2009 | Email from P. Tranter to B. Long et al. re Safety | Phase One | |
| TREX-048146 | TRN-MDL-05901489 - TRN-MDL-05901490 | 10/6/2009 | Email from R. Sherry to B. Long. et al. re Safety | Phase One | |
| TREX-048147 | TRN-MDL-05880517 - TRN-MDL-05880530 | Feb-08 | EAU Incident Investigation Report: Trident 20 Well Control Incident | Phase One | |
| TREX-048148 | TRN-MDL-05901434 - TRN-MDL-05901435 | 10/11/2009 | Email from A. Rose to B. Long and S. Newman re Safety | Phase One | |
| TREX-048149 | | 2008 | Cementing: Hallburton's Displace 3D Simulator found here: http://www.halliburton.com/public/cem/contents/Data_Sheets/web/H/H06210.pdf | Phase One | |
| TREX-048150 | HAL_0004186 - HAL_0004189 | 2/10/2010 | Halliburton Lab Results - Lead | Phase One | |
| TREX-048151 | HAL_0010641 - HAL_0010642 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | |
| TREX-048152 | HAL_DOJ_0000037 - HAL_DOJ_0000041 | 4/12/2010 | Halliburton Lab Scanner Scan Samples (Scan Weigh-up sheet to finish) | Phase One | |
| TREX-048153 | TRN-INV-00696726 - TRN-INV-00696727 | 10/19/2005 | Email from Toolpusher to G. Coltrin re Proposed Negative Text Procedure, with Attachment | Phase One | |
| TREX-048154 | HAL_0026154 - HAL_0026157 | 3/6/2010 | Email from B. Cocales to J. LeBleu et al. re Forward Plan for review, with Attachment | Phase One | |
| TREX-048155 | BP-HZN-BLY00056833 - BP-HZN-BLY00056842 | 00/00/0000 | EDS, AMF, and Auto Shear Description for TSF Horizon | Phase One | |
| TREX-048156 | BP-HZN-2179MDL00057373 - BP-HZN-2179MDL00057373 | 9/24/2009 | MC 252 #1 Macondo Prospect Drilling Program September 2009 Final Cover Page | Phase One | |
| TREX-048157 | BP-HZN-2179MDL06741925 - BP-HZN-2179MDL06741946 | 4/2/2010 | E & P Telecom 4/2/2010 | Phase One | |
| TREX-048158 | BP-HZN-2179MDL00103416 - BP-HZN-2179MDL00103417 | 11/19/2007 | Email from R. Morrison to N. Shaw et al. re SPU "First" Orange Book - for Tomorrow's review, with attached Orange Book 1107 | Phase One | |
| TREX-048159 | BP-HZN-2179MDL03305762 - BP-HZN-2179MDL03305784 | 11/20/2007 | Email from C. Skelton to N. Shaw et al. re GoM SPU Major Hazards Risk Management Policy, with attachment | Phase One | |
| TREX-048160 | BP-HZN-2179MDL02364062 - BP-HZN-2179MDL02364091 | 1/16/2008 | Email from D. Reiter to G GOM SPU Exec Team re Jan1608GOMTTmtgv1.ppt, with attached GOM Transformation Team Meeting presentation | Phase One | |
| TREX-048161 | BP-HZN-2179MDL04131472 - BP-HZN-2179MDL04131503 | 1/16/2008 | Email from M. Johnson to C. Rhodes et al. re OMS Exec Meeting January 18th Houston, with attachments | Phase One | |
| TREX-048162 | BP-HZN-2179MDL03588915 - BP-HZN-2179MDL03588959 | 3/14/2008 | Email from L. Erwin to D. Reiter re OMS files for Neil folder, with attachments | Phase One | |
| TREX-048163 | BP-HZN-2179MDL02345771 - BP-HZN-2179MDL02345783 | 3/20/2008 | Email from N. Shaw to G GOM SPU LT re April Performance Fest Pre-read material - Gulf of Mexico SPU, with attachments | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048164 | BP-HZN-2179MDL00105016 - BP-HZN-2179MDL00105036 | 3/25/2008 | Email from L. Erwin to N. Shaw re March 27th Townhall Pack, with attached GOM SPU Town Hall presentation | Phase One | |
| TREX-048165 | BP-HZN-2179MDL03348858 - BP-HZN-2179MDL03348891 | 6/3/2008 | Email from C. Skelton to K. Lacy et al. re June 5th Steering Tm Agenda, with attachments | Phase One | |
| TREX-048166 | BP-HZN-2179MDL04565252 - BP-HZN-2179MDL04565255 | 6/9/2008 | Email from D. Matthew to N. Shaw et al. re Final GOM MoC Internal Audit Memo, with attachment | Phase One | |
| TREX-048167 | BP-HZN-2179MDL00107345 - BP-HZN-2179MDL00107357 | 7/18/2008 | Email from D. Johnson to N. Shaw et al. re Agenda for HSSE and Ops Committee Meeting - Wednesday, 23-July, with attachments | Phase One | |
| TREX-048168 | BP-HZN-2179MDL04111447 - BP-HZN-2179MDL04111585 | 7/24/2008 | Email from C. Skelton to K. Lacy et al. re OMS Steering Team Agenda for July 29th mtg, with attachments | Phase One | |
| TREX-048169 | BP-HZN-2179MDL03610220 - BP-HZN-2179MDL03610227 | 10/14/2008 | Email from C. Skelton to K. Seihan and D. Wong re GoM OMS Steering Tm Mtg Actions - Mtg Oct 8th, with attachments | Phase One | |
| TREX-048170 | BP-HZN-2179MDL02362081 - BP-HZN-2179MDL02362141 | 11/11/2008 | Email from C. Jackson to D. Replogle et al. re QPR Agenda for Nov. 13th, with attachments | Phase One | |
| TREX-048171 | BP-HZN-2179MDL04302238 - BP-HZN-2179MDL04302243 | 11/21/2008 | Email from L. Erwin to G GOM SPU LT re November 18th LT Meeting Summary/Actions, with attached Agenda presentation | Phase One | |
| TREX-048172 | BP-HZN-2179MDL04302301 - BP-HZN-2179MDL04302303 | 11/7/2008 | Email from N. Shaw to L. Erwin re ELT Outline - Thoughts?, Plan to discuss as Nov LT, not too early to get LT thinking | Phase One | |
| TREX-048173 | BP-HZN-2179MDL01123570 - BP-HZN-2179MDL01124150 | 1/27/2009 | Email from N. Shaw to G GOM SPU ELT re ELT Leadership Notes & Slides, with attachments | Phase One | |
| TREX-048174 | BP-HZN-2179MDL02366179 - BP-HZN-2179MDL02366235 | 2/25/2009 | Email from L. Erwin to N. Shaw re 24 February SPU LT Meeting, with attachments | Phase One | |
| TREX-048175 | BP-HZN-2179MDL06741922 - BP-HZN-2179MDL06741922 | 12/17/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM SPU Leadership Message | Phase One | |
| TREX-048176 | BP-HZN-2179MDL06741923 - BP-HZN-2179MDL06741924 | 12/15/2008 | Email from L. Erwin to G GOM SPU ALL BP re GoM Reaches Significant Milestone with OMS Transition | Phase One | |
| TREX-048177 | XGZ002-000001 - XGZ002-000002 | | Glen Benge handwritten notes | Phase One | |
| TREX-048178 | XGZ002-000003 - XGZ002-000003 | | Glen Benge handwritten notes | Phase One | |
| TREX-048179 | XGZ002-000004 - XGZ002-000004 | | Glen Benge handwritten notes | Phase One | |
| TREX-048180 | XGZ002-000005 - XGZ002-000007 | 2/13/2011 | Glen Benge handwritten notes | Phase One | |
| TREX-048181 | BP-HZN-2179MDL00006127 - BP-HZN-2179MDL00006128 | 4/19/2010 | Email from D. Sims to Deepwater Horizon Performance Coordinator re Rig Visit Next Tues/Wed | Phase One | |
| TREX-048182 | BP-HZN-2179MDL00301348 - BP-HZN-2179MDL00301352 | 4/1/2010 | Email from G. Walz to K. Andres et al. re FW: INFO: 1Q 2010 DEA(e) Meeting - Well Design and Integrity | Phase One | |
| TREX-048183 | TRN-MDL-06172977 - TRN-MDL-06172979 | 11/7/2004 | Letter from A.M. Pohamus to G. Clark re Jim Cunningham Blowout Incident | Phase One | |
| TREX-048184 | | | Gregg Perkin EPI Professional Journey: http://web.archive.org/web/20000920045603/http://www.engpartintl.com/Perkin.html | Phase One | |
| TREX-048185 | BP-HZN-2179MDL04574992 - BP-HZN-2179MDL04575012 | 3/28/2011 | "Strengthening Safety, Restoring Trust, Building Value" Speech by Lamar McKay | Phase One | |
| TREX-048186 | DRQ00063021 - DRQ00063908 | 10/5/2009 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System Service Manual No. 3889, Volumes 1 and 2 of 2 | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048187 | HAL_1278694 - HAL_1278710 | 3/22/1999 | Project Report: Foaming Properties of a Mixture of Howco-Suds, HC-2 and Amine Oxide | Phase One | |
| TREX-048188 | HAL_1278740 - HAL_1278742 | 12/28/2001 | Project Report: Investigation of Nitrogen Breakout on DWFS 5000 Jobs in the GOM | Phase One | |
| TREX-048189 | HAL_1278843 - HAL_1278876 | 9/2/1998 | Project Report: Multiple String Completion Process | Phase One | |
| TREX-048190 | HAL_1279033 - HAL_1279036 | 7/29/2004 | Project Report: Foaming Cement Slurries With a Mixture of Betaine and Amine Oxide | Phase One | |
| TREX-048191 | HAL_1279061 - HAL_1279071 | 8/10/2001 | Project Report: Environmentally Compatible Defoamer | Phase One | |
| TREX-048192 | TRN-MDL-08048841 - TRN-MDL-08048843 | 5/4/2010 | Email from E. Hall - D. Humphrey et al. re RE: MMS Documentation Request | Phase One | |
| TREX-048193 | HAL_1278511 - HAL_1278522 | 2/10/2010 | 65112 Online Weigh-Up Sheet (Screen Shots from Viking) | Phase One | |
| TREX-048194 | HAL_1278531 - HAL_1278538 | 4/12/2010 | 73909 Online Weigh-Up Sheet (Screen Shots from Viking) | Phase One | |
| TREX-048195 | HAL_1278561 - HAL_1278572 | 2/10/2010 | 65112 Online Weigh-Up Sheet (Screen Shots from Viking) - Test Results | Phase One | |
| TREX-048196 | HAL_1278580 - HAL_1278585 | 4/12/2010 | 73909 Online Weigh-Up Sheet (Screen Shots from Viking) - Test Results | Phase One | |
| TREX-048197 | HAL_1278591 - HAL_1278591 | 4/19/2010 | April 19 "Finished in Lab" Email Related to Request 73909 | Phase One | |
| TREX-048198 | HAL_1278681 - HAL_1278681 | 00/00/0000 | Handwritten notes re dimensions | Phase One | |
| TREX-048199 | HAL_1350991 - HAL_1351164 | 00/00/2010 | 2010 Halliburton Executive Diary/Calendar | Phase One | |
| TREX-048200 | TRN-MDL-07016932 - TRN-MDL-07016999 | 9/22/2009 | Email from J. Canducci - D. Munoz et al. re FW: Year-to-Date DROPS (w/ attachment) | Phase One | |
| TREX-048201 | ZAN004-005747 - ZAN004-005750 | 3/12/2010 | Email from T. Owen - B. Domangue re FW: CG OIM Determination_FPS HELIX PRODUCER I (w/ attachment) | Phase One | |
| TREX-048202 | ZAN007-050319 - ZAN007-050323 | 5/15/2008 | Email from T. Meyer - J. McCarroll et al. re RE: Proposed policy on pressure testing all annuli | Phase One | |
| TREX-048203 | ZAN007-078608 - ZAN007-078648 | 7/29/2009 | Email from T. Meyer - R. Josey re Emailing: BP Subpart O Audit Questions for Compliance .doc, EPL Subpart O Audit Questions for Compliance .doc, LLOG Subpart O Audit Questions for Compliance .doc, Petsec Subpart O Audit Questions for Compliance.doc, XTO Subpart O Audit Questions for Compli (w/ attachments) | Phase One | |
| TREX-048204 | ZAN010-008539 - ZAN010-008540 | 8/26/2008 | Email from D. Trocquet - R. Josey re RE: Drilling Test | Phase One | |
| TREX-048205 | ZAN010-008862 - ZAN010-008868 | 1/24/2008 | Email from M. Rinaudo - J. McCarroll et al. re RE: Nautronix NASBOP and EBOP systems (w/ attachment) | Phase One | |
| TREX-048206 | ZAN010-023444 - ZAN010-023447 | 11/7/2007 | Email from D. Trocquet - B. Coco re RE: Comments on hand calculated MASP and eWell MASP Calculation | Phase One | |
| TREX-048207 | ZAN010-024501 - ZAN010-024501 | 2/10/2006 | Email from K. Luman - D. Trocquet et al. re Bob North #2 - OCS-G16652 - MC859 - API No. 608174108000 | Phase One | |
| TREX-048208 | ZAN010-046287 - ZAN010-046287 | 1/9/2006 | Email from K. Luman - D. Trocquet re Re: Permit Modification - MC860, OCS-G-18301, Well #2 | Phase One | |
| TREX-048209 | ZAN010-071895 - ZAN010-071897 | 10/14/2008 | Email from J. McCarroll - M. Rinaudo et al. re RE: MASP and Casing Burst Design calculations???? | Phase One | |
| TREX-048210 | ZAN010-125390 - ZAN010-125395 | 5/22/2007 | Email from D. Trocquet - B. Coco re APD Conditions of approval (w/ attachment) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048211 | ZAN023-008397 - ZAN023-008401 | 9/16/2009 | Email from L. Labiche - T. Becnel re FW: Utilization of Hydril Gas Handler on the Statoil Gulf of Mexico LLC WR 543 #1 | Phase One | |
| TREX-048212 | ZAN025-005104 - ZAN025-005107 | 12/21/2009 | Email from J. McCarroll - C. Lan re FW: Comments on hand calculated MASP and eWell MASP Calculation | Phase One | |
| TREX-048213 | ZAN036-118835 - ZAN036-118908 | 4/17/2009 | Email from D. Dykes - B. Walsh re RE: Presentation for Energy XXI Foreman's Meeting / Monday, April 20th (w/ attachments) | Phase One | |
| TREX-048214 | ZAN037-005043 - ZAN037-005043 | 4/29/2010 | Email from L. Birnbaum - N. Farquhar re RE: 3 questions | Phase One | |
| TREX-048215 | ZAN037-010013 - ZAN037-010013 | 4/21/2010 | Email from L. Birnbaum - N. Farquhar et al. re RE: Transocean - 2009 safety award winner | Phase One | |
| TREX-048216 | ZAN037-067762 - ZAN037-067762 | 4/27/2010 | Email from SLV - L. Birnbaum at al. re Re: 2 new issues | Phase One | |
| TREX-048217 | ZAN037-070571 - ZAN037-070571 | 4/22/2010 | Email from L. Birnbaum - C. Oynes et al. re RE: Please confirm | Phase One | |
| TREX-048218 | ZAN037-074391 - ZAN037-074392 | 4/21/2010 | Email from L. Birnbaum - K. Barkoff & M. Lee-Ashley et al. re FW: Information for David | Phase One | |
| TREX-048219 | ZAN038-052972 - ZAN038-052974 | 3/13/2009 | Email from E. Danenberger - T. Priest re RE: OEC Hall of Fame | Phase One | |
| TREX-048220 | ZAN038-057327 - ZAN038-057328 | 1/21/2009 | Email from T. Priest - E. Danenberger re OEC Offshore Hall of Fame | Phase One | |
| TREX-048221 | ZAN038-233987 - ZAN038-233988 | 3/9/2009 | Email from L. Hsieh - E. Danenberger re Drilling Contractor editorial (w/ attachment) | Phase One | |
| TREX-048222 | ZAN038-292712 - ZAN038-292714 | 1/25/2008 | Email from E. Danenberger - R. Clingan re RE: LWC question | Phase One | |
| TREX-048223 | ZAN051-048772 - ZAN051-048775 | 6/10/2008 | Email from J. McCarroll - B. Daugherty re RE: Reply to your Waiver Request - 30CFR250.615 (d) Coiled Tubing BOP Configuration - ATP Oil & Gas - OCS-G 27352 Well A-2 High Island Block A-589 | Phase One | |
| TREX-048224 | ZAN051-053254 - ZAN051-053256 | 10/25/2008 | Email from J. McCarroll - J. Levine re Re: MMS - MASP requirement | Phase One | |
| TREX-048225 | ZAN051-080166 - ZAN051-080173 | 4/5/2007 | Email from M. Sinclair - J. McCarroll et al. re OCS-G 11043 #2 ST 1 (w/ attachments) | Phase One | |
| TREX-048226 | ZAN051-095831 - ZAN051-095833 | 10/14/2008 | Email from J. McCarroll - M. Rinaudo et al. re RE: MASP and Casing Burst Design calculations???? | Phase One | |
| TREX-048227 | ZAN055-017528 - ZAN055-017535 | 1/20/2010 | Email from R. Josey - M. Mouton re RE: Safe Award candidates (w/ attachment) | Phase One | |
| TREX-048228 | ZAN055-038231 - ZAN055-038239 | 10/19/2009 | Email from R. Josey - W. Rhome re Emailing: BP Subpart O Audit Questions for Compliance .doc (w/ attachment) | Phase One | |
| TREX-048229 | ZAN055-044875 - ZAN055-044877 | 1/12/2009 | Email from J. Powers - S. Douglas et al. re Emailing: getjobid9542.pdf (3 of 3) (w/ attachment) | Phase One | |
| TREX-048230 | ZAN062-040145 - ZAN062-040146 | 4/22/2010 | Email from W. Hauser - J. Mathews re RE: APD for the well | Phase One | |
| TREX-048231 | ZAN062-282504 - ZAN062-282507 | 4/7/2010 | Email from J. Levine - R. Hoshman et al. re FW: MASP defs (w/ attachment) | Phase One | |
| TREX-048232 | ZAN062-328582 - ZAN062-328583 | 8/13/2009 | Email from W. Hauser - OMM HQ Atrium ORP/RSB re FW: BAST | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048233 | ZAN062-361097 - ZAN062-361098 | 5/2/2010 | Email from J. Mathews - C. Oynes et al. re RE: Pending requests | Phase One | |
| TREX-048234 | | 1/3/2013 | Letter from D. Cohen - Judge J. Milazzo attaching Transocean Plea Agreement | Phase One | |
| TREX-048235 | | 1/3/2013 | Partial Consent Decree between the Plaintiff United States of America and Defendants Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. | Phase One | |
| TREX-048236 | ZAN051-078812 - ZAN051-078828 | 6/7/2007 | Email from J. Levine - R. Fowler & J. McCarroll et al. re FW: Deepwater Well Control Guidelines review (w/ attachment) | Phase One | |
| TREX-048237 | TRN-MDL-08076981 - TRN-MDL-08076981 | 3/12/2009 | S. Bertone Maintenance Supervisor Certification (Issued by Republic of the Marshall Islands) | Phase One | |
| TREX-048238 | HAL_1278573 - HAL_1278579 | 00/00/0000 | 68156 Online Weigh-Up Sheet (Screen Shots from Viking) - Test Results | Phase One | |
| TREX-048239 | | 10/15/2012 | BP Responsible Investor Briefing, Issue 7 | Phase One | |
| TREX-048240 | IMS176-051916 - IMS176-051916 | 11/9/2010 | Email from D. Trocquet - W. Cruickshank at al. re RE: Question | Phase One | |
| TREX-048241 | IMS018-005813 - IMS018-005815 | 11/10/2010 | Email from F. Patton - D. Trocquet re RE: Question | Phase One | |
| TREX-048242 | IMS017-028369 - IMS017-028371 | 11/10/2010 | Email from F. Patton - D. Trocquet re FW: Question | Phase One | |
| TREX-048243 | IMS018-011146 - IMS018-011148 | 11/10/2010 | Email from F. Patton - D. Trocquet re FW: Question | Phase One | |
| TREX-048244 | IMS017-031825 - IMS017-031826 | 11/10/2010 | Email from F. Patton - W. Cruickshank et al. re RE: Question | Phase One | |
| TREX-048245 | BP-HZN-MBI00127411 - BP-HZN-MBI00127411 | 4/15/2010 | Email from B. Morel - M. Hafle re Permit | Phase One | |
| TREX-048246 | BP-HZN-2179MDL00040010 - BP-HZN-2179MDL00040011 | 4/15/2010 | Email from M. Hafle - H. Powell re RE: Macondo Permit | Phase One | |
| TREX-048247 | BP-HZN-2179MDL00250055 - BP-HZN-2179MDL00250055 | 4/16/2010 | Email from B. Morel - M. Hafle re RE: Temporary Abandonment Procedure_RevA.doc | Phase One | |
| TREX-048248 | BP-HZN-2179MDL04368399 - BP-HZN-2179MDL04368399 | 4/16/2010 | Email from F. Patton - H. Powell re Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116901 has been approved. | Phase One | |
| TREX-048249 | TRN-MDL-06099840 - TRN-MDL-06099881 | 2/12/2008 | Email from P. Smith - M. Wishahy et al. re E&TS HSE Meeting Minutes - February 2008 (w/ attachments) | Phase One | |
| TREX-048250 | BP-HZN-2179MDL01867563 - BP-HZN-2179MDL01867649 | 1/28/2010 | GoM SPU Performance Management Report - Final - January GFO | Phase One | |
| TREX-048251 | BP-HZN-2179MDL03647247 - BP-HZN-2179MDL03647265 | 10/6/2008 | Email from N. Shaw - F. Addison & R. Morrison et al. re FW: GoM SPU Process Safety Stand Down (w/ Attachment: Process Safety Stand Down Sept 2008.ppt) | Phase One | |
| TREX-048252 | TRN-MDL-05127686 - TRN-MDL-05127719 | 12/8/2009 | Email from S. Watson - A. Bobillier & P. Tranter et al. re Relaince [sic] Presentation Slides (w/ attachments) | Phase One | |
| TREX-048253 | TRN-MDL-03999571 - TRN-MDL-03999575 | 10/21/2009 | Email from L. McMahan - A. Rose & S. Richard et al. re Safety and Performance (w/ attachments) | Phase One | |
| TREX-048254 | TRN-MDL-04335704 - TRN-MDL-04335710 | 10/16/2009 | Email from C. Wilcox - A. Rose et al. re RE: DRAFT Lloyd's announcement (w/ attachment) | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048255 | BP-HZN-2179MDL00126455 - BP-HZN-2179MDL00126455 | 7/23/2009 | QPR (HSSE and Operations Committee) Meeting - Meeting Agenda July 23, 2009 | Phase One | |
| TREX-048256 | BP-HZN-2179MDL03349237 - BP-HZN-2179MDL03349244 | 9/17/2009 | Email from S. Ruehle - N. Shaw et al. re August 2009 GoM Process Safety Scorecard (w/ attachments) | Phase One | |
| TREX-048257 | BP-HZN-2179MDL02120852 - BP-HZN-2179MDL02120854 | 4/8/2009 | Email from N. Shaw - L. Erwin re FW: GoM Process Safety Improvement Plan for 2009 (w/ attachment) | Phase One | |
| TREX-048258 | ZAN010-036799 - ZAN010-036802 | 5/3/2010 | Email from J. Mathews - M. Saucier et al. re RE: WSJ question --- 2004 RESEARCH --- Evaluation of Sheer Ram Capabilities | Phase One | |
| TREX-048259 | ZAN010-108593 - ZAN010-108593 | 5/2/2006 | Email from P. Harrison - D. Trocquet re RE: AT 272 - EOR - Question | Phase One | |
| TREX-048260 | ZAN016-312725 - ZAN016-312726 | 4/28/2010 | Email from B. Blythe - W. Hauser et al. re RE: Responses to the Questions - originally for the 3:00 telecon | Phase One | |
| TREX-048261 | ZAN020-311838 - ZAN020-311840 | 5/4/2006 | Email from T. Trosclair - C. Oynes et al. re FW: BP stats requested (w/ attachment) | Phase One | |
| TREX-048262 | ZAN020-331455 - ZAN020-331455 | 4/20/2010 | Email from D. Trocquet - T. Trosclair et al. re Transocean Deepwater Horizon at MC 252 on Fire | Phase One | |
| TREX-048263 | ZAN036-068159 - ZAN036-068161 | 4/29/2010 | Email from D. Dykes - M. Saucier re RE: Acoustic switches | Phase One | |
| TREX-048264 | ZAN048-016201 - ZAN048-016234 | 4/19/2010 | Email from J. Mathews - L. Herbst et al. re RE: Murphy report of slick at MC 736 (w/ attachment) | Phase One | |
| TREX-048265 | ZAN050-175397 - ZAN050-175397 | 4/22/2010 | Email from D. Slitor - C. Oynes et al. re RE: Just in Case - SAFE Awards Plan B | Phase One | |
| TREX-048266 | ZAN051-011728 - ZAN051-011732 | 5/13/2005 | Email from L. Labiche - L. Herbst et al. re DE meeting minutes 3May05 (w/ attachment) | Phase One | |
| TREX-048267 | ZAN051-062939 - ZAN051-062941 | 10/17/2008 | Email from J. McCarroll - R. Fowler et al. re RE: MASP Policy Change Question | Phase One | |
| TREX-048268 | ZAN056-029004 - ZAN056-029014 | 9/24/2009 | Email from L. Labiche - R. Hoshman re FW: Drilling MASP calculation (w/ attachments) | Phase One | |
| TREX-048269 | ZAN058-066982 - ZAN058-066990 | 4/29/2010 | Email from E. Smith - D. Dykes et al. re interview summaries (w/ attachment) | Phase One | |
| TREX-048270 | ZAN062-073476 - ZAN062-073478 | 5/1/2010 | Email from L. Birnbaum - J. Levine et al. re Re: MMS questions | Phase One | |
| TREX-048271 | BP-HZN-2179MDL07678120 - BP-HZN-2179MDL07678120 | 4/16/2010 | Screenshot of https://ewell.bsee.gov/ewell/controller?cmd=apmsummary&button=Status History accessed on 12/12/2011 | Phase One | |
| TREX-048272 | BP-HZN-2179MDL00321677 - BP-HZN-2179MDL00321677 | 3/29/2010 | Email from P. O'Bryan - J. Caldwell re What I'm Personally Doing to Improve Safety | Phase One | |
| TREX-048273 | BP-HZN-2179MDL00307630 - BP-HZN-2179MDL00307630 | 4/10/2010 | Email from P. Johnson - J. Guide re Re: Use | Phase One | |
| TREX-048274 | IMS018-020987-IMS018-020988 | 5/24/2010 | Email from D. Trocquet - F. Patton et al. re RE: MC20 A01: Request Approval for Prognosis Change and BOPS Changes | Phase One | |
| TREX-048275 | TRN-MDL-08076987 - TRN-MDL-08076990 | 11/13/2009 | A. Burkeen 2009 Supervisory Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-048276 | TRN-MDL-08076991 - TRN-MDL-08076994 | 11/1/2009 | D. Clark 2009 Supervisory Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-048277 | TRN-MDL-08076995 - TRN-MDL-08076998 | 11/3/2009 | S. Curtis 2009 Supervisory Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-048278 | TRN-MDL-08076999 - TRN-MDL-08077001 | 7/15/2009 | K. Kleppinger 2009 Junior Performance Appraisal and Development Plan | Phase One | |
| TREX-048279 | TRN-MDL-08077002 - TRN-MDL-08077005 | 11/3/2009 | R. Kemp 2009 Supervisory Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-048280 | TRN-MDL-08077006 - TRN-MDL-08077009 | 11/27/2009 | D. Revette 2009 Supervisory Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-048281 | TRN-MDL-08077010 - TRN-MDL-08077012 | 7/15/2009 | S. Roshto 2009 Junior Performance Appraisal and Development Plan | Phase One | |
| TREX-048282 | TRN-MDL-08077013 - TRN-MDL-08077015 | 7/15/2009 | A. Weise 2009 Junior Performance Appraisal and Development Plan | Phase One | |
| TREX-048283 | TRN-MDL-08077016 - TRN-MDL-08077020 | 11/16/2009 | J. Harrell 2009 Senior Supervisor (OIM) Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-048284 | TRN-MDL-08077021 - TRN-MDL-08077024 | 10/14/2009 | C. Kuchta 2009 Senior Supervisor Performance Appraisal - Performance Appraisal and Development Plan | Phase One | |
| TREX-050138 | HAL_0010592 - HAL_0010611 | 4/15/2010 | Macondo #1 9 7/8 x 7 Production Casing Design Report - for Brainn Morel | Phase One | |
| TREX-060059 | HAL_0010393 - HAL_0010411 | 4/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | Phase One | |
| TREX-060410 | HAL_0008628 - HAL_0008630 | 4/1/2010 | Report: 65112_3 Lab Results Sent April 1 | Phase One | |
| TREX-060443 | HAL_0006895 - HAL_0006906; HAL_0009306 - HAL_0009316; HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | 3/17/2010 | Document: Production Casing Proposals versions 1 - 6 | Phase One | |
| TREX-062037 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | NA | Report: Macondo BoD, v.1 | Phase One | |
| TREX-062079 | BP-HZN-2179MDL00373785 | 12/7/2009 | Email - From: Jesse Gagliano To:  Mark Hafle and others - Subject: Bulk Cement & Chemical on Marianas | Phase One | |
| TREX-062653 | HAL_0010806 - HAL_0010807 | 4/16/2010 | Email - From: Brain Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | Phase One | |
| TREX-075099 | HAL_0011047 - HAL_0011058 | 4/18/2010 | 9 7/8" X.7" Production. Casing | Phase One | |
| TREX-087026 | HAL_0010699 – HAL_0010720 | 4/15/2010 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/15/10) | Phase One | |
| TREX-087131 | | | Photograph of exemplar centralizer sub (Figure 10 to Lirette Expert Report) | Phase One | |
| TREX-087159 | WFT-MDL-00135098 – WFT-MDL-00135112 | | Photographs of Weatherford Bow Spring Slip-on Centralizers returned from DWH rig | Phase One | |

**MDL 2179**
**The BP Parties' 2/19/2013 Good Faith Phase One Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | Revisions/Additions to Phase One List Since 1/11/2013 |
|---|---|---|---|---|---|
| TREX-087190 | BP-HZN-MBI00127796 - BP-HZN-MBI00127799 | 4/16/2010 | E-mail - From Clawson, Bryan to Morel, Brian Sent:  April 16, 2010 - Subject: forwarding drawing of Weatherford 7" stop collar slip-on | Phase One | |
| TREX-140302 | SDX002-0008467 - SDX002-0008467 | 11/5/2010 | Email from D. Blankenship - M. Loken re RE: RE: BP | Phase One; Phase Two | |
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 7/30/2010 | Email from D. Blankenship - D. Holcomb re RE: turn | Phase One; Phase Two | |
| TREX-140306 | SDX002-0006978 - SDX002-0006978 | 8/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | Phase One; Phase Two | |