Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1 | TREX-0000001 | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | 9/8/2010 | BP DWH Accident Investigation Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000001 TREX-041587 TREX-047655 TREX-060107 TREX-061082 |
| 2 | TREX-0000002 | none | | 9/8/2010 | BP DWH Accident Investigation Report - Appendices | Phase One | | |
| 3 | TREX-000002 CUR | BP-HZN-BLY00000193 | BP-HZN-BLY00000760 | 9/8/2010 | BP DWH Accident Investigation Report - Appendices | Phase One | Conformed to Master List of Exhibit Corrections | |
| 4 | TREX-0000003 | BP-HZN-CEC020351 | BP-HZN-CEC020354 | 00/00/0000 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | Phase One | | |
| 5 | TREX-000004 | BP-HZN-CEC020334 | BP-HZN-CEC020340 | 00/00/0000 | Steve Robinson Notebook - Steve's Interview with Don Vidrine | Phase One | | |
| 6 | TREX-000005 | BP-HZN-MBI00021275 BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 00/00/0000 | Typewritten and handwritten notes of Bob Kaluza | Phase One | | |
| 7 | TREX-000007 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 4/27/2010 | Brian Morel Interview Notes | Phase One | | |
| 8 | TREX-000010 | BP-HZN-BLY00061676 | BP-HZN-BLY00061682 | | Outline of Key Questions for Transocean Interviewees - BOP Modification History | Phase One | | |
| 9 | TREX-000011 | BP-HZN-MBI00021289 | BP-HZN-MBI00021294 | 4/29/2010 | Handwritten Notes of Interview with Lee Lambert, by Jim Whetherbee, Steve Robinson, & Kevin Fontenot | Phase One | | |
| 10 | TREX-000012 | BP-HZN-MBI00021295 | PB-HZN-MBI00021300 | 5/17/2010 | Transcription of Interviews with Lee Lambert - by Cowie, Guillot & Anderson on 05/17/2010 & by Jim Whetherbee, Steve Robinson, & Kevin Fontenot on 04/29/10 | Phase One | | |
| 11 | TREX-000014 | none | | 00/00/0000 | Fault Tree Analysis - Transocean Horizon Rig Fire | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 12 | TREX-000016 | BP-HZN-BLY00061251 | | 5/9/2010 | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corse & Warren Winters | Phase One | | |
| 13 | TREX-000019 | BP-HZN-BLY00061549 | BP-HZN-BLY00061553 | 5/9/2010 | Erick Cunningham Interview - handwritten notes, by Kevin Fontenot | Phase One | | |
| 14 | TREX-000020 A-V | none | none | 5/1/2010 | Horizon Incident Investigation Team Org Chart; Transocean Horizon Investigation Team Members; Investigation Master Schedule; Interviewee List; Consultancy Interviews; Transocean Horizon People on Board; Subject Matter Experts; Team Members Register | Phase One | | |
| 15 | TREX-000020A-V CUR | BP-HZN-BLY00204572 | BP-HZN-BLY00204572 | 5/1/2010 | BP Deepwater Horizon Incident Investigation Team Members, Organizational Chart, Schedule, Interviewee List; Consultancy Interviews; Transocean Horizon People on Board; Subject Matter Experts; Team Members Register | Phase One | Conformed to Master List of Exhibit Corrections | |
| 16 | TREX-000024 | none | | 00/00/0000 | Managing Risk in a Dangerous World - Jim Whetherbee. Safety & Operational Risk, BP | Phase One | | |
| 17 | TREX-000031 | BP-HZN-BLY00092163 | BP-HZN-BLY00092164 | 00/00/0000 | Well Site Leader Interview Questions - Well Site Leader to interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee | Phase One | | |
| 18 | TREX-000037 | BP-HZN-BLY00061468 | | 5/12/2010 | Transcription of Interview with John Guide, by Cowie, Martin, Whetherbee, Corser & Pere | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 19 | TREX-000045 | BP-HZN-BLY00061496 | BP-HZN-BLY00061512 | 4/28/2010 | Interview with Bob Kaluza - handwritten notes, by Jim Whetherbee | Phase One | | |
| 20 | TREX-000049 | BP-HZN-MBI00139573 | BP-HZN-MBI00139576 | 00/00/0000 | Interview with Don Vidrine - handwritten notes, by Steve Robinson | Phase One | | |
| 21 | TREX-000050 | BP-HZN-BLY00093519 | BP-HZN-BLY00093520 | 7/14/2010 | Emails between Murry Sepulvado and Brian Morel, FW: Rev 1 Procedure | Phase One | | |
| 22 | TREX-000052 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G 32306 - handwritten notes (Mud engineer (Leo) typed displacement procedure) | Phase One | | |
| 23 | TREX-000057 | none | | 5/26/2010 | Partial letter from Mark Bly, re BP Investigation team, references Henry Waxman and Bart Stupak | Phase One | | |
| 24 | TREX-000062 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Interview of Mark Hafle - handwritten notes, by Kent Corser, Tony Brock, Brian Martin & Steve Robinson | Phase One | | |
| 25 | TREX-000070 | MODUSI 01 0 000346 | MODUSI 01 0 000366 | 8/27/1998 | Letter from Allison (Transocean) to Schneider (Modu-Spec), enclosing Letter from Cothran (Transocean) to Wijdenes (Modu-Spec) & Transocean Offshore Inc.'s Master Service Agreement with ModuSpec USA | Phase One | | |
| 26 | TREX-000071 | MODUSI 01 0 000380 | MODUSI 01 0 000470 | 10/31/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA | Phase One | | |
| 27 | TREX-000073 | MODUSI 01 2 009453 | MODUSI 01 2 009456 | 00/00/0000 | Transocean - Survey Guidelines for ModuSpec surveyors | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 28 | TREX-000075 | MODUSI 01 0 000471 | MODUSI 01 0 000486 | 10/17/2005 | Supplemental Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | | |
| 29 | TREX-000076 | MODUSA 000476 | MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel - Interviewees Victor Martinez, Kris Millsap & Allen Schneider - Interviewers Bob Walsh & Buddy Fojt | Phase One | | |
| 30 | TREX-000077 | MODUSA 000201 | MODUSA 000227 | 7/19/2010 | Email from Schnieder to Villa, attaching Draft Copy - Rig Condition Assessment by ModuSpec | Phase One | | |
| 31 | TREX-000080 | MODUSI 01 2 010105 | MODUSI 01 2 010171 | 4/12/2005 | Report of Survey - Sem-submersible Rig Deepwater Horizon - BHP Billton Americas - ModuSpec | Phase One | | |
| 32 | TREX-000081 | MODUSI 01 2 010353 | MODUSI 01 2 010391 | 3/15/2005 | Report of Survey BHP Safety Critical Equipment - Sem-sub Deepwater Horizon - by ModuSpec | Phase One | | |
| 33 | TREX-000088 | MODUSI 01 0 000001 | MODUSI 01 0 000345 | 4/1/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Deepwater Horizon Rig | Phase One | | |
| 34 | TREX-000089 | MODUSI 01 2 009517 | MODUSI 01 2 009575 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA | Phase One | | |
| 35 | TREX-000090 | MODUSI 01 2 009452 | | 00/00/0000 | The Five Questions - ModuSpec document regarding inspections | Phase One | | |
| 36 | TREX-000092 | BP-HZN-BLY00124729 | | 5/14/2010 | Emails between Cowie and Guillot, Re: Negative Testing | Phase One | | |
| 37 | TREX-000093 | BP-HZN-2179MDL00057261 BP-HZN-IIT-0001177 | BP-HZN-2179MDL00057372 BP-HZN-IIT-0001288 | 10/1/2008 | GP 10-00 - Drilling and Well Operations Practice - E&P Defined Operating Practice | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 38 | TREX-000094 | BP-HZN-2179MDL00373833 | BP-HZN-2179MDL00373852 | 11/18/2008 | BP Group Engineering Technical Practices, GP 10-35 - Well Operations - Group Practice - BP Group - Engineering Technical Practices | Phase One | | |
| 39 | TREX-000095 | BP-HZN-2179MDL00353757 | BP-HZN-2179MDL00353773 | 11/18/2009 | BP - DWGOM - GP 10-45-1 - Working with Pressure (Supersedes GP 10-45) - DWGOM - Site Technical Practices | Phase One | | |
| 40 | TREX-000096 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 6/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email | Phase One | | |
| 41 | TREX-000097 | BP-HZN-2179MDL00060995 | BP-HZN-2179MDL00060995 | 4/26/2010 | Email from Morel to Holik, Walz & Chester, FW: Ops Note, forwarding  negative test procedure email | Phase One | | |
| 42 | TREX-000102 | BP-HZN-BLY00094096 | BP-HZN-BLY00094143 | 5/21/2010 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | Phase One | | |
| 43 | TREX-000103 | BP-HZN-MBI00021427 | BP-HZN-MBI00021429 | 5/7/2010 | Transcription of Interview with Guillot, Anderson & Whetherbee | Phase One | | |
| 44 | TREX-000111 | BP-HZN-BLY00061756 | | 00/00/0000 | Supplement to Outline of Key Questions to Transocean Rig Interviewees - Questions for Transocean Chief Mate (D. Young) | Phase One | | |
| 45 | TREX-000112 | BP-HZN-BLY00104358 | BP-HZN-BLY00104394 | 5/1/2010 | Notebook containing handwritten notes regarding interviews of Ronnie Sepulvado, Cameron, Don Vidrine, and Lee Lambert | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 46 | TREX-000113 | BP-HZN-BLY00061709 | | 5/3/2010 | Off Duty Well Site Leader Interview Questions - Jim Cowie - Well Site Leaders to Interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee, with handwritten notes | Phase One | | |
| 47 | TREX-000115 | BP-HZN-2179MDL00161862 | | 5/12/2010 | Transcription of Interview with Cowie, Guillot & Anderson | Phase One | | |
| 48 | TREX-000121 | none | | 3/20/2007 | Final Investigation Report - Refinery Explosion and Fire - BP Texas City, TX - 03/23/2005 - By the U.S. Chemical Safety and Hazard Investigation Board | Phase One | | |
| 49 | TREX-000126 | CON67 | | 4/14/2010 | Emails between Hafle, Morel & Miller, Re: Macondo APB | Phase One | | |
| 50 | TREX-000126 CUR | BP-HZN-2179MDL00010506 | BP-HZN-2179MDL00010507 | 4/14/2010 | Emails between Hafle, Morel & Miller, Re: Macondo APB | Phase One | Conformed to Master List of Exhibit Corrections | |
| 51 | TREX-000137 | BP-HZN-CEC022433 BP-HZN-CEC022670 | BP-HZN-CEC022434 | 4/16/2010 | E-Mail - From: Guide, John Sent: Fri Apr 16 18:27:43 2010 - Subject: Additional Centralizers | Phase One | | |
| 52 | TREX-000145 | none | | 00/00/0000 | Onshore Organizational Chart & Rig Crew Organizational Chart | Phase One | | |
| 53 | TREX-000151 | BP-HZN-BLY00124205 | BP-HZN-BLY00124216 | 7/10/2010 | Email from James Lucari to Thorn, Re: Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews, attaching BP Incident Investigation Team - Notes of Interview with David Sims | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 54 | TREX-000152 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 6/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email | Phase One | | |
| 55 | TREX-000153 | BP-HZN-BLY00124217 | BP-HZN-BLY00124231 | 7/1/2010 | BP Incident Investigation Team - Notes of Interview with John Guide - Participants: Guide, Stetler, Rubenstein, Corser, Robinson & Lucari | Phase One | | |
| 56 | TREX-000182 | BP-HZN-BLY00047129 | BP-HZN-BLY00047141 | 5/3/2010 | E-mail from Galina Skripnikova to David S. Epps, et al. - 05/03/2010 - Subject: RE: An Update on Fluids | Phase One | | |
| 57 | TREX-000184 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | 4/16/2008 | BP Group Engineering Technical Practices, GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase One | | TREX-000184 TREX-060625 |
| 58 | TREX-000186 | BP-HZN-BLY00107700 | BP-HZN-BLY00107732 | 4/18/2010 | Halliburton Macondo #1 - 9 7/8" x 7" Production Casing Design Report-For: Brian Morel (4/18/10) | Phase One | | |
| 59 | TREX-000189 | BP-HZN-BLY00109676 | BP-HZN-BLY00109684 | 5/21/2010 | BP - Deepwater Horizon Incident Investigation - Engineering Update 5-21-10 - Engineering Lead: Kent Corser - presentation | Phase One | | |
| 60 | TREX-000193 | BP-HZN-MBI00139555 | BP-HZN-MBI00139559 | 4/27/2010 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 61 | TREX-000194 | BP-HZN-BLY00061459 | BP-HZN-BLY00061467 | 4/30/2010 | Interview with John Guide, by David Stetler (attorney) - handwritten notes, by Kent Corser | Phase One | | |
| 62 | TREX-000195 | BP-HZN-BLY00104234 | BP-HZN-BLY00104239 | 5/12/2010 | Interview with John Guide - handwritten notes, by Jim Cowie, Jim Whetherbee, Brian Martin, Allen & Kent Corser | Phase One | | |
| 63 | TREX-000200 | BP-HZN-CEC033657 | BP-HZN-CEC033658 | 2/8/2006 | Emails between Winters, Sims & Skelton, FW: BOP Tests on Deepwater Horizon | Phase One | | |
| 64 | TREX-000201 | BP-HZN-CEC034002 | | 7/27/2006 | Email from Winters to Butler, Burns & Douglas, Subject: Follow-Up to DW Horizon BOP Tests | Phase One | | |
| 65 | TREX-000202 | none | | 2/7/2011 | Letter from Langan (Kirkland Ellis) to Herman, et al., Re: Oil Spill - MDL 2179 - regarding the deposition of Warren Winters | Phase One | | |
| 66 | TREX-000203 | BP-HZN-CEC022669 | BP-HZN-CEC022672 | 4/16/2010 | Emails between Morel, Cocales & Courville; FW: Macondo STK geodetic | Phase One | | |
| 67 | TREX-000204 | BP-HZN-BLY00093961 | | 7/12/2010 | Email from Winters to Corser & Robinson, Subject: GP 10-60 Zonal Isolation (no attachment) | Phase One | | |
| 68 | TREX-000206 | BP-HZN-2179MDL00323759 | | 5/17/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | Phase One | | |
| 69 | TREX-000207 | BP-HZN-2179MDL00323755 | BP-HZN-2179MDL00323756 | 5/18/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 70 | TREX-000209 | BP-HZN-BLY00103214 | BP-HZN-BLY00103215 | 6/5/2010 | Email from Corser to Sabins, Winters & McKay, Subject: Feedback on CSI report draft | Phase One | | |
| 71 | TREX-000210 | BP-HZN-BLY00103916 | BP-HZN-BLY00103918 | 6/8/2010 | Emails between McKay, Corser, Sabins, Re: Feedback on CSI report draft | Phase One | | |
| 72 | TREX-000211 | BP-HZN-2179MDL00323669 | | 6/16/2010 | Emails between Winters, Brown, McKay & Corser, Subject: Request for additional OpticCem cases, with handwritten notes | Phase One | | |
| 73 | TREX-000212 | BP-HZN-BLY00103828 | BP-HZN-BLY00103831 | 7/29/2010 | Emails between Winters & Corser, FW: some feedback, attaching emails Ashley Hibbert - discussing feedback on two engineering points - foam & trapped annulus pressure | Phase One | | |
| 74 | TREX-000213 | BP-HZN-BLY00103522 | BP-HZN-BLY00103524 | 5/7/2010 | Email from Winters to Corser, Subject: Note to File: Production Casing Test; attaching MC252 #1 Macondo 20-Apr-2010 - Production Casing Pressure Test & 9-7/8 x 7 Production Casing Pressure Test graphs | Phase One | | |
| 75 | TREX-000214 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | Emails between Bodek & Cocales, FW: Lesson learned - Plan forward: Macondo, attaching Lessons learned and path forward: Macondo subsurface NPT events | Phase One | | TREX-000214 TREX-047364 |
| 76 | TREX-000215 | BP-HZN-2179MDL00408005 | BP-HZN-2179MDL00408026 | 11/18/2008 | BP Drilling and Well Operations Policies ("DWOP"): GP 10-10- Well Control: Group Practice - BP Group Engineering Technical Practices | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 77 | TREX-000218 | BP-HZN-BLY00143883 | BP-HZN-BLY00143891 | 9/19/2003 | Weatherford - Drilling & Intervention Systems: Float Equipment - Mid-Bore Auto-Fill Float Collar Model M47A0 | Phase One | | |
| 78 | TREX-000219 | none | | 4/27/2010 | Transcription of Brian Morel interview Notes-commenced 1040 hrs. 27-Apr-2010 | Phase One | | |
| 79 | TREX-000220 | none | | 4/29/2010 | Transcription of John LeBleu interview notes, by Warren Winters - panel: Matt Lucas & Warren Winters | Phase One | | |
| 80 | TREX-000221 | none | | 4/27/2010 | Transcription of Brad Tippets interview notes, panel: Kevin Fontenot, Warren Winters & Steve Renter | Phase One | | |
| 81 | TREX-000222 | none | | 4/28/2010 | Transcription of Shane Albers interview notes, by Warren Winters - panel: Kevin Fontenot, Dave Wall & Warren Winters | Phase One | | |
| 82 | TREX-000224 | BP-HZN-BLY00061269 | BP-HZN-BLY00061272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham - Participants: Erick Cunningham, Kent Corser & Michael Daneker | Phase One | | |
| 83 | TREX-000225 | BP-HZN-BLY00110175 | BP-HZN-BLY00110179 | 6/26/2010 | Emails between Corser, Cunningham, Kellingray & Winters, Re: ACTION - proposal for slurry tests | Phase One | | |
| 84 | TREX-000226 | BP-HZN-BLY00117128 | BP-HZN-BLY00117134 | 00/00/0000 | Critical Factor 1 Team - Deliverables - Questions to be Asked - Work Schedule presentation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 85 | TREX-000227 | none | | 4/27/2010 | United States Patent - 7,706,980 - Winters et al. - Apr. 27, 2010 - Blowout Preventer Testing System and Method | Phase One | | |
| 86 | TREX-000231 | BP-HZN-BLY00125399 | BP-HZN-BLY00125420 | 5/14/2010 | Macondo M252 Cement Analysis - Jim McKay Investigation Team - 14-May-2010 | Phase One | | |
| 87 | TREX-000233 | BP-HZN-BLY00080652 | | 5/9/2010 | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters | Phase One | | |
| 88 | TREX-000240 | BP-HZN-2179MDL00324053 BP-HZN-2179MDL00324083 BP-HZN-2179MDL00324100 | BP-HZN-2179MDL00324068 BP-HZN-2179MDL00324098 BP-HZN-2179MDL00324106 | 6/17/2010 | CSI Technologies - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for Warren Winters, Prepared by David Brown | Phase One | Conformed to Master List of Exhibit Corrections | |
| 89 | TREX-000241 | BP-HZN-2179MDL00323666 | BP-HZN-2179MDL00323667 | 6/29/2010 | E-mail from Jim McKay to Anthony Febbraro, 06/29/2010 - Subject: Updates to CSI models, with charts relating to the cement job and centralizer depths | Phase One | | |
| 90 | TREX-000242 | BP-HZN-BLY00114770 | BP-HZN-BLY00114790 | 6/2/2010 | Draft - Engineering Team Critical Factor Information  - Deepwater Horizon Interim Incident Investigation | Phase One | | |
| 91 | TREX-000243 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 92 | TREX-000244 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 4/13/2010 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | Phase One | | |
| 93 | TREX-000250 | MODUSA 000077 | | 5/3/2010 | Email from Franco to Ambrose, Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) | Phase One | | |
| 94 | TREX-000251 | MODUSA 000078 | MODUSA 000189 | 4/1/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Confidential | Phase One | | |
| 95 | TREX-000253 | MODUSI 01 2 009862 | MODUSI 01 2 009872 | 00/00/0000 | Transocean - ModuSpec - Transocean Rig Assessment presentation | Phase One | | |
| 96 | TREX-000254 | MODUSA 000338 | MODUSA 000339 | 3/29/2010 | ModuSpec - Project Overview / Contract Details - Project No. US2147.1 | Phase One | | |
| 97 | TREX-000255 | MODUSA 000472 | | 4/11/2010 | ModuSpec - End of Inspection Meeting - Rig Name: Deepwater Horizon - Owner: Transocean | Phase One | | |
| 98 | TREX-000258 | MODUSA 000281 | MODUSA 000285 | 5/18/2010 | Relates to maintenance page of the ModuSpec DWH assessment. | Phase One | | |
| 99 | TREX-000259 | MODUSI 01 0 000835 | MODUSI 01 0 000841 | 10/6/2008 | ModuSpec - Memo from Sierdsma to MAT Team Members - Ref: MAT Guidelines | Phase One | | |
| 100 | TREX-000260 | MODUSA 000001 | | 10/3/2008 | Emails between Schneider & Dailey, FW: Transocean Guidelines For Rig Assessment Reporting | Phase One | | |
| 101 | TREX-000261 | TRN-HCEC-00063738 | TRN-HCEC-00063777 | 11/30/2005 | West Engineering Services - Report on Subsea Equipment Condition - Deepwater Horizon - Prepared by Gary Eastveld for Transocean - West Job #001C | Phase One | | |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 102 | TREX-000262 | none | | | 2.4 ModuSpec Equipment Rating Charts - Report of Survey - Deepwater Horizon - Rig Average Inspection Rating; Percentage Inspected; Detailed MER Results; Detailed Critical Rating, Detailed Major Rating, Detailed Minor Rating & | Phase One | | |
| 103 | TREX-000268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/1/2009 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual | Phase One | | |
| 104 | TREX-000274 | BP-HZN-MBI00037507 | BP-HZN-MBI00037508 | 7/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance | Phase One | | |
| 105 | TREX-000284 | BP-HZN-BLY00111497 | BP-HZN-BLY00111507 | 7/29/2010 | Draft - BP Incident Investigation - Notes of Interview with Greg Walz, July 29, 2010 (Telephonic Interview from Washington D.C.) | Phase One | | |
| 106 | TREX-000287 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from More to Guide, FW: Lab tests, forwarding email from Gagliano to Morel, et al., discussing lab test results | Phase One | | |
| 107 | TREX-000296 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP Westlake 1 offices - 2:00pm CDT | Phase One | | TREX-000296 TREX-087023 |
| 108 | TREX-000299 | BP-HZN-BLY00061367 BP-HZN-BLY00085685 | BP-HZN-BLY00061371 BP-HZN-BLY00085686 | 5/2/2010 | Handwritten interview notes from the interview with Mark Hafle - Sr. Drilling Engineer (bp), May 2, 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 109 | TREX-000299.a CUR | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | 5/2/2010 | Handwritten interview notes from the interview with Mark Hafle - Sr. Drilling Engineer (bp), May 2, 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 110 | TREX-000299.b CUR | BP-HZN-BLY00085685 | BP-HZN-BLY00085686 | 5/3/2010 | Mark Hafle Interview Notes | Phase One | Conformed to Master List of Exhibit Corrections | |
| 111 | TREX-000300 | BP-HZN-BLY00085685 | BP-HZN-BLY00085686 | 5/3/2010 | E-mail from Brian J Martin to Rex L Anderson, Subject: Mark Hafle Interview Notes, Attachments: Mark Hafle Interview Notes | Phase One | | |
| 112 | TREX-000301 | BP-HZN-BLY00061810 | BP-HZN-BLY00061813 | 4/27/2010 | Illegible handwritten notes that appear to relate to an interview with Don Vidrine on 4/27/2010 | Phase One | | |
| 113 | TREX-000302 | BP-HZN-CEC020346 | BP-HZN-CEC020350 | 4/27/2010 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) | Phase One | | |
| 114 | TREX-000303 | BP-HZN-BLY00143650 | BP-HZN-BLY00143655 | 5/7/2010 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | Phase One | | |
| 115 | TREX-000304 | BP-HZN-BLY00061656 | BP-HZN-BLY00061657 | 00/00/0000 | Illegible handwritten interview notes - appears to reference Pat O'Bryan | Phase One | | |
| 116 | TREX-000305 | BP-HZN-BLY00161935 | BP-HZN-BLY00161939 | 5/12/2010 | Handwritten notes of John Guide - Wells TL - Horizon- interview | Phase One | | |
| 117 | TREX-000306 | BP-HZN-BLY00162033 | BP-HZN-BLY00162037 | 5/11/2010 | Handwritten notes of Greg Walz, Eng. TL-interview | Phase One | | |
| 118 | TREX-000307 | BP-HZN-BLY00161946 | BP-HZN-BLY00161951 | 5/14/2010 | Handwritten notes of Jessie Gagliano - Halliburton, Mike Crowder | Phase One | | |
| 119 | TREX-000308 | BP-HZN-BLY00162038 | BP-HZN-BLY00162040 | 5/11/2010 | Handwritten notes of Brett Cocales, Ops. Drilling Eng.- interview | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 120 | TREX-000309 | BP-HZN-BLY00161924 | BP-HZN-BLY00161925 | 5/6/2010 | Handwritten notes of Cathleenia Willis interview(Halliburton) - interview | Phase One | | |
| 121 | TREX-000310 | BP-HZN-BLY00061595 | BP-HZN-BLY00061596 | 5/13/2010 | Handwritten notes of Leo Linder - Mud Engineer- interview | Phase One | | |
| 122 | TREX-000311 | BP-HZN-BLY00161926 | BP-HZN-BLY00161929 | 5/7/2010 | Handwritten notes of Charles Credeur - Drill Quip- interview | Phase One | | |
| 123 | TREX-000312 | BP-HZN-BLY00161922 | BP-HZN-BLY00161923 | 5/6/2010 | Handwritten Notes of Christopher Pyon Haire - Halliburton- interview | Phase One | | |
| 124 | TREX-000313 | BP-HZN-BLY00105961 | BP-HZN-BLY00105962 | 5/18/2010 | E-mail from Wendy Goodman to Steve Robinson (Alaska) et. al., Subject: Transocean Horizon Incident - Master Project Key Information - 5-18-10.xls - Includes "Transocean Horizon Incident Investigation Action Log" (Updated May 18th, 2010) | Phase One | | |
| 125 | TREX-000314 | BP-HZN-BLY00162098 | BP-HZN-BLY00162102 | 5/3/2010 | E-mail from Jim Cowie to Brian Martin, 05/03/2010, Subject: Questions, Attachments: Cementer Questions.doc; Mud Logger Questions.doc | Phase One | | |
| 126 | TREX-000315 | none | | 12/31/2010 | BP - HSE Directive 32 - HSE tools - Prepared by Olav Henriksen, Revision # 4 | Phase One | | |
| 127 | TREX-000316 | none | | 00/00/0000 | BP - Presentation slides - "Incident Investigation / Root Cause" - Brian Martin & Bob Raley. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 128 | TREX-000317 | none | | 1/11/2005 | DoD HFACS - Department of Devense Human Factors Analysis and Classification System - A mishap investigation and data analysis tool | Phase One | | |
| 129 | TREX-000318 | none | | 00/00/0000 | Bop - Presentation slides - "Integrating Human factors into High Frequency/Low Severity Incident Investigations" by Gerry Swieringa and A.W. Armstrong | Phase One | | |
| 130 | TREX-000319 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | undated handwritten notes, references interview with Mark Hafle. | Phase One | | |
| 131 | TREX-000320 | none | | 5/12/2010 | Interview notes, titled, "John Guide -12 May 2010 - Cowie, Martin Whetherbee, Corser, Pere" | Phase One | | |
| 132 | TREX-000321 | BP-HZN-BLY00083767 | BP-HZN-BLY00083771 | 4/29/2010 | Email from Matt Lucas to Rex Anderson & Brian Martin, 04/29/2010, Subject: FW: Question & Summary (summary of time line) | Phase One | | |
| 133 | TREX-000322 | BP-HZN-BLY00162598 | BP-HZN-BLY00162599 | 4/29/2010 | Email from Brian Martin to Wendy Goodman, 04/29/2010, Subject: FW: Questions for Tomorrow's Interview | Phase One | | |
| 134 | TREX-000323 | BP-HZN-BLY00061840 | BP-HZN-BLY00061843 | 5/5/2010 | handwritten notes of James "Nick" Wilson - EPS Dispatcher- interview | Phase One | | |
| 135 | TREX-000324 | none | | 5/12/2010 | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Whetherbee, Corser, Pere" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 136 | TREX-000325 | none | | 4/29/2010 | Typed notes titled, "Motor Vessel Damien B. Bankston, Alvin James Landry - Master, Anthony Robert Gevasio - Engineer, 4/29/2010 9:30:00am" | Phase One | | |
| 137 | TREX-000326 | none | | 5/13/2010 | Typed notes, 13-May-2010, Leo Lindner - Mud Engineer- interview | Phase One | | |
| 138 | TREX-000327 | BP-HZN-BLY00061727 | BP-HZN-BLY00061737 | 4/25/2010 | Dave Simms Interview, handwritten notes | Phase One | | |
| 139 | TREX-000328 | BP-HZN-BLY00162026 | BP-HZN-BLY00162032 | 5/8/2010 | Team Briefing, handwritten notes | Phase One | | |
| 140 | TREX-000329 | BP-HZN-BLY00061207 | BP-HZN-BLY00061208 | 00/00/0000 | Undated handwritten notes Brendan Brullion- interview | Phase One | | |
| 141 | TREX-000330 | BP-HZN-BLY00061520 | BP-HZN-BLY00061521 | 5/11/2010 | Joseph Eric Keith, Handwritten notes, interview | Phase One | | |
| 142 | TREX-000331 | BP-HZN-BLY00061611 | BP-HZN-BLY00061612 | 5/13/2010 | MI SWACO handwritten notes, Greg Meche, interview | Phase One | | |
| 143 | TREX-000332 | BP-HZN-BLY00061690 | BP-HZN-BLY00061691 | 5/13/2010 | John G. Quibodeaux - MISWACO | Phase One | | |
| 144 | TREX-000333 | BP-HZN-MBI00139581 | BP-HZN-MBI00139582 | 5/4/2010 | Handwritten meeting notes - Vincent Tabler, May 4, 2010, at Halliburton | Phase One | | |
| 145 | TREX-000334 | BP-HZN-BLY00174610 | BP-HZN-BLY00174612 | 00/00/0000 | Horizon Incident - Engineering/Operational Questions/Design Issues - 2nd Draft with handwritten annotations | Phase One | | |
| 146 | TREX-000335 | BP-HZN-BLY00114781 | | 00/00/0000 | BP - 1.1 - Loss of Primary Annulus Barrier - Draft | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 147 | TREX-000340 | BP-HZN-BLY00123742 | BP-HZN-BLY00123744 | 6/3/2010 | E-mail from Jim McKay to Fred Sabins, 06/03/2010 - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, Attachments: attef858.gif; cement real time analysis.zip | Phase One | | |
| 148 | TREX-000341 | BP-HZN-BLY00122343 | BP-HZN-BLY00122344 | 6/2/2010 | E-mail from Jim McKay to Kent Corser, 06/02/2010 subject: CSI report clarifications. | Phase One | | |
| 149 | TREX-000351 | BP-HZN-BLY00096555 | BP-HZN-BLY00096556 | 9/2/2010 | E-mail from Jim McKay to Steve Robinson, 09/02/2010 - Subject: KF4 Slide | Phase One | | |
| 150 | TREX-000354 | BP-HZN-BLY00174496 | BP-HZN-BLY00174527 | 5/1/2010 | Selection of Centralizers for Primary Cementing Operations - API Technical Report 10TR4, First Edition, May 2008 | Phase One | | |
| 151 | TREX-000358 | BP-HZN-BLY00061629 | BP-HZN-BLY00061643 | 5/10/2010 | Brian Morel Interview notes by Jim McKay, 5/10/10 3:30 - 6:00 pm (handwritten notes) | Phase One | | |
| 152 | TREX-000360 | none | | 10/1/2008 | World Oil Online - Vol. 229, No. 10, Special Focus: Drilling Advances - "High-Speed telemetry drill pipe network optimizes drilling dynamics" | Phase One | | |
| 153 | TREX-000361 | none | | 12/1/2009 | Acipet - "Successful deployment of Wired Drill Pipe to BP's Drilling Operations in the Colombia Foothills" - Technical Paper | Phase One | | |
| 154 | TREX-000362 | none | | 11/11/2007 | 2007 SPE Annual Technical Conference and Exhibition in Anaheim, CA.ll | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 155 | TREX-000363 | none | | 4/7/2009 | SPE International - SPE 123208 - WITSML Real-Time Inter-operability testing, J.G. Pickering, SPE - 2009 | Phase One | | |
| 156 | TREX-000365 | BP-HZN-BLY00196067 | BP-HZN-BLY00196071 | 9/21/2010 | Halliburton OptiCem cement models (April 14th - April 18th) | Phase One | | |
| 157 | TREX-000366 | BP-HZN-BLY00180807 | BP-HZN-BLY00180809 | 6/22/2010 | BP Investigation Team (Engineering) - Cement Excess | Phase One | | |
| 158 | TREX-000367 | BP-HZN-BLY00195848 | BP-HZN-BLY00195852 | 5/10/2010 | Critical Factor Cement Operations | Phase One | | |
| 159 | TREX-000368 | BP-HZN-BLY00182979 | BP-HZN-BLY00182982 | 6/14/2010 | Preliminary Factual 'Critical Factor Outcome' Form | Phase One | | |
| 160 | TREX-000376 | BP-HZN-BLY00116918 | BP-HZN-BLY00116919 | 5/25/2010 | E-Mail - From: McKay, Jim Sent: Tue May 25 17:03:22 2010 - Subject: CSI draft report - comments (bullet points) | Phase One | | |
| 161 | TREX-000379 | BP-HZN-2179MDL00041571 | | 4/19/2010 | E-Mail - From: Gagliano, Jesse Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated info for Prod Casing job | Phase One | | |
| 162 | TREX-000380 | BP-HZN-BLY00185542 | BP-HZN-BLY00185566 | 5/14/2009 | BP - Final Draft - (last revision: 5/14/2009) Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | Phase One | | |
| 163 | TREX-000381 | BP-HZN-BLY00169825 | BP-HZN-BLY00169831 | 5/20/2009 | Recommended Practice: Cementing the Production Interval - Gulf of Mexico Drilling and Wells Recommended Practice: Cementing the Production Interval for Rotary Drilling Operations - Scope: All Rotary Drilling Operations | Phase One | | |
| 164 | TREX-000382 | BP-HZN-BLY00190365 | BP-HZN-BLY00190369 | 00/00/0000 | Presentation slides commentary & data charts - MC 520 H2 Cement Evaluation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 165 | TREX-000500 | BP-HZN-BLY00172767 | BP-HZN-BLY00172774 | 4/20/2010 | Matt Lucas Notebook - Handwritten Notes | Phase One | | |
| 166 | TREX-000505 | none | | 12/30/2008 | bp - HSE Directive 32 - HSE tools - Prepared by Tora Rasmussen, revision #3, Issued 12/30/2009 | Phase One | | |
| 167 | TREX-000506 | BP-HZN-BLY00125436 | BP-HZN-BLY00125446 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT with David Sims, Eddie Castaing, Kent Corser, Steve Robinson, and James Lucari participating | Phase One | | TREX-000506 TREX-020386 |
| 168 | TREX-000507 | none | | 2/22/2011 | BP- Operating management system - BP's operating management system is the cornerstone of our approach to achieving safe, reliable and responsible operations at every BP site  (website article) | Phase One | | |
| 169 | TREX-000509 | BP-HZN-BLY00091784 | | 5/10/2010 | Emails between Goodman & Guide, Subject: Interview Confirmation - John Guide | Phase One | | |
| 170 | TREX-000519 | BP-HZN-BLY00159715 | BP-HZN-BLY00159720 | 5/10/2010 | E-Mail - From: Pagram, Bronwyn F to Kent Corser et. al, Sent: Mon May 10 12:21:55 2010 - Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG Attachments: Note to File template.doc; Critical Factor outcome template.doc | Phase One | | |
| 171 | TREX-000525 | BP-HZN-BLY00072942 | | 4/25/2010 | Email from Sepulvado to Guide, Re: Negative Test | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 172 | TREX-000526A | BP-HZN-BLY00061692 | BP-HZN-BLY00061695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado August 31, 2010 (Telephonic) | Phase One | | |
| 173 | TREX-000527 | BP-HZN-MBI00171849 | | 4/11/2010 | Email from Sepulvado to Guide, Subject: Relief for BOP School | Phase One | | |
| 174 | TREX-000529 | BP-HZN-MBI 00125959 | | 4/12/2010 | Email from Morel to M. Sepulvado, R. Sepulvado & Guide, Re: Procedures - discussing procedures for running casing, cementing & T&A work | Phase One | | |
| 175 | TREX-000530 | BP-HZN-MBI 00126180 | BP-HZN-MBI 00126200 | 4/12/2010 | Email from Morel to Sepulvado, Subject: Rev 1 Procedure, attaching BP - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9 7/8" Interval | Phase One | | |
| 176 | TREX-000531 | BP-HZN-2179MDL00309949 | BP-HZN-2179MDL00309950 | 4/13/2010 | E-Mail - From: Sepulvado, Ronald to John guide & Brian Morel - Sent: Tue Apr 13 08:43:26 2010 - Subject: FW: Work List plan after Macondo Attachments: Rig Move Work List.xls | Phase One | | |
| 177 | TREX-000533 | BP-HZN-2179MDL00041229 | BP-HZN-2179MDL00041230 | 4/13/2010 | E-Mail - From: Sepulvado, Murry R to Brian Morel & Ronald Sepulvado, Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | Phase One | | |
| 178 | TREX-000537 | BP-HZN-MBI 00126982 | | 4/14/2010 | Emails between Morel, James & Sepulvado, Re: Forward Ops | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 179 | TREX-000540 | BP-HZN-2179MDL00022260 | BP-HZN-2179MDL00022262 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W to Robert Kaluza et al., Sent: Fri Apr 16 09:57:31 2010 - Attachments: April 16, 2010.doc ("Forward Plan" - Critical Path Operations) | Phase One | | |
| 180 | TREX-000541 | BP-HZN-MBI00127602 | BP-HZN-MBI00127603 | 4/16/2010 | Email from Morel to Sepulvado, Vidrine, Kaluza & Lambert, RE: 9 7/8" x 7" Csg. Run Tally Rev.1 | Phase One | | |
| 181 | TREX-000543 | BP-HZN-2179MDL00405919 | BP-HZN-2179MDL00405920 | 4/16/2010 | E-Mail - From: Guide, John  to David Sims, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers (E-mail from Gregory Walz) | Phase One | | |
| 182 | TREX-000545 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 4/16/2010 | E-Mail - From: Morel, Brian P  to Ronald Sepulvado, et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | | |
| 183 | TREX-000546 | BP-HZN-MBI00171869 | | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | Phase One | | |
| 184 | TREX-000547 | BP-HZN-MBI00129108 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 185 | TREX-000555 | BP-HZN-MBI00073351<br>BP-HZN-MBI00073292<br>BP-HZN-MBI00073407<br>BP-HZN-MBI00073403<br>BP-HZN-MBI00073421<br>BP-HZN-MBI00074995<br>BP-HZN-MBI00057393<br>BP-HZN-MBI00103114<br>BP-HZN-MBI00103883<br>BP-HZN-MBI00104053<br>BP-HZN-MBI00109120<br>BP-HZN-MBI00109565<br>BP-HZN-MBI00112491<br>BP-HZN-MBI00113144<br>BP-HZN-MBI00114035<br>BP-HZN-MBI00114042<br>BP-HZN-MBI00114395<br>BP-HZN-MBI00114391<br>BP-HZN-MBI00116130<br>BP-HZN-MBI00116294<br>BP-HZN-MBI00117997<br>BP-HZN-MBI00118072<br>BP-HZN-MBI00118114 | BP-HZN-MBI00073353<br>BP-HZN-MBI00073293<br>BP-HZN-MBI00073408<br>BP-HZN-MBI00073404<br>BP-HZN-MBI00073422<br>BP-HZN-MBI00074997<br>BP-HZN-MBI00057396<br>BP-HZN-MBI00103116<br>BP-HZN-MBI00103885<br>BP-HZN-MBI00104055<br>BP-HZN-MBI00109123<br>BP-HZN-MBI00109567<br>BP-HZN-MBI00192492<br>BP-HZN-MBI00113146<br>BP-HZN-MBI00114038<br>BP-HZN-MBI00114045<br>BP-HZN-MBI00114397<br>BP-HZN-MBI00114393<br>BP-HZN-MBI00116131<br>BP-HZN-MBI00116296<br>BP-HZN-MBI00117998<br>BP-HZN-MBI00118074<br>BP-HZN-MBI00118115 | 10/22/2009 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP00 - Reports from 01/31/2009 through 04/05/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 186 | TREX-000556 | none | | 2/10/2010 | BP - Macondo MC 252 #1 - Daily Geological Reports - 02/10/2010 through 04/15/2010 | Phase One | | |
| 187 | TREX-000560 | BP-HZN-MBI00171869 | | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 188 | TREX-000564 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 4/16/2010 | Includes attachment entitled "GoM exploration Wells" - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8 Interval | Phase One | | |
| 189 | TREX-000566 | BP-HZN-2179MDL00161670 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note | Phase One | | |
| 190 | TREX-000567 | BP-HZN-MBI00170827 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G32306 - Leo Lindner | Phase One | | |
| 191 | TREX-000569 | BP-HZN-BLY00193967 | BP-HZN-BLY00193996 | 00/00/2008 | BP - Wellsite Checklists - Cementing Responsibilities | Phase One | | |
| 192 | TREX-000570 | BP-HZN-MBI 00127907 | BP-HZN-MBI 00127910 | 4/16/2010 | Application for Permit to Modify - to the U.S. DOI - MMS - Approved | Phase One | | |
| 193 | TREX-000571 | BP-HZN-MBI00167534 | BP-HZN-MBI00167575 | 4/18/2010 | Safety Drill Report - Complete - Well Control Audit - 01/31/10 - 04/18/10 | Phase One | | |
| 194 | TREX-000572 | BP-HZN-2179MDL00045101 | | 3/26/2010 | E-Mail - From: Rainey, David I  Sent: Fri Mar 26 23:42:50 2010 - Subject: Thank You | Phase One | | |
| 195 | TREX-000576 | BP-HZN-MBI00171845 | | 2/26/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Wed Feb 26 17:42:12 2010 - Subject: BOP School | Phase One | | |
| 196 | TREX-000577 | BP-HZN-2179MDL00006070 | | 3/9/2010 | E-Mail - From: Rich, David A  Sent: Tue Mar 09 15:46:53 2010 - Subject: FW: Macondo Well, forwarding Email from Rich to O'Bryan & Todd, Subject Macondo Well - discussing update | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 197 | TREX-000587 | TRN-MDL-00271949<br>TRN-MDL-00271956<br>TRN-MDL-00271972<br>TRN-MDL-00271973<br>TRN-MDL-00271970<br>TRN-MDL-00271971<br>TRN-MDL-00271967<br>TRN-MDL-00271962<br>Alternate Bates:<br>TRN-HCJ-00127447<br>TRN-HCJ-00127454<br>TRN-HCJ-00127470<br>TRN-HCJ-00127471<br>TRN-HCJ-00127468<br>TRN-HCJ-00127469<br>TRN-HCJ-00127465<br>TRN-HCJ-00127460 | TRN-MDL-00271949<br>TRN-MDL-00271956<br>TRN-MDL-00271972<br>TRN-MDL-00271973<br>TRN-MDL-00271970<br>TRN-MDL-00271971<br>TRN-MDL-00271967<br>TRN-MDL-00271962<br>Alternate Bates:<br>TRN-HCJ-00127447<br>TRN-HCJ-00127454<br>TRN-HCJ-00127470<br>TRN-HCJ-00127471<br>TRN-HCJ-00127468<br>TRN-HCJ-00127469<br>TRN-HCJ-00127465<br>TRN-HCJ-00127460 | 10/26/2009 | Assorted certificates awarded to Chris Pleasant relating to the completion of training programs. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 198 | TREX-000588 | TRN-USCG_MMS-00059345<br>TRN-MDL-00302302 | TRN-USCG_MMS-00059570<br>TRN-MDL-00302527 | 2/6/2010 | Transocean - DAR Consolidation Report - 01/01/2002 - 03/31/2010 | Phase One | | |
| 199 | TREX-000597 | BP-HZN-MBI00131953<br>BP-HZN-MBI00132095<br>Alternate beg bates<br>BP-HZN-IIT-0002370<br>BP-HZN-IIT-0002512 | BP-HZN-MBI00132092<br>BP-HZN-MBI00132325<br>Alternate end bates<br>BP-HZN-IIT-0002509<br>BP-HZN-IIT-0002742 | 2/15/2008 | Transocean - Deepwater Horizon Emergency Response Manual (Volume 1 of 2), Level L3, Issue #2, Revision #4 | Phase One; Phase Two | 12/19/12 Bates clarified | |
| 200 | TREX-000597.a CUR | BP-HZN-MBI00131953<br>Alternate Beg Bates<br>BP-HZN-IIT-0002370 | BP-HZN-MBI00132325<br>Alternate End Bates<br>BP-HZN-IIT-0002742 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 | Phase One; Phase Two | Conformed to Master List of Exhibit Corrections | |
| 201 | TREX-000597.b CUR | BP-HZN-MBI00132328<br>BP-HZN-IIT-0002743 | BP-HZN-MBI00132505<br>BP-HZN-IIT-0002920 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 2 of 2 | Phase One; Phase Two | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 202 | TREX-000598 | TRN-MDL-00303029 | | 2/1/2010 | Emails between Guidry, Boughton & Fry, Re: Issue on the Horizon with pie connectors | Phase One | | |
| 203 | TREX-000603 | HAL_0328699 | | 10/6/2010 | BP - OCS-G32306 001 ST00BP01 - Mississippi Canyon Blk. 252 - Macondo Bypass - Deepwater Horizon | Phase One | | |
| 204 | TREX-000606 | HAL_0216292 | | 00/00/0000 | Sperry sensors used on the Horizon - SDL - MWD - Transocean sensor data transmitted to Sperry | Phase One | | |
| 205 | TREX-000607 | HAL_0266303 | | 00/00/0000 | Deepwater Horizon Flow Diagram - Return flow to pits | Phase One | | |
| 206 | TREX-000609 | HAL_0468825 | HAL_0468846 | 3/21/2007 | "work method" documenting SDL operations | Phase One | | |
| 207 | TREX-000610 | HAL_0309944 | HAL_0309951 | 7/9/2010 | HALLIBURTON, Sperry Drilling Services - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | Phase One | | |
| 208 | TREX-000611 | BP-HZN-2179MDL00338238 | BP-HZN-2179MDL00338319 | 3/7/2010 | HALLIBURTON, Sperry Drilling Services - BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Blk. 252 - RIG: Transocean Deepwater Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 209 | TREX-000625 | BP-HZN-2179MDL00282745 BP-HZN-2179MDL00283752 BP-HZN-2179MDL00044960 BP-HZN-2179MDL00048561 | BP-HZN-2179MDL00282746 BP-HZN-2179MDL00283752 BP-HZN-2179MDL00044960 BP-HZN-2179MDL00048561 | 3/8/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08  20:00:32 2010 - Subject: RE: Nitrogen Production Job, including string;  E-mail from Erick Cunningham to Brian Morel Sent: Tue Mar 09 15:13:02 2010 re Updated: Options Review, including string; E-mail from Brian Morel to Erick Cunningham, Sent Thu Mar 11 23:21:46 2010 re 16.4 ppg Plug test, including string; E-mail from Erick Cunningham to Jesse Gagliano, Sent Mon Mar 22 19:32:30 2010 re Production Cement Job, including string. | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 210 | TREX-000626 | BP-HZN-2179MDL00634381 BP-HZN-2179MDL00606183 BP-HZN-2179MDL00606188 BP-HZN-2179MDL00606569 BP-HZN-2179MDL00728371 BP-HZN-2179MDL00605897 BP-HZN-2179MDL00621607 BP-HZN-2179MDL00734281 BP-HZN-2179MDL00713634 BP-HZN-2179MDL00315072 BP-HZN-2179MDL00273974 | BP-HZN-2179MDL00634382 BP-HZN-2179MDL00606183 BP-HZN-2179MDL00606194 BP-HZN-2179MDL00606570 BP-HZN-2179MDL00728372 BP-HZN-2179MDL00605898 BP-HZN-2179MDL00621609 BP-HZN-2179MDL00734283 BP-HZN-2179MDL00713636 BP-HZN-2179MDL00315073 BP-HZN-2179MDL00273974 | 10/26/2009 | E-Mail - From: Daryl Kellingray to Erick Cunningham Sent: Mon Oct 26  17:15:52 2009 - Subject: RE: Question, including string; 11/14/2009 Cunningham e-mail re Cement Plug for Dugan; 11/23/2009 Cunningham email re Pilot/Field blend actual analysis, including string, includes: laboratory testing data performed by Halliburton's GOM lab of pilot Vs. filed blends for the period 2005-2008; 12/07/2009 Cunningham e-mail re Kaskida #2 BoD, including string; 12/21/2009 Kellingray e-mail re 11 7/8" Liner Info, including string; 12/21/2009 Nicholas Lirette e-mail re 11 7/8" Liner info, including string; 12/23/2009 Cunningham e-mail re Lab test project 57183, including string; 01/12/2010 Cunningham e-mail re HAL?, including string; 02/16/2010 Cunningham e-mail re Cementing Planning, including string; 04/16/2010 Cunningham e-mail re BJ Interview, including string; 04/20/2010 Brian Morel e-mail re HAL Technical Support, including string. | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 211 | TREX-000627 | BP-HZN-2179MDL00626991 BP-HZN-2179MDL00734265 | BP-HZN-2179MDL00626999 BP-HZN-2179MDL00734265 | 4/7/2010 | BP - presentation - Critical Wells Update - Erick Cunningham, April 7th 2010; BP - Drilling & Completions: Critical Activity (2010) Plus Other SPU High Profile Wells; Key Risks To Delivery | Phase One | Conformed to Master List of Exhibit Corrections | |
| 212 | TREX-000627.a CUR | BP-HZN-2179MDL00734265 | BP-HZN-2179MDL00734265 | 00/00/2010 | BP - Drilling & Completions: Critical Activity (2010) Plus Other SPU High Profile Wells; Key Risks To Delivery | Phase One | Conformed to Master List of Exhibit Corrections | |
| 213 | TREX-000627.b CUR | BP-HZN-2179MDL00626991 | BP-HZN-2179MDL00626999 | 4/7/2010 | BP presentation - Critical Wells Update Power Point (printed without bates numbers from native file produced with tiff images at bates numbers listed) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 214 | TREX-000628 | BP-HZN-2179MDL00636717 | BP-HZN-2179MDL00636718 | 3/9/2010 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09 20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM | Phase One | | |
| 215 | TREX-000629 | BP-HZN-2179MDL00633761 | | 4/4/2010 | E-Mail - From: Heironimus, Mark B (LEWCO INTEGRATED TECH SYSTEMS) Thu Apr 04 14:10:13 2010 - Subject: RE: Liner vs. "long-string" | Phase One | | |
| 216 | TREX-000630 | BP-HZN-2179MDL00031473 BP-HZN-BLY00132278 | BP-HZN-2179MDL00031494 BP-HZN-BLY00132278 | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report; and Halliburton Energy Services OptiCem v.6.4.8 Centralizer Calculations Report created 04/1/2010 18:15:26 | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000630 TREX-020592 |
| 217 | TREX-000631 | BP-HZN-2179MDL00722072 | BP-HZN-2179MDL00722101 | 1/1/2009 | BP - Wellsite Checklists - Cementing Responsibilities - 2009 Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 218 | TREX-000632 | BP-HZN-2179MDL00351436 BPD008-011791 | BP-HZN-2179MDL00351460 BPD008-011815 | 11/1/2009 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | | |
| 219 | TREX-000633 | BP-HZN-2179MDL00249820 BP-HZN-2179MDL00249842 BP-HZN-2179MDL00250684 BP-HZN-2179MDL00041571 BP-HZN-2179MDL00041618 | BP-HZN-2179MDL00249821 BP-HZN-2179MDL00249843 BP-HZN-2179MDL00250689 BP-HZN-2179MDL00041572 BP-HZN-2179MDL00041619 | 4/15/2010 | E-Mail - From: Jesse Gagliano to Mark Hafle et. al. Sent: Thu Apr 15 20:35:05 2010 - Subject: OptiCem Report, attaching Halliburton Opticem v.6.4.8 Centralizer Calculations Report created 04/15/2010 15:31:57; 04/12/2010 Halliburton Cementing, Lab Results - Primary, for Request/Slurry 73909/1; 04/17/2010 Gagliano e-mail to Mark Hafle, et al, re Lab Tests, attaching 04/12/2010 Halliburton Cementing, Lab Results - Primary for Request/Slurry 73909/1 and Lab Results - Primary for Request/Slurry 73909/2; 04/19/2010 Gagliano e-mail to Cupit, et al, re Updated Info for Prod Casing Job; 04/12/2010 Halliburton Cementing, Lab Results - Primary for Request/Slurry 73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 220 | TREX-000634 | BP-HZN-2179MDL00347509 BPD008-007864 | BP-HZN-2179MDL00347550 BPD008-007905 | 10/7/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | Phase One | | |
| 221 | TREX-000635 | BP-HZN-2179MDL00635189 BPD135-029559 | BP-HZN-2179MDL00635210 BPD135-029580 | 1/1/2010 | BP - Guidelines for Cement Design and Operations in DW GoM | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 222 | TREX-000639 | none | | 6/15/2009 | BP - GoM Tandem Spacer Recommendation Business/Technical Case - Confidential | Phase One | | |
| 223 | TREX-000640 | BP-HZN-MBI00022160 BP-HZN-MBI00022209 BP-HZN-MBI00022401 | BP-HZN-MBI00022164 BP-HZN-MBI00022218 BP-HZN-MBI00022402 | 4/15/2009 | BP - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc., Sections 1 and 3 | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000640 TREX-060394 |
| 224 | TREX-000641 | BP-HZN-2179MDL00606248 | BP-HZN-2179MDL00606253 | 12/9/2009 | E-Mail - From: Jesse Gagliano to Daryl Kellingray Sent: Wed Dec 09 16:56:34 2009 - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | Phase One | | |
| 225 | TREX-000642 | BP-HZN-2179MDL00697042 | BP-HZN-2179MDL00697046 | 1/26/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano Sent: Tue Jan 26 17:32:06 2010 - Subject: RE: Well Life Slurry and other points | Phase One | | |
| 226 | TREX-000643 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 4/8/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08  20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | | |
| 227 | TREX-000644 | BP-HZN-2179MDL00733444 | BP-HZN-2179MDL00733448 | 2/11/2010 | E-Mail - From: Erick Cunningham to Joe Edwards, Sent: Thu Feb 11 23:14:09 2010 - Subject: RE: BP Critical Wells List | Phase One | | |
| 228 | TREX-000645 | BP-HZN-2179MDL00614793 | BP-HZN-2179MDL00614795 | 2/11/2010 | E-Mail - From: Joe Edwards to Erick Cunningham, Sent: Thu Feb 11 16:10:34 2010 - Subject: FW: Stand off stimulations for 9-7/8" liner | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 229 | TREX-000646 | BP-HZN-2179MDL00610313 | BP-HZN-2179MDL00610314 | 1/25/2010 | E-Mail - From: Erick Cunningham to Joshua Chevalier, Sent: Mon Jan 25 22:49:06 2010 - Subject: RE: NAG - Woodford Shale | Phase One | | |
| 230 | TREX-000647 | BP-HZN-2179MDL00605897 | BP-HZN-2179MDL00605898 | 12/21/2009 | E-mail - From: Nicholas Lirette to Erick Cunningham, Sent: Mon Dec 21 20:09:30 2010 - Subject: RE: 11 7/8" Liner Info | Phase One | | |
| 231 | TREX-000648 | BP-HZN-2179MDL00733429 BP-HZN-2179MDL00733438 | BP-HZN-2179MDL00733432 BP-HZN-2179MDL00733439 | 12/23/2009 | E-Mail - From: Jesse Gagliano to Erick Cunningham, Sent: Wed Dec 23 23:37:24 2009 - Subject: RE: Lab test project 57183; 02/01/2005 Tom Sanderson e-mail to Erick Cunningham, et. al., re Updated January End-of-Month Notes | Phase One | Conformed to Master List of Exhibit Corrections | |
| 232 | TREX-000649 | BP-HZN-2179MDL00687617 | BP-HZN-2179MDL00687626 | 1/11/2010 | E-Mail - From: Erick Cunningham to Zarifa Aliyeva - Sent: Mon Jan 11 20:44:12 2010 - Subject: RE: Request for Assistance - D&C 10 Year Plan - Sr. Dril Eng Q&A's Includes attachment entitled, "Cementing Questions EC w/ DSK Input 01-11-10" | Phase One | | |
| 233 | TREX-000650 | BP-HZN-2179MDL00621895 | BP-HZN-2179MDL00621896 | 6/9/2009 | E-Mail - From: Vince Fannin to Alan Saxon et. al. Sent: Tue Jun 09 09:43:45 2009 - Subject: FW: Cementing Key Performance Indicators | Phase One | | |
| 234 | TREX-000651 | BP-HZN-2179MDL00633761 | | 4/1/2010 | Email from Heironiums & Cunningham, Re: Liner vs. "long-string" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 235 | TREX-000654 | none | | 2/1/2010 | bop - presentation slides - Halliburton Performance pre Read Feb 2010 | Phase One | | |
| 236 | TREX-000655 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | | |
| 237 | TREX-000659 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/13/2010 | E-Mail between Guide & Simms - Subject: Call | Phase One | | TREX-000659 TREX-061071 |
| 238 | TREX-000661 | BP-HZN-BLY00067056 BPD119-004995 | | 4/8/2010 | E-Mail - From: Sprague, Jonathan D Sent: Thu Apr 08 11:17:05 2010 - Subject: FW: Message For Ops Meeting Today | Phase One | | |
| 239 | TREX-000662 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: John Guide to David Simms, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | | |
| 240 | TREX-000670 | BP-HZN-2179MDL00833501 | BP-HZN-2179MDL00833501 | 2/10/2010 | E-Mail - From: John Guide to Paul Johnson, Sent: Wed Feb 10 14:58:08 2010 - Subject: RE: Subsea | Phase One | | TREX-000670 TREX-036059 |
| 241 | TREX-000671 | BP-HZN-2179MDL00141787 | BP-HZN-2179MDL00142399 | 12/1/2004 | Deepwater Horizon Operation Manual - Volume 1 of 2 | Phase One | | |
| 242 | TREX-000673 | TRN-HCEC-00004639 | TRN-HCEC-00004726 | 11/1/2004 | Transocean - OPERATIONS POLICES AND PROCEDURES MANUAL (Revision Date: November 1, 2004), Section 3, Subsection 2.4 - Operations - 24 Hour Operational Manning | Phase One | | |
| 243 | TREX-000674 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 244 | TREX-000676 | BP-HZN-BLY00096442 | BP-HZN-BLY00096445 | 3/8/2010 | File Note: Information regarding tick on Deepwater Horizon on March 8th 2010 | Phase One | | |
| 245 | TREX-000679 | BP-HZN-2179MDL00312131 | | 4/15/2010 | E-Mail - From: John Guide to Brett Cocales, Sent: Thu Apr 15 17:23:50 2010 - Subject: RE: Stuff for Paul (TOI) | Phase One | | |
| 246 | TREX-000686 | TRN-MDL-00420217 | | 3/30/2010 | E-Mail - From: Angel Rodriguez (angel.rodriguez@bp.com) to John Guide et. al. Sent: Tuesday, March 30 2010 2:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | | |
| 247 | TREX-000688 | TRN-USCG_MMS-00044226 TRN-MDL-00287183 | TRN-USCG_MMS-00044227 TRN-MDL-00287184 | 3/24/2010 | Transocean - Operation Event Report | Phase One | | |
| 248 | TREX-000697 | BP-HZN-2179MDL00003310 | BP-HZN-2179MDL00003313 | 2/20/2010 | E-Mail - From: John LeBleu, to Brian Morel, David Sims, and Brett Cocales - Sent: Sat Feb 20 11:49:19 2010 - Subject: FW: Proposed procedures for FAS | Phase One | | |
| 249 | TREX-000698 | BP-HZN-2179MDL00011316 | BP-HZN-2179MDL00011318 | 2/22/2009 | Mi Swaco - FASware, version 04.2 - Tandem Form-A-Squeeze Form-A-Set AKA Mixing and Spotting Procedures - weighted pill | Phase One | | |
| 250 | TREX-000700 | TRN-HCEC-00064683 TRN-MDL-00106420 | TRN-HCEC-00064694 TRN-MDL-00106431 | 2/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | Phase One | | |
| 251 | TREX-000703 | TRN-HCEC-00033724 | TRN-HCEC-00033780 | 1/3/2010 | Transocean - RMS II Morning Report - Rig: Deepwater Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 252 | TREX-000705 | TRN-HCEC-00039811 | TRN-HCEC-00039930 | 5/6/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan - 2010 - 06 May 2010 | Phase One | | |
| 253 | TREX-000708 | HAL_0011208 | HAL_0011222 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000708 TREX-087034 |
| 254 | TREX-000709 | HAL_0010821 | | 4/16/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Rig Pipe ID's | Phase One | | |
| 255 | TREX-000710 | HAL_0125472 | HAL_0125473 | 4/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | | |
| 256 | TREX-000711 | HAL_0125561 | HAL_0125562 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | | |
| 257 | TREX-000712 | HAL_0125624 | HAL_0125625 | 4/18/2010 | E-Mail - From: Jesse Gagliano to Nathaniel Chaisson - Sent: Sun Apr 18 10:43:47 2010 - Subject: RE: BP/Horizon/Update | Phase One | | |
| 258 | TREX-000713 | HAL_0125645 | HAL_0125646 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 259 | TREX-000714 | HAL_0125918 | | 4/23/2010 | E-Mail - From: Jesse Gagliano Sent: Fri Apr 23 17:11:57 2010 - Subject: Macondo Relief Well Proposal & Info | Phase One | | |
| 260 | TREX-000715 | HAL_0130040 | HAL_0130041 | 8/17/2010 | Email from Viator to Serio & Chaisson, Subject: BP review; attaching 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | | |
| 261 | TREX-000716 | HAL_0130203 and HAL_0130216 and HAL_0130204 | | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report (NOTE: "page" 0130216 is actually 22 pages, and "page" 0130204 is actually 12 pages) | Phase One | | |
| 262 | TREX-000716A | none | | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 263 | TREX-000717 | HAL_0125421 HAL_0125434 HAL_0125467 HAL_0125469 HAL_0125422 | HAL_0125421 HAL_0125434 HAL_0125467 HAL_0125469 HAL_0125422 | 4/18/2010 | Email from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 & Halliburton - BP America - 9 7/8/" x 7" Production Casing/Design Report | Phase One | | |
| 264 | TREX-000717A | none | | 4/18/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 265 | TREX-000718 | HAL-CG0000515 | HAL-CG0000527 | 4/16/2010 | Handwritten notes - Event log starting on 4/16/2010 | Phase One | | |
| 266 | TREX-000719 | none | | 6/14/2000 | Halliburton - Primary Cementing Best Practices - Revised 6/14/00 - RRF, JFH | Phase One | | |
| 267 | TREX-000722 | none | | 8/1/2010 | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from Baker Risk) | Phase One | | |
| 268 | TREX-000723 | none | | 3/14/2011 | e-CFR - Title 30: Mineral Resources, Part 250 - 30 C.F.R. Section 250.428 | Phase One | | |
| 269 | TREX-000725 | HAL_0502596 | HAL_0502597 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Opticem RT | Phase One | | |
| 270 | TREX-000726 | HAL_0028562 | HAL_0028564 | 4/6/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 | Phase One | | |
| 271 | TREX-000727 | BP-HZN-MBI00143272 | BP-HZN-MBI00143290 | 4/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 272 | TREX-000728 | HAL_0010336 | HAL_0010354 | 4/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 273 | TREX-000729 | HAL_0010721 | | 4/15/2010 | Centralizer Calculations Report, 4/15/2010 18:15:26 | Phase One | | |
| 274 | TREX-000730 | BP-HZN-MBI00192806 | BP-HZN-MBI00192840 | 4/16/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 275 | TREX-000731 | HAL_0010572 | HAL_0010591 | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 276 | TREX-000732 | BP-HZN-2179MDL00081607 | BP-HZN-2179MDL00081630 | 4/16/2010 | Email from Cocales to Guide, FW: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 277 | TREX-000733 | HAL_0010815 | HAL_0010818 | 4/16/2010 | E-Mail - From: Brian Morel to Jesse Gagliano - Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure | Phase One | | |
| 278 | TREX-000734 | BP-HZN-2179MDL00031460 | BP-HZN-2179MDL00031494 | 4/16/2010 | Email from Deepwater Horizon, Foremen to Morel, FW: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | | |
| 279 | TREX-000735 | BP-HZN-2179MDL00250656 | BP-HZN-2179MDL00250669 | 4/17/2010 | Email from Gagliano to Morel, Hafle, Cocales & Walz, RE: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | | |
| 280 | TREX-000736 | HAL_0125561 | HAL_0125564 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | | |
| 281 | TREX-000737 | HAL_0129303 | HAL_0129306 | 00/00/0000 | 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 2; Cement Info for Drillers Report & Pressure Indications | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 282 | TREX-000738 | BP-HZN-MBI 00128708 | BP-HZN-MBI 00128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job - 9 7/8 | Phase One | | |
| 283 | TREX-000739 | HAL_0010955 | HAL_0010987 | 4/18/2010 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - 9 7/8 | Phase One | | |
| 284 | TREX-000740 | BP-HZN-2179MDL00022599 | BP-HZN-2179MDL00022604 | 4/19/2010 | Email from Gagliano to Morel, Re: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 | Phase One | | |
| 285 | TREX-000741 | BP-HZN-2179MDL00015356 | BP-HZN-2179MDL00015404 | 4/20/2010 | Email from Deepwater Horizon, Foremen to Kaluza, FW: Updated info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | | |
| 286 | TREX-000742 | BP-HZN-CEC011406 | BP-HZN-CEC011419 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |
| 287 | TREX-000743 | HAL_0125645 | HAL_0125659 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |
| 288 | TREX-000744 | HAL_0131423 | | 4/19/2010 | Job Data Listing, OptiCem v6.4.7 (dated 4/19/2010) | Phase One | | |
| 289 | TREX-000745 | HAL_0046635 | HAL_0046728 | 4/1/1998 | Halliburton - Foam Cementing Operations Manual | Phase One | | TREX-000745 TREX-060622 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 290 | TREX-000746 | HAL_0125472 HAL_0010641 Alternate Beg Bates HDR008-000272 | HAL_0125474 HAL_0010642 Alternate End Bates: HDR008-000274 | 4/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 291 | TREX-000747 | HAL_0125467 HAL_0044651 Alternate Beg Bates: HDR008-000267 | HAL_00125468 HAL_0044652 Alternate End Bates: HDR008-000268 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 292 | TREX-000748 | HAL_0010868 | HAL_0010870 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | | |
| 293 | TREX-000749 | BP-HZN-2179MDL00250688 BPD113-185698 | BP-HZN-2179MDL00250689 BPD113-185699 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | TREX-000749 TREX-060539 |
| 294 | TREX-000750 | HAL_0028683 | HAL_0028684 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) - 9 7/8" X 7" Prod Casing, April 12th, 2010 | Phase One | | |
| 295 | TREX-000752 | none | | 00/00/0000 | Transit Time, Temperature, Strength (psi), Compressive Strength | Phase One | | |
| 296 | TREX-000753 | HAL_0130826 | HAL_0130846 | 00/00/0000 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | Phase One | | |
| 297 | TREX-000757 | BP-HZN-2179MDL00670193 | | 6/20/2009 | Risk Register for Project: Macondo (Last updated 20-June-09) | Phase One | | |
| 298 | TREX-000759 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 4/27/2010 | E-Mail - From: Patrick O'Bryan to Mike Zanghi - Sent: Tue Apr 27 19:39:27 2010 - Subject: RE: Bladder effect | Phase One | | |
| 299 | TREX-000760 | BP-HZN-2179MDL00394896 | BP-HZN-2179MDL00395038 | 5/12/2009 | bop - Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 300 | TREX-000763 | BP-HZN-2179MDL00040190 | | 3/12/2010 | Email from Sprague to Sims, Re: Walz and Macondo | Phase One | | |
| 301 | TREX-000765 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | 10/4/2010 | BP - Group Defined Operating Practice- Assessment, Prioritization and Management of Risk - Document No: GDP 3.1-0001 (formerly GDP 31-00-01) | Phase One | | |
| 302 | TREX-000775 | BP-HZN-2179MDL00381847 BPD008-042202 | BP-HZN-2179MDL00381855 BPD008-042210 | 1/6/2010 | BP - MMS Subpart "O" Well Control Training Plan - Document Number: CD# UPS-US-SW-GOM-HSE-DOC-00026-3 | Phase One | | |
| 303 | TREX-000784 | BP-HZN-2179MDL00369586 | BP-HZN-2179MDL00369592 | 2/13/2009 | BP - Gulf of Mexico SPU - Drilling and Completions - OMS Implementation - Terms of Reference | Phase One | | |
| 304 | TREX-000785 | none | | 00/00/0000 | BP - Presentation Slide - 2010 SPU OMS Gaps - Ranking Matrix | Phase One | | |
| 305 | TREX-000789 | BP-HZN-2179MDL00355741 | | 3/25/2009 | Email from Taylor, Subject: Cementing Workshops | Phase One | | |
| 306 | TREX-000790 | BP-HZN-2179MDL00360844 BP-HZN-2179MDL00360866 BP-HZN-2179MDL00355741 BP-HZN-2179MDL00360864 | BP-HZN-2179MDL00360863 BP-HZN-2179MDL00360879 BP-HZN-2179MDL00355741 BP-HZN-2179MDL00360865 | 10/7/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | Phase One | Conformed to Master List of Exhibit Corrections | |
| 307 | TREX-000790 CUR | BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360865 | 10/8/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | Phase One | Conformed to Master List of Exhibit Corrections | |
| 308 | TREX-000791 | BP-HZN-2179MDL00635189 | BP-HZN-2179MDL00635210 | 1/1/2010 | BP - Guidelines for Cement Design and Operations in DW GoM | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 309 | TREX-000792 | none | | 7/21/2010 | BP -Macondo Relief Well MC252#3 - Operational File Note 22 - Temporary Abandonment for Tropical Disturbance 22 | Phase One | | |
| 310 | TREX-000793 | BP-HZN-CEC008574 | | 4/26/2010 | E-Mail - From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note, with handwritten notes | Phase One | | |
| 311 | TREX-000794 | BP-HZN-MBI 00129108 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | | |
| 312 | TREX-000795 | BP-HZN-BLY00097031 | | 4/17/2010 | E-mail between John Guide and David Simms - Sent: Sat April 17, 2010 - Subject: Discussion - The way we work with engineering. | Phase One | | |
| 313 | TREX-000796 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: John Guide to David Sims Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | | |
| 314 | TREX-000802 | HAL_0084845<br>HAL_0001886<br>HAL_0084862<br>HAL_0003552<br>HAL_0008155<br>HAL_0004165<br>HAL_0006425<br>HAL_0006466<br>HAL_0007699<br>HAL_0007900<br>HAL_0084881 | HAL_0084858<br>HAL_0001888<br>HAL_0084862<br>HAL_0003554<br>HAL_0008157<br>HAL_0004166<br>HAL_0006426<br>HAL_0006467<br>HAL_0007701<br>HAL_0007902<br>HAL_0084882 | 4/20/2010 | In Re: Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico - Timothy Quirk - Deposition Exhibits for the U.S. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 315 | TREX-000802.a CUR | HAL_0084845 | HAL_0084845 | 5/1/2010 | Email from Jesse Gagliano to Timothy Quirk, | Phase One | Conformed to Master List of | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 316 | TREX-000802.b CUR | HAL_0084846 | HAL_0084847 | 10/5/2009 | Halliburton Lab Results - Tail | Phase One | Conformed to Master List of | |
| 317 | TREX-000802.c CUR | HAL_0084848 | HAL_0084849 | 10/5/2009 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of | |
| 318 | TREX-000802.d CUR | HAL_0084850 | HAL_0084850 | 10/13/2009 | Halliburton Lab Results - 22" Squeeze | Phase One | Conformed to Master List of | |
| 319 | TREX-000802.e CUR | HAL_0084851 | HAL_0084852 | 10/5/2009 | Halliburton Lab Results - Tail | Phase One | Conformed to Master List of | |
| 320 | TREX-000802.f CUR | HAL_0084853 | HAL_0084854 | 10/5/2009 | Halliburton Lab Results - Lead 1 | Phase One | Conformed to Master List of | |
| 321 | TREX-000802.g CUR | HAL_0084855 | HAL_0084856 | 10/5/2009 | Halliburton Lab Results - Lead 2 | Phase One | Conformed to Master List of | |
| 322 | TREX-000802.h CUR | HAL_0084857 | HAL_0084858 | 10/26/2009 | Halliburton Lab Results - Tail | Phase One | Conformed to Master List of | |
| 323 | TREX-000802.i CUR | HAL_0001886 | HAL_0001888 | 2/13/2010 | Halliburton Lab Results - Squeeze | Phase One | Conformed to Master List of | |
| 324 | TREX-000802.j CUR | HAL_0084862 | HAL_0084862 | 10/30/2009 | Halliburton Lab Results - Surface Plug | Phase One | Conformed to Master List of | |
| 325 | TREX-000802.k CUR | HAL_0003552 | HAL_0003554 | 2/18/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of | |
| 326 | TREX-000802.l CUR | HAL_0008155 | HAL_0008157 | 3/25/2010 | Halliburton Lab Results - Job Samples | Phase One | Conformed to Master List of | |
| 327 | TREX-000802.m CUR | HAL_0004165 | HAL_0004166 | 3/1/2010 | Halliburton Lab Results - 16" Squeeze | Phase One | Conformed to Master List of | |
| 328 | TREX-000802.n CUR | HAL_0006425 | HAL_0006426 | 3/9/2010 | Halliburton Lab Results - Plug | Phase One | Conformed to Master List of | |
| 329 | TREX-000802.o CUR | HAL_0006466 | HAL_0006467 | 3/9/2010 | Halliburton Lab Results - KOP | Phase One | Conformed to Master List of Exhibit Corrections | |
| 330 | TREX-000802.p CUR | HAL_0007699 | HAL_0007701 | 3/9/2010 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of Exhibit Corrections | |
| 331 | TREX-000802.q CUR | HAL_0007900 | HAL_0007902 | 3/22/2010 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of Exhibit Corrections | |
| 332 | TREX-000802.r CUR | HAL_0084881 | HAL_0084883 | 3/29/2010 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of Exhibit Corrections | |
| 333 | TREX-000802.s CUR | HAL_0084884 | HAL_0084886 | 4/6/2010 | Halliburton Lab Results - Spacer | Phase One | Conformed to Master List of Exhibit Corrections | |
| 334 | TREX-000802.t CUR | HAL_0028683 | HAL_0028684 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 335 | TREX-000802.u CUR | HAL_0004186 | HAL_0004189 | 2/10/2010 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of Exhibit Corrections | |
| 336 | TREX-000802.v CUR | HAL_0008630 | HAL_0008633 | 2/10/2010 | Halliburton Lab Results - Lead | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 337 | TREX-000802.w CUR | HAL_DOJ_0000052 | HAL_DOJ_0000054 | 2/10/2010 | Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry:  US-65112/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 338 | TREX-000802.x CUR | HAL_DOJ_0000055 HAL_DOJ_0000211 | HAL_DOJ_0000069 HAL_DOJ_0000212 | 2/10/2010 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 339 | TREX-000802.y CUR | HAL_0009699 | HAL_0009701 | 4/6/2010 | Halliburton Lab Results - Spacer | Phase One | Conformed to Master List of Exhibit Corrections | |
| 340 | TREX-000802.z CUR | HAL_0010641 | HAL_0010642 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 341 | TREX-000802.aa CUR | HAL_DOJ_0000035 | HAL_DOJ_0000036 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 342 | TREX-000802.ab CUR | HAL_DOJ_0000240 | HAL_DOJ_0000240 | 00/00/0000 | Slurry Design Test Results Graph | Phase One | Conformed to Master List of Exhibit Corrections | |
| 343 | TREX-000802.ac CUR | HAL_DOJ_0000241 | HAL_DOJ_0000241 | 10/4/2010 | Slurry Compressive Strength Test Graph | Phase One | Conformed to Master List of Exhibit Corrections | |
| 344 | TREX-000802.ad CUR | HAL_DOJ_0000037 | HAL_DOJ_0000044 | 4/12/2010 | Slurry Weigh-Up Sheet Computer Screen Printout | Phase One | Conformed to Master List of Exhibit Corrections | |
| 345 | TREX-000802.ae CUR | HAL_DOJ_0000042 | HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry:  US-73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 346 | TREX-000802.af CUR | HAL_0010868 | HAL_0010870 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 347 | TREX-000802.ag CUR | HAL_0028709 | HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 348 | TREX-000802.ah CUR | HAL_DOJ_0000046 | HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-UP Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 349 | TREX-000802.ai CUR | HAL_DOJ_0000245 | HAL_DOJ_0000245 | 00/00/2010 | Slurry Design Test Results Graph | Phase One | Conformed to Master List of Exhibit Corrections | |
| 350 | TREX-000802.aj CUR | HAL_DOJ_0000049 | HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-UP Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 351 | TREX-000802.ak CUR | HAL_DOJ_0000244 | HAL_DOJ_0000244 | 00/00/0000 | Slurry Design Test Results Graph | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 352 | TREX-000802.al CUR | HAL_DOJ_0000243 | HAL_DOJ_0000243 | 4/17/2010 | Slurry Compressive Strength Type B Test Graph | Phase One | Conformed to Master List of Exhibit Corrections | |
| 353 | TREX-000802.am CUR | HAL_DOJ_0000251 | HAL_DOJ_0000252 | 5/20/2010 | Cement Lab Weigh-UP Sheet, May 20, 2010 - Req/Slurry:  US-73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 354 | TREX-000802.an CUR | HAL_DOJ_0000047 | HAL_DOJ_0000051 | 4/12/2010 | Slurry Weigh-up Sheet Computer Screen Printout | Phase One | Conformed to Master List of Exhibit Corrections | |
| 355 | TREX-000802.ao CUR | BP-HZN-2179MDL00250688 | BP-HZN-2179MDL00250689 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 356 | TREX-000802.ap CUR | HAL_0044651 | HAL_0044652 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 357 | TREX-000802.aq CUR | HAL_0011388 | HAL_00011389 | 4/12/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 358 | TREX-000802.ar CUR | HAL_DOJ_0000021 | HAL_DOJ_0000021 | 5/28/2010 | Halliburton Lab Results - Primary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 359 | TREX-000802.as CUR | HAL_DOJ_0000022 | HAL_DOJ_0000023 | 5/28/2010 | Cement Lab Weigh-UP Sheet, May 28, 2010 - Req/Slurry:  US-81447/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 360 | TREX-000802.at CUR | HAL_DOJ_0000246 | HAL_DOJ_0000246 | 5/28/2010 | Slurry Design Test Results Graph | Phase One | Conformed to Master List of Exhibit Corrections | |
| 361 | TREX-000802.au CUR | HAL_DOJ_0000024 | HAL_DOJ_0000027 | 5/28/2010 | Slurry Weigh-up Sheet Computer Screen Printout | Phase One | Conformed to Master List of Exhibit Corrections | |
| 362 | TREX-000804 | none | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, | Phase One | | |
| 363 | TREX-000806 | HAL_0502206 | HAL_0502242 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 364 | TREX-000807 | HAL0050582 | | 00/00/0000 | Halliburton - Foam Stability - Contaminated with Synthetic Oil Base Mud | Phase One | | |
| 365 | TREX-000808 | HAL_0502434 | HAL_0502435 | 2/12/2010 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req / Slurry: US-65112/3 | Phase One | | |
| 366 | TREX-000809 | HAL_0502440 | HAL_0502441 | 2/16/2010 | Cement Lab Weigh-Up Sheet,  Feb 16, 2010 - Slurry: US-65112/3 | Phase One | | |
| 367 | TREX-000810 | HAL_0506909 | HAL_0506910 | 3/7/2010 | Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | Phase One | | |
| 368 | TREX-000811 | HAL_0502393 | HAL_0502394 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | Phase One | | |
| 369 | TREX-000815 | HAL_0051613 | HAL_0051623 | 7/1/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing | Phase One | | |
| 370 | TREX-000816 | BP-HZN-BLY00061275 | BP-HZN-BLY00061280 | 5/14/2010 | Handwritten Notes: Interview of Jesse Gagliano by BP | Phase One | | |
| 371 | TREX-000817 | BP-HZN-BLY00061292 | BP-HZN-BLY00061298 | 5/14/2010 | Handwritten Notes of Interview of Jesse Gagliano | Phase One | | |
| 372 | TREX-000818 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | Email from Erick Cunningham to Morel,  Re: Nitrogen Production Job | Phase One | | TREX-000818 TREX-060387 |
| 373 | TREX-000820 | BP-HZN-MBI00136946 | BP-HZN-MBI00136950 | 4/20/2010 | Daily Drilling Report (dated 20 Apr 2010) | Phase One | | |
| 374 | TREX-000821 | BP-HZN-BLY00143813 | | 5/4/2010 | E-Mail - From: Cunningham, Erick Sent: Tue May 04 11:18:31 2010 - Subject: Macondo 1 Temperature | Phase One | | |
| 375 | TREX-000822 | BP-HZN-2179MDL00379945 | BP-HZN-2179MDL00379946 | 11/5/2009 | E-Mail - From: Brad Tippetts to Shane Albers - Sent: Thu Nov 05 18:01:51 2009 - Subject: RE: Macondo LIT/LDS run | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 376 | TREX-000824 | none | | 4/28/2010 | Transcription of Shane Albers Interview Notes - Panel: Kevin Fontenot, Dave Wall & Warren Winters | Phase One | | |
| 377 | TREX-000831 | BP-HZN-MBI00076083 DHCIT-ASX-7188235 | BP-HZN-MBI00076085 DHCIT-ASX-7188237 | 11/12/2009 | Emails between Morel, Tippetts, Austin, Fleece, Albers & Hafle, RE: Drill Collars: Type and Quantity? | Phase One | | |
| 378 | TREX-000832 | BP-HZN-MBI00108716 DHCIT-ASX-7276213 | BP-HZN-MBI00108719 DHCIT-ASX-7276216 | 3/3/2010 | E-Mail - From: Mark Hafle to Shane Albers - Sent: Wed Mar 03 21:25:38 2010 Subject: RE: LIT/LDS XO on Horizon - Final Plan | Phase One | Conformed to Master List of Exhibit Corrections | |
| 379 | TREX-000834 | BP-HZN-MBI00199222 DHCIT_TPY-0244601 | BP-HZN-MBI00199253 DHCIT_TPY-0244632 | 4/13/2010 | bop - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | Phase One | | |
| 380 | TREX-000836 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Brian Morel to Murry Sepulvado and Ronald Sepulvado - Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | Phase One | | |
| 381 | TREX-000837 | BP-HZN-2179MDL00024654 | BP-HZN-2179MDL00024657 | 3/3/2010 | E-Mail - From: Shane Albers to Mark Hafle - Sent: Wed Mar 03 21:28:35 2010 - Subject: Re: LIT/LDS XO on Horizon - Final Plan | Phase One | | |
| 382 | TREX-000841 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 4/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | | |
| 383 | TREX-000854 | BP-HZN-2179MDL00242525 | BP-HZN-2179MDL00242526 | 2/26/2010 | E-Mail - From: Morel, Brian to Brett Cocales Sent: Fri Feb 26 15:47:33 2010 - Subject: RE: XO on Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 384 | TREX-000862 | BP-HZN-2179MDL00407776 | BP-HZN-2179MDL00407832 | 6/12/2008 | BP - GP-48-02, Hazard and Operability (HAZOP) Study - BP Group - Engineering Technical Practices | Phase One | | |
| 385 | TREX-000864 | BP-HZN-2179MDL00408202 | BP-HZN-2179MDL00408242 | 6/5/2008 | BP - GP-48-03, Layer of Protection Analysis (LOPA) | Phase One | | |
| 386 | TREX-000866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU - Operating Plan (OMS Handbook) | Phase One | | |
| 387 | TREX-000870 | none | | 10/30/2009 | United States Department of Labor - News Release - US Department of Labors OSHA issues record breaking fines to BP | Phase One | | |
| 388 | TREX-000876 | BP-HZN-BLY00206967 | | 6/3/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | Phase One | | |
| 389 | TREX-000885 | TRN-USCG_MMS-00035005 TRN-MDL-00034987 | | 11/17/2004 | nar.ops.rigcentral.com - /training/Personnel Training Files/B/BURGESS Micah Brandon - 22344 | Phase One | | |
| 390 | TREX-000886 | TRN-USCG_MMS-00058096 TRN-MDL-00301053 | | 4/7/2010 | Email from Johnson to Guide, FW: Promotions | Phase One | | |
| 391 | TREX-000887 | TRN-USCG_MMS-00026070 TRN-MDL-00026070 | TRN-USCG_MMS-00026074 TRN-MDL-00026074 | 1/21/2010 | Daily Drilling Report (dated 21-Jan-2010), Report No. 135 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 392 | TREX-000889 | TRN-MDL-00467823 | TRN-MDL-00467830 | 2/4/2010 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday, February 04, 2010 9:21 AM - Subject: GOM34734 has been scanned. Attachment: Letter from Paul Johnson to John Guide, re: MC 727 #2 well Kodiak Prospect | Phase One | | |
| 393 | TREX-000893 | BP-HZN-CEC-019071 | BP-HZN-CEC-019075 | 2/7/2010 | Daily Drilling Report (dated 07-Feb-2010) Report No. 8 | Phase One | | |
| 394 | TREX-000897 | BP-HZN-MBI00192083 | BP-HZN-MBI00192089 | 2/12/2010 | Daily Operations Report- Partners (Drilling) {02/12/2010} Report: 83 | Phase One | | |
| 395 | TREX-000898 | BP-HZN-CEC-019084 | BP-HZN-CEC-019086 | 3/8/2010 | Daily Drilling Report (dated 08-Mar-2010) Report: 37 | Phase One | | |
| 396 | TREX-000900 | BP-HZN-2179MDL00281625 | | 3/5/2010 | E-Mail - From: Sprague, Jonathan D to Patrick O'Bryan - Sent: Fri Mar 05 13:09:54 2010 - Subject: FW: Request for Assistance | Phase One | | |
| 397 | TREX-000901 | BP-HZN-BLY00168845 | BP-HZN-BLY00168847 | 4/14/2010 | Drilling & Completions MOC Initiate - DCMOC-10-0069 - Initiator: Hafle, Mark - Relates to production casing for Macondo | Phase One | | |
| 398 | TREX-000902 | BP-HZN-2179MDL00664466 | BP-HZN-2179MDL00664480 | 3/31/2010 | BP - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension - DWGOM - GP 10-60-1 - Group Practice - DWGOM - Site Technical Practices | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 399 | TREX-000907 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 7/7/2010 | BP Incident Investigation Team - Notes of Interview with Jon Sprague - July 7, 2010 at BP Westlake 1 offices - 1:00pm CDT, Participants: Sprague, Monico, Eppel, Corser, Robinson & Lucari | Phase One | | |
| 400 | TREX-000908 | BP-HZN-2179MDL00358546 | | 4/14/2010 | MC 252 #1 - Macondo Production casing & TA - Forward Planning Decision Tree 4/14/2010 | Phase One | | |
| 401 | TREX-000910 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | 00/00/2008 | BP - GOM - D&C, Major Hazard and Risk Management - Leadership Action | Phase One | | TREX-000910 TREX-060758 |
| 402 | TREX-000918 | TRN-MDL-00286537 | | 00/00/0000 | Transocean - North America Division - QHSE (diagram) - Confidential | Phase One | | |
| 403 | TREX-000919 | TRN-MDL-00359569 | TRN-MDL-00359570 | 3/10/2010 | E-Mail - From: Canducci, Jerry (Houston) to OIM-PIC (Monitor) et. al., - Sent: Wednesday, March 10 2010 6:42 PM - Subject: FW: Designated | Phase One | | |
| 404 | TREX-000920 | TRN-MDL-00286528 | | 00/00/0000 | Transocean - North America Division - Direct Reports (diagram) - Confidential | Phase One | | |
| 405 | TREX-000921 | TRN-HCEC-00100787 TRN-MDL-00129825 | TRN-HCEC-00100792 TRN-MDL-00129830 | 1/13/2009 | E-Mail - From: MacDonald, John to Guilherme Coelho - Sent: Tuesday, January 13 2009 12:19 AM - Subject: PROGRESS made on AMU Ballast Questionnaire | Phase One | | |
| 406 | TREX-000925 | TRN-USCG_MMS-00032700 TRN-MDL-00032700 | TRN-USCG_MMS-00033035 TRN-MDL-00033035 | 11/30/2009 | Transocean - Company Management System - L1 - Governing - Issue 4, Rev. 5 - Noncontrolled | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 407 | TREX-000926 | TRN-USCG_MMS-00043222 TRN-MDL-00273897 | TRN-USCG_MMS-00043225 TRN-MDL-00273900 | 4/14/2010 | Transocean - Operations Advisory - Loss of Well Control Upper Completion | Phase One | | |
| 408 | TREX-000928 | BP-HZN-MBI 00044258 | BP-HZN-MBI 00044261 | 2/29/2008 | E-Mail - From: Little, Ian to David Sims et. al. - Sent: Fri Feb 29 19:39:05 2008 - Subject: FW: NAM Safety Expectations | Phase One | | |
| 409 | TREX-000937 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From Tulio, Marco (Houston) to Jerry Canducci - Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | Phase One | | |
| 410 | TREX-000938 | none | | 1/1/2010 | ISM Code - International Safety Management Code - 2010 Edition - Electronic Edition | Phase One | | |
| 411 | TREX-000939 | TRN-USCG_MMS-00033216 TRN-MDL-00033216 | TRN-USCG_MMS-00033281 TRN-MDL-00033281 | 12/19/2008 | Transocean - ISM/ISPS MODU Handbook | Phase One | | |
| 412 | TREX-000941 | TRN-MDL-00351317 TRN-MDL-00351322 | | 3/3/2010 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon, MMS USCG, dated 03/03/2010 and 04/01/2010 MMS Eric Neil arrived on rig.  No INCs issued.  Shows review of successful function test of BOP paperwork. BOP, ROV dives and IADC reports | Phase One | | |
| 413 | TREX-000942 | none | | 3/22/2011 | Transocean - Career Center - North American Offshore Fleet - Current Job Opening - Master - (webpage screen shot) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 414 | TREX-000947 | TRN-MDL-00351629 | TRN-MDL-00351632 | 4/30/2010 | E-Mail - From: Canducci, Jerry (Houston) to Mike Wright et. al. - Sent: Friday, April 30 2010 7:32 PM - Subject: FW: Update Declaration of DPA and CSO - ISM/ISPS Rigs | Phase One | | |
| 415 | TREX-000948 | BP-HZN-BLY00076260 | BP-HZN-BLY00076264 | 9/3/2008 | HSE Management System Bridging Document | Phase One | | |
| 416 | TREX-000950 | BP-HZN-BLY00115468 | | 11/16/2009 | BP GoM D&C HSSE | Phase One | | |
| 417 | TREX-000953 | TRN-MDL-0000488930 | TRN-MDL-0000488931 | 4/25/2008 | Det Norske Veritas - Document of Compliance - The Republic of the Marshall Islands | Phase One | | |
| 418 | TREX-000954 | TRN-MDL-00351222 | | 8/17/2009 | BP - Letter from Thierens to Windlow - Ref: Results of BP Gulf of Mexico HSSE Audit conducted on August 3, 2009 | Phase One | | |
| 419 | TREX-000955 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From: Tulio, Marco (Houston) to Jerry Canducci -  Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | Phase One | | |
| 420 | TREX-000962 | BP-HZN-2179MDL00007236 | | 4/1/2010 | E-Mail - From: Keith, Joseph E (Sperry-Sun) to Jose Ortiz - Sent: Thu Apr 01 20:55:27 2010 - Subject: RE: Items needed once daily while drilling the last Macondo interval | Phase One | | |
| 421 | TREX-000967 | BP-HZN-2179MDL00015195 | BP-HZN-2179MDL00015195 | 4/20/2010 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | Phase One | | |
| 422 | TREX-000970 | HAL_0125556 | | 1/1/2009 | Halliburton presentation by Ronnie Faul | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 423 | TREX-000983 | HAL_0045340 | HAL_0045449 | 1/1/1997 | Halliburton - Deepwater Primary Cementing: Beyond the Shallow Water Flows | Phase One | | |
| 424 | TREX-000984 | HAL_DOJ_0000035 HAL_DOJ_0000042 HAL_DOJ_0000045 HAL_DOJ_0000049 | HAL_DOJ_0000036 HAL_DOJ_0000043 HAL_DOJ_0000046 HAL_DOJ_0000050 | 4/13/2010 | Cement Lab Weigh-Up Sheets, dated Apr 13, 2010  and Apr 17, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheets dated Apr 15, 2010 and Apr 16, 2010 - Req/Slurry: US-73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 425 | TREX-000987 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from Brian Morel to Guide, Re: FW: Lab tests | Phase One | | |
| 426 | TREX-000989 | HAL_0116541 | HAL_0116892 | 4/1/2010 | Halliburton US Land-Offshore Cementing Work Methods | Phase One | | |
| 427 | TREX-000991 | none | | 2/17/2011 | Halliburton - SEC Form 10-K - Annual Report to Section 13 and 15(d), Filed on 02/17/2011. | Phase One | | |
| 428 | TREX-000992 | HAL_0507148 | HAL_0507150 | 00/00/2010 | HALLIBURTON - Cementing Best Practices | Phase One | | |
| 429 | TREX-000996 | KMI-MDL-001288 | KMI-MDL-001350 | 4/20/1999 | Kongsberg Simrad - QUOTATION NO. 1452-7, R&B Falcon, Project RBS8D | Phase One | | |
| 430 | TREX-000998 | KMI-MDL-000645 | KMI-MDL-000653 | 8/23/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon | Phase One | | |
| 431 | TREX-000999 | KMI-MDL-018781 | | 4/19/2001 | Kongsberg - Simrad - Service Report | Phase One | | |
| 432 | TREX-001009 | BP-HZN-MBI 00129286 | BP-HZN-MBI 00129286 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 13:03:45 2010 - Subject: Water based FAS pills | Phase One | | |
| 433 | TREX-001010 | BP-HZN-MBI 00129279 | BP-HZN-MBI 00129280 | 4/16/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie - Sent: Fri Apr 16 13:40:06 2010 - Subject: RE: Water based FAS pills | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 434 | TREX-001011 | BP-HZN-MBI 00129268 | BP-HZN-MBI 00129268 | 4/16/2010 | Emails between Doyle & LeBleu, ReL Water based FAS pills | Phase One | | |
| 435 | TREX-001015 | BP-HZN-MBI 00129261 | BP-HZN-MBI 00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK | Phase One | | |
| 436 | TREX-001017 | BP-HZN-MBI 00129251 | BP-HZN-MBI 00129251 | 4/17/2010 | E-Mail - From: LeBleu, John to Maxie Doyle et. al. - Sent: Sat Apr 17 22:50:56 2010 - Subject: RE: Disposal | Phase One | | |
| 437 | TREX-001019 | BP-HZN-BLY00098875 BPD004-005493 | BP-HZN-BLY00098902 BPD004-005520 | 5/27/2010 | Project Spacer (Rev 1.0, May 27th, 2010) | Phase One | | TREX-001019 TREX-020382 |
| 438 | TREX-001025 | BP-HZN-MBI00117976 BP-HZN-MBI00118014 Alternate beg bates: BPD107-206377 BPD107-206415 | BP-HZN-MBI00117976 BP-HZN-MBI00118015 Alternate end bates: BPD107-206377 BPD107-206416 | 4/2/2010 | E-Mail - From: Albertin, Martin to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls; 04/03/2010 Brian Morel e-mail to Tim Burns and Mark Hafle re Question. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 439 | TREX-001026 | BP-HZN-2179MDL00016162 | BP-HZN-2179MDL00016226 | 1/26/2010 | Mi Swaco - Drilling Fluids Program - Macondo Prospect - OCS-G 32306 #1 - Mississippi Canyon 252 - Deepwater Horizon | Phase One | | |
| 440 | TREX-001027 | BP-HZN-2179MDL00017177 | BP-HZN-2179MDL00017179 | 4/20/2010 | Email from James Hoggan to Leo Lindner - 04/02/2010 Subject: RE: Question about seawater discharge | Phase One | | |
| 441 | TREX-001035 | BP-HZN-2179MDL00452101 | | 10/6/2009 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) - Volume Data & O.O.C. % weight | Phase One | | |
| 442 | TREX-001036 | BP-HZN-MBI 00129100 | | 4/20/2010 | E-Mail - From: Maxie, Doyle W (MI SWACO) to Brett Cocales et al. - Sent: Tue Apr 20 15:34:08 2010 - Subject: VH | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 443 | TREX-001039 | BP-HZN-BLY00069239 | BP-HZN-BLY00069241 | 4/16/2010 | E-Mail - From: Vidrine, Don J to Leo Lindner (MI Drilling Fluids, Inc.) Sent: Fri Apr 16 19:59:21 2010 - Subject: RE: Water based FAS pills | Phase One | | |
| 444 | TREX-001040 | M-I 00016425 | M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) to Doyle Maxie - Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Water based FAS pills | Phase One | | |
| 445 | TREX-001045 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | 4/6/2010 | Emails between Bodek, Kirkland (mud tech services), RE: Good morning!, regarding well issues and job summary | Phase One | | |
| 446 | TREX-001052 | BP-HZN-MBI 00099621 | | 1/26/2010 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26 15:53:02 2010 - Subject: Macondo 18" CSG section review | Phase One | | |
| 447 | TREX-001053 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | BP - MC 2525 #1 (Macondo) - 18 1/8" x 22" hole-section review (18" CSG section) - Drilling Operations: 10/21/2009 - 10/28/2009 | Phase One | | |
| 448 | TREX-001069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | 3/10/2010 | Emails between Bodek & Vinson, RE: Remainder of Macondo, Bodek suggesting he be an " extra set of eyes" at Macondo due to " subtle indicators" prior to "past couple well events" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 449 | TREX-001070 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 3/15/2010 | Email from Bellow to Bodek & Johnston, FW: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bennett to Bellow, regarding second Macondo event | Phase One | | |
| 450 | TREX-001078 | BP-HZN-2179MDL00021267 | BP-HZN-2179MDL00021268 | 3/18/2010 | Emails between Bodek, Bennett, Bellow Paine & Guide, RE: Lesson learned - Plan forward: Macondo, regarding indications prior to kick | Phase One | | |
| 451 | TREX-001086 | BP-HZN-2179MDL00016499 | | 3/25/2010 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25 00:19:00 2010 - Subject: Macondo core | Phase One | | |
| 452 | TREX-001087 | BP-HZN-2179MDL00011147 | BP-HZN-2179MDL00011149 | 3/27/2010 | Emails between Bodek & Vinson, RE; Kira Tushman - Macondo ops visit | Phase One | | |
| 453 | TREX-001091 | BP-HZN-2179MDL00247819 | BP-HZN-2179MDL00247820 | 4/3/2010 | Email from Paine, Subject: PP update Macondo BP01 17835MD, attaching Pore Pressure Update: 14.2 ppg (13.9 shale + 0.3 centroid) graph | Phase One | | |
| 454 | TREX-001092 | BP-HZN-2179MDL00246940 | BP-HZN-2179MDL00246941 | 3/29/2010 | Emails between Morel, Bodek, Bellow, Albertin, Paine, RE: Macondo bp1 Mar 29 model | Phase One | | |
| 455 | TREX-001094 | BP-HZN-2179MDL00247798 | BP-HZN-2179MDL00247799 | 4/3/2010 | Email from Skripnikova, Subject: Macondo Update, attaching graph annotated with Bad sonic again. Sperry does not provide us with real time sonic second time - GR 20 apl hotter than in previous section, due to calibration? | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 456 | TREX-001095 | BP-HZN-2179MDL00004909 | | 4/5/2010 | E-Mail - From: Albertin, Martin L. to Randall Sant - Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures | Phase One | | |
| 457 | TREX-001096 | BP-HZN-2179MDL00002081 | BP-HZN-2179MDL00002083 | 4/5/2010 | Emails between Bodek, Robichaux, et al., RE: Macondo Reservoir Section | Phase One | | |
| 458 | TREX-001099 | BP-HZN-2179MDL00028569 | | 4/9/2010 | E-Mail - From: Bodek, Robert Sent: Fri Apr 09 12:15:59 2010 - Subject: Macondo | Phase One | | |
| 459 | TREX-001101 | KMI-MDL-001094 | KMI-MDL-001143 | 2/20/2002 | RBS8D Safety Systems - Functional Design Specification - Emergency Shutdown System | Phase One | | |
| 460 | TREX-001102 | KMI-MDL-002602 | KMI-MDL-002647 | 6/27/2006 | Safety Philosophy - ESD, PSD & F&G - AIM Safe | Phase One | | |
| 461 | TREX-001103 | KMI-MDL-021669 KMI-MDL-021693 | KMI-MDL-021673 KMI-MDL-021693 | 12/17/2010 | KONGSBERG MARITIME, INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS - December 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 462 | TREX-001105 | KMI-MDL-021551 | KMI-MDL-021609 | 1/28/2000 | Hyundai - Elec. & Inst Design Dept. - Semi-Submersible Drilling Vessel - Cause & Effect Matrix | Phase One | | |
| 463 | TREX-001107 | KMI-MDL-003884 | KMI-MDL-003919 | 3/14/2001 | USER MANUAL - Kongsberg Simrad, ESD & F&G Matrix (Deepwater Horizon) | Phase One | | |
| 464 | TREX-001109 | KMI-MDL-001249 | KMI-MDL-001264 | 9/11/2010 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) - Project: Deepwater Horizon (RBS8D) - First Issue | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 465 | TREX-001111 | KMI-MDL-000699 | KMI-MDL-000739 | 2/15/2001 | Kongsberg - Fire & Gas - Deepwater Horizon Operator Manual (dated 15.02.01) | Phase One | | |
| 466 | TREX-001112 | KMI-MDL-000885 | KMI-MDL-001093 | 3/14/2001 | Integrated Automated & Control System - R&B Falcon RBS8D - Deepwater Horizon - FUNCTIONAL DESIGN SPECIFICATION - Reissued 14.03.01 | Phase One | | |
| 467 | TREX-001118 | TRN-HCEC-00027279 TRN-MDL-00069016 | TRN-HCEC-00027295 TRN-MDL-00069032 | 9/13/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon - Edit | Phase One | | |
| 468 | TREX-001119 | none | | 8/14/1989 | U.S. Coast Guard - NAVIGATION AND VESSEL INSPECTION CIRCULAR NO. 2-89 - Guide for Electrical Installations on Merchant Vessels and Mobile Offshore Drilling Units (dated 14 Aug 1989) | Phase One | | |
| 469 | TREX-001120 | TRN-USCG_MMS-00023933 TRN-MDL-00023807 | TRN-USCG_MMS-00023934 TRN-MDL-00023808 | 5/6/2010 | Transocean - Training History List Profile - May 06, 2010 | Phase One | | |
| 470 | TREX-001121 | KMI-MDL-009896 | KMI-MDL-009900 | 10/9/2007 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept - Angle Rodriguez & John B. MacDonald Jr. | Phase One | | |
| 471 | TREX-001122 | KMI-MDL-021610 | KMI-MDL-021668 | 00/00/0000 | Transocean - Student/Course Spreadsheet | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 472 | TREX-001124 | BP-HZN-2179MDL00281870 BP-HZN-2179MDL00281872 | | 00/00/0000 | Confidential Chart (Chain of Command) - Org Chart starting with David Sims. | Phase One | | |
| 473 | TREX-001126 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 3/14/2010 | E-Mail - From: Sims, David C to John Guide - Sent: Sun Mar 14 04:53:00 2010 - Subject: RE: call | Phase One | | |
| 474 | TREX-001127 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/14/2010 | E-Mail - To: John Guide from David Sims - Subject: RE: call | Phase One | | |
| 475 | TREX-001128 | BP-HZN-BLY00097030 BP-HZN-BLY0006943 BP-HZN-BLY00069435 | BP-HZN-BLY00097033 | 6/22/2010 | E-Mail - From: Corser, Kent to Tony Brock, Steve Robinson and Jim Cowie - Sent: Tue Jun 22 21:33:30 2010 - Subject: FW: John guide Email Capture | Phase One | | |
| 476 | TREX-001129 | BP-HZN-2179MDL00311590 | | 4/15/2010 | E-Mail - From: Guide, John Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | Phase One | | |
| 477 | TREX-001131 | BP-HZN-MBI 00126345 DWRM0000184 | BP-HZN-MBI 00126346 | 4/15/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] to Paul Chandler, John Kamm, Naoki Ishii & Robert Quitzau - Sent: Thursday, April 15, 2010 2:19 PM - Subject: Evaluation complete at Macondo | Phase One | | |
| 478 | TREX-001132 | BP-HZN-MBI 00112983 | | 3/18/2010 | E-Mail - From: Morel, Brian P Sent: Thu Mar 18 14:32:36 2010 - Subject: Macondo - Updated PP/FG and Mud Schedule | Phase One | | |
| 479 | TREX-001133 | BP-HZN-MBI 00110676 | | 3/14/2010 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 480 | TREX-001136 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned Plan Forward: Macondo | Phase One | | |
| 481 | TREX-001140 | BP-HZN-MBI 00109949 | | 3/11/2010 | E-Mail - From: Cocales, Brett W to Adam Salmi - Sent: Thu Mar 11 15:41:40 2010 - Subject: RE: | Phase One | | |
| 482 | TREX-001142 | BP-HZN-2179MDL00834528 | | 3/10/2010 | E-Mail - From Vinson, Graham (Pinky) Sent: Wed Mar 10 15:08:58:2010 - Subject: Macondo | Phase One | | |
| 483 | TREX-001143 | BP-HZN-2179MDL00852514 | | 3/10/2010 | E-Mail - From: Sims, David to Graham Vinson - Sent: Wed Mar 10 20:39:57 2010 - Subject: RE: Macondo | Phase One | | |
| 484 | TREX-001144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | 4/17/2010 | E-Mail - From: Guide, John [john.guide@bp.com] to David Sims - Sent: Sat 4/17/2010 3:14:11 PM - Subject: RE: Discussion - The way we work with engineering | Phase One | | |
| 485 | TREX-001146 | BP-HZN-2179MDL00003007 | BP-HZN-2179MDL00003012 | 4/19/2010 | E-Mail - From: Sims, David to Dale Morrison - Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | Phase One | | |
| 486 | TREX-001154 | BP-HZN-MBI00021304 BP-HZN-MBI00021327 and BP-HZN-MBI00021330 and BP-HZN-MBI00021343 | BP-HZN-MBI00021305 | 4/27/2010 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Whetherbee & Warren Winters - Handwritten Interview Notes | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 487 | TREX-001157 | BP-HZN-MBI 00100386 | BP-HZN-MBI 00100402 | 1/1/2010 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 9-7/8" Casing Interval | Phase One | | |
| 488 | TREX-001158 | BP-HZN-MBI 00038925 | BP-HZN-MBI 00038931 | 10/1/2007 | Email from Coltrin, Subject: Updated: Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon | Phase One | | |
| 489 | TREX-001159 | TRN-USCG_MMS-00038807 TRN-MDL-00038789 | TRN-USCG_MMS-00038854 TRN-MDL-00038836 | 4/20/2010 | Event Log (20-Apr-10) | Phase One | | |
| 490 | TREX-001164 | none | none | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report | Phase One; Phase Two | | |
| 491 | TREX-001165 | none | | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume II Appendices | Phase One | | |
| 492 | TREX-001166 | TRN-MDL-00494919 | TRN-MDL-00495005 | 8/6/2010 | E-Mail - From: Stringfellow, William (Houston) to John Keeton (Houston) - Sent: Friday, August 06, 2010 12:58 PM - Subject: secondary intervention | Phase One | | |
| 493 | TREX-001168 | none | | 7/8/2010 | 30 C.F.R. Section 250.446 | Phase One | | |
| 494 | TREX-001169 | none | | 00/00/0000 | API Recommended Practice 53 - pg 56 | Phase One | | |
| 495 | TREX-001170 | CAM-DOI 000000259 | CAM_DOI 000000263 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection / Recertification - EB 902D - 02/25/2009 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 496 | TREX-001172 | TRN-HCJ-00122173 TRN-MDL-00266675 | TRN-HCJ-00122176 TRN-MDL-00266678 | 00/00/0000 | Deepwater Horizon - BOP major component refurbishment and major maintenance completed | Phase One | | |
| 497 | TREX-001173 | TRN-HCJ-00122186 TRN-MDL-00266688 | TRN-HCJ-00122189 TRN-MDL-00266691 | 00/00/0000 | Deepwater Horizon - Rig move to Macondo BOP maintenance review | Phase One | | |
| 498 | TREX-001176 | TRN-HCJ-00127855 TRN-MDL-00272357 | TRN-HCJ-00127860 TRN-MDL-00272362 | 5/3/2006 | Horizon Ram Cavity and Ram Block Measurement History, For a Cameron 15 K 18 3/4" Ram Preventer - Measurements Recorded 05/03/06 | Phase One | | |
| 499 | TREX-001179 | TRN-MDL-00494063 | TRN-MDL-00494068 | 3/5/2009 | E-mail from Michael Fry to William Stringfellow, March 05, 2009 - Subject: FW: Mux section quote - Attachments: Also includes a repair quote from Cameron | Phase One | | |
| 500 | TREX-001183 | BP-HZN-2179MDL00751677 | BP-HZN-2179MDL00751690 | 8/2/2010 | E-Mail - From: Stringfellow, William (Houston)  to DCL et al. - Sent: Mon Aug 02 14:30:27 2010 - Subject: DNV Requirements - Recertification Blowout Preventers and Well Control Equipment for the US outer Continent Shelf | Phase One | | |
| 501 | TREX-001188 | none | | 3/1/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells - Exploration and Production Department - Third Edition - American Petroleum Institute | Phase One | | |
| 502 | TREX-001193 | none | | 2/1/2010 | Rig move Work List February 2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 503 | TREX-001195 | BP-HZN-2179MDL00331805 | BP-HZN-2179MDL00332030 | 1/1/2002 | Transocean - DAR Consolidation Report Deepwater Horizon - 01/01/2002 to 03/31/2010 (Printed: 02-Jun-2010) | Phase One | | |
| 504 | TREX-001199 | CAM_CIV_0003181 | CAM_CIV_0003190 | 1/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | Phase One | | |
| 505 | TREX-001210 | BP-HZN-2179MDL00876814 | BP-HZN-2179MDL00876816 | 5/7/2010 | E-Mail - From: Bodek, Robert to Ross Benthien - Sent: Fri May 07 00:32:18 2010 - Subject: Re: 14" MoC Document | Phase One | | |
| 506 | TREX-001220 | BP-HZN-2179MDL00044347 BPD109-044347 | BP-HZN-2179MDL00044348 BPD109-044348 | 4/13/2010 | Emails between Beirne & Bodek, RE: Macondo TD, regarding MOEX request for explanation for not seeking approval to call Objective Depth | Phase One | | |
| 507 | TREX-001231 | BP-HZN-2179MDL00889526 | | 3/17/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Robert Bodek - Sent: Wed Mar 17 20:04:12 2010 - Subject: Macondo Update | Phase One | | |
| 508 | TREX-001234 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannan (QO Inc.) - Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | Phase One | | |
| 509 | TREX-001241 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 510 | TREX-001243 | ANA-MDL-000030610 APC-HEC1-000001601 APC-HEC1-000001629 APC-HEC1-000001660 APC-HEC1-000001704 APC-HEC1-000001752 | ANA-MDL-000030612 APC-HEC1-000001627 APC-HEC1-000001658 APC-HEC1-000001702 APC-HEC1-000001750 APC-HEC1-000001840 | 10/1/2009 | Ratification and Joinder of Operating Agreement Macondo Prospect - 4/21/2010 - Orig to Gill Derrick - Land Admin. (BP, MOEX, Anadarko) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 511 | TREX-001243.a CUR | ANA-MDL-000030610 | ANA-MDL-000030612 | 10/1/2009 | Ratification and Joinder of Operating Agreement: Macondo Prospect  (BP, MOEX, Anadarko) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 512 | TREX-001243.b CUR | BP-HZN-2179MDL00273290 | BP-HZN-2179MDL00273445 | 10/1/2009 | Macondo Prospect Offshore Deepwater Operating Agreement (BP, MOEX) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 513 | TREX-001243.c CUR | ANA-MDL-000030524 | ANA-MDL-000030609 | 10/1/2009 | Attachments and Exhibits to 10/01/2009 Operating Agreement. (BP, MOEX) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 514 | TREX-001256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | 4/14/2010 | Emails between Beirne, Huch & Ishii, RE: Macondo TD & Draft Sub. Op. AFE, regarding Objective Depth | Phase One | | |
| 515 | TREX-001257 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-mail chain form Robert Bodek to Michael Beirne re: Macondo TD | Phase One | | |
| 516 | TREX-001259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | 4/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15, 2010 | Phase One | | |
| 517 | TREX-001260 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | 7/29/2010 | BP Incident Investigation Team - Notes of Interview with Greg Walz, other participants Tuchey, Curry, Corser & Lucari | Phase One | | TREX-001260 TREX-060655 |
| 518 | TREX-001272 | HAL_0073872 | | 00/00/0000 | Photograph | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 519 | TREX-001300 | none | | 9/1/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | Phase One | | |
| 520 | TREX-001301 | MODUSI 01 0 000862 | MODUSI 01 0 000871 | 1/4/2010 | ModuSpec - Daily Report - From Martinez, Schneider, Kingsland & Kilcrease to Smith - Ref: US2147.1 - Deepwater Horizon, GOM | Phase One | | |
| 521 | TREX-001302 | MODUSI 01 0 000367 | MODUSI 01 0 000379 | 00/00/0000 | 4.8 Riser/BP & Well Control Equipment | Phase One | | |
| 522 | TREX-001303 | MODUSA 000282 | | 00/00/0000 | Excerpt of Event Spreadsheet with handwritten notes | Phase One | | |
| 523 | TREX-001305 | MODUSI 01 0 000326 | MODUSI 01 0 000333 | 4/1/2010 | Transocean - Maintenance Department - Deepwater Horizon Rig Hardware Assessment - Rig Condition Scorecard | Phase One | | |
| 524 | TREX-001306 | CAM_CIV_0013074 | | 5/6/2010 | Cameron - CERTIFICATION OF COMPLIANCE - Transocean Offshore - Customer # P1239198 - Part: Bonnet, Sub-Assembly, Left Hand, w/ "Semi-Automatic" St-Lock w/SEQ Valve, 18-3/4 15M 'TL' BOP | Phase One | | |
| 525 | TREX-001311 | BP-HZN-MBI 00114048 | | 3/23/2010 | E-Mail - From: Morel, Brian to Mark Hafle - Sent: Tue Mar 23 12:04:27 2010 - Subject: RE: Open hole lot? | Phase One | | |
| 526 | TREX-001312 | BP-HZN-2179MDL00351800 | BP-HZN-2179MDL00351838 | 9/3/2009 | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 - September 03, 2009 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 527 | TREX-001314 | BP-HZN-2179MDL00891636 | | 9/8/2009 | Email from Paine to Vinson, Bellow, Bodek & Brannen, Subject" PP monitoring on the Marianas | Phase One | | |
| 528 | TREX-001316 | BP-HZN-2179MDL00894793 | | 10/10/2009 | E-Mail - From: Bodek, Robert to Kate Paine - Sent: Sat Oct 10 10:53:08 2009 - Subject: RE: Stalling on the Macondo morning report | Phase One | | |
| 529 | TREX-001317 | BP-HZN-2179MDL00884793 | BP-HZN-2179MDL00884794 | 10/21/2009 | E-Mail - From: Albertin, Martin to Kate Paine (QuaDril Energy LT), Robert Bodek, and Craig Schershel - Sent: Wed Oct 21 20:43:35 2009 - Subject: RE: Macondo well flow event | Phase One | | |
| 530 | TREX-001320 | BP-HZN-MBI00140816 | BP-HZN-MBI00140820 | 10/26/2009 | BP - Macondo MC 252 #1 - Daily Geological Report & Macondo Drilling Ops Note - 18x22" Hole Section | Phase One | | |
| 531 | TREX-001322 | BP-HZN-MBI 00109564 | BP-HZN-MBI 00109567 | 3/9/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Gord Bennett et. al - Sent: Tue Mar 09 10:15:44 2010 - Subject: PP Report Macondo 13305 MD | Phase One | | |
| 532 | TREX-001323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 3/18/2010 | E-Mail - From: Bodek, Robert to Jonathan Bellow et al. - Sent: Thu Mar 18 16:11:47 2010 - Subject: Lesson learned - Plan forward: Macondo | Phase One | | |
| 533 | TREX-001325 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:20:11 2011 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | TREX-001325 TREX-045250 TREX-020292 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 534 | TREX-001326 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 04:44:47 2010 - Subject: RE: Lesson learned - Plan forward: Macondo | Phase One | | TREX-001326 TREX-060654 |
| 535 | TREX-001329 | BP-HZN-2179MDL00290043 | BP-HZN-2179MDL00290045 | 3/19/2010 | E-Mail string between Kate Paine and Robert Bodek, Jonathan Bellow, Gord Bennett, Brian Morel, Mark Hafle, Charles Bondurant, John Guide, Paul Johnstone re 11 7/8" Procedure | Phase One | | |
| 536 | TREX-001335 | BP-HZN-MBI 00074995 | BP-HZN-MBI 00074997 | 10/28/2009 | bp - DAILY PPFG REPORT - Oct. 28, 2009 | Phase One | | |
| 537 | TREX-001337 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | bop- MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) Drilling operations: 10/21/09-10/28/09 (PowerPoint) | Phase One | | |
| 538 | TREX-001339 | none | | 3/15/2010 | Application for Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 539 | TREX-001343 | BP-HZN-2179MDL00006046 BPD109-006046 | | 4/2/2010 | E-Mail - From: Albertin, Martin L. to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | Phase One | | |
| 540 | TREX-001344 | BP-HZN-MBI 00117997 | BP-HZN-MBI 00117998 | 4/3/2010 | BP - DAILY PPFG REPORT - Apr. 3, 2010 | Phase One | | |
| 541 | TREX-001346 | BP-HZN-2179MDL00005634 | BP-HZN-2179MDL00005635 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannen (QO Inc.)  Sent: Fri Mar 19 05:06:26 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | |
| 542 | TREX-001351 | TRN-MDL-00406377 | TRN-MDL-00406380 | 00/00/0000 | post BP performance review tasks | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 543 | TREX-001356 | BP-HZN-2179MDL00259139 BP-HZN-2179MDL00259157 | BP-HZN-2179MDL00259159 | 12/9/1998 | DRILLING CONTRACT - RBS - 8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO., Contract No. 980249, Date: December 9, 1998 | Phase One | | |
| 544 | TREX-001361 | BP-HZN-MBI00253828 | | 4/15/2010 | E-Mail - From: Guide, John to David Sims - Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | Phase One | | |
| 545 | TREX-001364 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - To: Guide, John from David Simms - Subject: RE: call | Phase One | | |
| 546 | TREX-001365 | BP-HZN-MBI 00126338 | | 4/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | Phase One | | TREX-001365 TREX-060440 |
| 547 | TREX-001367 | BP-HZN-MBI 00128383 BPD107-216784 | BP-HZN-MBI 00128385 BPD107-216786 | 4/16/2010 | E-Mail - From: Cocales, Brett W Sent: Fri Apr 16 21:14:54 2010 to Brian Morel - Subject: RE: Macondo STK geodetic | Phase One | | TREX-001367 TREX-060396 TREX-060055 TREX-075180 |
| 548 | TREX-001371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment - Name: Brett Cocales - Line Manager: John Guide - Job Title: Operations Drilling Engineer | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 549 | TREX-001376 | BP-HZN-BLY00163802 BP-HZN-2179MDL00407762 BP-HZN-2179MDL00408045 BP-HZN-2179MDL00408005 BP-HZN-2179MDL00408124 BP-HZN-2179MDL00407929 BP-HZN-2179MDL00408269 BP-HZN-2179MDL00407833 BP-HZN-2179MDL00408027 | BP-HZN-BLY00163902 BP-HZN-2179MDL00407775 BP-HZN-2179MDL00408059 BP-HZN-2179MDL00408026 BP-HZN-2179MDL00408142 BP-HZN-2179MDL00407936 BP-HZN-2179MDL00408285 BP-HZN-2179MDL00407847 BP-HZN-2179MDL00408043 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice with handwritten notes; 07/09/2008 BP Document No. GP 10-01. Casing and Tubing Design, Group Practice, BP Group-Engineering Technical Practices; 06/11/2008 BP Document No. GP 10-05, Directional Drilling and Surveying; 11/18/2008 BP Document No. GP 10-10, Well Control, Group Practice, BP Group-Engineering Technical Practices; 07/09/2008 BP Document No. GP 10-15, Pore Pressure Prediction, Group Practice, BP Group-Engineering Technical Practices; 04/16/2008 BP Document No. GP 10-36, Breaking Containment, Group Practice, BP Group-Engineering Technical Practices; 08/29/2008 BP Document No. GP 10-45 Working with Pressure, Group Practice, BP Group-Engineering Technical Practices; 04/16/2008 BP Document No. GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension, Group Practice, BP Group-Engineering Technical Practices; 07/09/2008 BP Document No. GP 10-16, Pore Pressure Detection During Well Operations, Group | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001376 TREX-020461 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 550 | TREX-001385 | none | | 3/30/2010 | E-Mail - From: Rodriguez, Angel [angel.rodriguez@bp.com] to Guide, Cocales, Deepwater Horizon Foremen, Lee, Vidrine & Endicott - Sent: Tuesday, March 30 2010 1:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status - Attachments: BP Audit Working Copy 3-29-10.xls | Phase One | | |
| 551 | TREX-001386 | HAL_0010988 | HAL_0011020 | 4/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel - Date: April 18, 2010 | Phase One | | |
| 552 | TREX-001387 | BP-HZN-MBI00143292 | BP-HZN-MBI00143294 | 4/15/2010 | bop - Drilling & Completions MOC Initiate (date initiated 4/15/2010) - MOC# DCMOC-10-0072 - Production Casing for Macondo (version 2) | Phase One | | |
| 553 | TREX-001388 | HAL_0010699 HAL_0117330 | HAL_0010720 HAL_0117351 | 4/15/2010 | Halliburton - Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 15, 2010 | Phase One | | TREX-001388 TREX-060551 TREX-087026 |
| 554 | TREX-001389 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | | |
| 555 | TREX-001390 | BP-HZN-MBI 00128655 | BP-HZN-MBI 00128657 | 4/18/2010 | E-Mail - From: Morel, Brian P - to Walz, Hafle, Cocales & Guide - Sent: Sun Apr 18 13:42:56 2010 - Subject: Re: Lab Tests | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 556 | TREX-001391 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249843 | 4/15/2010 | E-Mail - From: Jesse Gagliano to Hafle, Morel, Cocales & Walz - Sent: Thu Apr 15 20:35:05 2010 Subject: OptiCem Report Attachments: 9.875 x 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Location Blend BC18-73909.1.pdf | Phase One | | |
| 557 | TREX-001393 | BP-HZN-CEC021825 | BP-HZN-CEC021826 | 3/8/2010 | E-Mail - From: Morel, Brian to Hafle & Cocales Sent: Mon Mar 08 22:01:12 2010 - Subject: RE: Cement Model | Phase One | | |
| 558 | TREX-001394 | BP-HZN-2179MDL00282833 | BP-HZN-2179MDL00282835 | 3/8/2010 | E-Mail between Morel, Hafle & Cocales Sent: Mon Mar 08 20:35:15 2010 - Subject: RE: Cement Model | Phase One | | |
| 559 | TREX-001395 | BP-HZN-MBI 00128702 | | 4/18/2010 | Email from Brian Morel to Gagliano, Re: Retarder concentration | Phase One | | |
| 560 | TREX-001396 | BP-HZN-2179MDL00315411 | BP-HZN-2179MDL00315414 | 4/18/2010 | E-Mail - From: Cocales, Brett to Morel, Walz, Hafle & Guide - Sent: Sun Apr 18 15:25:06 2010 - Subject: RE: Lab Tests | Phase One | | |
| 561 | TREX-001397 | BP-HZN-MBI00254566 | | 4/15/2010 | Emails between Guide & Cocales, Re: Stuff for Paul (TOI), regarding Paul Johnson | Phase One | | |
| 562 | TREX-001398 | BP-HZN-MBI00254569 | | 4/15/2010 | Email from Guide to Johnson, Subject: Nile, regarding annular elements prior to starting the Nile well | Phase One | | |
| 563 | TREX-001400 | TRN-MDL-00466840 | TRN-MDL-00466843 | 3/10/2010 | Transocean Deepwater Horizon Morning Report (dated 10-Mar-2010) | Phase One | | |
| 564 | TREX-001404 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 3/15/2010 | Email from Bellow to Bodek & Johnson, FW: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 565 | TREX-001405 | BP-HZN-2179MDL00032990 | BP-HZN-2179MDL00032991 | 3/15/2010 | Email - From: Bellow, Jonathan to Robert Bodek - Sent: Mon Mar 15 14:30:20 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection Macondo | Phase One | | |
| 566 | TREX-001406 | BP-HZN-2179MDL00006076 | BP-HZN-2179MDL00006078 | 3/16/2010 | E-Mail - From: Bodek, Robert to Paul Johnston (Houston), Sent: Tue Mar 16 19:13:30 2010 - Subject: For your review... | Phase One | | |
| 567 | TREX-001411 | BP-HZN-JUD000162 | BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report (dated 04-Mar-2010) | Phase One | | |
| 568 | TREX-001412 | BP-HZN-CEC-019059 | BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report (dated 05-Mar-2010) Report No: 34 | Phase One | | |
| 569 | TREX-001415 | BP-HZN-MBI00192268 | BP-HZN-MBI00192273 | 10/23/2009 | Daily Operations Report - Partners (Drilling) {10/23/2009} | Phase One | | |
| 570 | TREX-001416 | BP-HZN-MBI00192263 | BP-HZN-MBI00192267 | 10/24/2009 | Daily Operations Report - Partners (Drilling) {10/24/2009} | Phase One | | |
| 571 | TREX-001420 | BP-HZN-CEC-019162 | BP-HZN-CEC-019164 | 3/18/2010 | Daily Drilling Report (dated 18-Mar-2010) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 572 | TREX-001426 | TRN-MDL-00466859 | TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report | Phase One | | |
| 573 | TREX-001437 | BP-HZN-CEC-019079 | BP-HZN-CEC-019083 | 2/8/2010 | Daily Drilling Report (dated 08-Feb-2010) | Phase One | | |
| 574 | TREX-001442 | TRN-MDL-00481480 | | 2/22/2010 | E-Mail - From: Johnson, Paul (Houston) to Daun Winslow - Sent: Monday, February 22 2010 12:29PM - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc | Phase One | | |
| 575 | TREX-001444 | BP-HZN-CEC-019117 | BP-HZN-CEC-019120 | 3/12/2010 | Daily Drilling Report (dated 12-Mar-2010) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 576 | TREX-001446 | TRN-HCJ-00121106 TRN-MDL-00265608 | | 4/21/2010 | U.S. Coast Guard Witness Statement - Micha Burgess, dated 4-20-2010 | Phase One | | |
| 577 | TREX-001447 | TRN-USCG_MMS-00034623 TRN-MDL-00034623 | TRN-USCG_MMS-00034625 TRN-MDL-00034625 | 4/20/2010 | Transocean - Lifeboat/Life raft Crew Report: 20 April 2010 17:10:49 | Phase One | | |
| 578 | TREX-001449 | TRN-HCEC-00004727 TRN-MDL-00046464 | TRN-HCEC-00005236 TRN-MDL-00046973 | 12/15/2009 | Transocean - Health and Safety Policies and Procedures Manual | Phase One | | |
| 579 | TREX-001450 | TRN-USCG_MMS-00034356 TRN-MDL-00034356 | TRN-USCG_MMS-00034432 TRN-MDL-00034432 | 2/22/2010 | Micha Burgess Houston Marine Training Services Certificate | Phase One | | |
| 580 | TREX-001452 | TRN-HCEC-00011574 | TRN-HCEC-00012001 | 4/21/2010 | Transocean - Field Operations Handbook | Phase One | | |
| 581 | TREX-001453 | TRN-HCEC-00006423 TRN-MDL-00048160 | TRN-HCEC-00006783 TRN-MDL-00048520 | 8/31/2008 | Deepwater Horizon - Emergency Reponses Manual - Volume 1 of 2 | Phase One | | |
| 582 | TREX-001455 | BP-HZN-IIT-0009274 BP-HZN-MBI00136940 | BP-HZN-IIT-0009279 BP-HZN-MBI00136945 | 4/12/2010 | Daily Drilling Report (dated 19-Apr-2010) | Phase One | | |
| 583 | TREX-001456 | BP-HZN-IIT-0009280 BP-HZN-MBI00136946 | BP-HZN-IIT-0009284 BP-HZN-MBI00136950 | 4/20/2010 | Daily Drilling Report (dated 20-Apr-2010) | Phase One | | |
| 584 | TREX-001474 | TRN-MDL-00607004 | TRN-MDL-00607267 | 4/19/2010 | Transocean - Performance and Operations Policies and Procedures Manual | Phase One | | |
| 585 | TREX-001475 | TRN-MDL-00655523 | TRN-MDL-00655592 | 1/1/2005 | Transocean - Assistant Driller OJT Module - Program Guide Sheet | Phase One | | |
| 586 | TREX-001488 | BP-HZN-CEC041475 | BP-HZN-CEC041596 | 9/28/2009 | Amendment No. 38 to Drilling Contract No. 980249 | Phase One | | |
| 587 | TREX-001489 | HAL_0506264 | HAL_0506266 | 4/7/2010 | E-Mail - From: Robert Young to Anderson et. al. - Sent: Wed Apr 07 13:34:38 2010 - Subject: Foam Jobs (update) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 588 | TREX-001490 | HAL_0502664 | HAL_0502678 | 4/13/2010 | Email from Anderson to Chaisson, Subject: Horizon Foam Job, attaching 9 7/8" x 7" Production Casing - Version 3 | Phase One | | |
| 589 | TREX-001491 | HAL_0126062 | HAL_0126096 | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | | TREX-001491 TREX-042042 |
| 590 | TREX-001492 | BP-HZN-2179MDL00041325 | BP-HZN-2179MDL00041326 | 4/19/2010 | E-Mail - From: Jesse Gagliano to Cupit, Cocales, Haire, Mooney, Vidrine, Lee, et al. Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job | Phase One | | |
| 591 | TREX-001493 | BP-HZN-2179MDL00041327 | BP-HZN-2179MDL00041338 | 4/18/2010 | HALLIBURTON - 9 7/8" X 7" PRODUCTION CASING - Prepared for Brian Morel, April 18, 2010, Version: 6 | Phase One | | |
| 592 | TREX-001496 | BP-HZN-MBI 00129141 | | 4/20/2010 | Email from Morel to Walz, Hafle & Guide, Subject: Nitrogen Cement Team | Phase One | | |
| 593 | TREX-001497 | HAL_0512637 HDR031-002839 | HAL_0512637-2 | 4/11/2010 | E-Mail - From: Paul Anderson to Gagliano & Fleming - Sent: Sun Apr 11 16:17:02 2010 - Subject: RE: Foam Equipment - Attachments: Equipment wts & dimensions.xls; FOAM callsheet.xls | Phase One | | |
| 594 | TREX-001498 | HAL_0512151-1 | HAL_0512151 HDR031-002353 | 4/12/2010 | Halliburton - Material Transfer Ticket - Ship to: BP - Shipped 4-12-10 0500 Hrs. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 595 | TREX-001499 | HAL_0125473 HAL_0125472 HAL_0010641 Alternate beg bates HDR008-000273 HDR008-000272 | HAL_0125474 HAL_0125472 HAL_0010642 Alternate end bates HDR008-000274 HDR008-000272 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 596 | TREX-001500 | BP-HZN-2179MDL00414144 BP-HZN-2179MDL00417995 BP-HZN-2179MDL00418722 | BP-HZN-2179MDL00414144 BP-HZN-2179MDL00417996 BP-HZN-2179MDL00418723 | 4/21/2010 | E-Mail - From: Greg Navarette to Cocales, Guide, Morel, Hafle, Bellow & Bodek - Sent: Wed Apr 21 22:02:49 2010 - Subject: Various logs and ASCII data | Phase One | Conformed to Master List of Exhibit Corrections | |
| 597 | TREX-001504 | BP-HZN-2179MDL00303163 | BP-HZN-2179MDL00303165 | 4/5/2010 | Email from Cocales to Walz, attaching Senior Operations Drilling Engineer (R&R's) chart & PDP: Brett W. Cocales bio | Phase One | | |
| 598 | TREX-001505 | BP-HZN-2179MDL00312573 | BP-HZN-2179MDL00312576 | 4/15/2010 | E-Mail - From Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 Subject: FW: 7" Centralizer | Phase One | | |
| 599 | TREX-001506 | BP-HZN-2179MDL00243096 BP-HZN-2179MDL00243101 | BP-HZN-2179MDL00243096 BP-HZN-2179MDL00243104 | 3/8/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Mar 08 16:33:56 2010 - Subject: OptiCem Run;  with attachment 02/10/2010 Halliburton, Cementing Gulf of Mexico, Broussard - Lab Results - Lead, Request/Slurry 65112/3 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 600 | TREX-001508 | BP-HZN-MBI 00117603 | BP-HZN-MBI 00117608 | 4/1/2010 | Email from Gagliano to Morel, Hafle & Cocales, Re: Out of Office, attaching Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 65112/3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 601 | TREX-001510 | HAL_0028708 | HAL_0028712 | 4/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 602 | TREX-001511 | BP-HZN-2179MDL00466274 | | 4/27/2010 | E-mail - From: Gregory Walz Sent: Tue Apr 27 02:10:56 2010 Subject: Fwd.: Need info for APD | Phase One | | |
| 603 | TREX-001512 | BP-HZN-2179MDL00445847 | | 4/27/2010 | E-Mail - From: Morel, Brian to Mark Hafle Sent: Tue Apr 27 11:19:43 2010 - Subject: RE: Need info for APD | Phase One | | |
| 604 | TREX-001513 | BP-HZN-2179MDL01016932 | BP-HZN-2179MDL01016950 | 7/9/2008 | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices - Doc.# GP 10-15, Date: 9 July 2008 | Phase One | | |
| 605 | TREX-001514 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices - Doc. # GP 10-16, Date: 9 July 2008 | Phase One | | |
| 606 | TREX-001519 | none | | 00/00/0000 | Rig Crew & Onshore Organizational Chart(s) - Halliburton & BP | Phase One | | |
| 607 | TREX-001527 | BP-HZN-CEC029558 | BP-HZN-CEC029560 | 6/30/2003 | bop - Incident Report Drift Off and Emergency Riser Disconnect, Transocean Horizon - June 30, 2003, Investigation Initiated - July 1, 2003. Riser Disconnect, MC 725 #1 | Phase One | | |
| 608 | TREX-001530 | BP-HZN-MBI00013911 | BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report - Partners (Drilling) {4/5/2010} Report: 135 | Phase One | | TREX-001530 TREX-075548 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 609 | TREX-001531 | BP-HZN-MBI00013916 | BP-HZN-MBI00013920 | 4/6/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | | TREX-001531 TREX-041453 TREX-075549 |
| 610 | TREX-001532 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 7/9/2008 | BP - GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | Phase One | | |
| 611 | TREX-001537 | BP-HZN-MBI 00068731 | BP-HZN-MBI 00068734 | 7/19/2009 | Emails between Brewton, Mitchell, Guide & Bennett, Subject: Tiber Update 3pm | Phase One | | |
| 612 | TREX-001552 | BP-HZN-2179MDL00039787 | BP-HZN-2179MDL00039791 | 3/18/2010 | Email from Bodek, Subject: Lesson learned - Plan forward: Macondo, attaching email from Bellow, Subject: Some Thoughts and Help Requested, PP detection, Macondo & Lessons learned and path forward: Macondo subsurface NPT events | Phase One | | |
| 613 | TREX-001553 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | 3/12/2010 | Email from Johnston to De Jong, Wydrinski & Nohavitza, Fwd.: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bellow, regarding real time pore pressure detection for Macondo type wells. | Phase One | | |
| 614 | TREX-001555 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:11 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | TREX-001555 TREX-045250 TREX-020292 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 615 | TREX-001556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 3/12/2010 | E-Mail - From: Gord Bennett to Jonathan Bellow - Sent: Fri Mar 12 16:22:58 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | |
| 616 | TREX-001557 | BP-HZN-2179MDL00010949 | BP-HZN-2179MDL00010951 | 3/18/2010 | E-Mail - From: Bennett, Gord (Q0, Inc.) to Bodek, Bellow, Paine & Guide - Sent: Thu Mar 18 17:08:59 2010 - Subject: RE: Lesson learned - Plan forward: Macondo | Phase One | | |
| 617 | TREX-001558 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 | Phase One | | |
| 618 | TREX-001559 | DHCIT_TP-0745897 BP-HZN-2179MDL00011120 | DHCIT_TP-0745911 BP-HZN-2179MDL00011120 | 3/15/2010 | Application for Bypass to DOI/MMS - Approved 03/15/2010; 03/19/2010 e-mail from Kate Paine to John Brannen re Lesson Learned - Plan forward: Macondo | Phase One | Conformed to Master List of Exhibit Corrections | |
| 619 | TREX-001561 | BP-HZN-2179MDL00895007 BPD148-018696 | BP-HZN-2179MDL00895009 BPD148-018698 | 00/00/0000 | Event Description: Well Location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico USA: Rig: Transocean Marianas | Phase One | | |
| 620 | TREX-001562 | BP-HZN-CEC021659 | BP-HZN-CEC021661 | 4/15/2010 | BP - Drilling & Completions MOC Initiate - Unapproved | Phase One | | |
| 621 | TREX-001571 | BP-HZN-2179MDL00247769 | | 4/2/2010 | E-Mail - From: Morel, Brian P Sent: Fri Apr 02 16:05:22 2010 - Subject: FW: Macondo 9-78 LOT FIT Worksheet .xls | Phase One | | |
| 622 | TREX-001572 | BP-HZN-2179MDL00249011 | BP-HZN-2179MDL00249012 | 4/9/2010 | Email from Lacy, Subject: Macondo Update 6:30 pm | Phase One | | |
| 623 | TREX-001575 | BP-HZN-2179MDL00408286 | BP-HZN-2179MDL00408296 | 4/16/2008 | BP GP 10-75 Simultaneous Operations | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 624 | TREX-001577 | BP-HZN-2179MDL00443783 | BP-HZN-2179MDL00443784 | 4/25/2010 | Emails between Bellow, Hafle, Bodek, Ritchie & Sprague, Re: Mudlogs | Phase One | | |
| 625 | TREX-001592 | ANA-MDL-000007964 | | 4/12/2010 | Email from Trautman to Jacobs & Botevyle, FW: Macondo, forwarding a meeting appointment - meeting to discuss options for possibly drilling deeper beyond our current TD for the Macondo well | Phase One | | |
| 626 | TREX-001593 | ANA-MDL-000001946 | | 4/12/2010 | Email from Trautman to Strife, FW: Macondo TD, forwarding email from Chandler to Bodek regarding feedback on joint exploration-development meeting on 04/12/2010 | Phase One | | |
| 627 | TREX-001596 | ANA-MDL-000002795 | | 4/14/2010 | Email from Powell, Subject: Macondo Pipe Setting Recommendation w/Hollek, arranging meeting for 04/14/2009 | Phase One | | |
| 628 | TREX-001597 | none | | 4/4/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Agreed 30(b)(6) Deposition Notice of Anadarko (with 30(b)(5) Document Requests) | Phase One | | |
| 629 | TREX-001608 | BP-HZN-2179MDL00243884 | | 3/15/2010 | E-Mail - From: Gray, Kelly to Mark Hafle - Sent: Mon Mar 15 05:48:22 2010 - Subject: Future proposal and Best Crew Scenario. | Phase One | | |
| 630 | TREX-001652 | BP-HZN-BLY00093933 | BP-HZN-BLY00093941 | 5/13/2010 | E-Mail - From: Bailey, Cindy to G ANC ALT et al. - Sent: Thu May 13 14:10:36 2010 - Subject: FW: Update - Thursday, May 12 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 631 | TREX-001658 | BP-HZN-2179MDL00959003 | | 6/23/2010 | E-mail - From: Meloy, Chuck to Kent Wells - Sent: Wed Jun 23 15:24:49 2010 - Subject: RE: ? | Phase One | | |
| 632 | TREX-001675 | BP-HZN-2179MDL00286737 | | 3/13/2010 | Emails between Guide, Wims, Morel, Hafle, Cocales & Walz; Re: 16 Plug Proc rev1.doc | Phase One | | |
| 633 | TREX-001676 | BP-HZN-2179MDL00287952 | | 3/16/2010 | Email from Morel to Walz, Subject: Hand | Phase One | | |
| 634 | TREX-001677 | BP-HZN-2179MDL00043713 | BP-HZN-2179MDL00043714 | 3/22/2010 | Emails between Thorseth, Sewani, Hafle, Walton, Sims, Ritchie, Howe & Liu, Re: Macondo Spend forecast - supplement #2 and FM revision | Phase One | Conformed to Master List of Exhibit Corrections | |
| 635 | TREX-001679 | BP-HZN-2179MDL00246565 | | 3/27/2010 | Email from Sims, Subject: Sims Handover and Delegation | Phase One | | |
| 636 | TREX-001683 | BP-HZN-BLY00067896 | | 4/13/2010 | Emails between Walz & Sankar, Re: 13 5/8" by 17 1/2" Centralizers | Phase One | | |
| 637 | TREX-001684 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249843 | 4/15/2010 | Email from Gagliano to Hafle, Cocales & Walz, Subject: OptiCem Report, attaching 9 7/8" x 7" Production Casing Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 638 | TREX-001684 CUR | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249843 | 4/15/2010 | Email from Gagliano to Hafle, Cocales & Walz, Subject: OptiCem Report, attaching 4/15/2010 Opticem v6.4.8, Centralizer Calculations Report,  9 7/8" x 7" Production Casing Design Report, and Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 639 | TREX-001685 | BP-HZN-BLY00068635 | | 4/15/2010 | Walz email to Guide re Additional Centralizers | Phase One | | |
| 640 | TREX-001687 | BP-HZN-2179MDL00081645 | | 4/16/2010 | E-Mail - From: Guide, John to Gregory Walz - Sent: Fri Apr 16 17:48:11 2010 - Subject: Re: Additional Centralizers | Phase One | | |
| 641 | TREX-001689 | BP-HZN-2179MDL00081650 | BP-HZN-2179MDL00081652 | 4/17/2010 | Email from Brett Cocales to Walz, Morel, and Hafle, Re: Cement Procedure | Phase One | | TREX-001689 TREX-061039 TREX-087144 |
| 642 | TREX-001690 | BP-HZN-BLY00179308 | | 4/29/2010 | Schulumberger Estimate | Phase One | | |
| 643 | TREX-001692 | BP-HZN-2179MDL00357044 | BP-HZN-2179MDL00357052 | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (PowerPoint) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 644 | TREX-001693 | BP-HZN-BLY00184848 BP-HZN-CEC021656 | BP-HZN-CEC021657 | 4/14/2010 | bop- Drilling & Completions MOC Initiate (date initiated 4/14/2010) - Production Casing for Macondo (version 2) | Phase One | | |
| 645 | TREX-001697 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | | |
| 646 | TREX-001698 | BP-HZN-2179MDL01198371 | BP-HZN-2179MDL01198464 | 3/13/2010 | Journal #1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 647 | TREX-001699 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (PowerPoint) | Phase One | | |
| 648 | TREX-001700 | HAL_0125421 HAL_0125422 HAL_0010988 HAL_0125467 HAL_0044651 Alternate Beg Bates HDR008-000221 HDR008-000222 HDR008-000267 | HAL_0125421 HAL_0125466 HAL_0011020 HAL_0125468 HAL_0044652 Alternate End Bates HDR008-000221 HDR008-000266 HDR008-000268 | 4/18/2010 | Email from Gagliano, Subject Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 649 | TREX-001701 | HAL_0511671 HDR031-001873 | | 4/14/2010 | Email from Gagliano to Chaisson, Gosserand, Anderson & Young, Subject: OptiCem for Horizon Production Casing, no attachment | Phase One | | |
| 650 | TREX-001702 | HAL_0511751 HDR031-001953 | | 4/15/2010 | Email from Gagliano to Anderson & Chaisson, Subject: Revised OptiCem, no attachment | Phase One | | |
| 651 | TREX-001703 | HAL_0046635 HDR004-047078 | HAL_0046728 HDR004-047171 | 4/1/1998 | Halliburton - Foam Cementing Operations Manual | Phase One | | |
| 652 | TREX-001704 | HAL_0011208 | HAL_0011221 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 653 | TREX-001705 | HAL_0028309 | HAL_0028323 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |
| 654 | TREX-001706 | HAL_0511319 HAL_0511321 | HAL_0511319 HAL_0511331 | 4/2/2010 | Email from Gagliano, Subject: 9 7/8" x 7" Foam Prod Casing Info, attaching 9 7/8" x 7" Production Casing - Version 2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 655 | TREX-001707 | HAL_0512700 | HAL_0512711 | 8/26/2010 | Halliburton Energy Services - OptiCem v6 4.7, Cement Job Design Report - 8/26/2010 | Phase One | | |
| 656 | TREX-001708 | HAL_0116541 HAL_0116700 | HAL_0116697 HAL_0116892 | 4/1/2010 | Halliburton - US Land-Offshore Cementing Work Methods | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001708 TREX-060621 |
| 657 | TREX-001709 | HAL_0028708 | HAL_0028712 | 4/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 658 | TREX-001710 | HAL_0510453 | | 5/9/2010 | Email from Anderson to Vargo, Gouner, Dupree & Butler, Subject: GSI Rental Iron | Phase One | | |
| 659 | TREX-001711 | HAL_0509799 | | 5/5/2010 | Emails between Gagliano & Chaisson, Re: Samples from 28" Job | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 660 | TREX-001712 | HAL_0510682 HAL_0510691 | HAL_0510688 HAL_0510691 | 4/22/2010 | E-Mail - From: Paul Anderson to Robert Young - Sent: Thu Apr 22 13:41:22 2010 - Subject: FW: Inventory of equipment and chemicals on the Horizon - Attachments: GSI Equipment Shipped for Foam Job.pdf; Deepwater Horizon FMC Iron Inventory as of 4-21-10.pd; Foam Box HES Contents.doc | Phase One | Conformed to Master List of Exhibit Corrections | |
| 661 | TREX-001713 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | | |
| 662 | TREX-001714 | HAL_0512597 | HAL_0512631 | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | | |
| 663 | TREX-001715 | HAL_0512202 | HAL_0512214 | 4/17/2010 | E-Mail - From: Jesse Gagliano to Chaisson, Anderson, Cupit, Haire, Deepwater Horizon, Fleming & Tabler - Sent: Sat Apr 17 14:29:58 2010 - Subject: Updated Proposal and OptiCem | Phase One | | |
| 664 | TREX-001716 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | | |

**Exhibit A - Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 665 | TREX-001717 | BP-HZN-BLY00063337 | BP-HZN-BLY00063340 | 3/11/2010 | E-Mail - From: Morel, Brian to Erick Cunningham - Sent: Thu Mar 11 23:21:46 2010 - Subject: RE: 16.4 ppg Plug Test | Phase One | | |
| 666 | TREX-001718 | BP-HZN-BLY00104413 | BP-HZN-BLY00104466 | 9/1/2002 | Cementing Shallow Water Flow Zones in Deep Water Wells - American Petroleum Institute - API Recommended Practice 65, First Edition | Phase One | | |
| 667 | TREX-001719 | BP-HZN-2179MDL00041571 | BP-HZN-2179MDL00041619 | 4/19/2010 | Email from Gagliano, Subject: Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | | |
| 668 | TREX-001721 | BP-HZN-2179MDL00643468 | BP-HZN-2179MDL00643481 | 6/11/2008 | BP - GP 10-40 - Drilling Rig Audits and Rig Acceptance - Group Practice - BP Group - Engineering Technical Practices | Phase One | | |
| 669 | TREX-001736 | BP-HZN-BLY00204248 | BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief - Rev 1 (12 May 2010). | Phase One | | |
| 670 | TREX-001737 | BP-HZN-2179MDL01088372 | BP-HZN-2179MDL01088373 | 5/13/2010 | E-Mail - From: Carter, Donnie to Jonathan Sprague - Sent: Thu May 13 22:52:22 2010 - Subject: FW: URGENT DRAFT GORC SEEAC Brief | Phase One | | |
| 671 | TREX-001738 | BP-HZN-2179MDL00407848 | BP-HZN-2179MDL00407912 | 6/5/2008 | BP - 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | Phase One | | |
| 672 | TREX-001739 | BP-HZN-2179MDL00408099 | BP-HZN-2179MDL00408123 | 2/13/2009 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices - Document No. GP 48-05 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 673 | TREX-001740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | 8/10/2010 | Emails between Grounds & Hosein, Re: Investigation Report Feedback - Consolidation Template, attaching Deepwater Horizon Accident Investigation Report Feedback chart | Phase One | | |
| 674 | TREX-001741 | BP-HZN-2179MDL00412928 | | 6/20/2009 | Macondo Project Risk Register - Updated June 26, 2009 | Phase One | | |
| 675 | TREX-001742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | 10/14/2009 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice, S&O Health, Safety & Environment. | Phase One | | |
| 676 | TREX-001743 | BP-HZN-BLY00301032 | BP-HZN-BLY00301033 | 6/21/2010 | E-Mail - From: Grounds, Cheryl A. to Wendy Goodman - Sent: Mon Jun 21 22:21:44 2010 Subject: RE: Request - Info for Investigation Report | Phase One | | |
| 677 | TREX-001744 | BP-HZN-2179MDL00300824 | BP-HZN-2179MDL00300826 | 3/31/2010 | E-Mail - From: Daigle, Keith G to Greg Blome - Sent: Wed Mar 31 16:37:01 2010 - Subject: April WSL Meeting Agenda | Phase One | | |
| 678 | TREX-001745 | none | | 1/1/2007 | THE REPORT OF THE BP Refineries Independent Safety Review Panel - January 2007 - | Phase One | | |
| 679 | TREX-001746 | BP-HZN-BLY00303126 | BP-HZN-BLY00303127 | 5/31/2010 | E-Mail - From: McNeillie, Graham to Cheryl A. Grounds - Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds | Phase One | | |
| 680 | TREX-001752 | BP-HZN-BLY00301143 | BP-HZN-BLY00301144 | 8/6/2010 | E-Mail - From: Grounds, Cheryl A. to Dave Wall & Samuel DeFranco - Sent: Fri Aug 06 11:18:39 2010 - Subject: RE: Investigation Scope Next Week | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 681 | TREX-001753 | BP-HZN-2179MDL00305464 | BP-HZN-2179MDL00305477 | 3/15/2010 | Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010" - March 15-18 (A-Crew) | Phase One | | |
| 682 | TREX-001766 | TRN-USCG_MMS-00059318 | TRN-USCG_MMS-00059321 | 1/22/2007 | Det Norske Veritas - Audit Programmer of Transocean Offshore Deepwater Drilling by David McKay | Phase One | | |
| 683 | TREX-001768 | TRN-USCG_MMS-00059325 | TRN-USCG_MMS-00059333 | 4/16/2009 | Det Norske Veritas - Survey Report 2009 Annual ISM DOC Audit - Audit Date(s): 2009-04-15 & 2009-04-15 | Phase One | | |
| 684 | TREX-001769 | none | | 4/20/2010 | Det Norske Veritas - Survey Report ISM Code DOC Annual Audit - Audit Date(s): 2010-04-20 & 2010-04-21 | Phase One | | |
| 685 | TREX-001770 | TRN-HCEC-00116082 | TRN-HCEC-00116085 | 4/26/2010 | Vessel Summary Report "Deepwater Horizon" - Report Date: 2010-04-26 | Phase One | | |
| 686 | TREX-001771 | TRN-HCEC-00116103 | TRN-HCEC-00116103 | 5/16/2002 | Det Norske Veritas - Safety Management Certificate - Republic of Panama | Phase One | Conformed to Master List of Exhibit Corrections | |
| 687 | TREX-001772 | TRN-HCEC-00116104 | TRN-HCEC-00116105 | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - The Republic of Panama | Phase One | | |
| 688 | TREX-001773 | TRN-HCEC-00116108 | TRN-HCEC-00116109 | 2/16/2005 | Det Norske Veritas - Safety Management Certificate - 2005-02-16 | Phase One | | |
| 689 | TREX-001774 | TRN-HCEC-00116109 | | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - 2002-09-20 (cross referenced w/Transocean exhibit CD provided at deposition; Only page 1 of 2 was submitted.) | Phase One | | |
| 690 | TREX-001775 | TRN-USCG_MMS-00043710 | | 5/16/2007 | DNV - Safety management Certificate - The Republic of the Marshall Islands - 2007-05-16 - Deepwater Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 691 | TREX-001776 | TRN-HCJ-00128 ? | TRN-HCJ-00128052 | 7/11/2007 | Det Norske Veritas - Safety Management Certificate - 2007-07-11 | Phase One | | |
| 692 | TREX-001777 | TRN-USCG_MMS-00027982 | TRN-USCG_MMS-00027991 | 6/29/2005 | Det Norske Veritas - Survey Report Intermediate ISM Audit - Audit Date(s): 2005-06-29 | Phase One | | |
| 693 | TREX-001778 | TRN-HCEC-00116167 | TRN-HCEC-00116171 | 5/15/2007 | DNV - Survey Report - Renewal ISM Audit and Renewal Scope ISPS Audit - Audit Date(s): 2007-05-15 & 2007-05-16 | Phase One | | |
| 694 | TREX-001787 | none | | 9/14/2010 | September 14, 2010 Letter to Captain Nguyen & Mr. Dykes (Co-Chairs of the Joint Marine Board of Investigation), From Brian G. Bubar, Deputy Commissioner of Maritime Affairs, The Republic of the Marshall Islands - RE: Deepwater Horizon Casualty Investigation | Phase One | | |
| 695 | TREX-001788 | none | | 8/1/2002 | Mobile Offshore Drilling Unit Standards for The Republic of the Marshall Islands | Phase One | | |
| 696 | TREX-001789 | none | | 12/1/2009 | Republic of The Marshall Islands - Marine Notice No.7-038-2 - Rev.12/09 - Minimum Safe Manning Requirements for Vessels | Phase One | | |
| 697 | TREX-001797 | BP-HZN-BLY00207872 | BP-HZN-BLY00207877 | 1/1/2010 | Bios - Thomas V. Rodante, P.E. CFEI; Joseph E. Zanoni, P.E., CSP, CFEI; Michael P. Broadribb, C.Eng., Joseph R. Natale P.E. | Phase One | | |
| 698 | TREX-001799 | BP-HZN-BLY00251493 | | | Baker Risk Modeling Requirements & Steps | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 699 | TREX-001800 | BP-HZN-BLY00173992 | BP-HZN-BLY00174016 | 11/1/2009 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | | |
| 700 | TREX-001801 | BP-HZN-CEC021952 | BP-HZN-CEC021953 | 4/17/2010 | Emails between Gagliano, Morel, Hafle, Cocales & Walz, Re: Revised OptiCem Report with additional Centralizers | Phase One | | |
| 701 | TREX-001802 | BP-HZN-BLY00093962 | BP-HZN-BLY00093976 | 4/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices - 16 April 2008 | Phase One | | |
| 702 | TREX-001803 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 4/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | | |
| 703 | TREX-001804 | BP-HZN-SNR00019040 | BP-HZN-SNR00019041 | 5/1/2010 | Email from Walz to Guide, FW: Revised OptiCem Report with additional Centralizers | Phase One | | |
| 704 | TREX-001807 | BP-HZN-MBI 00127271 | BP-HZN-MBI 00127272 | 4/15/2010 | Email from Morel to Walz, FW: Macondo APB | Phase One | | |
| 705 | TREX-001808 | BP-HZN-2179MDL00312593 | | 4/15/2010 | Email from Walz to Guide, Subject: Additional Centralizers | Phase One | | |
| 706 | TREX-001809 | BP-HZN-2179MDL00250582 | | 4/16/2010 | Email from Morel to Walz, Cocales & Hafle, Re: Cement Procedure | Phase One | | |
| 707 | TREX-001810 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 4/15/2011 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 708 | TREX-001814 | BP-HZN-MBI 00129100 | BP-HZN-MBI 00129100 | 4/20/2010 | E-Mail - From: Maxie, Doyle Sent: Tue Apr 20 15:34:08 2010 - Subject: VH | Phase One | | |
| 709 | TREX-001816 | BP-HZN-BLY00070087 | | 4/18/2010 | Emails between Morel and Guide, Re: Negative Test | Phase One | | |
| 710 | TREX-001819 | BP-HZN-CEC060931 | | 00/00/0000 | Chart - GoM SPU Leader - E&P Segment Engineering Authority - Chain of Command | Phase One | | |
| 711 | TREX-001829 | BP-HZN-2179MDL01131227 | BP-HZN-2179MDL01131232 | 9/22/2009 | E-Mail - From: Endicott, Troy M Sent: Tue Sep 22 12:49:30 2009 - Subject: P-1 Horizon Audit Findings update and IM Risk rankings, with attachments | Phase One | | TREX-001829 TREX-047186 |
| 712 | TREX-001832 | BP-HZN-2179MDL00033637 | BP-HZN-2179MDL00033638 | 3/30/2010 | E-Mail - From Rodriguez, Angel Sent: Tue Mar 30 01:03:37 2010 - Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | | |
| 713 | TREX-001837 | BP-HZN-2179MDL00002012 | BP-HZN-2179MDL00002013 | 2/22/2010 | Email - From: Rodriguez, Angel to Paul Johnson - Sent: Mon Feb 22 21:14:57 2010 - Subject: RE: Audits Reviewed and Updated | Phase One | | |
| 714 | TREX-001866 | BP-HZN-2179MDL00751012 | BP-HZN-2179MDL00751028 | 00/00/0000 | BP - Pre-Course Exercise: Integrity Management | Phase One | | |
| 715 | TREX-001867 | BP-HZN-BLY00294206 | | 6/18/2010 | E-Mail - From: Dias, Paul Sent: Fri Jun 18 16:11:39 2010 - Subject: Shear Testing | Phase One | | |
| 716 | TREX-001868 | BP-HZN-BLY00087011 | BP-HZN-BLY00087015 | 5/1/2010 | E-Mail - From: Robinson, Steve W (Alaska) to James Wheatherbee - Sent: Sat May 01 13:54:05 2010 - Subject: FW: BOP Switching Errors - Attachments: Check 6 BOP Checklists.doc | Phase One | | |
| 717 | TREX-001869 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 1/14/2010 | BP Application for Revised New Well | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 718 | TREX-001870 | TRN-HCEC-00077244 TRN-MDL-00118981 | TRN-HCEC-00077250 TRN-MDL-00118987 | 3/9/2006 | Transocean - Change Proposal (Date: 4/9/06) | Phase One | | |
| 719 | TREX-001875 | BP-HZN-BLY00142070 BPD120-016642 | BP-HZN-BLY00142081 BPD120-016653 | 7/22/2010 | Fereidoun Abbassian - James Whetherbee - Post Meeting Notes- July 22, 2010 | Phase One | | |
| 720 | TREX-001876 | BP-HZN-OIG00045764 | BP-HZN-OIG00045784 | 8/25/2009 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices - August 25, 2009 | Phase One | | |
| 721 | TREX-001878 | BP-HZN-BLY00000141 BP-HZN-BLY00299387 BP-HZN-BLY00000758 | BP-HZN-BLY00000180 BP-HZN-BLY00299393 BP-HZN-BLY00000760 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well - pp. 141-180 - Appendix X. Deepwater Horizon Blue Pod AMF System Batteries - pp. 1-7 - Appendix AA. Deepwater Horizon BOP modifications Since Commissioning - pp.-13 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 722 | TREX-001880 | BP-HZN-BLY00296547 | BP-HZN-BLY00296548 | 5/8/2010 | Solenoid 103 - Did is really fail? Documentation on the nature of the solenoid 103 failure during the yellow pod tests performed in May 2010 | Phase One | | |
| 723 | TREX-001887 | BP-HZN-BLY00294766 | BP-HZN-BLY00294825 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | Phase One | | |
| 724 | TREX-001890 | BP-HZN-CEC029558 | BP-HZN-CEC029566 | 6/30/2003 | bop - INCIDENT REPORT Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30 2003, Investigation Initiated July 1, 2003 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 725 | TREX-001896 | BP-HZN-2179MDL00000884 | BP-HZN-2179MDL00000911 | 5/13/2009 | Application for Permit to Drill a New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 726 | TREX-001897 | HAL_0531236 | | 4/27/2010 | Emails between McCollum, Probert & Garcia, Re: Getting calls on HAL's role on cementing job for Horizon rig | Phase One | | |
| 727 | TREX-001911 | APC-SHS2A-000001252 ADR008-001008 | | 4/9/2010 | Email from Bodek to Chandler, Subject: Macondo, regarding drilling plans | Phase One | | |
| 728 | TREX-001912 | ANA-MDL-000002080 ADR017-002080 | ANA-MDL-000002081 ADR017-002081 | 4/9/2010 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph | Phase One | | |
| 729 | TREX-001913 | APC-HEC1-000004797 ADR005-001796 | APC-HEC1-000004798 ADR005-001797 | 4/9/2010 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay | Phase One | | |
| 730 | TREX-001919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | 8/28/2009 | Authorization for Expenditure | Phase One | | |
| 731 | TREX-001957 | BP-HZN-2179MDL00248210 BPD113-183220 | | 4/8/2010 | Email from Maxie to Cocales, Haygood, Guide, LeBleu, Jones, Linder, Hafle, Morel & Walz, Subject: Losses Total | Phase One | | |
| 732 | TREX-001962 | BP-HZN-BLY00110007 BPD007-007010 | BP-HZN-BLY00110008 BPD007-007011 | 4/11/2010 | E-Mail - From: Reiter, Doris to Mark Hafle - Sent: Sun Apr 11 14:26:40 2010 - Subject: RE: Macondo update and forward plan awareness | Phase One | | |
| 733 | TREX-001967 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 4/5/2010 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP01 - Macondo Exploration Well | Phase One | | |
| 734 | TREX-001968 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 735 | TREX-001971 | BP-HZN-2179MDL00315028 | | 4/16/2010 | Email from Morel to Guide, Subject: Centralizers | Phase One | | |
| 736 | TREX-001980 | BP-HZN-BLY00061444 | | 00/00/0000 | Handwritten "Jim Cowie Notes - Telephone Interview with Murry Sepulvado" | Phase One | | |
| 737 | TREX-001991 | BP-HZN-MBI 00126585 BPD107-214986 | BP-HZN-MBI 00126586 BPD107-214987 | 4/13/2010 | E-Mail - From: Sepulvado, Murry to Brian Morel & Ronald Sepulvado - Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | Phase One | | |
| 738 | TREX-001992 | BP-HZN-BLY00071107 BPD119-009046 | BP-HZN-BLY00071107 | 4/20/2010 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 15:43:23 2010 - Subject: Ops Note | Phase One | | |
| 739 | TREX-001997 | BP-HZN-2179MDL00249642 | | 4/14/2010 | Emails between Morel, R. Sepulvado & Wilson, Re: Forward Ops | Phase One | | |
| 740 | TREX-001998 | BP-HZN-2179MDL00249965 BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249965 BP-HZN-2179MDL00249987 | 4/16/2010 | E-Mail - From: Morel, Brian to Sepulvado, Vidrine, Kaluza, Lambert, Guide, Hafle, Cocales & Walz Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure, attaching MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 741 | TREX-001999 | BP-HZN-2179MDL00096758 BP-HZN-2179MDL00161671 | BP-HZN-2179MDL00161674 | 4/16/2010 | E-Mail - From: Vidrine, Don to Robert Kaluza Sent: Fri Apr 16 11:23:02 2010 - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved - Attachments: Macondo_RBP_7addition.pdf | Phase One | | |
| 742 | TREX-002000 | HAL_0531176 | | 5/19/2010 | E-Mail - From: Casselman, Ben  to Tim Probert - Sent: Wed May 19 11:31:09 2010 - Subject: Question | Phase One | | |
| 743 | TREX-002002 | HAL_0047951 | HAL_0047971 | 2/19/2010 | Halliburton - Credit Memo - For Processing Only - No. 9673419 - 02/19/2010 | Phase One | | |
| 744 | TREX-002003 | HAL_0048470 | HAL_0048471 | 1/19/2010 | Email from Mark Traylor, 01/19/2010 Subject RE: BP performance guarantee | Phase One | | |
| 745 | TREX-002006 | HAL_0531538 | | 4/12/2010 | Emails between Probert & Lewis, Re: BP Horizon, forwarding emails between Bement, Lewis, Swift, Angelle & Klungtveit | Phase One | | |
| 746 | TREX-002009 | BP-HZN-MBI 00128542 | BP-HZN-MBI 00128548 | 4/17/2010 | Email from Brian Morel to Hafle, Re: FW: Lab tests | Phase One | | |
| 747 | TREX-002009.a CUR | BP-HZN-2179MDL01336801 | BP-HZN-2179MDL01336846 | 00/00/0000 | BP Drilling and Well Operations Policy (BPA-D-001) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 748 | TREX-002009.b CUR | BP-HZN-2179MDL01336013 | BP-HZN-2179MDL01336015 | 00/00/2009 | 2009 Annual Individual Performance Assessment - Martin Breazeale | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 749 | TREX-002010 | BP-HZN-BLY00125127 | BP-HZN-BLY00125135 | 5/24/2010 | Email from Morel to Corser, FW: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 | Phase One | | |
| 750 | TREX-002028 | HAL_0048828 | HAL_0048837 | | Questions for Hearing Record - Responses by: Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer, Halliburton | Phase One | | |
| 751 | TREX-002033 | none | | 6/11/2010 | Telephone Interview of Jesse Marc Gagliano Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C. | Phase One | | |
| 752 | TREX-002034 | HAL_0554765 | HAL_0554778 | 5/25/2009 | Macondo Prospect #1 - Halliburton 9-7/8" Design Report | Phase One | | TREX-002034 TREX-062028 |
| 753 | TREX-002035 | HAL_0559564 | | 4/29/2010 | Email from Gagliano to Cunningham, Subject: Foamed Production Jobs at BP - Live link 10 KB | Phase One | | |
| 754 | TREX-002036 | HAL_0534942 | HAL_0534944 | 2/24/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano - Sent: Wed Feb 24 17:21:55 2010 - Subject: RE: Cementing Planning - Live link 29 KB | Phase One | | |
| 755 | TREX-002037 | HAL_0072120 | | 2/25/2010 | Email from Cocales to Gagliano, Re: CST info | Phase One | | |
| 756 | TREX-002038 | HAL_0537224 | | 3/22/2010 | Emails between Cunningham, Gagliano & Cunningham, FW: Production Cement Job | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 757 | TREX-002039 | HAL_0536145 | | 4/13/2010 | Email from Clawson to VGH3@aol.com & Morel, Re: 7" float collar | Phase One | | |
| 758 | TREX-002040 | HAL_0010336 | HAL_0010354 | 4/14/2010 | Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 14, 2010 | Phase One | | |
| 759 | TREX-002041 | HAL_0535018 | HAL_0535020 | 4/15/2010 | E-Mail - From: Morel, Brian to Gagliano, Hafle, Cocales & Walz - Sent: Thu Apr 15 15:59:51 2010 - Subject: RE: OptiCem Report- Live link 92 KB | Phase One | | |
| 760 | TREX-002042 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | Emails between Hafle & Morel, Re: Production Casing Proposal and OptiCem Report | Phase One | | |
| 761 | TREX-002043 | HAL_0562829 | HAL_0562835 | 4/15/2010 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 | Phase One | | |
| 762 | TREX-002044 | HAL_0113583 | | 4/21/2010 | Email from Gagliano to Hafle, Re: Casing test data? | Phase One | | |
| 763 | TREX-002045 | HAL_0502625 | HAL_0502638 | 4/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | | |
| 764 | TREX-002046 | HAL_0502621 | HAL_0502622 | 4/18/2010 | Email from Gagliano to Chaisson & Anderson, Subject: Updated OptiCem | Phase One | | |
| 765 | TREX-002047 | HAL_0010955 | HAL_0010987 | 4/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" Production Casing Design Report - For: Brian Morel Date: April 18, 2010 | Phase One | | |
| 766 | TREX-002049 | BP-HZN-BLY00132170 | BP-HZN-BLY00132265 | 4/29/2010 | Email from: Corser, Kent Sent: Thu Apr 29 19:35:00 2010 - Subject FW: Post Job Reports | Phase One | | |
| 767 | TREX-002064 | MODUSI 01 0 000487 | MODUSI 01 0 000489 | 1/19/2011 | Guidelines for Rig Assessment Reporting | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 768 | TREX-002082 | MODUSA 000473 | MODUSA 000474 | 4/8/2010 | Deepwater Horizon Pod Function Test, 4/5/2010 - Panel: ICP, Pod: Yellow | Phase One | Conformed to Master List of Exhibit Corrections | |
| 769 | TREX-002083 | CAM_CIV_0012854 | CAM_CIV_0012856 | 3/2/2009 | Transocean Offshore Deepwater Drilling Inc. - Purchase Order - P1671399 - GMNO23 / 0 | Phase One | | |
| 770 | TREX-002084 | CAM_CIV_0012857 | CAM_CIV_0012858 | 3/23/2009 | 03/23/2009 Service notification WILLIAMSOJH | Phase One | | |
| 771 | TREX-002086 | CAM_CIV_0012905 | | 4/1/2010 | Cameron - Certificate of Conformance - Repair/Remanufacture - Transocean Offshore | Phase One | | |
| 772 | TREX-002087 | CAM_CIV_0012927 | | 4/1/2010 | Cameron - Certificate of Compliance - Transocean Offshore - TR0551 - Sub-Assembly, L.H. Bonnet 28" | Phase One | | |
| 773 | TREX-002089 | CAM_CIV_0013572 | | 11/1/2005 | Cameron - Certificate of Compliance - Transocean Offshore - CPR No: 482413, Ram Body, VBR 18-3/4" 15M | Phase One | | |
| 774 | TREX-002093 | CAM_CIV_0013126 | | 3/5/2008 | Cameron - Certificate of Compliance Transocean Offshore Deepwater; Purchase Order & Transocean - Routine Work Order | Phase One | | |
| 775 | TREX-002096 | BP-HZN-2179MDL01342044 | BP-HZN-2179MDL01342052 | 00/00/0000 | BP-Wells Engineer OJT Module #7 | Phase One | | |
| 776 | TREX-002099 | BP-HZN-2179MDL01336801 BP-HZN-2179MDL01336013 | BP-HZN-2179MDL01336846 BP-HZN-2179MDL01336015 | 00/00/0000 | BP Drilling and Well Operations Policy (BPA-D-001); 2009 Annual Individual Performance Assessment - Martin Breazeale | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 777 | TREX-002100 | HAL_0513479 | HAL_0513480 | 4/21/2009 | E-Mail - From: Shade LeBlanc Sent: Tue Apr 21 14:58:47 2009 - Subject: FW: Proposed Testing Protocol and Test Matrix; Attachments: Proposed Test Matrix for bop GOM.xls; Proposed bop Cement Slurry - Spacer Testing Protocol and Test Matrix for GOM Deepwater.doc; Recommended Tests for Different Hole Conditions.xls | Phase One | | |
| 778 | TREX-002101 | HAL_0513482 | HAL_0513503 | 4/13/2009 | Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM - 4/13/2009 | Phase One | | |
| 779 | TREX-002102 | HAL_0513481 | | 4/26/2011 | Proposed Test Matrix for bop GOM.xls - "Cement Slurries and Spacer Systems Test Matrix" - Cement Slurry Tests Required | Phase One | | |
| 780 | TREX-002117 | HAL_0513321 | HAL_0513334 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | | |
| 781 | TREX-002119 | HAL_0125555 | | 4/30/2010 | E-Mail - From: Michael Serio to Anthony Cruz, Sent: Fri April 30 09:54:05 2010 - Subject: FW: GOM org Chart | Phase One | | |
| 782 | TREX-002124 | none | | | Halliburton - High Temperature High Pressure Applications (PowerPoint) | Phase One | | |
| 783 | TREX-002128 | none | | 1/1/2008 | Halliburton - Cementing - Zone Seal Isolation Process | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 784 | TREX-002129 | none | | 10/1/2005 | Halliburton - Cementing: Foam Delivers Long-Term Zonal Isolation and Decreases Remedial Costs | Phase One | | |
| 785 | TREX-002130 | none | | 00/00/2005 | Halliburton - Cementing: Opticem RT Cement Job Design and Simulation System - Now, See What's Happening While You Can Still Do Something About It. | Phase One | | |
| 786 | TREX-002131 | none | | 00/00/2008 | Cementing: Innovative Cement Enhancements - Proven Techniques for a Successful Cement Job: Planning, Testing & Evaluation | Phase One | | |
| 787 | TREX-002132 | none | | 10/9/2005 | SPE 96108 - Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History, by Marriott, Griffith, Fyten, Mallett & Szutiak | Phase One | | |
| 788 | TREX-002133 | HAL_0116541 | HAL_0116892 | 4/1/2010 | Halliburton - US Land-Offshore Cementing Work Methods | Phase One | | |
| 789 | TREX-002137 | RSTS00052 | RSTS00054 | 00/00/0000 | Course Descriptions - Training - some reference BP | Phase One | | |
| 790 | TREX-002138 | RSTS00001 | RSTS00051 | 3/16/2011 | Class Manager - Training Report | Phase One | | |
| 791 | TREX-002148 | BP-HZN-MBI00195579 | BP-HZN-MBI00195580 | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | | TREX-002148 TREX-020819 |
| 792 | TREX-002154 | BP-HZN-BLY00061571 | BP-HZN-BLY00061578 | 4/29/2010 | Notes relating to Lee Lambert | Phase One | | |
| 793 | TREX-002155 | BP-HZN-CEC020211 | BP-HZN-CEC020216 | 4/29/2010 | Lee Lambert Interview | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 794 | TREX-002156 | BP-HZN-BLY00061557 | BP-HZN-BLY00061562 | 4/29/2010 | Lee Lambert Interview - 10:00AM @ Employee Home | Phase One | | |
| 795 | TREX-002157 | BP-HZN-CEC020223 | BP-HZN-CEC020228 | 4/29/2010 | Interview of Lee Lambert - 10am 04/29/2010 | Phase One | | |
| 796 | TREX-002158 | BP-HZN-BLY00130264 | BP-HZN-BLY00130268 | 4/29/2010 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) Interviewees: Jim Whetherbee, Steve Robinson, Kevin Fontenot | Phase One | | |
| 797 | TREX-002163 | none | | 6/15/2010 | Transocean - Training History List Profile | Phase One | | |
| 798 | TREX-002185 | TRN-MDL-00023719 | TRN-MDL-00024009 | 5/6/2010 | Transocean - Training History List Profile | Phase One | | |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 799 | TREX-002191 | TRN-MDL-01156683 TRN-MDL-01157144 TRN-MDL-01156686 TRN-MDL-01157134 | TRN-MDL-01156685 TRN-MDL-01157158 TRN-MDL-01156701 TRN-MDL-01157143 | 7/18/2008 | E-mail Dated June 6 From Kevin Wink Subject Drillers' Key Responsibilities With EAU, including string and 3 attachments; 06/05/2008 e-mail from Rob Saltiel to Joe Lesiuk, et al, re Urgent Driller's Key Responsiblities, and string; 05/00/2008 APU Operations Advisory, Ref No. APU-OPS-ADV-003-08 "Driller Key Responsibilities" and Field Operations Manual HQS-OPS-HV-05, Section 3, Subsection 1.2 "Operations-Driller's Key Responsibilites" and Subsection 1.10 "Operations - Tripping," dated 12/01/2004 and Subsection 1.11 "Operations - Care and Handling of Tubulars" dated 11/11/2005; 06/05/2008 email from McMahan to Martin Nuttall, et al, and string. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 800 | TREX-002200 | BP-HZN-2179MDL01340115 | BP-HZN-2179MDL01340134 | 8/4/2004 | bop - NAX - DW Gulf of Mexico Deepwater Well Control Guidelines - August 4, 2004 | Phase One | | |
| 801 | TREX-002203 | none | | 00/00/0000 | WSL - Wellsite Leader of the Future Deepwater Program (PowerPoint) presentation | Phase One | | |
| 802 | TREX-002204 | BP-HZN-2179MDL01269917 | BP-HZN-2179MDL01269918 | 10/4/2009 | E-Mail - From: Breazeale, Martin to Emmerson, Gray, Guide, Kidd, Sanders & Stoltz - Sent: Sun Oct 04 13:53:15 2009 Subject: Roles and Responsibilities Model | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 803 | TREX-002207 | BP-HZN-2179MDL00400373 | BP-HZN-2179MDL00400383 | 11/4/2010 | Deepwater Module 3 - Organization Structure - Location: WL1 / TH PDQ / TOI Enterprise - Dates of Observation: 11/4 - 11/5 & 11/11 - 11-25, Candidate: Lee Lambert - Mentor or WSL: Guide, Spears, Fontaine & Rawson - Coach: Breazeale | Phase One | | |
| 804 | TREX-002210 | BP-HZN-2179MDL00644975 | BP-HZN-2179MDL00644995 | 8/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | Phase One | | |
| 805 | TREX-002211 | BP-HZN-2179MDL01341303 | BP-HZN-2179MDL01341308 | 00/00/0000 | Deepwater Module 3 - Organization Structure - Location: MC 252 - Candidate: Matthew Akins - Mentor or WSL: Parker & Vidrine - Coach: Breazeale | Phase One | | |
| 806 | TREX-002213 | BP-HZN-2179MDL01337660 | BP-HZN-2179MDL01337660 | 3/31/2010 | E-Mail - From: Wise, Michael Sent: Wed Mar 31 21:38:43 2010 - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | Phase One | | |
| 807 | TREX-002223 | BP-HZN-2179MDL01282938 | BP-HZN-2179MDL01283036 | 7/27/2010 | E-Mail - From: Breazeale, Martin M to Akins, Bodenhamer, Cassinis, Lambert & Price - Sent: Tue Jul 17 12:55:59 2010 - Subject: FW: DWOP | Phase One | | |
| 808 | TREX-002233 | BP-HZN-2179MDL00001850 | BP-HZN-2179MDL00001852 | 3/2/2010 | E-Mail - From: Tippetts, Brad to Barry Patterson - Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 809 | TREX-002235 | BP-HZN-2179MDL00048824 | BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian to Brad Tippetts - Sent: Mon Apr 12 17:19:29 2010 - Subject: Re: Confirm LDS Measurement Tool Location - Drill Quip Tool Box | Phase One | | |
| 810 | TREX-002241 | BP-HZN-MBI 00118999 | BP-HZN-MBI 00119026 | 00/00/0000 | Dril Quip - Running the Flow-By Style Lockdown Sleeve | Phase One | | |
| 811 | TREX-002242 | BP-HZN-2179MDL00045111 | | 4/13/2010 | E-Mail - From: Morel, Brian to Gregory Walz - Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | Phase One | | |
| 812 | TREX-002243 | BP-HZN-2179MDL00373827 | BP-HZN-2179MDL00373831 | 4/19/2010 | E-Mail - From: Kelley, Merrick M Sent: Sat Jan 30 20:32:43 2010 - Subject: FW: Macondo lock down sleeve | Phase One | | |
| 813 | TREX-002244 | BP-HZN-2179MDL00033665 | BP-HZN-2179MDL00033696 | 4/12/2010 | E-Mail - From: Tippetts, Brad to Brian Morel - Sent: Mon Apr 12 15:05:47 2010 - Subject: RE: CONFIRM LDS Measurement Tool Location - Dril Quip Tool Box | Phase One | | |
| 814 | TREX-002248 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: CONFIDENTIAL: GL/SLL Telecon - Sector Leadership AGI's script; Attachments: FINAL GLSLL Telecon_AGI_Oct 27 | Phase One | | TREX-002248 TREX-045152 |
| 815 | TREX-002249 | BP-HZN-2179MDL00747543 | | 2/2/2010 | Email from Employee Communications, Subject: Results message from Tony Hayward | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 816 | TREX-002250 | BP-HZN-2179MDL01444561 | BP-HZN-2179MDL01444644 | 6/25/2009 | E-Mail - From: Inglis, Andy G (UPSTREAM) to Ellis Armstrong, Mike Daly, Neil Shaw & Doug Suttles - Sent: Thu Jun 25 11:43:58 2009 - Subject: 7th July Meeting | Phase One | | |
| 817 | TREX-002251 | BP-HZN-2179MDL01434343 | BP-HZN-2179MDL01434344 | 6/6/2009 | E-Mail - From: Mason, Howard Sent: Sat Jun 06 19:18:50 2009 - Subject: Well work update | Phase One | | |
| 818 | TREX-002253 | BP-HZN-2179MDL01462339 | BP-HZN-2179MDL01462358 | 4/24/2009 | E-Mail - From: Suttles, Doug to Guillermo Quintero - Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest - Attachments: GoM Pfest pre read April 09.pdf | Phase One | | |
| 819 | TREX-002254 | BP-HZN-2179MDL01453107 | BP-HZN-2179MDL01453155 | 2/2/2010 | E-Mail - From: Armstrong, Ellis to dough Suttles & Bruce Price - Sent: Tue Feb 02 14:32:35 2010 - Subject: FW: Our next mission - SLT pack! Attachments: SLT note February 2010 v2.doc; BLT pack Mid 1Q_VFeb1.ppt; SLT Members - 2009 Year End Results, Market Reaction and Implications for 2010 | Phase One | | |
| 820 | TREX-002255 | BP-HZN-2179MDL00993765 | BP-HZN-2179MDL00993781 | 2/10/2010 | E&P Segment SLT pack | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 821 | TREX-002258 | BP-HZN-2179MDL00993710 BP-HZN-2179MDL00993713 BP-HZN-2179MDL00993719 BP-HZN-2179MDL00993743 | BP-HZN-2179MDL00993710 BP-HZN-2179MDL00993713 BP-HZN-2179MDL00993719 BP-HZN-2179MDL00993781 | 2/5/2010 | E-mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Fri Feb 05 18:41:15 2010 - Subject: SLT Pre-read - 10/11 Feb 2010 - Attachments: 2010-09-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7; SLT pack Feb 10 meeting | Phase One | Conformed to Master List of Exhibit Corrections | |
| 822 | TREX-002259 | BP-HZN-2179MDL01463845 | BP-HZN-2179MDL01463872 | 1/15/2010 | E-Mail - From: Wu, Kathy to Inglis, Armstrong, Daly, Drysdale, Hopwood, Lynch, Peattie, Read, Shaw, Suttles, Verchere, & MacLean - Sent: Fri Jan 15 16:05:26 2010 - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review; Attachments: BP 2010 Strategy Presentation E&P submission v2 Jan 15 10.pdf | Phase One | | |
| 823 | TREX-002260 | BP-HZN-2179MDL01454784 | BP-HZN-2179MDL01454806 | 1/19/2010 | E-Mail - From: Yilmaz, Barbara to Dough Suttles, Sent: Tue Jan 19 14:21:48 2010 - Subject: 2010_Critical_Wells_Final_Internal_Pack1_1 8_10 Master v3.ppt (PowerPoint) | Phase One | | |
| 824 | TREX-002261 | BP-HZN-2179MDL01453268 | BP-HZN-2179MDL01453308 | 2/26/2010 | E-Mail - From: Maclennan, Karen to Armstrong, Suttles, Daly, Drysdale, Shaw, Hopwood, Lynch, Verchere & Reed - Sent: Fri Feb 26 19:14:27 2010 - Subject: OPR pre-read version 1 attached - Attachment: Exploration & Production Segment, 2010 1Q OPR, 10 March 2010 (PowerPoint) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 825 | TREX-002279 | none | | 00/00/0000 | Crude Oil Price History - A Sampled History of Crude Oil Prices At The New York Mercantile Exchange from 2006 to Present, Including the Most Recent, Week-Ending Close Value | Phase One | | |
| 826 | TREX-002280 | BP-HZN-2179MDL01462359 | BP-HZN-2179MDL01462414 | 8/28/2009 | E-Mail - From: Armstrong, Ellis Sent: Fri Aug 28 21:06:29 2009 - Subject: ETM pre-read board pack | Phase One | | |
| 827 | TREX-002281 | BP-HZN-2179MDL00020934 | | 4/12/2010 | Emails between Morel & Sims, Subject: Macondo times | Phase One | | |
| 828 | TREX-002283 | BP-HZN-2179MDL00045111 | | 4/13/2010 | Email from Morel to Walz, FW: Macondo, forwarding email from Kelley to Morel & Hafle, regarding tree order for Macondo | Phase One | | |
| 829 | TREX-002284 | BP-HZN-2179MDL00003007 BP-HZN-2179MDL00001970 | BP-HZN-2179MDL00003012 BP-HZN-2179MDL00001971 | 4/19/2010 | Email from D. Sims to D. Morrison re Request for Kaskida - Horizon Rig | Phase One | | |
| 830 | TREX-002289 | none | | 9/10/2010 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 (PowerPoint) | Phase One | | |
| 831 | TREX-002290 | none | | 9/13/2010 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater - Lafayette, Louisiana | Phase One | | |
| 832 | TREX-002300 | BP-HZN-2179MDL00161670 | | 4/20/2010 | E-Mail - From: Morel, Brian P Sent: Tuesday April 20, 2010 10:43 AM - Subject: Ops Note | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 833 | TREX-002301 | TRN-USCG_MMS-00011638 | TRN-USCG_MMS-00011643 | 4/19/2010 | Daily Drilling Report (dated 19-Apr-2010) - Report No. 33 | Phase One | | |
| 834 | TREX-002303 | BP-HZN-MBI 00117532 | BP-HZN-MBI 00117542 | 4/1/2010 | E-Mail - From: Morel, Brian to Guide, Walz, Cocales, Hafle, Sepulvado and Lee - Sent: Thu Apr 01 01:32:34 2010 - Subject: Updated Drilling Procedure Rev2 | Phase One | | |
| 835 | TREX-002332 | BP-HZN-BLY00161959 | BP-HZN-BLY00161961 | 00/00/0000 | Transocean - Deepwater Horizon Rig General Arrangements - Second Deck; Third Deck & Main Deck | Phase One | | |
| 836 | TREX-002335 | TRN-HCJ-00120931 TRN-MDL-00265433 | | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Craig Breland | Phase One | | |
| 837 | TREX-002337 | BP-HZN-2179MDL00002042 | BP-HZN-2179MDL00002044 | 4/16/2010 | Email from R. Sepulvado, attaching Forward Plan for April 16, 2010 - Critical Path Operations | Phase One | | |
| 838 | TREX-002342 | TRN-HCJ-00088898 | TRN-HCJ-00088921 | 4/17/2010 | Safety Drill Reports - 04/04/2010 - 04/18/2010 | Phase One | | |
| 839 | TREX-002356 | none | | 10/13/2010 | Drilling and Completions Action Plan chart | Phase One | | |
| 840 | TREX-002357 | BP-HZN-2179MDL01471389 | BP-HZN-2179MDL01471420 | 1/17/2011 | Email from Sims to Lynch, FW: Wellsite Leader Meeting, attaching BP - GoM Wells - Procedures, Communications, Change 01/19/2011 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 841 | TREX-002358 | BP-HZN-2179MDL01408259 | BP-HZN-2179MDL01408281 | 10/26/2007 | E-Mail - From: Pineda, Jorge to Beck, Bondy, Britt, Caldarera, Collier, Jarveaux, Lauver, Linn, Miller, Philips, Ruggiero, Sherlock & Vandenbossche - Sent: Fri Oct 26 13:13:32 2007 - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs | Phase One | | |
| 842 | TREX-002361 | BP-HZN-BLY00196051 | BP-HZN-BLY00196055 | 9/21/2010 | 21-Sep-2010, Halliburton OptiCem models review - Investigation team findings | Phase One | | |
| 843 | TREX-002382 | none | | 3/23/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - Agreed 30(b)(6) Deposition Notice (with 30(b)(5) Document Requests) & The BP Parties' Responses and Objections to the Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests (04/13/2011) | Phase One | | |
| 844 | TREX-002385 | none | | 7/30/2010 | BP - Static Diagnostics Test - High Level Operations Overview - 30 July 2010 / 1000 - 1100 WSL4 | Phase One | | |
| 845 | TREX-002386 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 1/1/2010 | BP G0M Deepwater SUP - Well Control Response Guide | Phase One | | |
| 846 | TREX-002387 | WW-MDL-00001984 | | 7/10/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 847 | TREX-002389 | BP-HZN-2179MDL00335948 | BP-HZN-2179MDL00336409 | 12/13/2003 | Well Control Manual - Volume 1 Procedures and Guidelines - December 2000 Issue 3 (Kick Tolerance) | Phase One | | TREX-002389 TREX-075531 |
| 848 | TREX-002390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual - December 2000 Issue 3 - Volume 1 Procedures and Guidelines; Volume 2 Fundamentals of Well Control; Volume 3 HPHT Guidelines | Phase One | | |
| 849 | TREX-002391 | BP-HZN-2179MDL00336758 | BP-HZN-2179MDL00336889 | 12/1/2000 | Well Control Manual - Volume 3 - HPHT Guidelines - December 2000 - Issue 3 | Phase One | | |
| 850 | TREX-002393 | BP-HZN-2179MDL01536619 | BP-HZN-2179MDL01536645 | 12/3/2007 | Email from Cindi Skelton to Chris Harper - Includes: GoM SPU Top Major Hazard Risks - Safety and Operations Management Committee - Dec 2007 | Phase One | | |
| 851 | TREX-002396 | BP-HZN-2179MDL00333196 BP-HZN-2179MDL00333223 BP-HZN-2179MDL00333212 BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333211 BP-HZN-2179MDL00333307 BP-HZN-2179MDL00333222 BP-HZN-2179MDL00333154 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | Phase One | Conformed to Master List of Exhibit Corrections | |
| 852 | TREX-002398 | BP-HZN-CEC056149 | BP-HZN-CEC056156 | 2/2/2008 | Email from Shaw, Subject: GOM Safety performance, attaching GOM Safety Performance | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 853 | TREX-002413 | BP-HZN-2179MDL00442673 BPD122-034335 | BP-HZN-2179MDL00442682 BPD122-034344 | 4/24/2010 | E-Mail - From: Sandra Williams to Doug Suttles, Bruce Price & Ryan Malone - Sent: Sat Apr 24 15:12:24 2010 - Subject: FW: Flow Calculations | Phase One | Conformed to Master List of Exhibit Corrections | |
| 854 | TREX-002417 | BP-HZN-2179MDL00449435 BPD122-041097 | BP-HZN-2179MDL00449436 BPD122-041098 | 4/28/2010 | Email from Caldwell to R. Lynch, Birrell, Thierens, O'Bryan, J. Lynch & Imm, Subject: Review - Interface Meeting Notes, attaching Interface meeting notes | Phase One | | |
| 855 | TREX-002422 | BP-HZN-2179MDL00443559 | | 4/25/2010 | Emails between Rainey, Morrison, Dupree & Suttles, Re: Exploration Plan and permits | Phase One | | |
| 856 | TREX-002428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina, to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecom - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecom's. | Phase One | | |
| 857 | TREX-002429 | BP-HZN-2179MDL00981514 | BP-HZN-2179MDL00981651 | 6/2/2009 | BP - E&P Segment Leadership Team | Phase One | | |
| 858 | TREX-002438 | NEX000181 | NEX000182 | 3/29/2010 | Email from Forrest Capps, 03/29/2010 Subj: FW: 7" Casing - Approval to sell to BP | Phase One | | |
| 859 | TREX-002450 | NEX000207 | NEX000208 | 3/30/2010 | Letter to BP Exploration & Production Co. from Linda Nolan - Agreement for Sale of Surplus 7" Casing and Associated Cementing Equipment | Phase One | | |
| 860 | TREX-002452 | NEX000001 | NEX000262 | 1/14/2010 | Email from Pat Rincon (Dallas) 01/14/2010 Subj: FW: 7" Casing | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 861 | TREX-002466 | BP-HZN-2179MDL00323630 | BP-HZN-2179MDL00323665 | 6/4/2010 | CSI Technologies - Draft - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Phase One | | |
| 862 | TREX-002477 | none | | 8/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One | | |
| 863 | TREX-002481 | BP-HZN-2179MDL00323076 | BP-HZN-2179MDL00323085 | 7/21/2010 | BP/CSI Macondo Investigation Peer Review Meeting - July 21, 2010 (PowerPoint) | Phase One | | |
| 864 | TREX-002482 | BP-HZN-BLY00120383 | BP-HZN-BLY00120385 | 4/29/2010 | E-Mail - From: Kellingray, Daryl to Kent Corser - Sent: Thu Apr 29 07:52:18 2010 - Subject: RE: CSI Contact + Data Request | Phase One | | |
| 865 | TREX-002483 | BP-HZN-BLY00135076 | | 4/30/2010 | Email from Winters to Sonnier, FW: Horizon Incident Samples, forwarding email from Godwin to Corser, regarding data requested by Mr. Lucari | Phase One | | |
| 866 | TREX-002485 | BP-HZN-BLY00139673 | BP-HZN-BLY00139691 | 5/8/2010 | E-Mail - From: Winters, Warren to Fred Sabins & Erick Cunningham - Sent: Sat May 08 15:20:49 2010 - Subject: RE: BP Actions Items and Needs | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|-------|----------------------|------------------------|---------------------|---------------|---------------------|-------|----------------------------------------------|----------------------------------------------|
| 867 | TREX-002486 | BP-HZN-BLY00137569 | BP-HZN-BLY00137570 | 5/6/2010 | E-mail - From: Winters, Warren to Fred Sabins - Sent: Thu May 06 19:44:19 2010 - Subject: PPFG data for cement simulation, Attachments: Picture (Device Independent Bitmap) | Phase One | | |
| 868 | TREX-002488 | BP-HZN-BLY00143742 | BP-HZN-BLY00143798 | 5/2/2010 | Email from Winters to Cunningham, FW: Data Files for GoM Rig Incident Investigation - NT03, attaching BP GoM Deepwater Exploration; 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; Lab Results - Primary - Request/Slurry 73909/2; Weatherford schematics; 9 7/8" x 7" Production Casing; Daily Operations Report - Partners (Completion); Weatherford - Float Equipment - Mid-Bore Auto-Fill Float Collar - Model M47A0 & 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | | |
| 869 | TREX-002489 | BP-HZN-BLY00134465 | BP-HZN-BLY00134466 | 5/2/2010 | E-Mail - From: Winters, Warren to Fred Sabins - Sent: Sun May 02 20:13:32 2010 - Subject: Additional data- Macondo temperature profile | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 870 | TREX-002490 | BP-HZN-BLY00137776 | BP-HZN-BLY00137778 | 5/2/2010 | E-Mail - From: Winters, Warren to Erick Cunningham - Sent: Sun May 02 20:14:41 2010 - Subject: RE: Data Files for GoM Rig Incident Investigation - NT03 - Attachments: Macondo Post Well Temperatures TVDSS.xls | Phase One | | |
| 871 | TREX-002491 | BP-HZN-BLY00132406 | | 5/3/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:21:56 2010 - Subject: Hole Caliper | Phase One | | |
| 872 | TREX-002492 | BP-HZN-BLY00133545 | | 5/3/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:44:20 2010 - Subject: Temperatures | Phase One | | |
| 873 | TREX-002499 | BP-HZN-BLY00124825 | BP-HZN-BLY00124829 | 5/5/2010 | E-Mail - From: Winters, Warren to Kent Corser - Sent: Wed May 05 19:35:55 2010 - Subject: FW: CSI proposal | Phase One | | |
| 874 | TREX-002500 | BP-HZN-CEC061219 | BP-HZN-CEC061221 | 1/6/2009 | E-Mail - From: Shaw, Neil to G GOM SPU ELT - Sent: Tue Jan 06 23:51:23 2009 - Subject: GOM - 2008 Performance - Attachments: GoM 2008 Performance v4.doc | Phase One | | |
| 875 | TREX-002510 | BP-HZN-2179MDL00279221 | BP-HZN-2179MDL00279222 | 3/3/2010 | E-Mail - From: Smolen, to Dupree - Sent: Wed Mar 03 12:47:26 2010 - Subject: RE: Gulf of Mexico Leadership Announcement | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 876 | TREX-002513 | BP-HZN-2179MDL01555164 | BP-HZN-2179MDL01555174 | 1/28/2008 | E-Mail - From: Skelton, Cindy to Esthela Garza - Sent: Mon Jan 28 18:26:35 2008 - Subject: FW: Production PU Org Structure Feedback - Input for Monday Discussions (PowerPoint) | Phase One | | |
| 877 | TREX-002514 | BP-HZN-2179MDL01556392 | BP-HZN-2179MDL01556403 | 6/14/2009 | E-Mail - From: Carter, Stephen to Cindi Skelton - Sent: Sun Jun 14 21:41:44 2009 - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard | Phase One | | |
| 878 | TREX-002515 | none | | 4/1/2010 | bop - Drilling & Completions Leadership - As of April 2010 | Phase One | | |
| 879 | TREX-002520 | BP-HZN-2179MDL00600684 | BP-HZN-2179MDL00600859 | 6/26/2010 | Email from Shaughnessy to Sepulvado, Speirs, Nunley, Tate & Purvis; Subject: Well Control Response Guide, attaching BP G0M Deepwater SPU - Well Control Response Guide - January 2010 | Phase One | | |
| 880 | TREX-002521 | none | | 1/11/2010 | GoM DC OMS Gap Assessment chart (date illegible) | Phase One | | |
| 881 | TREX-002523 | BP-HZN-MBI 00098367 | BP-HZN-MBI 00098377 | 1/13/2010 | Email from O'Bryan to Rich & Tink, FW: Transocean, Pride and Control of Work, forwarding email from Haden, attaching BP - Improving Control of Work within Drilling & Completions - November 2009 presentation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 882 | TREX-002527 | BP-HZN-2179MDL01501088 | BP-HZN-2179MDL01501099 | 2/16/2010 | Email from Rich to Haden, Fw: Request: CoW Expectations Recommended Practice, attaching E&P Segment Recommended Practice For Drilling and Completion - Expectations on Application of Control of Work | Phase One | | |
| 883 | TREX-002528 | BP-HZN-2179MDL00293150 | BP-HZN-2179MDL00293165 | 3/24/2010 | Email from Hine, Subject: CoW RP, attaching E&P Segment - Recommended Practice - Applying Control of Work On Drilling & Completion Operational Sites | Phase One | | |
| 884 | TREX-002529 | BP-HZN-2179MDL00843300 | BP-HZN-2179MDL00843339 | 2/23/2010 | Email from Seilhan; Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, attaching BP - Level 1 and Level 2 Leader - Engagement Session - GoM SPU 02/22/2010 presentation | Phase One | | |
| 885 | TREX-002531 | BP-HZN-2179MDL00281782 | | 3/5/2010 | Email from Sims to Rich, Subject: Burns | Phase One | | |
| 886 | TREX-002540 | BP-HZN-MBI 00113684 | | 3/21/2010 | Email from O'Bryan, Subject: March 22 D&C LT Session - Current State of Operations Discussion | Phase One | | |
| 887 | TREX-002547 | BP-HZN-2179MDL00836784 | BP-HZN-2179MDL00836785 | 3/14/2010 | Emails between Little, Sims, Guide, Rich, O'Bryan, Waters, Sprague, Holt & Frazelle, Re: Macondo Update | Phase One | | |
| 888 | TREX-002548 | BP-HZN-2179MDL00270600 BPD113-205610 | | 2/18/2010 | Email from Sims, Subject: Thursday AM update | Phase One | | |
| 889 | TREX-002549 | BP-HZN-MBI 00107428 BPD107-195829 | BP-HZN-MBI 00107429 BPD107-195830 | 2/24/2010 | Emails between O'Bryan & Rich, Re: D&C Operations Heads-Up | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 890 | TREX-002551 | BP-HZN-2179MDL00340523 | BP-HZN-2179MDL00340525 | 3/8/2010 | Emails between Sprague, Rich, Holt, Shaughnessy & Kidd, Re: Metal in the BOP and need to pull | Phase One | | |
| 891 | TREX-002559 | BP-HZN-MBI00129221 | BP-HZN-MBI00129221 | 5/27/2011 | M.C. 252 Well #1 - Spreadsheet (Joint No. / Casing Description / Strap Length / Running Depth / Final Depth / Hook Load) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 892 | TREX-002560 | NEX000081 | | 2/1/2010 | Oilwell Tubular Consultants, Inc. - Daily Report | Phase One | | |
| 893 | TREX-002561 | BP-HZN-2179MDL00043702 | BP-HZN-2179MDL00043706 | 3/26/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Mar 26 20:41:07 2010 - Subject: RE: Request for work on 7" Casing | Phase One | | |
| 894 | TREX-002562 | WFT-MDL-00020469 | WFT-MDL-00020476 | 1/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Document No.: D000446283 | Phase One | | |
| 895 | TREX-002563 | WFT-MDL-00003237 | WFT-MDL-00003259 | 1/15/2010 | Weatherford - Sales Order Acknowledgement - End User: Nexen | Phase One | | |
| 896 | TREX-002564 | WFT-MDL-00003260 | WFT-MDL-00003268 | 4/8/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co., April 1, 2010 | Phase One | | |
| 897 | TREX-002565 | WFT-MDL-00000433 | WFT-MDL-00000434 | 4/1/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - April 1, 2010 | Phase One | | |
| 898 | TREX-002566 | WFT-MDL-00000435 | | 4/9/2010 | Weatherford - Delivery Ticket | Phase One | | |
| 899 | TREX-002567 | WFT-MDL-00000852 WFT-MDL-00000856 | WFT-MDL-00000853 WFT-MDL-00000869 | 4/1/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - March 31, 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 900 | TREX-002568 | WFT-MDL-00000870 | WFT-MDL-00000871 | 4/26/2010 | Weatherford - Sales Order Acknowledgment - (Centralizer) - Billed to BP America Productions Co. - April 25, 2010 | Phase One | | |
| 901 | TREX-002569 | WFT-MDL-00000487 | WFT-MDL-00000488 | 3/24/2010 | Weatherford - Service Ticket - 3/24/2010 - Charged to BP | Phase One | | |
| 902 | TREX-002570 | WFT-MDL-00000454 | WFT-MDL-00000457 | 3/31/2010 | Weatherford - Service Ticket - 3/31/2010 - Charged to BP E&P | Phase One | | |
| 903 | TREX-002571 | WFT-MDL-00000518 | WFT-MDL-00000521 | 3/2/2010 | Weatherford - Service Ticket - 3/2/2010 - Charged to BP Exploration & Production | Phase One | | |
| 904 | TREX-002572 | WFT-MDL-00000489 | | 3/29/2010 | Weatherford - Service Ticket - 18967 | Phase One | | |
| 905 | TREX-002573 | WFT-MDL-00000026 | WFT-MDL-00000032 | 3/20/2010 | Weatherford - Time Sheet - BP - 3/20/2010 - Macondo - Deepwater Horizon | Phase One | | |
| 906 | TREX-002574 | WFT-MDL-00000037 | WFT-MDL-00000043 | 4/17/2010 | Weatherford - Time Sheet - BP - 4/17/2010 - Macondo - Deepwater Horizon | Phase One | | TREX-002574 TREX-087035 |
| 907 | TREX-002575 | WFT-MDL-00000851 WTH002-000851 | WFT-MDL-00000869 WTH002-000869 | 3/31/2010 | E-Mail - From: Crane, Allison to Keith Schaff - Sent: Wednesday, March 31, 2010 8:44 - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | Phase One | | |
| 908 | TREX-002576 | BP-HZN-MBI 00117524 BPD107-205925 | BP-HZN-MBI 00117527 BPD107-205928 | 3/31/2010 | E-Mail - From: Clawson, Bryan R - To: Brian Morel - Subject: RE: Centralizers | Phase One | | |
| 909 | TREX-002577 | BP-HZN-2179MDL00249737 BPD113-184747 | BP-HZN-2179MDL00249741 BPD113-184751 | 4/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14 21:43:37 2010 - Subject: FW: 7" float collar | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 910 | TREX-002578 | BP-HZN-MBI 00126905 BPD107-215306 | BP-HZN-MBI 00126907 BPD107-215308 | 4/14/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: Wed Apr 14 18:45:03 2010 - Subject: RE: 9 5/8" X 7 DWP SSR Plugs Service Hand | Phase One | | |
| 911 | TREX-002579 | BP-HZN-2179MDL00081605 BPD113-016615 | BP-HZN-2179MDL00081606 BPD113-016616 | 4/16/2010 | E-Mail - From: Guide, John to David Sims - Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | | |
| 912 | TREX-002580 | HAL_0010648 HDR004-011125 | HAL_0010650 HDR004-011127 | 4/15/2010 | Email from Brian Morel to Gagliano, Hafle, Cocales, and Walz, Re: OptiCem Report | Phase One | | |
| 913 | TREX-002581 | WFT-MDL-00017515 WTH004-013465 | WFT-MDL-00017527 WTH004-013477 | 4/6/2010 | E-Mail - From: Clawson, Bryan to Michael LoGiudice - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe | Phase One | | |
| 914 | TREX-002582 | WFT-MDL-00020469 WTH005-000001 | WFT-MDL-00020476 WTH005-000008 | 1/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Revision A.2 - 1/25/2011 - D00446283 | Phase One | | |
| 915 | TREX-002583 | WFT-MDL-00003326 WTH002-003326 | WFT-MDL-00003328 WTH002-003328 | 1/1/2009 | Whetherford International - Properties of Part # 01366513, Name:  Collar, float 7 - Primary Legacy # M45AP HCQ125 NR HYDL 513 32.0 - Version: A.2 - | Phase One | | |
| 916 | TREX-002584 | BP-HZN-MBI 00129068 BPD107-217469 | BP-HZN-MBI 00129069 BPD107-217470 | 4/20/2010 | E-Mail chain between Morel, Clawson & Cotton - Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation | Phase One | | |
| 917 | TREX-002585 | WFT-MDL-00003260 | WFT-MDL-00003279 | 4/1/2010 | Weatherford - Delivery Ticket, Apr 1, 2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 918 | TREX-002586 | WFT-MDL-00017597 | WFT-MDL-00017598 | 4/20/2010 | E-Mail - From: Clawson, Bryan to Budde, Versteeg and Eli - Sent: 4/20/2010 7:00:35 PM - Subject: FW: Circulation | Phase One | | |
| 919 | TREX-002587 | WFT-MDL-00019566 | WFT-MDL-00019567 | 4/22/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: 4/22/2010 7:48:32 PM - Subject: FW: WTFD Information for Clawson | Phase One | | |
| 920 | TREX-002588 | WFT-MDL-00017737 | WFT-MDL-00017739 | 4/14/2010 | E-Mail - From: Hollingsworth, Jim to Bryan Clawson - Sent: 4/14/2010 10:32:01 PM - Subject: Re: BP | Phase One | | |
| 921 | TREX-002590 | WFT-MDL-00090025 | | 9/24/2009 | Emails between Cleboski & More, et al.l, Re: Pre-Spud Meeting | Phase One | | |
| 922 | TREX-002591 | BP-HZN-MBI 00117524 | BP-HZN-MBI 00117527 | 3/31/2010 | E-Mail - From: Clawson, Bryan R - to Brian Morel - Subject: RE: Centralizers Attachments: Properties of Par 0057 1900 - CENT, bow spring 7 STR SO NTWLD CT 36E DBL row STSCR CS, B (Engineering) | Phase One | | |
| 923 | TREX-002592 | WFT-MDL-00030350 | WFT-MDL-00030353 | 4/15/2010 | E-Mail - From: Clawson, Bryan R Sent: 4/15/2010 2:13:16 PM - Subject: RE: 7" float collar | Phase One | | |
| 924 | TREX-002593 | BP-HZN-MBI 00127098 | BP-HZN-MBI 00127102 | 4/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14:21:37 2010 - Subject: FW: 7" float collar Attachment: Weatherford Item # 1366204 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 925 | TREX-002594 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 4/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval - 9 Product Casing Operations | Phase One | | |
| 926 | TREX-002595 | WFT-MDL-00090997 | WFT-MDL-00090999 | 3/29/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/29/2010 3:48:19 PM - Subject: RE: Macondo - 7" Float Equipment | Phase One | | |
| 927 | TREX-002596 | WFT-MDL-00091006 | WFT-MDL-00091008 | 3/30/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/30/2010 3:07:10 AM - Subject: Allamon Tool Equipment on Rig | Phase One | | |
| 928 | TREX-002597 | BP-HZN-2179MDL00045112 | BP-HZN-2179MDL00045114 | 3/30/2010 | E-Mail - From: Schaff, Keith to Bryan Clawson & Allison Crane - Sent: Tue Mar 30 12:18:23 2010 - Subject: RE: Macondo - 7" Float Equipment | Phase One | | |
| 929 | TREX-002598 | BP-HZN-IIT-0009274 BP-HZN-MBI00136940 | BP-HZN-IIT-0009279 BP-HZN-MBI00136945 | 4/19/2010 | Daily Drilling Report (dated 19-Apr-2010) Report No. 33 | Phase One | | TREX-002598 TREX-060658 |
| 930 | TREX-002599 | WFT-MDL-00003328 WTH002-003328 | | 00/00/0000 | Weatherford schematic - illegible | Phase One | | |
| 931 | TREX-002600 | BP-HZN-BLY00309739 | BP-HZN-BLY00309743 | 4/29/2010 | Apr 29, 2010 Letter to Amanda Harris from James Lucari | Phase One | | |
| 932 | TREX-002602 | BP-HZN-BLY00000407 Baker Risk_MDL 2179_042167 | BP-HZN-BLY00000525 Baker Risk_MDL 2179_042170 | 08/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from Baker Risk) | Phase One | | |
| 933 | TREX-002603 | BP-HZN-BLY00211096 | | 00/00/0000 | Sheet of Assumptions | Phase One | | |
| 934 | TREX-002608 | BP-HZN-BLY00302417 | BP-HZN-BLY00302418 | 4/27/2010 | Email from Samuel Defranco 04/27/2010 Subj: Please review "Baker Risk Scope of Work" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 935 | TREX-002609 | BP-HZN-BLY00304487 | | 4/22/2010 | Emails between Rodante & Grounds, Re: GoM Rig Incident, recommendation of Superior Energy & Baker Risk | Phase One | | |
| 936 | TREX-002613 | none | | | Photograph of Deepwater Horizon with annotations | Phase One | | |
| 937 | TREX-002617 | TRN-MDL-00011512 | TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report | Phase One | | TREX-002617 TREX-050878 |
| 938 | TREX-002639 | none | | 4/19/2010 | Daily Operations Report - Partners (Completion) {4/19/2010} Report: 5 | Phase One | | |
| 939 | TREX-002659 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 4/14/2010 | BP Drilling & Completions MOC Initiate | Phase One | | |
| 940 | TREX-002666 | ANA-MDL-000274636 | ANA-MDL-000275007 | 9/8/2011 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report with  notes | Phase One | | |
| 941 | TREX-002669 | none | | 08/00/2009 | Earl Lee - Typewritten Notes | Phase One | | |
| 942 | TREX-002670 | BP-HZN-BLY00061591 | | 5/3/2010 | Telephone Interview of Earl Lee - handwritten notes, by Norman Wong | Phase One | | |
| 943 | TREX-002700 | BP-HZN-BLY00126590 | BP-HZN-BLY00126597 | 5/5/2010 | Email from F. Sabins (CSI) to W. Winters, et al. re Macondo Opticem Run based on 4/15 design report | Phase One | | |
| 944 | TREX-002701 | BP-HZN-2179MDL01335856 | BP-HZN-2179MDL01335894 | 3/3/2010 | BP DW GoM Site Technical Practices - Guidance on Practice for Major Hazard and Risk Register Development | Phase One | | TREX-002701 TREX-060763 |
| 945 | TREX-002702 | none | | 10/26/2010 | Letter to Sam Sankar from Craig Gardner - Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | | TREX-002702 TREX-050979 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 946 | TREX-002703 | BP-HZN-BLY00196521 HAL_DOJ_0000022 | BP-HZN-BLY00196549 HAL_DOJ_0000068 | 11/5/2010 | Ltr to Chairs of National Committee on BP Deepwater Horizon. B. Graham and W. Reilly, from Bart Stupak, Chair of Subcommittee on Oversight & Investigations, with Halliburton cement test records | Phase One | | |
| 947 | TREX-002704 | BP-HZN-BLY00123707 | BP-HZN-BLY00123712 | 8/26/2010 | Email from R. Bazile to K. Corser re CSI invoice for BP re investigation | Phase One | | |
| 948 | TREX-002705 | BP-HZN-BLY00111229 | BP-HZN-BLY00111230 | 8/26/2010 | Emails between F. Sabins and K. Corser, et al. re CSI invoice, particularly re 502 different samples for stability testing | Phase One | | TREX-002705 TREX-061044 |
| 949 | TREX-002710 | BP-HZN-BLY00189114 BPD124-019726 | BP-HZN-BLY00189115 BPD124-019727 | 6/2/2010 | Emails between J. McKay and D. Brown, et al. re cement job "recipe" and final report | Phase One | | |
| 950 | TREX-002711 | BP-HZN-BLY00130996 BPD120-005568 | BP-HZN-BLY00131000 BPD120-005572 | 6/26/2010 | Email from K. Corser to D. Kellingray, et al. re proposal for slurry tests | Phase One | | |
| 951 | TREX-002713 | CSI(30b6)08808 | CSI(30b6)08810 | 6/5/2010 | Email from D. Brown to L. Watters, et al. re 9 7/8" lab test, CSI | Phase One | | |
| 952 | TREX-002714 | CSI(30b6)11920 | CSI(30b6)11922 | 7/19/2010 | Email from A. Febbraro to F. Sabins, et al. re BP Foam Testing Blade Spot Check | Phase One | | |
| 953 | TREX-002716 | CSI(30b6)06885 | CSI(30b6)06887 | 5/11/2010 | Email from L. Watters to D. Brown, et al. re BP / CSI - re direction, plan | Phase One | | |
| 954 | TREX-002717 | CSI(30b6)07345 | CSI(30b6)07349 | 5/12/2010 | Email from T. Slocum to F. Sabins re Decent Assessment of the Potential Causes of DW Horizon Blow Out | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 955 | TREX-002718 | BP-HZN-2179MDL00323789 BPD115-049940 | | 7/22/2010 | Email from Sabins, Subject several issues, with handwritten notes - discussing consultant report & lab tests | Phase One | | |
| 956 | TREX-002719 | BP-HZN-BLY00111221 | BP-HZN-BLY00111222 | 4/25/2010 | Email from W. Winters to K. Corser re Independent Cement Lab to evaluate materials | Phase One | | |
| 957 | TREX-002720 | none | | 11/1/1990 | SPE Production Engineering article: A Study of Bulk Cement Testing Procedures (Gerks, Simon, Logan, and Sabins) | Phase One | | |
| 958 | TREX-002721 | CSI(30b6)09005 | CSI(30b6)09011 | 6/26/2010 | Email from K. Corser to F. Sabins, et al. re CSI BP lab investigation - proposal for slurry tests | Phase One | | |
| 959 | TREX-002722 | BP-HZN-BLY00111037 | | 6/25/2010 | Emails between Sabins, Corser, Winters, Brown, L. Watters, J. Watters & Sonnier; FW: BP - discussing critical additives | Phase One | | |
| 960 | TREX-002723 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 6/4/2010 | Emails J. McKay and L. Sabins, et al. re CSI Technologies Cementing Analysis for GoM Rig Incident Investigation | Phase One | | |
| 961 | TREX-002724 | CSI(30b6)2-07396 | CSI(30b6)2-07414 | 7/21/2010 | BP / CSI Macondo Investigation - Peer Review Meeting | Phase One | | |
| 962 | TREX-002731 | BP-HZN-BLY00116215 | | 5/7/2010 | Email from Kent Corser to Winters, Sabins, and Watters, Re: Cement testing for well | Phase One | | |
| 963 | TREX-002732 | CSI(30b6)02759 | CSI(30b6)02759 | 5/12/2010 | Email from D. Brown to F. Sabins re BP meeting, issues re software | Phase One | Conformed to Master List of Exhibit Corrections | |
| 964 | TREX-002733 | BP-HZN-BLY00105318 | BP-HZN-BLY00105320 | 6/29/2010 | Email from D. Brown to M. Zanghi, et al. re gas flow potential, channeling | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 965 | TREX-002737 | BP-HZN-2179MDL00324613 | BP-HZN-2179MDL00324616 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 966 | TREX-002753 | none | | 4/29/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Videotaped Deposition of Dril-Quip, Inc. | Phase One | | |
| 967 | TREX-002754 | BP-HZN-2179MDL00045122 | BP-HZN-2179MDL00045123 | 4/20/2010 | E-Mail - From: Tippets, Brad to DWH, Tool pusher (Deepwater Horizon) - Sent: Tue Apr 20 22:13:29 2010 - Subject: RE: Macondo Pipe Talley - Attachments: Macondo Worksheets Revised.xls | Phase One | | TREX-002754 TREX-020513 |
| 968 | TREX-002761 | BP-HZN-MBI 00108135 | BP-HZN-MBI 00108153 | 3/1/2010 | E-Mail - From: Patterson, Barry to Jeff Simpson, Aaron Davis & Bob Gandy - Sent: Mon Mar 01 15:58:18 2010 - Subject: RE: BP 3003899 - Rev 25 - HOT! | Phase One | | |
| 969 | TREX-002768 | none | | 2/15/2010 | E-Mail - From: Credeur, Charles Sent: 2/15/2010 4:12 PM - Subject: Macondo LDS | Phase One | | |
| 970 | TREX-002783 | none | | 5/13/2010 | E-Mail - From: Sokoll, Robert to Dough Landry - Sent: Thursday, May 13, 2010 1:40 pm - Subject: 22" Still Together? | Phase One | | |
| 971 | TREX-002804 | M-I 00000795 M-I 00032095 M-I 00014306 | M-I 00000997 M-I 00032106 M-I 00014307 | 2/1/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP E&P and M-I LLC | Phase One | | |
| 972 | TREX-002805 | M-I 00018684 | M-I 00018685 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Appendix P. - BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I Swaco) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 973 | TREX-002806 | BP-HZN-BLY00098874 | BP-HZN-BLY00098902 | 5/27/2010 | e-mail & document from Paul Hanson to Jim Cowie - "Project Spacer" Rev 1.0 May 27th, 2010 | Phase One | | |
| 974 | TREX-002807 | BP-HZN-IIT-002198 BP-HZN-MBI00133083 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306, with handwritten notes - Leo Lindner | Phase One | | |
| 975 | TREX-002810 | M-I 00016419 MSW002-003336 | M-I 00016422 MSW002-003339 | 4/16/2010 | Email dated 04/16/2010 from Jaime Manuel to Doyle Maxie Subj: Water based FAS pills | Phase One | | |
| 976 | TREX-002811 | BP-HZN-2179MDL00427686 | BP-HZN-2179MDL00427686 | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306 | Phase One | | |
| 977 | TREX-002812 | M-I 00013724 | M-I 00013725 | 5/11/2010 | Email dated 05/22/2010 from Doyle Maxie to Brad Billon Subj: Water based FAS pills | Phase One | | |
| 978 | TREX-002813 | M-I 00015962 | M-I 00015973 | 5/11/2010 | M-I SWACO Document Dated 5/11/2010 - "BP- Response to Questions" | Phase One | | |
| 979 | TREX-002814 | M-I 00013743 | M-I 00013746 | 5/11/2010 | E-Mail dated 5/11/2010 from Doyle Maxie to Brad Billon; Subject: Water based FAS pills | Phase One | | |
| 980 | TREX-002815 | M-I 00003186 M-I016425 | M-I00003189 M-I 00016427 | 4/16/2010 | E-mail dated 4/16/2010, From Timothy Armand to Doyle Maxie - Subject: RE: Water based FAS pills | Phase One | | |
| 981 | TREX-002816 | BP-HZN-2179MDL00250997 | BP-HZN-2179MDL00250999 | 4/18/2010 | E-mail dated 4/18/2010 From James Hoggan to John LeBleu, Doyle Maxie, Tracy Dyer & Brian Morel - Subject: RE: Disposal. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 982 | TREX-002817 | M-I 00015966 | M-I 00015967 | 4/17/2010 | Email dated 4/17/2010 - From: Leo Lindner to Doyle Maxie - Subject: FW: Water based FAS pills | Phase One | | |
| 983 | TREX-002817 CUR | M-I 00015966 | M-I 00015972 | 4/17/2010 | Email messages between Leo Lindner and Doyle Maxie - Subject: FW: Water based FAS pills | Phase One | Conformed to Master List of Exhibit Corrections | |
| 984 | TREX-002821 | BP-HZN-2179MDL01329154 | BP-HZN-2179MDL01329154 | 4/20/2010 | Email from Kaluza to Morel, Re: Ops Note | Phase One | | |
| 985 | TREX-002846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | 3/29/2010 | Letter from Michael J. Beirne to MOEX Offshore 2007 LLC re: Second Supplemental AFE #X2-000X8, attaching Second Supplemental Authorization for Expenditure | Phase One | | |
| 986 | TREX-002849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 4/3/2010 | Daily Operations Report | Phase One | | |
| 987 | TREX-002851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-mail from Bodek, Robert - Subject: RE: Macondo TD | Phase One | | |
| 988 | TREX-002879 | DWHMX00108110 | | 1/27/2010 | BP - Supplemental Authorization for Expenditure - Funds to finish the drilling, evaluation and abandonment of the Macondo exploration (ILX) well | Phase One | | |
| 989 | TREX-002961 | BP-HZN-BLY00138778 | | 5/6/2010 | E-Mail - From: Winters, Warren J Sent: Thu May 06 20:44:43 2010 - Subject: Is Float Collar Modeled in Simulations? | Phase One | | |
| 990 | TREX-002966 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 6/4/2010 | E-Mail - From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010 - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 Attachments: attef858.gif | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 991 | TREX-002967 | BP-HZN-BLY00104411 | BP-HZN-BLY00104466 | 7/10/2010 | E-Mail - From: Sabins, Fred Sent: Sat Jul 10 23:46:05 2010 - Subject: FW: Fluid loss question / Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65 First Edition, September 2002 | Phase One | | |
| 992 | TREX-002968 | BP-HZN-BLY00048343 | BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for the BP Investigation Team (Engineering) by the CSI Investigation Team | Phase One | | TREX-002968 TREX-060390 |
| 993 | TREX-002969 | BP-HZN-BLY00104526 | BP-HZN-BLY00104991 | 6/30/2010 | E-Mail - From: Febbraro, Anthony Sent: Thu Jul 01 00:01:35 2010 - Subject: RE: Updates to CSI models / Misc. charts and data regarding the cement job | Phase One | | |
| 994 | TREX-002972 | none | | 6/20/2005 | SPE 94901 - A Methodology to Evaluate the Gas Migration in Cement Slurries, by Gonzalo, Aiskely & Alicia | Phase One | | |
| 995 | TREX-002973 | BP-HZN-BLY00105032 | BP-HZN-BLY00105037 | 6/3/2010 | E-Mail - From: McKay, Jim Sent: Thu Jun 03 16:07:58 2010 - Subject: RE: lift pressures vs TOC? / CSI Report - 3.2 Pumping Schedule | Phase One | | |
| 996 | TREX-002975 | BP-HZN-BLY00124732 | BP-HZN-BLY00124733 | 3/12/2010 | E-Mail - From: Brown, David Sent: Mon Jun 07 18:20:31 2010 - Subject: RE: Feedback on CSI report draft | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 997 | TREX-002976 | BP-HZN-BLY00105488 | BP-HZN-BLY00105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft | Phase One | | |
| 998 | TREX-002977 | BP-HZN-BLY00111099 | BP-HZN-BLY00111103 | 7/12/2010 | E-Mail - From: Pere, Allen L Sent: Mon Jul 12 17:42:40 2010 - Subject: FW: OptiCem Reports | Phase One | | |
| 999 | TREX-002979 | CSI(30b6)05127 | CSI(30b6)05129 | | bop - Proposed Work Scope for CSI Technologies | Phase One | | |
| 1000 | TREX-002980 | CSI(30b6)05130 | CSI(30b6)05131 | | Test Results (illegible) | Phase One | | |
| 1001 | TREX-002998 | BP-HZN-2179MDL01918641 | BP-HZN-2179MDL01918642 | 4/13/2009 | E-mail from: Christopher Casler Sent: Mon Apr 13 20:14:30 2009 To: Albertin, Martin L.; Vinson, Graham (Pinky) Subject: Pressure plot for Macondo | Phase One | | |
| 1002 | TREX-003000 | none | | 9/9/1998 | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology Conference | Phase One | | |
| 1003 | TREX-003003 | BP-HZN-MBI 00126432 | BP-HZN-MBI 00126434 | 4/13/2010 | E-Mail - From: Clawson, Bryan R Sent: Thu Apr 13 17:04:06 2010 - Subject: RE: 7" float collar | Phase One | | |
| 1004 | TREX-003004 | BP-HZN-MBI 00129222 | BP-HZN-MBI 00129232 | 4/26/2010 | E-Mail - From: Clawson, Bryan R Sent: Mon Apr 26 17:59:02 2010 - Subject: 7" Equipment (WFT M45AP equipment) | Phase One | | |
| 1005 | TREX-003005 | BP-HZN-2179MDL01591521 | BP-HZN-2179MDL01591535 | 8/19/2010 | bop - Static Kill and Cement Review and Summary (August 19, 2010) Prepared by: Offshore Kill and Cement Team, Reviewed by: Mark Mazzella | Phase One | | |
| 1006 | TREX-003018 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | 6/1/2008 | Annual Individual Performance Assessment - Name: Kirk Wardlaw | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1007 | TREX-003023 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010 - Subject: RE: Production Casing and Design Proposal & OptiCem Report | Phase One | | |
| 1008 | TREX-003027 | HAL_0125421 | HAL_0125469 | 4/18/2010 | E-mail from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - BP America - 9 7/8/" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 1009 | TREX-003029 | HAL_0125561 HDR008-000361 | HAL_0125564 HDR008-000364 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | | |
| 1010 | TREX-003034 | HAL_0008295 HDR004-008772 | HAL_0008321 HDR004-008798 | 3/30/2010 | E-Mail - From: Jesse Gagliano, Sent: Tuesday, March 30, 2010 1:51 PM, To: Mark Hafle, Subject: FW: 9 7/8" Proposal Attached: Halliburton report, 9 7/8" Liner, prepared for Brian Morel, March 30, 2010, (version: 3) | Phase One | | |
| 1011 | TREX-003036 | BP-HZN-BLY00061768 | BP-HZN-BLY00061784 | 5/4/2010 | Tabler Tally Book From Tabler Interview 5/4/2010 - Includes assorted dates and measurements. | Phase One | | |
| 1012 | TREX-003040 | BP-HZN-MBI 00126397 | BP-HZN-MBI 00126399 | 4/16/2010 | E-Mail from Jesse Gagliano sent Fri, Apr 16 21:38:44 2010, to Brian Morel, Subject: RE: Cement Procedures (questions about the procedure) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1013 | TREX-003041 | HAL_0577698 | HAL_0577712 | 4/16/2010 | E-mail from Vincent Tabler sent Fri Apr 16 18:55:38 2010, to 'lee.lambert@bp.com' Attachment: 9 7/8" X 7" Production Casing report, prepared for: Brian Morel, April 15, 2010 (version: 4) | Phase One | | |
| 1014 | TREX-003042 | HAL_0512202 | HAL_0512214 | 4/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | | |
| 1015 | TREX-003043 | none | | 4/18/2011 | Transcript of statement by James Dupree | Phase One | | |
| 1016 | TREX-003044 | none | | 4/18/2011 | C-Span Video - Deepwater Containment and Response, April 18, 2011, James Dupree statement. | Phase One | | |
| 1017 | TREX-003046 | BP-HZN-2179MDL00303294 BPD115-029445 | BP-HZN-2179MDL00303295 BPD115-029446 | 4/5/2010 | E-mail from James Dupree on Mon Apr 05 23:46:39 2010, To: Christina Verchere, Subject: Re: Personnel Announcement - Dough Handy side Includes: bio of Dough Handyside | Phase One | | |
| 1018 | TREX-003047 | BP-HZN-CEC079644 BPC006-033542 | BP-HZN-CEC079646 BPC006-033545 | 4/15/2010 | E-Mail from David Rainey sent Thur Apr 15 15:56:41 2010, subject: FW: Macondo deepening recommendation | Phase One | | |
| 1019 | TREX-003048 | BP-HZN-2179MDL00304320 BPD115-030471 | BP-HZN-2179MDL00304329 BPD115-030480 | 4/7/2010 | E-Mail - From: Bames, John A Sent: Wed Apr 07 15:01:55 2010 - Subject: JHD OTC Speech First Draft | Phase One | | |
| 1020 | TREX-003050 | BP-HZN-2179MDL00279584 | BP-HZN-2179MDL00279585 | 3/3/2010 | E-mail from James Dupree sent Wed, Mar 03 2010 to Don Kieffer, Re: Safety. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1021 | TREX-003052 | none | | 11/23/2008 | "BP's Gulf operation gets a new boss" - Article in the Houston Chronicle dated Nov. 23, 2008. Relates to James Dupree replacing Neil Shaw. | Phase One | | |
| 1022 | TREX-003053 | BP-HZN-2179MDL00048391 | BP-HZN-2179MDL00048392 | 4/15/2010 | E-mail from David Rainey to Howe Kemper on Thu, Apr 15, 2010, Subject: FW: Macondo / News Release, Attachments: Draft - Macondo Press Release.doc ("BP Announces Deepwater Gulf of Mexico Discovery") | Phase One | | |
| 1023 | TREX-003055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | E-mail from Cindy Yielding, Tue Dec 15, 21:19:09 2009, To: David Rainey, Subject: Info and Next Steps: OMS Handbook and MoC Attachments: GOMX OMS Operating Plan final Review 12 12 09.doc; GoMX OMS The Way We Work Attachments 12 09.doc | Phase One | | |
| 1024 | TREX-003058 | BP-HZN-2179MDL00779762 | BP-HZN-2179MDL00779794 | 12/1/2002 | BP - Deepwater cementing guidelines - UTG Drilling Sunbury, December 2002 - Ashley Hibbert | Phase One | | |
| 1025 | TREX-003061 | BP-HZN-2179MDL00140942 | BP-HZN-2179MDL00237054 | 5/26/2009 | E-mail from Scherie Douglas to Mark Hafle on Tue May 2, 2009 - Subject: Macondo APD Approval. Attached: Form MMS 123A/123S - Electronic Version - Application for Permit to Drill a New Well | Phase One | | |
| 1026 | TREX-003062 | BP-HZN-2179MDL00852514 | | 3/10/2010 | E-mail from David Sims to Graham Vinson on Wed Mar 10 15:51:57 2010 - Subject: Re: Macondo | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1027 | TREX-003063 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | Phase One; Phase Two | Conformed to Master List of Exhibit Corrections | |
| 1028 | TREX-003065 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Pre-Approval Form initiated by Mark Hafle re: Change of total depth (TD) for Macondo | Phase One | | |
| 1029 | TREX-003066 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 4/15/2010 | BP Drilling & Completions MOC Initiate | Phase One | | |
| 1030 | TREX-003067 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1031 | TREX-003074 | TRN-MDL-01100247 | TRN-MDL-01100318 | 5/1/2010 | Email from CWmaltese to Smith, Subject: ABS - DWH Status report with all parts, attaching ABS Survey Manager - Survey Status Report (for owner) - Deepwater Horizon | Phase One | | |
| 1032 | TREX-003075 | TRN-HCJ-00027084 TRN-MDL-00171605 | TRN-HCJ-00027372 TRN-MDL-00171893 | 6/1/2006 | Transocean - Deepwater Horizon - Licensing Information / Documentation | Phase One | | |
| 1033 | TREX-003076 | TRN-HCJ-00128148 TRN-MDL-00272650 | TRN-HCJ-00128151 TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands - Maritime Administrator - safety inspection documents | Phase One | | |
| 1034 | TREX-003081 | ABSDWH003481 DHCIT_TPY-0010856 | ABSDWH003498 DHCIT_TPY-0010873 | 3/23/2005 | American Bureau of Shipping - Class Survey Report | Phase One | | |
| 1035 | TREX-003086 | ABSDWH012562 | ABSDWH012569 | | "Electrical Equipment in Hazardous Areas" - Classification Surveys on MODU/MOU - Attachment E - Revision 0 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1036 | TREX-003088 | TRN-MDL-01287082 | TRN-MDL-01287201 | 11/11/2004 | Transocean Certificate and Survey Manual, revised November 11, 2004 | Phase One | | |
| 1037 | TREX-003089 | BP-HZN-BLY00103755 | BP-HZN-BLY00103764 | 7/10/2010 | E-mail from Fred Sabins to Kent COrser and Warren Williams on Sat Jul 10 23:39:39 2010 - Subject: First paper to develop GFP Attachments: Annular Gas Flow Theory and Prevention Methods Described; New Evaluation for Annular Gas-Flow Potential | Phase One | | |
| 1038 | TREX-003090 | HAL_0565671 | HAL_0565840 | 6/16/2010 | Email from Fuller to Faul & Bolado, FW: Centralization, attaching Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65, First Edition, September 2002 | Phase One | | |
| 1039 | TREX-003092 | HAL_0575126 | HAL_0575133 | 7/23/2010 | Email from George Fuller to Ronnie Faul, Re: FW: Centralization | Phase One | | |
| 1040 | TREX-003094 | BP-HZN-2179MDL00706614 | BP-HZN-2179MDL00706643 | 10/11/2005 | Cementing - Deepwater cementing Challenges - An overview of Offshore Brazil, Gulf of Mexico, and West Africa - By George Fuller, Ronnie Faul, Paulo Souza, and Bill Hunter, Halliburton | Phase One | | |
| 1041 | TREX-003095 | BP-HZN-2179MDL00626764 | BP-HZN-2179MDL00626770 | 11/23/2009 | E-mail from Daryl Kellingray to Erick Cunningham on Nov. 23, 2009 - Subject: FW: Pilot/Field blend actual analysis | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1042 | TREX-003096 | HAL_0569569 | HAL_0569587 | 7/1/2010 | Foam Cementing - July 12 - Amended Presentation - Halliburton - Energy and Commerce Committee Staff Briefing - Tommy Roth - Vice President, Cementing Product Service Line, July 1, 2010 | Phase One | | |
| 1043 | TREX-003097 | HAL_0576092 | | 5/6/2010 | Halliburton - Well Cementing - Tommy Roth, Vice President, Cementing Product Service Line, May 6, 2010 | Phase One | | |
| 1044 | TREX-003098 | HAL_0566763 | | 9/1/2010 | GOM Region Cementing Review, September 2010 - Richard Vargo, GOM Region Manager, Halliburton. | Phase One | | |
| 1045 | TREX-003100 | HAL_0574095 | HAL_0574097 | 5/16/2010 | E-mail from rmbconsul@aol.com, to Richard Vargo, Joe Edwards, Ronnie Faul, Erick Cunningham, Jesse Gagliano, Kurt Mix, Robert Perez - Sun, May 16 2010 Subject: RE: Cement Job from the Relief Well - PRELIMINARY Thoughts Attachments: Beirute Consulting, LLC - May 16, 2010 - Macondo MC 252 #2 Relief Well | Phase One | | |
| 1046 | TREX-003101 | BP-HZN-CEC022669 HAL_0568753 | BP-HZN-CEC022672 HAL_0568756 | 4/18/2010 | E-mail from Brian Morel to Brett Cocales, Friday April 16, 2010, Subject: RE: Macondo STK geodetic | Phase One | | |
| 1047 | TREX-003103 | HAL_0562447 | HAL_0562449 | 10/5/2010 | E-mail from Don Cordray to Jesse Gagliano & Mike Stidham, Oct 05, 2010 Subject: RE: info on Blend and additives needed revised | Phase One | | TREX-003103 TREX-060433 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1048 | TREX-003104 | BP-HZN-2179MDL02233168 | BP-HZN-2179MDL02233170 | 6/9/2009 | Email from Erick Cunningham to Kellingray, Re: Displacement Modeling | Phase One | | |
| 1049 | TREX-003108 | HAL_0569605 | HAL_0569641 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | | |
| 1050 | TREX-003111 | HAL_0572064 | HAL_0572065 | 2/2/2010 | BP Macondo Lab samples matched to casing strings (2/2/10 - 4/5/10) | Phase One | | |
| 1051 | TREX-003113 | HAL_0126010 HDR008-000810 | | 4/12/2010 | E-mail from Mary Dupuis, April 12 2010 Subject: FW: Announcement of Changes to Cementing Org Structure - GOM Cementing | Phase One | | |
| 1052 | TREX-003114 | HAL_0502756 HDR018-0000026 | HAL_0502757 HDR018-0000027 | 4/19/2010 | E-mail from Durel B Bernard to Ronnie Faul, April 19, 2010 Subject: RE: Visit with Eric Cunningham | Phase One | | |
| 1053 | TREX-003115 | HAL_1068000 HAL_1068009 | HAL_1068004 HAL_1068009 | 5/9/2010 | E-mail from Ronnie Faul to Thomas Roth, Sunday May 09 2010, Subject: API Lab Attachments: Lab test information.doc; Lab test information 2.doc; Location Blend 9.875 in X 7 in 9 GPHS SCR-100L BC18-73909.2.pdf | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1054 | TREX-003117 | HAL_DOJ_0000021 | HAL_DOJ_0000021 | 5/28/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico Broussard | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1055 | TREX-003118 | HAL_0570128 | HAL_0570128 | 5/7/2010 | Assorted Halliburton slides - Top of Cement - Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest - Top of Cement - Designed | Phase One | | |
| 1056 | TREX-003119 | HAL_0677545 | HAL_0677598 | 7/1/2009 | Halliburton - Global Laboratory Best Practices, Vol. 4 - Page 2-1 July 2009 - Section 2 - Standard Testing | Phase One | | TREX-003119 TREX-060639 |
| 1057 | TREX-003120 | HAL_0677599 | HAL_0677834 | 7/1/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3 - Specialized Testing | Phase One | | |
| 1058 | TREX-003121 | none | | 00/00/2010 | Det Norske Veritas - Neil G. Thompson, Ph.D., DNV Onshore Pipeline Segment Director, Curriculum Vitae | Phase One | | |
| 1059 | TREX-003124 | none | | 4/30/2011 | Det Norske Veritas - Addendum to final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer - Report No. EP030842 - 30 April 2011 | Phase One | | |
| 1060 | TREX-003130 | 16862 | 16902 | 12/2/2011 | Laboratory Notebook, DNV - Handwritten notes - recorded activities starting with Tuesday, February 22nd, 2011 | Phase One | | |
| 1061 | TREX-003139 | none | | 5/27/2011 | DNV - R.Doc.1757 - Solenoid 103 Original (Yellow Pod) Wiring Connections | Phase One | | |
| 1062 | TREX-003148 | none | | 6/15/2011 | Test Preparation Sheet  & Schematics | Phase One | | |
| 1063 | TREX-003149 | none | | 6/30/2011 | Peter Bjerager - Curriculum Vitae | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1064 | TREX-003167 | CAM_CIV_0225658 | CAM_CIV_0225660 | 5/14/2010 | E-Mail from David McWhorter to Russell Bourgeois - 5/14/2010 - Subject: RE: Testing Shear/Blind | Phase One | | |
| 1065 | TREX-003168 | CAM_CIV_0012630 | | 6/21/2007 | Cameron - Product Advisory # 12114 - EB 702D Update Regarding Shearing Capabilities of Cameron Shear Rams | Phase One | | |
| 1066 | TREX-003170 | CAM_CIV_0022982 CDR004-002308 | | 9/23/2004 | Cameron - Battery Pack - Lithium 12 Cells in Series Parallel | Phase One | | TREX-003170 TREX-033026 TREX-075192 |
| 1067 | TREX-003175 | CAM_CIV_0130520 | CAM_CIV_0130521 | 3/31/2011 | Cameron - Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | | |
| 1068 | TREX-003183 | CAM_CIV_0003198 | CAM_CIV_0003214 | 10/29/1998 | Cameron - Shear Ram Product Line | Phase One | | |
| 1069 | TREX-003185 | CAM_CIV_0098265 | CAM_CIV_0098274 | 1/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | Phase One | | |
| 1070 | TREX-003186 | none | | 5/1/2007 | Drilling Contractor -Design evolution of a subsea BOP - Blowout preventer requirements get tougher as drilling goes even deeper - By, Melvyn M (Mel) Whitby, Cameron's Drilling System Group | Phase One | | |
| 1071 | TREX-003188 | BP-HZN-BLY00061514 | BP-HZN-BLY00061517 | 4/28/2010 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes | Phase One | | |
| 1072 | TREX-003190 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 4/27/2010 | E-mail from Patrick L. O'Bryan to Mike Zanghi - Subject: RE: Bladder effect, 4/27/2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1073 | TREX-003196 | BP-HZN-2179MDL00015194 | BP-HZN-2179MDL00015195 | 4/20/2010 | 4/20/2010 E-mail from Leo Linder to Robert Kaluza Attachments: Macondo Displacement to Seawater.doc | Phase One | | |
| 1074 | TREX-003201 (Willis) | none | | 1/31/2010 | Halliburton - Sperry Drilling Services - SDL Morning Reports for BP GOMX Deepwater | Phase One | Added Willis identifier to TREX No. | |
| 1075 | TREX-003202 (Rainey) | BP-HZN-2179MDL00263660 | BP-HZN-2179MDL00263661 | 9/13/2009 | E-mail from Mark Hafle to George Gray, 09/13/2009 - Subject: Macondo Incentive Data Attachments: Macondo Incentive - v1.ZIP | Phase One | Added Rainey identifier to TREX No. | |
| 1076 | TREX-003203 (Rainey) | BP-HZN-2179MDL01831893 | BP-HZN-2179MDL01831894 | 9/28/2009 | GoM SPU FM 2009-57 - Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well | Phase One | Added Rainey identifier to TREX No. | |
| 1077 | TREX-003203 (Willis) | BP-HZN-BLY00061253 | BP-HZN-BLY00061253 | 6/4/2010 | Typed notes regarding Cathleenia Willis - Surface Data Logger. (printed without bates numbers from native file produced at BP-HZN-BLY00061253) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1078 | TREX-003213 (Willis) | BP-HZN-BLY00081083 MDM035-000139 | BP-HZN-BLY00081084 MDM035-000147 | 5/14/2010 | E-mail from Brian Martin to Kimberly A Teweleit, 05/14/2010, Typed notes from: Leo Lindner; Gregory Luke Meche; John G. Quibodeaux | Phase One | Added Willis identifier to TREX No. | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1079 | TREX-003215 (Willis) | HAL_0858793 HDR065-109208 | HAL_0858794 HDR065-109208 | 5/17/2010 | E-mail from Tony Angelle to Nicole Rosthorn, 05/17/2010, Subject: FW: Cathleenia Willis Bonus Sheet Approval Needed; attaching 05/17/2010 Cathleenia Willis - SDL Bonus Sheet. Pay Date: 5/31/2010. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1080 | TREX-003216 (Willis) | none | none | 5/13/2010 | 13-May-2010, Leo Lindner - Mud Engineer | Phase One | Added Willis identifier to TREX No. | |
| 1081 | TREX-003226 | BP-HZN-BLY00196068 | | 5/25/2010 | Excerpt from BP document with track changes | Phase One | | |
| 1082 | TREX-003244 | TRN-USCG_MMS-00041352 TRN-MDL-00041202 | | 00/00/0000 | Alan D. Schneider - Checklist | Phase One | | |
| 1083 | TREX-003247 | MODUSI 01 2 009667 | MODUSI 01 2 009746 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | | |
| 1084 | TREX-003259 | TRN-MDL-01120767 | TRN-MDL-01120777 | 5/16/2007 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Philosophy | Phase One | | |
| 1085 | TREX-003275 | TRN-MDL-01102572 | TRN-MDL-01102635 | 5/12/2010 | E-mail from Gary Leach dated Wednesday May 12, 2010, 4:36 p.m. to Pharr Smith; Subject: BOP FMECA Draft Report (with attachments) - "Deepwater Horizon BOP Assurance" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1086 | TREX-003276 | TRN-MDL-01086873 | TRN-MDL-01086874 | 6/18/2010 | Transocean - Letter from Smith, Attention: Stobart, Subject: Well Control Equipment Maintenance, Reference: ModuSpec Daily Report - DD1 - API Information Query - Terry Vincent to Steve Kendrick, 18 June 2010, enclosing Transocean - BP - Performance and Asset Organization & Other Units slides | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1087 | TREX-003279 | TRN-MDL-01119375 | TRN-MDL-01119381 | 8/31/2010 | E-mail from Pharr Smith to Rob Turlak dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) includes other emails including: Sannan, Smith, Brown, Wright, Delcamp, Adamson, Keelan, Boone, Tranter & Buisine. Attachment: e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) | Phase One | | |
| 1088 | TREX-003282 | TRN-MDL-01131020 | TRN-MDL-01131045 | 5/3/2010 | E-mail from Ibukun Ajayi dated Monday, May 3, 2010, 6:08 p.m. to Pharr Smith; Subject: Deepwater Horizon Summary_v2.doc; DWH Major Events.pdf; DWH Major Hole Problems and WCE.pdf; DWH Major PEF.pdf | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1089 | TREX-003285 | TRN-MDL-01099832 | TRN-MDL-01099948 | 4/21/2010 | Email from Ambrose to Tranter, Smith & McKechnie, Subject: DWH - Rig Condition Assessment Reprots, 12-April-2010 Assessment - PRELIMINARY DRAFT COPIES, attaching Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | | |
| 1090 | TREX-003287 | TRN-HCEC-00077775 TRN-MDL-00119512 | | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance, Subject: MOC for lower ram | Phase One | | |
| 1091 | TREX-003292 | TRN-MDL-00401409 | TRN-MDL-00401412 | 4/6/2010 | 2011 Subsea equipment status in preparation for 2011 OSS - 4/6/2010 - James Kent, Mark Hay, Robert Tiano, Robert Phillips, Mike Fry (Meeting notes) | Phase One | | |
| 1092 | TREX-003298 | TRN-MDL-00494920 | TRN-MDL-00495005 | 3/1/2003 | West Engineering Services - Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One | | |
| 1093 | TREX-003301 | BP-HZN-BLY00111057 | BP-HZN-BLY00111058 | 5/27/2010 | E-Mail - From: Knudsen, Torben to Randy Long, Ken Bhalla, David Paltillo, Phillip Pattillo & Jim McKay - Sent: Thu May 27 21:39:56 2010 - Subject: Minutes of Meeting between BP Stress Engineering - Casing Movement Analysis | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1094 | TREX-003302 | BP-HZN-BLY00174789 | BP-HZN-BLY00174792 | 6/1/2010 | BP  Americas - Preliminary Test Plan an Objectives - Macondo 9-7/8" x 7" Production Casing Hangar & Seal Assembly - June 1, 2010 | Phase One | | |
| 1095 | TREX-003303 | BP-HZN-BLY00126400 | BP-HZN-BLY00126401 | 6/26/2010 | E-Mail - From: Kenneth Bhalla to Phillip Pattillo & Ken Young, Sent: Mon Jun 28 20:37:02 2010 - Subject: RE: Checking In | Phase One | | |
| 1096 | TREX-003305 | BP-HZN-2179MDL01088780 | BP-HZN-2179MDL01088793 | 6/10/2010 | Letter from Simoneaux (BP) to Dunlap (Stress), re Consulting Letter Agreement | Phase One | | |
| 1097 | TREX-003307 | BP-HZN-BLY00138715 | BP-HZN-BLY00138728 | 11/1/1995 | American Petroleum Institute - Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practices 10F - Second Edition, November 1995 | Phase One | | |
| 1098 | TREX-003315 | BP-HZN-BLY00128112 | BP-HZN-BLY00128114 | 11/22/2010 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS | Phase One | | |
| 1099 | TREX-003321 | BP-HZN-2179MDL01305440 | | 6/17/2005 | Cameron 18-3/4" 15 MTL BOP chart | Phase One | | |
| 1100 | TREX-003322 | TRN-MDL-01076514 | TRN-MDL-01076518 | 1/8/2010 | Email from DWH, SubSeaSup (McWhorter) to Fry, Subject: Shear Data | Phase One | | |
| 1101 | TREX-003325 | TRN-INV-00001887 | TRN-INV-00001912 | 5/18/2010 | Mark Hay interview notes, forms and assorted diagrams May 18, 2010 | Phase One | | |
| 1102 | TREX-003329 | TRN-MDL-01075693 | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin, 09/08/2004 Subj: AMF/Deadman Battery Replacement | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1103 | TREX-003332 | TRN-INV-00388514 | | 11/21/2004 | Email from Deepwater Horizon Subsea (Hay) to DWH Maintenance; Subject: MOC for lower ram | Phase One | | |
| 1104 | TREX-003335 | TRN-INV-00103130 | TRN-INV-00103136 | 3/9/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, Change Title: 18-3/4" Annular stripper packer; Also includes "Cameron Information Sheet - 04-001" | Phase One | | |
| 1105 | TREX-003338 | BP-HZN-2179MDL00343459 | BP-HZN-2179MDL00343460 | 1/2/2010 | Emails between Cocales, Doucet, Guide, Lirette, McWhorter & Burn; Re: Subsea Macondo Worklist | Phase One | | |
| 1106 | TREX-003341 | CAM_CIV_0105063 | CAM_CIV_0105073 | 7/24/2009 | Cameron Controls - Factory Acceptance Test Procedure for SubSea Electronic Module (AMF Test procedure) | Phase One | | |
| 1107 | TREX-003343 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 9/1/2000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Phase One | | TREX-003343 TREX-075526 TREX-075558 |
| 1108 | TREX-003369 | BP-HZN-2179MDL00031654 BP-HZN-2179MDL00031652 | BP-HZN-2179MDL00031661 BP-HZN-2179MDL00031652 | 4/13/2010 | Transocean - Personnel On-Board, dated 13 April 2010 11:50:31 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1109 | TREX-003372 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail chain, top e-mail from Walt Bozeman to Rainey, Ritchie, Rooney, Vinson, & Thorseth - dated April 21 14:15:28 2010; Subject: RE: WCD - Updated | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1110 | TREX-003373 | BP-HZN-BLY00323419 | BP-HZN-BLY00323426 | 5/2/2010 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, Yun Wang, Kent Corser, Torben Knudsen, Warren Winters & Robert Bruant, dated May 02, 2010; Subject: RE: An Update on Fluids; Attachments: Petro physical Summary 05/02/2010 | Phase One | | |
| 1111 | TREX-003375 | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum, Title: Post-Well Subsurface Description of Macondo well (MS 252) | Phase One; Phase Two | | |
| 1112 | TREX-003382 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | 4/13/2010 | Email chain between Charles Bondurant and Kelly McAughan on April 13, 2010 - Subject: RE: Pressure points | Phase One | | |
| 1113 | TREX-003388 | BP-HZN-2179MDL00005606 | BP-HZN-2179MDL00005607 | 3/9/2010 | Email from Stuart Lacy to Jonathan Bellow and Robert Bodek, cc Kate Paine, re Macondo kick - with responses from Robert Bodek, Jonathan Bellow and Martin Albertin | Phase One | | |
| 1114 | TREX-003421 | TRN-MDL-00310821 | | 2/24/2010 | Email from DWH & SubseaSup (McWhorter) to Kent, Subject: Batteries | Phase One | | |
| 1115 | TREX-003422 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 6/2/2010 | Transocean - DAR Consolidation Report | Phase One | | |
| 1116 | TREX-003469 | TRN-USCG_MMS-00033340 TRN-MDL-00033340 | | 00/00/0000 | List of Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1117 | TREX-003487 | BP-HZN-2179MDL00059483 | BP-HZN-2179MDL00059484 | 4/1/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | | |
| 1118 | TREX-003488 | BP-HZN-2179MDL00058504 | BP-HZN-2179MDL00058506 | 4/3/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | | |
| 1119 | TREX-003491 | BP-HZN-2179MDL00058467 | BP-HZN-2179MDL00058468 | 4/6/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | | |
| 1120 | TREX-003509 | TRN-MDL-00607000 TRN-MDL-00607018 | TRN-MDL-00607007 TRN-MDL-00607035 | 4/27/2010 | Email dated Apr 27, 2010 from Jimmy Moore to Cindy Osterman, et al  Subject: FW Performance and Operations Policies and Procedures Manual for SMART review | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1121 | TREX-003510 | TRN-MDL-00453590 | TRN-MDL-00453709 | 10/6/2009 | Email from Cocales, Subject: Audit Report Documents - DWH Sept 2009, attaching IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 | Phase One | | |
| 1122 | TREX-003511 | TRN-MDL-01227613 | TRN-MDL-01227619 | 5/19/2010 | Email dated May 19, 2010 from Adrian Rose to Larry McMahan, Subject: FW: SQAa from DWH | Phase One | | |
| 1123 | TREX-003512 | BP-HZN-MBI 00126428 | | 4/13/2010 | Emails between Bodek & Skripnikova, Re: Top hydrocarbon bearing zone? | Phase One | | |
| 1124 | TREX-003523 | BP-HZN-2179MDL00004534 | | 4/11/2010 | Email from Skripnikova to Bodek & Bellow, Subject: LWD Macondo MC252_1_bp1 TD | Phase One | | |
| 1125 | TREX-003528 | BP-HZN-MBI 00118028 BPD107-206429 | BP-HZN-MBI 00118029 BPD107-206430 | 4/3/2010 | Email from K. Paine to M. Albertin, et al. re Pore Pressure update on Macondo BP01 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1126 | TREX-003529 | BP-HZN-2179MDL02176694 BPD209-004851 | BP-HZN-2179MDL02176699 BPD209-004856 | 5/20/2010 | bop - Macondo Technical Note, Title: Shut in Pressures: Range and Likelihood, 05/19/2010, Issued by: Bob Merrill | Phase One | | |
| 1127 | TREX-003530 | BP-HZN-2179MDL02181151 BPD209-009308 | BP-HZN-2179MDL02181157 BPD209-009314 | 5/20/2010 | bop - Macondo Technical Note, Title: Shut in Pressures: Range and Likelihood, 05/20/2010; Issued by: Bob Merrill | Phase One | | |
| 1128 | TREX-003531 | BP-HZN-2179MDL02178046 BPD209-006203 | BP-HZN-2179MDL02178053 BPD209-006210 | 5/22/2010 | BP-Macondo Technical Note - Title: Shut-in Pressures: Range and Likelihood | Phase One | | |
| 1129 | TREX-003532 | BP-HZN-OSC00005378 DEO020-001571 | BP-HZN-OSC00005418 DEO020-001613 | 7/26/2010 | BP - Gulf of Mexico SPU, Technical Memorandum 07/26/2010 - "Post-Well Subsurface Description of Macondo well v 3" | Phase One | | |
| 1130 | TREX-003532 CUR | BP-HZN-2179MDL00337971 | BP-HZN-2179MDL00338011 | 7/26/2010 | BP - Gulf of Mexico SPU, Technical Memorandum 07/26/2010 - "Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v 3" | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1131 | TREX-003533 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 7/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | | TREX-003533 TREX-060834 |
| 1132 | TREX-003534 | BP-HZN-BLY00105592 | BP-HZN-BLY00105596 | 6/9/2010 | Email from Allen Pere to Kent Corser, 06/09/2010 Subject FW: Subsurface Technical Memo; Attachments: MC252 Subsurface technical Memo v.1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1133 | TREX-003535 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 7/20/2010 | BP -Gulf of Mexico SPU - GoM Drilling and Completions - Macondo MC252 #1 Permanent Abandonment Statement of Requirements | Phase One | | |
| 1134 | TREX-003536 | BP-HZN-2179MDL01937708 | BP-HZN-2179MDL01937719 | 3/29/2010 | Wire line Work Order 03/29/2010, BP Exploration and Production, OCS-G 23206 001 ST00BP01 | Phase One | | |
| 1135 | TREX-003537 | BP-HZN-BLY00128101 | BP-HZN-BLY00128107 | 4/9/2010 | Wire line Logging Diary - Macondo MC252 #1 BP01-Run 1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1136 | TREX-003538 | BP-HZN-MBI 00126430 | | 4/13/2010 | Emails between Skripnikova & Bodek, Re: Top hydrocarbon bearing zone? | Phase One | | |
| 1137 | TREX-003539 | BP-HZN-MBI 00126427 | | 4/13/2010 | Emails between Bodek & Bondurant, Re: Top hydrocarbon bearing zone? | Phase One | | |
| 1138 | TREX-003540 | none | none | 4/10/2010 | Schlumberger - RT Scanner - Hostile Litho Density Tool - Compensated Neutron - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico | Phase One; Phase Two | | |
| 1139 | TREX-003541 | none | | 4/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico | Phase One | | |
| 1140 | TREX-003555 | BP-HZN-2179MDL00290720 | BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T Emmerson to R Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Phase One | | |
| 1141 | TREX-003565 | BP-HZN-BLY00072942 | | 4/25/2010 | Email from R. Sepulvado to Guide, Subject: Negative Test | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1142 | TREX-003568 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet | Phase One | | TREX-003568 TREX-045303 |
| 1143 | TREX-003572 | TRN-HCJ-00121085 TRN-MDL-00265587 | TRN-HCJ-00121096 TRN-MDL-00265598 | 4/23/2010 | Interview of Robert Kaluza, Well Site Leader, 04/23/2010, Interview by telecom at BP office | Phase One | | |
| 1144 | TREX-003573 | BP-HZN-2179MDL00252245 | BP-HZN-2179MDL00252247 | 00/00/0000 | Handwritten notes "In the Hole" with timetable of events | Phase One | | |
| 1145 | TREX-003575 | none | | 4/20/2010 | Log of phone calls John Guide or Mark Hafle and BP managed phone lines on the Deepwater Horizon | Phase One | | |
| 1146 | TREX-003576 | BP-HZN-BLY00045995 | BP-HZN-BLY00045999 | 4/25/2010 | Handwritten meeting notes,  Bob Kaluza (by Keith Daigle), Don Vidrine | Phase One | | |
| 1147 | TREX-003577 | BP-HZN-MBI00172324 | BP-HZN-MBI00172326 | 4/25/2010 | John Guide's notes from interview of Robert Kaluza | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1148 | TREX-003578 | BP-HZN-2179MDL02046214 | | 3/1/2009 | D&C Field HSSE Advisor - Roles and Responsibilities | Phase One | | |
| 1149 | TREX-003579 | none | | 00/00/0000 | BP document, Getting HSSE right and Tr@ction | Phase One | | |
| 1150 | TREX-003580 | TRN-HCEC-00091301 TRN-MDL-00120339 | TRN-HCEC-00091302 TRN-MDL-00120340 | 4/21/2010 | USCG Witness Statement & Investigations dept - Troy J Hadaway | Phase One | | |
| 1151 | TREX-003581 | none | | 00/00/0000 | Transocean Worldwide Training Matrix | Phase One | | |
| 1152 | TREX-003581 | none | | 00/00/0000 | Transocean Worldwide Training Matrix | Phase One | | |
| 1153 | TREX-003583 | TRN-INV-00001767 | TRN-INV-00001774 | 5/21/2010 | Interview Form; interviewee Name: Troy Hadaway | Phase One | | |
| 1154 | TREX-003584 | TRN-INV-00001775 | TRN-INV-00001797 | 5/21/2010 | Handwritten Notes, by Keith Lamb, Person Interviewed: Troy Hadaway, Date 05/21/2010 | Phase One | | |
| 1155 | TREX-003585 | none | | 5/14/2010 | Transocean Rig Safety and Training Coordinator, website | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1156 | TREX-003587 | TRN-MDL-01545915 | TRN-MDL-01545921 | 7/23/2007 | July 23, 2007 E-mail from Training, Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with Attachments | Phase One | | |
| 1157 | TREX-003590 | TRN-MDL-00783655 TRN-MDL-00783697 | TRN-MDL-00783655 TRN-MDL-00783707 | 10/15/2009 | Oct 15 2009 emails between John Duhon & Patricia Cook Subject: BP Lessons learned from Thunder Horse and Recent lessons learned from Thunder Horse Incidents w/attachments | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1158 | TREX-003591 | BP-HZN-MBI 00128814 | BP-HZN-MBI 00128817 | 4/19/2010 | 04/19/2010 Email from DWH, RSTC Subject: Daily START Scorecard, w/attachments | Phase One | | |
| 1159 | TREX-003591.a | BP-HZN-MBI 00128814 | BP-HZN-MBI 00128814 | 4/19/2010 | 04/19/2010 Email from DWH, RSTC Subject: Daily START Scorecard (better copy of e-mail from TREX-003591) | Phase One | Better copy | |
| 1160 | TREX-003591.b | BP-HZN-MBI 00128815 | BP-HZN-MBI 00128815 | 4/19/2010 | E-mail attachment: Daily Start / Think Report, 04/19/2010, printed without bates numbers from native file produced at BP-HZN-MBI 00128815 (color print of excel attachment from TREX-003591) | Phase One | Better copy; color copy | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1161 | TREX-003600 | CAM_CIV_0000244 | CAM_CIV_0000423 | 4/1/1999 | Subsea Multiplex BOP Control System - Basic Operation Manual for Standard Systems - 3rd Generation - Cameron Controls | Phase One | | TREX-003600 TREX-075178 |
| 1162 | TREX-003602 | CAM_CIV_0046703 | CAM_CIV_0046721 | 5/5/2010 | Cameron Controls Daily Report Sheet dated 05/05/2010, Project Title: SUBSEA POD Intervention | Phase One | | |
| 1163 | TREX-003604 | CAM_CIV_0019600 | CAM_CIV_0019611 | 1/1/2000 | 1999-2000 Cameron Catalog, excerpt, pg.136-146 | Phase One | | |
| 1164 | TREX-003605 | CAM_CIV_0003275 | CAM_CIV_0003276 | 9/8/2004 | Cameron - Engineering Bulletin - EB 891 D, dated 09/08/2004: "AMF/Deadman Battery Replacement" Revision 01. | Phase One | | |
| 1165 | TREX-003620 | CAM_CIV_0151942 | CAM_CIV_0151953 | 5/11/2010 | Cameron - Document No. X-065449-05-03 - Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation-Test Procedure), 05/11/2010 | Phase One | | |
| 1166 | TREX-003621 | CAM_CIV_0151954 | CAM_CIV_0151975 | 5/4/2010 | Cameron Controls - Deck Test Procedure for Mark II Control Pod Cameron P/N 2020708-21 "DEEPWATER HORIZON" (Rev. 1) | Phase One | | |
| 1167 | TREX-003625 | CAM_CIV_0074063 | CAM_CIV_0074064 | 12/21/2008 | Email from Craig McCormick to Mike Rogers, 12/21/2006 Subj: DVS Shear Rams | Phase One | | |
| 1168 | TREX-003628 | CAM_CIV_0150773 | CAM_CIV_0150774 | 2/19/2010 | Email from Michael Fry to William LeNormand re Event Logger Readings, 02/19/2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1169 | TREX-003639 | CAM_CIV_0016118 | | 8/20/2006 | Cameron - Field Service Order - Order No. 130495, ordered by BP, dated 08/03/2006 | Phase One | | |
| 1170 | TREX-003640 | CAM_CIV_0019538 | CAM_CIV_0019572 | | Cameron - Drilling Systems - Performance Through Leadership | Phase One | | |
| 1171 | TREX-003654 | HAL_0010648 HAL_0575302 | HAL_0010650 HAL_0575304 | 4/15/2010 | Email from Morel to Gagliano, Hafle, Cocales & Walz, Re: OptiCem Report, attaching well image & additional email | Phase One | | TREX-003654 TREX-061099 |
| 1172 | TREX-003657 | HAL_0576837 | HAL_0576846 | 1/28/2010 | Email from Gagliano to Cupit, Haire, Deepwater Horizon (BP). Fleming & Tabler, Subject: Macondo Well, attaching Halliburton - 16" Liner, Prepared for: Morel, Version: 3 | Phase One | | |
| 1173 | TREX-003658 | HAL_0576717 | HAL_0576718 | 1/28/2010 | Email from Haire to Karam, Miller, Pitre & Johnson, Subject: Call sheet for Horizon, attaching Halliburton - Call for Service and Sales | Phase One | | |
| 1174 | TREX-003659 | HAL_0576793 | HAL_0576795 | 1/31/2010 | Email from Haire to Gagliano, Subject: well to well, attaching Halliburton - Material Transfer Tickets | Phase One | | |
| 1175 | TREX-003660 | HAL_0576725 | HAL_0576726 | 1/31/2010 | Email from Haire to FGOM_OFF_RES_PLAN, Subject: call sheet for Horizon, attaching Halliburton - Call for Service and Sales | Phase One | | |
| 1176 | TREX-003661 | HAL_0576852 | HAL_0576854 | 2/24/2010 | Email from Bascel to Cupit, Haire, Tabler, Fleming, Savoie & Mooney, FW: Shipped MT105730 7 MT 105731, BP/Horizon, attaching Halliburton - Material Transfer Ticket | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1177 | TREX-003681 | HAL_0125626 | HAL_0125628 | 5/3/2010 | Emails from Butler to Gagliano, et al., FW: April Work Methods Unit Pre-Job/Post Job unit check sheets, attaching Instructions - Pre-Job & Halliburton - Cementing Pre-Job Checklist | Phase One | | |
| 1178 | TREX-003701 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 7/9/2008 | BP - Pore Pressure Prediction - Group Practice, GP 10-15, BP Group - Engineering Technical Practices | Phase One | | |
| 1179 | TREX-003702 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 7/9/2008 | BP - Pore Pressure Detection During Well Operations - Group Practice, GP 10-16, BP Group - Engineering Technical Practices | Phase One | | |
| 1180 | TREX-003710 | BP-HZN-2179MDL00029080 | | 3/8/2010 | Email from Robert Bodek to Stuart Lacy and Kate Paine, re FIT/LOT result? | Phase One | | |
| 1181 | TREX-003714 | BP-HZN-MBI 00110242 | BP-HZN-MBI 00110243 | 3/12/2010 | E-mail from Mr. Bellow to Mr. Lacy, et. al, dated March 12 13:13:482 2010; Subject: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | |
| 1182 | TREX-003720 | BP-HZN-2179MDL00009604 | | 4/5/2010 | E-mail from Mr. Bennett to Mr. Albertin, et al., dated April; 05 10:18:37 2010; Subject: Macondo Update 5am | Phase One | | |
| 1183 | TREX-003722 | BP-HZN-2179MDL00025983 | | 4/5/2010 | E-mail from Mr. Sant to Mr. Albertin, dated April 05 19:41:46 2010; Subject: RE: Macondo Sand pressures | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1184 | TREX-003724 | BP-HZN-2179MDL00005587 | BP-HZN-2179MDL00005591 | 4/13/2010 | E-mail chain between Kelly McAughan, Robert Bodek and Galina Skripnikova on April 13, 2010 - Subject: RE: MDT pressures... how many do we need? Attachments: RE: Fluid Sampling | Phase One | | |
| 1185 | TREX-003727 | BP-HZN-2179MDL02747482 BPD251-158417 | BP-HZN-2179MDL02747483 BPD251-158418 | 10/25/2009 | E-mail - Subject: Re: MC 252 #001, - MV Change Request | Phase One | | |
| 1186 | TREX-003728 | BP-HZN-2179MDL02393264 BPD246-001179 | BP-HZN-2179MDL02393265 BPD246-001180 | 10/30/2009 | E-mail chain, top e-mail from  Albertin to Skripnikova - dated October 30 15:27:34 2009; Subject: RE: Updated Macondo forecast for 16" hole section preview | Phase One | | |
| 1187 | TREX-003734 | BP-HZN-2179MDL00247809 BPD113-182819 | | 4/3/2010 | E-mail from Mr. Morel to Mr. Burns, et al., dated April 03 14:56:42 2010; Subject: Re: Question | Phase One | | |
| 1188 | TREX-003735 | BP-HZN-2179MDL00442953 Alternate Beg Bates: BPD122-034615 | BP-HZN-2179MDL00442954 Alternate End Bates: BPD122-034616 | 4/24/2010 | E-mail with charts from Mr. Albertin to Mr. Mix, et al., dated April 24 22:36:25 2010, Subject: Macondo_POSTWELL_Composite_FG.xls; 12 pages Attachments: Mc252 "Macondo" Post well PPFG (printed without bates numbers from native file) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1189 | TREX-003737 | BP-HZN-2179MDL00004909 | | 4/5/2010 | E-mail from Mr. Albertin to Mr. Sant, dated April 05 20:10:44 2010, Subject: RE: Macondo Sand pressure | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1190 | TREX-003739 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 7/20/2010 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - Macondo MC252 #1 Permanent Abandonment Statement of Requirements | Phase One | | |
| 1191 | TREX-003741 | BP-HZN-2179MDL00426906 | BP-HZN-2179MDL00426907 | 4/22/2010 | E-mail chain among Mr. Albertin to Mr. Johnston, Fleece, Bodek, Bellow, Hafle & Morel, - dated April 22 02:54:30 2010, Subject: RE: PPFG for Macondo; attaching Macondo_sand_table.xls (printed without bates numbers from native file) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1192 | TREX-003746 | TRN-HCJ-00121110 TRN-MDL-00265612 | | 4/21/2010 | U.S. Coast Guard Witness Statement, dated 4/21/2010 - "Curt Robert K....." | Phase One | | |
| 1193 | TREX-003749 | TRN-MDL-00533207 | TRN-MDL-00533274 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide | Phase One | | |
| 1194 | TREX-003751 | none | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential | Phase One | | |
| 1195 | TREX-003753 | none | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential | Phase One | | |
| 1196 | TREX-003756 | HAL_0130326 | HAL_0130328 | 10/1/2009 | Halliburton - GOM Work Methods - BHCT Determination | Phase One | | |
| 1197 | TREX-003757 | HAL_0576952 | HAL_0576955 | 4/8/2010 | Email from Gagliano, FW: Compatibility Test for 9 7/8" x 7" Prod. Casing Macondo, attaching Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1198 | TREX-003758 | HAL_0502053 | | 3/4/2010 | Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 68156/2 | Phase One | | |
| 1199 | TREX-003763 | HAL_0502250 | HAL_0502251 | 4/6/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/1 | Phase One | | |
| 1200 | TREX-003765 | HAL_0502377 | HAL_0502378 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | | |
| 1201 | TREX-003766 | HAL_0501844 | HAL_0501845 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | | |
| 1202 | TREX-003767 | HAL_0502253 | | 4/16/2010 | Halliburton - Lab Results - Ping -- Cementing Gulf of Mexico, Broussard - Request/Slurry: 74569/1 | Phase One | | |
| 1203 | TREX-003769 | HAL_0501906 | | 1/20/2010 | 2010 Cementing Reliability Audit - chart | Phase One | | |
| 1204 | TREX-003771 | HAL_1067975 | HAL_1067999 | 4/22/2009 | Email from Michael Serio to Langlinais, Quirk, and Dubois, Re: FW: Proposed Testing Protocol and Test Matrix | Phase One | | |
| 1205 | TREX-003773 | HAL_1067495 | HAL_1067522 | 7/14/2010 | Email from Vargo to Quirk & Dubois, FW: Data Request from D&C management, attaching BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | | |
| 1206 | TREX-003774 | HAL_0010641 | HAL_0010642 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1207 | TREX-003775 | HAL_DOJ_0000035 HAL_DOJ_0000240 HAL_DOJ_0000037 HAL_DOJ_0000044 HAL_DOJ_0000042 | HAL_DOJ_0000036 HAL_DOJ_0000241 HAL_DOJ_0000041 HAL_DOJ_0000044 HAL_DOJ_0000043 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1208 | TREX-003776 | CSI(30b6)00191 CSI001-000191 | CSI(30b6)00203 CSI001-000203 | 5/13/2010 | Email from DuBois to Sonnier & Brown, Subject: Worksheets - BP Relief Well, attaching Cement Lab Weigh-Up Sheets | Phase One | | |
| 1209 | TREX-003777 | HAL_0504683 HDR018-001953 | HAL_0504698 HDR018-001968 | 6/13/2010 | Email from Quirk to Vargo, FW: Updated cement slurry testing protocol, attaching Beirute Consulting - Detailed Testing Protocol | Phase One | | |
| 1210 | TREX-003778 | HAL_1067950 HDR084-000456 | HAL_1067974 HDR084-000480 | 4/22/2009 | Email from Dubois to Miller; FW: Proposed Testing Protocol and Test Matrix; forwarding emails between LeBlanc & Fleece, attaching Cement Slurries and Spacer Systems Test Matrix;  Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test - Matrix for BP - Deepwater GOM & Guidelines for Tests to be Performed for Difference Hole Conditions | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1211 | TREX-003787 | TRN-MDL-00308722 Alternate Beg Bates: TDR013-006179 | TRN-MDL-00308737 Alternate End Bates: TDR013-006179 | 1/1/2010 | Email from DWH. SubSeaSup (Deepwater Horizon) to r.j.doucet@bp.com, Subject: SubSea Macondo Worklist, attaching Sub-Sea Work List Macondo (printed wihtout bates from native file produced with tiff images at TRN-MDL00308723-37) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1212 | TREX-003788 | BP-HZN-MBI00167546 | BP-HZN-MBI00167547 | 4/18/2010 | Safety Drill Report | Phase One | | |
| 1213 | TREX-003792 | TRN-MDL-00310821 | | 2/24/2010 | DWH, SubSeaSup (Deepwater Horizon) to James, Subject: Batteries | Phase One | | |
| 1214 | TREX-003795 | TRN-INV-01523282 | TRN-INV-01523284 | 10/26/2010 | E-mail string among Bill Ambrose, Geoff Boughton, Dan Farr, Bob Walsh & Ewen Florence, October 26, 2010; Subject: RE: Weekly Report from Michoud | Phase One | | |
| 1215 | TREX-003797 | TRN-INV-01798503 | TRN-INV-01798507 | 5/9/2010 | E-mail string among Geoff Boughton and Ronald Guidry, Michael Fry & William Stringfellow  5/9/2010; Subject: RE: Issue on the Horizon with pie connectors | Phase One | | |
| 1216 | TREX-003798 | TRN-MDL-01547899 | TRN-MDL-01547905 | 9/9/2002 | Transocean - Technical Information Bulletin, OPT-TIB-435-01, Instructions for Rebuilding Cameron Controls Solenoid Valve - Family 435, written by: J. Ankrom | Phase One | | |
| 1217 | TREX-003802 | TRN-HCJ-00128599 TRN-MDL-00273101 | TRN-HCJ-00128603 TRN-MDL-00273105 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1218 | TREX-003808 | none | | 06/00/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume 1, June 2011 | Phase One | | |
| 1219 | TREX-003816 | none | | 3/1/2007 | Management Systems Review - 2008 BPXA GPB OTL Incidents - BP America Inc. - Final Report - Booz Allen Hamilton | Phase One | | |
| 1220 | TREX-003818 | none | | 00/00/0000 | BP's Six-Point Plan chart - 2000 Grangemouth Incidents - HSE Grangemouth Incident Report; 2005 Texas City Explosion - U.S. Refineries Independent Safety (Baker) Commission Report; 2006 Alaska Pipeline Spill - Booz/Allen/Hamilton Report | Phase One | | |
| 1221 | TREX-003820 | none | | 10/25/2007 | BP - BP America announces resolution of Texas, City, Alaska, propane trading, law enforcement investigations | Phase One | | |
| 1222 | TREX-003822 | none | | 11/10/2010 | P.L.C. Involvement with SEEAC/GORC Meetings - 01/09/2008 - 11/10/2010 | Phase One | | |
| 1223 | TREX-003866 | BP-HZN-2179MDL02206786 | BP-HZN-2179MDL02206795 | 5/12/2010 | Emails between Grounds, Baxter & Overton, Re: Urgent Draft - GORC/SEEAC Brief, attaching Gulf of Mexico SPU Risk Management SEEAC Brief | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1224 | TREX-003868 | BP-HZN-2179MDL02206796 BP-HZN-2179MDL02206892 BP-HZN-2179MDL02206906 BP-HZN-2179MDL02206908 BP-HZN-2179MDL02206909 | BP-HZN-2179MDL02206830 BP-HZN-2179MDL02206902 BP-HZN-2179MDL02206906 BP-HZN-2179MDL02206908 BP-HZN-2179MDL02206909 | 1/15/2010 | BP - Gulf of Mexico SPU - Annual Engineering Plan 2009 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1225 | TREX-003868.a CUR | BP-HZN-2179MDL02206786 | BP-HZN-2179MDL02206787 | 5/12/2010 | Re: Urgent Draft - GORC/SEEAC Brief | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1226 | TREX-003868.b CUR | BP-HZN-2179MDL02206788 | BP-HZN-2179MDL02206795 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1227 | TREX-003868.c CUR | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206830 | 1/15/2010 | 2009 Annual Engineering Plan | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1228 | TREX-003868.d CUR | BP-HZN-2179MDL02206892 | BP-HZN-2179MDL02206902 | 10/27/2009 | BP GoM Production Strategic Performance Unit 2009 MOC Audit | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1229 | TREX-003868.e CUR | BP-HZN-2179MDL02206906 | BP-HZN-2179MDL02206906 | 11/19/2009 | GoM Projects (MOC) Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1230 | TREX-003868.f CUR | BP-HZN-2179MDL02206908 | BP-HZN-2179MDL02206908 | 12/17/2009 | Group and Segment Defined ETP Gap Assessment Report December 17 2009 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1231 | TREX-003868.g CUR | BP-HZN-2179MDL02206909 | BP-HZN-2179MDL02206909 | 00/00/0000 | GoM SPU Organization Chart | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1232 | TREX-003878 | BP-HZN-2179MDL01767372 | | 6/17/2009 | Email from Armstrong to Latta, Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1233 | TREX-003880 | BP-HZN-2179MDL01767997 | BP-HZN-2179MDL01768012 | 8/13/2009 | Email from Peijs to Tapley, FW: Purple book review - Preread, attaching Operations Performance Insights for Mid-year 2009 | Phase One | | |
| 1234 | TREX-003883 | BP-HZN-2179MDL01449396 | BP-HZN-2179MDL01449398 | 12/4/2009 | Email from Armstrong to Suttles, FW: 2010 IPCs, forwarding email from Verchore to Wu, attaching cover note & 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL (IPC) | Phase One | | |
| 1235 | TREX-003886 | BP-HZN-2179MDL00981512 BPD155-010268 | BP-HZN-2179MDL00981513 BPD155-010269 | 5/29/2009 | Email from Inglis to G MOR Upstream SLT; Subject: 2-3 June SLT Pre-read | Phase One | | |
| 1236 | TREX-003900 | BP-HZN-2179MDL01599947 | BP-HZN-2179MDL01599961 | 5/6/2010 | Wild Well Control - Project Memo #19 - Subject: Planning Procedure for Junk Shot and Top Kill | Phase One | | |
| 1237 | TREX-003901 | WW-MDL-00000049 | WW-MDL-00000050 | 4/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | | |
| 1238 | TREX-003902 | WW-MDL-00000007 | WW-MDL-00000008 | 3/10/2010 | Circulation/Kill - Driller's Method Circulation - Rev. 1 | Phase One | | |
| 1239 | TREX-003904 | WW-MDL-00002112 | WW-MDL-00002113 | 5/2/2010 | Emails between Mix, Kercho, Levitan, Epps & McAughan, Re: Preliminary Compositional & Viscosity Data | Phase One | | |
| 1240 | TREX-003905 | WW-MDL-00004575 | | 4/24/2010 | Email from Burch to Mid, Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | Phase One | | |
| 1241 | TREX-003906 | WW-MDL-00004567 | | 4/23/2010 | Email from Burch to Moody, Barnett, Gomez, Jortner, Robichaux, Cargol, Girlinghouse & Murphy; FW: Macondo_MC_252_1_Schematic_Rev15.2_04222010_withOPB.xls | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1242 | TREX-003907 | WW-MDL-00005085 | WW-MDL-00005086 | 4/22/2010 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, David Moody, Kerry Girlinghouse, & Dicky dated 4/22/2010, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase One; Phase Two | | |
| 1243 | TREX-003908 | WW-MDL-00004549 | WW-MDL-00004552 | 7/28/2010 | Letter dated 7/28/2010 from Pat Campbell (Technology Solutions Group) to Richard Lynch (Macondo Project Team Leader), Subject: Macondo 252 #1 Well Kill Plan | Phase One | | |
| 1244 | TREX-003909 | WW-MDL-00002000 | WW-MDL-00002001 | 8/7/2010 | Emails between Burch, Mix, Pattillo & Miller, Re: Draft of Design Chart for U-Tube Effect | Phase One | | |
| 1245 | TREX-003910 | none | none | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | Phase One; Phase Two | | |
| 1246 | TREX-003911 | WW-MDL-00000028 WWC001-000028 | WW-MDL-00000030 WWC001-000030 | 3/9/2010 | Email from Gilringhouse to Engineering Operations, Subject: BP Call in, attaching Wild Well Control - PTI - WWCI Job Call-In Report | Phase One | | |
| 1247 | TREX-003912 | WW-MDL-00000034 WWC001-000034 | | 3/9/2010 | Email from Cocales to Girlinghouse, re BHA and Schematic | Phase One | | |
| 1248 | TREX-003913 | WW-MDL-00000032 WWC001-000032 | | 3/9/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MS 252 FYI | Phase One | | |
| 1249 | TREX-003914 | WW-MDL-00000031 WWC001-000031 | | 3/12/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MC 252 update | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1250 | TREX-003915 | WWC004-003184 | | 7/11/2011 | ae - MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results | Phase One | | |
| 1251 | TREX-003916 | WW-MDL-00015519 | WW-MDL-00015522 | 4/23/2010 | Wild Well Control - Project Memo #5 - Pollution Mitigation - Capture of Hydrocarbons & 24 hr Go-Forward | Phase One | | |
| 1252 | TREX-003917 | BP-HZN-2179MDL01180298 | BP-HZN-2179MDL01180301 | 5/6/2010 | BP - MC 252 Junk Shot Peer Assist | Phase One | | |
| 1253 | TREX-003918 | WW-MDL-00002312 | WW-MDL-00002316 | 4/27/2010 | Email from Girlinghouse to bob.franklin@bp.com, Subject: PM#13 -SS Well Capping Rev2 | Phase One; Phase Two | | |
| 1254 | TREX-003919 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | Phase One | | |
| 1255 | TREX-003920 | WW-MDL-00027224 | WW-MDL-00027226 | 7/2/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | | |
| 1256 | TREX-003921 | WW-MDL-00027298 | WW-MDL-00027300 | 7/5/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | | |
| 1257 | TREX-003922 | BP-HZN-2179MDL02866346 | BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | Phase One | | |
| 1258 | TREX-003923 | WW-MDL-00000059 | WW-MDL-00000060 | 4/26/2010 | Wild Well Control - Daily Operations Report for WWCI Job Number 2010-116 dated 4/26/10, Macondo 252 #1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1259 | TREX-003925 | BP-HZN-MBI 00038889 | BP-HZN-MBI 00038894 | 9/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | Phase One | | |
| 1260 | TREX-003926 | BP-HZN-2179MDL00846869 | BP-HZN-2179MDL00846875 | 10/16/2007 | Ng to George Coltrin, David Sims, John Guide, 10/16/2007 Subj: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack -DWH | Phase One | | |
| 1261 | TREX-003940 | CAM_CIV_0324752 | CAM_CIV_0324754 | 6/27/2010 | E-mail String among Mel Whitby and David McWhorter, et al; 6/27/2010; Subject: Re; Shear ream closing pressure | Phase One | | |
| 1262 | TREX-003948 | none | | 7/18/2011 | Executive Summary, 7/18/2011, (Date, Time, Event Stuatus, Vessel(s), BOPE Operation, Observation) | Phase One | | |
| 1263 | TREX-003949 | CAM_CIV_0227053 CDR080-006758 | CAM_CIV_0227054 CDR080-006759 | 4/22/2010 | 04/22/2010 emails among Mel Whitby and Don Coonrod Subj: RE: You got all the controls backup you need? | Phase One | | |
| 1264 | TREX-003951 | CAM_CIV_0018767 CAM_CIV_0223330 | CAM_CIV_0018769 CAM_CIV_0223331 | 8/11/1999 | Cameron Controls Meeting Minutes, August 11, 1999; 5/17/2000 Cameron Engineering Report Abstract No. 2728, Title: R&B DWH Project 18 3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test; 04/06/2000 Cameron Engineering Report Abstract, Report No. 2716, Title: 19 3/4" 15M TL Super Shear Ram Blocks with Tool Steel Inlays - Shear Test of 13-3/8" Grade P110 72 lb/ft Casing for R&B Falcon | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1265 | TREX-003952 | CAM_CIV_0012821 | | 10/16/2007 | Cameron - Operating Pressure - General Recommendations for Annular BOPs - Engineering Bulletin | Phase One | | |
| 1266 | TREX-003954 | BP-HZN-IIT-0007175 BP-HZN-2179MDL01155979 | | 10/22/1999 | Shear Calculation Spreadsheet (18-3/4" 15,000 TL BOP), From Mel Whitby, Cooper Cameron, rev 16 Feb 99, Shearcap.xls, label, printed 10/22/1999. | Phase One | | |
| 1267 | TREX-003961 | CAM_CIV_0108705 | CAM_CIV_0108730 | 8/24/2010 | Melvyn Whitby handwritten notes | Phase One | | |
| 1268 | TREX-003972 | CAM_CIV_0015410 | | 4/18/2006 | Cameron - Engineering Report Abstract - Report Number 3304 - Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. | Phase One | | |
| 1269 | TREX-003976 | CAM_CIV_0070723 | | 10/28/2008 | Cameron - Engineering Report Abstract, Reporter No. 3629 | Phase One | | |
| 1270 | TREX-003977 | BP-HZN-BLY00362322 | | 00/00/0000 | Tubulars for Shearing, Cameron 15k TL BOP DVS Shear Ram w/ Tandem Boosters | Phase One | | |
| 1271 | TREX-003979 | TRN-INV-00203528 | | 4/18/2009 | Email from DWH, SubSeaSup (McWhorter) to Kent, Subject: SEM | Phase One | | |
| 1272 | TREX-003983 | TRN-MDL-00308285 | | 1/31/2010 | Email from DWH, SubSeaSup (Deepwater Horizon) to DWH, MaintSup (Deepwater Horizon); Emailing: Macondo rig move list | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1273 | TREX-004000 | BP-HZN-2179MDL00237054 | BP-HZN-2179MDL00237083 | 5/26/2009 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | Phase One | | TREX-004000 TREX-020146 |
| 1274 | TREX-004001 | BP-HZN-BLY00235604 | BP-HZN-BLY00235614 | 10/16/2009 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | | TREX-004001 TREX-020451 |
| 1275 | TREX-004002 | BP-HZN-BLY00237943 | BP-HZN-BLY00237950 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well - Lease G32306; Area MC252; Well Type: Exploration. | Phase One | | |
| 1276 | TREX-004003 | BP-HZN-2179MDL00237039 | BP-HZN-2179MDL00237052 | 1/19/2010 | Email from Morel, FW: Revised APD Approval - Macondo, attaching Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | | TREX-004003 TREX-020148 TREX-020155 |
| 1277 | TREX-004004 | BP-HZN-2179MDL00005471 | BP-HZN-2179MDL00005480 | 2/25/2010 | E-mail from Brett Cocales to Don Vidrine et al., dated February 25, 2010; Subject: FW; Revised APD approval; Attachments: RPD Annual Pressure Approval.pdf | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1278 | TREX-004005 | BP-HZN-MBI00110584<br>BP-HZN-BLY00063570<br>BP-HZN-MBI00110564<br>BP-HZN-MBI00110562<br>BP-HZN-MBI00110563<br>BP-HZN-MBI00110565 | BP-HZN-MBI00110584<br>BP-HZN-BLY00063571<br>BP-HZN-MBI00110564<br>BP-HZN-MBI00110562<br>BP-HZN-MBI00110563<br>BP-HZN-MBI00110565 | 3/13/2010 | 03/13/2010 email from Cocales to Morel re MMS permits, and string; 03/15/2010 email from Halfe to Morel re MMS permits, and string; also includes attached permitting documents for BP01 (printed without bates numbers from native files produced at listed bates numbers) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1279 | TREX-004006 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1280 | TREX-004007 | BP-HZN-SNR00000625 | BP-HZN-SNR00000632 | 1/25/2010 | Form MMS 123A/123S - Application for Revised New Well; Lease G32306; Area/Block MC252; Well Type: Exploration - 01/25/2010 | Phase One | | |
| 1281 | TREX-004008 | BP-HZN-SNR00000770 | BP-HZN-SNR00000782 | 1/14/2010 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1282 | TREX-004009 | BP-HZN-BLY00241259 | | 2/8/2010 | E-mail from Scherie Douglas to Morel, Cocales & Guide, dated February 8, 2010; Subject: Fw: Test Pressure | Phase One | | |
| 1283 | TREX-004010 | BP-HZN-SNR00000491 | BP-HZN-SNR00000492 | 4/18/2010 | Form MMS - 133, Electronic Version, Lease G32306, MC 252, T.O. Marianas | Phase One | | |
| 1284 | TREX-004022 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 | Phase One | | |
| 1285 | TREX-004030 | BP-HZN-SNR00000441 | BP-HZN-SNR00000450 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1286 | TREX-004032 | BP-HZN-SNR00000944 | BP-HZN-SNR00000947 | 4/16/2010 | Form MMS 124 - Electronic Version | Phase One | | |
| 1287 | TREX-004039 | IMS181-000001 | | 3/18/2010 | MMS New Orleans District - Record of Conversation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1288 | TREX-004042 | BP-HZN-2179MDL00026120 | BP-HZN-2179MDL00026121 | 4/2/2010 | Email from LeBleu to Zhang & Alberty; Re: Macondo 9-78 LOT FIT Worksheet.xls FIT not negative of frac strength | Phase One | | |
| 1289 | TREX-004043 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report Apr. 5, 2010 | Phase One | | |
| 1290 | TREX-004044 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1291 | TREX-004045 | BP-HZN-OGR000735 | BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1292 | TREX-004046 | BP-HZN-MBI00013935 | BP-HZN-MBI00013940 | 4/9/2010 | Daily Operation Report - Partners (Drilling) 4/9/2010 | Phase One | | |
| 1293 | TREX-004047 | BP-HZN-OGR000709 | BP-HZN-OGR000724 | 3/26/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1294 | TREX-004048 | DEP019-000698 | DEP019-000699 | 4/9/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | | |
| 1295 | TREX-004049 | BP-HZN-2179MDL01987517 | BP-HZN-2179MDL01987519 | 8/7/2009 | United States Department of the Interior - Minerals Management Service - Gulf of Mexico OCS Region - Notice to Lessers and Operators of Federal Oil, Gas and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCR Region | Phase One | | |
| 1296 | TREX-004053 | TRN-INV-00598056 | TRN-INV-00598057 | 1/15/2010 | E-mail from Ronald Sepulvado to DWH OIM and others, dated January 15, 2010; Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1297 | TREX-004054 | BP-HZN-2179MDL00005009 | BP-HZN-2179MDL00005010 | 2/24/2010 | E-mail from Frank Patton to Scherie Douglas, dated February 24, 2010; Subject: RE: MC 252 #001 - BOP extension | Phase One | | |
| 1298 | TREX-004055 | BP-HZN-OGR000686 | BP-HZN-OGR000689 | 3/10/2010 | Form MMS 124 - Electronic Version - Application for Permit to Modify - MC 252, Lease G32306 | Phase One | | |
| 1299 | TREX-004056 | BP-HZN-2179MDL00004812 | BP-HZN-2179MDL00004814 | 3/10/2010 | E-mail from David Trocquet to Scherie Douglas, dated March 10, 2010; Subject: RE: MC 252 #001 - Plug back approval requested | Phase One | | |
| 1300 | TREX-004057 | BP-HZN-FIN00000261 | BP-HZN-FIN00000263 | 4/28/2010 | Form MMS 133 - Electronic Version; Lease G32306, MC 252, T.O. Deepwater Horizon | Phase One | | |
| 1301 | TREX-004058 | BP-HZN-2179MDL00031929 | | 4/15/2010 | E-mail from Heather Powell to Frank Patton, dated April 15, 2010; Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | Phase One | | |
| 1302 | TREX-004059 | BP-HZN-2179MDL00042191 | | 4/16/2010 | E-mail from Heather Powell to Frank Patton, dated April 16, 2010; Subject: MC252 #1 TA APM | Phase One | | |
| 1303 | TREX-004060 | BP-HZN-MBI 00128990 | BP-HZN-MBI 00128996 | 4/19/2010 | E-mail from Gregory Walz to Wes Black and others, dated April 19, 2010; Subject: RE: MMS COO Request for Kaskida - Horizon Rig | Phase One | | |
| 1304 | TREX-004062 | BP-HZN-MBI00013764 | BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report - Partners (Drilling) 3/10/2010 | Phase One | | TREX-004062 TREX-041430 |
| 1305 | TREX-004068 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet | Phase One | | TREX-004068 TREX-045303 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1306 | TREX-004071 | BP-HZN-2179MDL03089470 | BP-HZN-2179MDL03089492 | 3/1/2010 | E-mail from John Shaughnessy to Keith Daigle dated 3/1/2010, Subject: Questions from the UK group-Dual activity, with attachments | Phase One | | |
| 1307 | TREX-004072 | BP-HZN-2179MDL00303769 BPD115-029920 | BP-HZN-2179MDL00303771 BPD115-029922 | 4/6/2010 | Email from J. LeBleu to G. Walz, et al. re Loss Circulation Product EMI 1820 | Phase One | | |
| 1308 | TREX-004073 | BP-HZN-2179MDL02486517 | BP-HZN-2179MDL02486519 | 5/28/2008 | Email thread among Keith Daigle, George Gray, and Maniram Sankar, RE: Marianas WSL, May 28, 2008 | Phase One | | |
| 1309 | TREX-004074 | BP-HZN-2179MDL03089072 | | 6/7/2010 | Handwritten notes from AIG Teleconference, June 7, 2010 - | Phase One | | |
| 1310 | TREX-004086 | BP-HZN-IIT-0009215 BP-HZN-MBI00136803 | BP-HZN-IIT-0009218 BP-HZN-MBI00136806 | 4/5/2010 | Daily Drilling Report | Phase One | | |
| 1311 | TREX-004089 | BP-HZN-2179MDL00449900 BPD122-041562 | BP-HZN-2179MDL00449905 BPD122-041567 | 4/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" | Phase One | | |
| 1312 | TREX-004095 | BP-HZN-2179MDL01309142 | BP-HZN-2179MDL01309142 | 6/19/2009 | Emails between Burns, Thierens, Little, Rainey, Sepulvado, Reed, Lacy, Thorseth & Leary; FW: Tiber Performance | Phase One | | |
| 1313 | TREX-004096 | BP-HZN-2179MDL02574232 | BP-HZN-2179MDL02574276 | 1/30/2008 | BP - New Technology Application - Digital BOP Testing | Phase One | | |
| 1314 | TREX-004097 | BP-HZN-2179MDL00199581 | BP-HZN-2179MDL00199582 | 4/27/2009 | Emails between Burns, Sims, Guide, ron@hecate.com & Winters; FW: Digital BOP Question | Phase One | | |
| 1315 | TREX-004099 | BP-HZN-2179MDL00197405 | | 3/23/2009 | Email from J. Skelton to R. Sepulvada, et al. re troubleshooting Blue Pod | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1316 | TREX-004100 | BP-HZN-CEC029828 | BP-HZN-CEC029829 | 8/24/2006 | E-mail dated August 24, 2006 - George Coltrin to Deepwater Horizon Formen, et al; Subject: FW: BOP Shear Rams, Attachments: Spreadsheet - "Cameron 18-3/4" 15M TL BOP | Phase One | | |
| 1317 | TREX-004101 | BP-HZN-BLY00103459 | BP-HZN-BLY00103461 | 7/21/2010 | E-mail dated July 21, 2010 Torben Knudsen to Allen Pere and Kent Corser Subject: FW: BOP Shear Rams - Shear-ability chart from the DWH. | Phase One | | |
| 1318 | TREX-004104 | BP-HZN-BLY00353998 | BP-HZN-BLY00354001 | 7/28/2010 | 28 July 2010, Terms of Reference - Establishing BOP Shear Capabilities, signed by Scott Sigurdson & Dave Rich | Phase One | | |
| 1319 | TREX-004112 | BP-HZN-MBI00021461 | BP-HZN-MBI00021547 | 12/9/1998 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249, Date: Dec.9, 1998 | Phase One | | |
| 1320 | TREX-004120 | CAM_CIV_0019032 | CAM_CIV_0019076 | 4/1/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | Phase One | | |
| 1321 | TREX-004121 | none | | 2/17/2010 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea | Phase One | | |
| 1322 | TREX-004122 | none | | 8/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1323 | TREX-004126 | 00016936 MMS-NOLA-83-00001-0067 | | 3/3/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | Phase One | | |
| 1324 | TREX-004127 | 00016936 MMS-NOLA-83-00001-0068 | | 4/1/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | Phase One | | |
| 1325 | TREX-004135 | IES001-008251 | IES001-008258 | 2/1/2004 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea - blank | Phase One | | |
| 1326 | TREX-004140 | TRN-INV-01138417 | TRN-INV-01138422 | 11/22/2009 | RMS - Gas Detection | Phase One | | |
| 1327 | TREX-004145 | TRN-INV-00842534 | TRN-INV-00842536 | 4/20/2010 | SPM01-Gas Detector-Checks - Work Done Report, marked as Confidential - Deepwater Horizon - Electronics - 20 April 2010 | Phase One | | |
| 1328 | TREX-004146 | TRN-HCEC-00037356 TRN-MDL-00079093 | TRN-HCEC-00037453 TRN-MDL-00079190 | 5/6/2010 | Transocean RMS II - Equipment History dated May 6, 2010, marked as Confidential, between 1/1/2010 & 06/05/2010 | Phase One | | |
| 1329 | TREX-004220 | BP-HZN-BLY00197510 | BP-HZN-BLY00197511 | 6/9/2010 | June 2 and 9, 2010 E-mail string from Marshall Maestri to James Lucari, Stanley Lane; from James Lucari to Marshall Maestri, Stanley Lane; Subject: Request for Information from GOM with Attachments, marked as Confidential, two pages | Phase One | | |
| 1330 | TREX-004221 | BP-HZN-2179MDL00861516 | BP-HZN-2179MDL00861518 | 4/8/2010 | E-mail from David Sims to Patrick O'Bryan on April 8, 2010 - Subject: Pore Pressure with Attachments, marked as Confidential | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1331 | TREX-004223 | BP-HZN-MBI 00126666 BPD107-215067 | BP-HZN-MBI 00126669 BPD107-215070 | 4/14/2010 | April 9, 10, 12, 14, 2010 E-mail String including Gates, O'Bryan, Sauer, Meek, Salmi, Bednarz, Tippetts, Greene, Smit, Howe, Sims, Sutton, Grant, Zinkham et. al. Subject: Nile and Kaskida 180 day clock, marked as Confidential | Phase One | | |
| 1332 | TREX-004228 | BP-HZN-2179MDL00337221 BPD115-063372 | BP-HZN-2179MDL00337222 BPD115-063373 | 3/11/2010 | Email from D. Chester to A. Hine, et al. re Request for Information - 2010 Critical Well Data | Phase One | | |
| 1333 | TREX-004229 | none | | 00/00/0000 | Drilling & Completions Critical Activity 2010 - status of various projects | Phase One | | |
| 1334 | TREX-004242 | BP-HZN-MBI 00125958 | | 4/12/2010 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential | Phase One | | |
| 1335 | TREX-004243 | BP-HZN-MBI 00126333 | | 4/13/2010 | April 12 and 13, 2010 E-mail string from Brian Morel to Merrick Kelley, from Merrick Kelley to Brian Morel, from Brian Morel to Gregory Walz, marked as Confidential | Phase One | | |
| 1336 | TREX-004245 | none | | 7/15/2011 | Bill Ambrose-Biography/National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; one page | Phase One | | |
| 1337 | TREX-004248 | none | | 6/1/2011 | Macondo Well Incident Transocean Investigation Report Volume 1, June 2011 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1338 | TREX-004255 | TRN-INV-01143129 | TRN-INV-01143189 | 7/12/2010 | Email from B. Braniff to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Phase One | | |
| 1339 | TREX-004258 | TRN-USCG_MMS-00042958 TRN-MDL-00273633 | TRN-USCG_MMS-00043221 TRN-MDL-00273896 | 7/28/2010 | Transocean, Performance and Operations Policies and Procedures, marked as Confidential Treatment Requested by TODDI, | Phase One | | |
| 1340 | TREX-004271 | BP-HZN-MBI00021460 | BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | Phase One | | |
| 1341 | TREX-004272 | TRN-HCEC-00026736 | TRN-HCEC-00027083 | 9/13/1999 | Vastar Resources - Deepwater Horizon - Technical Position Paper | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1342 | TREX-004278 | TRN-MDL-00600485 TRN-MDL-00600717 TRN-MDL-00600657 TRN-MDL-00600843 TRN-MDL-00600427 TRN-MDL-00600423 TRN-MDL-00600420 TRN-MDL-00600414 TRN-HCJ-00090896 TRN-MDL-00600470 TRN-MDL-00600467 TRN-MDL-00600464 TRN-MDL-00600452 TRN-MDL-00600449 TRN-MDL-00600446 TRN-INV-00016931 TRN-INV-00016981 TRN-INV-00017097 TRN-INV-00017150 TRN-INV-00017272 | TRN-MDL-00600489 TRN-MDL-00600720 TRN-MDL-00600659 TRN-MDL-00600845 TRN-MDL-00600429 TRN-MDL-00600426 TRN-MDL-00600422 TRN-MDL-00600416 TRN-HCJ-00090898 TRN-MDL-00600472 TRN-MDL-00600469 TRN-MDL-00600466 TRN-MDL-00600454 TRN-MDL-00600451 TRN-MDL-00600448 TRN-INV-00016934 TRN-INV-00016984 TRN-INV-00017105 TRN-INV-00017153 TRN-INV-00017275 | 1/31/2010 | Daily Drilling Reports with beginning date of 31 Jan 2010, ending date of 18 April 2010, marked as Confidential; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1343 | TREX-004301 | BP-HZN-2179MDL01900863 BPD210-005612 | BP-HZN-2179MDL01900865 BPD210-005614 | 3/27/2009 | Emails between Skelton, Douglas, M. Sepulvado, Guide, Reed, Burns & Williams, FW: Blue Pod | Phase One | | |
| 1344 | TREX-004304 | none | | 6/1/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume II | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1345 | TREX-004306 | TRN-INV-01747000 | TRN-INV-01747001 | 5/17/2010 | 5-17-10 Gary Leach e-mail to Geoff Boughton; Subject: FW: MUX Batteries includes others in earlier parts of the string including: Smith, Newman, Redd, Bobillier, Tranter, Turlak, Leach, Pelley, Rose, McMahan | Phase One | | |
| 1346 | TREX-004309 | TRN-INV-01262577 | TRN-INV-01262579 | 11/21/2004 | Transocean SedcoForaz Change Proposal & Email from RIG DWH, FW: SS BOP test Rams | Phase One | | |
| 1347 | TREX-004313 | TRN-INV-01262592 | TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal, dated 3/9/2006, Submitted By: Mark Hay/Ray Bement - (Request to install an 18-3/4 annular stripper packer) | Phase One | | |
| 1348 | TREX-004327 | HAL_0606181 | HAL_0606265 | 5/22/2010 | Email from Roth to Sweat man, FW: Horizon SDL EOWR, forwarding email from Gisclair to Roth, attaching Halliburton Sperry Drilling Services - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP01 - Rig: Transocean Deepwater Horizon | Phase One | | |
| 1349 | TREX-004328 | HAL_1125476 | HAL_1125511 | 5/21/2010 | Email from Roth to Sweat man, FW: Cement job plot, forwarding email from Gisclair to Roth, attaching  - BP- Deepwater Horizon - OCS-G 32306 001 ST00BP00 & BP01 - Plot Range: 04/10/10 to 04/20/10 charts | Phase One | | |
| 1350 | TREX-004340 | HAL_0080736 HDR002-029081 | | 4/21/2010 | Email from Gagliano to Roth; Subject: Horizon Information | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1351 | TREX-004347 | HAL_0675798 | HAL_0678468 | 1/1/1999 | Halliburton - Global Laboratory Best Practices - Volumes 1 through 6. Vol 1 - Administrative (copyright 2003); Vol. 2 - Analytical & Materials QC (copyright 2003); Vol. 3 - Production Enhancement (copyright 2003); Vol. 4 - Cementing (copyright 2010); Vol. 5 - Preventive Maintenance & Calibration (copyright 2010); Vol. 6 - Bariod Engineering / Development Lab Standard Test Procedures (copyright 2003). | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1352 | TREX-004348 | HAL_1124190 | HAL_1124724 | 01/00/1996 | Halliburton - Cementing Technology Manual | Phase One | | |
| 1353 | TREX-004349 | HAL_1124190 HAL_1124483 | HAL_1124190 HAL_1124483 | 1/1/1996 | Excerpt from January 1996 Halliburton Cementing Technology Manual. Cover page & page 9-5: D-AIR 3 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1354 | TREX-004350 | HAL_1124356 HAL_1124547 | HAL_1124356 HAL_1124547 | 1/1/1996 | Halliburton - Cementing Technology Manual, SCR-100 & Foam Cement | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1355 | TREX-004351 | HAL_0677417 | HAL_0677645 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-47 - Base Slurry Design and Testing | Phase One | | |
| 1356 | TREX-004361 | TRN-HCJ-00121062 TRN-MDL-00265564 | | 4/21/2010 | U.S.C.G. Witness Statement by Steve Bertone, Chief Engineer, dated 4-21-10 | Phase One | | |
| 1357 | TREX-004367 | TRN-INV-00003298 | TRN-INV-00003305 | 6/21/2010 | Interviewing Form for interview with Paul Meinhart | Phase One | | |
| 1358 | TREX-004368 | BP-HZN-2179MDL01276044 | BP-HZN-2179MDL01276051 | 3/8/2010 | Transocean - Personnel On-Board - Deepwater Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1359 | TREX-004369 | TRN-MDL-00060157 | | 00/00/0000 | Schematic of second deck, marked as Confidential | Phase One | | |
| 1360 | TREX-004370 | TRN-HCEC-00091292 TRN-MDL-00120330 | TRN-HCEC-00091293 TRN-MDL-00120331 | 4/21/2010 | U.S. Coast Guard Witness / Investigator Statement Form, for Paul Meinhart, marked as Confidential, 4/21/2010 | Phase One | | |
| 1361 | TREX-004371 | TRN-MDL-01832367 | TRN-MDL-01832368 | 1/22/2010 | Jan 16 and 22, 2010 E-mail string from DWH MotorOper to Matts Anderson, from Matts Anderson to DWH, MotorOper; DWH, MaintSup, Subject: Class Schedule, marked as Confidential | Phase One | | |
| 1362 | TREX-004374 | BP-HZN-BLY00362076 | BP-HZN-BLY00362078 | 9/17/2009 | Sept 17, 2009 E-mail from Kevan Davies to John Guide, Brett Cocales, Subject: Deepwater Horizon Rig Audit, marked as Confidential | Phase One | | |
| 1363 | TREX-004377 | BP-HZN-2179MDL01270743 | BP-HZN-2179MDL01270920 | 10/7/2009 | Email from Rodriguez to Sepulvado, DWH Captain & Johnson, Subject: DW Horizon's Rig audit and CMID, attaching BP - CMID Annex (BP Requirements for Modus) with Guidance Notes; IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 & Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1364 | TREX-004378 | BP-HZN-2179MDL01114980 | BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | Phase One | | |
| 1365 | TREX-004395 | BP-HZN-DHTF00310245 | | 4/11/2010 | Email from J. Bellow to J. Keith K. Gray, et al. re "help needed" for them on rigs, proposal to add new positions to assist | Phase One | | |
| 1366 | TREX-004401 | BP-HZN-2179MDL01616124 BP-HZN-2179MDL01212474 BP-HZN-2179MDL01616174 | BP-HZN-2179MDL01616173 BP-HZN-2179MDL01212475 BP-HZN-2179MDL01616177 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - GP10-00 - 11.2 Data Management (A-22) through End (Add 6-4); 04/26/2010 Application for Permit to Drill a New Well to DOI/MMS & Drilling Program Summary; 04/28/2010 approval of Application for Permit to Drill a New Well, MC 252 Well #003, pages 1-2 out of 10. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1367 | TREX-004404 | BP-HZN-2179MDL01513711 | BP-HZN-2179MDL01513712 | 5/3/2010 | Email from Fleece to Hopper (Offshore Prod), RE: BOP Temp | Phase One | | |
| 1368 | TREX-004405 | BP-HZN-2179MDL01513887 | BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Heironimus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | Phase One; Phase Two | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1369 | TREX-004411 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 10/29/2009 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) | Phase One | | |
| 1370 | TREX-004423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Michael Byrd to Curtis Jackson, Don Weisinger, et al., PREP Exercise | Phase One; Phase Two | 12/19/12 Description clarified | |
| 1371 | TREX-004447 | BP-HZN-BLY00144208 | BP-HZN-BLY00144214 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle | Phase One | | |
| 1372 | TREX-004450 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Handwritten notes - Interview with Mark Hafle | Phase One | | |
| 1373 | TREX-004451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | 5/1/2010 | Notes re "Mark Hafle - Engineer in Office" | Phase One | | |
| 1374 | TREX-004452 | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | 5/2/2010 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) | Phase One | | TREX-004452 TREX-075518 |
| 1375 | TREX-004453 | none | | 5/2/2010 | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview | Phase One | | |
| 1376 | TREX-004456 | BP-HZN-MBI00010575 | | 4/14/2010 | MC #252-1 - Macondo Production casing and TA Forward Planning Decision Tree | Phase One | | |
| 1377 | TREX-004457 | BP-HZN-MBI00257031 | | 4/19/2010 | Emails between Hafle & VHG3@aol.com; Re: run this one next time | Phase One | | |
| 1378 | TREX-004458 | TRN-HCJ-00128069 TRN-MDL-00272571 | TRN-HCJ-00128074 TRN-MDL-00272576 | 11/10/2008 | Scan of Marshal Islands Seafarer Certificates for Andrea Anasette Fleytas, issued by the Marshall Islands | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1379 | TREX-004459 | TRN-MDL-01598152 TRN-MDL-01603842 | TRN-MDL-01598184 TRN-MDL-01603843 | 2/19/2010 | Transocean - Dynamic Positioning Operator - OJT Module & Handover Notes | Phase One | | |
| 1380 | TREX-004460 | TRN-MDL-01593467 | TRN-MDL-01593477 | 1/1/2006 | Deepwater Horizon ADPO Familiarization/OJT Program - Deepwater Horizon Bridge Team (empty form) | Phase One | | |
| 1381 | TREX-004461 | TRN-MDL-01601026 | TRN-MDL-01601030 | 00/00/0000 | Rig Specific OJT - Answers to ADPO Theory Test - Andrea A. Fleytas (Deepwater Horizon) | Phase One | | |
| 1382 | TREX-004463 | TRN-USCG_MMS-00035808 TRN-MDL-00035790 | | 8/14/2009 | Certificate - Andrea A. Fleytas has attended a 4 day Dynamic Positioning Advanced DP Power Simulation Course -14 August 2009 | Phase One | | |
| 1383 | TREX-004464 | TRN-USCG_MMS-00035812 TRN-MDL-00035794 | | 10/10/2008 | Certificate - Andrea Anasette Fleytas has attended a 5 day Dynamic Positioning Basic Operator Course -10 October 2008 | Phase One | | |
| 1384 | TREX-004465 | TRN-USCG_MMS-00035815 TRN-MDL-00035797 | TRN-USCG_MMS-00035816 TRN-MDL-00035798 | 3/14/2009 | Transocean - Andreas Anasette Fleytas successfully completed all the requirements set forth by the Transocean Training Organization for the following Course: Dynamic Positioning Operator OJT | Phase One | | |
| 1385 | TREX-004466 | TRN-MDL-00485401 | | 00/00/0000 | Spreadsheet - (EMP#/ Last Name/ First Name/ Points/ Additional Points/ Total Points/ Rig ID Three Letter Code/ Comments | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1386 | TREX-004467 | TRN-MDL-00481754 | | 00/00/0000 | Spreadsheet - (Unit/ Division/ Rig/ Empl. ID/ Name/ Job Title/ Next Position/ When Ready) | Phase One | | |
| 1387 | TREX-004468 | TRN-MDL-01603842 | TRN-MDL-01603843 | 2/12/2010 | Handover Notes - Review of Macondo MC-252 | Phase One | | |
| 1388 | TREX-004469 | TRN-HCJ-00120898 TRN-MDL-00265400 | TRN-HCJ-00120899 TRN-MDL-00265401 | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Hndreya Fleytas, Dynamic Positioning Operator | Phase One | | |
| 1389 | TREX-004470 | TRN-INV-00800577 | TRN-INV-00800578 | 6/24/2010 | Andreas Fleytas - DPO - Post-incident injury report (injured and evacuated by liferaft) | Phase One | | |
| 1390 | TREX-004472 | TRN-INV-00001465 | TRN-INV-00001474 | 6/24/2010 | Interviewing Form - Andreas Fleytas, DP Operator II, Transocean. Interviewed on June 24, 2010 at 1:00pm by Derek Hart and Wes Bell | Phase One | | |
| 1391 | TREX-004477 | BP-HZN-2179MDL00055567 BPD110-003390 | BP-HZN-2179MDL00056112 BPD110-003935 | 4/15/2009 | bop - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. - BPM-09-00255, | Phase One | | |
| 1392 | TREX-004481 | HAL_0679375 | HAL_0679378 | 4/28/2010 | E-mail from Mark Swift to David Gibson, Jim Grier, Skip Clark, Gary Godwin, Dennis May, Jan Erik Klungtveit, Durel Bernard, Jeff Chappell, David Braquet & Mike Cunningham - dated April 28, 2010; subject: RE: LIH for WP | Phase One | | |
| 1393 | TREX-004504 | BP-HZN-CEC020236 | BP-HZN-CEC020247 | 4/27/2010 | Interviews, Brian Morel, 1037-1230/27 Apr 10 | Phase One | | |
| 1394 | TREX-004506 | BP-HZN-CEC020266 | BP-HZN-CEC020275 | 5/10/2010 | Brian Morel Interview 5/10/10 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1395 | TREX-004507 | BP-HZN-2179MDL00687582 BP-HZN-2179MDL00687507 BP-HZN-2179MDL00687504 BP-HZN-2179MDL00687541 BP-HZN-2179MDL00687505 BP-HZN-2179MDL00687478 BP-HZN-2179MDL00687465 BP-HZN-2179MDL00687501 BP-HZN-2179MDL00687547 BP-HZN-2179MDL00687524 BP-HZN-2179MDL00687467 BP-HZN-2179MDL00687490 BP-HZN-2179MDL00687567 BP-HZN- | BP-HZN-2179MDL00687582 BP-HZN-2179MDL00687507 BP-HZN-2179MDL00687504 BP-HZN-2179MDL00687541 BP-HZN-2179MDL00687505 BP-HZN-2179MDL00687478 BP-HZN-2179MDL00687465 BP-HZN-2179MDL00687501 BP-HZN-2179MDL00687547 BP-HZN-2179MDL00687524 BP-HZN-2179MDL00687467 BP-HZN-2179MDL00687490 BP-HZN-2179MDL00687567 BP-HZN-2179MDL00687520 BP-HZN-2179MDL00687517 BP-HZN-2179MDL00687550 BP-HZN-2179MDL00081573 BP-HZN-2179MDL00687554 BP-HZN-2179MDL00687512 BP-HZN-2179MDL00687484 | 3/4/2010 | Compilation of 20 e-mails, and strings, between Jade Morel and Brian Morel. Dates range from 03/04/2010 through 04/26/2010. (redacted and bad quality)) | Phase One | Conformed to Master List of Exhibit Corrections | TREX-004507 TREX-020830 |
| 1396 | TREX-004516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | Email from K. Paine to J. Brannen re "lesson learned - plan forward:  Macondo" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1397 | TREX-004518 | BP-HZN-2179MDL00273974 | | 4/20/2010 | Email from B. Morel to E. Cunningham re HAL technical support (reference J. Gagliano) | Phase One | | |
| 1398 | TREX-004519 | BP-HZN-2179MDL01313794 | BP-HZN-2179MDL01313805 | 12/23/2008 | Long Circulation Recommended Practices - Version 1. | Phase One | | |
| 1399 | TREX-004530 | BP-HZN-MBI 00126338 | | 4/13/2010 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010; Subject: RE: Macondo TD | Phase One | | |
| 1400 | TREX-004532 | BP-HZN-2179MDL01920075 BPD210-024824 | BP-HZN-2179MDL01920091 BPD210-024840 | 2/8/2008 | Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Test | Phase One | | |
| 1401 | TREX-004535 | BP-HZN-2179MDL00449900 BPD122-041562 | BP-HZN-2179MDL00449905 BPD122-041567 | 4/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" | Phase One | | |
| 1402 | TREX-004538 | BP-HZN-2179MDL03072952 BPD261-051700 | BP-HZN-2179MDL03072954 BPD261-051702 | 4/15/2010 | Drilling & Completions MOC Initiate dated 4/15/2010, "Production Casing for Macondo" - Mark Hafle | Phase One | | |
| 1403 | TREX-004539 | BP-HZN-2179MDL01920074 BPD210-024823 | | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS, LOT, FIT; Copy of Master FIT Form | Phase One | | |
| 1404 | TREX-004541 | BP-HZN-2179MDL00252249 | BP-HZN-2179MDL00252251 | 6/22/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance | Phase One | | |
| 1405 | TREX-004550 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | Phase One | | |
| 1406 | TREX-004561 | CVX80311 00000885 | CVX80311 00000886 | 10/6/2010 | Samples received 10/6-29/10 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1407 | TREX-004562 | BP-HZN-IIT0004340 BP-HZN-MBI00137394 CVX80311 00000314 | BP-HZN-IIT0004343 BP-HZN-MBI00137397 CVX80311 00000317 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 with annotations | Phase One | | |
| 1408 | TREX-004563 | BP-HZN-IIT-0004368 BP-HZN-MBI00137422 CVX80311 00000311 | BP-HZN-IIT-0004370 BP-HZN-MBI00137424 CVX80311 00000313 | 4/6/2010 | Cementing Gulf of Mexico, Broussard - Lab results for Request/Slurry submitted by Q. Nguyen | Phase One | | |
| 1409 | TREX-004564 | HAL_DOJ_0000035 | HAL_DOJ_0000036 | 4/13/2010 | Cement Lab Weigh-Up Sheet for 4/13/10 - Req/Slurry 73909/1 | Phase One | | |
| 1410 | TREX-004565 | HAL_DOJ_0000045 | HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet for 4/15/10 - Req/Slurry 73909/2 | Phase One | | |
| 1411 | TREX-004566 | HAL_DOJ_0000042 | HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet; 4/17/10 - Req/Slurry: US-73909/1 | Phase One | | |
| 1412 | TREX-004567 | CVX80311 00000001 | CVX80311 00000022 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 2 (excerpts of various pages) Standard Testing:  instructions for performing most common tests for cement slurries; and Section 3 (excerpts of various pages) - Static Gel Strength Testing | Phase One | | TREX-004567 TREX-061060 |
| 1413 | TREX-004568 | CVX80311 00000023 | CVX80311 00000033 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing | Phase One | | |
| 1414 | TREX-004569 | CVX80311 00000969 | CVX80311 00000994 | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition, July 2004 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1415 | TREX-004570 | BP-HZN-CEC022433 CVX80311 00000180 | BP-HZN-CEC022434 CVX80311 00000181 | 4/16/2010 | Email from J. Guide to D. Sims re additional centralizers; stop collars not part of the centralizer; concern re same | Phase One | | TREX-004570 TREX-020661 TREX-060392 |
| 1416 | TREX-004572 | none | | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | | |
| 1417 | TREX-004573 | BP-HZN-IIT-0004255 BP-HZN-MBI00137309 CVX80311 00000158 | BP-HZN-IIT-0004276 BP-HZN-MBI00137330 CVX80311 00000179 | 4/15/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | TREX-004573 TREX-020803 |
| 1418 | TREX-004574 | CVX80311 00000318 BP-HZN-IIT-0004344 BP-HZN-MBI00137398 | CVX80311 00000329 BP-HZN-IIT-0004355 BP-HZN-MBI00137409 | 4/17/2010 | Halliburton - BP America Prod - 9 7/8" x 7" Production Casing - Version 5 | Phase One | | TREX-004574 TREX-020806 |
| 1419 | TREX-004575 | HAL_0010988 CVX80311 00000216 | HAL_0011020 CVX80311 00000248 | 4/18/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 1420 | TREX-004576 | CVX80311 00000556 | CVX80311 00000566 | 10/13/2010 | Handwritten notes re Commission Testing | Phase One | | |
| 1421 | TREX-004586 | CVX80311 00001034 | CVX80311 00001036 | 10/26/2010 | Emails between Sankar & Gardner, Re: Draft Chevron report is attached, attaching Draft Chevron Report | Phase One | | |
| 1422 | TREX-004587 | CVX80311 00000707 | CVX80311 00000712 | 10/13/2010 | BP Deepwater Horizon Foam Slurry Results | Phase One | | |
| 1423 | TREX-004603 | TRN-MDL-00527083 | | 6/18/2009 | Transocean Deepwater Horizon Station Bill | Phase One | | |
| 1424 | TREX-004613 | TRN-MDL-01645048 | TRN-MDL-01645054 | 9/9/2002 | Transocean - Technical Information Bulletin - Instructions for Rebuilding Cameron Controls Solenoid Valve, dated 9/9/2002, by J. Ankrom | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1425 | TREX-004614 | TRN-MDL-00494706 | TRN-MDL-00494726 | 5/5/2010 | Cameron Controls - Daily Report Sheet dated 05/05/2010 - Subsea Pod Intervention | Phase One | | |
| 1426 | TREX-004614 CUR | TRN-MDL-00494706 | TRN-MDL-00494726 | 5/5/2010 | Cameron Controls - Daily Report Sheet dated 05/05/2010 - Subsea Pod Intervention | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1427 | TREX-004616 | TRN-MDL-00820644 | TRN-MDL-00820648 | 3/27/2009 | POB Summary dated 3/27/2009 | Phase One | | |
| 1428 | TREX-004617 | TRN-INV-00034309 | TRN-INV-00034379 | 5/20/2010 | RMS 2 - Equipment History - Equipment: BOP Control Pod - Tag: WCS BOPP003 - 01/20/2001 - 5/20/2010 | Phase One | | |
| 1429 | TREX-004620 | TRN-INV-01854295 | TRN-INV-01854299 | 5/29/2001 | Deepwater Horizon Weekly Operations/Engineering Meeting Minutes | Phase One | | |
| 1430 | TREX-004631 | TRN-INV-00002585 | TRN-INV-00002605 | 8/9/2010 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcription - Interview Record | Phase One | | |
| 1431 | TREX-004640 | TRN-MDL-01995569 | TRN-MDL-01995570 | 00/00/0000 | DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE - Negative Flow Test Using Choke and Kill Lines | Phase One | | |
| 1432 | TREX-004641 | TRN-MDL-01965043 | | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Phase One | | |
| 1433 | TREX-004644 | TRN-MDL-02070578 | TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon - Emergency Reponses Manual - Volume 1 of 2 | Phase One | | |
| 1434 | TREX-004645 | TRN-MDL-02070932 | TRN-MDL-02071196 | 8/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 2 of 2, USCG NT-VRP Control # 04353 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1435 | TREX-004673 | TRN-MDL-00541878 | | 1/5/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit | Phase One | | |
| 1436 | TREX-004674 | TRN-MDL-01027092 | TRN-MDL-01027093 | 1/5/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit | Phase One | | |
| 1437 | TREX-004687 | CAM_CIV_0003283 | CAM_CIV_0003287 | 2/25/2009 | Cameron - Cameron Well Control Equipment - Periodic Inspection/Recertification & Certificate of Compliance/Conformity | Phase One | | |
| 1438 | TREX-004691 | BP-HZN-2179MDL00033128 | | 4/15/2010 | April 15, 2010 E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo, marked as Confidential | Phase One | | |
| 1439 | TREX-004696 | BP-HZN-2179MDL03291479 | BP-HZN-2179MDL03291480 | 7/9/2010 | July 8 and 9, 2010 E-mail string from Charles Bondurant to Bryan Ritchie, from Charles Bondurant to Binh Van Nguyen and Frederic Billette, from Frederic Billette to Charles Bondurant, from Charles Bondurant to Frederic Billette, from Charles Bondurant to Frederic Billette, Subject: 100708_Macondo_4D_survey.ppt, marked as Confidential | Phase One | | |
| 1440 | TREX-004702 | BP-HZN-CEC009148 | | 4/21/2010 | Personnel Chart Aboard the DWH | Phase One | | |
| 1441 | TREX-004734 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1442 | TREX-004737 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 RE: requirements for pressure integrity tests | Phase One | | |
| 1443 | TREX-004739 | IMS063-004475 | IMS063-004486 | 1/5/2010 | 2009 District SAFE awards Gulf of Mexico Region | Phase One | | |
| 1444 | TREX-004750 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 RE: Casing and Cementing Requirements | Phase One | | |
| 1445 | TREX-004751 | BP-HZN-CEC008683 | BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well to the U.S. DOI - MMS - BP Gulf of Mexico - Approved - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | Phase One | | |
| 1446 | TREX-004752 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile | Phase One | | |
| 1447 | TREX-004753 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | | |
| 1448 | TREX-004754 | BP-HZN-2179MDL00155415 | BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved | Phase One | | |
| 1449 | TREX-004755 | IMS019-021282 | IMS019-021286 | 5/17/2010 | Email from S. Dessauer to F. Patton, et al. re more MMS questions re 00 hole, LOT modification | Phase One | | |
| 1450 | TREX-004756 | IMS172-005700 | IMS172-005704 | 5/18/2010 | Email from D. Trocquet to M. Saucier re more MMS questions: "I have not communicated with BP/TO concerning this matter." | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1451 | TREX-004757 | BP-HZN-2179MDL03065183 | BP-HZN-2179MDL03065185 | 10/27/2009 | Email from T. Fleece to J. Shaughnessy re BOP testing, pressure questions | Phase One | | |
| 1452 | TREX-004776 | BP-HZN-2179MDL00058326 BP-HZN-2179MDL00058345 BP-HZN-2179MDL00058504 BP-HZN-2179MDL00058450 BP-HZN-2179MDL00058467 BP-HZN-2179MDL00058539 BP-HZN-2179MDL00058634 BP-HZN-2179MDL00058665 BP-HZN-2179MDL00058733 BP-HZN-2179MDL00058918 BP-HZN-2179MDL00058954 BP-HZN-2179MDL00059185 BP-HZN-2179MDL00059370 BP-HZN- | BP-HZN-2179MDL00058328 BP-HZN-2179MDL00058346 BP-HZN-2179MDL00058506 BP-HZN-2179MDL00058451 BP-HZN-2179MDL00058468 BP-HZN-2179MDL00058540 BP-HZN-2179MDL00058636 BP-HZN-2179MDL00058666 BP-HZN-2179MDL00058734 BP-HZN-2179MDL00058919 BP-HZN-2179MDL00058955 BP-HZN-2179MDL00059186 BP-HZN-2179MDL00059371 BP-HZN-2179MDL00059484 BP-HZN-2179MDL00059852 | 4/1/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | | TREX-004776 TREX-041297 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1453 | TREX-004777 | BP-HZN-2179MDL03289733 | BP-HZN-2179MDL03289752 | 5/17/2010 | Various graphs, tables and charts, marked as Confidential w/ handwritten notes - Macondo Sand Identification, Down hole Mud weight Equivalent PPG, Schlumberger Wire line Work Order (assorted dates) | Phase One | | |
| 1454 | TREX-004778 | BP-HZN-2179MDL00004548 | | 3/26/2010 | March 26, 2010 E-mail from Charles Bondurant to Brad Simpson, Binh Van Nguyen, Galina Skripnikova, Leonardo H Piccoli, & Alexander V Zamorouev - Subject: Macondo Reservoir Section, marked as Confidential | Phase One | | |
| 1455 | TREX-004779 | BP-HZN-2179MDL00040649 | BP-HZN-2179MDL00040650 | 3/18/2010 | March 18, 2010 E-mail string from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, from Charles Bondurant to Jay Thorseth, Subject: Macondo Costs with Attachments, marked as Confidential | Phase One | | |
| 1456 | TREX-004791 | TRN-INV-03283206 | TRN-INV-03283273 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide | Phase One | | |
| 1457 | TREX-004799 | TRN-INV-02842683 | TRN-INV-02842684 | 00/00/0000 | Undated E-mail to Dann Farr from Robert Walsh, subject: SharePoint Item 266 - Mud return flow sensor, attaching DEEPWATER HORIZON Transocean Internal Incident Investigation, Return Mud Flow Sensor, Draft for review and comment by Bob Walsh, marked as CONFIDENTIAL | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1458 | TREX-004800 | none | | 00/00/0000 | Transocean Job Description:  Assistant Driller - Offshore Experience | Phase One | | TREX-004800 TREX-050977 |
| 1459 | TREX-004823 | TRN-INV-03279448 | TRN-INV-03279453 | 11/10/2010 | November 10, 2010 E-mail string among Ewen Florence, Dan Farr, Ronald Guidry, Subject: Solenoid 103, attaching handwritten notes, marked as CONFIDENTIAL | Phase One | | |
| 1460 | TREX-004828 | none | | 8/19/2011 | Senior Tool pusher position description | Phase One | | |
| 1461 | TREX-004830 | BP-HZN-CEC021260 | BP-HZN-CEC021279 | 4/12/2010 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | | |
| 1462 | TREX-004831 | BP-HZN-CEC017621 | BP-HZN-CEC017641 | 4/15/2010 | BP GoM Exploration Wells - Production Casing Operations | Phase One | | |
| 1463 | TREX-004832 | BP-HZN-SNR00018177 BP-HZN-BLY00288200 | BP-HZN-SNR00018180 BP-HZN-BLY00288203 | 4/16/2010 | MMS-124 Electronic Version - approved application for abandonment of well bore | Phase One | | TREX-004832 TREX-050877 |
| 1464 | TREX-004833 | TRN-MDL-01349833 | | 1/20/2010 | Email From: DWH, Tool pusher; To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy | Phase One | | |
| 1465 | TREX-004834 | TRN-MDL-01341088 | TRN-MDL-01341093 | 12/1/2004 | Manual: Field Operations Manual HWS - OPS - HB - 05 - Operations Driller's Key Responsibilities | Phase One | | |
| 1466 | TREX-004835 | TRN-MDL-01352251 | | 9/21/2005 | Email 0 From: Maintenance, To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | Phase One | | |
| 1467 | TREX-004837 | Beirute 30(b)(6) 07974 | Beirute 30(b)(6) 07978 | 00/00/0000 | Robert M. Beirute, Ph.D. - Beirute Consulting, LLC - CV and professional profile | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1468 | TREX-004839 | Beirute 30(b)(6) 01825 | Beirute 30(b)(6) 01827 | 00/00/0000 | "Cementing the Most Critical Operation" | Phase One | | |
| 1469 | TREX-004840 | Beirute 30(b)(6) 02396 | Beirute 30(b)(6) 02428 | 00/00/0000 | "Virtual Cementing Lab Tour" | Phase One | | |
| 1470 | TREX-004841 | Beirute 30(b)(6) 02539 | Beirute 30(b)(6) 02640 | 00/00/0000 | "Factors Affecting the Success of Cement Plugs" | Phase One | | |
| 1471 | TREX-004842 | Beirute 30(b)(6) 05515 | Beirute 30(b)(6) 05523 | 00/00/0000 | ". . . what I need to do to get a BAD cement job" | Phase One | | |
| 1472 | TREX-004843 | Beirute 30(b)(6) 01587 | Beirute 30(b)(6) 01598 | 3/5/2009 | BP GoM Strategic Performance Unit - D&C Recommended Practice for Wells Program Format Standardization | Phase One | | |
| 1473 | TREX-004844 | BP-HZN-2179MDL00378195 | BP-HZN-2179MDL00378199 | 6/29/2009 | Email from B. Rogers to J. Sprague, et al. re: Shell "Cementing" Scorecard | Phase One | | TREX-004844 TREX-020962 |
| 1474 | TREX-004845 | HAL_1067841 | HAL_1067855 | 6/13/2010 | Beirute Consulting, LLC Detailed Testing Protocol (samples of cement, order of additives, etc.) | Phase One | | |
| 1475 | TREX-004846 | BP-HZN-2179MDL02246879 | BP-HZN-2179MDL02246887 | 6/30/2009 | Email from C. Taylor to J. Sauter, et al. re Development of a BP GoM "Cementing" Scorecard | Phase One | | |
| 1476 | TREX-004847 | Beirute 30(b)(6) 00301 | | 5/26/2009 | DW GoM Major Projects - Basis of Design Standardization - 5/26/09 Meeting Notes | Phase One | | |
| 1477 | TREX-004850 | Beirute 30(b)(6) 01550 | | 00/00/2009 | Excerpt from GoM Cementing Practices Assessment | Phase One | | |
| 1478 | TREX-004851 | Beirute 30(b)(6) 00336 | | 5/26/2009 | Form of Change Order - to extend the time period for Robert Beirute consulting services until August 1, 2009 - requested by Charles Taylor | Phase One | | |
| 1479 | TREX-004852 | BP-HZN-2179MDL00206864 | BP-HZN-2179MDL00206901 | 7/20/2009 | Email from Brian Morel to Beirute on 07/20/2009 Re: FW: Macondo Cement Design | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1480 | TREX-004853 | Beirute 30(b)(6) 07828 | Beirute 30(b)(6) 07830 | 7/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design | Phase One | | |
| 1481 | TREX-004855 | Beirute 30(b)(6) 07970 | Beirute 30(b)(6) 07973 | 7/21/2010 | Email from J. McKay to R. Beirute re Cementing Evaluation Questions ("evaluate Halliburton ... evaluate CSI lab testing...") | Phase One | | |
| 1482 | TREX-004857 | BP-HZN-BLY00109316 | BP-HZN-BLY00109326 | 01/00/2002 | ChevronTexaco Cement Course Manual | Phase One | | |
| 1483 | TREX-004858 | BP-HZN-2179MDL00610525 | BP-HZN-2179MDL00610577 | 10/15/2008 | Beirute Consulting, LLC Cementing Audit of Superior Well services - VanBuren, AR and 10/3/08 Cementing Audit of Superior Well Services - Farmington, NM | Phase One | | |
| 1484 | TREX-004860 | BP-HZN-2179MDL00605918 | BP-HZN-2179MDL00605946 | 6/15/2009 | BP GOM Drilling & Completions Photo Directory (by teams) | Phase One | | |
| 1485 | TREX-004861 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | 8/10/2009 | BP DW & D&C Organizational Chart | Phase One | | |
| 1486 | TREX-004863 | Beirute 30(b)(6) 01562 | Beirute 30(b)(6) 01569 | 2/11/2009 | Beirute Consulting, LLC - Cementing Issues - Atlantic GC 743-DC121 A | Phase One | | |
| 1487 | TREX-004864 | Beirute 30(b)(6) 01570 | Beirute 30(b)(6) 01580 | 00/00/0000 | "Cementing Issues and Lessons Learned from Atlantic DC 121-A" | Phase One | | |
| 1488 | TREX-004865 | Beirute 30(b)(6) 02369 | | 00/00/0000 | Virtual Cementing Lab and Testing Protocol - Attendees | Phase One | | |
| 1489 | TREX-004866 | Beirute 30(b)(6) 01992 | Beirute 30(b)(6) 02062 | 00/00/0000 | Mechanisms of Annular Post-Cement Job Formation Fluids | Phase One | | |
| 1490 | TREX-004867 | Beirute 30(b)(6) 01828 | Beirute 30(b)(6) 01908 | 00/00/0000 | "Drilling Fluid (Mud) Displacement - The Critical Process of replacing the mud in the annulus with good quality cement slurry" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1491 | TREX-004868 | Beirute 30(b)(6) 06563 | Beirute 30(b)(6) 06916 | 1/1/2009 | Emails between R. Beirute and BP personnel from 1/1/09 - 4/20/10 (354 pages) re cementing practices | Phase One | | |
| 1492 | TREX-004869 | Beirute 30(b)(6) 01939 | Beirute 30(b)(6) 01976 | 00/00/0000 | "Making the Case for Foam Cement Systems" | Phase One | | |
| 1493 | TREX-004870 | Beirute 30(b)(6) 07391 | | 7/1/2009 | BP Emails - Filed under Thunder Horse - Email from Beirute to Heironimus & Email from Baughman to Heironimus, Subject: Cost different between foam  and crete based on actual job volumes | Phase One | | |
| 1494 | TREX-004871 | Beirute 30(b)(6) 02317 | Beirute 30(b)(6) 02344 | 00/00/0000 | "Steps to Properly Condition the Hole Prior to Cementing" | Phase One | | |
| 1495 | TREX-004872 | Beirute 30(b)(6) 01977 | Beirute 30(b)(6) 01991 | 00/00/0000 | "Making the Case for Solids Laden Cement Systems" | Phase One | | |
| 1496 | TREX-004873 | Beirute 30(b)(6) 02726 | Beirute 30(b)(6) 02807 | 00/00/0000 | "Quick" Review of Several Key Technical Papers - Re-Examining the Physics" | Phase One | | |
| 1497 | TREX-004874 | Beirute 30(b)(6) 02429 | Beirute 30(b)(6) 02517 | 00/00/0000 | "Cement Plugs - Why they do not work and what we can do about it" | Phase One | | |
| 1498 | TREX-004875 | Beirute 30(b)(6) 02224 | Beirute 30(b)(6) 02285 | 00/00/0000 | "Mud Erodibility Technology - A Quick Review of Several Research Projects" | Phase One | | |
| 1499 | TREX-004876 | Beirute 30(b)(6) 02286 | Beirute 30(b)(6) 02296 | 00/00/0000 | Excerpt re conditioning hole prior to cementing | Phase One | | |
| 1500 | TREX-004877 | Beirute 30(b)(6) 02649 | Beirute 30(b)(6) 02680 | 00/00/0000 | "Other Guidelines for Spotting Cement Plugs" | Phase One | | |
| 1501 | TREX-004878 | Beirute 30(b)(6) 05668 | Beirute 30(b)(6) 05681 | 4/16/2008 | DRAFT - BP Group Engineering Technical Practices - Draft of #GP10-60 - Zonal Isolation Requirements during Drilling Operations, Well Abandonment and Suspension | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1502 | TREX-004879 | BP-HZN-2179MDL00365712 | BP-HZN-2179MDL00365713 | 4/1/2009 | Email from G. Walz to R. Harland re cementing ETP review re Robert Beirute, Ph.D. | Phase One | | |
| 1503 | TREX-004880 | Beirute 30(b)(6) 01656 | Beirute 30(b)(6) 01808 | 3/26/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | | |
| 1504 | TREX-004881 | Beirute 30(b)(6) 01618 Beirute 30(b)(6) 01664 | Beirute 30(b)(6) 01624 Beirute 30(b)(6) 01671 | 4/1/2009 | O4/01/2009 Draft of Gulf of Mexico Drilling and Wells, Recommended Practice re "Cementing the Intermediate Interval for Rotary Drilling Operations;" O4/01/2009 Draft of Gulf of Mexico Drilling and Wells, Recommended Practice re "Cementing the Intermediate Interval for Rotary Drilling Operations," with comments. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1505 | TREX-004882 | Beirute 30(b)(6) 01625 | Beirute 30(b)(6) 01648 | 5/20/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | | |
| 1506 | TREX-004883 | Beirute 30(b)(6) 01603 | Beirute 30(b)(6) 01617 | 6/3/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | | |
| 1507 | TREX-004884 | Beirute 30(b)(6) 01649 | Beirute 30(b)(6) 01655 | 6/22/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | | |
| 1508 | TREX-004885 | Beirute 30(b)(6) 02371 | Beirute 30(b)(6) 02391 | 4/13/2009 | Beirute Consulting Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GoM | Phase One | | |
| 1509 | TREX-004886 | Beirute 30(b)(6) 02392 | | 00/00/0000 | Guidelines for Tests to be Performed for Different Hole Conditions | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1510 | TREX-004887 | BP-HZN-2179MDL00630596 | BP-HZN-2179MDL00630661 | 12/31/1999 | GoM Development PU - Tubular Bells-Kodiak Program - Cementing Basis of Design | Phase One | | |
| 1511 | TREX-004889 | BP-HZN-BLY00105680 | | 00/00/0000 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job?  Conclusion is YES" | Phase One | | |
| 1512 | TREX-004891 | Beirute 30(b)(6) 01788 | Beirute 30(b)(6) 01790 | 00/00/0000 | Beirute Consulting - Squeeze Cementing Best Practices | Phase One | | |
| 1513 | TREX-004892 | HAL_0126676 | HAL_0126691 | 6/15/2010 | Beirute Consulting, LLC Final Version Detailed Testing Protocol | Phase One | | |
| 1514 | TREX-004893 | BP-HZN-2179MDL00396031 | | 3/24/2009 | Email from G. Walz to W Armagost re Cementing Recommended Practices? | Phase One | | |
| 1515 | TREX-004894 | BP-HZN-2179MDL00355863 | | 3/25/2009 | Email from C. Taylor to T. Burns, et al. re Cementing Workshops | Phase One | | |
| 1516 | TREX-004895 | BP-HZN-2179MDL00354518 | BP-HZN-2179MDL00354519 | 6/3/2009 | Email from A. Frazelle to C. Taylor, et al. re Cementing in GOM | Phase One | | |
| 1517 | TREX-004896 | BP-HZN-IIT-0004340 BP-HZN-MBI00137394 | BP-HZN-IIT-0004343 BP-HZN-MBI00137397 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 | Phase One | | |
| 1518 | TREX-004897 | none | | 8/1/2011 | Oilfield Testing & Consulting Report, JIT Macondo Well Testing to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region | Phase One | | |
| 1519 | TREX-004898 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1520 | TREX-004902 | TRN-INV-00690288 | TRN-INV-00690290 | 5/16/2010 | Email chain between Ambrose & Garza, Re: Macondo KT | Phase One | | |
| 1521 | TREX-004938 | TRN-INV-02500717 TDR085-217071 | TRN-INV-02500725 TDR085-217079 | 11/3/2010 | SEM Testing at WEST DEC - Test Information & Summaries | Phase One | | |
| 1522 | TREX-004964 | TRN-INV-01835181 | TRN-INV-01835182 | 6/4/2010 | Summary of interview of Christopher Haire, Svc Supervisor - Cementer (4 yrs. on Horizon) | Phase One | | |
| 1523 | TREX-004979 | Beirute 30(b)(6) 01550 | | 00/00/2009 | GoM SPU Cementing Practices Assessment | Phase One | | |
| 1524 | TREX-004980 | HAL_0118713 | | 7/21/2009 | Email from B. Morel to J. Gagliano re Macondo Cement, meeting request | Phase One | | |
| 1525 | TREX-004981 | Beirute 30(b)(6) 01393 BP-HZN-2179MDL00350887 | Beirute 30(b)(6) 01395 BP-HZN-2179MDL00350887 | 7/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design and Macondo Centralizers; 09/24/2009 Gagliano email re 16" Proposed with LCM fibers | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1526 | TREX-004982 | BP-HZN-BLY00104024 | BP-HZN-BLY00104025 | 7/16/2010 | Email from R. Beirute to K. Corser, et al. re help with cement job, availability for peer review | Phase One | | |
| 1527 | TREX-004983 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings | Phase One | | |
| 1528 | TREX-004985 | BP-HZN-2179MDL00323048 | BP-HZN-2179MDL00323050 | 7/21/2010 | BP meeting outline for Macondo - CSI Cement Report Peer Review | Phase One | | |
| 1529 | TREX-005011 | BP-HZN-BLY00141258 | BP-HZN-BLY00141309 | 7/21/2010 | Tony Brock - James Whetherbee - Post Meeting Notes | Phase One | | |
| 1530 | TREX-005033 | TRN-MDL-02411791 | TRN-MDL-02411792 | 8/22/2009 | Email from DWH, DP Operator to DWH, Captain re "DWH PIC Letter" with letter | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1531 | TREX-005037 | TRN-MDL-01597604 | TRN-MDL-01597626 | 00/00/0000 | Deepwater Horizon Watch standing and Dynamic Positioning Bridge Procedures Guide | Phase One | | |
| 1532 | TREX-005095 | CAM_CIV_0012106 | CAM_CIV_0012112 | 4/22/2010 | Handwritten Notes - "Ed Gaude - 4/22" | Phase One | | |
| 1533 | TREX-005097 | CAMCG 00004025 | CAMCG 00004038 | 1/23/2004 | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63, January 22, 2004 | Phase One | | |
| 1534 | TREX-005140 | BP-HZN-2179MDL00004310 | BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Forth - A Squeeze Form - AK Mixing and Spotting Procedures - Weighted Pill | Phase One | | |
| 1535 | TREX-005140 CUR | BP-HZN-2179MDL00004308 | BP-HZN-2179MDL00004312 | 4/6/2010 | E-mail from LeBleu to Morel re FW: The Agreed Pumping Procedure for Form -A-Set AK, including string, attaching Tandem Form-A-Squeez/Form-A-Set AK Mixing and Spotting Procedures - weighted Pill | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1536 | TREX-005143 | BP-HZN-BLY00076265 SWACO-A-000001 | BP-HZN-BLY00076343 SWACO-A-000079 | 5/12/2010 | Memo from J. Webster to M. Homeyer re BP DWH Matter - Response to Request for Information | Phase One | | |
| 1537 | TREX-005145 | M-I 00003698 | M-I 00003699 | 4/19/2010 | Email from L. Lindner to D. Maxie re Displacement | Phase One | | |
| 1538 | TREX-005146 | M-I 00034215c | M-I 00034216 | 2/21/2010 | Email from M. Doyle to T. Haygood, et al. re "some uncertainty about Form-A set we pumped" | Phase One | | |
| 1539 | TREX-005153 | CAM_CIV_0370628 | CAM_CIV_0370656 | 03/22/0004 | Test Procedure for Deadman Battery Pack Longevity Test | Phase One | | |
| 1540 | TREX-005155 | CAM_CIV_0371709 | CAM_CIV_0371717 | 8/25/2005 | Email string among Edward Gaude, Ray Jahn, Brian Williams and others, Subj: AMF Batteries | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1541 | TREX-005165 | CAM_CIV_0374340 | CAM_CIV_0374349 | 9/15/2010 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) | Phase One | | TREX-005165 TREX-050375 TREX-075234 |
| 1542 | TREX-005180 | HAL_1078684 | HAL_1078690 | 1/28/2010 | Email from M. Swan to G. Godwin, et al. re Speery Horizon again at risk, need to improve performance and tool reliability | Phase One | | |
| 1543 | TREX-005181 | HAL_1205678 | HAL_1205679 | 6/1/2010 | Email from R. Sweat man to T. Roth, et al. re Horizon SDL EOWR | Phase One | | |
| 1544 | TREX-005182 | HAL_1205680 | HAL_1205763 | 2/17/2010 | Halliburton - Sperry Drilling Services - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP 01 - Mississippi Canyon Block 252 - Rig: Transocean Deepwater Horizon | Phase One | | |
| 1545 | TREX-005186 | HAL_0696735 | HAL_0696736 | 5/7/2010 | Email from R. Vargo to J. Miller re cement top attaching TOC review.ppt | Phase One | | |
| 1546 | TREX-005187 | none | | 00/00/0000 | Top of Cement - OptiCem | Phase One | | |
| 1547 | TREX-005203 | HAL_0046629 | HAL_0046634 | 00/00/0000 | Cementing Process Optimized to Achieve Zonal Isolation by Kris Ravi and Harry Xenakis | Phase One | | |
| 1548 | TREX-005204 | HAL_0608108 | HAL_0608109 | 9/20/2010 | Email from Ravi to Roth, Subject: presentation, attaching Cement Slurry Tests Completed presentation | Phase One | | |
| 1549 | TREX-005205 | HAL_0579763 | HAL_0579764 | 9/16/2010 | Email from Ravi to Badalamenti, attaching Cement Slurry Testing presentation | Phase One | | |
| 1550 | TREX-005206 | HAL_0570000 | HAL_0570002 | 9/13/2010 | Email from Gagliano to Badalamenti, Ravi & Faul, Subject: Well Schematics, attaching BP GoM Deepwater Exploration schematic | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1551 | TREX-005207 | HAL_0579568 | HAL_0579569 | 9/13/2010 | Email from Badalmenti to Ravi, Gagliano & Faul; Subject: MC Canyon 252 volume and height cals June 11 2010.xls, attaching MC Canyon 252 volume and height cals June 11 2010 spreadsheet | Phase One | | |
| 1552 | TREX-005209 | HAL_0579770 | HAL_0579771 | 00/00/0000 | Meeting minutes regarding cement stability | Phase One | | |
| 1553 | TREX-005210 | none | | 10/6/1991 | OnePetro - document preview - SPE 22774 - Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for Successful Cementing Operations, by Beirute, Sabins & Ravi | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1554 | TREX-005212 | HAL_0120110 HDR011-000439 | HAL_0120243 HDR011-000572 | 5/3/2010 | Email from Gagliano to Ravi, Subject: Macondo info, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; 9 7/8" Liner Post Job Report - Prepared for Brian Morel; 11 7/8" Liner Post Job Report - Prepared for Brian Morel; 13 5/8" Liner Post Job Report - Prepared for Brian Morel; 16" Liner Post Job Report - Prepared for Brian Morel; 22" Liner Post Job Report - Prepared for Brian Morel; 28" Liner Post Job Report - Prepared for Brian Morel; 18" Liner Post Job Report - Prepared for Brian Morel; BP GoM Deepwater Exploration; 9 7/8" x 7" Production Casing - Prepared for Brian Morel & Lab Results - Primary - Request/Slurry 73909/2 & 72908/2 | Phase One | | |
| 1555 | TREX-005213 | HAL_0074086 HDR002-022431 | HAL_0074089 HDR002-022434 | 9/14/2010 | Email from Gagliano to Faul, Badalamenti, Ravi & Keene, Subject: Revised Well Schematics, attaching BP GoM Deepwater Exploration schematics | Phase One | | |
| 1556 | TREX-005215 | HAL_1071449 HDR088-000887 | HAL_1071450 HDR088-000888 | 10/4/2010 | Email from Ravi to Simon, Subject: tests, attaching document re Pilot tests & cement blend | Phase One | | |
| 1557 | TREX-005216 | HAL_1072394 HDR088-001832 | HAL_1072395 HDR088-001833 | 10/4/2010 | Email from Ravi to Simon, Subject: tests-2, attaching document re Pilot tests & cement blend | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1558 | TREX-005219 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Halliburton - Technology Bulletin - Subject: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | | TREX-005219 TREX-061063 |
| 1559 | TREX-005221 | none | | 00/00/2011 | Halliburton website printout - Overview of D-AIR 3000 Defoamer | Phase One | | |
| 1560 | TREX-005222 | none | | 06/00/2007 | Halliburton - Cementing - D-Air 3000 and D-Air 3000L Defoamers information | Phase One | | |
| 1561 | TREX-005225 | HAL_0531721 | HAL_0531723 | 4/18/1999 | Halliburton - Technology Bulletin - Subject: D-AIR 3000L and D-AIR 3000 Defoamers | Phase One | | |
| 1562 | TREX-005228 | BP-HZN-2179MDL00630673 | BP-HZN-2179MDL00630677 | 10/14/2009 | Emails between Kellingray, Cunningham & Turton, FW: Pilot/Field blend actual analysis | Phase One | | |
| 1563 | TREX-005230 | HAL_0579766 | HAL_0579768 | 9/28/2010 | Emails between Gagliano, Ravi, Roth & Badalmenti, Re: Data Confirmation - Live link 62 KB | Phase One | | |
| 1564 | TREX-005239 | BP-HZN-2179MDL02314243 BP-HZN-2179MDL03729645 | BP-HZN-2179MDL02314244 BP-HZN-2179MDL03729646 | 4/21/2010 | 4/21/2010 e-mail from Walt Bozeman to Mr Rainey, et al, re WCD-updated, WCD plots.ppt, and string; 4/26/2010 e-mail from Walt Bozeman to Douglas Scherie, et al, re Worst Case Discharge Update for Macondo Relief Well, WCD plots-Macondo2-42610.zip | Phase One; Phase Two | 12/19/12 Bates clarified Description clarified | |
| 1565 | TREX-005284 | HAL_1150074 | HAL_1150080 | 5/27/2010 | Emails between Quek, Prestidge, Braud & Pope; FW: WSJ (5/27/) Unusual Decisions Set Stage for BP Disaster; forwarding WSJ article | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1566 | TREX-005300 | none | | 8/18/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | Phase One | | |
| 1567 | TREX-005303 | SMIT_00442 | SMIT_00457 | 4/21/2010 | Emails between Martin, Lord & Dudek, FW: resend  FW: salvage planning, attaching Smit Salvage - Preliminary Salvage Plan | Phase One | | |
| 1568 | TREX-005304 | SMIT_00384 | SMIT_00385 | 8/17/2010 | Email exchange D. Martin, B. McKechnie re salvage plan for BP | Phase One | | |
| 1569 | TREX-005305 | SMIT_00427 | SMIT_00441 | 4/21/2010 | Email D. Martin to B. McKechnie with attached photos from offshore | Phase One | | |
| 1570 | TREX-005306 | TRN-INV-01666087 | | 9/10/2010 | Minutes of Meeting attended by D. Kennedy, K. Moore, B. Ritter, R. Rogers re "Approach to understand the DWH's sinking" | Phase One | | |
| 1571 | TREX-005307 | SMIT_00520 | SMIT_00532 | 4/21/2010 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | Phase One | | |
| 1572 | TREX-005308 | SMIT_00497 | SMIT_00500 | 4/21/2010 | Daily Progress Report | Phase One | | |
| 1573 | TREX-005309 | SMIT_00501 | SMIT_00504 | 4/22/2010 | SMIT Salvage Daily Report | Phase One | | |
| 1574 | TREX-005310 | TRN-INV-01800329 | TRN-INV-01800335 | 6/23/2010 | Email exchanges R. Rogers, D. Martin, cc numerous, re DWH kick-off meeting / Deepwater Horizon phase 1 removal pollutants | Phase One | | |
| 1575 | TREX-005311 | SMIT_00312 | SMIT_00322 | 4/25/2010 | Email exchange D. Martin, B. McKechnie, many others re Deepwater Horizon - DPR's 01 and 02 | Phase One | | |
| 1576 | TREX-005312 | SMIT_00442 | SMIT_00457 | 8/17/2010 | Email exchanges D. Martin, R. Lord, C. Dudek, others, re salvage planning | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1577 | TREX-005313 | none | | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - John B. Evans | Phase One | | |
| 1578 | TREX-005314 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1579 | TREX-005315 | SMIT_00007 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1580 | TREX-005316 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1581 | TREX-005317 | TRN-INV-00008291 | | | Transocean - Deepwater Horizon - Rig General Arrangements - Second Deck | Phase One | | |
| 1582 | TREX-005319 | SMIT_00076 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1583 | TREX-005320 | SMIT_00062 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1584 | TREX-005321 | SMIT_00063 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1585 | TREX-005322 | SMIT_00064 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1586 | TREX-005323 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | | |
| 1587 | TREX-005325 | BP-HZN-2179MDL00954433 | BP-HZN-2179MDL00954434 | 5/6/2010 | Letter from Douglas Martin to Robert McKechnie, Re: Salvage of Deepwater Horizon - Smit Salvage | Phase One | | |
| 1588 | TREX-005330 | BP-HZN-2179MDL01514747 | BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report | Phase One | | |
| 1589 | TREX-005332 | OSE212-038591 | | 4/2/2010 | Drilling Inspection Form for Deepwater Horizon | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1590 | TREX-005338 | TRN-MDL-02427447 | TRN-MDL-02427448 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | Phase One | | |
| 1591 | TREX-005351 | none | | 00/00/0000 | Minerals Management Service, Interior - Section 250.417 - p. 349 | Phase One | | |
| 1592 | TREX-005357 | BP-HZN-2179MDL02158769 | BP-HZN-2179MDL02158770 | 3/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request - "if we weren't so far over budget I would support completely pulling it..." | Phase One | | |
| 1593 | TREX-005361 | BP-HZN-2179MDL01627090 | BP-HZN-2179MDL01627110 | 5/16/2010 | Email from: Andrew Frazelle to Gavin Kidd, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, including string and attaching 05/14/2010 BP Technical Memo titled Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, also attaching a slide, and also attaching 05/14/2010 BP Technical Note titled Macondo SIWHP and Build-up Times | Phase One; Phase Two | 12/19/12 Date clarified Description clarified | |
| 1594 | TREX-005411 | TRN-MDL-02485938 TRN-MDL-02485977 | TRN-MDL-02485939 TRN-MDL-02485983 | 6/18/2010 | Email from Ramon Hernandez to Charles Wright, David Jones, Ewen Florence, Darrel Pelley and Rob Turlak re Deepwater Horizon - Latest Cameron BOP Control Files, and string, attaching Transocean Change Proposal for 18-3/4" Annular stripper packer. | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1595 | TREX-005430 | TRN-MDL-02865450 | | 3/1/2008 | Diagram of Transocean Management System - HSE management | Phase One | | |
| 1596 | TREX-005432 | TRN-MDL-02865365 | TRN-MDL-02865367 | 3/1/2008 | HSE performance in order to motivate personnel to take a proactive role | Phase One | | |
| 1597 | TREX-005433 | TRN-MDL-02865605 | | 3/1/2008 | Excerpt of report entitled Operations Integrity Case - Emergency Response | Phase One | | |
| 1598 | TREX-005483 | TRN-MDL-02830621 | TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Phase One | | |
| 1599 | TREX-005519 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from Holt; Subject: P&C - WSL Ranking Spreadsheet, attaching G0M DW WSL 2009 Ranking chart | Phase One | | TREX-005519 TREX-045303 |
| 1600 | TREX-005567 | BP-HZN-2179MDL00250778 | | 4/18/2010 | E-mail from Brian P. Morel to Jesse Gagliano, Subject: Retarder concentration | Phase One | | TREX-005567 TREX-060057 |
| 1601 | TREX-005568 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Halliburton - Technology Bulletin - Subject: SA-541 Delayed Hydrating Suspending Aid | Phase One | | TREX-005568 TREX-061052 TREX-061066 |
| 1602 | TREX-005569 | HAL_0502335 | HAL_0502338 | 11/8/2010 | Email between Quirk & Vargo, Re: RP 65 | Phase One | | |
| 1603 | TREX-005570 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Halliburton - Technology Bulletin - Subject: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | | |
| 1604 | TREX-005571 | HCG161-040009 | HCG161-040017 | 7/27/2009 | USCG - Certificate of Compliance | Phase One | | |
| 1605 | TREX-005572 | TRN-INV-02265384 | TRN-INV-02265385 | 7/29/2009 | Transocean MMS/USCG RIG Inspection Summary Report re annual Certificate of Compliance, completed by Cpt Marcel Muise | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1606 | TREX-005573 | none | | 1/28/2000 | USDOT USCG Navigation and Vessel Inspection Circular No. 3-88, Change 1 SUBJ: .. issuance of letters of compliance to foreign documented mobile offshore drilling units | Phase One | | |
| 1607 | TREX-005574 | none | | 00/00/0000 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates | Phase One | | |
| 1608 | TREX-005575 | none | | 8/9/2002 | (date is stamped on letter) Annex F:  Letter from USCG to Republic of the Marshall Islands Regarding MODU Code Equivalence; letter begins: "Pursuant to your letter of August 23, 2000..." | Phase One | | |
| 1609 | TREX-005576 | HCG037-010037 | HCG037-010038 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As:  Regulation/Policy to Allow CG to Issue 2-Yr Certificate to DH MODU | Phase One | | |
| 1610 | TREX-005577 | HCG037-010044 HCG037-010286 HCG037-010356 | HCG037-010046 HCG037-010288 HCG037-010357 | 00/00/0000 | Congressional Staff DHS, OMB & Other Misc Q&As for  #Q&A's-03095 - Inspection Details for MODU's; #Q&As - 03367 - The Difference Between U.S. and Foreign Flag Inspection; and #Q&As-03455 - Frequency of Health and Safety Inspections. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1611 | TREX-005578 | HCG037-010363 | HCG037-010364 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As:  Regulations Governing Outer Continental Shelf Activities | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1612 | TREX-005579 | HCG037-010365 HCG037-010410 HCG037-010382 | HCG037-010366 HCG037-010411 HCG037-010383 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As:  Require All EEZ Entities to be U.S. Flagged; #Q&As-03536 - Inspections for Changing Flags on a Vessel; #Q&As-03482 - Good Marine Practice. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1613 | TREX-005580 | DHCIT_TPY-0169163 | DHCIT_TPY-0169164 | 6/25/2009 | DHS/USCG Activity Summary Report: Inspection of Deepwater Horizon; no deficiencies | Phase One | | |
| 1614 | TREX-005581 | DHCIT_TPY-0169043 | DHCIT_TPY-0169045 | 8/15/2001 | Activity Summary Report - Completed Initial Letter of Compliance Examination | Phase One | | |
| 1615 | TREX-005582 | DHCIT-TPY-0169099 | DHCIT-TPY-0169100 | 8/13/2002 | Activity Summary Report - Certificate of Compliance | Phase One | | |
| 1616 | TREX-005583 | DHCIT-TPY-0169112 | DHCIT-TPY-0169113 | 8/6/2003 | Activity Summary Report - Check of VCP showed on outstanding deficiencies | Phase One | | |
| 1617 | TREX-005584 | DHCIT-TPY-0169122 | DHCIT-TPY-0169123 | 8/31/2004 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC | Phase One | | |
| 1618 | TREX-005585 | DHCIT-TPY-0169130 | DHCIT-TPY-0169131 | 8/18/2005 | Activity Summary Report - MODU is in very good condition, Good Crew participation | Phase One | | |
| 1619 | TREX-005586 | DHCIT_TPY-0169138 | DHCIT_TPY-0169140 | 8/8/2006 | Activity Summary Report | Phase One | | |
| 1620 | TREX-005587 | DHCIT-TPY-0169145 | DHCIT-TPY-0169146 | 8/7/2007 | Activity Summary Report | Phase One | | |
| 1621 | TREX-005588 | DHCIT-TPY-0169147 | DHCIT-TPY-0169148 | 10/4/2007 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables. Clear discrepancy in MISLE | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1622 | TREX-005589 | DHCIT_TPY-0169155 | DHCIT_TPY-0169157 | 10/15/2008 | Activity Summary Report - Check CVp showed no outstanding deficiencies | Phase One | | |
| 1623 | TREX-005590 | DHCIT_TPY-0232826 | DHCIT_TPY-0232829 | 8/7/2009 | USCG Certificate of Compliance issued to Deepwater Horizon signed by Odom | Phase One | | |
| 1624 | TREX-005592 | HAL_0045650 | HAL_0045652 | 11/25/2002 | Halliburton - Technology Bulletin - Subject: SCR-100 Synthetic Cement Retarder | Phase One | | |
| 1625 | TREX-005593 | HAL0050583 HAL0050589 | HAL0050584 HAL0050594 | 5/20/2010 | Cement Lab Weigh-Up Sheets - 05/20/10 - 05/29/10 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1626 | TREX-005594 | none | | 4/18/2010 | Web Server Log Information | Phase One | | |
| 1627 | TREX-005595 | none | | 3/7/2010 | Cement Lab Weigh-Up Sheet for 03/07/10 | Phase One | | |
| 1628 | TREX-005596 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Technology Bulletin: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | | |
| 1629 | TREX-005597 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Phase One | | |
| 1630 | TREX-005601 | BP-HZN-MBI 00126866 | BP-HZN-MBI 00126871 | 4/14/2010 | Email from Leweke to Cocales, Morel, Hafle & Wydrinski; Subject: Macondo Cement Evaluation Work Order, attaching Schlumberger - Work Order for Cased Hole Logging | Phase One | | TREX-005601 TREX-050942 |
| 1631 | TREX-005622 | BP-HZN-BLY00165699 BPD121-021808 | BP-HZN-BLY00165700 BPD121-021809 | 5/11/2010 | Bottom Supporte4d Rigs Well Control Equipment Operation, Maintenance and Testing | Phase One | | |
| 1632 | TREX-005642 | none | | 4/1/2010 | Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1633 | TREX-005659 | TRN-MDL-02805023 | TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | Phase One | | |
| 1634 | TREX-005660 | none | | 00/00/0000 | Manual:  Appendix N AMF Testing | Phase One | | |
| 1635 | TREX-005670 | HAL_0707658 | HAL_0707664 | 4/12/2010 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up sheet DTD | Phase One | | |
| 1636 | TREX-005673 | BP-HZN-CEC063955 | BP-HZN-CEC063968 | 6/4/2009 | Email from Maple to Shaw, RE: IR, attaching Gulf of Mexico - Neil Shaw - Strategic Performance Unit Leader presentation & notes | Phase One | | |
| 1637 | TREX-005679 | BP-HZN-CEC055706 | BP-HZN-CEC055707 | 1/22/2008 | Emails between Yilmaz, Shaw & Lacy, Re: DAWFC on Marianas | Phase One | | |
| 1638 | TREX-005681 | BP-HZN-MBI00143033 BP-HZN-MBI00143038 BP-HZN-MBI00143043 BP-HZN-MBI00143062 BP-HZN-MBI00143081 BP-HZN-MBI00143100 BP-HZN-MBI00143120 BP-HZN-MBI00143242 BP-HZN-2179MDL00252407 BP-HZN-MBI00143255 BP-HZN-MBI00143292 BP-HZN-MBI00143251 | BP-HZN-MBI00143035 BP-HZN-MBI00143040 BP-HZN-MBI00143045 BP-HZN-MBI00143064 BP-HZN-MBI00143083 BP-HZN-MBI00143102 BP-HZN-MBI00143122 BP-HZN-MBI00143244 BP-HZN-2179MDL00252409 BP-HZN-MBI00143257 BP-HZN-MBI00143294 BP-HZN-MBI00143253 | 7/10/2009 | BP Drilling & Completions MOC initiate | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1639 | TREX-005681.a CUR | BP-HZN-MBI00143033 | BP-HZN-MBI00143035 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0048 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1640 | TREX-005681.b CUR | BP-HZN-MBI00143038 | BP-HZN-MBI00143040 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0049 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1641 | TREX-005681.c CUR | BP-HZN-MBI00143043 | BP-HZN-MBI00143045 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0051 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1642 | TREX-005681.d CUR | BP-HZN-MBI00143062 | BP-HZN-MBI00143064 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0052 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1643 | TREX-005681.e CUR | BP-HZN-MBI00143081 | BP-HZN-MBI00143083 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0053 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1644 | TREX-005681.f CUR | BP-HZN-MBI00143100 | BP-HZN-MBI00143102 | 7/10/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0054 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1645 | TREX-005681.g CUR | BP-HZN-MBI00143120 | BP-HZN-MBI00143122 | 10/16/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0126 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1646 | TREX-005681.h CUR | BP-HZN-MBI00143242 | BP-HZN-MBI00143244 | 10/23/2009 | Drilling & Completions MOC Initiate, MOC #DCMOC-09-0128 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1647 | TREX-005681.i CUR | BP-HZN-2179MDL00252407 | BP-HZN-2179MDL00252409 | 1/30/2010 | Drilling & Completions MOC Initiate, MOC #DCMOC-10-0018 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1648 | TREX-005681.j CUR | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/8/2010 | Drilling & Completions MOC Initiate, MOC #DCMOC-10-0063 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1649 | TREX-005681.k CUR | BP-HZN-MBI00143292 | BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate, MOC #DCMOC-10-0072 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1650 | TREX-005681.l CUR | BP-HZN-MBI00143251 | BP-HZN-MBI00143253 | 3/1/2010 | Drilling & Completions MOC Initiate, MOC #DCMOC-10-0073 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1651 | TREX-005684 | BP-HZN-2179MDL04566134 | BP-HZN-2179MDL04566135 | 2/26/2009 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | Phase One | | |
| 1652 | TREX-005685 | TRN-MDL-02972105 | | 2/26/2009 | Email from r. Saltiel to D. Winslow re: Excellent Performance for BP | Phase One | | |
| 1653 | TREX-005696 | TRN-MDL-00697758 | TRN-MDL-00697837 | 2/6/2010 | Email from DWH & OIM to Johnson, FW: Macondo KT, attaching Transocean - Welcome to Well Advisor | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1654 | TREX-005698 | none | | 00/00/0000 | Transocean - Well Operations Group - Transocean Kick Tolerance & Operators Kick Tolerance charts | Phase One | | |
| 1655 | TREX-005700 | TRN-MDL-02863933 | TRN-MDL-02863935 | 4/1/2009 | Resume of Derek Hart | Phase One | | |
| 1656 | TREX-005751 | TRN-MDL-02839708 | TRN-MDL-02839712 | 5/19/2010 | Service Quality Appraisal Report | Phase One | | |
| 1657 | TREX-005782 | TRN-MDL-01289761 | TRN-MDL-01289762 | 3/31/2010 | Emails from Braniff to Foster, Slusarchuk, Coull & Bradford, Subject: potential advisory from 711 event | Phase One | | |
| 1658 | TREX-005794 | none | | 00/00/0000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest presentation | Phase One | | |
| 1659 | TREX-005801 | HAL_0008628 | HAL_0008633 | 4/1/2010 | Email from J. Gagliano to B. Morel, et al. re Pilot Test run BC19-65112.3 (nitrogen job) | Phase One | | |
| 1660 | TREX-005803 | HAL_0009698 | HAL_0009701 | 4/8/2010 | Email from A. Nguyen to J. Gagliano re Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Phase One | | |
| 1661 | TREX-005805 | HAL_0502617 | HAL_0502618 | 4/14/2010 | Email from J. Gagliano to N.Chaisson, et al. re OptiCem for Horizon Production Casing | Phase One | | |
| 1662 | TREX-005807 | HAL_0534722 | | 4/25/2010 | Email from Q. Nguyen to J. Gagliano re Macondo Relief 1 - Live link 4 KB - temp tables from Well Cat | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1663 | TREX-005808 | HAL_1082060 | | 5/9/2010 | Email between Q. Nguyen and P. Anderson: "Quang, you call correctly... seawater at this location has oil contamination...28" job had major n2 breakout...had to get clean seawater." Nguyen: "...nobody would listen to me and they went ahead and ran the job anyway." | Phase One | | |
| 1664 | TREX-005809 | HAL_0574530 | HAL_0574532 | 9/8/2010 | Email from Q. Nguyen to M. Savery re perfs squeeze OptiCem Macondo #1 with attachments re flow path, assumptions for perfs squeeze | Phase One | | |
| 1665 | TREX-005811 | HAL_0009578 | HAL_0009583 | 4/7/2010 | Email from Q. Nguyen to J. Gagliano re ops note re squeeze-FAS AK Macondo 4-6-10 tandem pill procedure final | Phase One | | |
| 1666 | TREX-005812 | none | | 3/14/2010 | Halliburton Daily Activity Report | Phase One | | |
| 1667 | TREX-005813 | HAL_1032116 | HAL_1032117 | 4/5/2010 | Email from J. Gagliano to Q. Nguyen re lab samples, setting up wettability and rod tests | Phase One | | |
| 1668 | TREX-005818 | HAL_0010648 | HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report, attached diagram | Phase One | | |
| 1669 | TREX-005819 | HAL_0543273 | | 4/16/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | | |
| 1670 | TREX-005820 | HAL_0011317 | | 4/20/2010 | Email from Q. Nguyen to J. Gagliano re data, attaching unicom6 with rig displacing.rtd | Phase One | | |
| 1671 | TREX-005821 | HAL_0539493 | | 4/18/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1672 | TREX-005822 | HAL_0540848 | | 4/17/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | | |
| 1673 | TREX-005823 | HAL_0131422 | | 3/1/2011 | "Annular Gas Migration - Solutions to Annular Gas Flow" (46 pg document, only pg 1 is Bates stamped) | Phase One | | |
| 1674 | TREX-005825 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | Emails between M. Hafle to B. Morel re Production Casing Proposal and OptiCem Report (B. Morel: "looks like he forgot us, procedure is wrong and doesn't include base oil.") | Phase One | | |
| 1675 | TREX-005826 | BP-HZN-2179MDL00244117 | BP-HZN-2179MDL00244118 | 3/16/2010 | Emails between B. Morel, J. Gagliano, et al. re KOP Proposal and Lab Test | Phase One | | |
| 1676 | TREX-005827 | BP-HZN-2179MDL00039099 | BP-HZN-2179MDL00039100 | 3/16/2010 | Email from B. Morel to J. Gagliano re running cement models | Phase One | | |
| 1677 | TREX-005828 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | Phase One | | TREX-005828 TREX-020874 |
| 1678 | TREX-005829 | BP-HZN-MBI 00125907 | | 4/11/2010 | Email from J. Gagliano to C. Leweke re Logging Temps | Phase One | | |
| 1679 | TREX-005834 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 4/15/2010 | Form MMS 123A/123S Electronic Version, Application for Revised Bypass | Phase One | | |
| 1680 | TREX-005915 | HAL_1233984 | | 11/2/2009 | Emails between Gagliano, Dugas, Bass, Hardy, Bradley Edwards, Latimer, Padilla, Best, Goosen, Tompkins & LeBlanc, Re: Rigs - Live link 12 KB | Phase One | | |
| 1681 | TREX-005916 | HAL_1234488 | HAL_1234489 | 1/26/2010 | Email from W. Stein to G. Roscoe, et al. re J. Gagliano selection as cementing technical advisor | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1682 | TREX-005920 | HAL_1230242 | HAL_1230244 | 1/28/2009 | Halliburton People Performance Results/Expectations:  Jesse Gagliano (for year 2009) | Phase One | | |
| 1683 | TREX-005921 | HAL_1230239 | HAL_1230247 | 1/19/2010 | Halliburton People Performance Results/Expectations:  Jesse Gagliano (for years 2010, 2009, 2008) | Phase One | | |
| 1684 | TREX-005922 | HAL_0535552 | | 3/22/2010 | Email from Bernard to Gagliano, FW: BP Onshore Engineer Competency | Phase One | | |
| 1685 | TREX-005923 | HAL_1235407 | | 10/27/2010 | Email from R. Vargo to R. Dugas attaching Core Process Tracking ("Playbook for GOM cementing" 2010) NOTE: 120-pg document, only 1st page was Bates stamped | Phase One | | |
| 1686 | TREX-005926 | HAL_0561754 | HAL_0561755 | 6/17/2010 | Email from P. Osborne to J. Gagliano, et al. re Dept of Interior Recommendations to President | Phase One | | |
| 1687 | TREX-005929 | HAL_0691615 | HAL_0691616 | 6/14/2010 | Email from T. Angelle to J. Miller re pls send final cementing presentation (gates) that include the org chart - Mary worked on this | Phase One | | |
| 1688 | TREX-005935 | none | | 4/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification From RT Scanner | Phase One | | |
| 1689 | TREX-005936 | none | | 4/10/2010 | Schlumberger - BP Exploration & Production - RT Scanner - Hostile Litho Density Tool - Compensated Neutron | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1690 | TREX-005937 | DJIT003-000129 | DJIT003-000245 | 8/1/2011 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region | Phase One | | |
| 1691 | TREX-005938 | DJIT003-000350 | DJIT003-000370 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Cement Blend Analysis | Phase One | | |
| 1692 | TREX-005939 | DJIT003-000736 | DJIT003-000743 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Phase One | | |
| 1693 | TREX-005940 | DJIT003-000128 | DJIT003-000127 | 7/28/2011 | Foam Stability Test Results chart | Phase One | | |
| 1694 | TREX-005941 | DJIT004-001086 | | 00/00/0000 | Photograph of 0.08 gps, 13% Foam, 180 mm, After 2 hrs. | Phase One | | |
| 1695 | TREX-005943 | BP-HZN-BLY00129592 | BP-HZN-BLY00129602 | 3/2/2004 | IADC/SPE 87161 - Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows, by O'Leary, Flores, Rubinstein & Garrison (Schlumberger) | Phase One | | |
| 1696 | TREX-006001 | none | | 6/17/2010 | Verbatim Transcript, House of Rep, Comm. on Energy and Commerce, Subcommittee on Oversight and Investigations; Committee Hearing on the Deepwater Horizon Oil Spill | Phase One | | |
| 1697 | TREX-006003 | none | | 4/1/2005 | Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London, speech by Tony Hayward | Phase One | | |
| 1698 | TREX-006004 | none | | 3/9/2001 | Reuters website printout - Exxon's Tillerson blames BP for Gulf oil spill | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1699 | TREX-006005 | none | | 2/3/2000 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska, by Ben Spiess | Phase One | | |
| 1700 | TREX-006006 | none | | 3/13/2009 | Judgment in a Criminal Case, United States of America v. BP Products North America, 4:07CR00434-001, U.S.SDTX | Phase One | | |
| 1701 | TREX-006007 | none | | 8/17/2005 | BP website printout - BP to Appoint Independent Panel to Review U.S. Refinery Safety | Phase One | | |
| 1702 | TREX-006008 | none | | 10/24/2007 | Information, U.S. v. BP Exploration, U.S. Dist. of Alaska | Phase One | | |
| 1703 | TREX-006009 | none | | 8/8/2006 | PBS Newshour website printout - Alaska Oil Pipeline Leak Raises Environmental Concerns | Phase One | | |
| 1704 | TREX-006010 | none | | 10/3/2007 | Deferred Prosecution Agreement, U.S. v BP America, 07-CR-683, U.S. NDIL - Eastern Div. | Phase One | | |
| 1705 | TREX-006011 | none | | 00/00/2004 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | Phase One | | |
| 1706 | TREX-006011 CUR | BP-HZN-2179MDL03019550 | BP-HZN-2179MDL03019566 | 00/00/2004 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1707 | TREX-006012 | none | | 3/1/2007 | U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005 | Phase One | | |
| 1708 | TREX-006013 | none | | 3/1/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report, March 2007 Booz Allen Hamilton Management Systems Review | Phase One | | |
| 1709 | TREX-006014 | none | | 9/26/2007 | Guardian.co.uk website printout - BP boss warns of shake-up after dreadful results, by Terry Macallster | Phase One | | |
| 1710 | TREX-006015 | none | | 4/17/2008 | BP website printout - Tony Hayward's speech at the 2008 AGM | Phase One | | |
| 1711 | TREX-006016 | none | | 4/16/2009 | BP - Press Release - BP AGM Speech - Tony Hayward, BP Group Chief Executive | Phase One | | |
| 1712 | TREX-006017 | none | | 4/15/2010 | BP - Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward & BP - Annual General Meeting - Thursday 15 April 2010 presentation | Phase One | | |
| 1713 | TREX-006018 | BP-HZN-2179MDL00633307 BP-HZN-2179MDL00633329 BP-HZN-2179MDL00633331 | BP-HZN-2179MDL00633307 BP-HZN-2179MDL00633329 BP-HZN-2179MDL00633331 | 1/18/2010 | Excerpts from BP presentation- 2010 Drilling Excellence Plan presentation | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1714 | TREX-006018 CUR | BP-HZN-2179MDL00633307 | BP-HZN-2179MDL00633359 | 1/18/2010 | BP presentation- 2010 Drilling Excellence Plan | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1715 | TREX-006019 | BP-HZN-2179MDL00369620 | BP-HZN-2179MDL00369643 | 4/1/2009 | BP GoM Strategic Performance Unit, Drilling & Completions, The Way We Work | Phase One | | |
| 1716 | TREX-006021 | none | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Prehearing Questions, June 15, 2010, Submission date: June 13, 2010 | Phase One | | |
| 1717 | TREX-006022 | none | | 1/1/2008 | BP - Horizon, Issue Three 2008 | Phase One | | |
| 1718 | TREX-006023 | none | | 4/15/2010 | BP Sustainability Reporting 2009 - Safety | Phase One | | |
| 1719 | TREX-006024 | none | | 7/27/2010 | BP p.l.c. - Group results - 2nd Quarter and half year 2010(a) | Phase One | | |
| 1720 | TREX-006025 | BP-HZN-2179MDL00650169 | BP-HZN-2179MDL00650175 | 1/27/2011 | 2010 SPU OMS Gaps - Ranking Matrix, from BP parties database | Phase One | | |
| 1721 | TREX-006026 | none | | 00/00/0000 | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | Phase One | | |
| 1722 | TREX-006027 | none | | 5/17/2010 | iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell | Phase One | | |
| 1723 | TREX-006028 | none | | 4/20/2011 | OSHA Fact Sheet - BP History Fact Sheet, website printout | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1724 | TREX-006029 | BP-HZN-MBI 00031629 BP-HZN-MBI 00037507 BP-HZN-2179MDL00004792 | BP-HZN-MBI 00031630 BP-HZN-MBI 00037508 BP-HZN-2179MDL00004792 | 12/8/2008 | 12/08/2006 e-mail from Scherie Douglas to Mark Hafle, et al, re Casing Test Extension for the 13-5/8 inch casing, including string; 07/17/2007 e-mail from David Sims to Ian Little, re Update on TO performance, and string; 03/22/2010 e-mail from Jasper Peijs to Martin Illingworth, et al, re Weekly Exploration Drilling Report March 8 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1725 | TREX-006031 | BP-HZN-2179MDL00004792 BP-HZN-2179MDL00045236 BP-HZN-2179MDL00000459 | BP-HZN-2179MDL00004792 BP-HZN-2179MDL00045237 BP-HZN-2179MDL00000480 | 3/22/2010 | 03/22/2010 e-mail from Peijs to Illingworth, et al. re Weekly Drilling Report, March 8, 2010; 04/04/2010 e-mail from Rumelhart to Addision, et al., forwarding the Tucker-2 Daily Update; 06/11/2010 letter from Tonya Robinson, WilmerHale, to Jeff Bingaman, re Reponse to Chairman Bingaman's Correspondence Dated May, 17, 2010, to Lamar McKay, Chariman and President of BP America Inc. | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1726 | TREX-006060 | BP-HZN-2179MDL01164162 | BP-HZN-2179MDL01164172 | 6/17/2010 | United States House of Representatives - Committee on Energy and Commerce - Subcommittee on Oversight and Investigations - Tony Hayward - Chief Executive, BP plc | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1727 | TREX-006061 | none | none | 5/18/2010 | Christopher Helman, Forbes.com -In His Own Words: Forbes Q&A With BP's Tony Hayward | Phase One | | |
| 1728 | TREX-006064 | BP-HZN-2179MDL02027549 | BP-HZN-2179MDL02027569 | 9/1/2007 | BP - GoM SPU Major Hazards Risk Management Policy | Phase One | | |
| 1729 | TREX-006065 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | BP - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual | Phase One | | TREX-006065 TREX-060711 |
| 1730 | TREX-006071 | BP-HZN-2179MDL01109991 | | 1/11/2010 | Jan 11 & 12, 2010 email string amongst Steven Rushie, Castro, Harper, Kenny, Marcano, Murray, Waterhouse, Weber, Carter, Carmond & White. Attachment: Process Safety 2010 Plan.ppt | Phase One | | |
| 1731 | TREX-006072 | BP-HZN-2179MDL00210163 | BP-HZN-2179MDL00210280 | 5/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential | Phase One | | |
| 1732 | TREX-006079 | none | | 2/26/2010 | BP - Annual Report and Accounts 2009 | Phase One | | |
| 1733 | TREX-006080 | none | | 00/00/2011 | BP website printout - Executive management / Governance bios | Phase One | | |
| 1734 | TREX-006081 | BP-HZN-2179MDL01845374 | BP-HZN-2179MDL01845377 | 00/00/2009 | Curriculum Vitae of Henry Matthew Thierans | Phase One | | |
| 1735 | TREX-006086 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | 6/18/2009 | Email from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM D&C Risk Management, Assessment, Recommendations and Implementation Plan, Confidential | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1736 | TREX-006088 | BP-HZN-2179MDL01843947 | | 12/15/2008 | December 15, 16, 2008 E-mail string among Ian Little, Harry Thierens, Jonathan Sprague, others, Subject: Risk, attaching presentation, Gulf of Mexico E&A Drilling, 2009 Plan Risks, December 16, 2008, first page | Phase One | | |
| 1737 | TREX-006089 | BP-HZN-2179MDL00332270 | BP-HZN-2179MDL00332326 | 1/1/2010 | BP - Gulf of Mexico SPU - Drilling & Completions - Recommended Practice for Risk Management - Implementation Draft | Phase One | | |
| 1738 | TREX-006091 | BP-HZN-2179MDL00022318 | BP-HZN-2179MDL00022324 | 3/10/2010 | Mar 9-10 2010 email string among D Rich, H Thierans tandsdrillingand completions@bo.com, G NAX Horizon DDR Subj: Auto Generated Report from Open wells - OCS-G32306 MC252 #1 - SP Daily Ops-Partners Report - Report #107 - 03/08/2010, attaching Daily Ops Report | Phase One | | |
| 1739 | TREX-006099 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 HCG003-000441 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 HCG003-000471 | 4/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans | Phase One | | |
| 1740 | TREX-006117 | TRN-MDL-00776933 | TRN-MDL-00776937 | 12/3/2009 | Transocean - POB Summary | Phase One | | |
| 1741 | TREX-006118 | BP-HZN-2179MDL01259176 | | 9/22/2009 | Emails between Thierens, Guide, Little & Perez, Re: DW Horizon Rig Audit Updates and path forward. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1742 | TREX-006119 | BP-HZN-2179MDL01114977 | | 10/21/2009 | October 21 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier, "oim.dwh," Subject: Results from visit to Deepwater Horizon | Phase One | | |
| 1743 | TREX-006120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | Phase One | | TREX-006120 TREX-075529 |
| 1744 | TREX-006121 | BP-HZN-BLY00034504 | BP-HZN-BLY00034604 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - Operating Management System | Phase One | | |
| 1745 | TREX-006123 | BP-HZN-2179MDL00347967 | BP-HZN-2179MDL00347969 | 9/16/2009 | Email from Porter to Thierens; FW: LoWC Review with Neil Shaw on 9/25, forwarding email from Porter to Sprague & Shaughnessy, attaching Risk Mitigation Plan & BP - GoM SPU Major Hazard Risks (2009) Loss of Well Control (LoWC) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1746 | TREX-006126 | BP-HZN-2179MDL00034728 | | 3/10/2010 | March 9-10, 2010 E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well | Phase One | | |
| 1747 | TREX-006128 | BP-HZN-2179MDL01808296 | BP-HZN-2179MDL01808297 | 7/17/2007 | July 17, 2007 E-mail string among Kevin Lacy, Ian Little, David Sims, Kevin Guerre, Michael Leary, Subject: Update on TO performance | Phase One | | |
| 1748 | TREX-006129 | BP-HZN-CEC055704 | BP-HZN-CEC055705 | 1/22/2008 | January 18-22, 2008 E-mail string among, Neil Shaw, Kevin Lacy, Gordon Birrell, Subject: DAWFC on Marianas | Phase One | | |
| 1749 | TREX-006144 | BP-HZN-2179MDL01160382 | BP-HZN-2179MDL01160384 | 10/8/2009 | October 6-8 2009 E-mail string among Steve Haden, Norman Wong, Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit | Phase One | | |
| 1750 | TREX-006153 | BP-HZN-2179MDL01114977 | | 10/12/2009 | October 12, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier "oim.dwh," Subject: Results from visit to Deepwater Horizon - Attachments: 2009 DWH Rig Audit Tracking Sheet updated on Oct 2009.xls | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1751 | TREX-006154 | BP-HZN-2179MDL01114980 | | 3/30/2010 | March 30, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Deepwater Horizon, Foreman, Earl Lee, Don Vidrine, Troy Endicott, Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | | |
| 1752 | TREX-006155 | BP-HZN-BLY00360427 | BP-HZN-BLY00360485 | 3/29/2010 | Binder of handwritten notes by Norman Wong, bop, Manager, Specialist Technical Support - Rig Audit EPT | Phase One | | |
| 1753 | TREX-006159 | BP-HZN-BLY00359629 | BP-HZN-BLY00359636 | 8/10/2010 | August 4-10, 2010 E-mail string among Lorna Carpenter, Ray Fleming, Norman Wong, Timothy Allen, Subject: Appendix for Rig Audit, attaching Appendix XYZ document | Phase One | | |
| 1754 | TREX-006164 | BP-HZN-CEC043461 | BP-HZN-CEC043570 | 9/14/2001 | bop - Deepwater Horizon Integrated Acceptance Audit - Aug-Sep 2001 prepared by Mel O'Brien, Head of Drilling Technical Audit Group - Confidential Treatment Requested | Phase One | | |
| 1755 | TREX-006165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | Phase One | | |
| 1756 | TREX-006166 | BP-HZN-MBI 00050937 | BP-HZN-MBI 00051018 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 - prepared by Kevan Davis, Rig Auditor, Jan. 23, 2008 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1757 | TREX-006170 | BP-HZN-BLY00104402 | BP-HZN-BLY00104404 | 4/20/2010 | Chart Titled Horizon's Total BOP Functions Cycle on MC 252 #1 (2/8/2010-4/20/2010) | Phase One | | |
| 1758 | TREX-006175 | none | | 7/1/2010 | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE | Phase One | | |
| 1759 | TREX-006189 | none | | 00/00/0000 | BP - Engineering in E&P post Macondo - Paul Tooms, VP Engineering presentation ("post-Macondo") | Phase One | | |
| 1760 | TREX-006212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | Email from Paul Tooms to Harry Thierens, re FW: Top Preventer Peer Assist Recommendations, including string and attaching 05/13/2010 to 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase One; Phase Two | 12/19/12 Description clarified | |
| 1761 | TREX-006220 | BP-HZN-2179MDL00640467 | BP-HZN-2179MDL00640494 | 4/1/2010 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section, Deryl Kellingray | Phase One | | |
| 1762 | TREX-006222 | BP-HZN-2179MDL02227491 | | 9/1/2004 | The minimum testing for GOM Cementing Operations - Compatibility Testing for GOM - Daryl Killingray | Phase One | | |
| 1763 | TREX-006223 | BP-HZN-2179MDL02227351 | | 5/3/2010 | Email from Cunningham to Kellingray, FW: Foamed Cement Quick Introduction, no attachment, with redaction | Phase One | | |
| 1764 | TREX-006224 | BP-HZN-2179MDL02234190 | | 7/20/2009 | Email from Brian Morel to Kellingray, Re: Macondo Cement Design | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1765 | TREX-006225 | BP-HZN-2179MDL00711599 | BP-HZN-2179MDL00711601 | 8/20/2010 | August 20-30, 2010 Email string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, Confidential | Phase One | | |
| 1766 | TREX-006226 | BP-HZN-2179MDL02270369 | BP-HZN-2179MDL02270383 | 1/1/2010 | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance by Daryl Kellingray, another marked version of same, no Bates #'s | Phase One | | |
| 1767 | TREX-006227 | BP-HZN-2179MDL02222098 BP-HZN-2179MDL02222113 BP-HZN-2179MDL02222119 | BP-HZN-2179MDL02222098 BP-HZN-2179MDL02222113 BP-HZN-2179MDL02222119 | 9/24/2008 | Excerpts from BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (PowerPoint) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1768 | TREX-006227 CUR | BP-HZN-2179MDL02222098 | BP-HZN-2179MDL02222129 | 9/24/2008 | BP E&P PSCM, North America Well Services Project GoM Cementing Evaluation, Sep 24, 2009 (32 pages) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1769 | TREX-006228 | BP-HZN-2179MDL02254736 | BP-HZN-2179MDL02254826 | 4/13/2011 | bop UK - Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | Phase One | | |
| 1770 | TREX-006229 | BP-HZN-2179MDL02225843 BPD218-009936 | BP-HZN-2179MDL02225864 BPD218-009957 | 11/1/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section - Draft | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1771 | TREX-006230 | BP-HZN-2179MDL00712772 BPD140-025324 | BP-HZN-2179MDL00712797 BPD140-025349 | 4/8/2010 | Email from Cunningham to Christopher, Re: SRP Cement Placement Final SK TV EC JM TF DSK 25 Feb, attaching E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section | Phase One | | |
| 1772 | TREX-006231 | BP-HZN-2179MDL01962336 BPD210-067085 | | 9/2/2009 | September 2, 2009 E-mail from Don Fryhofer to Daryl Kellingray, et al., Subject: Tubular Bells Project Cementing Basis of Design (9/2/09 Draft), attached: BP Gulf of Mexico Strategic Performance Unit GoM Development PU Tubular Bells- Kodiak Program, Tubular Bells Project Cementing Basis of Design | Phase One | | |
| 1773 | TREX-006232 | BP-HZN-2179MDL00734281 MDM097-000700 | BP-HZN-2179MDL00734283 MDM097-000702 | 1/11/2010 | January 11-12, 2010 Email string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, Confidential | Phase One | | |
| 1774 | TREX-006233 | BP-HZN-2179MDL02136569 BPD212-130751 | BP-HZN-2179MDL02136593 BPD212-130775 | 11/1/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | | TREX-006233 TREX-061067 |
| 1775 | TREX-006234 | none | none | 8/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1776 | TREX-006235 | none | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, | Phase One | | |
| 1777 | TREX-006237 | BP-HZN-2179MDL02379553 | BP-HZN-2179MDL02379602 | 00/00/2011 | BP - Revised Draft of Group Practice - GP 10-60 - Zonal Isolation - Confidential | Phase One | | |
| 1778 | TREX-006239 | BP-HZN-BLY00116572 | | 7/17/2010 | Email from Corser to Kellingray, Subject: ACTION - Help on ETP | Phase One | | |
| 1779 | TREX-006240 | BP-HZN-BLY00110175 | BP-HZN-BLY00110178 | 6/25/2010 | Jun 25-26, 2010 email string among K Corser, D Kellingray, E Cunningham, W Winters Subj: ACTION-proposal for slurry tests | Phase One | | |
| 1780 | TREX-006242 | none | | 2/22/2008 | Feb 22, 2008, BP Board performance report, 8 pgs | Phase One | | |
| 1781 | TREX-006243 | none | | 12/31/2008 | Excerpt from BP Annual Report and Accounts 2008, BP board performance report, 8 pgs | Phase One | | |
| 1782 | TREX-006244 | none | | 12/31/2009 | Excerpt from BP Annual Report and Accounts 2009, BP board performance and biographies, Board performance report, 12 pgs | Phase One | | |
| 1783 | TREX-006245 | none | | 12/31/2010 | Excerpt from BP Annual Report and Form 20F-2010, Board performance report, 16 pgs | Phase One | | |
| 1784 | TREX-006246 | BP-HZN-2179MDL02003538 | BP-HZN-2179MDL02003545 | 5/8/2008 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 At 1 St James's Square, London SW1Y 4PD | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1785 | TREX-006248 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C., Redacted, Confidential | Phase One | | |
| 1786 | TREX-006250 | BP-HZN-2179MDL02302487 | BP-HZN-2179MDL02302491 | 9/23/2010 | Minutes of meeting between BP and Hermes (Equity Ownership Services), Confidential | Phase One | | |
| 1787 | TREX-006254 | BP-HZN-2179MDL02340758 | | 6/21/2010 | BP Governance Issues, 21 June 2010, Redacted, Highly Confidential | Phase One | | |
| 1788 | TREX-006257 | BP-HZN-2179MDL00333196 BP-HZN-2179MDL00333223 BP-HZN-2179MDL00333212 BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333211 BP-HZN-2179MDL00333307 BP-HZN-2179MDL00333222 BP-HZN-2179MDL00333154 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1789 | TREX-006258 | BP-HZN-2179MDL02305513 BP-HZN-2179MDL02305874 | BP-HZN-2179MDL02305513 BP-HZN-2179MDL02305881 | 9/17/2010 | September 17, 2010 E-mail from Richard Feil to Gordon Birrell, Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations and Commentary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1790 | TREX-006259 | BP-HZN-2179MDL02004414 | BP-HZN-2179MDL02004417 | 6/20/2010 | Redacted minutes of a meeting of the Board of Directors of BP plc  Held on 06/20/2010 @ 1 St James Square, London SW1Y 4PD | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1791 | TREX-006260 | BP-HZN-2179MDL02301064 | BP-HZN-2179MDL02301079 | 7/5/2010 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release | Phase One | | |
| 1792 | TREX-006261 | BP-HZN-2179MDL02004426 | BP-HZN-2179MDL02004433 | 7/22/2010 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD | Phase One | | |
| 1793 | TREX-006262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | 12/6/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Confidential | Phase One | | |
| 1794 | TREX-006271 | BP-HZN-2179MDL00273856 | BP-HZN-2179MDL00273877 | 1/30/2008 | BP - Group Defined Operating Practice - Assessment, prioritization and management of risk - Implementation draft | Phase One | | |
| 1795 | TREX-006272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | 10/14/2009 | BP - Group Defined Practice - GDP 3.1.0001 - Assessment, Prioritization and Management of Risk | Phase One | | |
| 1796 | TREX-006282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909764 | 9/11/2007 | September 11-12, 2007 E-mail string among Kenny & Niece Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides | Phase One | | |
| 1797 | TREX-006291 | BP-HZN-2179MDL00339799 BPD008-000154 | BP-HZN-2179MDL00339820 BPD008-000175 | 3/31/2009 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change | Phase One | | |
| 1798 | TREX-006297 | none | | 7/20/2011 | Press release dated 07/20/2011 | Phase One | | |
| 1799 | TREX-006299 | none | | 2/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1800 | TREX-006302 | none | | 7/15/2011 | BP - Rewarding safe operations - We are reviewing the way in which we reward our employees in BP's operating businesses to reinforce 'safety first' behaviors | Phase One | | |
| 1801 | TREX-006316 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 4/19/2004 | BP America Production Company - Financial Memorandum - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development Business Unit - Horizon Rig Contract Extension with signatures | Phase One | | |
| 1802 | TREX-006318 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | 3/29/2005 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures | Phase One | | |
| 1803 | TREX-006319 | BP-HZN-2179MDL02253686 | BP-HZN-2179MDL02253708 | 1/7/2010 | Final Transcript, E&B Update, Andy Inglis - 01/07/2010 | Phase One | | |
| 1804 | TREX-006324 | BP-HZN-2179MDL02977930 BP-HZN-2179MDL02977945 | BP-HZN-2179MDL02977939 BP-HZN-2179MDL02977950 | 2/20/2008 | Email from Mr. Yilmaz to Mr. Inglis, 02/20/2008, attaching BP presentations: "2008 D&C Safety Focus" and "EPTF Drilling & Completions DCL Safety Pack January 2008" | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1805 | TREX-006327 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131248 | 9/28/2009 | Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well - G0M SPU FM 2009-57 with Attachments 1-2 | Phase One | | |
| 1806 | TREX-006328 | BP-HZN-2179MDL03198874 | BP-HZN-2179MDL03198891 | 9/29/2010 | Termination Arrangements, 09/29/2010 | Phase One | | |
| 1807 | TREX-006333 | BP-HZN-2179MDL00008835 | BP-HZN-2179MDL00008836 | 4/14/2010 | Email from Bryan  Tirchie to Jay Thorseth re: Macondo TD and Draft Sub. Op. AFE | Phase One | | |
| 1808 | TREX-006338 | BP-HZN-2179MDL00335102 | BP-HZN-2179MDL00335139 | 6/28/2010 | Memos | Phase One | | |
| 1809 | TREX-006339 | BP-HZN-2179MDL00609316 | BP-HZN-2179MDL00609318 | 7/21/2010 | Macondo Technical Note - depleted Pressure for Well Control Planning | Phase One | | |
| 1810 | TREX-006359 | BP-HZN-2179MDL00032500 | BP-HZN-2179MDL00032502 | 4/14/2010 | Email from J. Thorseth re Macondo deepening recommendation | Phase One | | |
| 1811 | TREX-006364 | BP-HZN-2179MDL00182627 | | 3/17/2008 | Emails between Sims, Thorseth & Little, Re: Safety Pulse Check Update | Phase One | | |
| 1812 | TREX-006366 | BP-HZN-MBI00180471 BP-HZN-2179MDL02107723 BP-HZN-2179MDL02107724 | BP-HZN-MBI00180471 BP-HZN-2179MDL02107723 BP-HZN-2179MDL02107724 | 4/23/2009 | Email from J. Peijs to J. Thorseth re Macondo TAM; Jan 2009 Technical Assurance Memorandum, Sections 2 , 3 and 4 printed from BP-HZN-2179MDL021007723; Macondo TAM Chapter 5 printed from BP-HZN-2179MDL020107724 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1813 | TREX-006369 | BP-HZN-2179MDL00004526 | | 4/5/2010 | Emails between Peijs & Daly, Re: Macondo is a discovery | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1814 | TREX-006371 | BP-HZN-2179MDL00003668 | BP-HZN-2179MDL00003669 | 4/8/2010 | Email from M. Daly to A. Inglis re Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alexander - President BP Brazil Ltd. | Phase One | | |
| 1815 | TREX-006372 | BP-HZN-2179MDL00031528 | BP-HZN-2179MDL00031529 | 4/10/2010 | Email from G. Hill to M. Daly re meet with Bryan Ritchie and team on Monday morning | Phase One | | |
| 1816 | TREX-006375 | BP-HZN-2179MDL00044451 BPD109-044451 | BP-HZN-2179MDL00044453 BPD109-044453 | 2/24/2010 | Email from M. Illingworth to M. Daly, et al re Weekly Ops Report, attaching Exploration operations | Phase One | | |
| 1817 | TREX-006376 | BP-HZN-2179MDL03086011 BPD261-064759 | BP-HZN-2179MDL03086017 BPD261-064765 | 3/8/2010 | Email from J. Peijs to M. Illingworth, et al re Weekly Drilling Report attaching Weekly Exploration Drilling Report March | Phase One | | |
| 1818 | TREX-006385 | BP-HZN-2179MDL03020092 | | 4/5/2010 | Email from D. Rainey to C. Verchere re Macondo attaching Macondo 1 pager | Phase One | | |
| 1819 | TREX-006386 | BP-HZN-2179MDL00007060 | BP-HZN-2179MDL00007066 | 4/6/2010 | Email from J. Peijs to M. Daly re Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5 | Phase One | | |
| 1820 | TREX-006393 | BP-HZN-2179MDL00034475 BP-HZN-2179MDL00006077 | BP-HZN-2179MDL00034479 BP-HZN-2179MDL00006078 | 3/18/2010 | Email from G. Bennett to R. Bodek, et al. re "Lesson Learned - Plan Forward:  Macondo" | Phase One | | TREX-006393 TREX-020605 |
| 1821 | TREX-006403 | BP-HZN-MBI 00109160 OSE608-001038 | BP-HZN-MBI 00109160 OSE608-001038 | 3/8/2010 | Email exchange R. Bodek, Stuart Lacy, Kate Paine, J. Bellow, et al. re Macondo FIT/LOT result with attached worksheet | Phase One | | |
| 1822 | TREX-007001 | none | | 10/29/1998 | Cameron EB 852D Shear Ram Product Line | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1823 | TREX-007003 | none | | 10/10/2006 | West Engineering Services Manual - Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure - Oct 10, 2006 - (56 pages) | Phase One | | |
| 1824 | TREX-007004 | BP-HZN-BLY00063678 | | 00/00/0000 | BP Gulf of Mexico - MMS APD Worksheet, MC 252 #1 - Macondo Prospect, 11.875 Liner, Page 1 | Phase One | | |
| 1825 | TREX-007008 | none | | 6/6/2011 | Notebook Paper with Calculations related to "Pshear" - "Mr. Williamson asked to make assumption on calculations 4000 psi" | Phase One | | |
| 1826 | TREX-007009 | none | | 6/1/2008 | Ultra deep Drilling Pushes Drilling Technology Innovations, by Jellison, Chandler, Payne & Shepard, SPE Drilling & Completion | Phase One | | |
| 1827 | TREX-007013 | none | | 3/23/2011 | DNV - Deepwater Horizon Forensic Investigation of the Blowout Preventer, BOP Forensics - MDL Litigation - R.Doc.1757. | Phase One | | |
| 1828 | TREX-007024 | CAM_CIV_0130520 | CAM_CIV_0130521 | 3/31/2011 | Photocopy of Cameron Safety Alert 22070 | Phase One | | |
| 1829 | TREX-007025 | CAM_CIV_0079411 | CAM_CIV_0079413 | 11/11/2009 | Cameron Customer Contact Report - Meeting Date & Venue: 11/11/2009 Cameron Plant 28 Conference room - General BOP Recertification Discussion/Feedback | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1830 | TREX-007030 | CAM_CIV_0012825 | CAM_CIV_0012829 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification - EB 902D - T.McCann & M. Whitby | Phase One | | |
| 1831 | TREX-007053 | BP-HZN-2179MDL00245764 | BP-HZN-2179MDL00245766 | 3/24/2010 | Emails between Guide, Rich, Little & Frazelle; Re: TOI Performance Feedback | Phase One | | |
| 1832 | TREX-007056 | none | | 7/1/2010 | 30 C.F.R. Section 250.1503 | Phase One | | |
| 1833 | TREX-007085 | BP-HZN-BLY00124217 BPD007-021220 | BP-HZN-BLY00124227 BPD007-021230 | 7/1/2010 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT | Phase One | | |
| 1834 | TREX-007088 | BP-HZN-MBI 00037507 | BP-HZN-MBI 00037508 | 7/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance | Phase One | | |
| 1835 | TREX-007104 | TRN-MDL-00867277 | TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel, et al re RE: Thanks for the Good Work BOP on BOP and Capping Stack Team, including string and attaching 05/26/2010 3 Ram Capping Stack Running Procedure | Phase One; Phase Two | 12/19/12 Description clarified | |
| 1836 | TREX-007108 | TRN-MDL-00866773 | TRN-MDL-00866790 | 6/11/2010 | E-MAIL D. Loya, P. Anderson, et al.: RE: INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED 4181_MC252-1_RUN 3 RAM BOP WITH FLEX JOINT FLANGE CONNECTION_REV_E.DOC) | Phase One | | |
| 1837 | TREX-007109 | TRN-MDL-00872258 | TRN-MDL-00872280 | 12/1/2000 | Manual:  Manual Section on BOP:  Well Control Manual, Volume 2 Fundaments of Well Control | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1838 | TREX-007112 | TRN-MDL-00867708 TDR034-001122 | TRN-MDL-00867734 TDR034-001148 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re DWH Status with Pressures | Phase One | | |
| 1839 | TREX-007114 | TRN-USCG_MMS-00043226 TRN-OIG-00258941 | TRN-USCG_MMS-00043228 | 4/5/2010 | Email from Braniff, Subject: Advisory - monitoring well control integrity of mechanical barriers | Phase One | | |
| 1840 | TREX-007180 | BP-HZN-CEC083197 | BP-HZN-CEC083250 | 1/27/2010 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary | Phase One | | |
| 1841 | TREX-007187 | BP-HZN-2179MDL02206846 | BP-HZN-2179MDL02206853 | 11/5/1999 | GoM Major Projects | Phase One | | |
| 1842 | TREX-007211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | 8/18/2005 | Email from Baxter to Holmes re Integrity Management Standards | Phase One | | |
| 1843 | TREX-007219 | BP-HZN-BLY00169325 | BP-HZN-BLY00169385 | 8/29/2010 | Email from Dave Wall to James Lucari, et al re FW: Final Report, including string and attaching 08/29/2010 Add Energy Report - Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | 12/19/12 Description clarified | |
| 1844 | TREX-007230 | AE-HZN-2179MDL00073627 | AE-HZN-2179MDL00073629 | 8/18/2010 | E-mail from Dave Wall to Morten Haug Emilsen, re: Comments on the report, dated Aug. 18, 2010 | Phase One | | |
| 1845 | TREX-007235 | BP-HZN-BLY00168029 | BP-HZN-BLY00168030 | 8/23/2010 | Email from Corser to Robinson, FW: add energy report | Phase One | | |
| 1846 | TREX-007236 | AE-HZN-2179MDL00057967 | | 8/19/2010 | add energy - BP MC252 Blowout - Level 2 Well Incident - Contract: BPM-04-00764 | Phase One | | |
| 1847 | TREX-007237 | AE-HZN-2179MDL00091144 | AE-HZN-2179MDL00091146 | 4/3/2007 | Letter dated Apr 3, 2007 Gallagher to Emilsen; Subject: Master Service Contract BPM-04-00764 Amendment #1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1848 | TREX-007248 | AE-HZN-2179MDL00074691 | AE-HZN-2179MDL00074693 | 8/9/2010 | Email dated Aug 9, 2010 Morten to Wall | Phase One | | |
| 1849 | TREX-007270 | BP-HZN-BLY00125334 BPD007-022337 | BP-HZN-BLY00125381 BPD007-022384 | 5/31/2010 | add energy Report- Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | 12/19/12 Description clarified | |
| 1850 | TREX-007278 | AE-HZN-2179MDL00116655 | AE-HZN-2179MDL00116658 | 6/25/2010 | Email dated Jun 25, 2010 Kent Corser to Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report | Phase One | | |
| 1851 | TREX-007279 | AE-HZN-2179MDL00137413 | AE-HZN-2179MDL00137417 | 6/25/2010 | Email dated June 25, 2010 from Kent Corser to Morten Haug Emilsen, RE: ACTION - Dynamic Simulation Report | Phase One | | |
| 1852 | TREX-007309 | none | | 4/6/2006 | Assessment Principles for Offshore Safety Cases | Phase One | | |
| 1853 | TREX-007324 | BP-HZN-BLY00094093 | BP-HZN-BLY00094143 | 5/21/2010 | Email thread K. Corser, T. Brock, S. Robinson, et al. re Draft Report #2 a few changes | Phase One | | |
| 1854 | TREX-007327 | BP-HZN-BLY00340597 BPD180-032825 | BP-HZN-BLY00340599 BPD180-032827 | 6/18/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition | Phase One | | |
| 1855 | TREX-007329 | BP-HZN-BLY00334843 BPD180-027071 | BP-HZN-BLY00334846 BPD180-027074 | 7/6/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | Phase One | | |
| 1856 | TREX-007385 | none | | 11/4/2002 | Department of the Interior - Minerals Management Service (MMS) - Field Operations Reporter's Handbook - Revision 01 | Phase One | | |
| 1857 | TREX-007400 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1858 | TREX-007401 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (color copy, 83 pgs) | Phase One | | |
| 1859 | TREX-007406 | BP-HZN-BLY00295766 | BP-HZN-BLY00295785 | 9/28/2010 | Deepwater Horizon Incident Investigation - page re AMF Batteries Condition Testing - BP, approved by F. Abbassian | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1860 | TREX-007408 | none | | 11/7/2011 | Expert Rebuttal Report of Dr. Rory R. Davis, P.E., with P. Novak, J. Robinson, R. Merala | Phase One | | |
| 1861 | TREX-007410 | BP-HZN-2179MDL02386139 | BP-HZN-2179MDL02386180 | 9/12/2010 | (NOTE:  evenly numbered Bates pages only in range)  Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests | Phase One | | |
| 1862 | TREX-007410.a | BP-HZN-2179MDL02386139 | BP-HZN-2179MDL02386180 | 9/12/2010 | Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests (complete copy to substitute for TREX-007410; includes pages missing from TREX-007410 due to copying from double-sided copy) | Phase One | More complete copy - corrects copy error | |
| 1863 | TREX-007443 | none | none | 7/2/2001 | Crook, Ronald J., et al., Drilling & Production - "Eight steps ensure successful cement jobs" Oil & Gas Journal - | Phase One | | |
| 1864 | TREX-007460 | none | none | | Primary cementing: Optimizing for maximum displacement, by Richard C. Haut & Ronald K. Crook | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1865 | TREX-007461 | none | none | | SPE8253, Primary Cementing: The Mid Displacement Process, by Richard C. Haut & Ronald J. Crook | Phase One | | |
| 1866 | TREX-007462 | none | none | | Spacers and Their Applications in Primary Cementing, by Ronald A. Crook, Wallace G. Darden & Jim L. Watson | Phase One | | |
| 1867 | TREX-007463 | BP-HZN-BLY00105786 BPD007-002789 | | 8/21/2010 | Email from McKay to Corser & Brock, Subject: Centralizer graph, attaching centralizers graph with caliper Log.xls | Phase One | | |
| 1868 | TREX-007464 | TRN-MDL-00621086 TDR024-017899 | TRN-MDL-00621192 TDR024-018005 | 5/1/2010 | Isolating Potential Flow Zones During Well Construction - API Recommended Practice 65 - Part 2 - First Edition | Phase One | | |
| 1869 | TREX-007465 | none | none | 7/1/2004 | Recommended Practice on Testing of Deepwater Horizon Well Cement Formulations - ANSI/API Recommended Practice 10B-3 - First Edition | Phase One | | |
| 1870 | TREX-007466 | BP-HZN-2179MDL00315248 BPD115-041400 | BP-HZN-2179MDL00315253 BPD115-041404 | 4/17/2010 | Email from Morel to Guide, FW: Lab tests, attaching Halliburton Lab Results - Primary 4/12/10 | Phase One | | |
| 1871 | TREX-007469 | BP-HZN-MBI 00066224 BPD107-154625 | BP-HZN-MBI 00066259 BPD107-154660 | 6/11/2009 | Email from Gagliano to Morel & Hafle, Subject: Macondo BoD, attaching Halliburton Macondo BoD | Phase One | | |
| 1872 | TREX-007471 | BP-HZN-2179MDL01580110 BPD187-066559 | BP-HZN-2179MDL01580110 BPD187-066559 | 1/15/2010 | Email from Morel to Guide, Cocales, Hafle & LeBleu, Subject: Macondo Decisions | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1873 | TREX-007475 | HAL_0010515 | HAL_0010517 | 4/14/2010 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | Phase One | | |
| 1874 | TREX-007476 | HAL_0010518 | HAL_0010520 | 4/14/2010 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | Phase One | | |
| 1875 | TREX-007477 | BP-HZN-MBI 00127261 BPD107-215662 | BP-HZN-MBI 00127265 BPD107-215666 | 4/15/2010 | Email from Morel to Gagliano, Fw: 7" float collar, attaching Weatherford Item Navigator sheet | Phase One | | |
| 1876 | TREX-007478 | BP-HZN-2179MDL03431749 BPD298-075926 | BP-HZN-2179MDL03431796 BPD298-075973 | 4/14/2010 | Email from Leweke to Gagliano, Subject: Caliper Data, attaching Caliper Data | Phase One | | |
| 1877 | TREX-007481 | HAL_0513707 HDR032-000001 | HAL_0513866 HDR032-000160 | | Screen shots of Well Cat inputs - Highly Confidential | Phase One | | |
| 1878 | TREX-007491 | none | none | 00/00/0000 | Halliburton Experience with Foam Cement Using D-AIR 3000 in The Slurry In The GOM - 2005 - April 20, 2010 chart | Phase One | | |
| 1879 | TREX-007526 | none | | | Photo | Phase One | | |
| 1880 | TREX-007527 | none | | | Photo | Phase One | | |
| 1881 | TREX-007535 | none | | 8/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE | Phase One | | |
| 1882 | TREX-007536 | none | | 8/26/2011 | Blowout Preventer - Appendices | Phase One | | |
| 1883 | TREX-007539 | none | | | 30 CFR Section 250.105 | Phase One | | |
| 1884 | TREX-007540 | none | | | 30 CFR Section 250.107 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1885 | TREX-007542 | CAM_CIV_0311314 | CAM_CIV_0311318 | 6/18/2010 | Email exchange T. Pirola, I. Schneider, V. Thierry re Rigs w/Cameron BOP stack with 2 shear ram cavities, attached image | Phase One | | |
| 1886 | TREX-007546 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/00/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control, prepared for US Minerals Mgmt. Svc | Phase One | | |
| 1887 | TREX-007550 | DHCIT_TP-1396879 XRD005-000292 | DHCIT_TP-1396945 XRD005-000358 | | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Phase One | | TREX-007550 TREX-043568 |
| 1888 | TREX-007552 | none | | 2/25/2005 | Westlaw printout from CA Superior Court case:  Caza Drilling v TEG Oil & Gas | Phase One | | |
| 1889 | TREX-007553 | none | | 11/20/2009 | Memorandum Opinion and Order issued from USDC SD Mississippi, Eastern Division in William Cooley v. Denbury Onshore, et al. (CA No. 4:08CV35TSL-LRA) | Phase One | | |
| 1890 | TREX-007554 | none | | 8/24/2010 | Order issued from USDC EDLA in James Lindsay v. Diamond Offshore (CA No. 09-6437 "B"(4) | Phase One | | |
| 1891 | TREX-007555 | none | | 11/2/2009 | Motion to Exclude Expert Report and Testimony of Dr. William Arnoult and Gregg S. Perkin in Bobbie Smith v. Ideal Industries (CA No. 2:08-cv-05169 "N"(4)) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1892 | TREX-007579 | CAM_CIV_0003123 | CAM_CIV_0003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | Phase One | | |
| 1893 | TREX-007596 | none | none | 10/14/2011 | Expert Report of Gregory M. McCormack, Tartan Enterprises, Inc. | Phase One | | |
| 1894 | TREX-007621 | HCG168-00731 | HCG168-00768 | 9/27/2007 | Cal Brown - Mobile Offshore Drilling Unit Inspector (MU) - PQS Workbook - dated Sept. 27, 2007 | Phase One | | |
| 1895 | TREX-007622 | HCG168-00769 | HCG168-00784 | 10/13/2010 | Certifications Report - CG MSU Port Arthur - Callan J Brown GS-12 | Phase One | | |
| 1896 | TREX-007623 | HCG168-00833 | HCG168-00848 | 10/4/2007 | U.S. Coast Guard Sector, Mobile Offshore Drilling Unit Inspector, Performance Qualification Standard, Revision Date: 05 October 2007 | Phase One | | |
| 1897 | TREX-007624 | HCG168-00850 | HCG168-00859 | 12/17/2003 | Memorandum From: S.K. Richey, CAPT, CG MSO Port Arthur To: M.G. Odom, LT, 1094147 - Subject: Letter of Designation as Mobile Offshore Drilling Unit Inspector (MU), 12/17/2003 | Phase One | | |
| 1898 | TREX-007660 | none | | 11/7/2011 | Expert Report of Rory Davis - Deepwater Horizon Blowout Preventer - Examination & Testing | Phase One | | |
| 1899 | TREX-007661 | none | | 11/7/2011 | Expert Rebuttal Report - Deepwater Horizon Blowout Preventer Examination and Testing November 7, 2011- Prepared by: The team of Talas Engineering, Inc. | Phase One | | |
| 1900 | TREX-007662 | none | | 00/00/0000 | Post-incident color photo | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1901 | TREX-007663 | CAM_CIV_0025645 | CAM_CIV_0025660 | 5/17/2000 | Cameron - Engineering Report Abstract, Report #2728, dated May 17, 2000 - R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Phase One | | |
| 1902 | TREX-007664 | none | | 00/00/0000 | Post-incident color photo | Phase One | | |
| 1903 | TREX-007665 | none | | 5/4/2007 | Minerals Management Service, Interior - CFR 250.105 last amended May 4, 2007 | Phase One | | |
| 1904 | TREX-007666 | none | | 00/00/0000 | Post-incident color photo | Phase One | | |
| 1905 | TREX-007667 | none | | 00/00/0000 | Post-incident photo with measuring tape | Phase One | | |
| 1906 | TREX-007668 | none | | 00/00/0000 | Picture of blue tubing that is damaged / broken | Phase One | | |
| 1907 | TREX-007670 | TRN-MDL-02971987 TDR133-000008 | TRN-MDL-02971993 TDR133-000014 | 8/5/2011 | West Engineering Services - Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Phase One | | |
| 1908 | TREX-007687 | none | | 9/23/2011 | Expert Report of Greg Childs (57 pages) | Phase One | | |
| 1909 | TREX-007688 | none | | 11/7/2011 | Rebuttal Expert Report of Greg Childs | Phase One | | |
| 1910 | TREX-007689 | none | | 00/00/0000 | CV E. G. "Greg" Childs, P.E. | Phase One | | |
| 1911 | TREX-007692 | TRN-MDL-02996003 | TRN-MDL-02996075 | 00/00/0000 | Summary of SEM Battery Testing Results by Tolleson, Patil, and Reed (73 pgs) | Phase One | | |
| 1912 | TREX-007693 | CAM_CIV_0029314 | CAM_CIV_0029315 | 5/14/2010 | Email exchange J. VanLue, W. Stringfellow, J. Kent, cc others re AMF battery EB with attachments | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1913 | TREX-007696 | none | | 4/27/2011 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | Phase One | | |
| 1914 | TREX-007697 | none | | 00/00/0000 | Appendix M Structural Analysis of the Macondo #252 work string | Phase One | | |
| 1915 | TREX-007698 | BP-HZN-2179MDL02720734 | BP-HZN-2179MDL02720768 | 11/15/2007 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report | Phase One | | |
| 1916 | TREX-007699 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised calculation of vertical friction force on 5.5" drill pipe | Phase One | | |
| 1917 | TREX-007708 | TRN-INV-00801210 TRN-INV-00801216 TRN-INV-02880223 TRN-INV-03405120 TRN-INV-00801338 TRN-MDL-02785549 TRN-INV-02843767 TRN-INV-00801226 TRN-INV-02879682 TRN-INV-02858579 TRN-INV-00801122 TRN-MDL-02811644 TRN-INV-00801128 TRN-INV-02858562 | TRN-INV-00801210 TRN-INV-00801216 TRN-INV-02880224 TRN-INV-03405122 TRN-INV-00801339 TRN-MDL-02785551 TRN-INV-02843767 TRN-INV-00801226 TRN-INV-02879682 TRN-INV-02858579 TRN-INV-00801122 TRN-MDL-02811645 TRN-INV-00801128 TRN-INV-02858562 | 7/16/2010 | West weekly activity reports - various dates beg July 2010 and ending Jan 2011 | Phase One | | |
| 1918 | TREX-007709 | TRN-MDL-02996001 TDR138-000005 | TRN-MDL-02996002 TDR138-000006 | 00/00/2010 | TO DWH Incident Investigation - Subsea - re battery replacement (summary of TO records, Cameron purchase records, et.) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1919 | TREX-007712 | none | | 10/10/2006 | M. Montgomery, West Engrg Svcs, letter to Sharon Buffington at MMS enclosing final report re access the acceptability and safety of using equipment, particularly BOP and wellhead components, at pressures in excess of rated working pressure | Phase One | | |
| 1920 | TREX-007722 | HAL_0028709 | HAL_0028712 | 4/12/2010 | Halliburton Cementing Gulf of Mexico, Broussard, Lab Results - Primary | Phase One | | |
| 1921 | TREX-007724 | HAL_0131323 | HAL_0131346 | 00/00/1996 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, by Glen Benge, MEPTEC Drilling | Phase One | | |
| 1922 | TREX-007755 | none | | 00/00/0000 | Expert Report of Glen Stevick, Ph.D., P.E. (130 pgs) | Phase One | | |
| 1923 | TREX-007756 | none | | 00/00/0000 | Rebuttal Expert Report of Glen Stevick, Ph.D., P.E., on Design and Maintenance of the Blowout Preventer | Phase One | | |
| 1924 | TREX-007759 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 1/12/2009 | Form MMS 123A/123S Application for Revised New Well to use Deepwater Horizon to finish drilling operations with revised schematics | Phase One | | |
| 1925 | TREX-007762 | none | | 00/00/0000 | Authenticated US Government Information - GPO - Subchapter B - Offshore Part 250 - Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1926 | TREX-007765 | CAM_CIV_0355001 | CAM_CIV_0355022 | 5/5/2006 | Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18-15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. | Phase One | | |
| 1927 | TREX-007766 | CAM_CIV_0003102 | CAM_CIV_0003104 | 11/11/2009 | Cameron Safety Alert 22258 re reduced fatigue life of Packer for 18 3/4" 15K Type T/TL BOP CDVS Ram and 18 3/4" 10/15K Type UII BOP CDVS Ram | Phase One | | |
| 1928 | TREX-007769 | none | | 00/00/0000 | Buckling Hold Force calculations | Phase One | | |
| 1929 | TREX-007770 | none | | 00/00/0000 | Drill Pipe Buckling calculations | Phase One | | |
| 1930 | TREX-007771 | none | | 00/00/0000 | Spreadsheet and graph re drill pipe and drill string, stinger, casing, etc. | Phase One | | |
| 1931 | TREX-007772 | none | | 10/17/2011 | Paul Dias, Subsea Ventures Marine, Expert Report re Blowout Preventer Maintenance Methodology | Phase One | | |
| 1932 | TREX-007773 | none | | 5/3/2011 | Fereidoun Abbassian, deposition transcript excerpt, cover and pgs 286-305 | Phase One | | |
| 1933 | TREX-007774 | BP-HZN-2179MDL00916237 | BP-HZN-2179MDL00916237 | 00/00/0000 | BP letter to TO recognizing efforts of Randy Ezell, Sr. in making Horizon one of best performing rigs within BP | Phase One | | |
| 1934 | TREX-007774.a | TRN-MDL-07032384 | TRN-MDL-07032384 | 00/00/0000 | BP letter to TO recognizing efforts of Randy Ezell, Sr. in making Horizon one of best performing rigs within BP (signed copy to substitute for TREX-007774) | Phase One | More complete copy - signed copy | |
| 1935 | TREX-007775 | none | | 3/29/2011 | Paul J. Johnson, deposition transcript Vol .II excerpt, cover and pgs 525-528 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1936 | TREX-007776 | none | | 6/21/2011 | James Kent, deposition transcript Vol. I excerpt, cover and pgs 164-166, 227, 233 | Phase One | | |
| 1937 | TREX-007777 | none | | 09/00/2009 | Appendix Y:  Deepwater Horizon Follow-Up Rig Audit | Phase One | | |
| 1938 | TREX-007778 | BP-HZN-2179MDL00850797 | | 6/23/2008 | Letter from Nick Wertzel to Scherie D. Douglas  in response to her letter dated 1/24/08 with approval for "Digital BOP Testing" | Phase One | | |
| 1939 | TREX-007782 | none | | 12/28/1999 | LexisNexis print out 30 CFR 250.141 re alternate procedures or equipment | Phase One | | |
| 1940 | TREX-007783 | BP-HZN-2179MDL02049359 | | 1/24/2008 | Letter from Scherie Douglas to Lars Herbst at MMS requesting approval for implementation of new technology re Digital BOP Testing | Phase One | | |
| 1941 | TREX-007810 | none | | 10/17/2011 | Expert Report of David L. O'Donnell, P.E. | Phase One | | |
| 1942 | TREX-007811 | none | | 11/7/2011 | Rebuttal Expert Report of David L. O'Donnell, P.E. | Phase One | | |
| 1943 | TREX-007819 | BP-HZN-IIT-0002686 BP-HZN-MBI00132269 | BP-HZN-IIT-0002687 BP-HZN-MBI00132270 | 3/31/2006 | TO Deepwater Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure | Phase One | | |
| 1944 | TREX-007836 | none | none | 10/14/2011 | Expert Report of David G. Calvert submitted on behalf of Weatherford | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1945 | TREX-007837 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton Proposal to BP for 9 7/8" x 7" production casing, prepared for Brian Morel submitted by Jesse Gagliano | Phase One | | |
| 1946 | TREX-007838 | BP-HZN-2179MDL02216966 | BP-HZN-2179MDL02216989 | 04/00/2002 | API/ANSI/ISO Recommended Practice 10F for Performance Testing of Cement Float Equipment, Third Edition | Phase One | | |
| 1947 | TREX-007839 | none | none | 00/00/1991 | API Worldwide Cementing Practices, First Edition, January 1991 | Phase One | | |
| 1948 | TREX-007840 | none | none | 00/00/1998 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells in Deep Water | Phase One | | |
| 1949 | TREX-007841 | none | none | 10/14/2011 | Expert Report Marion M. Woolie, submitted on behalf of Weatherford | Phase One | | |
| 1950 | TREX-007843 | none | none | 8/19/2010 | Print-out from internet - article by David Yates - DRI Addresses Moratorium at BP Oil Spill Litigation Seminar | Phase One | | |
| 1951 | TREX-007844 | none | none | 10/17/2011 | Expert Report of Brent J. Lirette on behalf of Weatherford | Phase One | | |
| 1952 | TREX-007847 | BP-HZN-BLY00132294 | | 1/15/2010 | Weatherford drawing:  Assy 7" 541R Cent. Sub BS | Phase One | | |
| 1953 | TREX-007855 | HCG151-000002 HCG151-000006 CGD000005 | HCG151-000002 HCG151-000111 CGD000110 | | Excerpt of Transcript | Phase One | | |
| 1954 | TREX-007856 | HCG151-000186 CGD000185 | HCG151-000189 CGD000188 | | Excerpt of Transcript | Phase One | | |
| 1955 | TREX-007857 | HCG151-000257 CGD000256 | HCG151-000260 CGD000259 | | Excerpt of Transcript | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1956 | TREX-007858 | HCG151-000368 HCG151-000492 CGD000491 | HCG151-000368 HCG151-000495 CGD000494 | | Excerpt of Transcript | Phase One | | |
| 1957 | TREX-007859 | HCG151-000368 HCG151-000460 CGD000459 | HCG151-000368 HCG151-000463 CGD000462 | | Excerpt of Transcript | Phase One | | |
| 1958 | TREX-007860 | HCG151-002860 HCG151-002882 CGD001376 | HCG151-002860 HCG151-002885 CGD001379 | | Excerpt of Transcript | Phase One | | |
| 1959 | TREX-007861 | HCG151-002891 HCG151-002955 CGD001449 | HCG151-002891 HCG151-002958 CGD001452 | | Excerpt of Transcript | Phase One | | |
| 1960 | TREX-007862 | HCG151-002891 HCG151-002971 CGD001465 | HCG151-002891 HCG151-002974 CGD001468 | | Excerpt of Transcript | Phase One | | |
| 1961 | TREX-007863 | HCG151-003452 HCG151-003646 CGD001958 | HCG151-003452 HCG151-003649 CGD001961 | | Excerpt of Transcript | Phase One | | |
| 1962 | TREX-007864 | HCG151-003474 HCG151-003568 CGD002062 | HCG151-003474 HCG151-003574 CGD002068 | | Excerpt of Transcript | Phase One | | |
| 1963 | TREX-007865 | HCG151-003719 HCG151-003743 CGD002522 | HCG151-003719 HCG151-003748 CGD002527 | | Excerpt of Transcript | Phase One | | |
| 1964 | TREX-007867A | none | none | | Exhibit 7867a. To be produced and delivered to court reporter - Transcript of calls on recorded phone line | Phase One | 12/19/12 Description clarified | |
| 1965 | TREX-008004 | BP-HZN-2179MDL02332384 | BP-HZN-2179MDL02332395 | 2/3/2010 | Group Operations Risk Committee Pre-read for 3 Feb 2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1966 | TREX-008013 | BP-HZN-2179MDL00998896 | BP-HZN-2179MDL00998924 | 10/14/2009 | bop - Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of risk, (Operating Practice, S&O Health, Safety & Environment (HSE)) | Phase One | | |
| 1967 | TREX-008036 | none | | 11/7/2011 | Expert Report by Richard Coronado, Cameron International Corporation | Phase One | | |
| 1968 | TREX-008042 | none | | 00/00/0000 | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System | Phase One | | |
| 1969 | TREX-008045 | none | | 01/00/2005 | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | Phase One | | |
| 1970 | TREX-008061 | none | | 10/17/2011 | Expert Report of Robert D. Grace. P.E. on Behalf of BP | Phase One | | |
| 1971 | TREX-008116 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (60 pgs) | Phase One | | |
| 1972 | TREX-008117 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (36 pgs) | Phase One | | |
| 1973 | TREX-008118 | CAM_CIV_0412068 | CAM_CIV_0412069 | 00/00/2011 | Table/chart of references to Frigaard report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 1974 | TREX-008119 | none | none | 00/00/2007 | Halliburton Fluid Systems - Cementing - Tuned Spacer III description sheet with product specs | Phase One | | |
| 1975 | TREX-008120 | HAL_0011194 | | 4/19/2010 | MiSWACO synthetic-based mud report No. 79 | Phase One | | |
| 1976 | TREX-008122 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II | Phase One | | |
| 1977 | TREX-008123 | none | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks II | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1978 | TREX-008124 | none | | 10/17/2011 | CV of Forrest Earl Shanks II | Phase One | | |
| 1979 | TREX-008125 | none | | 00/00/0000 | "Force From Below to Buckle Drill Pipe" | Phase One | | |
| 1980 | TREX-008126 | none | | 00/00/0000 | Oceaneering product sheet on BOP Control Systems, Subsea Acoustic Pods and Systems | Phase One | | |
| 1981 | TREX-008127 | none | | 3/29/2011 | Oceaneering 2010 Annual Report presented at Howard Weil conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) T. Jay Collins, President & CEO Oceaneering International | Phase One | | |
| 1982 | TREX-008128 | none | | 5/24/2011 | Oceaneering 2010 Annual Report presented at UBS conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) M. Kevin McCoy, President & CEO Oceaneering International | Phase One | | |
| 1983 | TREX-008129 | none | | 4/18/2006 | Cameron Engineering Report Abstract No. 3304, subject:  18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub | Phase One | | |
| 1984 | TREX-008132 | CAM_CIV_003123 | CAM_CIV_003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1985 | TREX-008133 | none | | 3/20/2011 | Det Norske Veritas Final Report for US DOT, Forensic Examination of Deepwater Horizon Blowout Preventer, Report No. EP030842 | Phase One | | |
| 1986 | TREX-008135 | none | | 4/28/2011 | Photograph | Phase One | | |
| 1987 | TREX-008136 | none | | 1/29/2011 | Photograph | Phase One | | |
| 1988 | TREX-008137 | none | | 00/00/0000 | Photograph | Phase One | | |
| 1989 | TREX-008138 | none | | 7/7/2011 | David James McWhorter, corp rep of Cameron International, deposition transcript excerpt, Vol. 1, pgs 7, 235-236 | Phase One | | |
| 1990 | TREX-008139 | BP-HZN-2179MDL01308125 | BP-HZN-2179MDL01308134 | 9/22/2010 | Deepwater Horizon Incident Investigation - Blind shear ram performance capabilities | Phase One | | |
| 1991 | TREX-008156 | none | | 10/17/2011 | Expert report of Clifton Knight, Knight Hawk Engineering | Phase One | | |
| 1992 | TREX-008157 | none | | 11/7/2011 | Rebuttal Report of Clifton Knight, Knight Hawk Engineering | Phase One | | |
| 1993 | TREX-008173 | none | | 10/17/2021 | Expert Report of Adam T. Bourgoyne, Jr. (color copy, 130 pgs) | Phase One | | |
| 1994 | TREX-008174 | none | | 11/7/2011 | Rebuttal Report of Adam T. Bourgoyne, Jr. (color copy, 27 pgs) | Phase One | | |
| 1995 | TREX-008194 | none | | 11/7/2011 | Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | Phase One | | |
| 1996 | TREX-008196 | none | | 12/15/2011 | Supplemental Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 1997 | TREX-020146 | BP-HZN-2179MDL00237054 | BP-HZN-2179MDL00237083 | 5/26/2009 | DOUGLAS, SCHERIE D: EMAIL - SUBJECT: MACONDO APD APPROVAL - ATTACHMENTS: APD APPROVAL PDF - ATTACHED TO THE EMAIL IS AN APPLICATION FOR PERMIT TO DRILL A NEW WELL - | Phase One | | TREX-004000 TREX-020146 |
| 1998 | TREX-020148 | BP-HZN-2179MDL00237039 | BPHZN-2179MDL00237052 | 1/14/2010 | DOUGLAS, SCHERIE D: GENESES EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL AND MARK HAFLE - HEATHER POWELL WAS CC'D - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL WAS THE APPROVED APPLICATION FOR REVISED NEW WELL - DATE 1/12/10 | Phase One | | TREX-004003 TREX-020148 TREX-020155 |
| 1999 | TREX-020155 | BP-HZN-2179MDL00237039 | BP-HZN-2179MDL00237052 | 1/14/2010 | DOUGLAS, SCHERIE D / MINERALS MANAGEMENT SERVICE / BPEXPLORATION & PRODUCTION INC.: EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE , HEATHER POWELL (CC'D) - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL IS FORM MMS 123A/123S APPL | Phase One | | TREX-004003 TREX-020148 TREX-020155 |
| 2000 | TREX-020292 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | 3/12/10 EMAILS FROM JONATHAN BELLOW AND STAURT LACY RE MARCH 8, 2010 KICKS AND THE FLOW CHECK OF SANDS ABANDONED "FOR INCREASED PERFORMANCE" | Phase One | | TREX-001325 TREX-045250 TREX-020292 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2001 | TREX-020292 | BP-HZN-2179MDL0001025 6 | BP-HZN-2179MDL00010257 | 3/12/2010 | 3/12/10 EMAILS FROM JONATHAN BELLOW AND STAURT LACY RE MARCH 8, 2010 KICKS AND THE FLOW CHECK OF SANDS ABANDONED "FOR INCREASED PERFORMANCE" | Phase One | | TREX-001555 TREX-045250 TREX-020292 |
| 2002 | TREX-020382 | BP-HZN-BLY00098875 | BP-HZN-BLY0098902 | 00/00/0000 | SPACER SLIDE PACKET WITH DETAILED NOTES | Phase One | | TREX-001019 TREX-020382 |
| 2003 | TREX-020386 | BP-HZN-BLY00125436 | BP-HZN-BLY00125446 | 6/24/2010 | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS (NOT VERY CLEAR≈ AND IT WAS (MORE LIKE WE ARE ALL ACCOUNTABLE | Phase One | | TREX-000506 TREX-020386 |
| 2004 | TREX-020451 | BP-HZN-BLY00235604 - | BP-HZN-BLY00235614 | 00/00/0000 | APPLICATION FOR REVISED WELL - OCTOBER 15, 2009 | Phase One | | TREX-004001 TREX-020451 |
| 2005 | TREX-020461 | BP-HZN-2179MDL0040776 2 | BP-HZN-2179MDL00407775 | 7/9/2008 | BP CASING AND TUBING DESIGN INTRODUCTION | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001376 TREX-020461 |
| 2006 | TREX-020513 | BP-HZN-2179MDL0004512 2 | BP-HZN-2179MDL00045122 | 4/20/2010 | TIPPETTS, BRAD: EMAIL - SUBJECT: RE: MACONDO PIPE TALLEY | Phase One | Conformed to Master List of Exhibit Corrections | TREX-002754 TREX-020513 |
| 2007 | TREX-020592 | BP-HZN-2179MDL0003147 3 | BP-HZN-2179MDL00031494 | 4/15/2010 | HALLIBURTON: 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | Phase One | | TREX-000630 TREX-020592 |
| 2008 | TREX-020595 | BP-HZN-2179MDL00033083 | | 00/00/0000 | Calliper Log With Centralizer Placement | Phase One | | |
| 2009 | TREX-020605 | BP-HZN-2179MDL0003447 5 | BP-HZN-2179MDL00034479 | 3/18/2010 | BENNETT, GORD: RE: LESSON LEARNED - PLAN FORWARD: MACONDO | Phase One | | TREX-006393 TREX-020605 |
| 2010 | TREX-020654 | BP-HZN-CEC021880 | BP-HZN-CEC021883 | 3/25/2010 | MOREL, BRIAN P: RE: MACOND - 7" CASING OPTION | Phase One | | TREX-050105 TREX-020654 TREX-036663 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2011 | TREX-020661 | BP-HZN-CEC022433 | BP-HZN-CEC022434 | 4/16/2010 | GUIDE, JOHN: FW: ADDITIONAL CENTRALIZERS | Phase One | | TREX-004570 TREX-020661 TREX-060392 |
| 2012 | TREX-020663 | BP-HZN-CEC022662 | | 4/16/2010 | GUIDE, JOHN: RE: ADDITIONAL CENTRALIZERS | Phase One | | TREX-050950 TREX-020663 |
| 2013 | TREX-020766 | BP-HZN-MBI00116790 | BP-HZN-MBI00116790 | 3/30/2010 | MOREL, BRIAN P: SWAB MODEL FOR TRIPPING OUT OF THE HOLE | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050119 TREX-020766 TREX-036669 |
| 2014 | TREX-020803 | BP-HZN-MBI00137309 | BP-HZN-MBI00137330 | 4/15/2010 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | Phase One | | TREX-004573 TREX-020803 |
| 2015 | TREX-020806 | BP-HZN-MBI00137398 | BP-HZN-MBI00137409 | 4/17/2010 | GAGLIANO, JESSE: 9 7/8" X 7" PRODUCTION CASING | Phase One | | TREX-004574 TREX-020806 |
| 2016 | TREX-020819 | BP-HZN-MBI00195579 | BP-HZN-MBI00195579 | 4/20/2010 | MOREL, BRIAN P: E-MAIL RE: OPS NOTE | Phase One | Conformed to Master List of Exhibit Corrections | TREX-002148 TREX-020819 |
| 2017 | TREX-020830 | BP-HZN-2179MDL00081572 | BP-HZN-2179MDL00081573 | 4/14/2010 | MOREL, JADE: E-MAIL RE: CLASS | Phase One | Conformed to Master List of Exhibit Corrections | TREX-004507 TREX-020830 |
| 2018 | TREX-020871 | BP-HZN-2179MDL00210298 | BP-HZN-2179MDL00210299 | 9/30/2009 | HILL, PERRY: E-MAIL RE: HEADS UP | Phase One | | TREX-051183 TREX-020871 |
| 2019 | TREX-020874 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | COCALES, BRETT: E-MAIL RE: 9 7/8" PROPOSAL | Phase One | | TREX-005828 TREX-020874 |
| 2020 | TREX-020874 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | COCALES, BRETT: E-MAIL RE: 9 7/8" PROPOSAL | Phase One | | TREX-050107 TREX-020874 |
| 2021 | TREX-020893 | BP-HZN-2179MDL00249844 | BP-HZN-2179MDL00249845 | 4/15/2010 | MOREL, BRIAN P: E-MAIL RE: OPTICEM REPORT | Phase One | | TREX-050895 TREX-020893 |
| 2022 | TREX-020962 | BP-HZN-2179MDL00378195 | BP-HZN-2179MDL00378197 | 6/29/2009 | ROGERS, BRUCE: EMAIL FW: SHELL "CEMENTING" SCORECARD | Phase One | Conformed to Master List of Exhibit Corrections | TREX-004844 TREX-020962 |
| 2023 | TREX-020975 | BP-HZN-BLY00061446 | BP-HZN-BLY00061453 | 7/28/2010 | BP INCIDENT INVESTIGATION TEAM: NOTES OF INTERVIEW WITH BRETT COCALES | Phase One | | TREX-051460 TREX-020975 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2024 | TREX-021222 | BP-HZN-2179MDL00315231 | BP-HZN-2179MDL00315232 | 4/17/2010 | GUIDE, JOHN: DISCUSSION - THE WAY WE WORK WITH ENGINEERING | Phase One | | TREX-050902 TREX-021222 |
| 2025 | TREX-021233 | BP-HZN-2179MDL00316417 | BP-HZN-2179MDL00316437 | 4/15/2010 | BP: GOM EXPLORATION WELLS - MC252 #1ST00BP01 - MACONDO PROSPECT - 7" X 9 7/8" INTERVAL | Phase One | | TREX-051405 TREX-021233 |
| 2026 | TREX-021316 | BP-HZN-BLY00063440 | | 3/12/2010 | MOREL, BRIAN P: E-MAIL RE: COPY OF MACONDO_MC 252_1 _SCHEMATIC_REV143_03122010.XLS | Phase One | | TREX-051301 TREX-021316 |
| 2027 | TREX-021687 | BP-HZN-2179MDL02314244 | BP-HZN-2179MDL02314245 | 00/00/0000 | WCD Plots | Phase One | | |
| 2028 | TREX-030015 | TRN-MDL-00162849 TRN-HCJ-00018328 (also TRN-HCEC-00018328) | TRN-MDL-00163516 TRN-HCJ-00018995 (also TRN-HCEC-00018995) | 3/1/2001 | Transocean - Deepwater Horizon - Operations Manual (Rev. 0 March 2011) - includes additional Confidential stamp | Phase One | | |
| 2029 | TREX-030036 | HCG059-00020 | | 2000/00/00 | USCG WITNESS STATEMENT OF CHRIS PLEASANT | Phase One | | TREX-050811 TREX-030036 TREX-044076 TREX-044077 |
| 2030 | TREX-030088 | BP-HZN-CEC011683 | BP-HZN-CEC011688 | 2/21/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP | Phase One | | |
| 2031 | TREX-030114 | BP-HZN-CEC011823 | BP-HZN-CEC011827 | 3/23/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP | Phase One | | |
| 2032 | TREX-031000 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244183 | 3/16/2010 | HAFLE, MARK E: RE: KOP PROCEDURE | Phase One | | TREX-031000 TREX-060382 |
| 2033 | TREX-031001 | BP-HZN-2179MDL00248960 | BP-HZN-2179MDL00248963 | 00/00/2000 | RE: HAL AND SLB LOST CIRCULATION MATERIALS | Phase One | | TREX-031001 TREX-060383 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2034 | TREX-031008 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | MOREL, BRIAN P: FW: POST JOB CEMENT REPORT-FIELD ENGINEER REPORT, attaching 9.875" X 7" Foamed Production Casing Post Job Report | Phase One | | TREX-031008 TREX-060397 |
| 2035 | TREX-031026 | BP-HZN-2179MDL00622788 | BP-HZN-2179MDL00623575 | 2000/00/00 | NELSON, ERIK B; GUILLOT, DOMINIQUE: NELSON, E. B. AND GUILLOT, D, WELL CEMENTING, SECOND EDITION, SUGARLAND TEXAS, SCHLUMBERGER, 2006 | Phase One | | TREX-031026 TREX-060541 TREX-062984 |
| 2036 | TREX-032029 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/8/2010 | BP - Change of total depth (TD) for Macondo MC 252#1 - Type of Change: Technical - Hafle - Complete | Phase One | | |
| 2037 | TREX-033008 | none | | 2/28/2011 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2038 | TREX-033020 | none | | 3/2/2011 | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventer Batteries-Yellow, March 2, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | Phase One | | |
| 2039 | TREX-033026 | CAM_CIV_0022982 | | 00/00/0000 | none | Phase One | | TREX-003170 TREX-033026 TREX-075192 |
| 2040 | TREX-036001 | BP-HZN-2179MDL00413137 | | 4/21/2010 | APRIL 21, 2010 E-MAIL FROM LEE LAMBERT TO BRIAN MOREL, SUBJECT: WTFD INFORMATION FOR CLAWSON | Phase One | | TREX-087033 TREX-036001 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2041 | TREX-036055 | BP-HZN-2179MDL00312153 | | 4/15/2010 | EMAIL - FROM: PAUL JOHNSON; DATE: 04/15/2010; RE: NILE | Phase One | | TREX-051365 TREX-036055 |
| 2042 | TREX-036059 | BP-HZN-2179MDL00833501 | BP-HZN-2179MDL00833501 | 00/00/0000 | EMAIL- FROM: JOHN GUIDE; DATE: 02/10/10; RE: SUBSEA | Phase One | | TREX-000670 TREX-036059 |
| 2043 | TREX-036319 | BP-HZN-2179MDL00058851 | BP-HZN-2179MDL00058853 | 00/00/0000 | MACONDO DAILY PORE PRESSURE REPORT FOR APR. 4, 2010 | Phase One | | TREX-050084 TREX-036319 TREX-036654 |
| 2044 | TREX-036582 | BP-HZN-MBI00013884 | BP-HZN-MBI00013889 | 00/00/0000 | DAILY OPERATIONS REPORT 04012010 | Phase One | | TREX-091270 TREX-041450 TREX-036582 |
| 2045 | TREX-036583 | BP-HZN-MBI00013890 | BP-HZN-MBI00013896 | 00/00/0000 | DAILY OPERATIONS REPORT 04022010 | Phase One | | TREX-091271 TREX-041451 TREX-036583 |
| 2046 | TREX-036654 | BP-HZN-2179MDL00058851 | BP-HZN-2179MDL00058853 | 00/00/0000 | DAILY PPFG REPORT 04042010 | Phase One | | TREX-050084 TREX-036319 TREX-036654 |
| 2047 | TREX-036655 | BP-HZN-MBI00010586 | BP-HZN-MBI00010693 | 00/00/0000 | DRILLING FLUIDS PROPOSAL | Phase One | | TREX-050141 TREX-036655 |
| 2048 | TREX-036662 | BP-HZN-CEC021857 | BP-HZN-CEC021858 | 00/00/0000 | EMAIL FROM MILLER TO MOREL RE: MACONDO APB | Phase One | | TREX-050122 TREX-036662 |
| 2049 | TREX-036663 | BP-HZN-CEC021880 | BP-HZN-CEC021883 | 00/00/0000 | EMAIL FROM MOREL TO CRANE RE: MACONDO 7" CASING OPTION | Phase One | | TREX-050105 TREX-020654 TREX-036663 |
| 2050 | TREX-036668 | BP-HZN-2179MDL01313256 | BP-HZN-2179MDL01313257 | 00/00/0000 | HAFLE EMAIL TO KRAUS RE: MACONDO WELL GT STAND BY | Phase One | | TREX-051383 TREX-036668 |
| 2051 | TREX-036669 | BP-HZN-MBI00114524 | BP-HZN-MBI00114526 | 00/00/0000 | I. LITTLE AND GUIDE EMAILS RE: TOI PERFORMANCE FEEDBACK | Phase One | | TREX-050119 TREX-020766 TREX-036669 |
| 2052 | TREX-036670 | BP-HZN-FIN00000501 | BP-HZN-FIN00000542 | 00/00/0000 | INITIAL EXPLORATION PLAN MACONDO 252 (0209) | Phase One | | TREX-050090 TREX-036670 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2053 | TREX-036671 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 2000/00/00 | JAN 2010 DRILLING PROGRAM | Phase One | | TREX-050092 TREX-087016 TREX-036671 TREX-060438 |
| 2054 | TREX-036672 | BP-HZN-CEC009003 | BP-HZN-CEC009019 | 1/27/2010 | JAN 27, 2010 TEMPORARY ABANDONMENT REV 0.H | Phase One | | TREX-050098 TREX-036672 |
| 2055 | TREX-036678 | BP-HZN-MBI00018558 | BP-HZN-MBI00018561 | 00/00/0000 | MI SWACO SYNTHETIC-BASED MUD REPORT NO. 79 | Phase One | | TREX-091141 TREX-036678 |
| 2056 | TREX-036679 | BP-HZN-MBI00129061 | BP-HZN-MBI00129062 | 00/00/0000 | MOREL EMAIL TO B. CLAWSON RE: CIRCULATION | Phase One | | TREX-051382 TREX-036679 |
| 2057 | TREX-036680 | BP-HZN-BLY00069231 | BP-HZN-BLY00069234 | 00/00/0000 | MOREL EMAIL TO S DOBBS RE: PIP TAGS | Phase One | | TREX-050125 TREX-036680 |
| 2058 | TREX-036681 | BP-HZN-MBI00127490 | | 00/00/0000 | MOREL EMAIL TO WALZ RE: NEGATIVE TEST | Phase One | | TREX-050117 TREX-036681 |
| 2059 | TREX-036687 | BP-HZN-BLY00111079 | BP-HZN-BLY00111082 | 00/00/0000 | REPLY FROM WALZ TO MOREL RE: LAB TESTS | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050124 TREX-036687 |
| 2060 | TREX-036689 | TRN-MDL-01534954 | TRN-MDL-01535172 | 00/00/0000 | SEPT 2009 DRILLING PROGRAM | Phase One | | TREX-050091 TREX-087015 TREX-036689 |
| 2061 | TREX-036690 | BP-HZN-MBI00059411 | BP-HZN-MBI00059412 | 00/00/0000 | SIMS EMAIL TO PEIJS RE: MACONDO PRODUCTION LINER | Phase One | | TREX-050104 TREX-036690 |
| 2062 | TREX-036694 | BP-HZN-SNR00019270 | BP-HZN-SNR00019272 | 00/00/0000 | WALZ REPLY RE: CEMENT PROCEDURE | Phase One | | TREX-050126 TREX-036694 |
| 2063 | TREX-040007 | none | | 10/17/2011 | Expert Report of Paul Dias | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2064 | TREX-040007.001 | none | | 5/26/2011 | Dias Figure 9: DNV Photo Image _0447 | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2065 | TREX-040007.002 | none | | 5/26/2011 | "Dias Figure 11: DNV Photograph Image _0472" | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2066 | TREX-040007.003 | | | 5/26/2011 | "Dias Figure 12: DNV Photograph Image _0475" | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2067 | TREX-040007.004 | | | 5/26/2011 | "Dias Figure 13: DNV Photograph Image _0457" | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2068 | TREX-040007.005 | | | 6/21/2011 | Dias Figure 16: DNV Photo; DNV-5563 | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2069 | TREX-040007.006 | | | 6/21/2011 | Dias Figure 17: DNV Photo; DNV-5592 | Phase One | | TREX-040007 TREX-040007.001 through TREX-040007.006 |
| 2070 | TREX-040008 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II - On BOP Design - Appendices A-C | Phase One | | |
| 2071 | TREX-040009 | | | 10/17/2011 | Expert Report of Arthur Zatarain (as amended) | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2072 | TREX-040009.001 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 1 – Deepwater Horizon BOP Overview" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2073 | TREX-040009.002 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 2 – Reversed Wiring on One Coil of Solenoid 103" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2074 | TREX-040009.003 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.1 – Simplified BOP Control System" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2075 | TREX-040009.004 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.2 – Redundant Pods and SEMs on the BOP" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2076 | TREX-040009.005 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.3 – Pod and SEM Locations During Macondo incident" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2077 | TREX-040009.006 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.4 – Cameron AMF/Deadman Circuit Board" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2078 | TREX-040009.007 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.5 – Simplified AMF Board Block Diagram" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2079 | TREX-040009.008 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.6 – PLC Activity Signals Common to All AMF Board Inputs" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2080 | TREX-040009.009 | | | 00/00/0000 | Expert Report of Arthur Zatarain, Fig. A.7 – AMF 12V Latching Relay for "Active" Status | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2081 | TREX-040009.010 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.8 – AMF Latch Relay Test Setup and Demo Circuit" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2082 | TREX-040009.011 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.9 – Saft LiMnO2 Cell and Batteries" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2083 | TREX-040009.012 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.10 – Battery Curve for Saft LM33550 Single Cell" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2084 | TREX-040009.013 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.11 – Estimated Curve, Saft/Cameron #2232368-01 9V Battery Pack and 27V Assembly" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2085 | TREX-040009.014 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.12 – Current Limited Power Supply vs Battery Supply" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2086 | TREX-040009.015 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.13 – 9V and 27V Battery Distribution Within Both Pods on the BOP" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2087 | TREX-040009.016 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.14 – DC and AC Power Sources" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2088 | TREX-040009.017 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.15 – DC, AC, and PWM Power Sources" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2089 | TREX-040009.018 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.16 – ""Phase-Shifted"" Correctly Wired PWM Power Combination" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2090 | TREX-040009.019 | | | 00/00/0000 | Expert Report of Arthur Zatarain, Fig. A.17 – Sample DNV Waveforms for Phase-Shifted PWM Output from SEMs A and B | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2091 | TREX-040009.020 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.18 – ""Phase-Shifted"" Reverse-Wired PWM Power Combination" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2092 | TREX-040009.021 | | | 00/00/0000 | Expert Report of Arthur Zatarain, Table 1 - Blue SEM Battery Test Conditions and Battery Voltages | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2093 | TREX-040009.022 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 2 - AMF Cases Based on Battery Condition" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2094 | TREX-040009.023 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 3 - PETU Devices Used During DNV Testing" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2095 | TREX-040009.024 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 4 - DNV Solenoid Valve Testing" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2096 | TREX-040009.025 | | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table A.1 AMF Activity Battery Demand" | Phase One | | TREX-040009 TREX-040009.001 through TREX-040009.025 |
| 2097 | TREX-040016 | none | | 10/17/2011 | Expert Report of Chuck Schoennagel - MMS Regulatory Regime - Attachments A-E & Rule 26 Requirements | Phase One | | |
| 2098 | TREX-041172 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | 6/1/2008 | Homeyer - MMS | Phase One | | TREX-085002 TREX-041172 TOEX-75577 |
| 2099 | TREX-041204 | BP-HZN-CEC008714 | BP-HZN-CEC008726 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information | Phase One | | TREX-041204 TREX-075147 TREX-087014 |
| 2100 | TREX-041225 | TRN-MDL-00576075 | TRN-MDL-00576114 | | Transocean Driller OJT Module | Phase One | | |
| 2101 | TREX-041230 | BP-HZN-MBI00126181 | BP-HZN-MBI00126200 | 4/12/2010 | "MC 252 7"" x 9-7/8"" Interval, April 12, 2010, Rev. H.1" | Phase One | | TREX-050099 TREX-041230 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2102 | TREX-041297 | BP-HZN-2179MDL00058326 | BP-HZN-2179MDL00058328 | 4/5/2010 | 4/15/10 Daily Geological Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-004776 TREX-041297 |
| 2103 | TREX-041396 | BP-HZN-MBI00013562 | BP-HZN-MBI00013566 | 4/16/2010 | 2010.04.16 Daily Operations Report - Partners (Completion) | Phase One | | TREX-051152 TREX-041396 |
| 2104 | TREX-041397 | BP-HZN-MBI00013567 | BP-HZN-MBI00013572 | 4/17/2010 | 2010.04.17 Daily Operations Report - Partners (Completion) | Phase One | | TREX-051153 TREX-041397 |
| 2105 | TREX-041399 | BP-HZN-MBI00013578 | BP-HZN-MBI00013584 | 4/19/2010 | 2010.04.19 Daily Operations Report - Partners (Completion) | Phase One | | TREX-051155 TREX-041399 |
| 2106 | TREX-041430 | BP-HZN-MBI00013764 | BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-004062 TREX-041430 |
| 2107 | TREX-041450 | BP-HZN-MBI00013884 | BP-HZN-MBI00013889 | 4/1/2010 | 2010.04.01 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-091270 TREX-041450 TREX-036582 |
| 2108 | TREX-041451 | BP-HZN-MBI00013890 | BP-HZN-MBI00013896 | 4/2/2010 | 2010.04.02 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-091271 TREX-041451 TREX-036583 |
| 2109 | TREX-041452 | BP-HZN-MBI00013905 | BP-HZN-MBI00013910 | 4/4/2010 | 2010.04.04 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-091273 TREX-041452 |
| 2110 | TREX-041453 | BP-HZN-MBI00013916 | BP-HZN-MBI00013920 | 4/6/2010 | 2010.04.06 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-001531 TREX-041453 TREX-075549 |
| 2111 | TREX-041454 | BP-HZN-MBI00013921 | BP-HZN-MBI00013925 | 4/7/2010 | 2010.04.07 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051323 TREX-041454 |
| 2112 | TREX-041455 | BP-HZN-MBI00013926 | BP-HZN-MBI00013934 | 4/8/2010 | 2010.04.08 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051324 TREX-041455 |
| 2113 | TREX-041456 | BP-HZN-MBI00013941 | BP-HZN-MBI00013946 | 4/10/2010 | 2010.04.10 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051325 TREX-041456 |
| 2114 | TREX-041457 | BP-HZN-MBI00013947 | BP-HZN-MBI00013950 | 4/11/2010 | 2010.04.11 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051326 TREX-041457 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2115 | TREX-041458 | BP-HZN-MBI00013951 | BP-HZN-MBI00013954 | 4/12/2010 | 2010.04.12 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051327 TREX-041458 |
| 2116 | TREX-041459 | BP-HZN-MBI00013955 | BP-HZN-MBI00013959 | 4/13/2010 | 2010.04.13 Daily Operations Report - Partners (Drilling) | Phase One | | TREX-051328 TREX-041459 |
| 2117 | TREX-041572 | TRN-MDL-00398653 | TRN-MDL-00398722 | 00/00/0000 | TO Assistant Driller OJT Module | Phase One | | |
| 2118 | TREX-041587 | BP-HZN-BLY00000001 | BP-HZN-BLY00000807 | 00/00/0000 | September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary) | Phase One | | TREX-000001 TREX-041587 TREX-047655 TREX-060107 TREX-061082 |
| 2119 | TREX-042040 | HAL_0011210 | HAL_0011221 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report (version 1) | Phase One | | TREX-075101 TREX-042040 |
| 2120 | TREX-042042 | HAL_0126062 | HAL_0126062 | 4/15/2010 | Email from Gagliano to Cupid attaching Opticem model | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001491 TREX-042042 |
| 2121 | TREX-043157 | BP-HZN-2179MDL02386132 | BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Phase One | | |
| 2122 | TREX-043159 | BP-HZN-2179MDL02386181 | BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Phase One | | |
| 2123 | TREX-043167 | BP-HZN-BLY00314123 | BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Phase One | | |
| 2124 | TREX-043169 | BP-HZN-BLY00314327 | BP-HZN-BLY00314357 | 00/00/0000 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | Phase One | | |
| 2125 | TREX-043173 | BP-HZN-BLY00332658 | BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result- in air- BP | Phase One | | |
| 2126 | TREX-043316 | TRN-HCEC-00007060 | TRN-HCEC-00007367 | 00/00/0000 | Cameron 087 Horizon 139 Volume 4 | Phase One | | TREX-050928 TREX-043316 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2127 | TREX-043568 | XRD005-000292 | XRD005-000358 | 10/10/2006 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Phase One | | TREX-007550 TREX-043568 |
| 2128 | TREX-044050 | PSC-MDL2179-014036 | PSC-MDL2179-014074 | 7/19/2011 | Information Concerning Wartsila Engines | Phase One | | TREX-044050 TREX-050332 |
| 2129 | TREX-044063 | TRN-MDL-00265400 | TRN-MDL-0026401 | 00/00/0000 | U.S. Coast Guard statement of Andrea Fleytas | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050838 TREX-044063 |
| 2130 | TREX-044064 | TRN-MDL-00265539 | TRN-MDL-00265540 | 00/00/0000 | U. S. Coast Guard statement of Yancy Keplinger | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050350 TREX-044075 TREX-044064 |
| 2131 | TREX-044075 | TRN-MDL-00265539 | TRN-MDL-00265540 | 00/00/0000 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050350 TREX-044075 TREX-044064 |
| 2132 | TREX-044076 | TRN-MDL-00120425 | TRN-MDL-00120425 | 00/00/0000 | U.S. Coast Guard Witness Statement of Chris Pleasant | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050811 TREX-030036 TREX-044076 TREX-044077 |
| 2133 | TREX-044077 | TRN-MDL-00120425 | TRN-MDL-00120425 | 00/00/0000 | US Coast Guard Witness Statement of Chris Pleasant | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050811 TREX-030036 TREX-044076 TREX-044077 |
| 2134 | TREX-045152 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 00/00/0000 | Email from C. Verchere to G MOR Upstream SLT | Phase One | | TREX-002248 TREX-045152 |
| 2135 | TREX-045250 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | Phase One | | TREX-001325 TREX-045250 TREX-020292 |
| 2136 | TREX-045250 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | Phase One | | TREX-001555 TREX-045250 TREX-020292 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2137 | TREX-045303 | BP-HZN-2179MDL01844732 | BP-HZN-2179MDL01844732 | 00/00/0000 | GoM DW WSL 2009 Ranking spreadsheet | Phase One | Conformed to Master List of Exhibit Corrections | TREX-003568 TREX-045303 |
| 2138 | TREX-045303 | BP-HZN-2179MDL01844732 | BP-HZN-2179MDL01844732 | 00/00/0000 | GoM DW WSL 2009 Ranking | Phase One | | TREX-004068 TREX-045303 |
| 2139 | TREX-045303 | BP-HZN-2179MDL01844732 | BP-HZN-2179MDL01844732 | 00/00/0000 | GoM DW WSL 2009 Ranking | Phase One | | TREX-005519 TREX-045303 |
| 2140 | TREX-047186 | BP-HZN-2179MDL01131227 | BP-HZN-2179MDL01131227 | 9/22/2009 | Email from T. Endicott to N. Cramond et al. re P1 - Horizon Audit Findings Update and IM Risk Rankings | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001829 TREX-047186 |
| 2141 | TREX-047364 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | Lessons learned re subsurface vents | Phase One | | TREX-000214 TREX-047364 |
| 2142 | TREX-047655 | BP-HZN-BLY00000001 | BP-HZN-BLY00000807 | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | Phase One | | TREX-000001 TREX-041587 TREX-047655 TREX-060107 TREX-061082 |
| 2143 | TREX-050000 | none | none | 9/23/2011 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations & Well Control Response | Phase One | | TREX-050000 TREX-060124 TREX-089009 |
| 2144 | TREX-050000.01 | none | | 9/23/2011 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | | |
| 2145 | TREX-050000.02 | none | | 9/23/2011 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2146 | TREX-050000.03 | none | | 9/23/2011 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | | |
| 2147 | TREX-050000.04 | none | | 9/23/2011 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | | |
| 2148 | TREX-050000.05 | none | | 9/23/2011 | Curriculum Vitae - Calvin Barnhill | Phase One | | |
| 2149 | TREX-050000.06 | none | | 9/23/2011 | Fee Schedule - Calvin Barnhill | Phase One | | |
| 2150 | TREX-050000.07 | none | | 9/23/2011 | Materials Considered - Calvin Barnhill | Phase One | | |
| 2151 | TREX-050000.08 | none | | 9/23/2011 | Prior Testimony - Calvin Barnhill | Phase One | | |
| 2152 | TREX-050001 | none | | 9/23/2011 | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto | Phase One | | |
| 2153 | TREX-050001.01 | none | | 9/23/2011 | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Phase One | | |
| 2154 | TREX-050001.02 | none | | 9/23/2011 | Attachment B to Greg Childs' Report - Cameron EB 702 Shear Calculations Summary by Greg Childs | Phase One | | |
| 2155 | TREX-050001.03 | none | | 9/23/2011 | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Phase One | | |
| 2156 | TREX-050001.04 | none | | 9/23/2011 | Curriculum Vitae - E. G. (Greg) Childs, P.E. | Phase One | | |
| 2157 | TREX-050001.05 | none | | 9/23/2011 | Figure 1:  Cutaway View of Deepwater Horizon BOP Stack Components | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2158 | TREX-050001.06 | none | | 9/23/2011 | Figure 2: Cameron Blind Shear Rams, known as Shearing Blind Rams, are designed to Shear Drill Pipe and Seal the Wellbore | Phase One | | |
| 2159 | TREX-050001.07 | none | | 9/23/2011 | Figure 3: Cameron SBR shown closed against 5.5" drill pipe; Upper Blade on the left, Lower on the right | Phase One | | |
| 2160 | TREX-050001.08 | none | | 9/23/2011 | Figure 4: Cameron Casing Shear Rams, known as Super Shear Rams, are designed to Shear Casing and Larger Tubulars but do not Seal the Wellbore | Phase One | | |
| 2161 | TREX-050001.09 | none | | 9/23/2011 | Figure 5: Drill Pipe Tool Joint Lifted by Flow into Upper Annular BOP Element | Phase One | | |
| 2162 | TREX-050001.10 | none | | 9/23/2011 | Figure 6: Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (photograph taken during forensic examination at Michoud) | Phase One | | |
| 2163 | TREX-050001.11 | none | | 9/23/2011 | Figure 7: Photograph of Eroded Drill Pipe Tool from the Upper Annular (at Michoud) | Phase One | | |
| 2164 | TREX-050001.12 | none | | 9/23/2011 | Figure 8: DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular | Phase One | | |
| 2165 | TREX-050001.13 | none | | 9/23/2011 | Figure 9: DNV's Illustration of the Drill Pipe bowed in the Wellbore. The oval represents the Blind Shear Ram Cavity. | Phase One | | |
| 2166 | TREX-050001.14 | none | | 9/23/2011 | Figure 10: Rupture of the Drill Pipe at the Upper Annular | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2167 | TREX-050001.15 | none | | 9/23/2011 | Figure 11:  Tensile Failure of the Drill Pipe at the Upper Annular | Phase One | | |
| 2168 | TREX-050001.16 | none | | 9/23/2011 | Figure 12:  Eroded BOP Body Area at the Blind Shear Ram | Phase One | | |
| 2169 | TREX-050001.17 | none | | 9/23/2011 | Figure 13:  Sheared Drill Pipe forced through the Upper Annular | Phase One | | |
| 2170 | TREX-050001.18 | none | | 9/23/2011 | Figure 14:  Final Position of the Riser | Phase One | | |
| 2171 | TREX-050001.19 | none | | 9/23/2011 | Figure 15:  Stress Graph showing the upward load on the Drill Pipe starting at 21:39.<br>The load at 21:43:40 when the Annular was closed begins to exceed the Drill Pipe weight<br>Figure 14:  Final Position of the Riser | Phase One | | |
| 2172 | TREX-050001.20 | none | | 9/23/2011 | Figure 16:  Cameron SBR Closing on the Drill Pipe that was forced off-center | Phase One | | |
| 2173 | TREX-050001.21 | none | | 9/23/2011 | Figure 17:  DNV's Comparison of the Recovered Drill Pipe Segments and Final Model<br>(Left-viewed facing the Upper BSR Block; Right-viewed facing Lower BSR Block) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2174 | TREX-050001.22 | none | | 9/23/2011 | Figure 18: Left illustration depicts DNV's model of what the Drill Pipe could have looked like. The middle illustration is a model of the actual Drill Pipe with the fold over section not shown. The right-most illustration is the laser model showing final deformations on the Drill Pipe | Phase One | | |
| 2175 | TREX-050001.23 | none | | 9/23/2011 | Figure 19: Erosion Damage of the Blind Shear Ram Blocks and the Wellbore (The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) | Phase One | | |
| 2176 | TREX-050001.24 | none | | 9/23/2011 | Figure 20: DNV Models showing Drill Pipe position and standoff between the Upper and Lower Blind Shear Ram Blocks | Phase One | | |
| 2177 | TREX-050001.25 | none | | 9/23/2011 | Figure 21: DNV's Blind Shear Ram Model showing the 2.2 inch standoff between the Lower Blade and the Blade Packer | Phase One | | |
| 2178 | TREX-050001.26 | none | | 9/23/2011 | Figure 22: Excerpt from BP's Best Practices Manual, GP 10-10 | Phase One | | |
| 2179 | TREX-050001.27 | none | | 9/23/2011 | Figure 23: Position of the Blind Shear Rams and VBRs following AMF Activation | Phase One | | |
| 2180 | TREX-050001.28 | none | | 9/23/2011 | Figure 24: Blind Shear Ram ST Lock in the Locked Position following AMF Activation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2181 | TREX-050001.29 | none | | 9/23/2011 | Figure 25:  Data Acquisition Screen Shot from DNV Testing, June 6, 2011, showing the Pulse Timing | Phase One | | |
| 2182 | TREX-050002 | none | | 9/23/2011 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | Phase One | | |
| 2183 | TREX-050002.01 | none | | 9/16/2011 | Model of the Gas Dispersion from the Deepwater Horizon (ANSYS Fluent 12.1 (3d, pbns, SPE, rke, transient)), page 3 | Phase One | | |
| 2184 | TREX-050002.02 | none | | 00/00/0000 | Gas Dispersion Model, page 7 | Phase One | | |
| 2185 | TREX-050002.03 | none | | 9/23/2011 | Attachment A to Scates/Roberts Expert Report - Results of Gas Dispersion Modeling | Phase One | | |
| 2186 | TREX-050002.04 | none | | 9/23/2011 | Attachment B to Scates/Roberts Expert Report - Wind Measurements | Phase One | | |
| 2187 | TREX-050002.05 | none | | 9/23/2011 | Attachment C to Scates/Roberts Expert Report - Vented Hydrocarbon Composition | Phase One | | |
| 2188 | TREX-050002.06 | none | | 9/23/2011 | Attachment D to Scates/Roberts Expert Report - Total Emission Flow and Emission Point Flow Distribution | Phase One | | |
| 2189 | TREX-050002.07 | none | | 9/23/2011 | Attachment E to Scates/Roberts Expert Report - Supply and Exhaust Fan Flows | Phase One | | |
| 2190 | TREX-050002.08 | none | | 9/23/2011 | Attachment F to Scates/Roberts Expert Report - Location of Individuals | Phase One | | |
| 2191 | TREX-050002.09 | none | | 9/23/2011 | Attachment G to Scates/Roberts Expert Report - Hazard Ratings of Areas | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2192 | TREX-050002.10 | none | | 9/23/2011 | Attachment H to Scates/Roberts Expert Report - Location of Combustible Gas Sensors | Phase One | | |
| 2193 | TREX-050002.11 | none | | 9/23/2011 | Attachment I to Scates/Roberts Expert Report - Location of Air Intakes | Phase One | | |
| 2194 | TREX-050002.12 | none | | 9/23/2011 | Attachment J to Scates/Roberts Expert Report - Wartsila Document Regarding Engine Overspeed Devices | Phase One | | |
| 2195 | TREX-050002.13 | none | | 9/23/2011 | Attachment K to Scates/Roberts Expert Report - Damage to each Deck as Documented by Deepwater Horizon personnel | Phase One | | |
| 2196 | TREX-050002.14 | none | | 9/23/2011 | Curriculum Vitae - Robert M. Scates, Ph.D. | Phase One | | |
| 2197 | TREX-050002.15 | none | | 9/23/2011 | Curriculum Vitae - John S. Roberts, Ph.D. | Phase One | | |
| 2198 | TREX-050003 | none | | 9/23/2011 | Expert Report of Jeff Wolfe - Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | Phase One | | |
| 2199 | TREX-050003.01 | none | | 9/23/2011 | Curriculum Vitae - Jeff Wolfe | Phase One | | |
| 2200 | TREX-050003.02 | none | | 9/23/2011 | Figure 1 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations throughout the Rig | Phase One | | |
| 2201 | TREX-050003.03 | none | | 9/23/2011 | Figure 2 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Drill Floor and Helideck | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2202 | TREX-050003.04 | none | | 9/23/2011 | Figure 3 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Main Deck | Phase One | | |
| 2203 | TREX-050003.05 | none | | 9/23/2011 | Figure 4 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Second Deck; Green Blocks represent the Shale Shakers | Phase One | | |
| 2204 | TREX-050003.06 | none | | 9/23/2011 | Figure 5 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Third Deck; Yellow Blocks represent the Engine/Generator Rooms; Blue Blocks represent the Mud Pumps | Phase One | | |
| 2205 | TREX-050003.07 | none | | 9/23/2011 | Figure 6 in Jeff Wolfe Expert Report - Alarm Indication Panels on the Deepwater Horizon | Phase One | | |
| 2206 | TREX-050003.08 | none | | 9/23/2011 | Figure 7 in Jeff Wolfe Expert Report - Photograph of Deepwater Horizon Driller Workstation | Phase One | | |
| 2207 | TREX-050003.09 | none | | 9/23/2011 | Figure 8 in Jeff Wolfe Expert Report - Electro-Pneumatic Overspeed Trip Device | Phase One | | |
| 2208 | TREX-050003.10 | none | | 9/23/2011 | Figure 9 in Jeff Wolfe Expert Report - Mechanical Overspeed Trip Device | Phase One | | |
| 2209 | TREX-050003.11 | none | | 9/23/2011 | Figure 10 in Jeff Wolfe Expert Report - Photograph and Diagrams of Rig Saver Device | Phase One | | |
| 2210 | TREX-050004 | TRN-INV-0734940 | TRN-INV-0735222 | 9/30/2009 | Marianas IADC Reports | Phase One | | |
| 2211 | TREX-050005 | TRN-INV-00128817 | TRN-INV-00771652 | 4/17/2010 | Deepwater Horizon Morning Reports | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2212 | TREX-050006 | M-I 00000003 M-I 00001797 M-I 00006194 M-I 00008196 M-I 00008466 BP-HZN-2179MDL00756127 BP-HZN-2179MDL00785999 | M-I 00000095 M-I 00001801 M-I 00006301 M-I 00008227 M-I 00008469 BP-HZN-2179MDL00756131 BP-HZN-2179MDL00786003 | 4/19/2010 | MI-Swaco Synthetic-Based Mud Reports; Associated Bates Ranges for 3/1 - 4/19 | Phase One | | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |
| 2213 | TREX-050007 | BP-HZN-2179MDL02423083 | BP-HZN-2179MDL02423086 | 1/31/2010 | BP Daily Drilling Report | Phase One | | |
| 2214 | TREX-050008 | BP-HZN-2179MDL01958188 | BP-HZN-2179MDL01958190 | 2/1/2010 | BP Daily Drilling Report | Phase One | | |
| 2215 | TREX-050009 | BP-HZN-2179MDL01263022 | BP-HZN-2179MDL01263025 | 2/2/2010 | BP Daily Drilling Report | Phase One | | |
| 2216 | TREX-050010 | BP-HZN-2179MDL01263012 | BP-HZN-2179MDL01263015 | 2/3/2010 | BP Daily Drilling Report | Phase One | | |
| 2217 | TREX-050011 | BP-HZN-2179MDL01285576 | BP-HZN-2179MDL01285578 | 2/4/2010 | BP Daily Drilling Report | Phase One | | |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2218 | TREX-050012 | BP-HZN-2179MDL01262990 | BP-HZN-2179MDL01262993 | 2/7/2010 | BP Daily Drilling Report | Phase One | | |
| 2219 | TREX-050013 | BP-HZN-2179MDL01262985 | BP-HZN-2179MDL01262988 | 2/8/2010 | BP Daily Drilling Report | Phase One | | |
| 2220 | TREX-050014 | BP-HZN-2179MDL01969331 | BP-HZN-2179MDL01969336 | 2/9/2010 | BP Daily Drilling Report | Phase One | | |
| 2221 | TREX-050015 | BP-HZN-2179MDL02703407 | BP-HZN-2179MDL02703411 | 2/10/2010 | BP Daily Drilling Report | Phase One | | |
| 2222 | TREX-050016 | BP-HZN-2179MDL01899895 | BP-HZN-2179MDL01899900 | 2/11/2010 | BP Daily Drilling Report | Phase One | | |
| 2223 | TREX-050017 | BP-HZN-2179MDL02459652 | BP-HZN-2179MDL02459658 | 2/12/2010 | BP Daily Drilling Report | Phase One | | |
| 2224 | TREX-050018 | BP-HZN-2179MDL01938374 | BP-HZN-2179MDL01938379 | 2/13/2010 | BP Daily Drilling Report | Phase One | | |
| 2225 | TREX-050019 | BP-HZN-2179MDL02669642 | BP-HZN-2179MDL02669647 | 2/14/2010 | BP Daily Drilling Report | Phase One | | |
| 2226 | TREX-050020 | BP-HZN-2179MDL02539254 | BP-HZN-2179MDL02539259 | 2/15/2010 | BP Daily Drilling Report | Phase One | | |
| 2227 | TREX-050021 | BP-HZN-2179MDL02467657 | BP-HZN-2179MDL02467661 | 2/16/2010 | BP Daily Drilling Report | Phase One | | |
| 2228 | TREX-050022 | BP-HZN-2179MDL02042863 | BP-HZN-2179MDL02042869 | 2/17/2010 | BP Daily Drilling Report | Phase One | | |
| 2229 | TREX-050023 | BP-HZN-2179MDL02527614 | BP-HZN-2179MDL02527618 | 2/18/2010 | BP Daily Drilling Report | Phase One | | |
| 2230 | TREX-050024 | BP-HZN-2179MDL03062970 | BP-HZN-2179MDL03062976 | 2/19/2010 | BP Daily Drilling Report | Phase One | | |
| 2231 | TREX-050025 | BP-HZN-2179MDL00006317 | BP-HZN-2179MDL00006323 | 2/20/2010 | BP Daily Drilling Report | Phase One | | |
| 2232 | TREX-050026 | BP-HZN-2179MDL00006262 | BP-HZN-2179MDL00006267 | 2/21/2010 | BP Daily Drilling Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2233 | TREX-050027 | BP-HZN-2179MDL02116145 | BP-HZN-2179MDL02116151 | 2/22/2010 | BP Daily Drilling Report | Phase One | | |
| 2234 | TREX-050028 | BP-HZN-2179MDL03775185 | BP-HZN-2179MDL03775192 | 2/23/2010 | BP Daily Drilling Report | Phase One | | |
| 2235 | TREX-050029 | BP-HZN-2179MDL03772688 | BP-HZN-2179MDL03772694 | 2/24/2010 | BP Daily Drilling Report | Phase One | | |
| 2236 | TREX-050030 | BP-HZN-2179MDL03772792 | BP-HZN-2179MDL03772798 | 2/25/2010 | BP Daily Drilling Report | Phase One | | |
| 2237 | TREX-050031 | BP-HZN-2179MDL03772385 | BP-HZN-2179MDL03772389 | 2/26/2010 | BP Daily Drilling Report | Phase One | | |
| 2238 | TREX-050032 | BP-HZN-2179MDL03774634 | BP-HZN-2179MDL03774639 | 2/27/2010 | BP Daily Drilling Report | Phase One | | |
| 2239 | TREX-050033 | BP-HZN-2179MDL00001908 | BP-HZN-2179MDL00001912 | 2/28/2010 | BP Daily Drilling Report | Phase One | | |
| 2240 | TREX-050034 | BP-HZN-2179MDL00007499 | BP-HZN-2179MDL00007507 | 3/1/2010 | BP Daily Drilling Report | Phase One | | |
| 2241 | TREX-050035 | BP-HZN-2179MDL03773555 | BP-HZN-2179MDL03773561 | 3/2/2010 | BP Daily Drilling Report | Phase One | | |
| 2242 | TREX-050036 | BP-HZN-2179MDL02912103 | BP-HZN-2179MDL02912108 | 3/3/2010 | BP Daily Drilling Report | Phase One | | |
| 2243 | TREX-050037 | BP-HZN-2179MDL03774080 | BP-HZN-2179MDL03774086 | 3/4/2010 | BP Daily Drilling Report | Phase One | | |
| 2244 | TREX-050038 | BP-HZN-2179MDL03772623 | BP-HZN-2179MDL03772628 | 3/5/2010 | BP Daily Drilling Report | Phase One | | |
| 2245 | TREX-050039 | BP-HZN-2179MDL03773306 | BP-HZN-2179MDL03773311 | 3/6/2010 | BP Daily Drilling Report | Phase One | | |
| 2246 | TREX-050040 | BP-HZN-2179MDL03774758 | BP-HZN-2179MDL03774763 | 3/7/2010 | BP Daily Drilling Report | Phase One | | |
| 2247 | TREX-050041 | BP-HZN-2179MDL02636019 | BP-HZN-2179MDL02636024 | 3/8/2010 | BP Daily Drilling Report | Phase One | | |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2248 | TREX-050042 | BP-HZN-2179MDL00032054 | BP-HZN-2179MDL00032058 | 3/9/2010 | BP Daily Drilling Report | Phase One | | |
| 2249 | TREX-050043 | BP-HZN-2179MDL03774558 | BP-HZN-2179MDL03774563 | 3/10/2010 | BP Daily Drilling Report | Phase One | | |
| 2250 | TREX-050044 | BP-HZN-2179MDL03772704 | BP-HZN-2179MDL03772709 | 3/11/2010 | BP Daily Drilling Report | Phase One | | |
| 2251 | TREX-050045 | BP-HZN-2179MDL03773330 | BP-HZN-2179MDL03773336 | 3/12/2010 | BP Daily Drilling Report | Phase One | | |
| 2252 | TREX-050046 | BP-HZN-2179MDL00005599 | BP-HZN-2179MDL00005603 | 3/13/2010 | BP Daily Drilling Report | Phase One | | |
| 2253 | TREX-050047 | BP-HZN-2179MDL03773181 | BP-HZN-2179MDL03773185 | 3/14/2010 | BP Daily Drilling Report | Phase One | | |
| 2254 | TREX-050048 | BP-HZN-2179MDL03774773 | BP-HZN-2179MDL03774778 | 3/15/2010 | BP Daily Drilling Report | Phase One | | |
| 2255 | TREX-050049 | BP-HZN-2179MDL03775291 | BP-HZN-2179MDL03775296 | 3/16/2010 | BP Daily Drilling Report | Phase One | | |
| 2256 | TREX-050050 | BP-HZN-2179MDL03775142 | BP-HZN-2179MDL03775148 | 3/17/2010 | BP Daily Drilling Report | Phase One | | |
| 2257 | TREX-050051 | BP-HZN-2179MDL00014477 | BP-HZN-2179MDL02214482 | 3/18/2010 | BP Daily Drilling Report | Phase One | | |
| 2258 | TREX-050052 | BP-HZN-2179MDL00002849 | BP-HZN-2179MDL00002853 | 3/19/2010 | BP Daily Drilling Report | Phase One | | |
| 2259 | TREX-050053 | BP-HZN-2179MDL00003212 | BP-HZN-2179MDL00003217 | 3/20/2010 | BP Daily Drilling Report | Phase One | | |
| 2260 | TREX-050054 | BP-HZN-2179MDL00024721 | BP-HZN-2179MDL00024726 | 3/21/2010 | BP Daily Drilling Report | Phase One | | |
| 2261 | TREX-050055 | BP-HZN-2179MDL00004855 | BP-HZN-2179MDL00004859 | 3/22/2010 | BP Daily Drilling Report | Phase One | | |
| 2262 | TREX-050056 | BP-HZN-2179MDL01285686 | BP-HZN-2179MDL01285690 | 3/23/2010 | BP Daily Drilling Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2263 | TREX-050057 | BP-HZN-2179MDL00016515 | BP-HZN-2179MDL00016519 | 3/24/2010 | BP Daily Drilling Report | Phase One | | |
| 2264 | TREX-050058 | BP-HZN-2179MDL00003061 | BP-HZN-2179MDL00003066 | 3/25/2010 | BP Daily Drilling Report | Phase One | | |
| 2265 | TREX-050059 | BP-HZN-2179MDL00001999 | BP-HZN-2179MDL00002004 | 3/26/2010 | BP Daily Drilling Report | Phase One | | |
| 2266 | TREX-050060 | BP-HZN-2179MDL00002703 | BP-HZN-2179MDL00002709 | 3/27/2010 | BP Daily Drilling Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2267 | TREX-050061 | BP-HZN-2179MDL00004326 | BP-HZN-2179MDL00004330 | 3/28/2010 | BP Daily Drilling Report | Phase One | | |
| 2268 | TREX-050062 | BP-HZN-2179MDL00005388 | BP-HZN-2179MDL00005393 | 3/29/2010 | BP Daily Drilling Report | Phase One | | |
| 2269 | TREX-050063 | BP-HZN-2179MDL00002855 | BP-HZN-2179MDL00002859 | 3/30/2010 | BP Daily Drilling Report | Phase One | | |
| 2270 | TREX-050064 | BP-HZN-2179MDL00020996 | BP-HZN-2179MDL00021000 | 3/31/2010 | BP Daily Drilling Report | Phase One | | |
| 2271 | TREX-050065 | BP-HZN-2179MDL00021053 | BP-HZN-2179MDL00021058 | 4/1/2010 | BP Daily Drilling Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2272 | TREX-050066 | BP-HZN-2179MDL00010446 | BP-HZN-2179MDL00010452 | 4/2/2010 | BP Daily Drilling Report | Phase One | | |
| 2273 | TREX-050067 | BP-HZN-2179MDL00011493 | BP-HZN-2179MDL00011500 | 4/3/2010 | BP Daily Drilling Report | Phase One | | |
| 2274 | TREX-050068 | BP-HZN-2179MDL00003449 | BP-HZN-2179MDL00003454 | 4/4/2010 | BP Daily Drilling Report | Phase One | | |
| 2275 | TREX-050069 | BP-HZN-2179MDL00007479 | BP-HZN-2179MDL00007483 | 4/5/2010 | BP Daily Drilling Report | Phase One | | |
| 2276 | TREX-050070 | BP-HZN-2179MDL00004095 | BP-HZN-2179MDL00004099 | 4/6/2010 | BP Daily Drilling Report | Phase One | | |
| 2277 | TREX-050071 | BP-HZN-2179MDL03772344 | BP-HZN-2179MDL03772348 | 4/7/2010 | BP Daily Drilling Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2278 | TREX-050072 | BP-HZN-2179MDL02055260 | BP-HZN-2179MDL02055268 | 4/8/2010 | BP Daily Drilling Report | Phase One | | |
| 2279 | TREX-050073 | BP-HZN-2179MDL01287507 | BP-HZN-2179MDL01287512 | 4/9/2010 | BP Daily Drilling Report | Phase One | | |
| 2280 | TREX-050074 | BP-HZN-2179MDL01287513 | BP-HZN-2179MDL01287518 | 4/10/2010 | BP Daily Drilling Report | Phase One | | |
| 2281 | TREX-050075 | BP-HZN-2179MDL00001788 | BP-HZN-2179MDL00001791 | 4/11/2010 | BP Daily Drilling Report | Phase One | | |
| 2282 | TREX-050076 | BP-HZN-2179MDL00015911 | BP-HZN-2179MDL00015914 | 4/12/2010 | BP Daily Drilling Report | Phase One | | |
| 2283 | TREX-050077 | BP-HZN-2179MDL03490019 | BP-HZN-2179MDL03490023 | 4/13/2010 | BP Daily Drilling Report | Phase One | | |
| 2284 | TREX-050078 | BP-HZN-2179MDL00002674 | BP-HZN-2179MDL00002678 | 4/14/2010 | BP Daily Drilling Report | Phase One | | |
| 2285 | TREX-050079 | BP-HZN-2179MDL00003614 | BP-HZN-2179MDL00003618 | 4/15/2010 | BP Daily Drilling Report | Phase One | | |
| 2286 | TREX-050080 | BP-HZN-2179MDL00003541 | BP-HZN-2179MDL00003545 | 4/16/2010 | BP Daily Drilling Report | Phase One | | |
| 2287 | TREX-050081 | BP-HZN-2179MDL00005433 | BP-HZN-2179MDL00005438 | 4/17/2010 | BP Daily Drilling Report | Phase One | | |
| 2288 | TREX-050082 | BP-HZN-2179MDL03426590 | BP-HZN-2179MDL03426594 | 4/18/2010 | BP Daily Drilling Report | Phase One | | |
| 2289 | TREX-050083 | BP-HZN-2179MDL00004012 | BP-HZN-2179MDL00004018 | 4/19/2010 | BP Daily Drilling Report | Phase One | | TREX-050083 TREX-060369 TREX-060912 |
| 2290 | TREX-050084 | BP-HZN-2179MDL00058851 | BP-HZN-2179MDL00058853 | 4/4/2010 | DWH PPFG Report | Phase One | | TREX-050084 TREX-036319 TREX-036654 |
| 2291 | TREX-050085 | BP-HZN-2179MDL00038424 | BP-HZN-2179MDL00038461 | 6/16/2010 | Project Spacer | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2292 | TREX-050086 | BP-HZN-2179MDL00062905 | BP-HZN-2179MDL00062912 | 1/12/2010 | Application for Revised New Well | Phase One | | TREX-050086 TREX-087018 |
| 2293 | TREX-050087 | BP-HZN-2179MDL00001449 | BP-HZN-2179MDL00001456 | 1/25/2010 | Application for Revised New Well | Phase One | | |
| 2294 | TREX-050088 | BP-HZN-2179MDL00001333 | BP-HZN-2179MDL00001336 | 3/10/2010 | Application for Permit to Modify | Phase One | | |
| 2295 | TREX-050089 | BP-HZN-2179MDL00526317 | BP-HZN-2179MDL00526320 | 4/16/2010 | MMS Application for Permit to Modify, re Temporary Abandonment plan | Phase One | | |
| 2296 | TREX-050090 | BP-HZN-FIN00000501 | BP-HZN-FIN00000542 | 02/00/2009 | Initial Exploration Plan: Macondo 252 | Phase One | | TREX-050090 TREX-036670 |
| 2297 | TREX-050091 | TRN-MDL-01534954 | TRN-MDL-01535172 | 02/00/2009 | September 2009 Drilling Program | Phase One | | TREX-050091 TREX-087015 TREX-036689 |
| 2298 | TREX-050092 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 01/00/2010 | January 2010 Drilling Program | Phase One | | TREX-050092 TREX-087016 TREX-036671 TREX-060438 |
| 2299 | TREX-050093 | BP-HZN-2179MDL00857580 | BP-HZN-2179MDL00857583 | 5/13/2010 | 8.5 x 9.875" Open Hole Mud Loss Event Summary by Lebleu to Hafle, Morel, Cocales, Guide, Walz and Sims | Phase One | | |
| 2300 | TREX-050094 | BP-HZN-CEC022025 BP-HZN-CEC022109 BP-HZN-CEC022145 | BP-HZN-CEC022038 BP-HZN-CEC022119 BP-HZN-CEC022153 | 00/00/0000 | Power Point Presentation: Long String v. Liner | Phase One | | |
| 2301 | TREX-050098 | BP-HZN-CEC009003 | BP-HZN-CEC009019 | 1/27/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 0 from Morel, et al | Phase One | | TREX-050098 TREX-036672 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2302 | TREX-050099 | BP-HZN-MBI00126181 | BP-HZN-MBI00126200 | 4/12/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 1 from Morel, et al | Phase One | | TREX-050099 TREX-041230 |
| 2303 | TREX-050100 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | Power Point Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing &TA Options | Phase One | | |
| 2304 | TREX-050101 | BP-HZN-MBI00192560 | | 4/14/2010 | BP Supplemental Authorization for Expenditure | Phase One | | |
| 2305 | TREX-050102 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate | Phase One | | TREX-050102 TREX-061077 |
| 2306 | TREX-050103 | BP-HZN-2179MDL00286880 | | 3/14/2010 | Cocales email to Morel and Hafle re: FIT or LOT for Bypass | Phase One | | |
| 2307 | TREX-050104 | BP-HZN-MBI00059411 | BP-HZN-MBI00059412 | 3/24/2009 | Sims email to Peijs and Hafle re: Macondo production liner cost | Phase One | | TREX-050104 TREX-036690 |
| 2308 | TREX-050105 | BP-HZN-CEC021880 | BP-HZN-CEC021883 | 3/25/2010 | Email from Morel to A Crane (BP) re: Long String Cost Savings | Phase One | | TREX-050105 TREX-020654 TREX-036663 |
| 2309 | TREX-050106 | BP-HZN-2179MDL00246973 | BP-HZN-2179MDL00246974 | 3/29/2010 | Morel reply email to Gagliano Re: Cementing Liner Proposal | Phase One | | |
| 2310 | TREX-050107 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | Phase One | | TREX-050107 TREX-020874 |
| 2311 | TREX-050110 | BP-HZN-2179MDL00007611 | BP-HZN-2179MDL00007614 | 4/5/2010 | R Sant email to B Morel and M Albertin and Bodek, Bellow, et al re: Macondo Sand Pressures | Phase One | | |
| 2312 | TREX-050111 | BP-HZN-2179MDL0131256 | BP-HZN-2179MDL01313257 | 4/19/2010 | Hafle email to Krauss (Baker Hughes) and Morel Re: GT Plug Standby | Phase One | | |
| 2313 | TREX-050112 | HAL_0011208 | HAL_0011209 | 4/20/2010 | Chaisson email to Gagliano re: cementing job and Post Job Report | Phase One | | TREX-050112 TREX-087034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2314 | TREX-050114 | BP-HZN-MBI00195376 | | 4/20/2010 | Morel email to Guide, Hafle, Cocales, Walz and Sims re: Cement job | Phase One | | |
| 2315 | TREX-050115 | BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 4/20/2010 | Morel email to Vidrine, Kaluza, Lambert, Lee, Guide, Hafle, Cocales, Walz, Re: Ops Note for coming days and negative Pressure Test | Phase One | | |
| 2316 | TREX-050117 | BP-HZN-MBI00127490 | | 4/15/2010 | Morel email to Walz, Cocales, Hafle, Guide re: Negative test and mud displacement | Phase One | | TREX-050117 TREX-036681 |
| 2317 | TREX-050119 | BP-HZN-MBI00114524 | BP-HZN-MBI00114526 | 3/24/2010 | I Little and J Guide emails re: TO DWH Performance Feedback | Phase One | | TREX-050119 TREX-020766 TREX-036669 |
| 2318 | TREX-050120 | TRN-USCG_MMS-00044376 | | 4/2/2010 | J Guide email to P Johnson and others re: DWH 1yr Recordable free | Phase One | | |
| 2319 | TREX-050121 | BP-HZN-2179MDL00014441 | BP-HZN-2179MDL00014447 | 4/9/2010 | Sims email to Kemper Howe, Frazelle, Rich, Sprague, O'Bryan, Guide, Walz, et al Re: Nile and Kasida 180 Day Clock | Phase One | | |
| 2320 | TREX-050122 | BP-HZN-CEC021857 | BP-HZN-CEC021858 | 4/14/2010 | Email reply from Miller to Morel and Hafle re: Macondo AFB | Phase One | | TREX-050122 TREX-036662 |
| 2321 | TREX-050124 | BP-HZN-BLY00111079 | BP-HZN-BLY00111082 | 4/18/2010 | Reply from Walz to More, Hafle Cocales and Guide re: problems w/Gagliano and cementing test | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050124 TREX-036687 |
| 2322 | TREX-050125 | BP-HZN-BLY00069231 | BP-HZN-BLY00069234 | 4/16/2010 | Morel email to S Dobbs (BP Completions), Walz et al Re: LS | Phase One | | TREX-050125 TREX-036680 |
| 2323 | TREX-050126 | BP-HZN-SNR00019270 | BP-HZN-SNR00019272 | 4/16/2010 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure | Phase One | | TREX-050126 TREX-036694 |
| 2324 | TREX-050128 | none | | 00/00/0000 | Rig schematics obtained from various investigation reports | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2325 | TREX-050129 | TRN-MDL-02971986 | | 8/24/2007 | IADC Well Control Accreditation Program - Program number W726 | Phase One | | |
| 2326 | TREX-050130 | TRN-MDL-02971985 | | 00/00/0000 | Certificate of Accreditation:  Transocean Houston Training Center | Phase One | | |
| 2327 | TREX-050131 | TRN-MDL-02971980 | TRN-MDL-02971984 | 00/00/0000 | Approved Instructor Certificates for Transocean Houston Training Center | Phase One | | |
| 2328 | TREX-050132 | TRN-MDL-00033814 | TRN-MDL-00033917 | 9/8/2003 | Training Certificates: Jimmy Harrell | Phase One | | |
| 2329 | TREX-050133 | TRN-MDL-00034123 | TRN-MDL-00034234 | 00/00/0000 | Training Certificates: Miles "Randy" Ezell | Phase One | | |
| 2330 | TREX-050134 | TRN-MDL-00034626 TRN-USCG_MMS-00034644 | TRN-MDL-00034687 TRN-USDC_MMS-00034705 | 00/00/2006 | Training Certificates: Jason Anderson (certificate dates from 2006 - 2010) | Phase One | | |
| 2331 | TREX-050135 | TRN-MDL-00037508 TRN-USCG_MMS-00037526 | TRN-MDL-00037594 TRN-USDC_MMS-00037612 | 4/17/2000 | Training Certificates: Dewey Revette | Phase One | | |
| 2332 | TREX-050136 | TRN-MDL-00035243 TRN-USCG_MMS-00035225 | TRN-MDL-00035315 TRN-USDC_MMS-00035333 | 3/14/2008 | Training Certificates: Donald Clark (certificate dates from 2008 - 2010) | Phase One | | |
| 2333 | TREX-050137 | TRN-MDL-00035563 TRN-USCG_MMS-00035581 | TRN-MDL-00035667 TRN-USDC_MMS-00035685 | 6/12/2008 | Training Certificates: Stephen Curtis (certificate dates from 2008 - 2010) | Phase One | | |
| 2334 | TREX-050138 | HAL_0010592 | HAL_0010611 | 4/15/2010 | Macondo #1 9 7/8 x 7 Production Casing Design Report - for Brian Morel | Phase One | | TREX-050138 TREX-087025 |
| 2335 | TREX-050139 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 4/17/2010 | 9 7/8" x 7 Production Casing, Version 5, April 18, 2010 | Phase One | | TREX-050139 TREX-075064 TREX-087027 |
| 2336 | TREX-050140 | BP-HZN-CEC008381 | BP-HZN-CEC008392 | 4/18/2010 | 9 7/8" x 7" Production Casing, Version 6, April 18, 2010 | Phase One | | TREX-050140 TREX-075063 TREX-087028 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2337 | TREX-050141 | BP-HZN-MBI00010586 | BP-HZN-MBI00010693 | 9/28/2010 | Drilling Fluids Proposal Prepared by Blake Redd | Phase One | | TREX-050141 TREX-036655 |
| 2338 | TREX-050142 | WFT-MDL-00003326 | WFT-MDL-00003328 | 1/18/2010 | Weatherford Float Collar Schematic | Phase One | | |
| 2339 | TREX-050143 | SLB-EC-000001 | SLB-EC-000002 | 00/00/0000 | Schlumberger Timeline | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2340 | TREX-050144 | TRN-INV-01827692 | | 3/18/2011 | Investigation Ticket - Determine if shearing capability prevented shearing and sealing of the well | Phase One | | |
| 2341 | TREX-050145 | TRN-INV-03405383 | | 1/14/2011 | Investigation Ticket - Were maintenance and operations carried out per the U.S. Regulations (CFR) requirements? | Phase One | | |
| 2342 | TREX-050146 | TRN-MDL-02791081 | TRN-MDL-02791089 | 7/23/2010 | E-mail from Greg Childs (DWH Proj) to Mark Thibodeaux (DWH Proj); Subject: MMS and API Excerpts Attachments: CFR and Regulations from the MMS | Phase One | | |
| 2343 | TREX-050147 | none | | 9/8/2011 | RMS II Maintenance Plan -  Mark II Pod PMs | Phase One | | |
| 2344 | TREX-050148 | none | | 12/00/1997 | American Petroleum Institute, Specification for Drill Through Equipment, 16A, 2nd Edition | Phase One | | |
| 2345 | TREX-050149 | BP-HZN-2179MDL01016277 | BP-HZN-2179MDL01016386 | 07/00/2004 | Well Control Equipment and Control Systems for Diverter Equipment, 16D, 2nd Edition | Phase One | | |
| 2346 | TREX-050150 | none | | 4/27/2011 | Stress Engineering Services Inc. Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2347 | TREX-050151 | none | | 05/00/2011 | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String | Phase One | | |
| 2348 | TREX-050152 | none | | 4/5/2010 | 4/5/10 - 4/15/10 and 4/15/10 - 4/20/10 - Sperry Drilling Services' Data Logs | Phase One | | |
| 2349 | TREX-050154 | TRN-INV-00895150 | | 5/26/2010 | BPTODDI, ERC E-mail to James Bjornstad, et al. | Phase One | | |
| 2350 | TREX-050156 | none | | 09/00/2010 | Expo and Oceaneering Video Taken in the Bore of the BOP on Board the Q4000 | Phase One | | |
| 2351 | TREX-050157 | TRN-INV-01841838 | TRN-INV-01841839 | 6/25/2008 | Letter from Nick Wetzel, U.S. Department of the Interior, to BP | Phase One | | |
| 2352 | TREX-050158 | TRN-INV-01877450 | TRN-INV-01877478 | 3/24/2011 | Assembly and Test Procedure for Cameron Solenoid Values | Phase One | | |
| 2353 | TREX-050159 | BP-HZN-2179MDL00161053 | BP-HZN-2179MDL00161067 | 3/15/2010 | Application for Bypass BP Daily Drilling Report | Phase One | | TREX-050159 TREX-075520 TREX-075570 |
| 2354 | TREX-050160 | TRN-INV-00031744 | TRN-INV-00031933 | 2/20/2003 | 30 C.F.R. ss 250.447 to 250.449 Application for Bypass, BOP pressure test requirements, | Phase One | | |
| 2355 | TREX-050161 | BP-HZN-MBI00135221 | BP-HZN-MBI00135227 | 2/23/2010 | Daily Operations Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2356 | TREX-050162 | TRN-INV-00975776 | TRN-INV-00975887 | 4/26/2010 | Boa Subsea Daily Log | Phase One | | |
| 2357 | TREX-050163 | CAM_CIV_0003105 | CAM_CIV_0003106 | 11/11/2009 | Cameron Safety Alert 22258, Reduced Fatigue Life of Packer | Phase One | | |
| 2358 | TREX-050164 | TRN-INV-00125021 | TRN-INV-00125032 | 2/10/2010 | Deepwater Horizon BOP Subsea Hydrostatic Test, Well Number MC252, Macondo #1 | Phase One | | |
| 2359 | TREX-050165 | none | | 8/4/2011 | Testing Notes from Transocean Internal Investigation | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2360 | TREX-050166 | TRN-INV-03489816 | TRN-INV-03489826 | 2/25/2011 | DNV Phase 1 Test Data; Dugak-Whitehead, N., Test Preparation Sheet - BOP Solenoid Drop Out and Pick Voltage Test | Phase One | | |
| 2361 | TREX-050167 | TRN-MDL-02806164 | TRN-MDL-02806169 | 9/20/2010 | Email from Ewen Florence to Philippe Leclerc re: Cameron Accumulators true volume | Phase One | | |
| 2362 | TREX-050168 | TRN-MDL-02795251 | TRN-MDL-02795255 | 5/9/2010 | Email from Geoff Boughton to Ronald Guidry re: issue on the Horizon with PIE Connectors | Phase One | | |
| 2363 | TREX-050169 | TRN-MDL-02853662 | TRN-MDL-02853668 | 2/9/2011 | DWH SEM Battery change outs | Phase One | | |
| 2364 | TREX-050170 | none | | 00/00/2004 | A.C. Ely, "Improved Modeling of the Sub-grid Pipework within a  CFD Flow Simulation," Master of Science Thesis, University of Leeds, 2004. | Phase One | | |
| 2365 | TREX-050171 | none | | 10/1/2011 | Ma Qingchun and Zhang Laibin, "CFD Simulation Study on Gas Dispersion for Risk Assessment:  A Case Study of Sour Gas Well Blowout," Safety Science Volume 49, Issues 8-9, October 2011, Pages 1289-1295. | Phase One | | |
| 2366 | TREX-050172 | none | | 00/00/2009 | Pieter Wesseling, "Principles of Computational Fluid Dynamics," 2009. | Phase One | | |
| 2367 | TREX-050173 | none | | 00/00/2006 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. | Phase One | | |
| 2368 | TREX-050174 | none | | 00/00/1991 | R.V.A. Oliemans, "Computational Fluid Dynaics for the Petrochemical Process Industry," 1991. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2369 | TREX-050175 | none | | 07/00/2009 | G.S. Denton, "CFD Simulation of Highly Transient Flows," Ph.D. Thesis, Department of Chemical Engineering, University College of London, July 2009. | Phase One | | |
| 2370 | TREX-050176 | none | | 00/00/0000 | ANYSYS Fluid Dynamic Verification Manual | Phase One | | |
| 2371 | TREX-050177 | none | | 00/00/0000 | ANYSYS Fluent Getting Started Manual | Phase One | | |
| 2372 | TREX-050178 | none | | 00/00/0000 | ANYSYS Fluent Theory Guide | Phase One | | |
| 2373 | TREX-050179 | none | | 00/00/0000 | ANYSYS Fluent Users Guide | Phase One | | |
| 2374 | TREX-050180 | none | | 4/20/2010 | Deepwater Horizon, Marine Department Current Report, April 20, 2010 (1730) | Phase One | | |
| 2375 | TREX-050181 | TRN-MDL-01632591 | TRN-MDL-01632658 | 00/00/2006 | Deepwater Horizon Bridge Procedures Guide. 2006 | Phase One | | |
| 2376 | TREX-050182 | TRN-INV-01998485 | TRN-INV-01998487 | 00/00/0000 | Deepwater Horizon Wind Speed Scaling Spreadsheet | Phase One | | |
| 2377 | TREX-050184 | none | | 00/00/0000 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | Phase One | | |
| 2378 | TREX-050185 | TRN-MDL-00493493 | TRN-MDL-00493500 | 6/24/2010 | Transocean Investigation Team Interview of Andrea Fleytas | Phase One | | |
| 2379 | TREX-050186 | none | | 4/20/2010 | Deepwater Enterprise, Marine Department Current Report | Phase One | | |
| 2380 | TREX-050187 | none | | 4/20/2010 | Deepwater Enterprise Morning Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2381 | TREX-050188 | none | | 00/00/0000 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. | Phase One | | |
| 2382 | TREX-050189 | none | | 6/30/2010 | Volatile Oil Reservoir Fluid Study for BP, OCS-G-32306 Well No 1 ST00BP01, Report no: 36126-19-5010068508, Core Lab Reservoir Optimization | Phase One | | |
| 2383 | TREX-050190 | none | | 00/00/2011 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Phase One | | |
| 2384 | TREX-050191 | none | | 2/8/1993 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blow down of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | Phase One | | |
| 2385 | TREX-050192 | none | | 00/00/2002 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2386 | TREX-050193 | none | | 11/7/2000 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. | Phase One | | |
| 2387 | TREX-050194 | none | | 00/00/1991 | Wilson C. Chin, "Borehole Flow Modeling in Horizontal, Deviated, and Vertical Wells." | Phase One | | |
| 2388 | TREX-050195 | none | | 00/00/1998 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. | Phase One | | |
| 2389 | TREX-050196 | TRN-INV-00402110 | | 11/9/2000 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft | Phase One | | |
| 2390 | TREX-050197 | TRN-INV-00402112 | | 11/9/2000 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft | Phase One | | |
| 2391 | TREX-050198 | TRN-INV-00401999 | | 7/26/2000 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | Phase One | | |
| 2392 | TREX-050199 | TRN-INV-00402004 | | 8/29/2000 | Photo: 8-29-00 mini trip tank in place | Phase One | | |
| 2393 | TREX-050200 | TRN-INV-00402000 | | 9/18/2000 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | Phase One | | |
| 2394 | TREX-050201 | TRN-INV-00402001 | | 9/6/2000 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft | Phase One | | |
| 2395 | TREX-050202 | TRN-INV-00402086 | | 00/00/0000 | Photo: dee's pictures 023 | Phase One | | |
| 2396 | TREX-050203 | TRN-INV-00402123 | | 6/15/2005 | Photo: Deep Water Horizon June 15, 2005 022 | Phase One | | |
| 2397 | TREX-050204 | TRN-INV-00402088 | | 6/15/2005 | Photo: Deep Water Horizon June 15, 2005 024 | Phase One | | |
| 2398 | TREX-050205 | TRN-INV-00384926 | | 1/1/2001 | Photo: DSCN2595 | Phase One | | |
| 2399 | TREX-050206 | TRN-INV-00795445 | | 00/00/0000 | Photo: DWH Aft_Starboard.3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2400 | TREX-050207 | TRN-INV-00795108 | | 00/00/0000 | Photo: Gumbo Box Camera | Phase One | | |
| 2401 | TREX-050208 | TRN-INV-00402116 | | 3/5/2001 | Photo: Sackroom 3-05-01 | Phase One | | |
| 2402 | TREX-050209 | TRN-INV-00402117 | | 00/00/0000 | Photo: Sackroom 3-05-01 | Phase One | | |
| 2403 | TREX-050210 | none | | 08/00/1998 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. | Phase One | | |
| 2404 | TREX-050211 | TRN-INV-00570385 | TRN-INV-00570386 | 1/1/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-1 (date not certain) | Phase One | | |
| 2405 | TREX-050212 | TRN-INV-00570393 | TRN-INV-00570394 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-2 (date not certain) | Phase One | | |
| 2406 | TREX-050213 | TRN-INV-00570395 | TRN-INV-00570396 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-3 (date not certain) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2407 | TREX-050214 | TRN-INV-00570397 | TRN-INV-00570398 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-4 (date not certain) | Phase One | | |
| 2408 | TREX-050215 | TRN-INV-00570399 | TRN-INV-00570400 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-5 (date not certain) | Phase One | | |
| 2409 | TREX-050216 | TRN-INV-00570401 | TRN-INV-00570402 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-6 (date not certain) | Phase One | | |
| 2410 | TREX-050217 | TRN-INV-00570403 | TRN-INV-00570404 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-7 (date not certain) | Phase One | | |
| 2411 | TREX-050218 | TRN-INV-00570404 | TRN-INV-00570406 | 10/11/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-8 (date not certain) | Phase One | | |
| 2412 | TREX-050219 | TRN-INV-00570407 | TRN-INV-00570408 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-9 (date not certain) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2413 | TREX-050220 | TRN-INV-00345151 | TRN-INV-00345152 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-10 (date not certain) | Phase One | | |
| 2414 | TREX-050221 | TRN-INV-00570387 | TRN-INV-00570388 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-11 | Phase One | | |
| 2415 | TREX-050222 | TRN-INV-00345153 | TRN-INV-00345154 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-12 | Phase One | | |
| 2416 | TREX-050223 | TRN-INV-00570391 | TRN-INV-00570392 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-13 | Phase One | | |
| 2417 | TREX-050224 | TRN-INV-00570381 | TRN-INV-00570382 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-1 | Phase One | | |
| 2418 | TREX-050225 | TRN-INV-00570383 | TRN-INV-00570384 | 10/11/2000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-2 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2419 | TREX-050226 | TRN-INV-00570377 | TRN-INV-00570378 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Main Deck, El. 41500 Drawing Number HRBS-H68-000-H1060 | Phase One | | |
| 2420 | TREX-050227 | TRN-INV-00570379 | TRN-INV-00570380 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Substructure, Drawing Number HRBS-H68-000-H1070 | Phase One | | |
| 2421 | TREX-050228 | TRN-INV-00570375 | TRN-INV-00570376 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Second Deck, El. 38000 Drawing Number HRBS-H68-000-H1050 | Phase One | | |
| 2422 | TREX-050229 | TRN-INV-00570373 | TRN-INV-00570374 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Third Deck, El. 34500 Drawing Number HRBS-H68-000-H1040 | Phase One | | |
| 2423 | TREX-050230 | TRN-INV-00570342 | TRN-INV-00570343 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-1 | Phase One | | |
| 2424 | TREX-050231 | TRN-INV-00570358 | TRN-INV-00570360 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-2 | Phase One | | |
| 2425 | TREX-050232 | TRN-INV-00570361 | TRN-INV-00570363 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2426 | TREX-050233 | TRN-INV-00570364 | TRN-INV-00570365 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-4 | Phase One | | |
| 2427 | TREX-050234 | TRN-INV-00570366 | TRN-INV-00570367 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-5 | Phase One | | |
| 2428 | TREX-050235 | TRN-INV-00570368 | TRN-INV-00570370 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-6 | Phase One | | |
| 2429 | TREX-050236 | TRN-INV-00570371 | TRN-INV-00570372 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-7 | Phase One | | |
| 2430 | TREX-050237 | TRN-INV-00570344 | TRN-INV-00570345 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Pontoon, Drawing Number HRBS-H68-000-H1020-1 | Phase One | | |
| 2431 | TREX-050238 | TRN-INV-00570346 | TRN-INV-00570347 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-2 (date illegible) | Phase One | | |
| 2432 | TREX-050239 | TRN-INV-00570348 | TRN-INV-00570349 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Pontoon, Drawing HRBS-H68-000-H1020-3 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2433 | TREX-050240 | TRN-INV-00570350 | TRN-INV-00570351 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-4 (date illegible) | Phase One | | |
| 2434 | TREX-050241 | TRN-INV-00570352 | TRN-INV-00570354 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-5 (date illegible) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2435 | TREX-050242 | TRN-INV-00570355 | TRN-INV-00570357 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-6 (date illegible) | Phase One | | |
| 2436 | TREX-050243 | TRN-INV-00043511 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Drill Floor Plan, Drawing Number A-AA 1011 | Phase One | | |
| 2437 | TREX-050244 | TRN-INV-01749754 | | 7/15/1991 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Phase One | | |
| 2438 | TREX-050245 | TRN-INV-03465510 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Phase One | | |
| 2439 | TREX-050246 | TRN-INV-03408184 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1002 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2440 | TREX-050247 | TRN-INV-00572054 | TRN-INV-00572055 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-1, Rev. 1 (date illegible) | Phase One | | |
| 2441 | TREX-050248 | TRN-INV-03408149 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-2, Rev. 1 | Phase One | | |
| 2442 | TREX-050249 | TRN-INV-03408150 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-1, Rev. 2 | Phase One | | |
| 2443 | TREX-050250 | TRN-INV-03408152 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-2, Rev. 2 | Phase One | | |
| 2444 | TREX-050251 | TRN-INV-00319707 | TRN-INV-00319708 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-3, Rev. 2 (date illegible) | Phase One | | |
| 2445 | TREX-050252 | TRN-INV-03408151 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-4, Rev. 2 | Phase One | | |
| 2446 | TREX-050253 | TRN-INV-03408153 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-5, Rev. 2 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2447 | TREX-050254 | TRN-INV-00572018 | TRN-INV-00572019 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMA-2), Drawing Number HRBS-P61-U00-P6112, Rev. 2 | Phase One | | |
| 2448 | TREX-050255 | TRN-INV-00572020 | TRN-INV-00572021 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MA-2-1 & MA2-2) , Drawing Number HRBS-P61-U00-P6121, Rev. 1 (date illegible) | Phase One | | |
| 2449 | TREX-050256 | TRN-INV-03408154 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA4), Drawing Number HRBS-P61-U00-P6212, Rev. 1 | Phase One | | |
| 2450 | TREX-050257 | TRN-INV-03408155 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA3), Drawing Number HRBS-P61-U00-P6222, Rev. 3 | Phase One | | |
| 2451 | TREX-050258 | TRN-INV-00572118 | TRN-INV-00572119 | 00/00/0000 | Engineering Drawings for Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing number HRBS-P61-U00-P6133-1, Rev. 1 | Phase One | | |
| 2452 | TREX-050259 | TRN-INV-00572120 | TRN-INV-00572121 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MMS-2) , Drawing Number HRBS-P61-U00-P6133-2, Rev. 1 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2453 | TREX-050260 | TRN-INV-02843802 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-1 | Phase One | | |
| 2454 | TREX-050261 | TRN-INV-02843803 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-2 | Phase One | | |
| 2455 | TREX-050262 | TRN-INV-00076841 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-1, Rev. 4 (date illegible) | Phase One | | |
| 2456 | TREX-050263 | TRN-INV-00076833 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-2, Rev. 4 (date illegible) | Phase One | | |
| 2457 | TREX-050264 | TRN-INV-00076835 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-3, Rev. 4 (date illegible) | Phase One | | |
| 2458 | TREX-050265 | TRN-INV-00076837 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-4, Rev. 4 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2459 | TREX-050266 | TRN-INV-00076840 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-5, Rev. 4 (date illegible) | Phase One | | |
| 2460 | TREX-050267 | TRN-INV-00076839 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-6, Rev. 4 (date illegible) | Phase One | | |
| 2461 | TREX-050268 | TRN-INV-03408156 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-1, Rev. 4 | Phase One | | |
| 2462 | TREX-050269 | TRN-INV-00442800 | TRN-INV-00442801 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-2, Rev. 4 (date illegible) | Phase One | | |
| 2463 | TREX-050270 | TRN-INV-00442796 | TRN-INV-00442797 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-3, Rev. 4 (date illegible) | Phase One | | |
| 2464 | TREX-050271 | TRN-INV-00570751 | TRN-INV-00570752 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-4, Rev. 4 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2465 | TREX-050272 | TRN-INV-00570785 | TRN-INV-00570786 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-1, Rev. 4 (date illegible) | Phase One | | |
| 2466 | TREX-050273 | TRN-INV-00570787 | TRN-INV-00570788 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-2, Rev. 4 (date illegible) | Phase One | | |
| 2467 | TREX-050274 | TRN-INV-00570789 | TRN-INV-00570790 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-3, Rev. 4 (date illegible) | Phase One | | |
| 2468 | TREX-050275 | TRN-INV-03408157 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-1, Rev. 3 | Phase One | | |
| 2469 | TREX-050276 | TRN-INV-00029085 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-2, Rev. 3 | Phase One | | |
| 2470 | TREX-050277 | TRN-INV-00029092 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-3, Rev. 3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2471 | TREX-050278 | TRN-INV-00164220 | TRN-INV-00164221 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower-Hull - Port FWD, HRBS-P78-000-P0023-1, Rev. 2 (date illegible) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2472 | TREX-050279 | TRN-INV-00578716 | TRN-INV-00578717 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-2, Rev. 2 (date illegible) | Phase One | | |
| 2473 | TREX-050280 | TRN-INV-00578718 | TRN-INV-00578719 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-3, Rev. 2 (date illegible) | Phase One | | |
| 2474 | TREX-050281 | TRN-INV-00578720 | TRN-INV-00578721 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-4, Rev. 2 (date illegible) | Phase One | | |
| 2475 | TREX-050282 | TRN-INV-00578722 | TRN-INV-00578723 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2476 | TREX-050283 | TRN-INV-00578724 | TRN-INV-00578725 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-6, Rev. 2 (date illegible) | Phase One | | |
| 2477 | TREX-050284 | TRN-INV-00578726 | TRN-INV-00578727 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) | Phase One | | |
| 2478 | TREX-050285 | CAM_CIV_0022734 | | 9/2/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 1 of 2 | Phase One | | |
| 2479 | TREX-050286 | CAM_CIV_0022735 | | 9/2/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 2 of 2 | Phase One | | |
| 2480 | TREX-050287 | TRN-INV-00345955 | TRN-INV-00345956 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 1 of 3 (date illegible) | Phase One | | |
| 2481 | TREX-050288 | TRN-INV-00345957 | TRN-INV-00345958 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 2 of 3 (date illegible) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2482 | TREX-050289 | TRN-INV-00345959 | TRN-INV-00345960 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 3 of 3 (date illegible) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2483 | TREX-050290 | TRN-INV-0030739 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 1 of 3 | Phase One | | |
| 2484 | TREX-050291 | TRN-INV-0030740 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 2 of 3 | Phase One | | |
| 2485 | TREX-050292 | TRN-INV-0030741 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 3 of 3 | Phase One | | |
| 2486 | TREX-050293 | TRN-INV-0030758 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon:  Shear Ram Kit, Drawing Number SK-122-619-21-05 | Phase One | | |
| 2487 | TREX-050294 | TRN-MDL-00491656 | TRN-MDL-00491691 | 6/21/2010 | Transocean Investigation Team Interview of Paul Meinhart | Phase One | | |
| 2488 | TREX-050295 | TRN-MDL-00489709 TRN-MDL-00493078 | TRN-MDL-00489720 TRN-MDL-00493082 | 5/20/2010 | Transocean Investigation Team Interview of Jimmy Harrell | Phase One | | |
| 2489 | TREX-050296 | TRN-MDL-00493742 | TRN-MDL-00493747 | 5/28/2010 | Transocean Investigation Team Interview of Randy Ezell | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2490 | TREX-050297 | TRN-MDL-00491721 | TRN-MDL-00491742 | 6/2/2010 | Transocean Investigation Team Interview of Patrick Morgan | Phase One | | |
| 2491 | TREX-050298 | TRN-MDL-00492276 | TRN-MDL-00492312 | 6/2/2010 | Transocean Investigation Team Interview of Buddy Trahan | Phase One | | |
| 2492 | TREX-050299 | TRN-MDL-00491743 | TRN-MDL-00491788 | 6/30/2010 | Transocean Investigation Team Interview of Chad Murray | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2493 | TREX-050300 | TRN-MDL-00490934 | TRN-MDL-00490972 | 6/21/2010 | Transocean Investigation Team Interview of James Ingram | Phase One | | |
| 2494 | TREX-050301 | TRN-MDL-00493650 | TRN-MDL-00493654 | 7/19/2010 | Transocean Investigation Team Interview of Joseph Evans | Phase One | | |
| 2495 | TREX-050302 | TRN-MDL-00490836 | TRN-MDL-00490870 | 5/28/2010 | Transocean Investigation Team Interview of Caleb Holloway | Phase One | | |
| 2496 | TREX-050303 | TRN-MDL-00491318 | TRN-MDL-00491353 | 6/2/2010 | Transocean Investigation Team Interview of Yancy Kiplinger | Phase One | | |
| 2497 | TREX-050304 | TRN-MDL-00493493 | TRN-MDL-00493500 | 6/24/2010 | Transocean Investigation Team Interview of Andrea Fletas | Phase One | | |
| 2498 | TREX-050305 | TRN-MDL-00491961 | TRN-MDL-00492009 | 5/20/2010 | Transocean Investigation Team Interview of Chris Pleasant | Phase One | | |
| 2499 | TREX-050306 | TRN-MDL-00492528 | TRN-MDL-00492557 | 6/1/2010 | Transocean Investigation Team Interview of David Young | Phase One | | |
| 2500 | TREX-050307 | BP-HZN-BLY00061206 | | 5/4/2010 | "Bly" Investigation Interview of Brandon Boullion | Phase One | | |
| 2501 | TREX-050308 | TRN-MDL-00491189 | TRN-MDL-00491214 | 6/1/2010 | Transocean Investigation Team Interview of Cole Jones | Phase One | | |
| 2502 | TREX-050309 | TRN-MDL-00491692 | TRN-MDL-00491720 | 6/16/2010 | Transocean Investigation Team Interview of Heber Morales | Phase One | | |
| 2503 | TREX-050310 | TRN-MDL-00490150 | TRN-MDL-00490165 | 6/17/2010 | Transocean Investigation Team Interview of Kennedy Cola | Phase One | | |
| 2504 | TREX-050311 | TRN-MDL-00489761 | TRN-MDL-00489792 | 6/21/2010 | Transocean Investigation Team Interview of Joseph Anderson | Phase One | | |
| 2505 | TREX-050312 | none | | 1/1/2001 | International Maritime Organization, Code for the Construction and Equipment of Mobile Offshore Drilling, Units, 2001 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2506 | TREX-050313 | TRN-INV-00372315 | TRN-INV-00372316 | 00/00/0000 | Drawing, Hazardous Area Classification (Above Main Deck Level) (date illegible) | Phase One | | |
| 2507 | TREX-050314 | TRN-INV-00570542 | TRN-INV-00570543 | 00/00/0000 | Drawing, Hazardous Area Classification (Drill Floor) (date illegible) | Phase One | | |
| 2508 | TREX-050315 | TRN-INV-00372317 | TRN-INV-00372318 | 00/00/0000 | Drawing, Hazardous Area Classification (Main Deck El 41500) (date illegible) | Phase One | | |
| 2509 | TREX-050316 | TRN-INV-00570546 | TRN-INV-00570547 | 00/00/0000 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) | Phase One | | |
| 2510 | TREX-050317 | TRN-INV-00570548 | TRN-INV-00570549 | 00/00/0000 | Drawing, Hazardous Area Classification (Third Deck El 34500) (date illegible) | Phase One | | |
| 2511 | TREX-050318 | TRN-INV-00570550 | TRN-INV-00570551 | 00/00/0000 | Drawing, Hazardous Area Classification (Midship Section) (date illegible) | Phase One | | |
| 2512 | TREX-050319 | TRN-INV-01695276 | TRN-INV-01695927 | 00/00/2000 | Cause & Effect Matrix for Fire/Gas Safety Sys., Drawing Number HRBS-I69-000-H0025, Rev. K | Phase One | | |
| 2513 | TREX-050320 | TRN-INV-00195012 | TRN-INV-00195220 | 7/2/2000 | Kongsberg Simrad, Integrated Automation & Control System, R&B Falcon RBS8D, Deepwater Horizon, Rev. 3, 38-42 | Phase One | | |
| 2514 | TREX-050321 | TRN-MDL-02063282 | TRN-MDL-02063295 | 12/00/2001 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls | Phase One | | |
| 2515 | TREX-050322 | none | | 00/00/0000 | Detcon Inc., Calibration Equipment Brochure, Cal Gas Kits | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2516 | TREX-050323 | none | | 5/28/2009 | Transocean, Repetitive Work Order 8709-002757-000(C) | Phase One | | |
| 2517 | TREX-050324 | TRN-MDL-00272528 TRN-HCJ-00128026 | TRN-MDL-00272531 TRN-HCJ-00128029 | 10/19/2009 | American Bureau of Shipping Certificate of Classification, Deepwater Horizon, A1, Column Stabilized Drilling Unit, AMS, Accu, DPS-3 | Phase One | | |
| 2518 | TREX-050325 | ABSDWH004017 | ABSDWH004020 | 9/13/2009 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1722260-D | Phase One | | |
| 2519 | TREX-050326 | TRN-MDL-01134503 | TRN-MDL-01134513 | 9/25/2009 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1722260 | Phase One | | |
| 2520 | TREX-050327 | TRN-MDL-01100188 | TRN-MDL-01100194 | 3/11/2010 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1794166 | Phase One | | |
| 2521 | TREX-050328 | TRN-HCJ-00076328 | TRN-HCJ-00076331 | 4/18/2010 | IADC Daily Drilling Report , Apr. 18, 2010, Deepwater Horizon at MM 252#1 ST0D | Phase One | | |
| 2522 | TREX-050329 | TRN-MDL-00272560 TRN-HCJ-00128058 | TRN-MDL-00272562 TRN-HCJ-00128060 | 6/11/2006 | Mobile Offshore Drilling Unit Safety Certificate (1989), Deepwater Horizon | Phase One | | |
| 2523 | TREX-050330 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/22/2009 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. | Phase One | | TREX-050330 TREX-050395 |
| 2524 | TREX-050331 | TRN-INV-00085711 | TRN-INV-0005816 | 3/16/2010 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2525 | TREX-050332 | PSC-MDL2179-0141036 | PSC-MDL2179-014074 | 7/1/2011 | Subpoena Response of Wartsila North America to BP MDL Plaintiffs' Steering Committee | Phase One | | TREX-044050 TREX-050332 |
| 2526 | TREX-050333 | TRN-MDL-00030777 | TRN-MDL-00030777 | 11/22/2009 | Transocean Deepwater Horizon Safety Drill Report, Abandon Ship Drill | Phase One | | |
| 2527 | TREX-050334 | TRN-MDL-00030749 | TRN-MDL-00030749 | 10/18/2009 | Transocean Deepwater Horizon Safety Drill Report, Fire Drill | Phase One | | |
| 2528 | TREX-050335 | TRN-INV-02643133 | TRN-INV-02643171 | 4/1/2010 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Phase One | | |
| 2529 | TREX-050336 | TRN-MDL-01101583 | TRN-MDL-01101585 | 7/27/2009 | U.S. Coast Guard Certificate of Compliance | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2530 | TREX-050337 | HCG059-000007 | HCG059-000007 | 4/21/2010 | U.S. Coast Guard Witness Statement of Brandon Boullion | Phase One | | |
| 2531 | TREX-050338 | HCG059-000008 | HCG059-000008 | 4/21/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole | Phase One | | |
| 2532 | TREX-050339 | HCG059-000016 | HCG059-000017 | 4/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray | Phase One | | |
| 2533 | TREX-050340 | HCG059-000043 | HCG059-000043 | 4/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinski | Phase One | | |
| 2534 | TREX-050341 | HCG059-000049 | HCG059-000049 | 4/22/2010 | U.S. Coast Guard Witness Statement of David Young | Phase One | | |
| 2535 | TREX-050342 | HCG059-000056 | HCG059-000056 | 4/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada | Phase One | | |
| 2536 | TREX-050343 | HCG059-000059 | HCG059-000059 | 4/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche | Phase One | | |
| 2537 | TREX-050344 | HCG059-000077 | HCG059-000077 | 4/21/2010 | U.S. Coast Guard Witness Statement of Kevin Eugen | Phase One | | |
| 2538 | TREX-050345 | HCG059-000090 | HCG059-000092 | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2539 | TREX-050346 | HCG059-000094 | HCG059-000094 | 4/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Phase One | | |
| 2540 | TREX-050347 | HCG059-000114 | HCG059-000114 | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk | Phase One | | |
| 2541 | TREX-050348 | HCG059-000115 | HCG059-000116 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden | Phase One | | |
| 2542 | TREX-050349 | HCG059-000123 | HCG059-000123 | 4/21/2010 | U.S. Coast Guard Witness Statement of Steven Richards | Phase One | | TREX-050349 TREX-050412 |
| 2543 | TREX-050350 | HCG059-000142 | HCG059-000142 | 4/21/2010 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Phase One | | TREX-050350 TREX-044075 TREX-044064 |
| 2544 | TREX-050351 | none | | 00/00/0000 | 43 U.S.C. Sec 1348 - Enforcement of safety and environmental regulations | Phase One | | |
| 2545 | TREX-050352 | none | | 00/00/0000 | 33 C.F.R. Sec 146.205 - Requirements for foreign MODUs | Phase One | | |
| 2546 | TREX-050353 | none | | 00/00/0000 | 46 C.F.R. Sec 107.267 - Coast Guard Marine Safety Manual, Vol. II, Section B, Chapter 3 | Phase One | | |
| 2547 | TREX-050354 | none | | 00/00/0000 | 46 C.F.R. Part 8, sub-part D - Alternate Compliance Program | Phase One | | |
| 2548 | TREX-050355 | none | | 00/00/0000 | 46 U.S.C. Sec  3316 - Classification Societies | Phase One | | |
| 2549 | TREX-050356 | none | | 01/01/0000 | ABS Rules for Building and Classing Steel Vessels, Part 4, Chapter 2, Section 1, Subsection 7.5 | Phase One | | |
| 2550 | TREX-050357 | none | | 00/00/0000 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 (1989 MODU Code), with 1991 and 1994 amendments | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2551 | TREX-050358 | none | | 00/00/0000 | International Convention for the Safety of Life at Sea (SOLAS) | Phase One | | |
| 2552 | TREX-050359 | none | | 12/00/2007 | International Marine Contractors Association (IMCA) Guidelines for the Design and Operation of Dynamically Positioned Vessels (available at http://www.imca-int.com/divisions/marine/publications/103.html) | Phase One | | |
| 2553 | TREX-050360 | none | | 00/00/0000 | International Maritime Organization (IMO) Resolution A.890(21), Guidelines for the Application of Principles of Safe Manning | Phase One | | |
| 2554 | TREX-050361 | none | | 00/00/0000 | International Safety Management (ISM) Code | Phase One | | |
| 2555 | TREX-050362 | none | | 8/17/2011 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | Phase One | | |
| 2556 | TREX-050363 | none | | 00/00/0000 | Republic of the Marshall Islands Marine Notice 2-011-13 (available at http://www.register-iri.com/forms/upload/MN-2-011-13.pdf) | Phase One | | |
| 2557 | TREX-050364 | none | | 00/00/0000 | Republic of the Marshall Islands Maritime Act (MI-107) section 811(d) | Phase One | | |
| 2558 | TREX-050365 | none | | 08/00/2002 | Republic of the Marshall Islands Mobile Offshore Drilling Unit Standards, Rev. 8/02 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2559 | TREX-050366 | none | | 00/00/0000 | Schedule DPV to Marshall Islands Marine Notice 7-038-2, Minimum Safe Manning Requirements for Vessels (available at http://www.register-iri.com/forms/upload/MN-7-032-2.pdf) | Phase One | | |
| 2560 | TREX-050367 | none | | 00/00/0000 | The International Convention for the Prevention of Pollution from Ships (MARPOL) | Phase One | | |
| 2561 | TREX-050368 | none | | 00/00/0000 | U.S. Coast Guard Navigation and Inspection Circular 3-88, Change 1 (available at http://www.uscg.mil/hg/cg5/nvic/pdf/1988/n3-88ch1.pdf) | Phase One | | |
| 2562 | TREX-050369 | none | | 00/00/0000 | United Nations Convention of the Law of the Sea | Phase One | | |
| 2563 | TREX-050370 | none | | 11/7/2011 | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) | Phase One | | |
| 2564 | TREX-050370.01 | none | | 12/13/2010 | Graph 1: December 13, 2010 Test Results Showing that Approximately Every 4 Minutes and 11 Seconds the Rebooting Cycle Started Over | Phase One | | |
| 2565 | TREX-050370.02 | none | | 11/11/2011 | Table 1: Theories on Why the Blind Shear Rams Failed to Seal the Well | Phase One | | |
| 2566 | TREX-050371 | none | | 10/17/2011 | Report on the Deepwater Horizon Incident by Knight Hawk Engineering - Appendices A-C | Phase One | | |
| 2567 | TREX-050372 | none | | 10/17/2011 | Expert Report of David O'Donnell - Exhibits A-D | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2568 | TREX-050373 | none | | 10/17/2011 | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E | Phase One | | |
| 2569 | TREX-050375 | CAM_CIV_0374340 | CAM_CIV_0374349 | 9/15/2010 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) | Phase One | | TREX-005165 TREX-050375 TREX-075234 |
| 2570 | TREX-050376 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised Calculation of Vertical Friction Force on 5.5" Drill Pipe | Phase One | | |
| 2571 | TREX-050377 | TRN-MDL-02996001 | TRN-MDL-02996002 | 00/00/0000 | Summary Document of AMF Battery Replacement and Pods | Phase One | | |
| 2572 | TREX-050378 | TRN-MDL-02996003 | TRN-MDL-02996075 | 10/10/2010 | Summary of SEM Testing Results on the Nautilus | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2573 | TREX-050378 | TRN-MDL-02996003 | TRN-MDL-02996086 | 10/10/2010 | Summary of SEM Testing Results on the Nautilus | Phase One | | |
| 2574 | TREX-050379 | CAM_CIV_0070558 | CAM_CIV_0070570 | 4/27/2010 | Cameron Report, 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | Phase One | | |
| 2575 | TREX-050380 | TRN-INV-01130032 | TRN-INV-01130041 | 11/3/2010 | SEM Testing at West Drilling Equipment Center | Phase One | | |
| 2576 | TREX-050381 | none | | 11/7/2011 | Rebuttal Expert Report of Jeff L. Wolfe, Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | Phase One | | |
| 2577 | TREX-050382 | none | | 00/00/0000 | 33 C.F.R. Section 146.5 (a) | Phase One | | |
| 2578 | TREX-050383 | none | | 00/00/0000 | 46 C.F.R. Section 109.107 | Phase One | | |
| 2579 | TREX-050384 | none | | 00/00/0000 | Regulation V/13, International Convention for the Safety of Life at Sea (SOLAS) | Phase One | | |
| 2580 | TREX-050385 | none | | 00/00/0000 | Principles of Safe Manning, IMO Resolution A/21/Res.890, Annex, 2, Section 3.2 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2581 | TREX-050386 | none | | 00/00/0000 | Regulation IX/1, International Convention for the Safety of Life at Sea (SOLAS) | Phase One | | |
| 2582 | TREX-050387 | TRN-MDL-03863153 | TRN-MDL-03863485 | 00/00/0000 | Marshall Islands Requirements for Merchant Marine Personnel Certification, MI-118 | Phase One | | |
| 2583 | TREX-050388 | none | | 00/00/0000 | 46 C.F.R. Section 15.520 | Phase One | | |
| 2584 | TREX-050389 | TRN-INV-01125259 | TRN-INV-01125288 | 00/00/0000 | Marshall Islands Requirements, Schedules A, B and C, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) | Phase One | | TREX-050389 TREX-050390 |
| 2585 | TREX-050390 | TRN-INV-01125259 | TRN-INV-01125288 | 00/00/0000 | Marshall Islands Requirements, Schedules A, B and C, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) | Phase One | | TREX-050389 TREX-050390 |
| 2586 | TREX-050391 | none | | 00/00/0000 | Guidelines for Vessels with Dynamic Positioning Systems, IMO MSC/Circ. 645 (June. 6, 1994), available at http://www.imo.org/includes/blastDataOnly.asp?data_id%3D10015/MSCcirc654.pdf | Phase One | | |
| 2587 | TREX-050392 | none | | 00/00/0000 | 33 C.F.R. Section 155.700 | Phase One | | |
| 2588 | TREX-050393 | none | | 00/00/0000 | 33 C.F.R. Section 155.710 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2589 | TREX-050394 | TRN-MDL-03155825 | TRN-MDL-03155826 | 8/25/2010 | Letter from Republic of the Marshall Islands Re: Deepwater Horizon Casualty Investigation, August 25, 2010, at p. 2 | Phase One | | |
| 2590 | TREX-050395 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/22/2009 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. | Phase One | | TREX-050330 TREX-050395 |
| 2591 | TREX-050395 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/17/2009 | Republic of the Marshall Islands Report of Safety Inspection for the Deepwater Horizon | Phase One | | |
| 2592 | TREX-050396 | none | | 10/17/2011 | Appendix 6, Analysis of Industry Norm on "Dual Command Structure" In the Matter of Deepwater Horizon Report Regarding Transocean's Safety Management System and ISM Code by Captain Andrew Mitchell | Phase One | | |
| 2593 | TREX-050397 | none | | 00/00/0000 | IMO Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 MODU Code with 1991 and 1994 Amendments (2001 Consolidated Edition) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2594 | TREX-050398 | TRN-INV-00001465 | TRN-INV-00001474 | 00/00/2010 | Transocean Internal Investigation Team Interview of Andrea Fleytas | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2595 | TREX-050399 | HCG059-000086 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) | Phase One | | |
| 2596 | TREX-050400 | HCG059-000066 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) | Phase One | | |
| 2597 | TREX-050401 | HCG059-000088 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2598 | TREX-050402 | HCG059-000001 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) | Phase One | | |
| 2599 | TREX-050403 | HCG059-000133 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) | Phase One | | |
| 2600 | TREX-050404 | HCG059-000083 | | 4/23/2010 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) | Phase One | | |
| 2601 | TREX-050405 | HCG059-000085 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) | Phase One | | |
| 2602 | TREX-050406 | HCG059-000055 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) | Phase One | | |
| 2603 | TREX-050407 | HCG059-000084 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) | Phase One | | |
| 2604 | TREX-050408 | HCG059-000112 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) | Phase One | | |
| 2605 | TREX-050409 | HCG059-000068 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) | Phase One | | |
| 2606 | TREX-050410 | HCG059-000070 | | 4/21/2010 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) | Phase One | | |
| 2607 | TREX-050411 | HCG059-000075 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) | Phase One | | |
| 2608 | TREX-050412 | HCG059-000123 | HCG059-000123 | 4/21/2010 | U.S. Coast Guard Witness Statement of Steven Richards | Phase One | | TREX-050349 TREX-050412 |
| 2609 | TREX-050413 | HCG059-000117 | HCG059-000117 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stenson Roark | Phase One | | |
| 2610 | TREX-050414 | HCG059-000139 | | 4/21/2010 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) | Phase One | | |
| 2611 | TREX-050415 | HCG059-000051 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2612 | TREX-050416 | HCG059-000104 | HCG059-000105 | 4/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) | Phase One | | |
| 2613 | TREX-050417 | HCG059-000071 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) | Phase One | | |
| 2614 | TREX-050418 | HCG059-000081 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) | Phase One | | |
| 2615 | TREX-050419 | HCG059-000102 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) | Phase One | | |
| 2616 | TREX-050420 | HCG059-000134 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) | Phase One | | |
| 2617 | TREX-050421 | HCG059-000022 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) | Phase One | | |
| 2618 | TREX-050422 | HCG059-000124 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) | Phase One | | |
| 2619 | TREX-050423 | HCG059-000135 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) | Phase One | | |
| 2620 | TREX-050424 | HCG059-000025 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) | Phase One | | |
| 2621 | TREX-050425 | HCG059-000080 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) | Phase One | | |
| 2622 | TREX-050426 | BP-HZN-IIT-0002662 | BP-HZN-IIT-0002697 | 00/00/0000 | Deepwater Horizon Emergency Response Manual, Emergency Disconnect Procedure, Section 12 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2623 | TREX-050427 | TRN-MDL-02995979 | TRN-MDL-02995988 | 00/00/0000 | Transocean Emergency Disconnect Procedures for Red Alert EDS | Phase One | | |
| 2624 | TREX-050428 | TRN-MDL-02861627 | TRN-MDL-02861774 | 00/00/0000 | Code for Construction and Equipment of Mobile Offshore Drilling Units, 2009, Resolution A.1023(26) | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2625 | TREX-050429 | TRN-MDL-00488930 | TRN-MDL-00488931 | 00/00/0000 | Marshall Islands ISM Code Document of Compliance for Transocean Offshore Deepwater Drilling, Inc. | Phase One | | |
| 2626 | TREX-050430 | HCG161-041962 | HCG161-041962 | 5/5/2002 | Email from Odom to Ogrydzlak forwarding 05/05/2010 email from Callan Brown to Michael Odom and Jay Willimon re Deepwater Horizon Investigation | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2627 | TREX-050431 | none | | 6/15/2005 | IMO Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 MODU Code with 1991 and 1994 Amendments (2001 Consolidated Edition) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2628 | TREX-050432 | none | | 00/00/0000 | ABS Rules for Building and Classing Mobile Offshore Drilling Units (2008), Part 6, Chapter 2, Section 6.3, available at: http://www.eagle.org/eagleExternalPortal WEB/ShowProperty/BEA%20Repository/Rul es&Guides/Current/6_MODU_2008/Pub06_ MODU_Part6; 1 | Phase One | | |
| 2629 | TREX-050433 | none | | 00/00/0000 | DNV Rules for Classification of Offshore Drilling and Support Units, DNV-OSS-10, Chapter 3, Section 4, K101, K203, K, 301, available at http://exchange.dnv.com/publishing/Codes /download.asp?url=2011-10/oss-101.pdf | Phase One | | |
| 2630 | TREX-050434 | none | | 00/00/0000 | 46 C.F.R. Sections 107.261(b), 107.265 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2631 | TREX-050435 | none | | 12/12/1969 | U.S. Coast Guard Navigation and Vessel Inspection Circular No. 12-69, Special Examination in Lieu of Dry-Docking for Large Mobile Drilling Units (Dec. 12, 1969), available at: www.uscg.mil/hq/cg5/nvic/pdf/1960s/n12-69.pdf | Phase One | | |
| 2632 | TREX-050436 | BP-HZN-2179MDL02883043 | BP-HZN-2179MDL02883198 | 3/9/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C., BPM-09-00209 (executed by Wilbert Long, Jr. and Joseph Bacho) | Phase One | | |
| 2633 | TREX-050437 | BP-HZN-2179MDL02846809 | BP-HZN-2179MDL-02846848 | 4/30/2010 | BP-Well Ops/Helix Offshore Day work Contract - Article 1012(c) | Phase One | | |
| 2634 | TREX-050438 | BP-HZN-2179MDL02882284 | BP-HZN-2179MDL-02882768 | 5/15/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production and Schlumberger Technology Corp, BPM-09-00247 | Phase One | | |
| 2635 | TREX-050439 | WFT-MDL-00000930 | WFT-MDL-00001160 | 5/11/2004 | Contract for Well Services between BP America Production Company and Weatherford International, Inc., BPM-04-00186, Gulf of Mexico Operations | Phase One | | TREX-050439 TREX-087191 |
| 2636 | TREX-050440 | BP-HZN-2179MDL03289015 | BP-HZN-2179MDL-03289402 | 1/24/2008 | Drilling Contract between BP Exploration & Production Inc., and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-00186 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2637 | TREX-050441 | BP-HZN-2179MDL03288575 | BP-HZN-2179MDL03289014 | 3/28/2008 | Drilling Contract between BP Exploration & Production Inc. and Pride Global Ltd for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-0892 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2638 | TREX-050442 | BP-HZN-2179MDL03241612 | BP-HZN-2179MDL03241615 | 8/31/2010 | Amendment No. 14 to Drilling Rig Operation and  Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Phase One | | |
| 2639 | TREX-050443 | BP-HZN-2179MDL03241488 | BP-HZN-2179MDL03241554 | 11/11/2002 | Drilling Rig Operation and  Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Phase One | | |
| 2640 | TREX-050444 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 5/20/2011 | Settlement Agreement Between BP and MOEX | Phase One | | |
| 2641 | TREX-050445 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 6/20/2011 | Settlement Agreement Between BP and Weatherford | Phase One | | |
| 2642 | TREX-050446 | none | none | 00/00/2003 | International Association of Drilling Contractors (IADC) Offshore Day work Drilling Contract - U.S. (Revised April 2003) | Phase One | | |
| 2643 | TREX-050447 | none | none | 6/1/2007 | American Association of Professional Landmen (AAPL) Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2644 | TREX-050448 | none | none | 00/00/0000 | OCS Advisory Board - Members | Phase One | | |
| 2645 | TREX-050449 | BP-HZN-2179MDL00243441 | BP-HZN-2179MDL00243442 | 3/1/2010 | Driller's Circulation Method | Phase One | | |
| 2646 | TREX-050450 | none | none | 11/23/2005 | Long Term Development Unit Contract between BP America Production Company and GlobalSantaFe Drilling Company for the Development Driller II, Atlantis Deepwater Development, Contract No. BPM-03-00556 | Phase One | | |
| 2647 | TREX-050451 | none | none | 7/21/2011 | Amendment No. 13 to BP American Production Company Offshore Drilling/Work over/Completion Contract (with Transocean for the Discoverer Enterprise) | Phase One | | |
| 2648 | TREX-050452 | none | none | 2/27/2006 | BP American Production Company Offshore Drilling/Work over/Completion Contract (with Transocean for the Discoverer Enterprise) - Article 12.8 cited in MSJ | Phase One | | |
| 2649 | TREX-050453 | none | none | 6/11/2007 | Angola New build, Provision and Operation of a Mobile Offshore Drilling Unit, Contract Number CON-ANG-31-5477 (Luanda) | Phase One | | |
| 2650 | TREX-050454 | none | none | 7/25/2007 | BP Trinidad and Tobago LLC and GlobalSantaFe, Provision and Operation of a Mobile Offshore Drilling Unit Constellation I, Contract No. DRCS-S-3715 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2651 | TREX-050455 | none | none | 2/11/2010 | Contract No. PHPC-DC-09-0006 between Pharaonic Petroleum Company and GlobalSantaFe Services (Egypt) LLC (Transocean) for the Provision and Operation of Jack-Up Drilling Unit | Phase One | | |
| 2652 | TREX-050456 | none | none | 00/00/2011 | Plaintiff Halliburton Energy Services, Inc.'s Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 | Phase One | | |
| 2653 | TREX-050457 | none | none | 5/10/2010 | Letter Dated May 10, 2010, from Keith McDole (Transocean counsel) to Richard Godfrey (BP counsel) | Phase One | | |
| 2654 | TREX-050458 | none | none | 6/25/2010 | Letter Dated June 25, 2010, from Richard Godfrey (counsel for BP) to Keith McDole (counsel for Transocean) | Phase One | | |
| 2655 | TREX-050460 | none | none | 7/13/2011 | Transocean Fleet Update Report (July 13, 2011) | Phase One | | |
| 2656 | TREX-050461 | none | none | 2/11/2010 | Outstanding Invoices Issued to BP by Transocean 2/11/10 - 6/30/11 | Phase One | | |
| 2657 | TREX-050462 | none | none | 12/15/2010 | Letter Dated December 15, 2010, from Sam Youssef (BP, PSCM Specialist, Drilling Rigs) to Roddie MacKenzie (Transocean, Marketing Manager - North America) | Phase One | | |
| 2658 | TREX-050463 | BP-HZN-2179MDL03015557 | BP-HZN-2179MDL03015606 | 4/20/2007 | Master Service Contract between BP America Production Company and Contract No. BPM-07-01217 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2659 | TREX-050464 | BP-HZN-2179MDL03292008 | BP-HZN-2179MDL03292045 | 4/6/2009 | Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Phase One | | |
| 2660 | TREX-050465 | none | none | 2/25/2011 | Letter Dated February 25, 2011, from Bob Talbott (BP, Chief Procurement Officer, Gulf Coast Restoration) to Transocean Offshore DW DRLG Inc. | Phase One | | |
| 2661 | TREX-050466 | BP-HZN-2179MDL03292103 | BP-HZN-2179MDL03292108 | 7/1/2009 | Exhibit C to Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Phase One | | |
| 2662 | TREX-050467 | BP-HZN-2179MDL03291954 | BP-HZN-2179MDL03292005 | 7/1/2010 | Master Service Contract between BP America Production Company and Contract NO. BPM-10-04020 | Phase One | | |
| 2663 | TREX-050468 | none | none | 5/12/2010 | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) | Phase One | | |
| 2664 | TREX-050469 | none | none | 5/10/2010 | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) | Phase One | | |
| 2665 | TREX-050470 | none | none | 5/11/2010 | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2666 | TREX-050471 | none | none | 00/00/2011 | Standard Steamship Owners' Protection & Indemnity Assoc. (Bermuda) Rules 3.6.5 (2011-12) | Phase One | | |
| 2667 | TREX-050472 | none | none | 00/00/2010 | UK Club Protection and Indemnity Rules, Rule 2, Section 22 E (Feb. 20, 2010) | Phase One | | |
| 2668 | TREX-050473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko | Phase One | | |
| 2669 | TREX-050474 | BP-HZN-2179MDL00006057 | BP-HZN-2179MDL00006057 | 3/30/2010 | Email from Angel Rodriguez to John Guide, Brett Cocales, et al, RE: Deepwater Horizon's Rig Audit close out report status, Mar. 30, 2010 | Phase One | | |
| 2670 | TREX-050475 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 4/6/2004 | Horizon Rig Contract Extension, approved Apr. 6, 2004 | Phase One | | |
| 2671 | TREX-050476 | BP-HZN-2179MDL02368314 | BP-HZN-2179MDL02368315 | 3/20/2005 | Email thread among Andy Inglis, David Eyton and Bob Smith, RE: GoM Right Papers, Mar. 20, 2005 | Phase One | | |
| 2672 | TREX-050477 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | 3/25/2005 | GoM: Deepwater Horizon Drilling Rig Commitment, dated Mar. 25, 2005 (signed by AG Inglis 11-4-05 and AB Haward 12-4-05 - not all signatures are on this copy) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2673 | TREX-050478 | BP-HZN-MBI00040725 | BP-HZN-MBI00040725 | 11/1/2007 | Email thread among Harry Thierens, Jay Thorseth, David Sims, Ian Little and David Rainey, RE: Good work, Nov. 1, 2007 | Phase One | | |
| 2674 | TREX-050479 | BP-HZN-2179MDL03085148 | BP-HZN-2179MDL03085155 | 00/00/0000 | Allegations | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2675 | TREX-050480 | HCG161-041962 | HCG161-041962 | 5/5/2010 | Email thread among Callan Brown, Michael Odom and Jay Williamson, RE: Deepwater Horizon Investigation | Phase One | | |
| 2676 | TREX-050481 | TRN-INV-00032041 | TRN-INV-00032042 | 8/18/2010 | Cameron Engineering Bulletin No. EB 874 18 3-4 In. 15 M TL BOP Super Shear RAM Bonnets D with Form | Phase One | | |
| 2677 | TREX-050482 | TRN-INV-00032333 | TRN-INV-00032336 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C03 | Phase One | | |
| 2678 | TREX-050483 | TRN-INV-00032337 | TRN-INV-00032339 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C12 | Phase One | | |
| 2679 | TREX-050484 | TRN-INV-00032340 | TRN-INV-00032341 | 7/22/2010 | Cameron Information Sheet No. CIS-96-002 | Phase One | | |
| 2680 | TREX-050485 | TRN-INV-00032342 | TRN-INV-00032349 | 7/22/2010 | Cameron Engineering Bulletin No. EB842M-B1 | Phase One | | |
| 2681 | TREX-050486 | TRN-INV-00032430 | TRN-INV-00032431 | 8/17/2010 | Cameron Engineering Bulletin No. EB 480H CAMERO~4 | Phase One | | |
| 2682 | TREX-050487 | TRN-INV-00032432 | TRN-INV-00032433 | 8/17/2010 | Cameron Engineering Bulletin No. EB 506H CAMERO~1 | Phase One | | |
| 2683 | TREX-050488 | TRN-INV-00032434 | TRN-INV-00032437 | 8/19/2010 | Cameron Engineering Bulletin No. EB 004M Cameron Marine Drilling and Production Engr. Index | Phase One | | |
| 2684 | TREX-050489 | TRN-INV-00032438 | TRN-INV-00032439 | 8/17/2010 | Cameron Engineering Bulletin No. EB 124D F Blowout Preventer Shaft Removal Tools | Phase One | | |
| 2685 | TREX-050490 | TRN-INV-00032440 | TRN-INV-00032440 | 8/17/2010 | Cameron Engineering Bulletin No. EB 136D Operator Hook-up for F Preventer | Phase One | | |
| 2686 | TREX-050491 | TRN-INV-00032444 | TRN-INV-00032445 | 8/17/2010 | Cameron Engineering Bulletin No. EB 160D Skewed Face Versus Flat Face Ram Packers for U BOPS | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2687 | TREX-050492 | TRN-INV-00032446 | TRN-INV-00032446 | 8/17/2010 | Cameron Engineering Bulletin No. EB 191D U BOP Side Outlet Availability | Phase One | | |
| 2688 | TREX-050493 | TRN-INV-00032447 | TRN-INV-00032448 | 8/17/2010 | Cameron Engineering Bulletin No. EB 539D Correct Installation of Lip Seals and Bearing Rings on U BOP Operating Pistons | Phase One | | |
| 2689 | TREX-050494 | TRN-INV-00032449 | TRN-INV-00032449 | 8/18/2010 | Cameron Engineering Bulletin No. EB 599C Cameron 1 1-2in Pod Valve with Quick Dump 309538-01, 02 and 1-4in. Dump Valve 309542-01 | Phase One | | |
| 2690 | TREX-050495 | TRN-INV-00032450 | TRN-INV-00032451 | 8/19/2010 | Cameron Engineering Bulletin No. EB 885D Cameron 18 3-4th in. 15M PSI UII BOP Upgrades to Bonnet Bolts for Proof Tests | Phase One | | |
| 2691 | TREX-050496 | TRN-INV-00032517 | TRN-INV-00032520 | 8/19/2010 | Cameron Engineering Bulletin No. EB 001D Cameron Drilling EB Index | Phase One | | |
| 2692 | TREX-050497 | TRN-INV-00032522 | TRN-INV-00032523 | 8/17/2010 | Cameron Engineering Bulletin No. EB 007h Cameron Choke Engineering Bulletins 1A Index | Phase One | | |
| 2693 | TREX-050498 | TRN-INV-00032524 | TRN-INV-00032524 | 8/17/2010 | Cameron Engineering Bulletin No. EB 050d Installation of Blind Rams in SS BOP While Pipe is in Hole | Phase One | | |
| 2694 | TREX-050499 | TRN-INV-00032529 | TRN-INV-00032530 | 8/18/2010 | Cameron Engineering Bulletin No. EB 079c Cameron 2 In. High Pressure Shear Relief Valves | Phase One | | |
| 2695 | TREX-050500 | TRN-INV-00032531 | TRN-INV-00032534 | 7/22/2010 | Cameron Engineering Bulletin No. EB 10717 | Phase One | | |
| 2696 | TREX-050501 | TRN-INV-00032535 | TRN-INV-00032539 | 8/18/2010 | Cameron Engineering Bulletin No. EB 154c Cameron Type B Reset Relief Valve | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2697 | TREX-050502 | TRN-INV-00032540 | TRN-INV-00032549 | 8/18/2010 | Cameron Engineering Bulletin No. EB 167c Cameron Type B Reset Relief Valve | Phase One | | |
| 2698 | TREX-050503 | TRN-INV-00809147 | TRN-INV-00809155 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C01 | Phase One | | |
| 2699 | TREX-050504 | TRN-INV-00809158 | TRN-INV-00809169 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C02 | Phase One | | |
| 2700 | TREX-050505 | TRN-INV-00809172 | TRN-INV-00809179 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C05RevA01 | Phase One | | |
| 2701 | TREX-050506 | TRN-INV-00809181 | TRN-INV-00809201 | 10/26/2001 | Cameron Information Sheet No. CIS-01-C06 | Phase One | | |
| 2702 | TREX-050507 | TRN-INV-00809317 | TRN-INV-00809319 | 7/15/2010 | Cameron Engineering Bulletin No. EB-H022 | Phase One | | |
| 2703 | TREX-050508 | TRN-INV-00809324 | TRN-INV-00809329 | 7/15/2010 | Cameron Engineering Bulletin No. EB-H990750 | Phase One | | |
| 2704 | TREX-050509 | TRN-INV-00810764 | TRN-INV-00810766 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C07 | Phase One | | |
| 2705 | TREX-050510 | TRN-INV-00032554 | TRN-INV-00032555 | 8/17/2010 | Cameron Engineering Bulletin No. EB 200d Servicing U BOPS For Storage and Moving | Phase One | | |
| 2706 | TREX-050511 | TRN-INV-00032562 | TRN-INV-00032566 | 7/22/2010 | Cameron Engineering Bulletin No. EB209D | Phase One | | |
| 2707 | TREX-050512 | TRN-INV-00032567 | TRN-INV-00032570 | 8/18/2010 | Cameron Engineering Bulletin No. EB 212c Cameron Shear Relief Valve | Phase One | | |
| 2708 | TREX-050513 | TRN-INV-00032572 | TRN-INV-00032579 | 8/18/2010 | Cameron Engineering Bulletin No. EB 214c Cameron Weight Indicator Design and Engr. Data | Phase One | | |
| 2709 | TREX-050514 | TRN-INV-00032587 | TRN-INV-00032588 | 8/18/2010 | Cameron Engineering Bulletin No. EB 218c Cameron Weight Indicators Maintenance | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2710 | TREX-050515 | TRN-INV-00032589 | TRN-INV-00032590 | 8/18/2010 | Cameron Engineering Bulletin No. EB 219c | Phase One | | |
| 2711 | TREX-050516 | TRN-INV-00032598 | TRN-INV-00032601 | 8/18/2010 | Cameron Engineering Bulletin No. EB 221c Cameron Pressure Gauges Field Installation and Service | Phase One | | |
| 2712 | TREX-050517 | TRN-INV-00032639 | TRN-INV-00032641 | 8/18/2010 | Cameron Engineering Bulletin No. EB 224c Cameron Pressure Gauges Assembled | Phase One | | |
| 2713 | TREX-050518 | TRN-INV-00032660 | TRN-INV-00032661 | 8/18/2010 | Cameron Engineering Bulletin No. EB 226c Cameron Directions for Recalibration of Cameron Type C Weight Indicators | Phase One | | |
| 2714 | TREX-050519 | TRN-INV-00032752 | TRN-INV-00032753 | 8/18/2010 | Cameron Engineering Bulletin No. EB 364c Cameron Piston Stem Seal For Type B Reset Relief Valves | Phase One | | |
| 2715 | TREX-050520 | TRN-INV-00032788 | TRN-INV-00032789 | 7/22/2010 | Cameron Engineering Bulletin No. EB 464d | Phase One | | |
| 2716 | TREX-050521 | TRN-INV-00032811 | TRN-INV-00032814 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 418h Cameron Remote Manual Drilling Choke Control | Phase One | | |
| 2717 | TREX-050522 | TRN-INV-00032838 | TRN-INV-00032839 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 430h Cameron Remote Reading Pressure Gauge Sys | Phase One | | |
| 2718 | TREX-050523 | TRN-INV-00032858 | TRN-INV-00032860 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 494h Testing Procedure for Pneumatic Comparator | Phase One | | |
| 2719 | TREX-050524 | TRN-INV-00032912 | TRN-INV-00032914 | 8/18/2010 | Cameron Engineering Bulletin No. EB 542c Cameron Type D Pressure Gauge | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2720 | TREX-050525 | TRN-INV-00032916 | TRN-INV-00032919 | 8/17/2010 | Cameron Engineering Bulletin No. EB 545d 11 In. and 13-5.8 In. - 15M U BOP Bore Type Bonnet Seals | Phase One | | |
| 2721 | TREX-050526 | TRN-INV-00032921 | TRN-INV-00032926 | 7/22/2010 | Cameron Engineering Bulletin No. EB 555d | Phase One | | |
| 2722 | TREX-050527 | TRN-INV-00032928 | TRN-INV-00032931 | 7/22/2010 | Cameron Engineering Bulletin No. EB 571d | Phase One | | |
| 2723 | TREX-050528 | TRN-INV-00032932 | TRN-INV-00032936 | 8/17/2010 | Cameron Engineering Bulletin No. EB 575d New Wedgelocks for Cameron U II BOP Preventors | Phase One | | |
| 2724 | TREX-050529 | TRN-INV-00032937 | TRN-INV-00032941 | 8/17/2010 | Cameron Engineering Bulletin No. EB 586m Marine BOP Stack Weight Test Tools for Lower Riser Pkg. Sedco 709 | Phase One | | |
| 2725 | TREX-050530 | TRN-INV-00032947 | TRN-INV-00032960 | 8/17/2010 | Cameron Engineering Bulletin No. EB 612d Type A Lip Seals Update for D and DL Annular BOP Preventors | Phase One | | |
| 2726 | TREX-050531 | TRN-INV-00032961 | TRN-INV-00032966 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 617h Cameron Constant Standpipe Pressure Console | Phase One | | |
| 2727 | TREX-050532 | TRN-INV-00032967 | TRN-INV-00032978 | 7/22/2010 | Cameron Engineering Bulletin No. EB 700d | Phase One | | |
| 2728 | TREX-050533 | TRN-INV-00032979 | TRN-INV-00032984 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 628h Positive Seal Test of Cameron Drilling Choke | Phase One | | |
| 2729 | TREX-050534 | TRN-INV-00032985 | TRN-INV-00032986 | 8/18/2010 | Cameron Engineering Bulletin No. EB 633c Cameron Emergency Acoustic BOP Control System Operating Characteristics | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2730 | TREX-050535 | TRN-INV-00032991 | TRN-INV-00033023 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 715h Cameron Type J-2 and J-2 Transmitters | Phase One | | |
| 2731 | TREX-050536 | TRN-INV-00033026 | TRN-INV-00033028 | 7/21/2010 | Cameron Engineering Bulletin No. EB 862d | Phase One | | |
| 2732 | TREX-050537 | TRN-INV-00033549 | TRN-INV-00033551 | 7/22/2010 | Cameron Information Sheet CIS-04-002 | Phase One | | |
| 2733 | TREX-050538 | TRN-INV-00033552 | TRN-INV-00033554 | 7/22/2010 | Cameron Information Sheet CIS-04-003 | Phase One | | |
| 2734 | TREX-050539 | TRN-INV-00033565 | TRN-INV-00033566 | 7/22/2010 | Cameron Information Sheet Index April 7 Rev01 | Phase One | | |
| 2735 | TREX-050540 | TRN-INV-00033864 | TRN-INV-00033868 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C09 | Phase One | | |
| 2736 | TREX-050541 | TRN-INV-00033870 | TRN-INV-00033877 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C11 | Phase One | | |
| 2737 | TREX-050542 | TRN-INV-00032942 | TRN-INV-00032942 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 598h The Cameron Drilling Choke | Phase One | | |
| 2738 | TREX-050543 | TRN-INV-00032927 | TRN-INV-00032960 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 557h Drilling Control Console | Phase One | | |
| 2739 | TREX-050544 | TRN-INV-00033024 | TRN-INV-00033024 | 7/22/2010 | Cameron Engineering Bulletin No. EB 843w | Phase One | | |
| 2740 | TREX-050545 | TRN-INV-00032605 | TRN-INV-00032605 | 8/18/2010 | Cameron Engineering Bulletin No. EB 222c Cameron Pressure Gauges Assy Calibration n Service | Phase One | | |
| 2741 | TREX-050546 | TRN-INV-00032607 | TRN-INV-00032607 | 8/18/2010 | Cameron Engineering Bulletin No. EB 223c Cameron Pressure Gauge Required Information for Ordering | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2742 | TREX-050547 | TRN-INV-00032677 | TRN-INV-00032677 | 8/18/2010 | Cameron Engineering Bulletin No. EB 229c Cameron Type B Reset Relief Valves | Phase One | | |
| 2743 | TREX-050548 | TRN-INV-00032698 | TRN-INV-00032698 | 8/18/2010 | Cameron Engineering Bulletin No. EB 230c Cameron Shear Relief Valves | Phase One | | |
| 2744 | TREX-050549 | TRN-INV-00032584 | TRN-INV-00032584 | 8/18/2010 | Cameron Engineering Bulletin No. EB 216c Cameron Weight Indicators Assembly and Calibration | Phase One | | |
| 2745 | TREX-050550 | TRN-INV-00032920 | TRN-INV-00032920 | 8/17/2010 | Cameron Engineering Bulletin No. EB 549H | Phase One | | |
| 2746 | TREX-050551 | TRN-INV-00032581 | TRN-INV-00032581 | 8/18/2010 | Cameron Engineering Bulletin No. EB 215c Cameron Weight Indicators Principal of Operations | Phase One | | |
| 2747 | TREX-050552 | TRN-INV-00032556 | TRN-INV-00032556 | 8/17/2010 | Cameron Engineering Bulletin No. EB 201d Overhaul of U BOP Preventer | Phase One | | |
| 2748 | TREX-050553 | TRN-INV-00032553 | TRN-INV-00032553 | 8/17/2010 | Cameron Engineering Bulletin No. EB 198d U BOP Installation | Phase One | | |
| 2749 | TREX-050554 | TRN-INV-00032552 | TRN-INV-00032552 | 8/17/2010 | Cameron Engineering Bulletin No. EB 197d RAM Change Procedure for U BOP Preventer | Phase One | | |
| 2750 | TREX-050555 | TRN-INV-00032550 | TRN-INV-00032551 | 8/17/2010 | Cameron Engineering Bulletin No. EB 196d Hydraulic Control System of the U Bop Preventer | Phase One | | |
| 2751 | TREX-050556 | TRN-INV-00032557 | TRN-INV-00032557 | 8/17/2010 | Cameron Engineering Bulletin No. EB 202d Cold Weather Operation of the U BOP Preventer | Phase One | | |
| 2752 | TREX-050557 | TRN-INV-00032571 | TRN-INV-00032571 | 8/18/2010 | Cameron Engineering Bulletin No. EB 213c Cameron Type B Reset Relief Valve | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2753 | TREX-050558 | TRN-INV-00032585 | TRN-INV-00032586 | 8/18/2010 | Cameron Engineering Bulletin No. EB 217c Cameron types E and F Weight Indicators Installation | Phase One | | |
| 2754 | TREX-050559 | TRN-INV-00032591 | TRN-INV-00032595 | 8/18/2010 | Cameron Engineering Bulletin No. EB 220c Cameron Pressure Gauges Engr Data n Perform Characteristics Principle of Oper | Phase One | | |
| 2755 | TREX-050560 | TRN-INV-00032850 | TRN-INV-00032853 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 461h Cameron Modified Semi-Automatic Drig Choke Control Console | Phase One | | |
| 2756 | TREX-050561 | TRN-INV-00032854 | TRN-INV-00032857 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 484h Cameron Type J-2 Transmitter | Phase One | | |
| 2757 | TREX-050562 | TRN-INV-00032943 | TRN-INV-00032946 | 8/18/2010 | Cameron Engineering Bulletin No. EB 604c Cameron Instructions for Installation Hdlg and Care of Burton Underwater Connectors and Cables | Phase One | | |
| 2758 | TREX-050563 | TRN-INV-00033025 | TRN-INV-00033025 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 849h Cameron H-2 Choke Bean and Seat Make-Up | Phase One | | |
| 2759 | TREX-050564 | TRN-INV-00033029 | TRN-INV-00033033 | 8/18/2010 | Cameron Engineering Bulletin No. EB 869c Cameron Existing Diverter Packer Circuits Rev. A01 | Phase One | | |
| 2760 | TREX-050565 | TRN-INV-00033034 | TRN-INV-00033039 | 7/22/2010 | Cameron Engineering Bulletin No. EB 882d | Phase One | | |
| 2761 | TREX-050566 | TRN-INV-00033040 | TRN-INV-00033044 | 7/22/2010 | Cameron Engineering Bulletin No. EB 890d | Phase One | | |
| 2762 | TREX-050567 | TRN-INV-00033245 | TRN-INV-00033249 | 7/22/2010 | Cameron Engineering Bulletin No. EB 856d | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2763 | TREX-050568 | TRN-INV-00033250 | TRN-INV-00033250 | 8/17/2010 | Cameron Engineering Bulletin No. EB 046d Field Replacement of SS BOP Bonnet Bolts Capstan ScrewE | Phase One | | |
| 2764 | TREX-050569 | TRN-INV-00033251 | TRN-INV-00033251 | 8/17/2010 | Cameron Engineering Bulletin No. EB 195d Use of RAM Packers in RAMs of different sizes | Phase One | | |
| 2765 | TREX-050570 | TRN-INV-00033264 | TRN-INV-00033264 | 8/17/2010 | Cameron Engineering Bulletin No. EB 550d Low Temperature Operation of the Cameron D Annular BOP | Phase One | | |
| 2766 | TREX-050571 | TRN-INV-00033269 | TRN-INV-00033274 | 8/17/2010 | Cameron Engineering Bulletin No. EB 641d Stripping Snubbing Procedure Through Cameron RAM-Type BOP Preventers | Phase One | | |
| 2767 | TREX-050572 | TRN-INV-00033275 | TRN-INV-00033276 | 8/18/2010 | Cameron Engineering Bulletin No. EB 772c Cameron 590X BOP Control Fluid | Phase One | | |
| 2768 | TREX-050573 | TRN-INV-00033306 | TRN-INV-00033307 | 8/18/2010 | Cameron Engineering Bulletin No. EB 649c Cameron General Maintenance Procedures - Control Fluids | Phase One | | |
| 2769 | TREX-050574 | TRN-INV-00033311 | TRN-INV-00033312 | 8/18/2010 | Cameron Engineering Bulletin No. EB 650c Cameron Recommended Practices for Installation and Oper. of BOP n Work over Control Hose Bundles | Phase One | | |
| 2770 | TREX-050575 | TRN-INV-00033313 | TRN-INV-00033316 | 8/18/2010 | Cameron Engineering Bulletin No. EB 686c Cameron Sequencing of Failsafe Gate Valves on Subsea BOP stacks | Phase One | | |
| 2771 | TREX-050576 | TRN-INV-00033317 | TRN-INV-00033327 | 8/19/2010 | Cameron Engineering Bulletin No. EB 702d Shearing Capabilities of Cameron Shear RAMS | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2772 | TREX-050577 | TRN-INV-00033328 | TRN-INV-00033329 | 8/18/2010 | Cameron Engineering Bulletin No. EB 707c Cameron Fail Close and Fail Open Controls for Gate Valves | Phase One | | |
| 2773 | TREX-050578 | TRN-INV-00033330 | TRN-INV-00033331 | 8/18/2010 | Cameron Engineering Bulletin No. EB 725c Cameron Pilot Line Quick-Disconnect Couplings for Drilling Equipment | Phase One | | |
| 2774 | TREX-050579 | TRN-INV-00033332 | TRN-INV-00033336 | 8/18/2010 | Cameron Engineering Bulletin No. EB 729c Cameron Inspection n Servicing Modular BOP Control POD Stingers n Receptacles | Phase One | | |
| 2775 | TREX-050580 | TRN-INV-00033344 | TRN-INV-00033348 | 8/17/2010 | Cameron Engineering Bulletin No. EB 798d General Information for Cameron RAM BOPs | Phase One | | |
| 2776 | TREX-050581 | TRN-INV-00033349 | TRN-INV-00033355 | 8/18/2010 | Cameron Engineering Bulletin No. EB 810w Cameron BOP Tester-Bowl Protector Running and Retrieval Tool Procedure and Maint. | Phase One | | |
| 2777 | TREX-050582 | TRN-INV-00033356 | TRN-INV-00033356 | 8/18/2010 | Cameron Engineering Bulletin No. EB 820c Directional Valve Hydraulic Pumps P-N 304004-01 | Phase One | | |
| 2778 | TREX-050583 | TRN-INV-00033357 | TRN-INV-00033357 | 8/17/2010 | Cameron Engineering Bulletin No. EB 854d TL BOP Operating Cylinder to Bonnet Seal | Phase One | | |
| 2779 | TREX-050584 | TRN-INV-00033358 | TRN-INV-00033359 | 8/18/2010 | Cameron Engineering Bulletin No. EB 858c Cameron Welding on the Stack with MUX Installations | Phase One | | |
| 2780 | TREX-050585 | TRN-INV-00033360 | TRN-INV-00033361 | 7/22/2010 | Cameron Engineering Bulletin No. EB 861c w Form | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2781 | TREX-050586 | TRN-INV-00033362 | TRN-INV-00033363 | 8/18/2010 | Cameron Engineering Bulletin No. EB 865c Cameron Deadman-AMF System Surface Testing | Phase One | | |
| 2782 | TREX-050587 | TRN-INV-00033383 | TRN-INV-00033421 | 8/17/2010 | Cameron Engineering Bulletin No. EB 870d BOP Control System Recommendations for Efficient Oper. of Cameron BPOs Equip with ST or Ramlock Oper. Sys. | Phase One | | |
| 2783 | TREX-050588 | TRN-INV-00033555 | TRN-INV-00033557 | 7/22/2010 | Cameron Engineering Bulletin No. EB 015w | Phase One | | |
| 2784 | TREX-050589 | TRN-INV-00033558 | TRN-INV-00033560 | 7/22/2010 | Cameron Engineering Bulletin No. EB 096w | Phase One | | |
| 2785 | TREX-050590 | TRN-INV-00033567 | TRN-INV-00033568 | 7/22/2010 | Cameron Engineering Bulletin No. EB 205d | Phase One | | |
| 2786 | TREX-050591 | TRN-INV-00033569 | TRN-INV-00033578 | 7/22/2010 | Cameron Engineering Bulletin No. EB 240d | Phase One | | |
| 2787 | TREX-050592 | TRN-INV-00033579 | TRN-INV-00033581 | 7/22/2010 | Cameron Engineering Bulletin No. EB 241m | Phase One | | |
| 2788 | TREX-050593 | TRN-INV-00033582 | TRN-INV-00033587 | 7/22/2010 | Cameron Engineering Bulletin No. EB 442m | Phase One | | |
| 2789 | TREX-050594 | TRN-INV-00033602 | TRN-INV-00033612 | 7/22/2010 | Cameron Engineering Bulletin No. EB 503d | Phase One | | |
| 2790 | TREX-050595 | TRN-INV-00033613 | TRN-INV-00033619 | 7/22/2010 | Cameron Engineering Bulletin No. EB 527d | Phase One | | |
| 2791 | TREX-050596 | TRN-INV-00033620 | TRN-INV-00033629 | 7/22/2010 | Cameron Engineering Bulletin No. EB 537d | Phase One | | |
| 2792 | TREX-050597 | TRN-INV-00033630 | TRN-INV-00033630 | 7/22/2010 | Cameron Engineering Bulletin No. EB 561w | Phase One | | |
| 2793 | TREX-050598 | TRN-INV-00033631 | TRN-INV-00033635 | 7/22/2010 | Cameron Engineering Bulletin No. EB 580d | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2794 | TREX-050599 | TRN-INV-00033636 | TRN-INV-00033641 | 7/22/2010 | Cameron Engineering Bulletin No. EB 601d | Phase One | | |
| 2795 | TREX-050600 | TRN-INV-00033642 | TRN-INV-00033646 | 7/22/2010 | Cameron Engineering Bulletin No. EB 603d | Phase One | | |
| 2796 | TREX-050601 | TRN-INV-00033647 | TRN-INV-00033647 | 7/22/2010 | Cameron Engineering Bulletin No. EB 608w | Phase One | | |
| 2797 | TREX-050602 | TRN-INV-00033648 | TRN-INV-00033648 | 7/22/2010 | Cameron Engineering Bulletin No. EB 648d | Phase One | | |
| 2798 | TREX-050603 | TRN-INV-00033652 | TRN-INV-00033659 | 7/22/2010 | Cameron Engineering Bulletin No. EB 806w | Phase One | | |
| 2799 | TREX-050604 | TRN-INV-00033661 | TRN-INV-00033673 | 7/22/2010 | Cameron Engineering Bulletin No. EB 807w | Phase One | | |
| 2800 | TREX-050605 | TRN-INV-00033674 | TRN-INV-00033675 | 7/22/2010 | Cameron Engineering Bulletin No. EB 809w | Phase One | | |
| 2801 | TREX-050606 | TRN-INV-00033678 | TRN-INV-00033680 | 7/22/2010 | Cameron Engineering Bulletin No. EB 814w | Phase One | | |
| 2802 | TREX-050607 | TRN-INV-00033682 | TRN-INV-00033685 | 7/22/2010 | Cameron Engineering Bulletin No. EB 823w | Phase One | | |
| 2803 | TREX-050608 | TRN-INV-00033687 | TRN-INV-00033690 | 7/22/2010 | Cameron Engineering Bulletin No. EB 841w | Phase One | | |
| 2804 | TREX-050609 | TRN-INV-00033692 | TRN-INV-00033696 | 7/22/2010 | Cameron Engineering Bulletin No. EB 851d | Phase One | | |
| 2805 | TREX-050610 | TRN-INV-00033698 | TRN-INV-00033714 | 7/22/2010 | Cameron Engineering Bulletin No. EB 852d | Phase One | | |
| 2806 | TREX-050611 | TRN-INV-00033716 | TRN-INV-00033718 | 7/22/2010 | Cameron Engineering Bulletin No. EB 855d | Phase One | | |
| 2807 | TREX-050612 | TRN-INV-00033720 | TRN-INV-00033728 | 7/22/2010 | Cameron Engineering Bulletin No. EB 859d Rev D | Phase One | | |
| 2808 | TREX-050613 | TRN-INV-00033730 | TRN-INV-00033730 | 7/22/2010 | Cameron Engineering Bulletin No. EB 864d | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2809 | TREX-050614 | TRN-INV-00033732 | TRN-INV-00033733 | 7/22/2010 | Cameron Engineering Bulletin No. EB 868d | Phase One | | |
| 2810 | TREX-050615 | TRN-INV-00331976 | TRN-INV-00331980 | 8/17/2010 | Cameron Engineering Bulletin No. EB 587m Marine BOP Stack Weight Set Test Tools for Lower Riser Pkg. Sedco 710 | Phase One | | |
| 2811 | TREX-050616 | TRN-INV-00332109 | TRN-INV-00332113 | 7/22/2010 | Cameron Engineering Bulletin No. EB 495d | Phase One | | |
| 2812 | TREX-050617 | TRN-INV-00033252 | TRN-INV-00033263 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 352h Intro Chokes | Phase One | | |
| 2813 | TREX-050618 | TRN-INV-00033265 | TRN-INV-00033268 | 8/17/2010 | Cameron Engineering Bulletin No. EB 637d ST-Lock Sequencing Valve for T B OP | Phase One | | |
| 2814 | TREX-050619 | TRN-INV-00033364 | TRN-INV-00033365 | 8/19/2010 | Cameron Engineering Bulletin No. EB 875d 18 3-4 inch 15M TL BOP Super Shear Ram Retainer Pins | Phase One | | |
| 2815 | TREX-050620 | TRN-INV-00033382 | TRN-INV-00033382 | 8/18/2010 | Cameron Engineering Bulletin No. EB 857c Cameron 1-4 in Double Retractable Connector Model C Part 307246; 307532; 309037; 309038; 309082; 309682; 309683 | Phase One | | |
| 2816 | TREX-050621 | TRN-INV-00809334 | TRN-INV-00809337 | 7/15/2010 | Cameron Engineering Bulletin No. EB-2768 | Phase One | | |
| 2817 | TREX-050622 | TRN-INV-00032047 | TRN-INV-00032054 | 8/18/2010 | HQS_OPS_EAL_401_04 Cameron Inspection of Cameron Shear Ram Blocks | Phase One | | |
| 2818 | TREX-050623 | TRN-INV-00032074 | TRN-INV-00032075 | 8/18/2010 | OPT-EAL-435-03 Cameron Equipment Alert-Equipment-Cameron MUX Pod | Phase One | | |
| 2819 | TREX-050624 | TRN-INV-00033141 | TRN-INV-00033157 | 8/17/2010 | HQS-OPS-TIB-401-OH-02 Cameron US BOPS Scope of Work | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2820 | TREX-050625 | TRN-INV-00032123 | TRN-INV-00032160 | 8/19/2010 | PA-12022Rev.3 Cameron Atlas Cylinder Tie Rods in Cameron Control Pods | Phase One | | |
| 2821 | TREX-050626 | TRN-INV-00032325 | TRN-INV-00032329 | 8/17/2010 | Ram-01-03 Cameron BOP Rams Ram Assembly-Optional Wear Pads | Phase One | | |
| 2822 | TREX-050627 | TRN-INV-00032330 | TRN-INV-00032332 | 8/18/2010 | SA_2092 Cameron 18 3-4in 15,000 TL BOP Super Shear | Phase One | | |
| 2823 | TREX-050628 | TRN-INV-00033202 | TRN-INV-00033207 | 8/19/2010 | PA-1814034 The Cameron Drilling Choke | Phase One | | |
| 2824 | TREX-050629 | TRN-INV-00033208 | TRN-INV-00033221 | 8/19/2010 | PA-1816058 Cameron Gate Valve Lubrication Practices and Fitting | Phase One | | |
| 2825 | TREX-050630 | TRN-INV-00032420 | TRN-INV-00032421 | 8/18/2010 | OPT-EAL-447-01 Cameron Equipment Alert Equipment-BOP MUX Control System | Phase One | | |
| 2826 | TREX-050631 | TRN-INV-00032452 | TRN-INV-00032469 | 8/17/2010 | HQS-OPS-TIB-401-OH-04-REV1 Cameron Type T Ram Type BOP with ST Locks | Phase One | | |
| 2827 | TREX-050632 | TRN-INV-00033234 | TRN-INV-00033236 | 8/18/2010 | SA-008048 Cameron Trap Point in Tubing Hanger | Phase One | | |
| 2828 | TREX-050633 | TRN-INV-00033237 | TRN-INV-00033241 | 8/18/2010 | SA-16070 Cameron Hydraulic Riser Running Tools Cameron Quote | Phase One | | |
| 2829 | TREX-050634 | TRN-INV-00033242 | TRN-INV-00033243 | 8/18/2010 | SA-6028 Cameron RD Riser Running Tool | Phase One | | |
| 2830 | TREX-050635 | TRN-INV-00032499 | TRN-INV-00032500 | 8/19/2010 | PA-1005 Cameron 18 3-4inch 5-10M PSI TL BOP Variable Bore Ram Assy 3 1-2in to 7 5-8in | Phase One | | |
| 2831 | TREX-050636 | TRN-INV-00032504 | TRN-INV-00032506 | 8/17/2010 | PA-4070 Cameron BOP RAMS Shuttle Valve Cap Screw | Phase One | | |
| 2832 | TREX-050637 | TRN-INV-00032507 | TRN-INV-00032510 | 8/18/2010 | SA-2072 Cameron 18 3-4in 15,000 TL BOP with RamLock | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2833 | TREX-050638 | TRN-INV-00032511 | TRN-INV-00032514 | 8/18/2010 | SA-2520 Cameron 18 3-4in 5,000 - 10,000 TL BOP with RamLock | Phase One | | |
| 2834 | TREX-050639 | TRN-INV-00033064 | TRN-INV-00033087 | 8/18/2010 | HQS-OPS-EAL-480-001Rev1 Cameron Lower Flex Joint Kick-out Stubs | Phase One | | |
| 2835 | TREX-050640 | TRN-INV-00033090 | TRN-INV-00033106 | 8/17/2010 | HQS-OPS-TIB-401-OH-01 Cameron Type U BOPS Overhaul | Phase One | | |
| 2836 | TREX-050641 | TRN-INV-00033439 | TRN-INV-00033443 | 8/17/2010 | HQS-OPS-TIB-405-01 Preventing Internal Corrosion of Vetco H4 n Cameron Model 70 Connectors | Phase One | | |
| 2837 | TREX-050642 | TRN-INV-00033459 | TRN-INV-00033469 | 8/17/2010 | HQS-OPS-TIB-435-01 Rev. 1 Instructions for Rebuilding Cameron Controls Solenoid Valves | Phase One | | |
| 2838 | TREX-050643 | TRN-INV-00821932 | TRN-INV-00821934 | 8/18/2010 | HQS-OPS-TIB-435-02 Cameron Solenoid Internal Pressure Test | Phase One | | |
| 2839 | TREX-050644 | TRN-INV-00033517 | TRN-INV-00033521 | 8/19/2010 | PA-1818038 Cameron Possible Removal Difficulties of AX Gaskets with Elastomer Seal Rings 1818038 | Phase One | | |
| 2840 | TREX-050645 | TRN-INV-00033527 | TRN-INV-00033533 | 8/19/2010 | PA-20 Hydraulic Bonnet Bolt Tensioners for Cameron BOP Hydraulic Bonnet Bolts | Phase One | | |
| 2841 | TREX-050646 | TRN-INV-00033366 | TRN-INV-00033381 | 8/17/2010 | HQS-OPS-TIB-400-OH-01 Cameron D n DL Annular Type BOPS Overhaul | Phase One | | |
| 2842 | TREX-050647 | TRN-INV-00033422 | TRN-INV-00033438 | 8/17/2010 | HQS-OPS-TIB-401-OH-03 Cameron TL Ram Type BOPS | Phase One | | |
| 2843 | TREX-050648 | TRN-INV-00033444 | TRN-INV-00033458 | 8/17/2010 | HQS-OPS-TIB-OH-02 Cameron HC Collect Connectors Major Overhaul | Phase One | | |
| 2844 | TREX-050649 | TRN-INV-00033534 | TRN-INV-00033548 | 8/17/2010 | HQS-OPS-TIB-405-OH-03 Cameron Model 70 Connectors Major Overhaul | Phase One | | |
| 2845 | TREX-050650 | TRN-INV-00033200 | TRN-INV-00033201 | 8/17/2010 | PA-10030 Cameron BOP Rams - Top Seals all types | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2846 | TREX-050651 | TRN-INV-00033561 | TRN-INV-00033564 | 7/22/2010 | 1A PRODUCT-ADVISORY-INDEX | Phase One | | |
| 2847 | TREX-050652 | TRN-INV-00032076 | TRN-INV-00032110 | 8/19/2010 | PA-006024 Fuses in Subsea Architecture-RCB, RMJB, and SEM | Phase One | | |
| 2848 | TREX-050653 | TRN-INV-00032111 | TRN-INV-00032122 | 8/19/2010 | PA-006124 ST-Lock Overhauling Nut P.N.644682-03 Excess Thread Wear | Phase One | | |
| 2849 | TREX-050654 | TRN-INV-00033179 | TRN-INV-00033197 | 7/22/2010 | HQS-SS-ADV-2001-004 | Phase One | | |
| 2850 | TREX-050655 | TRN-INV-00032163 | TRN-INV-00032181 | 8/19/2010 | PA-1602 Shuttle Valves Drilling Multiplex BOP Control Systems | Phase One | | |
| 2851 | TREX-050656 | TRN-INV-00032182 | TRN-INV-00032185 | 8/19/2010 | PA-18020 LMRP and Wellhead Connector Function Lockout | Phase One | | |
| 2852 | TREX-050657 | TRN-INV-00032187 | TRN-INV-00032192 | 8/19/2010 | PA-1802036 Deepwater Connectors | Phase One | | |
| 2853 | TREX-050658 | TRN-INV-00032308 | TRN-INV-00032310 | 8/19/2010 | PA-18040 Drilling Multiplex BOP Control System Mark II Control Pod Subsea Elec. Modular Power Supplies | Phase One | | |
| 2854 | TREX-050659 | TRN-INV-00820071 | TRN-INV-00820075 | 7/15/2010 | OPT-ADV-435-012 | Phase One | | |
| 2855 | TREX-050660 | TRN-INV-00032314 | TRN-INV-00032316 | 8/19/2010 | PA-1820038 1-2inch Unbalanced Shuttle Valve | Phase One | | |
| 2856 | TREX-050661 | TRN-INV-00032311 | TRN-INV-00032313 | 8/19/2010 | PA-1816038 Drilling Multiplex BOP Control System Subsea Elec. Module-SEM | Phase One | | |
| 2857 | TREX-050662 | TRN-INV-00032317 | TRN-INV-00032318 | 8/19/2010 | PA-6020 TL Super Shear Ram Recommended Operating Practice | Phase One | | |
| 2858 | TREX-050663 | TRN-INV-00032319 | TRN-INV-00032320 | 8/19/2010 | PA-6040 ST-Lock Operating and Preventer Maintenance | Phase One | | |
| 2859 | TREX-050664 | TRN-INV-00032321 | TRN-INV-00032324 | 8/19/2010 | PA-8164 Super Shear Retainer Pin Part No. 2724258-02 | Phase One | | |
| 2860 | TREX-050665 | TRN-INV-00032350 | TRN-INV-00032351 | 7/22/2010 | HQS-OPS-ADV-405-003 | Phase One | | |
| 2861 | TREX-050666 | TRN-INV-00032352 | TRN-INV-00032353 | 7/22/2010 | HQS-OPS-ADV-405-002 | Phase One | | |
| 2862 | TREX-050667 | TRN-INV-00032360 | TRN-INV-00032362 | 6/2/2005 | HQS-OPS-ADV-413-003 | Phase One | | |
| 2863 | TREX-050668 | TRN-INV-00032368 | TRN-INV-00032372 | 7/22/2010 | HQS-OPS-EAL-BOPR-005 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2864 | TREX-050669 | TRN-INV-00032373 | TRN-INV-00032373 | 7/22/2010 | HQS-SS-ADV-2001-011 | Phase One | | |
| 2865 | TREX-050670 | TRN-INV-00032404 | TRN-INV-00032407 | 7/22/2010 | HQS-SS-ADV-2003-088 | Phase One | | |
| 2866 | TREX-050671 | TRN-INV-00032408 | TRN-INV-00032409 | 8/19/2010 | PA-22020 Atlas Cylinder Nut Replacement | Phase One | | |
| 2867 | TREX-050672 | TRN-INV-00032410 | TRN-INV-00032419 | 7/22/2010 | X-234102-01Rev2 | Phase One | | |
| 2868 | TREX-050673 | TRN-INV-00033222 | TRN-INV-00033224 | 8/19/2010 | PA-20080 Cathodic Protection of Cylinders Pod Cylinders | Phase One | | |
| 2869 | TREX-050674 | TRN-INV-00033225 | TRN-INV-00033227 | 8/19/2010 | PA-20200 Relief Valve Change Out | Phase One | | |
| 2870 | TREX-050675 | TRN-INV-00032422 | TRN-INV-00032423 | 8/19/2010 | PA-606 Sequence Valve for ST-Lock Elastomer Failure | Phase One | | |
| 2871 | TREX-050676 | TRN-INV-00033232 | TRN-INV-00033233 | 7/22/2010 | PA-35 | Phase One | | |
| 2872 | TREX-050677 | TRN-INV-00032424 | TRN-INV-0032426 | 7/22/2010 | HQS-SS-ADV-2001-012 | Phase One | | |
| 2873 | TREX-050678 | TRN-INV-00032472 | TRN-INV-00032498 | 8/19/2010 | PA-006044 Cooling Kits for Drillers Control Panels | Phase One | | |
| 2874 | TREX-050679 | TRN-INV-00032501 | TRN-INV-00032503 | 8/19/2010 | PA-1816096 18 3-4in 15,000 PSI UII BOP Remanufacture | Phase One | | |
| 2875 | TREX-050680 | TRN-INV-00809402 | TRN-INV-00809413 | 7/22/2010 | HQS-OPS-ADV-401-006Rev1 | Phase One | | |
| 2876 | TREX-050681 | TRN-INV-00033509 | TRN-INV-00033510 | 8/18/2010 | OPT-EAL-444-01 Equipment Alert-Equipment-MUX Cables and Pod Hoses | Phase One | | |
| 2877 | TREX-050682 | TRN-INV-00809585 | TRN-INV-00809586 | 7/15/2010 | HQS-OPS-ADV-434-001 | Phase One | | |
| 2878 | TREX-050683 | TRN-INV-00033514 | TRN-INV-00033516 | 8/18/2010 | OPT-EAL-994-02 Equipment Alert-Equipment-BOP Fluid Contamination | Phase One | | |
| 2879 | TREX-050684 | TRN-INV-00809591 | TRN-INV-00809591 | 7/15/2010 | HQS-OPS-ADV-435-028 | Phase One | | |
| 2880 | TREX-050685 | TRN-INV-00809667 | TRN-INV-00809669 | 7/15/2010 | HQS-OPS-EAL-413-01Rev1 | Phase One | | |
| 2881 | TREX-050686 | TRN-INV-00809694 | TRN-INV-00809699 | 7/15/2010 | HQS-SS-ADV-2002-001 | Phase One | | |
| 2882 | TREX-050687 | TRN-INV-00033522 | TRN-INV-00033524 | 8/19/2010 | PA-006104 ST-Lock  Brake Hub | Phase One | | |
| 2883 | TREX-050688 | TRN-INV-00033525 | TRN-INV-00033526 | 8/19/2010 | PA-1802058 18 3-4inch Nominal Wear Bushing Potential to Block BOP Ram Cavity | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2884 | TREX-050689 | TRN-INV-00809700 | TRN-INV-00809702 | 7/15/2010 | HQS-SS-ADV-2002-006 | Phase One | | |
| 2885 | TREX-050690 | TRN-INV-00809703 | TRN-INV-00809704 | 7/15/2010 | HQS-SS-ADV-2002-007 | Phase One | | |
| 2886 | TREX-050691 | TRN-INV-00809705 | TRN-INV-00809705 | 7/15/2010 | HQS-SS-ADV-2002-008 | Phase One | | |
| 2887 | TREX-050692 | TRN-INV-00809757 | TRN-INV-00809757 | 7/15/2010 | HQS-SS-ADV-2002-010 | Phase One | | |
| 2888 | TREX-050693 | TRN-INV-00809759 | TRN-INV-00809759 | 7/15/2010 | HQS-SS-ADV-2002-011 | Phase One | | |
| 2889 | TREX-050694 | TRN-INV-00809761 | TRN-INV-00809768 | 7/15/2010 | HQS-SS-ADV-2002-012 | Phase One | | |
| 2890 | TREX-050695 | TRN-INV-00810679 | TRN-INV-00810683 | 7/15/2010 | HQS-SS-ADV-2003-002 | Phase One | | |
| 2891 | TREX-050696 | TRN-INV-00810686 | TRN-INV-00810688 | 7/15/2010 | HQS-SS-ADV-2003-005 | Phase One | | |
| 2892 | TREX-050697 | TRN-INV-00809391 | TRN-INV-00809400 | 7/15/2010 | HQS-OPS-ADV-401-005 | Phase One | | |
| 2893 | TREX-050698 | TRN-INV-00810690 | TRN-INV-00810691 | 7/15/2010 | HQS-SS-ADV-2003-009 | Phase One | | |
| 2894 | TREX-050699 | TRN-INV-00810697 | TRN-INV-00810701 | 7/15/2010 | HQS-SS-ADV-2003-011 | Phase One | | |
| 2895 | TREX-050700 | TRN-INV-00810702 | TRN-INV-00810702 | 7/15/2010 | HQS-SS-ADV-2003-003 | Phase One | | |
| 2896 | TREX-050701 | TRN-INV-00829124 | TRN-INV-00829125 | 7/15/2010 | HQS-OPS-ADV-07_Function_Tests | Phase One | | |
| 2897 | TREX-050702 | TRN-INV-00810703 | TRN-INV-00810708 | 7/24/2003 | OPT-ADV-435-003 | Phase One | | |
| 2898 | TREX-050703 | TRN-INV-00829443 | TRN-INV-00829477 | 7/26/2010 | HQS-OPS-EAL-444-001 | Phase One | | |
| 2899 | TREX-050704 | TRN-INV-00810709 | TRN-INV-00810709 | 7/15/2010 | OPT-ADV-435-021 | Phase One | | |
| 2900 | TREX-050705 | TRN-INV-00810711 | TRN-INV-00810723 | 7/15/2010 | OPT-ADV-435-022 | Phase One | | |
| 2901 | TREX-050706 | TRN-INV-00033751 | TRN-INV-00033755 | 7/22/2010 | HQS-OPS-TIB-415-01 | Phase One | | |
| 2902 | TREX-050707 | TRN-INV-00830005 | TRN-INV-00830008 | 7/22/2010 | HQS-OPS-TIB-BOPU-001 | Phase One | | |
| 2903 | TREX-050708 | TRN-INV-00830176 | TRN-INV-00830183 | 7/15/2010 | HQS-SS-2001-002 | Phase One | | |
| 2904 | TREX-050709 | TRN-INV-00033760 | TRN-INV-00033780 | 7/22/2010 | HQS-OPS-TIB-BOTS-001 | Phase One | | |
| 2905 | TREX-050710 | TRN-INV-00033792 | TRN-INV-00033792 | 7/22/2010 | S T-Index (Index of Cameron Specifications and Test Documents Issued to TSF) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2906 | TREX-050711 | TRN-INV-00033796 | TRN-INV-00033798 | 7/22/2010 | PA-38 | Phase One | | |
| 2907 | TREX-050712 | TRN-INV-00033801 | TRN-INV-00033803 | 7/22/2010 | PA-44 | Phase One | | |
| 2908 | TREX-050713 | TRN-INV-00033805 | TRN-INV-00033806 | 7/22/2010 | Tech-Hazard-Alert1 | Phase One | | |
| 2909 | TREX-050714 | TRN-INV-00830193 | TRN-INV-00830193 | 7/15/2010 | HQS-SS-ADV-2002-004 | Phase One | | |
| 2910 | TREX-050715 | TRN-INV-00830194 | TRN-INV-00830194 | 7/15/2010 | HQS-SS-ADV-2002-014 | Phase One | | |
| 2911 | TREX-050716 | TRN-INV-00830234 | TRN-INV-00830234 | 7/15/2010 | OPT-EAL-415-01 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2912 | TREX-050717 | TRN-INV-00830263 | TRN-INV-00830263 | 7/15/2010 | OPT-EAL-415-02 | Phase One | | |
| 2913 | TREX-050718 | TRN-INV-00830292 | TRN-INV-00830293 | 7/15/2010 | OPT-EAL-435-01 | Phase One | | |
| 2914 | TREX-050719 | TRN-INV-00830294 | TRN-INV-00830295 | 7/15/2010 | OPT-EAL-444-01 | Phase One | | |
| 2915 | TREX-050720 | TRN-INV-00830317 | TRN-INV-00830319 | 7/15/2010 | OPT-EAL-994-01 | Phase One | | |
| 2916 | TREX-050721 | TRN-INV-00830369 | TRN-INV-00830369 | 7/15/2010 | OPT-EAL-994-02 | Phase One | | |
| 2917 | TREX-050722 | TRN-INV-00830507 | TRN-INV-00830515 | 7/26/2010 | Transocean Technical Information Bulletin, Document Ref: HQS-OPS-TIB-UMB-001, Issue Date 07/23/2009, Subject: Blue Mux Cable and Yellow Mux Cable Connector Issues | Phase One | Conformed to Master List of Exhibit Corrections | |
| 2918 | TREX-050723 | TRN-INV-00830589 | TRN-INV-00830617 | 7/22/2010 | X-201679-01 | Phase One | | |
| 2919 | TREX-050724 | TRN-INV-00834019 | TRN-INV-00834033 | 7/15/2010 | HQS-SS-ADV-2003-010-R1 | Phase One | | |
| 2920 | TREX-050725 | TRN-INV-00331268 | TRN-INV-00331270 | 7/22/2010 | HQS-SS-ADV-2003-001.doc | Phase One | | |
| 2921 | TREX-050726 | TRN-INV-00819984 | TRN-INV-00819984 | 7/15/2010 | HQS-SS-ADV-2002-019 | Phase One | | |
| 2922 | TREX-050727 | TRN-INV-00032023 | TRN-INV-00032025 | 8/19/2010 | Atlas Cylinder Nuts Control Pods and Cylinders  PA-20060 (revised) | Phase One | | |
| 2923 | TREX-050728 | TRN-INV-00032363 | TRN-INV-00032367 | 7/22/2010 | HQS-OPS-ADV-976-007 | Phase One | | |
| 2924 | TREX-050729 | TRN-INV-00033198 | TRN-INV-00033199 | 8/18/2010 | OPT-EAL-435-02 Equipment Alert - Equipment Hydraulic Piloted BOP Control Systems | Phase One | | |
| 2925 | TREX-050730 | TRN-INV-00033511 | TRN-INV-00033513 | 8/18/2010 | OPT-EAL-994-01 Equipment Alert- Equipment-BOP Control Fluids and Mix Water | Phase One | | |
| 2926 | TREX-050731 | TRN-INV-00332124 | TRN-INV-00332126 | 7/22/2010 | HQS-OPS-TIB-435-02.doc | Phase One | | |
| 2927 | TREX-050732 | TRN-INV-00811758 | TRN-INV-00811758 | 7/15/2010 | HQS-SS-ADV-2003-04 | Phase One | | |
| 2928 | TREX-050733 | TRN-INV-00811759 | TRN-INV-00811759 | 7/15/2010 | HQS-SS-ADV-2001-010 | Phase One | | |
| 2929 | TREX-050734 | TRN-INV-00811760 | TRN-INV-00811760 | 7/15/2010 | HQS-SS-ADV-2001-013 | Phase One | | |
| 2930 | TREX-050735 | TRN-INV-00819602 | TRN-INV-00819602 | 7/15/2010 | HQS-OPS-ADV-435-029soft-shift | Phase One | | |
| 2931 | TREX-050736 | TRN-INV-00830563 | TRN-INV-00830581 | 7/22/2010 | X-201678-01 | Phase One | | |
| 2932 | TREX-050737 | TRN-INV-02889161 | TRN-INV-02889180 | 7/22/2010 | HQS-OPS-TIB-405-OH-04 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2933 | TREX-050738 | TRN-INV-00033045 | TRN-INV-00033053 | 7/22/2010 | R.M. Ahmed, "Rheology of foamed Cement." Cement and Concrete Research | Phase One | | |
| 2934 | TREX-050739 | TRN-INV-00809384 | TRN-INV-00809384 | 7/15/2010 | DOC-00007991 HQS-HSE-AL-80-BOP-Test-Tool-Failure | Phase One | | |
| 2935 | TREX-050740 | TRN-INV-00033505 | TRN-INV-00033506 | 8/19/2010 | MEMO-26-Sep-02 Obsolescence of Ind. Components | Phase One | | |
| 2936 | TREX-050741 | TRN-INV-00809373 | TRN-INV-00809378 | 7/15/2010 | HQS-OPS-ADV-435-030-Rev1-Mux-Connectors | Phase One | | |
| 2937 | TREX-050742 | TRN-INV-00809367 | TRN-INV-00809368 | 7/15/2010 | HQS-OPS-ADV-435-026-Single-Point-Failure Rev2 | Phase One | | |
| 2938 | TREX-050743 | TRN-INV-00821935 | TRN-INV-00821938 | 7/26/2010 | HQS-OPS-TIB-BOPU-001 | Phase One | | |
| 2939 | TREX-050744 | TRN-INV-00809360 | TRN-INV-00809366 | 7/15/2010 | HQS-OPS-ADV-405-004-Rev1 | Phase One | | |
| 2940 | TREX-050745 | TRN-INV-00809348 | TRN-INV-00809351 | 7/15/2010 | HO51195 Hydrates | Phase One | | |
| 2941 | TREX-050746 | TRN-INV-00033060 | TRN-INV-00033062 | 8/18/2010 | HQS-OPS-EAL-422-04 HMF Riser Auxiliary Line Test Fixture | Phase One | | |
| 2942 | TREX-050747 | TRN-INV-00033054 | TRN-INV-00033059 | 8/18/2010 | HQS-OPS-EAL-209-002 Water Ingress Into the Azimuth Bearing, Seal, Gear Oiling | Phase One | | |
| 2943 | TREX-050748 | TRN-INV-00829118 | TRN-INV-00829121 | 7/22/2010 | HQS-OPS-ADV-BOPR-010 | Phase One | | |
| 2944 | TREX-050749 | HCG059-000040 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) | Phase One | | |
| 2945 | TREX-050750 | HCG059-000113 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Albers (BP) | Phase One | | |
| 2946 | TREX-050751 | HCG059-000074 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Joseph Anderson (Transocean) | Phase One | | |
| 2947 | TREX-050752 | HCG059-000100 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Oleander Benton (Art Catering) | Phase One | | |
| 2948 | TREX-050753 | HCG059-000007 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Brandon Bouillion (Weatherford) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2949 | TREX-050754 | HCG059-000035 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Kenneth Bounds (Tidewater) | Phase One | | |
| 2950 | TREX-050755 | HCG059-000089 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Mike Burrell (Transocean) | Phase One | | |
| 2951 | TREX-050756 | HCG059-000018 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Charles Cochran (Transocean) | Phase One | | |
| 2952 | TREX-050757 | HCG059-000076 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Kennedy Cola (Transocean) | Phase One | | |
| 2953 | TREX-050758 | HCG059-000125 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Thomas Cole (Transocean) | Phase One | | |
| 2954 | TREX-050759 | HCG059-000004 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Billy Coon (Transocean) | Phase One | | |
| 2955 | TREX-050760 | HCG059-000045 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Darren Costello (Oceaneering) | Phase One | | |
| 2956 | TREX-050761 | HCG059-000019 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) | Phase One | | |
| 2957 | TREX-050762 | HCG059-000118 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Davis (Transocean) | Phase One | | |
| 2958 | TREX-050763 | HCG059-000032 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Paul Erickson (Tidewater) | Phase One | | |
| 2959 | TREX-050764 | HCG059-000056 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada (Transocean) | Phase One | | |
| 2960 | TREX-050765 | HCG059-000072 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Joseph Evans (Transocean) | Phase One | | |
| 2961 | TREX-050766 | HCG059-000094 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell (Transocean) | Phase One | | |
| 2962 | TREX-050767 | HCG059-000114 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk (OCS) | Phase One | | |
| 2963 | TREX-050768 | HCG059-000003 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Bill Francis (Transocean) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2964 | TREX-050769 | HCG059-000041 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Anthony Gervasio (Tidewater) | Phase One | | |
| 2965 | TREX-050770 | HCG059-000069 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jimmy Harrell (Transocean) | Phase One | | |
| 2966 | TREX-050771 | HCG059-000011 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Caleb Holloway (Transocean) | Phase One | | |
| 2967 | TREX-050772 | HCG059-000058 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Frank Ireland (Oceaneering) | Phase One | | |
| 2968 | TREX-050773 | HCG059-000067 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jerry Isaac (Transocean) | Phase One | | |
| 2969 | TREX-050774 | HCG059-000053 | HCG059-000054 | 4/21/2010 | U.S. Coast Guard Witness Statement of Doug Brown (Transocean) | Phase One | | |
| 2970 | TREX-050775 | HCG059-000115 | HCG059-000116 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden (Transocean) | Phase One | | |
| 2971 | TREX-050776 | HCG059-000027 | HCG059-000028 | 4/21/2010 | U.S. Coast Guard Witness Statement of Alwin Landry (Tidewater) | Phase One | | |
| 2972 | TREX-050777 | HCG059-000106 | HCG059-000107 | 4/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Phillip Linch (Art Catering) | Phase One | | |
| 2973 | TREX-050778 | HCG059-000036 | HCG059-000037 | 4/22/2010 | U.S. Coast Guard Witness Statement of Jeffrey Malcolm (Tidewater) | Phase One | | |
| 2974 | TREX-050779 | HCG059-000016 | HCG059-000017 | 4/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray (Transocean) | Phase One | | |
| 2975 | TREX-050780 | HCG059-000140 | HCG059-000141 | 4/21/2010 | U.S. Coast Guard Witness Statement of William Stoner (Transocean) | Phase One | | |
| 2976 | TREX-050781 | HCG059-000009 | HCG059-000010 | 4/27/2010 | Witness Statement of Buddy Trahan (Transocean) | Phase One | | |
| 2977 | TREX-050782 | HCG059-000046 | HCG059-000047 | 4/26/2010 | Witness Statement of Daun Winslow (Transocean) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2978 | TREX-050783 | TRN-HCJ-00120989 | TRN-HCJ-00120992 | 4/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | Phase One | | |
| 2979 | TREX-050784 | TRN-HCJ-00121028 | TRN-HCJ-00121031 | 4/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | Phase One | | |
| 2980 | TREX-050785 | HCG059-000062 | | 4/21/2010 | U.S. Coast Guard Witness Statement of James Ingram (Transocean) | Phase One | | |
| 2981 | TREX-050786 | HCG059-000137 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Will Jernigan (Transocean) | Phase One | | |
| 2982 | TREX-050787 | HCG059-000079 | | 4/21/2010 | U.S. Coast Guard Witness Statement of John Lance (Weatherford) | Phase One | | |
| 2983 | TREX-050788 | HCG059-000038 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Elton Johnson (Tidewater) | Phase One | | |
| 2984 | TREX-050789 | HCG059-000138 | | 4/21/2010 | U.S. Coast Guard Witness Statement of William Johnson (Transocean) | Phase One | | |
| 2985 | TREX-050790 | HCG059-000005 | | 4/24/2010 | Witness Statement of Brad Jones (Art Catering) | Phase One | | |
| 2986 | TREX-050791 | HCG059-000024 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Cole Jones (Transocean) | Phase One | | |
| 2987 | TREX-050792 | HCG059-000109 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Robert Kaluza (BP) | Phase One | | |
| 2988 | TREX-050793 | HCG059-000073 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Joseph Keith (Sun-Sperry) | Phase One | | |
| 2989 | TREX-050794 | HCG059-000142 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Yancy Kiplinger (Transocean) | Phase One | | |
| 2990 | TREX-050795 | HCG059-000026 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Curtis Kuchta (Transocean) | Phase One | | |
| 2991 | TREX-050796 | HCG059-000031 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Gary LeBlanc (Tidewater) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 2992 | TREX-050797 | HCG059-000029 | | 4/22/2010 | U.S. Coast Guard Witness Statement of John Logan (Tidewater) | Phase One | | |
| 2993 | TREX-050798 | HCG059-000039 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Norman Logsdon (Tidewater) | Phase One | | |
| 2994 | TREX-050799 | HCG059-000034 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Louis Longlois (Tidewater) | Phase One | | |
| 2995 | TREX-050800 | HCG059-000063 | | 5/1/2010 | Letter from Mansfield to Hymel re James Mansfield (Transocean) inability to recall events of 04/20/2010 | Phase One | | |
| 2996 | TREX-050801 | HCG059-000030 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Billy Marsh (Tidewater) | Phase One | | |
| 2997 | TREX-050802 | HCG059-000050 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dennis Martinez (Transocean) | Phase One | | |
| 2998 | TREX-050803 | HCG059-000093 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Mike Mayfield (Transocean) | Phase One | | |
| 2999 | TREX-050804 | HCG059-000059 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche (MI-Swaco) | Phase One | | |
| 3000 | TREX-050805 | HCG059-000103 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Paul Meinhart (Transocean) | Phase One | | |
| 3001 | TREX-050806 | HCG059-000061 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Heber Morales (Transocean) | Phase One | | |
| 3002 | TREX-050807 | HCG059-000057 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Eugene Moss (Transocean) | Phase One | | |
| 3003 | TREX-050808 | HCG059-000101 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Patrick O'Bryan (Transocean) | Phase One | | |
| 3004 | TREX-050809 | HCG059-000065 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jarod Oldham (Transocean) | Phase One | | |
| 3005 | TREX-050810 | HCG059-000129 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Alonzo Petty (Transocean) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3006 | TREX-050811 | HCG059-000020 | | 4/23/2010 | U.S. Coast Guard Witness Statement of Chris Pleasant (Transocean) | Phase One | | TREX-050811 TREX-030036 TREX-044076 TREX-044077 |
| 3007 | TREX-050812 | HCG059-000014 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Carlos Ramos (Transocean) | Phase One | | |
| 3008 | TREX-050813 | HCG059-000044 | | 4/24/2010 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | Phase One | | |
| 3009 | TREX-050814 | HCG059-000043 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinkski (Transocean) | Phase One | | |
| 3010 | TREX-050815 | HCG059-000087 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Micah Sandell (Transocean) | Phase One | | |
| 3011 | TREX-050816 | HCG059-000078 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Kevin Senegal (OCS) | Phase One | | |
| 3012 | TREX-050817 | HCG059-000130 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Allen Seraile (Transocean) | Phase One | | |
| 3013 | TREX-050818 | TRN-HCJ-00121091 | | 4/26/2010 | Email to Franz; Re: Interview, regarding witness statement / interview of David Sims (BP) | Phase One | | |
| 3014 | TREX-050819 | HCG059-000111 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Ross Randy Skidmore (BP) | Phase One | | |
| 3015 | TREX-050820 | HCG059-000110 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Ross Robert Splawn (Hamilton Engineering) | Phase One | | |
| 3016 | TREX-050821 | HCG059-000119 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Stone (Transocean) | Phase One | | |
| 3017 | TREX-050822 | HCG059-000136 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Vincent Tabler (Halliburton) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3018 | TREX-050823 | HCG059-000013 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Carl Taylor (Transocean) | Phase One | | |
| 3019 | TREX-050824 | HCG059-000006 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Brad Tippetts (BP) | Phase One | | |
| 3020 | TREX-050825 | TRN-HCJ-00120935 | | 4/24/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | | |
| 3021 | TREX-050826 | HCG059-000033 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Germone Vaughn (Tidewater) | Phase One | | |
| 3022 | TREX-050827 | HCG059-000095 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Nickalus Watson (Transocean) | Phase One | | |
| 3023 | TREX-050828 | HCG059-000064 | | 4/21/2010 | U.S. Coast Guard Witness Statement of James Wilson (EPS) | Phase One | | |
| 3024 | TREX-050829 | HCG059-000049 | | 4/22/2010 | U.S. Coast Guard Witness Statement of David Young (Transocean) | Phase One | | |
| 3025 | TREX-050830 | HCG059-000090 | HCG059-000092 | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams (Transocean) | Phase One | | |
| 3026 | TREX-050831 | HCG059-000098 | HCG059-000099 | 5/17/2010 | Witness Statement of Joshua Kritzer (OCS) | Phase One | | |
| 3027 | TREX-050832 | HCG059-000096 | HCG059-000097 | 5/17/2010 | Witness Statement of Brett Guillory (OCS) | Phase One | | |
| 3028 | TREX-050833 | HCG059-000120 | HCG059-000122 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Bertone | Phase One | | |
| 3029 | TREX-050834 | HCG059-000077 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Kevin Eugene (Art Catering) | Phase One | | |
| 3030 | TREX-050835 | HCG059-000008 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole (Art Catering) | Phase One | | |
| 3031 | TREX-050836 | HCG059-000021 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Christopher Choy (Transocean) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3032 | TREX-050837 | HCG059-000042 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Daniel Barron (Transocean) | Phase One | | |
| 3033 | TREX-050838 | HCG059-000126 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Andrea Fleytas (Transocean) | Phase One | | TREX-050838 TREX-044063 |
| 3034 | TREX-050839 | HCG059-000127 | HCG059-000128 | 00/00/2010 | Witness Statement of Matthew Hughes (Transocean) | Phase One | | |
| 3035 | TREX-050840 | HCG059-000131 | HCG059-000132 | 00/00/2010 | Witness Statement of Wyman Wheeler (Transocean | Phase One | | |
| 3036 | TREX-050841 | HCG059-000002 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Benjamin LaCroix (OCS) | Phase One | | |
| 3037 | TREX-050842 | HCG059-000060 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Heath Lambert (OCS) | Phase One | | |
| 3038 | TREX-050843 | HCG059-000012 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Carl Lavergne (OCS) | Phase One | | |
| 3039 | TREX-050844 | HCG059-000023 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Coby Richard (OCS) | Phase One | | |
| 3040 | TREX-050845 | TRN-HCJ-00121041 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | | |
| 3041 | TREX-050846 | HCG059-000052 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Don Vidrine (BP) | Phase One | | |
| 3042 | TREX-050847 | HCG059-000082 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Lonnie Washington (Art Catering) | Phase One | | |
| 3043 | TREX-050848 | HCG059-000015 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Cathleenia Willis (Sun-Sperry) | Phase One | | |
| 3044 | TREX-050849 | HCG059-000108 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Robert Young (Art Catering) | Phase One | | |
| 3045 | TREX-050850 | TRN-HCJ-00121044 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | | |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3046 | TREX-050851 | TRN-MDL-00600391 | TRN-MDL-00600393 | 3/15/2011 | Daily Drilling Report MC252 03/15/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3047 | TREX-050852 | TRN-MDL-00026217 | TRN-MDL-00026219 | 3/21/2010 | Daily Drilling Report MC252 03/21/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3048 | TREX-050853 | TRN-MDL-00600777 | TRN-MDL-00600779 | 3/22/2010 | Daily Drilling Report MC252 03/22/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3049 | TREX-050854 | TRN-MDL-00600458 | TRN-MDL-00600460 | 3/26/2010 | Daily Drilling Report MC252 03/26/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3050 | TREX-050855 | TRN-MDL-00600455 | TRN-MDL-00600457 | 3/27/2010 | Daily Drilling Report MC252 03/27/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3051 | TREX-050856 | TRN-MDL-00600443 | TRN-MDL-00600445 | 3/31/2010 | Daily Drilling Report MC252 03/31/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3052 | TREX-050857 | BP-HZN-CEC019232 | BP-HZN-CEC019234 | 3/31/2010 | Daily Drilling Report MC252 03/21/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3053 | TREX-050858 | TRN-MDL-00600397 | TRN-MDL-00600399 | 3/13/2011 | Daily Drilling Report MC252 03/13/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3054 | TREX-050859 | BP-HZN-CEC019217 | BP-HZN-CEC019219 | 3/27/2010 | Daily Drilling Report MC252 03/27/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3055 | TREX-050860 | BP-HZN-CEC019186 | BP-HZN-CEC019188 | 3/22/2010 | Daily Drilling Report MC252 03/22/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3056 | TREX-050861 | BP-HZN-CEC019211 | BP-HZN-CEC019213 | 3/26/2010 | Daily Drilling Report MC252 03/26/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3057 | TREX-050862 | TRN-MDL-00600726 | TRN-MDL-00600729 | 2/5/2010 | Daily Drilling Report MC252 02/05/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3058 | TREX-050863 | TRN-MDL-00600721 | TRN-MDL-00600725 | 2/6/2010 | Daily Drilling Report MC252 02/06/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3059 | TREX-050864 | TRN-MDL-00600706 | TRN-MDL-00600711 | 2/9/2010 | Daily Drilling Report MC252 02/09/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3060 | TREX-050865 | TRN-MDL-00600702 | TRN-MDL-00600705 | 2/10/2010 | Daily Drilling Report MC252 02/10/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3061 | TREX-050866 | TRN-MDL-00600692 | TRN-MDL-00600696 | 2/12/2010 | Daily Drilling Report MC252 02/12/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3062 | TREX-050867 | TRN-MDL-00600671 | TRN-MDL-00600674 | 2/17/2010 | Daily Drilling Report MC252 02/17/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3063 | TREX-050868 | TRN-MDL-00600640 | TRN-MDL-00600642 | 2/24/2010 | Daily Drilling Report MC252 02/24/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3064 | TREX-050869 | TRN-MDL-00600637 | TRN-MDL-00600639 | 2/25/2010 | Daily Drilling Report MC252 02/25/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3065 | TREX-050870 | TRN-MDL-00600439 | TRN-MDL-00600442 | 3/1/2010 | Daily Drilling Report MC252 03/01/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3066 | TREX-050871 | TRN-MDL-00600427 | TRN-MDL-00600429 | 3/4/2010 | Daily Drilling Report MC252 03/04/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3067 | TREX-050872 | TRN-MDL-00600807 | TRN-MDL-00600810 | 3/12/2010 | Daily Drilling Report MC252 03/12/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3068 | TREX-050873 | TRN-MDL-00351319 | TRN-MDL-00351319 | 10/20/2009 | Transocean - MMS/USCG RIG Inspection Summary Report, Deepwater Horizon - Completed: 10-20-2009 Notes issue with BOP test and clarification with boss by inspector.  No INC issued, but notes that they will be notified by Friday if an INC will be issued for the BOP | Phase One | | |
| 3069 | TREX-050874 | BP-HZN-BLY00101577 | BP-HZN-BLY00101582 | 2/9/2010 | Daily Drilling Report MC252 02/09/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3070 | TREX-050877 | BP-HZN-SNR00018177 BP-HZN-BLY00288200 | BP-HZN-SNR00018180 BP-HZN-BLY00288203 | 4/16/2010 | MMS-124 Electronic Version - approved application for abandonment of well bore | Phase One | | TREX-004832 TREX-050877 |
| 3071 | TREX-050878 | TRN-MDL-00011512 | TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report | Phase One | | TREX-002617 TREX-050878 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3072 | TREX-050879 | TRN-INV-03406672 BP-HZN-MBI 00098759 | TRN-INV-034066784 BP-HZN-MBI 00098771 | 5/19/2009 | Technical Report - Macondo Prospect APB Mitigation, Issued to Mark Hafle, May 19, 2009 Macondo Prospect APB Mitigation.  Annular pressure build-up. "The change with the biggest impact comes from increasing TD mud weight from 14.2 ppg to 14.6 ppg." | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050879 TREX-062026 |
| 3073 | TREX-050880 | BP-HZN-BLY00056058 | | 10/19/2004 | George Coltrin e-mail to Darrell Boudreaux, et al. | Phase One | | |
| 3074 | TREX-050881 | TRN-MDL-00402475 | TRN-MDL-00402493 | 8/23/2000 | HITEC FDS Driller's work station ST3784-FDS-100, R&B Falcon, Safety Systems Design Philosophy | Phase One | | |
| 3075 | TREX-050882 | TRN-INV-01831523 | | 00/00/0000 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | Phase One | | |
| 3076 | TREX-050883 | TRN-INV-03509462 | TRN-INV-03509494 | 00/00/0000 | Deepwater Horizon Summary | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3077 | TREX-050887 | BP-HZN-MBI00133443 BP-HZN-IIT-0003547 | BP-HZN-MBI00133527 BP-HZN-IIT-0003631 | 5/11/2010 | OptiCem Simulator Report | Phase One | | |
| 3078 | TREX-050888 | TRN-INV-02497197 | TRN-INV-02498108 | 4/19/2010 | Excel File MC252_001_ST00BP01_long string Cementing Raw Data.xlsx | Phase One | | |
| 3079 | TREX-050889 | TRN-INV-00794286 | TRN-INV-00794291 | 4/20/2010 | HAL Cement Data 04/18/2010 - 04/20/2010 Converted to ExcelVer2.0.xlsx | Phase One | | |
| 3080 | TREX-050890 | BP-HZN-2179MDL00346447 | BP-HZN-2179MDL00346471 | 9/24/2091 | BP GOM Delegation of Integrity Management Accountabilities | Phase One | | |
| 3081 | TREX-050891 | BP-HZN-2179MDL00346543 | BP-HZN-2179MDL00346563 | 1/5/2010 | GOM Projects and Engineering Register of Engineering Authorities and Technical Authorities | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3082 | TREX-050892 | TRN-HCEC-00062803 | TRN-HCEC-00062803 | 1/10/2011 | Transocean Safety Drill Report re Well Control Drill | Phase One | | |
| 3083 | TREX-050893 | HAL_1131630 | HAL_1131635 | 7/3/2011 | Email string from Kurt Kronenberger to Avinash Saisbhan re Halliburton Logs | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3084 | TREX-050895 | BP-HZN-2179MDL00249844 | BP-HZN-2179MDL00249845 | 4/15/2010 | Email string between Brian Morel and Jesse Gagliano re: Opticem Report | Phase One | | TREX-050895 TREX-020893 |
| 3085 | TREX-050896 | BP-HZN-2179MDL00286886 | BP-HZN-2179MDL00286886 | 3/14/2010 | Email string between John Guide and David Sims re Next Week | Phase One | | |
| 3086 | TREX-050897 | BP-HZN-2179MDL00315220 | | 4/17/2010 | Email string between John Guide and David Sims re Call. | Phase One | | |
| 3087 | TREX-050898 | BP-HZN-BLY-00174020 | BP-HZN-BLY-00174021 | 4/15/2010 | Email string between Brian Morel and Gregory Walz, Richard Miller, Mark Hafle re Macondo APB | Phase One | | |
| 3088 | TREX-050899 | BP-HZN-2179MDL03775776 | BP-HZN-2179MDL03775777 | 4/5/2010 | Email string between Gord Bennett and Stuart Lacy, et al. re: Macondo Update 5am | Phase One | | |
| 3089 | TREX-050900 | BP-HZN-2179MDL00687505 | BP-HZN-2179MDL00687506 | 3/11/2010 | Email string between Brian Morel and Jade Morel re How's it going | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3090 | TREX-050901 | BP-HZN-2179MDL00002670 | BP-HZN-2179MDL00002671 | 3/30/2010 | Email string between Brian Morel and Sarah Dobbs, Marl hale, et al. re: Pip Tags and Casing | Phase One | | |
| 3091 | TREX-050902 | BP-HZN-2179MDL00315231 | BP-HZN-2179MDL00315232 | 4/17/2010 | Email string between John Guide and David Sims re Discussion - The way we work with engineering | Phase One | | TREX-050902 TREX-021222 |
| 3092 | TREX-050903 | BP-HZN-MBI 00108428 | BP-HZN-MBI 00108428 | 3/2/2010 | Email from Brian Morel to Dwight Gross re Rodeo Suite Tickets and "the well from hell". | Phase One | | |
| 3093 | TREX-050904 | BP-HZN-2179MDL00286829 | BP-HZN-2179MDL00286830 | 3/13/2010 | Email string between John Guide and David Sims re Call | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3094 | TREX-050905 | BP-HZN-2179MDL00033079 | BP-HZN-2179MDL00033082 | 4/16/2010 | Email string between Brett Cocales and Brian Morel, et al. re Macondo STK geodetic. | Phase One | | |
| 3095 | TREX-050906 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 3/13/2010 | Email string between John Guide and David Sims re Call | Phase One | | |
| 3096 | TREX-050907 | BP-HZN-CEC008848 | BP-HZN-CEC008865 | 09/00/2009 | MC 252 #1 - Macondo Prospect 9 7-8" Casing Interval | Phase One | | |
| 3097 | TREX-050908 | BP-HZN-CEC020165 | BP-HZN-CEC020210 | 4/20/2010 | Email from Brian Morel to Robert Kaluza, et al., re Ops Note, and various other documents from compilation in "Kaluza.pdf" | Phase One | | TREX-050908 TREX-060842 TREX-061086 |
| 3098 | TREX-050909 | TO-DHTF-00005081 | TO-DHTF-00005083 | 4/18/2010 | Transocean Deepwater Horizon Morning Report | Phase One | | |
| 3099 | TREX-050910 | TRN-MDL-00274008 | TRN-MDL-00274012 | 9/9/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3100 | TREX-050911 | TRN-MDL-00274120 | TRN-MDL-00274123 | 10/6/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3101 | TREX-050912 | TRN-MDL-00274124 | TRN-MDL-00274128 | 10/7/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3102 | TREX-050913 | TRN-MDL-00274129 | TRN-MDL-00274132 | 10/8/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3103 | TREX-050914 | TRN-MDL-00274133 | TRN-MDL-00274136 | 10/9/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3104 | TREX-050915 | TRN-MDL-00274137 | TRN-MDL-00274140 | 10/10/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3105 | TREX-050916 | TRN-MDL-00274145 | TRN-MDL-00274148 | 10/12/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3106 | TREX-050917 | TRN-MDL-00274141 | TRN-MDL-00274144 | 10/11/2010 | Development Driller II Daily Drilling Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3107 | TREX-050918 | TRN-MDL-00274149 | TRN-MDL-00274152 | 10/13/2010 | Development Driller II Daily Drilling Report | Phase One | | |
| 3108 | TREX-050919 | TRN-USCG_MMS-00042069 | TRN-USCG_MMS-00042085 | 11/11/2002 | Change Proposal, Proposal No.: SS 004, Deepwater Horizon, Flow meters & Software | Phase One | | |
| 3109 | TREX-050920 | TRN-USCG_MMS-00042086 | TRN-USCG_MMS-00042087 | 11/13/2002 | Change Proposal, Proposal No.: SS 005, Deepwater Horizon, Non-Retrievable pods | Phase One | | |
| 3110 | TREX-050921 | TRN-USCG_MMS-00041973 | TRN-USCG_MMS-00041988 | 8/28/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, LMRP failsafe panel removal | Phase One | | |
| 3111 | TREX-050922 | TRN-USCG_MMS-00041989 TRN-USCG_MMS-00042013 | TRN-USCG_MMS-00042012 TRN-USCG_MMS-00042042 | 1/5/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, BOP MOC for Horizon | Phase One | | |
| 3112 | TREX-050923 | TRN-USCG_MMS-00042043 | TRN-USCG_MMS-00042068 | 3/5/2007 | Change Proposal, Proposal No.: MD-054, Deepwater Horizon, Cameron Control Software | Phase One | | |
| 3113 | TREX-050924 | TRN-USCG_MMS-00042109 | TRN-USCG_MMS-00042119 | 8/27/2008 | Change Proposal, Proposal No.: SS 0021, Deepwater Horizon, "G" Pin x "H" Box Modification | Phase One | | |
| 3114 | TREX-050925 | BP-HZN-MBI00135221 | BP-HZN-MBI00135227 | 2/23/2010 | Daily Operations Report | Phase One | | |
| 3115 | TREX-050926 | TRN-MDL-00042810 | TRN-MDL-00043208 | 6/26/2000 | (6/26/10 is date printed) Cameron Controls, RBS 8D - Multiplex BOP Control System, Vol. II, 33-39 | Phase One | | |
| 3116 | TREX-050927 | TRN-HCEC-00003804 | TRN-HCEC-00004364 | 10/1/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. I, Readings & Bates Falcon Deepwater Horizon Project, sec. 3, 254, 257-258 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3117 | TREX-050928 | TRN-HCEC-00007060 | TRN-HCEC-00007367 | 6/1/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. 4, Readings & Bates Falcon Deepwater Horizon Project | Phase One | | TREX-050928 TREX-043316 |
| 3118 | TREX-050929 | TRN-MDL-00310861 | TRN-MDL-00310861 | 2/19/2010 | Owen McWhorter e-mail message to Michael Fry | Phase One | | |
| 3119 | TREX-050930 | TRN-MDL-00302302 | TRN-MDL-00302527 | 10/29/2002 | DAR Consolidation Report entry for Oct 29, 2002 | Phase One | | |
| 3120 | TREX-050931 | TRN-INV-00032111 | TRN-INV-00032122 | 3/14/2002 | Cameron Product Advisory #006124 St-Lock Overhauling Nut P/N 644682-03 Excess Thread Wear | Phase One | | |
| 3121 | TREX-050932 | TRN-INV-00030115 | TRN-INV-00030115 | 10/26/2002 | Cameron Information Sheet CS-01-C03, Reference | Phase One | | |
| 3122 | TREX-050933 | TRN-INV-00119652 | TRN-INV-00119658 | 3/1/2009 | Certificate of Test Bonnet Bolts | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3123 | TREX-050934 | TRN-INV-01783378 | TRN-INV-01783801 | 10/00/1998 | IADC Deepwater Control Guidelines 3.7.2.1, TRN-TBD-00003062; 30 C.F.R. 250, 446-451; Transocean Well Control Manual | Phase One | | |
| 3124 | TREX-050935 | TRN-INV-00768203 | TRN-INV-00768203 | 4/8/2010 | POD Function Test, TRN-TBD-00006091; 30 C.F.R. | Phase One | | |
| 3125 | TREX-050936 | TRN-INV-00975776 | TRN-INV-00975887 | 5/1/2010 | Boa Sub C Log at 11:15 a.m. | Phase One | | |
| 3126 | TREX-050937 | TRN-INV-00318246 | TRN-INV-00318246 | 4/8/2010 | Deepwater Horizon Yellow Pod Function Test, TRN-TBD-00006090 | Phase One | | |
| 3127 | TREX-050938 | CAM-CIV-0002990 | CAM-CIV-0003013 | 5/11/2010 | Cameron Controls, Deck Test Procedure for Mark-II control pod, Cameron P/N 2020708-21, Deepwater Horizon, sec. 1.1, 25 | Phase One | | TREX-050938 TOEX-75181 |
| 3128 | TREX-050939 | CAM-CIV-0003093 | CAM-CIV-0003093 | 2/24/2009 | Cameron Product Advisory #4078, ST-Locks | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3129 | TREX-050940 | TRN-USCG_MMS-00042120 | TRN-USCG_MMS-00042141 | 8/8/2009 | Change Proposal, Proposal No.: SS-027, Deepwater Horizon, Installation of New Auto Shear Valve | Phase One | | |
| 3130 | TREX-050942 | BP-HZN-MBI00126866 | BP-HZN-MBI00126871 | 4/14/2010 | Email from Leweke to Cocales, Morel, Hafle & Wydrinski; Subject: Macondo Cement Evaluation Work Order, attaching Schlumberger - Work Order for Cased Hole Logging | Phase One | | TREX-005601 TREX-050942 |
| 3131 | TREX-050944 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | 00/00/0000 | BP Interview of Don Vidrine | Phase One | | |
| 3132 | TREX-050945 | BP-HZN-MBI 00117615 | BP-HZN-MBI 00117616 | 4/1/2010 | Email from Jesse Gagliano to Brian Morel, Re: Out of Office | Phase One | | |
| 3133 | TREX-050946 | BP-HZN-MBI 00126181 | BP-HZN-MBI 00126200 | 4/12/2010 | Draft Temporary Abandonment Procedure | Phase One | | |
| 3134 | TREX-050947 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | Phase One | | |
| 3135 | TREX-050948 | BP-HZN-MBI 00127266 | BP-HZN-MBI 00127267 | 4/14/2010 | Email from Brian Morel to Richard Miller and Mark Hafle, Re: Macondo APB | Phase One | | TREX-050948 TREX-061083 |
| 3136 | TREX-050949 | BP-HZN-MBI 00127678 | BP-HZN-MBI 00127699 | 4/15/2010 | OptiCem Model: 9 7/8" x 7" Production Casing Design Report | Phase One | | |
| 3137 | TREX-050950 | BP-HZN-CEC022662 | BP-HZN-CEC022662 | 4/16/2010 | Email from Greg Walz to John Guide, Subject: Additional Centralizers | Phase One | | TREX-050950 TREX-020663 |
| 3138 | TREX-050951 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing, Prepared for Brian Morel, dated 4/18/2010 | Phase One | | TREX-050951 TREX-075076 TREX-087029 TREX-060544 |
| 3139 | TREX-050952 | BP-HZN-CEC022666 | BP-HZN-CEC022668 | 4/17/2010 | Email from Greg Walz to Brian Morel, Subject: Cement Procedure | Phase One | | |
| 3140 | TREX-050953 | BP-HZN-OGR000690 | BP-HZN-OGR000693 | 4/16/2010 | MMS, Application for Temporary Abandonment | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3141 | TREX-050954 | BP-HZN-MBI00130799 BP-HZN-IIT-0001177 | BP-HZN-MBI00130910 BP-HZN-IIT-0001288 | 10/1/2008 | BP Drilling and Well Operations Practice | Phase One | | TREX-050954 TREX-075527 |
| 3142 | TREX-050955 | BP-HZN-MBI 00100445 | BP-HZN-MBI 00100448 | 12/31/2010 | Emails between Merrick Kelley & Mark Hafle; Re: Macondo lock down sleeve | Phase One | | |
| 3143 | TREX-050956 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 4/27/2010 | BP Interviews of Brian Morel | Phase One | | |
| 3144 | TREX-050957 | BP-HZN-MBI00021271 | BP-HZN-MBI00021278 | 4/28/2010 | BP Interview of Robert Kaluza | Phase One | | |
| 3145 | TREX-050958 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | 4/29/2010 | BP Interview of Lee Lambert | Phase One | | |
| 3146 | TREX-050959 | BP-HZN-MBI 00129256 | BP-HZN-MBI 00129257 | 4/16/2010 | Email from Doyle Maxie to John LeBleu, Brett Cocales, Brian Morel & Mark Hafle | Phase One | | TREX-050959 TREX-089036 |
| 3147 | TREX-050960 | BP-HZN-MBI00129629 | BP-HZN-MBI 00129629 | 6/4/2010 | BP Interview Notes of Christopher Haire | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3148 | TREX-050961 | BP-HZN-HNR00000001 | BP-HZN-HNR00000004 | 4/16/2010 | Form MMS-124: Application for Permit to Modify | Phase One | | |
| 3149 | TREX-050962 | TRN-MDL-00701055 | TRN-MDL-00701089 | 5/9/2007 | Transocean - Continuous Annular Pressure Management | Phase One | | |
| 3150 | TREX-050963 | BP-HZN-BLY00140011 | BP-HZN-BLY00140017 | 5/1/2010 | BP Interview Notes of Mark Hafle | Phase One | | |
| 3151 | TREX-050964 | BP-HZN-BLY00061372 | BP-HZN-BLY00061375 | 7/8/2010 | BP Interview Notes of Mark Hafle | Phase One | | |
| 3152 | TREX-050965 | TO-DHTF-01302098 | TO-DHTF-01302108 | 10/4/2002 | Transocean North America Region Training Plan | Phase One | | |
| 3153 | TREX-050966 | BP-HZN-2179MDL00381847 | BP-HZN-2179MDL00381855 | 1/6/2010 | BP MMS "Subpart O" Well Control Training Plan | Phase One | | |
| 3154 | TREX-050967 | TRN-MDL-00600634 | TRN-MDL-00600636 | 2/26/2010 | Daily Drilling Report MC252 02/26/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3155 | TREX-050968 | TRN-MDL-00600657 | TRN-MDL-00600659 | 2/21/2010 | Unspecified well control drill | Phase One | | |
| 3156 | TREX-050969 | TRN-HCJ-00076256 | TRN-HCJ-00076259 | 2/24/2010 | Daily Drilling Report MC252 02/24/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3157 | TREX-050970 | TRN-HCJ-00076323 | TRN-HCJ-00076327 | 4/17/2010 | Daily Drilling Report MC252 04/17/2010 | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3158 | TREX-050971 | TRN-HCEC-00031920 | TRN-HCEC-00031923 | 2/21/2010 | Transocean, Rig Deepwater Horizon Morning Report, 02/20/2010, Block 252 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3159 | TREX-050972 | TRN-HCEC-00031964 | TRN-HCEC-00031967 | 3/5/2010 | Transocean, Rig Deepwater Horizon Morning Report, 03/04/2010, Block 252 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3160 | TREX-050973 | TRN-HCEC-00031968 | TRN-HCEC-00031971 | 3/6/2010 | Transocean, Rig Deepwater Horizon Morning Report, 03/05/2010, Block 252 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3161 | TREX-050974 | TRN-HCEC-00032007 | TRN-HCEC-00032010 | 3/18/2010 | Transocean, Rig Deepwater Horizon Morning Report, 03/17/2010, Block 252 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3162 | TREX-050975 | TRN-HCEC-00032068 | TRN-HCEC-00032071 | 4/11/2010 | Transocean, Rig Deepwater Horizon Morning Report, 04/10/2010, Block 252 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3163 | TREX-050976 | TRN-MDL-01228642 | TRN-MDL-01229018 | 7/20/2010 | Transocean Deepwater Field Operations Procedures | Phase One | | |
| 3164 | TREX-050977 | none | | 00/00/0000 | Transocean Job Description: Assistant Driller - Offshore Experience | Phase One | | TREX-004800 TREX-050977 |
| 3165 | TREX-050978 | BP-TO11000827 | BP-TO11002751 | 4/19/2010 | Sperry Sun Data logs (mud pit data) April 19-20 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3166 | TREX-050979 | none | | 10/26/2010 | Letter to Sam Sankar from Craig Gardner - Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | | TREX-002702 TREX-050979 |
| 3167 | TREX-050980 | TRN-MDL-01557516 | TRN-MDL-01557574 | 00/00/0000 | ABB Vetco Gray Data book Section A-2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3168 | TREX-050981 | TRN-INV-00799898 | TRN-INV-00799902 | 4/12/2010 | Transocean Weekly Drill Report Deepwater Horizon April 12-18 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3169 | TREX-050982 | IMS-172-003616 | IMS-172-003619 | 10/21/2009 | Form MMS - 124 Application to Modify | Phase One | | |
| 3170 | TREX-050983 | BP-HZN-2179MDL02491227 | BP-HZN-2179MDL02491324 | 6/9/2010 | BP Drilling Well Operations Practice E&P Defined Operating Practice | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3171 | TREX-050984 | TRN-INV-00823791 | TRN-INV-00823798 | 7/15/2010 | Cameron Engineering Bulletin No. 10733 | Phase One | | |
| 3172 | TREX-050985 | TRN-INV-00823856 | TRN-INV-00823860 | 7/15/2010 | Cameron Engineering Bulletin No. 10734 | Phase One | | |
| 3173 | TREX-050986 | TRN-INV-00829022 | TRN-INV-00829025 | 9/9/2010 | Cameron Engineering Bulletin No. 893d | Phase One | | |
| 3174 | TREX-050987 | TRN-INV-00819303 | TRN-INV-00819314 | 2/15/1982 | Cameron Engineering Bulletin No. 352h Introduction - Chokes | Phase One | | |
| 3175 | TREX-050988 | TRN-INV-00819315 | TRN-INV-00819324 | 7/1/1991 | Cameron Engineering Bulletin No. 404d Rev. H1 Cameron Model III Shear Rams | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3176 | TREX-050989 | TRN-INV-00823061 | TRN-INV-00823063 | 7/15/2010 | Cameron Information Sheets CIS-01-C10 | Phase One | | |
| 3177 | TREX-050990 | TRN-INV-00828304 | TRN-INV-00828306 | 7/22/2010 | Cameron Engineering Bulletin No. EB 886d (check date on doc - may need to be changed to 7/15/10) | Phase One | | |
| 3178 | TREX-050991 | TRN-INV-00828419 | TRN-INV-00828421 | 7/15/2010 | Cameron Engineering Bulletin No. EB 891d | Phase One | | |
| 3179 | TREX-050992 | TRN-INV-00828423 | TRN-INV-00828428 | 7/15/2010 | Cameron Engineering Bulletin No. EB A950001 | Phase One | | |
| 3180 | TREX-050993 | TRN-INV-00828431 | TRN-INV-00828432 | 7/15/2010 | Cameron Engineering Bulletin No. EB A960007 | Phase One | | |
| 3181 | TREX-050994 | TRN-INV-00828441 | TRN-INV-00828446 | 7/15/2010 | Cameron Engineering Bulletin No. EB H032202 | Phase One | | |
| 3182 | TREX-050995 | TRN-INV-00828561 | TRN-INV-00828564 | 7/15/2010 | Cameron Engineering Bulletin No. EB H970002 | Phase One | | |
| 3183 | TREX-050996 | TRN-INV-00828602 | TRN-INV-00828612 | 7/15/2010 | Cameron Engineering Bulletin No. EB FSA-A070008 | Phase One | | |
| 3184 | TREX-050997 | TRN-INV-00828756 | TRN-INV-00828759 | 7/15/2010 | Cameron Engineering Bulletin No. EB FSA-A033322 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3185 | TREX-050998 | HAL_0513568 | HAL_0513581 | 4/20/2010 | Halliburton - OCS-G-32306, Macondo #1, Mississippi Canyon Block 252, Transocean Horizon - 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for: Jesse Gagliano, - April 20, 2010 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3186 | TREX-050999 | BP-HZN-MBI00108995 | BP-HZN-MBI00108996 | 3/6/2010 | Email string between Mark Hafle, Robert Bodek, martin Albertin, Paul Mitchell, Bruce Wagner, Brett Cocales, Brian Morel, Vinson Graham, John Guide re FW 14 3/4" x 16" hole-section preview | Phase One | | |
| 3187 | TREX-051000 | M-I 00016423 | M-I 00016424 | 4/16/2010 | Email string between Brian Morel and Maxie Doyle, John LeBlue, Brett Cocales, Mark Hafle re FAS and FAS AK "stinger" | Phase One | | |
| 3188 | TREX-051101 | BP-HZN-2179MDL02312720 | BP-HZN-2179MDL02312720 | 00/00/0000 | BP PowerPoint slide re definition of a "Critical Well Prospect." | Phase One | | |
| 3189 | TREX-051102 | BP-HZN-MBI 00111697 | BP-HZN-MBI 00111700 | 3/16/2010 | Email between Brian Morel and Richard Miller re Macondo expandable v. conventional liner | Phase One | | |
| 3190 | TREX-051103 | BP-HZN-2179MDL00271689 | BP-HZN-2179MDL00271689 | 3/18/2010 | Email between Robert Bodek and Brian Morel re MW increase | Phase One | | |
| 3191 | TREX-051104 | BP-HZN-2179MDL03093788 | BP-HZN-2179MDL03093805 | 3/18/2010 | BP Fundamentals of Well Control, Section 5, Basics of Well Control | Phase One | | |
| 3192 | TREX-051105 | BP-HZN-2179MDL02547463 | BP-HZN-2179MDL02547502 | 3/18/2010 | BP DWO Fundamentals of Well Control Section 3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3193 | TREX-051106 | BP-HZN-BLY00373044 | BP-HZN-BLY00373045 | 8/4/2004 | Appendix D - Dispensation from Drilling and Well Operations Policy re convert bottom pipe ram on Horizon BOP to a test ram | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3194 | TREX-051107 | BP-HZN-BLY00104222 | BP-HZN-BLY00104229 | 5/11/2010 | Handwritten notes of Greg Walz Interview | Phase One | | |
| 3195 | TREX-051108 | BP-HZN-BLY00104231 | BP-HZN-BLY00104233 | 5/11/2010 | Handwritten notes of Brett Cocales Interview | Phase One | | |
| 3196 | TREX-051109 | BP-HZN-BLY00104317 | BP-HZN-BLY00104325 | 4/30/2010 | Handwritten notes of John Guide Interview dated 4/31/2010 | Phase One | | |
| 3197 | TREX-051110 | BP-HZN-BLY00046714 | BP-HZN-BLY00046716 | 4/7/2010 | BP Drilling & Completion MOC DCMOC-10-0063 initiated by Mark Hafle re Macondo change of total depth (TD). | Phase One | | |
| 3198 | TREX-051111 | HAL_0006918 | HAL_0006962 | 3/17/2010 | Halliburton Sperry Drilling Services Macondo Well Summary | Phase One | | |
| 3199 | TREX-051112 | BP-HZN-BLY00125231 | BP-HZN-BLY00125233 | 8/21/2010 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP | Phase One | | |
| 3200 | TREX-051113 | TRN-MDL-00399544 | TRN-MDL-00399544 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re Upgrade Lower Pipe Rams to inverted Rams that will test from bottom side | Phase One | | |
| 3201 | TREX-051114 | TRN-MDL-00399545 | TRN-MDL-00399545 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re converter lower ram to test ram at client request | Phase One | | |
| 3202 | TREX-051115 | TRN-MDL-00107355 | TRN-MDL-00107356 | 2/24/2010 | Email string between Frank Patton and Scherie Douglas re BOP extension | Phase One | | |
| 3203 | TREX-051116 | BP-HZN-SNR00000928 | BP-HZN-SNR00000943 | 3/26/2010 | MMS Application for Revised By-pass with attached Drilling Program Summary | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3204 | TREX-051117 | BP-HZN-BLY00373046 | BP-HZN-BLY00373046 | 8/4/2004 | Technical File Note re test ram conversion | Phase One | | |
| 3205 | TREX-051118 | BP-HZN-BLY00106406 | BP-HZN-BLY00106406 | 00/00/2004 | Test Ram MOC tasks | Phase One | | |
| 3206 | TREX-051119 | BP-HZN-2179MDL00286594 | BP-HZN-2179MDL00286594 | 3/11/2010 | Plan Forward Version #1 - Success Weak Point Break | Phase One | | |
| 3207 | TREX-051120 | BP-HZN-2179MDL02583970 | BP-HZN-2179MDL02583970 | 3/9/2010 | Plan Forward Version #2 | Phase One | | |
| 3208 | TREX-051121 | TRN-INV-00017267 | TRN-INV-00017271 | 4/17/2010 | Daily Drilling report | Phase One | | |
| 3209 | TREX-051122 | TRN-INV-02867292 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | | |
| 3210 | TREX-051123 | none | | 00/00/0000 | Fracture Gradient, Well Testing, Pressure versus depth plot & pore pressure gradient attachments | Phase One | | |
| 3211 | TREX-051124 | none | | 00/00/0000 | Pore-pressure gradient attachment | Phase One | | |
| 3212 | TREX-051125 | none | | 00/00/0000 | Pressure versus depth plot attachment | Phase One | | |
| 3213 | TREX-051126 | none | | 00/00/0000 | ECD attachment | Phase One | | |
| 3214 | TREX-051127 | none | | 6/3/2010 | HB Energy & Commerce Committee Staff Briefing of 6-3-10 | Phase One | | |
| 3215 | TREX-051128 | BP-HZN-CEC018357 | BP-HZN-CEC018366 | 4/15/2010 | MMS 123A/123S Electronic version - Application for Revised Bypass (1/12/10-4/15/10) | Phase One | | |
| 3216 | TREX-051129 | HAL_0010656 | HAL_0010658 | 4/15/2010 | Email thread between B. Clawson, B. Cocales, J. Gagliano, et al. re 7" centralizer, stop collar | Phase One | | |
| 3217 | TREX-051130 | BP-HZN-MBI 00116623 | BP-HZN-MBI 00116624 | 3/29/2010 | Email thread between B. Morel, J. Gagliano, B. Cocales, et al. re 9 7/8" proposal, dual plugs | Phase One | | |
| 3218 | TREX-051131 | BP-HZN-MBI 00127241 | BP-HZN-MBI 00127242 | 4/15/2010 | Email from J. Sprague to D. Sims re MoC for Macondo | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3219 | TREX-051132 | none | | 4/12/2010 | Lab Results - Primary - BP-HZN-MBI100172018 | Phase One | | |
| 3220 | TREX-051133 | BP-HZN-MBI 00142483 | BP-HZN-MBI 00142485 | 00/00/0000 | Vidrine/Kaluza written statement re: negative test | Phase One | | |
| 3221 | TREX-051134 | BP-HZN-MBI 00129014 | BP-HZN-MBI 00129019 | 4/15/2010 | Leadership Focus Areas for Upcoming Rig Visits updated 4/15/10 | Phase One | | |
| 3222 | TREX-051135 | BP-HZN-MBI 00111868 | BP-HZN-MBI 00111868 | 3/17/2010 | Email from M. Beirne to M. Hafle re Macondo Supplemental AFE | Phase One | | |
| 3223 | TREX-051136 | BP-HZN-MBI 00192546 | BP-HZN-MBI 00192548 | 8/28/2009 | Authorization for Expenditure dated 8/28/09 (signed 12/17/09) | Phase One | | |
| 3224 | TREX-051137 | BP-HZN-MBI 00192552 | | 1/27/2010 | Supplemental Authorization for Expenditure | Phase One | | TREX-051137 TREX-060996 |
| 3225 | TREX-051138 | BP-HZN-MBI 00192554 | BP-HZN-MBI 00192559 | 3/30/2010 | Ltr from N. Huch at Anadarko to M. Beirne at BP Houston attaching Second Supplemental AFE (and other docs) | Phase One | | |
| 3226 | TREX-051139 | BP-HZN-MBI 00172077 | BP-HZN-MBI 00172088 | 4/17/2010 | 9 7/8" x 7" Production Casing prepared for B. Morel | Phase One | | |
| 3227 | TREX-051140 | WFT 003196 | WFT 003196 | 3/31/2010 | Email thread between Allison Crane, K. Schaff, et al re Macondo 7" Float Equipment - Pre-ship inspection | Phase One | | |
| 3228 | TREX-051141 | WFT 003203 | WFT 003204 | 4/1/2010 | Weatherford Delivery Ticket Order 5609787 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3229 | TREX-051142 | WFT 003207 | WFT 003211 | 4/15/2010 | Weatherford Delivery Ticket Order 5636681 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3230 | TREX-051143 | WFT 003212 | WFT 003214 | 4/19/2010 | Weatherford Delivery Ticket Order 5636813 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3231 | TREX-051144 | BP-HZN-MBI 00140138 | BP-HZN-MBI 00140149 | 4/19/2010 | Flight Sheet & flight Log | Phase One | | |
| 3232 | TREX-051145 | BP-HZN-MBI 00140133 | BP-HZN-MBI 00140137 | 4/16/2010 | Flight Manifest | Phase One | | |
| 3233 | TREX-051146 | BP-HZN-MBI 00172064 | BP-HZN-MBI 00172071 | 4/25/2010 | 11 7/8" Liner Post Job Report prepared for B. Morel | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3234 | TREX-051147 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 4/15/2010 | Daily Drilling Report | Phase One | | |
| 3235 | TREX-051148 | TRN-INV-02373501 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | | |
| 3236 | TREX-051149 | TRN-INV-00017213 | TRN-INV-00017216 | 4/16/2010 | Daily Drilling Report | Phase One | | |
| 3237 | TREX-051150 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 4/17/2010 | Daily Drilling Report | Phase One | | |
| 3238 | TREX-051151 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 4/18/2010 | Daily Drilling Report | Phase One | | |
| 3239 | TREX-051152 | BP-HZN-MBI00013562 | BP-HZN-MBI00013566 | 4/16/2010 | Daily Operations Report | Phase One | | TREX-051152 TREX-041396 |
| 3240 | TREX-051153 | BP-HZN-MBI00013567 | BP-HZN-MBI00013572 | 4/17/2010 | Daily Operations Report | Phase One | | TREX-051153 TREX-041397 |
| 3241 | TREX-051154 | BP-HZN-MBI 00013573 | BP-HZN-MBI 00013577 | 4/18/2010 | Daily Operations Report | Phase One | | |
| 3242 | TREX-051155 | BP-HZN-MBI00013578 | BP-HZN-MBI00013584 | 4/19/2010 | Daily Operations Report | Phase One | | TREX-051155 TREX-041399 |
| 3243 | TREX-051156 | BP-HZN-CEC021016 | BP-HZN-CEC021018 | 4/14/2010 | Email thread M. Beirne, M. Hafle, S. Naito, et al. re Macondo TD & Draft Sub. Op. AFE | Phase One | | |
| 3244 | TREX-051157 | BP-HZN-CEC021898 | BP-HZN-CEC021899 | 3/2/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan | Phase One | | |
| 3245 | TREX-051158 | BP-HZN-CEC021928 | BP-HZN-CEC021928 | 3/2/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan | Phase One | | |
| 3246 | TREX-051159 | none | | 4/20/2010 | Email thread between Nathaniel Chaisson, J. Gagliano, et al re 7 x 9.875" casing post job | Phase One | | |
| 3247 | TREX-051160 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 4/14/2010 | Email thread B. Morel, J Morel | Phase One | | |
| 3248 | TREX-051161 | none | | 4/15/2010 | Email T. B. Clawson, B. Cocales, J. Gagliano, re 7" centralizers | Phase One | | |
| 3249 | TREX-051162 | BP-HZN-CEC021033 | | 4/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 02:42:42 2010 Subject: Modification of Permit to Bypass at Location Surface Lease | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3250 | TREX-051163 | BP-HZN-CEC022821 | | 4/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 04:38:03 2010 Subject: Updated Procedure | Phase One | | |
| 3251 | TREX-051164 | HAL_0028210 | | 4/18/2010 | Daily Operations Report dated 04-18-2010 | Phase One | | |
| 3252 | TREX-051165 | BP-HZN-CEC021656 | BP-HZN-CEC021657 | 4/15/2010 | Drilling & Completions MOC dated 4-15-2010 | Phase One | | |
| 3253 | TREX-051166 | HAL_0010951 | | 4/18/2010 | Email from N. Chaisson to J. Gagliano re revised 9.875 x 7 in prod. Csg. Foam Cement Job Procedure doc | Phase One | | |
| 3254 | TREX-051167 | SLB-EC-000001 | SLB-EC-000002 | 9/29/2009 | Schlumberger Mississippi Canyon Block 252 timeline (9/29/09 - 4/20/10) | Phase One | | |
| 3255 | TREX-051168 | BP-HZN-SNR00019262 | BP-HZN-SNR00019262 | 4/16/2010 | Email from B. Morel re 7 x 9 7/8 casing tally | Phase One | | |
| 3256 | TREX-051169 | BP-HZN-MBI00071986 | BP-HZN-MBI00072012 | 10/1/2009 | GoM Exploration and Appraisal Communication Plan September 2009 rev. 2 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3257 | TREX-051170 | TRN-MDL-01464551 | TRN-MDL-01464552 | 3/10/2010 | Email from Paul Johnson to Duan Winslow re Kick | Phase One | | |
| 3258 | TREX-051171 | BP-HZN-2179MDL00021269 | BP-HZN-2179MDL00021270 | 3/12/2010 | Email between Jonathan Bellow, Stuart Lacy, John Guide, Mark Hafle, Brian Morel, C. Bondurant, Robert Bodek, P. Johnston, David Sims, et al. re Some Thoughts and Help Requested, PP detection, Macondo | Phase One | | |
| 3259 | TREX-051172 | IMS026-027467 | IMS026-027468 | 7/20/2010 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3260 | TREX-051173 | BP-HZN-BLY00107679 | BP-HZN-BLY00107680 | 5/7/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Conclusions Form re Hydrostatic Pressure | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3261 | TREX-051174 | TRN-MDL-00446936 | TRN-MDL-00446936 | 2/9/2010 | Email string between Jason Anderson, Robert Ryan, Paul Johnson, Bill Sannan, Duan Winslow re Macondo KT | Phase One | | |
| 3262 | TREX-051175 | BP-HZN-2179MDL00252257 | BP-HZN-2179MDL00252258 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | Phase One | | |
| 3263 | TREX-051176 | TRN-MDL-01162098 | TRN-MDL-01162099 | 5/26/2010 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices | Phase One | | |
| 3264 | TREX-051177 | BP-HZN-BLY00172592 | BP-HZN-BLY00172765 | 5/10/2010 | Jim McCay Engineering Notebook containing handwritten notes | Phase One | | |
| 3265 | TREX-051178 | M-I 00015960 | M-I 00015961 | 5/11/2010 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement | Phase One | | |
| 3266 | TREX-051179 | M-I 00013003 | M-I 00013083 | 5/12/2010 | Email string between Michael Homeyer and James Webster re Deepwater Horizon Incident | Phase One | | |
| 3267 | TREX-051180 | BP-HZN-BLY00105877 | BP-HZN-BLY00105888 | 6/1/2010 | Document entitled "Macondo last 60 Minutes 4/20 20:50-21:50" by Jim McKay | Phase One | | |
| 3268 | TREX-051181 | BP-HZN-2179MDL00005686 | BP-HZN-2179MDL00005689 | 3/2/2010 | Email string between Doyle Maxie and John LeBleu, Timothy Armand, John Guide, Brett Cocales re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3269 | TREX-051182 | BP-HZN-MBI00189322 | BP-HZN-MBI00189323 | 4/13/2010 | Email string between Robert Bodek and Michael Beirne, Bryan Ritchie, Charles Bondurant re Macondo Co-owner Update | Phase One | | |
| 3270 | TREX-051183 | BP-HZN-2179MDL00210298 | BP-HZN-2179MDL00210299 | 9/30/2009 | Email string between Perry Hill and Andrew Frazelle, Ian Little, Jonathan Sprague, John Shaughnessy, Charles Holt, Mark Hafle, Scherie Douglas, Harry Thierens, David Sims, John Guide, George Gray, Tony Emmerson, Dan Stoltz re Heads Up | Phase One | | TREX-051183 TREX-020871 |
| 3271 | TREX-051184 | BP-HZN-2179MDL03074204 | BP-HZN-2179MDL03074205 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo auto-fill float equipment | Phase One | | |
| 3272 | TREX-051185 | BP-HZN-2179MDL03074206 | BP-HZN-2179MDL03074207 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance | Phase One | | |
| 3273 | TREX-051186 | BP-HZN-2179MDL03074208 | BP-HZN-2179MDL03074209 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo casing design | Phase One | | |
| 3274 | TREX-051187 | BP-HZN-2179MDL03074210 | BP-HZN-2179MDL03074211 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 22" casing burst design | Phase One | | |
| 3275 | TREX-051188 | BP-HZN-2179MDL03074212 | BP-HZN-2179MDL03074213 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 16" casing burst design | Phase One | | |
| 3276 | TREX-051189 | BP-HZN-2179MDL03074214 | BP-HZN-2179MDL03074215 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 11-7/8" x 13-5/8" SET Liner (12.140") burst design - Contingency expandable liner | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3277 | TREX-051190 | BP-HZN-2179MDL03074216 | BP-HZN-2179MDL03074217 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 9-7/8" production casing collapse design | Phase One | | |
| 3278 | TREX-051191 | M-I 00034213 | M-I 00034214 | 3/2/2010 | Email chain from Doyle Maxie to Leo Lindner, dated 02/24/2010, re Mud pit usage for planning purposes | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3279 | TREX-051192 | BP-HZN-2179MDL00006162 | BP-HZN-2179MDL00006163 | 3/2/2010 | Email string between Doyle Maxine and John LeBleu, Timothy Armand, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | | |
| 3280 | TREX-051193 | M-I 00003419 | M-I 00003421 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | | |
| 3281 | TREX-051194 | M-I 00016085 | M-I 00016087 | 2/17/2010 | BP Non-Conformance report | Phase One | | |
| 3282 | TREX-051195 | M-I 00022928 | M-I 00022930 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | | |
| 3283 | TREX-051196 | BP-HZN-2179MDL03074232 | BP-HZN-2179MDL03074237 | 6/20/2009 | Kick Tolerance spreadsheet | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3284 | TREX-051197 | BP-HZN-2179MDL00115275 | BP-HZN-2179MDL00115283 | 5/21/2010 | BP PowerPoint entitled Deepwater Horizon incident investigation | Phase One | | |
| 3285 | TREX-051198 | BP-HZN-2179MDL00243255 | | 9/3/2010 | Slide re formation | Phase One | | |
| 3286 | TREX-051199 | BP-HZN-2179MDL00243440 | BP-HZN-2179MDL00243440 | 3/10/2010 | Temporary Abandonment Procedure Version #5 | Phase One | | |
| 3287 | TREX-051200 | BP-HZN-2179MDL00302380 | BP-HZN-2179MDL00302380 | 4/3/2010 | Macondo Pressure Forecast | Phase One | | |
| 3288 | TREX-051201 | BP-HZN-2179MDL00243063 | BP-HZN-2179MDL00243066 | 3/8/2009 | BP Daily PPFG Report | Phase One | | |
| 3289 | TREX-051202 | BP-HZN-2179MDL00249392 | BP-HZN-2179MDL00249405 | 4/13/2010 | BP PowerPoint presentation entitled MC 252 31 (Macondo) TD Forward Plan Review: Production Casing 7 TA options | Phase One | | |
| 3290 | TREX-051203 | BP-HZN-2179MDL00243267 | BP-HZN-2179MDL00243268 | 9/3/2010 | Slides re formation | Phase One | | |
| 3291 | TREX-051204 | BP-HZN-2179MDL00899619 | BP-HZN-2179MDL00899666 | 5/24/2010 | BP PowerPoint entitled Washington briefing Deepwater Horizon Interim Incident Investigation | Phase One | | |
| 3292 | TREX-051205 | BP-HZN-2179MDL01748553 | BP-HZN-2179MDL01748564 | 5/14/2010 | BP PowerPoint entitled Macondo Survey Acquisition Options version 3 - Andy Hill, Marine Geohazards SETA | Phase One | | |
| 3293 | TREX-051207 | BP-HZN-BLY00098576 | BP-HZN-BLY00098584 | 7/12/2010 | Summary of information pertaining to 30-minute interpretation for Peer review team | Phase One | | |
| 3294 | TREX-051208 | BP-HZN-BLY00108864 | BP-HZN-BLY00108867 | 7/16/2010 | BP Incident Investigation Team - Notes of interview with Erick Cunningham | Phase One | | |
| 3295 | TREX-051209 | BP-HZN-BLY00111042 | | 8/26/2010 | Email from Jim McKay to Kent Corser, Tony Brock re Bottoms up | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3296 | TREX-051210 | BP-HZN-BLY00111261 | BP-HZN-BLY00111269 | 7/7/2010 | BP Incident Investigation Team - Notes of interview with Jon Sprague | Phase One | | |
| 3297 | TREX-051211 | BP-HZN-BLY00307116 | BP-HZN-BLY00307125 | 6/19/2010 | Macondo M252 Analysis for Gain Event on April 20 starting at 20:50 BP Investigation Team | Phase One | | |
| 3298 | TREX-051212 | BP-HZN-BLY00335748 | BP-HZN-BLY00335750 | 7/6/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Phase One | | |
| 3299 | TREX-051213 | none | | 1/1/2008 | University of Texas Petroleum Extions Service A Primer of Oilwell Drilling Seventh Edition 2008 | Phase One | | |
| 3300 | TREX-051214 | TRN-USCG_MMS-00011649 | TRN-USCG_MMS-00011653 | 10/6/2009 | Daily Drilling Report | Phase One | | |
| 3301 | TREX-051215 | TRN-MDL-00272564 | TRN-MDL-00272566 | 7/27/2011 | Certificate of Compliance July 27, 2009 - July 27, 2011 | Phase One | | |
| 3302 | TREX-051216 | TRN-HCEC-00066722 | TRN-HCEC-00066722 | 4/1/2010 | Rig Inspection Summary Report | Phase One | | |
| 3303 | TREX-051217 | TRN-MDL-00268111 | TRN-MDL-00268114 | 12/17/2009 | Inspection O.N. 2213 | Phase One | | |
| 3304 | TREX-051218 | TRN-HCJ-00127953 | TRN-HCJ-00128023 | 4/26/2010 | ABS Survey Manager | Phase One | | |
| 3305 | TREX-051219 | TRN-MDL-00011384 | TRN-MDL-00011387 | 1/31/2010 | Daily Drilling Report | Phase One | | |
| 3306 | TREX-051220 | TRN-MDL-00026122 | TRN-MDL-00026126 | 2/11/2010 | Daily Drilling Report | Phase One | | |
| 3307 | TREX-051221 | TRN-MDL-00026179 | TRN-MDL-00026181 | 3/8/2010 | Daily Drilling Report | Phase One | | |
| 3308 | TREX-051222 | TRN-MDL-00287353 | TRN-MDL-00287356 | 4/19/2010 | Morning Report | Phase One | | |
| 3309 | TREX-051223 | TRN-MDL-00011518 | TRN-MDL-00011521 | 4/20/2010 | Daily Drilling Report | Phase One | | |
| 3310 | TREX-051224 | BP-HZN-MBI00129057 | BP-HZN-MBI00129057 | 4/20/2010 | Email Brian Morel to John Guide, et al. re cement job | Phase One | | |
| 3311 | TREX-051225 | BP-HZN-MBI00023711 | BP-HZN-MBI00023711 | 4/16/2010 | Application for Permit to Modify | Phase One | | |
| 3312 | TREX-051226 | BP-HZN-MBI00129113 | BP-HZN-MBI00129113 | 4/20/2010 | Email from Brian Morel to Don Vidrine, et al. re Ops Note | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3313 | TREX-051227 | TRN-USCG_MMS-00011409 | TRN-USCG_MMS-00011451 | 10/7/2009 | Daily Drilling Reports for Deepwater Horizon from 10/05/2009 through 10/14/2009 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3314 | TREX-051228 | TRN-HCJ-00090850 | TRN-HCJ-00090852 | 2/28/2010 | Daily Drilling Report | Phase One | | |
| 3315 | TREX-051229 | TRN-USCG_MMS-00026159 | TRN-USCG_MMS-00026162 | 3/1/2010 | Daily Drilling Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3316 | TREX-051230 | TRN-MDL-00287350 | TRN-MDL-00287352 | 4/18/2010 | Morning Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3317 | TREX-051231 | TRN-MDL-00011508 | TRN-MDL-00011511 | 4/18/2010 | Daily Drilling Report | Phase One | | |
| 3318 | TREX-051232 | BP-HZN-BLY00046014 | BP-HZN-BLY00046014 | 1/16/2010 | 7" M45AP Float Collar Mid Bore WiperLok Pleate Drawing D000401284 A.1 | Phase One | | |
| 3319 | TREX-051233 | TRN-MDL-00026249 | TRN-MDL-00026252 | 4/4/2010 | Daily Drilling Report | Phase One | | |
| 3320 | TREX-051234 | HAL_0011195 | HAL_0011206 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | | |
| 3321 | TREX-051235 | BP-HZN-BLY00031145 | BP-HZN-BLY00031173 | 6/1/2000 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 | Phase One | | |
| 3322 | TREX-051236 | IMS 062-015755 | IMS 062-015984 | 00/00/0000 | Clean Water Act 33 U.S.C. sec 1251 | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3323 | TREX-051237 | BP-HZN-MBI 00110459 | | 3/12/2010 | Email string between Mark Hafle to David Sims, John Guide, Brian Morel, Brett Cocales re Annulus Fluids | Phase One | | |
| 3324 | TREX-051238 | HAL-0567439 | | 1/1/2009 | PowerPoint entitled "MC 225 9 7/8" x 7" Production casing Job Events" | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3325 | TREX-051239 | M-I 00013146 | M-I 00013211 | 4/21/2010 | Drilling Fluids Program 'Macondo Prospect' | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3326 | TREX-051240 | BP-HZN-2179MDL00044703 | BP-HZN-2179MDL00044711 | 4/15/2010 | MMS Application For Revised By-pass | Phase One | | |
| 3327 | TREX-051241 | TRN-INV-00033992 | TRN-INV-00033993 | 11/26/2005 | Routine Work Order 8705-003343-000 (C) | Phase One | | |
| 3328 | TREX-051242 | TRN-INV-00033994 | TRN-INV-00033995 | 11/20/2005 | Routine Work Order 8705-003377-000 (C) | Phase One | | |
| 3329 | TREX-051243 | TRN-INV-00033997 | TRN-INV-00033999 | 8/8/2007 | Routine Work Order 8705-002608-000 (C) | Phase One | | |
| 3330 | TREX-051244 | TRN-INV-00943832 | TRN-INV-00943834 | 7/1/2009 | 30 C.F.R. 250-1715 | Phase One | | |
| 3331 | TREX-051245 | TRN-INV-00973932 | TRN-INV-00974157 | 2/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 | Phase One | | |
| 3332 | TREX-051246 | TRN-INV-01291505 | TRN-INV-01291512 | 7/25/2010 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well | Phase One | | |
| 3333 | TREX-051247 | TRN-INV-00125703 | TRN-INV-00125703 | 5/11/2010 | Deepwater Horizon Shutdown AMF Sequence Definition File.  AMF sequence is encoded in an ASCII file in the SEM PLC's memory | Phase One | | |
| 3334 | TREX-051248 | TRN-INV-00403165 | TRN-INV-00403224 | 00/00/2008 | BP Digital Interpretation of Subsea BOP tests | Phase One | | |
| 3335 | TREX-051249 | F01128-E01769904 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | | |
| 3336 | TREX-051250 | BP-HZN-MBI 00127364 | | 4/15/2010 | Halliburton Opticem Centralizers calculations report. | Phase One | | |
| 3337 | TREX-051251 | BP-HZN-SNR00019254 | BP-HZN-SNR00019257 | 4/15/2010 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar | Phase One | | |
| 3338 | TREX-051252 | TRN-INV-01671590 | TRN-INV-01671591 | 2/2/2009 | Lithium MnO2 Type M20 battery product specification | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3339 | TREX-051253 | TRN-INV-01695258 | TRN-INV-01695258 | 2/3/2011 | US DOI DNV Protocol for Metallurgical Examination and Testing of Drill Pipe | Phase One | | |
| 3340 | TREX-051254 | TRN-INV-01828322 | TRN-INV-01828337 | 2/24/2011 | Stress Engineering Services, Inc. - Macondo Casing Calculations | Phase One | | |
| 3341 | TREX-051255 | BP-HZN-SNR00019308 | BP-HZN-SNR00019309 | 4/17/2010 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers | Phase One | | |
| 3342 | TREX-051256 | TRN-INV-01862290 | TRN-INV-01862337 | 5/26/2011 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | Phase One | | |
| 3343 | TREX-051257 | BP-HZN-2179MDL03073440 | BP-HZN-2179MDL03073442 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | | |
| 3344 | TREX-051258 | TRN-INV-01860395 | TRN-INV-01860546 | 3/31/2011 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3345 | TREX-051259 | TRN-INV-02552920 | TRN-INV-02552922 | 6/25/2010 | Email from Owen McWhorter to James Kent | Phase One | | |
| 3346 | TREX-051260 | BP-HZN-2179MDL03073475 | BP-HZN-2179MDL03073478 | 4/14/2010 | Opticem Report - 9.875 x 7 Production Casing | Phase One | | |
| 3347 | TREX-051261 | TRN-MDL-00040324 TRN-USCG_MMS-00040474 | TRN-MDL-00040363 TRN-USCG_MMS-00040513 | 12/9/1998 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon | Phase One | | |
| 3348 | TREX-051262 | TRN-MDL-00040650 TRN-USCG_MMS-00040800 | TRN-MDL-00040651 TRN-USCG_MMS-00040801 | 3/18/2009 | Amendment No. 31 to Drilling Contract No. 980249 | Phase One | | |
| 3349 | TREX-051263 | TRN-MDL-00105881 TRN-HCEC-00064144 | TRN-MDL-00105883 TRN-HCEC-00064146 | 4/20/2005 | Amendment No. 24 to Drilling Contract No. 980249 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3350 | TREX-051264 | TRN-MDL-00105908 TRN-HCEC-00064171 | TRN-MDL-00105913 TRN-HCEC-00064176 | 9/18/2005 | Amendment No. 26 to Drilling Contract No. 980249 | Phase One | | |
| 3351 | TREX-051265 | TRN-MDL-01035883 | | 3/18/2007 | Amendment No. 28 to Drilling Contract No. 980249 | Phase One | | |
| 3352 | TREX-051266 | TRN-INV-03406202 | TRN-INV-03406262 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float | Phase One | | |
| 3353 | TREX-051267 | TRN-MDL-00105936 TRN-HCEC-00064199 | TRN-MDL-00105938 TRN-HCEC-00064201 | 9/18/2007 | Amendment No. 29 to Drilling Contract No. 980249 | Phase One | | |
| 3354 | TREX-051268 | TRN-MDL-00105942 TRN-HCEC-00064205 | TRN-MDL-00105946 TRN-HCEC-00064209 | 9/18/2007 | Amendment No. 30 to Drilling Contract No. 980249 | Phase One | | |
| 3355 | TREX-051269 | TRN-OIG-00234314 TRN-USCG_MMS-00027281 | TRN-OIG-00234894 TRN-USCG_MMS-00027861 | 11/29/2007 | Offshore Drilling Contract between BP America and Transocean re Deepwater Horizon | Phase One | | |
| 3356 | TREX-051270 | BP-HZN-2179MDL03074053 | BP-HZN-2179MDL03074054 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | | |
| 3357 | TREX-051271 | TRN-INV-00074687 | TRN-INV-00074731 | 6/16/2000 | FDS - Cyber base Control System | Phase One | | |
| 3358 | TREX-051272 | BP-HZN-2179MDL03074061 | BP-HZN-2179MDL03074062 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree. | Phase One | | |
| 3359 | TREX-051273 | TRN-INV-00799898 | TRN-INV-00799902 | 4/18/2010 | Transocean Weekly Drill Report Deepwater Horizon - April 12 - 18 2010 | Phase One | | |
| 3360 | TREX-051274 | BP-HZN-2179MDL03074333 | BP-HZN-2179MDL03074340 | 4/14/2010 | Macondo Pressure Forecast Rev.2. | Phase One | | |
| 3361 | TREX-051275 | TRN-INV-03406232 | TRN-INV-03406232 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float - excerpt | Phase One | | |
| 3362 | TREX-051276 | TRN-INV-02642994 | TRN-INV-02643015 | 1/31/2010 | Transocean Deepwater Horizon Safety Drill Reports - January 2010 | Phase One | | TREX-051276 TREX-051484 |
| 3363 | TREX-051277 | TRN-INV-02643082 | TRN-INV-02643132 | 3/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - March 2010 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3364 | TREX-051278 | TRN-INV-02643172 | TRN-INV-02643211 | 2/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - February 2010 | Phase One | | |
| 3365 | TREX-051279 | BP-HZN-2179MDL01326212 | BP-HZN-2179MDL01326216 | 4/16/2010 | Email string between Brian Morel, Sarah Dobbs, Francisco Pineda, Gregory Walz, Timothy Hopper re Pip tags | Phase One | | |
| 3366 | TREX-051280 | BP-HZN-2179MDL01327581 | | 4/18/2010 | Email string between John Guide and Brian Morel re Negative Test. | Phase One | | |
| 3367 | TREX-051281 | TRN-INV-02848863 | TRN-INV-02848874 | 10/11/1999 | Cameron Drilling Products, Stack Section, Cameron TL Blow out Preventer ST-Locks 2000, 1-6 | Phase One | | |
| 3368 | TREX-051282 | TRN-INV-03406336 | TRN-INV-03406571 | 4/27/2011 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Phase One | | |
| 3369 | TREX-051283 | TRN-MDL-00695392 | TRN-MDL-00695392 | 2/19/2010 | Deepwater Horizon subsea sup to Deepwater Horizon OIM, et al | Phase One | | |
| 3370 | TREX-051284 | BP-HZN-2179MDL00161839 | BP-HZN-2179MDL00161866 | 5/24/2010 | Steve Robinson Notebook | Phase One | | |
| 3371 | TREX-051285 | TRN-MDL-02802764 | TRN-MDL-02802766 | 7/12/2005 | Cameron Purchase Order P770353 for software modifications | Phase One | | |
| 3372 | TREX-051286 | BP-HZN-2179MDL00310002 | BP-HZN-2179MDL00310021 | 5/16/2010 | Macondo Prospect 7" x 9-7/8" interval Production casing Operations | Phase One | | |
| 3373 | TREX-051287 | BP-HZN-2179MDL01259832 | BP-HZN-2179MDL01259835 | 7/9/2009 | John Guide Annual Individual Performance Assessment | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3374 | TREX-051288 | BP-HZN-BLY00031145 | BP-HZN-BLY00031435 | 06/00/2000 | R&B Falcon RBS8D 21" HMF-H Marine Riser System and Wellhead Connector FSM00105, ABB Vetco Gray Field Service Manual for Readings & Bates Drilling Co., in three sections:  BOP stacked equipment, Riser equipment, Telescopic Joint | Phase One | | |
| 3375 | TREX-051289 | BP-HZN-2179MDL01259842 | BP-HZN-2179MDL01259846 | 7/16/2009 | Brett Cocales Annual Individual Performance Assessment 2009 | Phase One | | |
| 3376 | TREX-051290 | BP-HZN-2179MDL01269975 | BP-HZN-2179MDL01269978 | 8/3/2009 | Brett Cocales Annual Individual Performance Assessment 2009 mid year | Phase One | | |
| 3377 | TREX-051291 | CAM_CIV_0000001 | CAM_CIV_0000235 | 09/00/2000 | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual, manual serial #2, initial release Rev. A. September 2000 | Phase One | | |
| 3378 | TREX-051292 | BP-HZN-2179MDL02026763 | BP-HZN-2179MDL02026787 | 4/16/2010 | BP Macondo Preliminary Field Report | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3379 | TREX-051293 | TRN-INV-00009181 | TRN-INV-00009377 | 2/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 | Phase One | | |
| 3380 | TREX-051294 | BP-HZN-2179MDL02214060 | BP-HZN-2179MDL02214075 | | Memorandum from Dr. A. B. Hayward re GORC- E&P Review | Phase One | | |
| 3381 | TREX-051295 | none | none | 10/3/2011 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) | Phase One | | |
| 3382 | TREX-051296 | TRN-INV-00033924 | TRN-INV-00033929 | 10/12/2006 | Cameron Purchase Order P926729 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3383 | TREX-051297 | BP-HZN-2179MDL02216735 | BP-HZN-2179MDL02216762 | 4/22/2010 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oil well Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | Phase One | | |
| 3384 | TREX-051298 | TRN-INV-00033927 | TRN-INV-00033928 | 11/14/2006 | Cameron Purchase Order P961088 | Phase One | | |
| 3385 | TREX-051299 | TRN-INV-00033929 | TRN-INV-00033930 | 11/00/2001 | Repetitive Work Order 8701-001749-000 (C) | Phase One | | |
| 3386 | TREX-051300 | TRN-INV-00033932 | TRN-INV-00033933 | 11/10/2001 | Repetitive Work Order 8701-001753-000 (C) | Phase One | | |
| 3387 | TREX-051301 | BP-HZN-BLY00063440 | BP-HZN-BLY00063440 | 3/12/2010 | Email from Brian Morel to Richard Miller, Mark Hafle re Copy of Macondo MC 252 1 schematic Rev 14 | Phase One | | TREX-051301 TREX-021316 |
| 3388 | TREX-051302 | TRN-INV-00033935 | TRN-INV-00033936 | 11/10/2001 | Repetitive Work Order 8701-001757-000 (C) | Phase One | | |
| 3389 | TREX-051303 | TRN-INV-00033937 | TRN-INV-00033937 | 11/22/2003 | Minor Work Order 8703-006557-000 (C) | Phase One | | |
| 3390 | TREX-051304 | BP-HZN-BLY00116854 | BP-HZN-BLY00116901 | 5/21/2010 | Boots & Coots "Incident investigation of Well MC252#1 Review of 9-7/8" x 7" Casing Negative Test Ver.1, Rev.2 | Phase One | | |
| 3391 | TREX-051305 | BP-HZN-BLY00122731 | BP-HZN-BLY00122773 | 5/21/2010 | Boots & Coots "Incident investigation of Well MC252#1 Review of 9-7/8 x 7" Casing Negative Test Ver. 1, Rev.3 | Phase One | | |
| 3392 | TREX-051306 | TRN-INV-00033939 | TRN-INV-00033940 | 6/30/2004 | Routine Work Order 8704-002880-000 (C) | Phase One | | |
| 3393 | TREX-051307 | TRN-INV-00033960 | TRN-INV-00033962 | 6/30/2004 | Routine Work Order 8704-002881-000 (C) | Phase One | | |
| 3394 | TREX-051308 | TRN-INV-00033986 | TRN-INV-00033991 | 12/31/2006 | Routine Work Order 8706-001242-000 (C) | Phase One | | |
| 3395 | TREX-051309 | BP-HZN-CEC020796 | BP-HZN-CEC020814 | 4/14/2010 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3396 | TREX-051310 | BP-HZN-BLY00125004 | BP-HZN-BLY00125126 | 7/24/2001 | SINTEF Deepwater Kicks and BOP Performance 2001 | Phase One | | |
| 3397 | TREX-051311 | BP-HZN-2179MDL00758607 | BP-HZN-2179MDL00758609 | 4/10/2010 | Daily PPFG Report | Phase One | | |
| 3398 | TREX-051312 | BP-HZN-2179MDL00029373 | BP-HZN-2179MDL00029374 | 4/3/2010 | Email from B. Cocales re Macondo Update | Phase One | | |
| 3399 | TREX-051313 | BP-HZN-MBI00118120 | BP-HZN-MBI00118120 | 4/5/2010 | Email from G. Bennett (QO Inc.) | Phase One | | |
| 3400 | TREX-051314 | BP-HZN-2179MDL00034303 | BP-HZN-2179MDL00034306 | 4/16/2010 | Application for Permit to Modify dated 4/16/10; Temporary Abandonment Procedure Macondo MC 252 #1 deepwater Horizon & Macondo TA Schematic Rev 1 dated 4/15/10 | Phase One | | |
| 3401 | TREX-051315 | BP-HZN-BLY00151062 | BP-HZN-BLY00151070 | 4/15/2010 | Application for Revised Bypass | Phase One | | |
| 3402 | TREX-051316 | BP-HZN-2179MDL00155387 | BP-HZN-2179MDL00155399 | 1/14/2010 | Application for New Well | Phase One | | |
| 3403 | TREX-051317 | BP-HZN-BLY00128993 | BP-HZN-BLY00128996 | 4/12/2010 | Alamon Tool Co., Inc., letter to Brian Morel | Phase One | | |
| 3404 | TREX-051318 | BP-HZN-BLY00109432 | BP-HZN-BLY00109432 | 8/27/2010 | Email from J. Sprague to O. Rygg, et al. re Static Kill and Cementing Flow path Analysis | Phase One | | |
| 3405 | TREX-051319 | BP-HZN-BLY00184837 | BP-HZN-BLY00184846 | 00/00/0000 | Slide Presentation: If someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell him or her | Phase One | | |
| 3406 | TREX-051320 | BP-HZN-2179MDL00249325 | BP-HZN-2179MDL00249356 | 00/00/0000 | Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3407 | TREX-051321 | BP-HZN-2179MDL00408044 | BP-HZN-2179MDL00408059 | 00/00/0000 | BP GP10-05 Directional Drilling and Surveying Group Practice - BP Group Engineering Technical Practices | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3408 | TREX-051322 | BP-HZN-MBI00123175 | BP-HZN-MBI00123176 | 4/9/2010 | Email from B. Morel re Plan Forward | Phase One | | |
| 3409 | TREX-051323 | BP-HZN-MBI00013921 | BP-HZN-MBI00013925 | 4/7/2010 | Daily Operations Report | Phase One | | TREX-051323 TREX-041454 |
| 3410 | TREX-051324 | BP-HZN-MBI00013926 | BP-HZN-MBI00013934 | 4/8/2010 | Daily Operations Report | Phase One | | TREX-051324 TREX-041455 |
| 3411 | TREX-051325 | BP-HZN-MBI00013941 | BP-HZN-MBI00013946 | 4/10/2010 | Daily Operations Report | Phase One | | TREX-051325 TREX-041456 |
| 3412 | TREX-051326 | BP-HZN-MBI00013947 | BP-HZN-MBI00013950 | 4/11/2010 | Daily Operations Report | Phase One | | TREX-051326 TREX-041457 |
| 3413 | TREX-051327 | BP-HZN-MBI00013951 | BP-HZN-MBI00013954 | 4/12/2010 | Daily Operations Report | Phase One | | TREX-051327 TREX-041458 |
| 3414 | TREX-051328 | BP-HZN-MBI00013955 | BP-HZN-MBI00013959 | 4/13/2010 | Daily Operations Report | Phase One | | TREX-051328 TREX-041459 |
| 3415 | TREX-051329 | BP-HZN-MBI00136786 | BP-HZN-MBI00136789 | 4/1/2010 | Daily Operations Report | Phase One | | |
| 3416 | TREX-051330 | BP-HZN-MBI00136790 | BP-HZN-MBI00136793 | 4/2/2010 | Daily Operations Report | Phase One | | |
| 3417 | TREX-051331 | BP-HZN-MBI00136794 | BP-HZN-MBI00136798 | 4/3/2010 | Daily Operations Report | Phase One | | |
| 3418 | TREX-051332 | BP-HZN-MBI00136799 | BP-HZN-MBI00136802 | 4/4/2010 | Daily Operations Report | Phase One | | |
| 3419 | TREX-051333 | BP-HZN-MBI00136807 | BP-HZN-MBI00136810 | 4/6/2010 | Daily Operations Report | Phase One | | |
| 3420 | TREX-051334 | BP-HZN-MBI00136811 | BP-HZN-MBI00136814 | 4/7/2010 | Daily Operations Report | Phase One | | |
| 3421 | TREX-051335 | BP-HZN-MBI00136815 | BP-HZN-MBI00136819 | 4/8/2010 | Daily Operations Report | Phase One | | |
| 3422 | TREX-051336 | BP-HZN-MBI00136820 | BP-HZN-MBI00136823 | 4/9/2010 | Daily Operations Report | Phase One | | |
| 3423 | TREX-051337 | BP-HZN-MBI00136824 | BP-HZN-MBI00136828 | 4/10/2010 | Daily Operations Report | Phase One | | |
| 3424 | TREX-051338 | BP-HZN-MBI00136829 | BP-HZN-MBI00136832 | 4/11/2010 | Daily Operations Report | Phase One | | |
| 3425 | TREX-051339 | BP-HZN-MBI00136833 | BP-HZN-MBI00136836 | 4/12/2010 | Daily Operations Report | Phase One | | |
| 3426 | TREX-051340 | BP-HZN-MBI00136837 | BP-HZN-MBI00136840 | 4/13/2010 | Daily Operations Report | Phase One | | |
| 3427 | TREX-051341 | BP-HZN-MBI00136841 | BP-HZN-MBI00136844 | 4/14/2010 | Daily Operations Report | Phase One | | |
| 3428 | TREX-051342 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 4/15/2010 | Daily Operations Report | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3429 | TREX-051343 | BP-HZN-MBI00136849 | BP-HZN-MBI00136852 | 4/16/2010 | Daily Operations Report | Phase One | | |
| 3430 | TREX-051344 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 4/17/2010 | Daily Operations Report | Phase One | | |
| 3431 | TREX-051345 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 4/18/2010 | Daily Operations Report | Phase One | | |
| 3432 | TREX-051346 | BP-HZN-2179MDL00009715 | BP-HZN-2179MDL00009716 | 4/3/2010 | Daily PPFG Report | Phase One | | |
| 3433 | TREX-051347 | BP-HZN-2179MDL00044430 | BP-HZN-2179MDL00044431 | 4/4/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update 5 a.m. | Phase One | | |
| 3434 | TREX-051348 | BP-HZN-2179MDL02307131 | BP-HZN-2179MDL02307135 | 00/00/0000 | Roles and Responsibilities for Well Site Leaders | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3435 | TREX-051349 | BP-HZN-2179MDL00197406 | BP-HZN-2179MDL00197406 | 3/23/2009 | Email from J. Skelton to S. Douglas, et al. re Blue Pod | Phase One | | |
| 3436 | TREX-051350 | none | | 4/4/2010 | Email from D. Sims to J. Canducci, et al. re DWH 1 year recordable free | Phase One | | |
| 3437 | TREX-051351 | BP-HZN-2179MDL01254031 | BP-HZN-2179MDL01254032 | 3/23/2009 | Email from T. Burns to R. Sepulvado, et al. re KC 102 #001 - Leak from Blue Pond | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3438 | TREX-051352 | BP-HZN-MBI00222521 | BP-HZN-MBI00222522 | 3/14/2010 | Email from D. Sims to J. Guide re call... bleeding ... underbalanced kick zone | Phase One | | |
| 3439 | TREX-051353 | BP-HZN-2179MDL00875740 | BP-HZN-2179MDL00875741 | 12/15/2010 | Wellbore Positive and Negative Pressure Testing Interim Guidance | Phase One | | |
| 3440 | TREX-051354 | BP-HZN-2179MDL00004582 | BP-HZN-2179MDL00004645 | 4/9/2010 | BP Nile Decommissioning P&A SIMOPS Plan Addendum VK 914, Well #1 ST OCS-G 8785 (TOI Deepwater Horizon Rig) | Phase One | | |
| 3441 | TREX-051355 | BP-HZN-BLY00172901 | BP-HZN-BLY00172914 | 00/00/0000 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # | Phase One | | |
| 3442 | TREX-051356 | BP-HZN-2179MDL00770048 | BP-HZN-2179MDL00770154 | 05/00/2010 | Isolating Potential Flow Zones During Well Construction - API recommended Practice 65 - Part 2 - First Edition | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3443 | TREX-051357 | BP-HZN-MBI00000003 | BP-HZN-MBI00000240 | 12/00/2000 | Well Control Manual - Volume 1 - Procedures and Guidelines | Phase One | | |
| 3444 | TREX-051358 | BP-HZN-MBI00000465 and BP-HZN-MBI00000717 | BP-HZN-MBI00000465 and BP-HZN-MBI00000741 | 12/00/2000 | Well Control Manual - Volume 2 - Fundamentals of Well Control | Phase One | | |
| 3445 | TREX-051359 | BP-HZN-2179MDL01487114 | BP-HZN-2179MDL01487149 | 12/27/2010 | Communications to VP Wells - RPU | Phase One | | |
| 3446 | TREX-051360 | TRN-MDL-00287333 | TRN-MDL-00287333 | 4/2/2010 | Email from J. Guide to P. Johnson, et al. re DWH year recordable free | Phase One | | |
| 3447 | TREX-051361 | TRN-MDL-00298021 | TRN-MDL-00298021 | 4/12/2010 | Email from J. Guide to P. Johnson re Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | Phase One | | |
| 3448 | TREX-051362 | BP-HZN-2179MDL00309691 | BP-HZN-2179MDL00309691 | 4/12/2010 | Email from J. Guide to G. Walz re Macondo Bond Log | Phase One | | |
| 3449 | TREX-051363 | BP-HZN-2179MDL00315029 | BP-HZN-2179MDL00315029 | 00/00/0000 | Picture marked confidential  Photograph of 15 Slip on Centralizers Delivered to Deepwater Horizon Rig | Phase One | | TREX-051363 TREX-087126 |
| 3450 | TREX-051364 | BP-HZN-MBI00118911 | BP-HZN-MBI00118911 | 4/8/2010 | Email from D. Maxie to B. Cocales, et al. re Losses Total | Phase One | | |
| 3451 | TREX-051365 | BP-HZN-2179MDL00312153 | BP-HZN-2179MDL00312153 | 4/15/2010 | Email exchange P. Johnson, J. Guide re "not changing annular elements..." | Phase One | | TREX-051365 TREX-036055 |
| 3452 | TREX-051366 | BP-HZN-BLY00046687 | BP-HZN-BLY00046687 | 6/22/2009 | Drilling & Completions MOC Initiate | Phase One | | |
| 3453 | TREX-051367 | IMS006-001744 | IMS006-001746 | 2/6/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3454 | TREX-051368 | IMS006-001747 | IMS006-001749 | 2/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3455 | TREX-051369 | IMS006-001750 | IMS006-001753 | 2/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3456 | TREX-051370 | IMS006-001754 | IMS006-001756 | 2/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3457 | TREX-051371 | IMS006-001757 | IMS006-001759 | 3/6/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3458 | TREX-051372 | IMS006-001760 | IMS006-001763 | 3/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3459 | TREX-051373 | IMS006-001764 | IMS006-001769 | 3/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3460 | TREX-051374 | IMS006-001778 | IMS006-001781 | 3/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3461 | TREX-051375 | IMS006-001782 | IMS006-001785 | 4/3/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3462 | TREX-051376 | IMS006-001786 | IMS006-001790 | 4/10/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One | | |
| 3463 | TREX-051377 | BP-HZN-2179MDL00442957 | BP-HZN-2179MDL00442957 | 4/24/2010 | Email from M. Albertin to K. Mix, et al. re Macondo Post well composite | Phase One | | |
| 3464 | TREX-051378 | none | | 00/00/0000 | Mc252 "Macondo" Post well PPFG | Phase One | | |
| 3465 | TREX-051379 | BP-HZN-2179MDL03049719 | BP-HZN-2179MDL03049719 | 10/25/2009 | Email from T. Fleece to B. Morel, et al. re draft to MMS | Phase One | | |
| 3466 | TREX-051380 | none | | | Ranking levels | Phase One | | |
| 3467 | TREX-051381 | none | | | Spreadsheet of personnel, recommendations for promotions, etc. | Phase One | | |
| 3468 | TREX-051382 | BP-HZN-MBI00129061 | BP-HZN-MBI00129062 | 4/20/2010 | Email from B. Clawson to B. Morel, et al. re "... blew it at 3140" | Phase One | | TREX-051382 TREX-036679 |
| 3469 | TREX-051383 | BP-HZN-2179MDL01313256 | BP-HZN-2179MDL01313257 | 4/19/2010 | Email from M. Hafle to D. Krauss, et al. re Macondo Well GT stand by | Phase One | | TREX-051383 TREX-036668 |
| 3470 | TREX-051384 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 4/14/2010 | Emails between B. Morel and J. Morel | Phase One | | |
| 3471 | TREX-051385 | BP-HZN-2179MDL00044538 | BP-HZN-2179MDL00044538 | 4/9/2010 | Email thread J. LeBleu, J. Zhang, et al. re "this morning's wet sieve results" | Phase One | | |
| 3472 | TREX-051386 | BP-HZN-2179MDL00250921 | BP-HZN-2179MDL00250921 | 4/20/2010 | Email M. Doyle to B. Cocales, et al. re VH | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3473 | TREX-051387 | BP-HZN-2179MDL03073479 | BP-HZN-2179MDL03073481 | 4/12/2010 | Macondo MC 252 1-A Pressure Forecast: REV7 | Phase One | | |
| 3474 | TREX-051388 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247857 | 4/5/2010 | Email from K. Paine to M. Albertin, et al. re PP Report Macondo BP01 18260MD | Phase One | | |
| 3475 | TREX-051389 | BP-HZN-2179MDL00247858 | BP-HZN-2179MDL00247859 | 4/5/2010 | Daily PPFG Report | Phase One | | |
| 3476 | TREX-051390 | BP-HZN-2179MDL00009489 | BP-HZN-2179MDL00009490 | 3/14/2010 | Email between Brett Cocales and Gary Ellis re Horizon Schedule | Phase One | | |
| 3477 | TREX-051391 | BP-HZN-MBI 00125908 | BP-HZN-MBI 00125909 | 4/11/2010 | Email between Doris Reiter and Mark Hafle, Gregory Walz, Brian Morel, David Sims, Brad Simpson, John Guide re Macondo Update and Forward Plan awareness | Phase One | | |
| 3478 | TREX-051392 | BP-HZN-2179MDL00243173 | BP-HZN-2179MDL00243174 | 3/8/2010 | Email string between Brian Morel and Erick Cunningham re Macondo Updated Schematic | Phase One | | |
| 3479 | TREX-051393 | BP-HZN-2179MDL00243258 | BP-HZN-2179MDL00243259 | 3/9/2010 | Email string between Robert Bodek and Charles Bondurant , Galena Skripnikova, Binh Van Nguyen, Mark Hafle, Jonathan Bellow, re PP Update Macondo 12850MD on seismic | Phase One | | |
| 3480 | TREX-051394 | BP-HZN-2179MDL01422476 | BP-HZN-2179MDL01422479 | 11/8/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG | Phase One | | |
| 3481 | TREX-051395 | BP-HZN-2179MDL01432206 | BP-HZN-2179MDL01432207 | 11/7/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3482 | TREX-051396 | BP-HZN-2179MDL02227229 | BP-HZN-2179MDL02227231 | 10/1/2009 | BP E&P Segment Guidance Document - D&C Statement of requirements and Basis of Design - Development, Compliance and Deviation Management SG NO. 5.1-0002 | Phase One | | |
| 3483 | TREX-051397 | BP-HZN-2179MDL03072998 | BP-HZN-2179MDL03073001 | 3/22/2010 | Email string between Mark Hafle and Samina Sewani, Gene Walton, David Sims, Brian Morel, Michael Beirne, Charles Bondurant, et al re Macondo Spend forecast with handwritten notes | Phase One | | |
| 3484 | TREX-051398 | BP-HZN-2179MDL03073974 | | 00/00/0000 | Handwritten notes re 9 7/8" casing cost | Phase One | | |
| 3485 | TREX-051399 | BP-HZN-2179MDL03074253 | | 00/00/0000 | Handwritten notes re Macondo Expandable Issues | Phase One | | |
| 3486 | TREX-051400 | BP-HZN-BLY00389668 | BP-HZN-BLY00389719 | 5/11/2010 | Tony Brock handwritten notes | Phase One | | |
| 3487 | TREX-051401 | IMS026-027469 | IMS026-027473 | 4/18/2010 | MMS Form 133 re 4/18/2010 Macondo OBM Control number: 1010-0141 | Phase One | | |
| 3488 | TREX-051402 | OSE361-016837 | | 3/16/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo expandable vs conventional liner (Macondo Sidetrack & APB) | Phase One | | |
| 3489 | TREX-051403 | OSE371-033128 | | 4/14/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo APB | Phase One | | |
| 3490 | TREX-051404 | BP-HZN-2179MDL00260405 | BP-HZN-2179MDL00260414 | 00/00/0000 | BP PowerPoint entitled Macondo Short Pack | Phase One | | |
| 3491 | TREX-051405 | BP-HZN-2179MDL00316417 | BP-HZN-2179MDL00316437 | 5/17/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval Rev. H.2 (April 15, 2010) | Phase One | | TREX-051405 TREX-021233 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3492 | TREX-051406 | BP-HZN-2179MDL00335149 | BP-HZN-2179MDL00335246 | 5/16/2010 | E&P Defined Operating Practice - Drilling and Well Operations Practice | Phase One | | |
| 3493 | TREX-051407 | BP-HZN-2179MDL00553069 | BP-HZN-2179MDL00553218 | 7/6/2010 | BP Exploration and Production Macondo Prospect with Daily Operations Reports | Phase One | | |
| 3494 | TREX-051408 | BP-HZN-2179MDL00600685 | BP-HZN-2179MDL00600841 | 2/17/2011 | BP GoM Deepwater SPU Well Control Response Guide dated January 2010 | Phase One | | |
| 3495 | TREX-051409 | BP-HZN-2179MDL03074050 | BP-HZN-2179MDL03074052 | 4/14/2010 | BP Drilling & Completions MOC Initiate (MOC#: DCMOC-10-0069) | Phase One | | |
| 3496 | TREX-051410 | BP-HZN-BLY00080500 | BP-HZN-BLY00080501 | 4/15/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2011 re Macondo APB - with responses from Richard Miller - forwarded to Gregory Walz | Phase One | | |
| 3497 | TREX-051411 | BP-HZN-BLY00103095 | BP-HZN-BLY00103097 | 5/2/2010 | BP Drilling & Completions MOC Initiate (MOC# DCMOC-10-0072) | Phase One | | |
| 3498 | TREX-051412 | BP-HZN-BLY00103279 | BP-HZN-BLY00103279 | 5/7/2010 | Email from Brownyn F. Pagram to Tony Brock; Mark Bly dated 5/7/2010 re 4 critical factors | Phase One | | |
| 3499 | TREX-051413 | BP-HZN-2179MDL00287548 | BP-HZN-2179MDL00287562 | 5/16/2010 | US Dept of the Interior Minerals Management Services (MMS) Form MMS 123A/123S - Electronic Version Application for Bypass (OMB Control Number 1010-0141) (OMB Approval Expires 11/30/2011) Generated on 3/15/2010 | Phase One | | |
| 3500 | TREX-051414 | BP-HZN-2179MDL00297121 | BP-HZN-2179MDL00297140 | 5/16/2010 | GoM Exploration Wells MC 252 #1BP01- - Macondo Prospect 7" x 9-7/8" Liner Interval Rev. 1 (March 2010) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3501 | TREX-051415 | BP-HZN-2179MDL00300865 | BP-HZN-2179MDL00300874 | 5/16/2010 | GoM Exploration Wells - MC 252 #1 BP01-Macondo Prospect Production Interval Notes Rev. 1 (March 2010) | Phase One | | |
| 3502 | TREX-051416 | BP-HZN-2179MDL00311280 | BP-HZN-2179MDL00311298 | 5/16/2010 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 | Phase One | | |
| 3503 | TREX-051417 | BP-HZN-BLY00103765 | BP-HZN-BLY00103765 | 5/7/2010 | Email from Tony Brock to Bronwyn Pagram; Mark Bly dated 5/7/2010 responding to 4 critical factors email (BP-HZN-BLY00103279) | Phase One | | |
| 3504 | TREX-051418 | BP-HZN-BLY00104350 | BP-HZN-BLY00104354 | 7/16/2010 | Handwritten interview of Erick Cunningham dated 7/16/2010 | Phase One | | |
| 3505 | TREX-051419 | BP-HZN-BLY00109957 | BP-HZN-BLY00109964 | 7/21/2010 | BP Incident Investigation Team - Notes of Interview with John Sprague July 7, 2010 at BP Westlake 1 | Phase One | | |
| 3506 | TREX-051420 | HAL_0074112 | HAL_0074259 | 4/28/2010 | BP American Sperry Drilling Directional Drilling End of Well Report dated 4/20/2010 submitted by: Chip Lacombe | Phase One | | |
| 3507 | TREX-051421 | HAL_0607690 | HAL_0607691 | 6/20/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2010 re Macondo APB - with responses from Richard Miller and Mark Hafle | Phase One | | |
| 3508 | TREX-051422 | TRN-INV-01117320 | TRN-INV-01117331 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | | |
| 3509 | TREX-051423 | M-I 00081298 | M-I 00081300 | 2/3/2010 | Document re Interval Discussion and procedures re hydraulics | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|-------|---------------------|------------------------|---------------------|---------------|---------------------|-------|----------------------------------------------|--------------------------------------------------------------------------------|
| 3510 | TREX-051424 | TRN-INV-01117343 | TRN-INV-01117359 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 16" Drilling Liner Interval Rev. 0-H (Jan 2010) (17 pages) | Phase One | | |
| 3511 | TREX-051425 | TRN-INV-01117392 | TRN-INV-01117426 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix Rev. 0-H (Jan 2010) (35 pages) | Phase One | | |
| 3512 | TREX-051426 | TRN-INV-02867548 | TRN-INV-02867559 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | | |
| 3513 | TREX-051427 | TRN-MDL-01377298 | TRN-MDL-01377309 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3514 | TREX-051428 | TRN-MDL-01377319 | TRN-MDL-01377320 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (2 pages) | Phase One | | |
| 3515 | TREX-051429 | TRN-MDL-01377338 | TRN-MDL-01377352 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 13-5/8" Liner Interval Rev. 0-H (Jan 2010) (15 pages) | Phase One | | |
| 3516 | TREX-051430 | TRN-MDL-01377310 | TRN-MDL-01377318 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (192 pages) | Phase One | | |
| 3517 | TREX-051431 | TRN-MDL-01377353 | TRN-MDL-01377369 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval Rev. 0-H (Jan 2010) (17 pages) | Phase One | | |
| 3518 | TREX-051432 | TRN-MDL-01389099 | TRN-MDL-01389110 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (12 pages) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3519 | TREX-051433 | M-I 00022810 | M-I 00022813 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval, attaching Request For Technical Field Support | Phase One | | |
| 3520 | TREX-051434 | TDW 00020 | TDW 00049 | 4/20/2010 | Damon Bankston Log April 20 2010 | Phase One | | |
| 3521 | TREX-051435 | TRN-MDL-03371423 | TRN-MDL-03371456 | 7/1/2006 | Transocean Well Control Training manual - Introduction to Well Control | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3522 | TREX-051436 | BP-HZN-2179MDL00413819 | BP-HZN-2179MDL00413833 | 4/16/2008 | BP Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase One | | |
| 3523 | TREX-051437 | BP-HZN-2179MDL00452508 | BP-HZN-2179MDL00452512 | 4/30/2010 | Form MMS - 133 Current Wellbore information | Phase One | | |
| 3524 | TREX-051438 | BP-HZN-2179MDL00895298 | BP-HZN-2179MDL00895322 | 4/26/2008 | BP 8.5 high ECD Deviated Wells Best Practice | Phase One | | |
| 3525 | TREX-051439 | BP-HZN-2179MDL01327581 | | 4/18/2010 | Emails between Morel & guide regarding negative test | Phase One | | |
| 3526 | TREX-051440 | BP-HZN-2179MDL01908586 | | 4/10/2009 | Emails between Bondurant & Depret, regarding the critical uncertainty of Macondo prospect is charge access. The uncertainty lays in the possibility of lower permeability beds which could act as thief beds for hydrocarbon migration to the M56 reservoir zone | Phase One | | TREX-051440 TREX-062020 |
| 3527 | TREX-051441 | BP-HZN-2179MDL02113899 | BP-HZN-2179MDL02113937 | 9/3/2009 | BP MC 252 # 1 Macondo Pre-Drill Data package | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3528 | TREX-051442 | BP-HZN-2179MDL03079600 | BP-HZN-2179MDL03079615 | 9/24/2009 | BP Macondo Define Execute Stage gate review | Phase One | | |
| 3529 | TREX-051443 | BP-HZN-2179MDL03088364 TRN-HCEC-00016648 | BP-HZN-2179MDL03088510 TRN-HCEC-00016794 | 6/30/2010 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Phase One | | |
| 3530 | TREX-051444 | BP-HZN-2179MDL03089264 | BP-HZN-2179MDL03089313 | 12/16/2010 | Deepwater BOP Stack Design / Configuration Integrity Checklist | Phase One | | |
| 3531 | TREX-051445 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from Jordan to Little & Leary regarding meeting with MMS to discuss BP standard GoM formation pressure integrity procedure | Phase One | | |
| 3532 | TREX-051446 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 7/7/2010 | BP Incident Investigation team Interview notes of Jon Sprague | Phase One | | |
| 3533 | TREX-051447 | BP-HZN-BLY00173670 | BP-HZN-BLY00173683 | 1/22/2011 | BP MC 252 #1 Tp forward plan review: Production Casing and TA options | Phase One | | |
| 3534 | TREX-051448 | BP-HZN-BLY00202304 | BP-HZN-BLY00202311 | 7/28/2010 | BP Incident Investigation team Interview notes of Brett Cocales | Phase One | | |
| 3535 | TREX-051449 | BP-HZN-BLY00204656 | BP-HZN-BLY00204663 | 7/8/2010 | BP Incident Investigation team Interview notes of Mark Hafle | Phase One | | |
| 3536 | TREX-051450 | BP-HZN-BLY00268856 | BP-HZN-BLY00268860 | 5/6/2010 | Email from Morel to Vidrine, Kaluza, Lambert & Lee, regarding Ops note | Phase One | | |
| 3537 | TREX-051451 | BP-HZN-FIN00001235 | BP-HZN-FIN00001247 | 1/12/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3538 | TREX-051452 | BP-HZN-MBI 00071986 | BP-HZN-MBI 00072012 | 9/1/2009 | BP GoM Exploration and Appraisal Communication Plan Rev. 2 | Phase One | | |
| 3539 | TREX-051453 | IMS019-008034 | IMS019-008062 | 5/13/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3540 | TREX-051454 | IMS019-008063 | IMS019-008090 | 1/12/2010 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3541 | TREX-051455 | IMS019-008091 | IMS019-008118 | 1/25/2010 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3542 | TREX-051456 | IMS019-008119 | IMS019-008151 | 10/15/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3543 | TREX-051457 | IMS019-008152 | IMS019-008184 | 10/29/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3544 | TREX-051458 | IMS019-008185 | IMS019-008213 | 9/28/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | | |
| 3545 | TREX-051459 | IMS-172-003612 | IMS-172-003615 | 3/10/2010 | Form MMS - 124 Application to Modify | Phase One | | |
| 3546 | TREX-051460 | BP-HZN-BLY00061446 | BP-HZN-BLY00061453 | 9/12/2010 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices | Phase One | | TREX-051460 TREX-020975 |
| 3547 | TREX-051461 | M-I 00003703 | | 4/19/2010 | Email between Leo Lindner and Doyle maxi re displacement | Phase One | | |
| 3548 | TREX-051462 | BP-HZN-MBI 00129058 | | 4/20/2010 | Email between Charles Credeur and Deepwater Horizon, Formen, Deepwater Horizon Performance Coordinator, DWH Asst Driller; DWH Tool pusher, John Guide, Brian Morel, Allison Crane re Casing setting details with attach: 9.875 csg hgr setting details | Phase One | | |
| 3549 | TREX-051463 | BP-HZN-MBI 00129059 | | 4/20/2010 | 9.875 casing hanger setting details (attach to BP-HZN-MBI00129058) | Phase One | | |
| 3550 | TREX-051464 | BP-HZN-2179MDL00010720 | BP-HZN-2179MDL00010722 | 4/20/2010 | Email string between James Hogan, Leo Lindner, Brett Cocales, John LeBleu, Doyle Maxie, Brian Morel, Don Vidrine, Robert Kaluza, Deepwater Horizon Foremen re Question about seawater discharge | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3551 | TREX-051465 | BP-HZN-2179MDL03074049 | | 4/20/2010 | Temporary Abandonment Procedure Rev A | Phase One | | |
| 3552 | TREX-051466 | BP-HZN-2179MDL03094987 | BP-HZN-2179MDL03094993 | 10/15/2002 | BP MMS "Subpart O" Well Control Training Plan | Phase One | | |
| 3553 | TREX-051467 | BP-HZN-BLY00173928 | BP-HZN-BLY00173962 | 12/31/2009 | BP Macondo Dispensations | Phase One | | |
| 3554 | TREX-051468 | BP-HZN-2179MDL00058613 | BP-HZN-2179MDL00058614 | 3/9/2010 | Daily Geological Report | Phase One | | |
| 3555 | TREX-051469 | TRN-MDL-01507805 | TRN-MDL-01507816 | 2/10/2010 | BOP Subsea test | Phase One | | |
| 3556 | TREX-051470 | TRN-INV-00694614 | TRN-INV-00694621 | 2/9/2010 | MMS Application for Revised New Well | Phase One | | |
| 3557 | TREX-051471 | BP-HZN-2179MDL02808121 | BP-HZN-2179MDL02808124 | 11/10/2010 | MMS Form 124 | Phase One | Bates corrected | |
| 3558 | TREX-051472 | BP-HZN-MBI 00115180 | BP-HZN-MBI 00115181 | 3/26/2010 | MMS Application for Permit to Drill Att. 3 Wellbore diagram | Phase One | | |
| 3559 | TREX-051473 | BP-HZN-CEC008372 | BP-HZN-CEC008380 | 3/30/2010 | Halliburton 9 7/8" Liner prepared for Brian Morel | Phase One | | |
| 3560 | TREX-051474 | BP-HZN-MBI 00128710 | BP-HZN-MBI 00128721 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel | Phase One | | |
| 3561 | TREX-051475 | BP-HZN-CEC012430 | BP-HZN-CEC012461 | 5/4/2010 | Macondo LIT.LDS procedure final | Phase One | | |
| 3562 | TREX-051476 | TRN-MDL-01278214 | TRN-MDL-01278218 | 4/20/2010 | Daily Drilling Report | Phase One | | |
| 3563 | TREX-051477 | BP-HZN-CEC042656 | BP-HZN-CEC042670 | 3/21/2010 | Application by Bypass | Phase One | | |
| 3564 | TREX-051478 | BP-HZN-CEC008445 | BP-HZN-CEC008457 | 1/12/2010 | Application for revised New Well | Phase One | | |
| 3565 | TREX-051479 | BP-HZN-CEC021557 | BP-HZN-CEC021572 | 3/26/2010 | Application for Revised Bypass | Phase One | | |
| 3566 | TREX-051480 | BP-HZN-2179MDL02778477 | BP-HZN-2179MDL02778489 | 4/15/2010 | Application for Revised Bypass | Phase One | | |
| 3567 | TREX-051481 | BP-HZN-2179MDL02460177 | BP-HZN-2179MDL02460198 | 6/8/2009 | BP Macondo Shallow hazards assessment | Phase One | | |
| 3568 | TREX-051482 | IMS172-017304 | IMS172-017308 | 6/30/2010 | MMS Form 133 | Phase One | | |
| 3569 | TREX-051483 | BP-HZN-2179MDL02505397 | BP-HZN-2179MDL02505412 | 00/00/2009 | Module 5: deepwater BOP and Riser Systems: DW horizon Feb 9-22, 2009 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3570 | TREX-051484 | TRN-INV-02642994 | TRN-INV-02643015 | 1/31/2010 | Transocean Deepwater Horizon Safety Drill Reports - January 2010 | Phase One | | TREX-051276 TREX-051484 |
| 3571 | TREX-051485 | TRN-MDL-01634230 | TRN-MDL-01634298 | 3/28/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 | Phase One | | |
| 3572 | TREX-051486 | TRN-MDL-00523862 | TRN-MDL-00523930 | 6/19/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 | Phase One | | |
| 3573 | TREX-051487 | TRN-MDL-02203307 | TRN-MDL-02203374 | 10/2/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 | Phase One | | |
| 3574 | TREX-051488 | TRN-MDL-02207224 | TRN-MDL-02207291 | 7/26/2007 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) | Phase One | | |
| 3575 | TREX-051489 | BP-HZN-2179MDL00954435 | BP-HZN-2179MDL00954461 | 5/1/2010 | Notification of Interest - Well Control - "Deepwater Horizon" - Confidential | Phase One | | |
| 3576 | TREX-051490 | KMI-MDL-001287 | | 6/22/1999 | Kongsberg - Simrad - Purchase Order | Phase One | | |
| 3577 | TREX-051491 | KMI-MDL-002337 | KMI-MDL-002356 | | Kongsberg - AIM Safe: The complete Safety solution - The Full Picture (PowerPoint) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3578 | TREX-051492 | KMI-MDL-001265 | KMI-MDL-001286 | 4/27/1999 | Letter to Kongsberg Simrad Inc. (dated April 27, 1999) from R&B Falcon, Subject: P.O. 087-00028 | Phase One | | |
| 3579 | TREX-051493 | BP-HZN-2179MDL01904239 | BP-HZN-2179MDL01904240 | 3/23/2005 | Emails between Ward, Hunter, Douglas & Formen, FW: WR 508 #001 - Verbal approval requested | Phase One | | |
| 3580 | TREX-051494 | BP-HZN-MBI00021321 | | 4/22/2010 | Interview notes with Brian Morel - transcribed | Phase One | | |
| 3581 | TREX-051495 | BP-HZN-MBI00129616 | BP-HZN-MBI00129619 | 4/28/2010 | Bob Kaluza Interview | Phase One | | |
| 3582 | TREX-051496 | none | | | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? | Phase One | | |
| 3583 | TREX-051497 | none | | | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | | |
| 3584 | TREX-051498 | TRN-MDL-01309254 | TRN-MDL-01309280 | 12/6/2009 | Daniel Barron, Roustabout - OJT Completion Notification Form - Deep Water horizon dated 12/06/2009 | Phase One | | |
| 3585 | TREX-051499 | HAL_1229969 | HAL_1229970 | 6/28/2010 | Emails between Chemali, Roth, Sweat man & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Live link 20 KB | Phase One | | |
| 3586 | TREX-052500 | none | | 10/17/2011 | U.S. EDLA - In Re: Oil Spill - MDL No. 2179 - Report of Richard F. Strickland, P.E., Ph.D. | Phase One | | |
| 3587 | TREX-052501 | HAL_0748239 | HAL_0748241 | 6/1/2010 | Emails Chemali, Sweat man, Bement, Roth & Gisclair, Re: Horizon SDL EOWR - Live link 21 KB | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3588 | TREX-052502 | BP-HZN-MBI00021308 | | 4/27/2010 | Interview Notes with Brian Morel - handwritten | Phase One | | |
| 3589 | TREX-052503 | BP-HZN-2179MDL00042371 | BP-HZN-2179MDL00042371 | 3/31/2010 | Email from Crane to Schaff, Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | Phase One | | |
| 3590 | TREX-052504 | BP-HZN-2179MDL00586901 | | 7/29/2010 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Phase One | | |
| 3591 | TREX-052505 | TO-DHTF-00509433 | | 4/5/2010 | Email from DWH, Asst. Driller to Johnson, Subject: Update | Phase One | | |
| 3592 | TREX-052506 | TO-DHTF-00509434 | | 4/3/2010 | Email from DWH, OIM to Johnson, Subject: Update | Phase One | | |
| 3593 | TREX-052507 | TO-DHTF-00560033 | | 3/8/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-Online OER Review Notification: OER-JIC-10-005/WCE | Phase One | | |
| 3594 | TREX-052508 | TO-DHTF-00635091 | TO-DHTF-00635092 | 3/18/2010 | Email chain between DWH, OIM, Ryan & Johnson, FW: Final 13-5/8" Drilling Program | Phase One | | |
| 3595 | TREX-052509 | TO-DHTF-00664264 | | 3/12/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-Online OER Review Notification: OER-JIC-10-019/WCE | Phase One | | |
| 3596 | TREX-052510 | TO-DHTF-00697027 | | 3/9/2010 | Email from Johnson to Winslow, Sannan, Richards & Kent, Subject: Kick | Phase One | | |
| 3597 | TREX-052511 | TO-DHTF-01065162 | | 4/5/2010 | Email from Kent to Trahan, Subject: weekend update | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3598 | TREX-052512 | TRN-MDL-01471482 | TRN-MDL-01471483 | 3/10/2010 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | Phase One | | |
| 3599 | TREX-052513 | TRN-MDL-02918582 | TRN-MDL-02918583 | 3/24/2009 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure | Phase One | | |
| 3600 | TREX-052514 | TRN-MDL-03252788 | | 3/24/2010 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily | Phase One | | |
| 3601 | TREX-052515 | BP-HZN-2179MDL01437319 | BP-HZN-2179MDL01437340 | 7/18/2010 | BP- Well Integrity Test Data Review - 12:30 hrs. 18th July 2010 presentation | Phase One | | |
| 3602 | TREX-052516 | TRN-MDL-00867153 | | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, with 4 attachments "Last week I was on the DD II BOP on Horizon BOP capping team run by James Welling's (BP), the 3 ram BOP was put on the back burner. On Saturday afternoon, that all changed & the team was disbanded. On Sunday I was asked to join the 3 ram BOP team led by John Schwabel, the present project." | Phase One | | |
| 3603 | TREX-052517 | none | | 4/19/2011 | Answer and Claim of Wyman Wheeler to the Limitations Action in re Oil Spill and in re Triton Asset Leasing GmbH, et al. | Phase One | | |
| 3604 | TREX-052518 | HAL_1081334 | HAL_1081336 | 9/9/2010 | Email R. Morgan to A. Flores, A. Santra, et al. re "BP releases report on causes of Macondo well tragedy" with reminder that "...remarks we make and opinions we share... could directly impact future litigation." | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3605 | TREX-052519 | BP-HZN-2179MDL04567782 | BP-HZN-2179MDL04567785 | 6/18/2010 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3606 | TREX-052520 | TRN-MDL-00867480 | TRN-MDL-00867483 | 5/27/2010 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts | Phase One | | |
| 3607 | TREX-052521 | TRN-MDL-00867234 | TRN-MDL-00867235 | 5/31/2010 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Phase One | | |
| 3608 | TREX-052522 | BP-HZN-2179MDL00211407 BPD113-146417 | | 10/25/2009 | Email from B. Morel to D. Scherle, cc others re Draft to MMS, high importance, re contacting MMS for approval to drill with 0.3 ppg margin instead of 0.5 ppg, w attachment | Phase One | | |
| 3609 | TREX-052523 | TRN-MDL-01293817 | TRN-MDL-01293819 | 6/30/2010 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill | Phase One | | |
| 3610 | TREX-052524 | TRN-MDL-02754126 | | 7/13/2010 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the Well | Phase One | | |
| 3611 | TREX-052525 | TRN-OIG-00482293 | TRN-OIG-00482323 | 00/00/2010 | "Well Operations Group" PowerPoint, incl 2009 Field Support Summary, slide notes | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3612 | TREX-052526 | BP-HZN-BLY00065950 | BP-HZN-BLY00065955 | 3/29/2010 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing-Additional info needed | Phase One | | |
| 3613 | TREX-052527 | TRN-INV-01122946 | TRN-INV-01602249 | 5/25/2010 | Deepwater Horizon Investigation organizational chart/tree | Phase One | | |
| 3614 | TREX-052528 | TRN-INV-00000228 | TRN-INV-00005245 | 6/15/2010 | Interviewing Form:  Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins | Phase One | | |
| 3615 | TREX-052529 | BP-HZN-BLY00207870 | BP-HZN-BLY00207871 | 5/10/2011 | Email from Cheryl Grounds to Dave Wall and Sam Defranco forwarding 04/28/2010 email from Joseph Zanoni re BP Team Candidates | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3616 | TREX-052530 | TRN-MDL-00867484 | TRN-MDL-00867492 | 5/27/2010 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list | Phase One | | |
| 3617 | TREX-052531 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt | Phase One | | |
| 3618 | TREX-052532 | BP-HZN-2179MDL00011017 | BP-HZN-2179MDL00011018 | 3/29/2010 | Emails between Morel, Clawson, Crane, Hafle, & Couch, Subject: Macondo - 7" Float Equipment | Phase One | | |
| 3619 | TREX-052533 | WFT-MDL-00019393 | WFT-MDL-00019396 | 3/29/2010 | Emails between Crane, Clawson & Schaff, Subject: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3620 | TREX-052534 | TO-DHTF-01544658 | TO-DHTF-01544780 | 9/28/2009 | Letter of Variation of Charter Hire Rate of Bareboat Charter Party Agreement of Drilling Unit Deepwater Horizon between Transocean Holdings & Triton Asset Leasing | Phase One | | |
| 3621 | TREX-052535 | TRN-MDL-00799220 | TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack | Phase One | | |
| 3622 | TREX-052536 | TO-DHTF-01541810 | TO-DHTF-01541886 | 8/17/2001 | Charter Party between Transocean & R&B Falcon - Deepwater Horizon | Phase One | | |
| 3623 | TREX-052537 | BP-HZN-CEC020347 | BP-HZN-CEC020352 | 00/00/0000 | Don Vidrine Interview Notes | Phase One | | |
| 3624 | TREX-052538 | HAL_1180344 | HAL_1180345 | 5/21/2010 | E-mail from Ronald Sweat man to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | Phase One | | |
| 3625 | TREX-052539 | HAL_1181699 | HAL_1181703 | 6/9/2010 | e-mail from Ronald Sweat man to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 | Phase One | | |
| 3626 | TREX-052540 | HAL_1226194 | HAL_1226198 | 6/11/2010 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweat man, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 | Phase One | | |
| 3627 | TREX-052541 | HAL_1224685 | HAL_1224686 | 6/14/2010 | E-mail from Ronald Sweat man to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3628 | TREX-052542 | HAL_1226191 | HAL_1226193 | 6/28/2010 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweat man, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | Phase One | | |
| 3629 | TREX-052543 | HAL_1245363 | HAL_1245387 | | Section 14 - Special Cementing Practices: Foam Cementing | Phase One | | |
| 3630 | TREX-052544 | HAL_1181828 | HAL_1181830 | 7/26/2010 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweat man, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | Phase One | | |
| 3631 | TREX-052545 | TRN-MDL-01844187 | TRN-MDL-01844192 | 3/31/2008 | Transocean - 2008 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 | Phase One | | |
| 3632 | TREX-052546 | TRN-MDL-02864193 | TRN-MDL-02864198 | 3/31/2009 | Transocean - 2009 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 | Phase One | | |
| 3633 | TREX-052547 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean 2009 Well Control Handbook | Phase One | | |
| 3634 | TREX-052548 | TRN-INV-01338817 | TRN-INV-01338818 | 6/18/2010 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering | Phase One | | |
| 3635 | TREX-052549 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3636 | TREX-052550 | TRN-MDL-00867363 | TRN-MDL-00867367 | 5/29/2010 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments | Phase One | | |
| 3637 | TREX-052551 | TRN-MDL-00867285 | TRN-MDL-00867288 | 5/31/2010 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments | Phase One | | |
| 3638 | TREX-052552 | CAM_CIV_0318428 | CAM_CIV_0318431 | 6/24/2010 | Email exchange R. Bourgeois, J. Helium's, others, re Fitting Cameron DR30 Drilling Choke to Triple Stack - "... BP has way too many people involved... this is Transocean's stack and they're leaving Transocean totally out of this." | Phase One | | |
| 3639 | TREX-052553 | M-I-00058994 MSW013-024112 | M-I 00059035 MSW013-024153 | 03/00/2004 | MiSWACO Form 3004-1 Static Sheen Test Report Form - Certificate of Analysis | Phase One | | |
| 3640 | TREX-052554 | TRN-MDL-01007255 | TRN-MDL-01007263 | 7/3/2009 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment | Phase One | | |
| 3641 | TREX-052555 | TRN-INV-01963162 | | | Deepwater Horizon Well Specific Operating Guidelines Template | Phase One | | |
| 3642 | TREX-052556 | TRN-INV-01963486 | TRN-INV-01963487 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) | Phase One | | |
| 3643 | TREX-052557 | TRN-INV-01971493 | TRN-INV-01971494 | | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3644 | TREX-052558 | TRN-INV-01971540 | | | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida | Phase One | | |
| 3645 | TREX-052559 | TRN-INV-01971542 | | | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain | Phase One | | |
| 3646 | TREX-052560 | TRN-INV-01974236 | | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Phase One | | |
| 3647 | TREX-052561 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247859 | 4/5/2010 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments | Phase One | | |
| 3648 | TREX-052562 | TRN-INV-01982307 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Phase One | | |
| 3649 | TREX-052563 | TRN-INV-01990706 | | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones | Phase One | | |
| 3650 | TREX-052564 | TRN-INV-02854567 | TRN-INV-02854567 | 2/20/2009 | Letter of Recommendation / Letter of Service from Gill Snider, license coordinator, to Marshall Islands Officer in Charge re Stephen Bertone upgrading license to Maintenance Supervisor | Phase One | | |
| 3651 | TREX-052565 | TRN-INV-03488613 | | 00/00/0000 | Excerpt from Deposition of ?? (pgs 25-28 only) re Cameron Eng. Bulletin EB-702 product advisory re large variance in shear force for given pipe specs | Phase One | | |
| 3652 | TREX-052566 | HAL_0535247 | | 4/12/2010 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3653 | TREX-052567 | TRN-MCL-02243866 | | 2/15/2002 | Email exchange J. Keeton, K. Kimbrough, M. Canada re Horizon Emergency Response Manual - Section 12 | Phase One | | |
| 3654 | TREX-052568 | TRN-MDL-02243867 | TRN-MDL-02243871 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General | Phase One | | |
| 3655 | TREX-052569 | TRN-MDL-02243872 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation | Phase One | | |
| 3656 | TREX-052570 | TRN-INV-01993510 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Phase One | | |
| 3657 | TREX-052571 | TRN-INV-01999789 | | | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells | Phase One | | |
| 3658 | TREX-052572 | TRN-MDL-02243873 | TRN-MDL-02243874 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 3 - Cementing Stand-by, Notification, power systems | Phase One | | |
| 3659 | TREX-052573 | TRN-INV-02031478 | | | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma | Phase One | | |
| 3660 | TREX-052574 | TRN-MDL-02243875 | TRN-MDL-02243876 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling | Phase One | | |
| 3661 | TREX-052575 | TRN-MDL-00516419 | TRN-MDL-00516419 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom | Phase One | | |
| 3662 | TREX-052576 | TRN-MDL-01585908 | TRN-MDL-01585909 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3663 | TREX-052577 | TRN-MDL-01586701 | TRN-MDL-01586702 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak | Phase One | | |
| 3664 | TREX-052578 | TRN-MDL-01589753 | TRN-MDL-01589756 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak | Phase One | | |
| 3665 | TREX-052579 | TRN-MDL-04357625 | | 00/00/0000 | Deepwater Horizon Master / OIM Relationship Letter | Phase One | | |
| 3666 | TREX-052580 | TRN-MDL-02407813 | TRN-MDL-02407814 | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump | Phase One | | |
| 3667 | TREX-052581 | TRN-MDL-02407851 | TRN-MDL-02407852 | | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South | Phase One | | |
| 3668 | TREX-052582 | TRN-MDL-02243877 | TRN-MDL-02243878 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) | Phase One | | |
| 3669 | TREX-052583 | TRN-MDL-02243879 | TRN-MDL-02243880 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) | Phase One | | |
| 3670 | TREX-052584 | TRN-MDL-02408623 | TRN-MDL-02408624 | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Phase One | | |
| 3671 | TREX-052585 | TRN-MDL-02243881 | TRN-MDL-02243881 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 7 - Emergency Disconnect Activation - Logging with Wire line | Phase One | | |
| 3672 | TREX-052586 | TRN-MDL-02409834 | TRN-MDL-02409835 | | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3673 | TREX-052587 | TRN-MDL-02420690 | TRN-MDL-02420691 | | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image | Phase One | | |
| 3674 | TREX-052588 | TRN-MDL-02420696 | TRN-MDL-02420697 | | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai | Phase One | | |
| 3675 | TREX-052589 | TRN-MDL-02420700 | TRN-MDL-02420701 | | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank | Phase One | | |
| 3676 | TREX-052590 | TRN-MDL-02420708 | TRN-MDL-02420709 | | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" | Phase One | | |
| 3677 | TREX-052591 | TRN-MDL-02420747 | TRN-MDL-02420748 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) | Phase One | | |
| 3678 | TREX-052592 | TRN-MDL-02427445 | TRN-MDL-02427446 | | Deepwater Horizon Well Specific Operating Guidelines VK 915 - EDS-1 Dorado SS-4 | Phase One | | |
| 3679 | TREX-052593 | TRN-MDL-02442976 | TRN-MDL-02442977 | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno | Phase One | | |
| 3680 | TREX-052594 | TRN-MDL-02243882 | TRN-MDL-02243883 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby | Phase One | | |
| 3681 | TREX-052595 | TRN-MDL-02243884 | TRN-MDL-02243885 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3682 | TREX-052596 | TRN-MDL-02243886 | TRN-MDL-02243887 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) | Phase One | | |
| 3683 | TREX-052597 | TRN-MDL-02709123 | TRN-MDL-02709124 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) | Phase One | | |
| 3684 | TREX-052598 | TRN-MDL-02243888 | TRN-MDL-02243889 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control | Phase One | | |
| 3685 | TREX-052599 | TRN-MDL-02243890 | TRN-MDL-02243894 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 1 - Emergency Disconnect (EDS) Sequence | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3686 | TREX-052600 | TRN-MDL-02243895 | TRN-MDL-02243899 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset | Phase One | | |
| 3687 | TREX-052601 | TRN-MDL-02243900 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 3 - BOP Function Capacities | Phase One | | |
| 3688 | TREX-052602 | TRN-MDL-02243901 | TRN-MDL-02243902 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 4 - Hydril Autoshear and Backup Systems | Phase One | | |
| 3689 | TREX-052603 | TRN-MDL-02243903 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Table of Contents | Phase One | | |
| 3690 | TREX-052604 | TRN-MDL-02243904 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3691 | TREX-052605 | TRN-MDL-02243905 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence | Phase One | | |
| 3692 | TREX-052606 | WFT-MDL-00005576 | WFT-MDL-00005578 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Phase One | | |
| 3693 | TREX-052607 | TRN-MDL-02991874 | TRN-MDL-02991897 | 00/00/0000 | TO Deepwater Horizon:  Well Control Response Plan (pp or slideshow) | Phase One | | |
| 3694 | TREX-052608 | TRN-MDL-02995989 | TRN-MDL-02995993 | 00/00/0000 | (Rev. 1) TO Task Specific THINK Procedure - Brief description of task:  dumping fluids overboard | Phase One | | |
| 3695 | TREX-052609 | | | | Personal Resume of Dewey Revette | Phase One | | |
| 3696 | TREX-052610 | TRN-MDL-02995994 | | 00/00/0000 | Black & white picture of pipe ?? | Phase One | | |
| 3697 | TREX-052611 | TRN-MDL-02442978 | | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno | Phase One | | |
| 3698 | TREX-052612 | TRN-MDL-02995995 | | 00/00/0000 | Black & white picture of pipe ?? | Phase One | | |
| 3699 | TREX-052613 | TRN-MDL-02995415 | TRN-MDL-02995419 | 4/15/2008 | Transocean POB Summary | Phase One | | |
| 3700 | TREX-052614 | TRN-MDL-02994120 | TRN-MDL-02994124 | 1/21/2007 | Transocean POB Summary | Phase One | | |
| 3701 | TREX-052615 | HAL_0047217 | HAL_0047222 | 7/2/2001 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 | Phase One | | |
| 3702 | TREX-052616 | TRN-MDL-04357575 | TRN-MDL-04357589 | 8/27/2002 | Well CAP IADC Well Control Accreditation Program - Drilling and Work over/Completion Operations Core Curriculum and Related Job Skills - Form WCT-2DWI - Introductory Level | Phase One | Conformed to Master List of Exhibit Corrections | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3703 | TREX-052617 | TRN-MDL-04357590 | TRN-MDL-04357623 | 3/3/1999 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DF - Fundamental Level | Phase One | | |
| 3704 | TREX-052618 | TRN-MDL-04357626 | TRN-MDL-04357678 | 1/5/2005 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DS - Supervisory Level | Phase One | | |
| 3705 | TREX-052619 | TRN-MDL-03358874 | TRN-MDL-03358925 | 1/1/2005 | Transocean - Derrick hand - OJT Module | Phase One | | |
| 3706 | TREX-052620 | TRN-MDL-03359398 | TRN-MDL-03358447 | 1/1/2010 | Transocean - Subsea Supervisor - OJT Module | Phase One | | |
| 3707 | TREX-052621 | TRN-INV-01029992 | TRN-INV-01029993 | 4/14/2011 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus | Phase One | | |
| 3708 | TREX-052622 | BP-HZN-BLY00174218 | | | N2 Job Summaries chart | Phase One | | |
| 3709 | TREX-052623 | BP-HZN-BLY00174219 | | 4/19/2010 | N2 Operation Summaries | Phase One | | |
| 3710 | TREX-052624 | TRN-INV-01028015 | TRN-INV-01028023 | 4/18/2011 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. | Phase One | | |
| 3711 | TREX-052625 | BP-HZN-BLY00129069 | BP-HZN-BLY00129074 | 5/2/2010 | Weatherford Invoice, Packing Slip, Certificates of Compliance - Weatherford Elastomers | Phase One | | |
| 3712 | TREX-052626 | WFT-MDL-00005545 | WFT-MDL-00005568 | 11/3/2009 | Weatherford - Dual Wiper Plug Cementing Systems - DWP-NR System | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3713 | TREX-052627 | WFT-MDL-00003237 | WFT-MDL-00003279 | 1/15/2010 | Weatherford - Sales Order # 5430572, Certificate of Compliance, Tenaris - Premium Connections - Certificate of Conformity, Delta Inspection Co. of Houma - Inspection Report, V & M TCA - Mill Test Report, Weatherford - Customer Special Requirements | Phase One | | |
| 3714 | TREX-052628 | WFT-MDL-00020509 | WFT-MDL-00020515 | 00/00/0000 | Weatherford - Health, Safety, Security and Environmental Policy Statement | Phase One | | |
| 3715 | TREX-052629 | WFT-MDL-00134898 | WFT-MDL-00134903 | 1/21/2010 | Weatherford - Quality Management System Quality Plan - Nexen Float - Customer Special Requirements | Phase One | | |
| 3716 | TREX-052630 | NEX000080 | | 2/2/2010 | Nexen Petroleum U.S.A. Inc. Inspection QA/AC Release | Phase One | | |
| 3717 | TREX-052631 | BP-HZN-2179MDL00246775 | | 3/30/2010 | BP America Production Company - Procurement Requisition - Deepwater Exploration - Macondo MC252 #1 | Phase One | | |
| 3718 | TREX-052632 | none | | | 30 C.F.R. Section 250.428 | Phase One | | |
| 3719 | TREX-052633 | NEX000213 | NEX000216 | 3/30/2010 | Nexen Petroleum U.S.A. Inc. Agreement for Sale of Surplus 7" Casing and Associated Cementing Equipment | Phase One | | |
| 3720 | TREX-052634 | WFT-MDL-00022569 | | 3/8/2010 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection | Phase One | | |
| 3721 | TREX-052635 | WFT-MDL-00019384 | WFT-MDL-00019386 | 3/29/2010 | Emails between Morel, Clawson, Hafle, Crane & Couch, FW: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3722 | TREX-052636 | WFT-MDL-00019379 | | 3/26/2010 | Email from Morel to Hafle, Crane, Clawson & Couch, RE: Request for work on 7" casing | Phase One | | |
| 3723 | TREX-052637 | WFT-MDL-00019365 | WFT-MDL-00019368 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Phase One | | |
| 3724 | TREX-052639 | CAM_CIV_0011263 | CAM_CIV_0011277 | 5/7/2007 | Cameron Field Service Order | Phase One | New35 | |
| 3725 | TREX-052640 | CAM_CIV_0016124 | CAM_CIV_0016124 | 11/7/2007 | Cameron Field Service Order | Phase One | New35 | |
| 3726 | TREX-052641 | TRN-MDL-01506407 | TRN-MDL-01507453 | 5/1/2010 | RMS II Equipment History, 05/01/2009 through 05/01/2010 | Phase One | New35 | |
| 3727 | TREX-052642 | TRN-INV-00207016 | TRN-INV-00207042 | 3/2/2009 | 90-Day Communications Memo | Phase One | New35 | |
| 3728 | TREX-052643 | TRN-MDL-00493756 | TRN-MDL-00493764 | 11/1/2010 | Internal Investigation Interview Notes | Phase One | New35 | |
| 3729 | TREX-052644 | TRN-MDL-00138729 | TRN-MDL-00138740 | 11/21/2009 | Deepwater Horizon BOP Subsea Test Record | Phase One | New35 | |
| 3730 | TREX-052645 | TRN-INV-03278899 | TRN-INV-03278899 | 2/25/2011 | Photo of AMF in active position | Phase One | New35 | |
| 3731 | TREX-052646 | TRN-MDL-04335708 | TRN-MDL-04335710 | 10/19/2009 | "Transocean Launches Evaluation Safety and Processes and Culture," First to Know Pre-amble | Phase One | New35 | |
| 3732 | TREX-052647 | TRN-INV-00608762 | TRN-INV-00608766 | Various | Operating history of *DWH* | Phase One | New35; Conformed to Master List of Exhibit Corrections | |
| 3733 | TREX-052648 | TRN-MDL-03875442 | TRN-MDL-03875449 | 12/10/2008 | Jason Anderson Performance Appraisal & Development Plan | Phase One | New35 | |
| 3734 | TREX-052649 | TRN-MDL-08076982 | TRN-MDL-08076986 | 10/31/2009 | Jason Anderson Performance Appraisal & Development Plan | Phase One | New35 | |
| 3735 | TREX-052650 | TRN-MDL-02376787 | TRN-MDL-02376789 | 11/29/2009 | Email from *DWH* OIM re Think and Start | Phase One | New35 | |
| 3736 | TREX-052651 | TRN-MDL-04391097 | TRN-MDL-04391157 | 10/28/2009 | Email from Bill Sannan re Safety Stand-Up | Phase One | New35 | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3737 | TREX-052652 | TRN-MDL-01303390 | TRN-MDL-01303395 | 10/1/2008 | Fundamental Well Control Course - Content and Objectives | Phase One | New35 | |
| 3738 | TREX-052653 | TRN-MDL-03141808 | TRN-MDL-03141831 | 3/8/2010 | Email from Paul Johnson and attachments re First Excellence nomination | Phase One | New35 | |
| 3739 | TREX-052654 | TRN-MDL-05251378 | TRN-MDL-05251457 | 00/00/2008 | Drilling Practices Course Material | Phase One | New35 | |
| 3740 | TREX-003340 | TRN-MDL-00308052 TRN-MDL-00768597 TRN-MDL-00308063 TRN-MDL-00308074 TRN-MDL-00308058 TRN-MDL-00308070 TRN-MDL-00308068 | TRN-MDL-00308052 TRN-MDL-00768601 TRN-MDL-00308066 TRN-MDL-00308077 TRN-MDL-00308061 TRN-MDL-00308072 TRN-MDL-00308068 | 1/28/2010 | Subsea Support Team Daily Reports | Phase One | New35; Conformed to Master List of Exhibit Corrections | |
| 3741 | TREX-052655 | TRN-MDL-02853307 | TRN-MDL-02853370 | 00/00/2010 | Worldwide Training Matrix | Phase One | New35 | |
| 3742 | TREX-052656 | BP-HZN-MBI 00127955 | BP-HZN-MBI 00127956 | 4/16/2010 | Email from Patrick O'Bryan re D&C ELT Feedback | Phase One | New35 | |
| 3743 | TREX-052658 | None | None | Various | Summary: Training of Supervisory Well Control and Bridge Crew Members Aboard the DWH on April 20, 2010 | Phase One | New35 | |
| 3744 | TREX-052660 | None | None | Various | Summary: Compliance with Transocean's WellCAP IADC Course Requirement by DWH Crew | Phase One | New35 | |
| 3745 | TREX-052661 | None | None | Various | Summary: Well Control and Marine Safety Drills Conducted on the DWH January 31, 2010 to April 18, 2010 | Phase One | New35 | |
| 3746 | TREX-052662 | None | None | Various | Summary: Significant Deepwater Horizon BOP Maintenance, 2005-2010 | Phase One | New35 | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3747 | TREX-052664 | None | None | Various | Summary: Deepwater Horizon BOP Function and Pressure Testing at Macondo | Phase One | New35 | |
| 3748 | TREX-052665 | None | None | Various | Summary: Deepwater Horizon Well Control Preventive Maintenance Tasks, April 19, 2009 to April 19, 2010 | Phase One | New35 | |
| 3749 | TREX-052666 | None | None | Various | Summary: Deepwater Horizon Audits / Inspections / Surveys / Certifications (2005-2010) | Phase One | New35 (appeal pending) | |
| 3750 | TREX-052668 | None | None | Various | Summary: Certifications for Deepwater Horizon as of April 20, 2010 | Phase One | New35 (appeal pending) | |
| 3751 | TREX-052672 | None | None | 11/15/2012 | Information for Seaman's Manslaughter, Clean Water Act, Migratory Bird Treaty Act and Obstruction of Congress [Doc. 1], *United States v. BP Exploration and Production Inc.* , 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | Phase One | New Good Cause | |
| 3752 | TREX-052673 | None | None | 11/15/2012 | Guilty Plea Agreement [Doc. 2-1], *United States v. BP Exploration and Production Inc.* , 2:12-cr-00292-SSV-DEK (E.D. La. Nov. 15, 2012) | Phase One | New Good Cause | |
| 3753 | TREX-052674 | None | None | 11/14/2012 | Superseding Indictment for Involuntary Manslaughter, Seaman's Manslaughter and Clean Water Act [Doc. 7], *United States v. Robert Kaluza and Donald Vidrine* , 2:12-cr-00265 (E.D. La. Nov. 14, 2012)). | Phase One | New Good Cause | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3754 | TREX-052675 | None | None | 1/3/2013 | Information for Clean Water Act Violation [Doc. 1], *United States v. Transocean Deepwater Inc.*, 2:13-cr-00001-JTM-SS (E.D. La. Jan. 3, 2013); | Phase One | New Good Cause | |
| 3755 | TREX-052676 | None | None | 1/3/2013 | Cooperation Guilty Plea Agreement [Docs. 3-1, 3-2, 3-3, 3-4, 3-5], *United States v. Transocean Deepwater Inc.*, 2:13-cr-00001-JTM-SS (E.D. La. Jan. 3, 2013) | Phase One | New Good Cause | |
| 3756 | TREX-052677 | None | None | 1/3/2013 | Partial Consent Decree Between the Plaintiff United States of America and Defendants Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. [Doc. 8157-1], MDL 2179 (E.D. La. Jan. 3, 2013) | Phase One | New Good Cause | |
| 3757 | TREX-052678 | CAM_CIV_0012872 | CAM_CIV_0012872 | 12/8/2009 | Choke/kill recertification | Phase One | New35 | |
| 3758 | TREX-052679 | CAM_CIV_0013857 | CAM_CIV_0013857 | 10/5/2009 | Collet connector recertification | Phase One | New35 | |
| 3759 | TREX-052680 | CAM_CIV_0011263 | CAM_CIV_0011263 | 5/3/2007 | Lower annular rebuilt and tested | Phase One | New35 | |
| 3760 | TREX-052681 | CAM_CIV_0012956 | CAM_CIV_0012956 | 5/6/2010 | Left hand ram bonnet recertification | Phase One | New35 | |
| 3761 | TREX-052682 | CAM_CIV_0013008 | CAM_CIV_0013008 | 5/6/2010 | Right hand ram bonnet recertification | Phase One | New35 | |
| 3762 | TREX-052683 | TRN-INV-03235829 | TRN-INV-03236748 | 5/5/2010 | RMS II equipment history | Phase One | New35 | |
| 3763 | TREX-052684 | CAM_CIV_0013745 | CAM_CIV_0013745 | 2/27/2007 | VBR recertification | Phase One | New35 | |
| 3764 | TREX-052685 | ABSDWH001217 | ABSDWH001224 | 00/00/0000 | ABS Summary (Various Dates) | Phase One | New35 | |
| 3765 | TREX-060055 | BP-HZN-MBI00128383 | BP-HZN-MBI00128386 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic, with attachment | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001367 TREX-060396 TREX-060055 TREX-075180 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3766 | TREX-060107 | BP-HZN-BLY00000001 | BP-HZN-BLY-00000193 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000001 TREX-041587 TREX-047655 TREX-060107 TREX-061082 |
| 3767 | TREX-060124 | none | none | 9/23/2011 | Report: Expert Report of Calvin Barnhill: Macondo Engineering, Operations and Well Control Response | Phase One | | TREX-050000 TREX-060124 TREX-089009 |
| 3768 | TREX-060365 | TRN-MDL-00011518 | TRN-MDL-00011522 | 4/20/2010 | Daily Drilling Report April 20 2010 | Phase One | | |
| 3769 | TREX-060367 | BP-HZN-2179MDL00250778 | | 4/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | Phase One | | TREX-005567 TREX-060367 |
| 3770 | TREX-060369 | BP-HZN-2179MDL00004012 | BP-HZN-2179MDL00004018 | 4/19/2010 | Report: BP Daily Operations Report | Phase One | | TREX-050083 TREX-060369 TREX-060912 |
| 3771 | TREX-060382 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244185 | 3/16/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP procedure, with attachment | Phase One | | TREX-031000 TREX-060382 |
| 3772 | TREX-060383 | BP-HZN-2179MDL00248960 | BP-HZN-2179MDL00248974 | 4/9/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB lost circulation materials, with attachments | Phase One | Conformed to Master List of Exhibit Corrections | TREX-031001 TREX-060383 |
| 3773 | TREX-060386 | BP-HZN-2179MDL00252452 | BP-HZN-2179MDL00252454 | 4/15/2010 | Document: BP Drilling & Completions MOC Initiate | Phase One | | TREX-075088 TREX-060386 |
| 3774 | TREX-060387 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job | Phase One | | TREX-000818 TREX-060387 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3775 | TREX-060390 | BP-HZN-BLY00048343 | BP-HZN-BLY00048477 | 7/15/2010 | Report: CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Phase One | | TREX-002968 TREX-060390 |
| 3776 | TREX-060392 | BP-HZN-CEC022433 | BP-HZN-CEC022434 | 4/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | Phase One | | TREX-004570 TREX-020661 TREX-060392 |
| 3777 | TREX-060394 | BP-HZN-MBI00022159 | BP-HZN-MBI00022704 | 4/16/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000640 TREX-060394 |
| 3778 | TREX-060396 | BP-HZN-MBI00128383 | BP-HZN-MBI00128385 | 4/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic | Phase One | | TREX-001367 TREX-060396 TREX-060055 TREX-075180 |
| 3779 | TREX-060397 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | Email - From: Brian Morel To: John Guide - Subject: Post Job Cement Report - field engineer report, with attachment | Phase One | | TREX-031008 TREX-060397 |
| 3780 | TREX-060397 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | Email - From: Brian Morel To: John Guide - Subject: Post Job Cement Report - field engineer report, with attachment | Phase One | | TREX-060397 TREX-075066 |
| 3781 | TREX-060433 | HAL_0562447 | HAL_0562449 | 10/5/2010 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | Phase One | | TREX-003103 TREX-060433 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3782 | TREX-060438 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 01/??/2010 | Document: BP's Well Plan, Macondo Prospect Drilling Program January 2010 Final | Phase One | | TREX-050092 TREX-087016 TREX-036671 TREX-060438 |
| 3783 | TREX-060440 | BP-HZN-MBI00126338 | BP-HZN-MBI00126339 | 4/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: Macondo TD | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001365 TREX-060440 |
| 3784 | TREX-060539 | BP-HZN-2179MDL00250688 | BP-HZN-2179MDL00250689 | 4/12/2010 | Document: Halliburton Cementing Lab Results - Primary | Phase One | | TREX-000749 TREX-060539 |
| 3785 | TREX-060541 | BP-HZN-2179MDL00622788 | BP-HZN-2179MDL00623575 | ??/??/06 | Document: Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) | Phase One | | TREX-031026 TREX-060541 TREX-062984 |
| 3786 | TREX-060544 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Report: Halliburton 9 7/8" X 7" Production Casing | Phase One | | TREX-050951 TREX-075076 TREX-087029 TREX-060544 |
| 3787 | TREX-060551 | HAL_0010699 | HAL_0010720 | 4/5/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | Phase One | | TREX-001388 TREX-060551 TREX-087026 |
| 3788 | TREX-060621 | HAL_0116541 | HAL_0116892 | 04/??/10 | Document: US Land-Offshore Cementing Work Methods | Phase One | | TREX-001708 TREX-060621 |
| 3789 | TREX-060622 | HAL_0046635 | HAL_0046728 | 04/??/1998 | Halliburton Manual: Foam Cementing Operations Manual | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000745 TREX-060622 |
| 3790 | TREX-060625 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | 4/16/2008 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase One | | TREX-000184 TREX-060625 |
| 3791 | TREX-060639 | HAL_0677545 | HAL_0677598 | 12/??/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | Phase One | | TREX-003119 TREX-060639 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3792 | TREX-060654 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | Email - From: Kate Paine To: Robert Bodek - Subject: RE: Document: Lesson Learned - Plan forward:  Macondo | Phase One | | TREX-001326 TREX-060654 |
| 3793 | TREX-060655 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | 7/29/2010 | Document: Notes of Interview of Greg Walz | Phase One | | TREX-001260 TREX-060655 |
| 3794 | TREX-060658 | BP-HZN-MBI00136940 | BP-HZN-MBI00136945 | 4/19/2010 | Report: Daily Drilling Report No. 512100-000033-1 | Phase One | | TREX-002598 TREX-060658 |
| 3795 | TREX-060711 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | Manual: BP GoM Drilling and Completions: GoM D&C Operating Plan/Local OMS Manual | Phase One | | TREX-006065 TREX-060711 |
| 3796 | TREX-060758 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | Not Applicable | Presentation: GOM - D&C Major Hazard and Risk Management | Phase One | | TREX-000910 TREX-060758 |
| 3797 | TREX-060763 | BP-HZN-2179MDL01335856 | BP-HZN-2179MDL01335894 | 3/3/2010 | Document: Guidance on Practice for Major Hazard and Risk Register Development | Phase One | | TREX-002701 TREX-060763 |
| 3798 | TREX-060834 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 7/26/2010 | Memo: BP Technical Memorandum - Post-well Subsurface Description of Macondo Well | Phase One; Phase Two | | TREX-003533 TREX-060834 |
| 3799 | TREX-060842 | BP-HZN-CEC020165 | BP-HZN-CEC020222 | 4/20/2010 | Email - From: Brian Morel To: Don Vindrine and others - Subject: Ops Note, with various other documents from compilation in "Kaluza.pdf" and "Lambert.pdf" | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050908 TREX-060842 TREX-061086 |
| 3800 | TREX-060912 | BP-HZN-2179MDL00004012 | BP-HZN-2179MDL00004018 | 4/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | Phase One | | TREX-050083 TREX-060369 TREX-060912 |
| 3801 | TREX-060996 | BP-HZN-MBI00192552 | | 1/27/2010 | Document: BP Supplemental Authorization for Expenditure | Phase One | | TREX-051137 TREX-060996 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3802 | TREX-061039 | BP-HZN-2179MDL00081650 | BP-HZN-2179MDL00051652 | 4/17/2010 | Email - From Brett Cocales To: Gregory Walz - Subject: RE: Cement Procedures | Phase One | | TREX-001689 TREX-061039 TREX-087144 |
| 3803 | TREX-061044 | BP-HZN-BLY00111229 | BP-HZN-BLY00111230 | 8/26/2010 | Email - From: Fred Sabins To: Ken Corser and others - Subject: CSI Technologies Invoice for BP | Phase One | | TREX-002705 TREX-061044 |
| 3804 | TREX-061052 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Report: Halliburton, *SA-541 Technology Bulletin* | Phase One | | TREX-005568 TREX-061052 TREX-061066 |
| 3805 | TREX-061060 | CVX80311-00000001 | CVX80311-00000022 | 07/??/2009 | Manual: Halliburton, Global Lab Best Practices | Phase One | | TREX-004567 TREX-061060 |
| 3806 | TREX-061063 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Report: Halliburton, *ZoneSealant 2000 Brochure* | Phase One | | TREX-005219 TREX-061063 |
| 3807 | TREX-061066 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | Phase One | | TREX-005568 TREX-061052 TREX-061066 |
| 3808 | TREX-061067 | BP-HZN-2179MDL02136569 BP-HZN-2179MDL02136578 | BP-HZN-2179MDL02136569 BP-HZN-2179MDL02136578 | 11/??/2009 | Document: BP, SRP 4.1-0003, Cement Laboratory Testing | Phase One | Conformed to Master List of Exhibit Corrections | TREX-006233 TREX-061067 |
| 3809 | TREX-061071 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | NA | Email to John Guide re Call | Phase One | | TREX-000659 TREX-061071 |
| 3810 | TREX-061077 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/7/2010 | Report: BP Drilling & Completions MOC Initiate | Phase One | | TREX-050102 TREX-061077 |
| 3811 | TREX-061082 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report - ("Bly" Report), cited portion at p. 89 | Phase One | Conformed to Master List of Exhibit Corrections | TREX-000001 TREX-041587 TREX-047655 TREX-060107 TREX-061082 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3812 | TREX-061083 | BP-HZN-MBI00127266 | BP-HZN-MBI00127267 | 4/15/2010 | Email - From: Brian Morel To: Richard Miller and others - Subject: Macondo APB | Phase One | | TREX-050948 TREX-061083 |
| 3813 | TREX-061086 | BP-HZN-CEC020165 | BP-HZN-CEC020210 | 4/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: RE: Ops Note, with various other documents from compilation in "Kaluza.pdf" | Phase One | | TREX-050908 TREX-060842 TREX-061086 |
| 3814 | TREX-061088 | BP-HZN-CEC0020348 | | 00/00/0000 | Don Vidrine Interview Notes | Phase One | | |
| 3815 | TREX-061099 | HAL_0010648 | HAL_0010650 | 4/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: OptiCem Report | Phase One | | TREX-003654 TREX-061099 |
| 3816 | TREX-062020 | BP-HZN-2179MDL01908586 | | 4/10/2009 | Email - From: Pierre-Andre Depret To: Charles Bondurant - Subject: RE: reword if neccesary | Phase One | | TREX-051440 TREX-062020 |
| 3817 | TREX-062026 | TRN-INV-03406672 | TRN-INV-03406684 | 5/19/2009 | Report: Macondo Prospect APB Mitigation | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050879 TREX-062026 |
| 3818 | TREX-062028 | HAL_0554765 | HAL_0554778 | 5/25/2009 | Report: 9 7/8" Design Report | Phase One | | TREX-002034 TREX-062028 |
| 3819 | TREX-062459 | BP-HZN-CEC021948 | BP-HZN-CEC021949 | 3/31/2010 | Email from S Dobbs to B Morel Subj: Pip tags and casing | Phase One | | |
| 3820 | TREX-062984 | BP-HZN-2179MDL00622788 | BP-HZN-2179MDL00623575 | ??/??/1997 | Document: Schlumberger, Well Cementing | Phase One | | TREX-031026 TREX-060541 TREX-062984 |
| 3821 | TREX-075053 | CAM_CIV_0356257 | CAM_CIV_0356304 | 11/24/2008 | Cameron Engineering Report Abstract No. 3661 | Phase One | | |
| 3822 | TREX-075063 | BP-HZN-CEC008381 | BP-HZN-CEC008392 | 4/18/2010 | 9 7/8" x 7" Production Casing, Version 6 | Phase One | | TREX-050140 TREX-075063 TREX-087028 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3823 | TREX-075064 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 4/17/2010 | 9 7/8" x 7" Production Casing, Version 5 | Phase One | | TREX-050139 TREX-075064 TREX-087027 |
| 3824 | TREX-075065 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | Email from Brian Morel to John Guide, dated April 24, 2010 | Phase One | | |
| 3825 | TREX-075066 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | E-mail from Brian Morel to John Guide, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 | Phase One | Conformed to Master List of Exhibit Corrections | TREX-060397 TREX-075066 |
| 3826 | TREX-075068 | HAL_DOJ_0000049 | HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet Req/Slurry: US-73909/2, dated 4/16/2010 | Phase One | | |
| 3827 | TREX-075076 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing, Prepared for Brian Morel | Phase One | | TREX-050951 TREX-075076 TREX-087029 TREX-060544 |
| 3828 | TREX-075079 | BP-HZN-2179MDL00250603 | BP-HZN-2179MDL00250605 | 4/16/2010 | Email from Brian Morel to Brett Cocales, dated April 16, 2010 | Phase One | | |
| 3829 | TREX-075085 | BP-HZN-2179MDL00061650 | BP-HZN-2179MDL00061652 | 4/17/2010 | Email from Brett Cocales to Gregory Walz, et al, dated April 17, 2010 | Phase One | | |
| 3830 | TREX-075086 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244185 | 3/16/2010 | Email from Brian Morel to Mark Hafle, dated March 16, 2010 | Phase One | | |
| 3831 | TREX-075088 | BP-HZN-2179MDL00252452 | BP-HZN-2179MDL00252454 | 4/15/2010 | BP Drilling and Completion MOC Initiate | Phase One | | TREX-075088 TREX-060386 |
| 3832 | TREX-075093 | BP-HZN-BLY00166972 | BP-HZN-BLY00167009 | 10/26/2010 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results, dated 10/26/2010 | Phase One | | |
| 3833 | TREX-075096 | HAL_0010241 | HAL_0010252 | 4/12/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/12/2010 - Version: 3 | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3834 | TREX-075097 | HAL_0010722 | HAL_0010735 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/15/2010 - Version: 4 | Phase One | | |
| 3835 | TREX-075098 | HAL_0010827 | HAL_0010840 | 4/16/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/16/2010 - Version: 5 | Phase One | | |
| 3836 | TREX-075099 | HAL_0011047 | HAL_0011058 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/18/2010 - Version: 6 | Phase One | | |
| 3837 | TREX-075100 | HAL_0011194 | | 4/19/2010 | MIS Swaco Synthetic Based Mud Report #79, dated 4/19/2010 | Phase One | | |
| 3838 | TREX-075101 | HAL_0011210 | HAL_0011221 | 00/00/0000 | 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | | TREX-075101 TREX-042040 |
| 3839 | TREX-075106 | HAL_DOJ_0000061 | HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-65112/3, dated 2/12/2010 | Phase One | | |
| 3840 | TREX-075126 | BP-HZN-2179MDL00014382 | | 4/16/2010 | Temporary Abandonment Plan diagram | Phase One | | |
| 3841 | TREX-075129 | BP-HZN-2179MDL00059957 | BP-HZN-2179MDL00059965 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Sept. 2009) | Phase One | | |
| 3842 | TREX-075130 | BP-HZN-2179MDL00060063 | BP-HZN-2179MDL00060071 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Jan. 2010) | Phase One | | |
| 3843 | TREX-075146 | BP-HZN-CE020232 | BP-HZN-CEC020275 | 1/19/2011 | Notes re Brian Morel Interviews | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3844 | TREX-075147 | BP-HZN-CEC008714 | BP-HZN-CEC008726 | 9/1/2009 | BP Exploration Macondo Prospect Well Information Report (Sept. 2009) | Phase One | | TREX-041204 TREX-075147 TREX-087014 |
| 3845 | TREX-075178 | CAM_CIV_0000244 | CAM_CIV_0000423 | 00/00/0000 | Subsea Multiplex BOP Control System Basic Operation Manual for Standard Systems - 3rd Generation | Phase One | | TREX-003600 TREX-075178 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3846 | TREX-075180 | CAM_CIV_0001283 | CAM_CIV_0001285 | | Deepwater Horizon Mk 2 Control Pod Stack Flow Diagram | Phase One | Conformed to Master List of Exhibit Corrections | TREX-001367 TREX-060396 TREX-060055 TREX-075180 |
| 3847 | TREX-075181 | CAM_CIV_0002990 | CAM_CIV_0003013 | 00/00/0000 | Deck Test Procedure for Mark-II Control POD / Cameron P/N 2020708-21 | Phase One | | TREX-050938 TOEX-75181 |
| 3848 | TREX-075192 | CAM_CIV_0022982 | | 00/00/0000 | Battery Pack, 9VDC, 41A/HR Lithium 12 Cells in Series/Parallel W/Molex Conn. & PTC's Drawing SK-154449-01 | Phase One | | TREX-003170 TREX-033026 TREX-075192 |
| 3849 | TREX-075234 | CAM_CIV_0374340 | CAM_CIV_0374349 | 00/00/0000 | Cameron Solenoid Test Report 226123_31175 | Phase One | | TREX-005165 TREX-050375 TREX-075234 |
| 3850 | TREX-075518 | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | 5/2/2010 | Handwritten notes relating to an interview of Mark Hafle | Phase One | | TREX-004452 TREX-075518 |
| 3851 | TREX-075520 | BP-HZN-2179MDL00161053 | BP-HZN-2179MDL00161067 | 3/15/2010 | BP Approved Application to the MMS for Bypass | Phase One | | TREX-050159 TREX-075520 TREX-075570 |
| 3852 | TREX-075526 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 00/00/0000 | Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon | Phase One | | TREX-003343 TREX-075526 TREX-075558 |
| 3853 | TREX-075527 | BP-HZN-MBI00130799 | BP-HZN-MBI00130910 | 10/1/2008 | BP Drilling and Well Operations Practice | Phase One | | TREX-050954 TREX-075527 |
| 3854 | TREX-075529 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | Letter Agreement between Transocean and BP regarding the VBR to Test Ram conversion | Phase One | | TREX-006120 TREX-075529 |
| 3855 | TREX-075531 | BP-HZN-2179MDL00335948 | BP-HZN-2179MDL00336409 | 12/1/2000 | BP Well Control Manual Volume 2 | Phase One | | TREX-002389 TREX-075531 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3856 | TREX-075548 | BP-HZN-MBI00013911 | BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report – Partners (Drilling) | Phase One | | TREX-001530 TREX-075548 |
| 3857 | TREX-075549 | BP-HZN-MBI00013916 | BP-HZN-MBI00013920 | 4/6/2010 | Daily Operations Report – Partners (Drilling) | Phase One | | TREX-001531 TREX-041453 TREX-075549 |
| 3858 | TREX-075558 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 00/00/0000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Phase One | | TREX-003343 TREX-075526 TREX-075558 |
| 3859 | TREX-075570 | none | none | 4/28/2011 | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation April 8, 2011 | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050159 TREX-075520 TREX-075570 |
| 3860 | TREX-075577 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | 6/1/2008 | BP Exploration & Production, Inc. - Oil and Gas Lease of Outer Continental Shelf Lands Act | Phase One | | TREX-085002 TREX-041172 TOEX-75577 |
| 3861 | TREX-085002 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | 6/1/2008 | BP's Lease OCS-G 32306 covering MC 252 | Phase One | | TREX-085002 TREX-041172 TOEX-75577 |
| 3862 | TREX-087012 | BP-HZN-2179MDL00005249 | Bp-HZN-2179MDL00005254 | 4/9/2010 | BP Daily Operations Report- Partners (Drilling), April 9, 2010 | Phase One | | |
| 3863 | TREX-087014 | BP-HZN-CEC008714 | BP-HZN-CEC008726 | 00/00/0000 | BP's GoM Exploration Wells - MC252#1 - Macondo Prospect-Well Information-September 2009 | Phase One | | TREX-041204 TREX-075147 TREX-087014 |
| 3864 | TREX-087015 | TRN-MDL-01534954 | TRN-MDL-01535172 | 09/00/2009 | BP Well Plan: September 2009 Drilling Program | Phase One | | TREX-050091 TREX-087015 TREX-036689 |
| 3865 | TREX-087016 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 02/00/2010 | BP Well Plan: January 2010 Drilling Program | Phase One | | TREX-050092 TREX-087016 TREX-036671 TREX-060438 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3866 | TREX-087018 | BP-HZN-2179MDL00062905 | BP-HZN-2179MDL00062912 | 1/12/2010 | Application for Revised New Well (1/12/10) | Phase One | | TREX-050086 TREX-087018 |
| 3867 | TREX-087023 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team – Notes of Interview with Mark Hafle July 8, 2010 | Phase One | | TREX-000296 TREX-087023 |
| 3868 | TREX-087025 | HAL_0010592 | HAL_0010611 | 4/15/2010 | Halliburton Macondo #1 – 9 7/8"X7" Production Casing Design Report – For: Brian Morel (4/15/10) | Phase One | | TREX-050138 TREX-087025 |
| 3869 | TREX-087026 | HAL_0010699 | HAL_0010720 | 4/15/2010 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/15/10) | Phase One | | TREX-001388 TREX-060551 TREX-087026 |
| 3870 | TREX-087027 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 4/17/2010 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/17/10) | Phase One | | TREX-050139 TREX-075064 TREX-087027 |
| 3871 | TREX-087028 | BP-HZN-CEC008381-008392 | | 4/18/2010 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/18/10) | Phase One | | TREX-050140 TREX-075063 TREX-087028 |
| 3872 | TREX-087029 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing report, April 18, 2010 | Phase One | | TREX-050951 TREX-075076 TREX-087029 TREX-060544 |
| 3873 | TREX-087033 | BP-HZN-2179MDL00413137 | | 4/21/2010 | E-mail - From Lambert, Lee To Morel, Brian Sent: April 21, 2010 - Subject: production casing and float equipment information | Phase One | | TREX-087033 TREX-036001 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3874 | TREX-087034 | HAL_0011208 | HAL_0011209 | 4/20/2010 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report | Phase One | | TREX-000708 TREX-087034 |
| 3875 | TREX-087034 | HAL_0011208 | HAL_0011209 | 4/20/2010 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report | Phase One | | TREX-050112 TREX-087034 |
| 3876 | TREX-087035 | WFT-MDL-00000037 | WFT-MDL-00000043 | 4/17/2010 | Weatherford Tubular Running Services Running Log for the Production Casing String Installed on the Macondo Well, 4/17/2010 | Phase One | | TREX-002574 TREX-087035 |
| 3877 | TREX-087056 | WFT-MDL-00022635 | WFT-MDL-00022636 | 4/1/2010 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs | Phase One | | |
| 3878 | TREX-087057 | WFT-MDL-00089857 | WFT-MDL-00089857 | 1/26/2010 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 | Phase One | | |
| 3879 | TREX-087058 | WFT-MDL-00134904 | WFT-MDL-00134909 | 12/22/2008 | MTR's for Reamer Shoe | Phase One | | |
| 3880 | TREX-087061 | WFT-MDL-00003240 | WFT-MDL-00003258 | 2/2/2010 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum | Phase One | | |
| 3881 | TREX-087062 | BP-HZN-BLY00130779 BP-HZN-BLY00132294 WFT-MDL-00003320 | BP-HZN-BLY00130780 BP-HZN-BLY00132294 WFT-MDL-00003322 | | Parts List and Assembly Drawings for Bow Spring Centralizer Subs | Phase One | Conformed to Master List of Exhibit Corrections | |
| 3882 | TREX-087063 | BP-HZN-BLY00129074 WFT-MDL-00003296 | BP-HZN-BLY00129096 WFT-MDL-00003319 | | QA/QC and Manufacturing Procedures for SSR Plug Set | Phase One | | |
| 3883 | TREX-087066 | WFT-MDL-00003289 | WFT-MDL-00003290 | | Air Freight of SSR Plugs | Phase One | | |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3884 | TREX-087067 | WFT-MDL-00003287 | WFT-MDL-00003288 | | Part List and Assembly Drawing for the WFT SSR Plug Set | Phase One | | |
| 3885 | TREX-087069 | WFT-MDL-00003237 WFT-MDL-00003270 WFT-MDL-00134898 | WFT-MDL-00003259 WFT-MDL-00003279 WFT-MDL-00134903 | 3/25/2010 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements | Phase One | | |
| 3886 | TREX-087072 | WFT-MDL-00134870 | WFT-MDL-00134873 | 02/00/2010 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 | Phase One | | |
| 3887 | TREX-087080 | WFT-MDL-00022695 | | 00/00/0000 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well | Phase One | | TREX-087080 TREX-087104 |
| 3888 | TREX-087089 | WFT-MDL-00020323 | WFT-MDL-00020325 | 3/21/2010 | E-mails- between Crane, Allison and Schaff, Keith Sent: March 21,2010- Subject: BP's purchase of 7" float equipment from Nexen | Phase One | | |
| 3889 | TREX-087104 | WFT-MDL-00022695 | | 3/29/2010 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Nexen Customer Owned Stock | Phase One | | TREX-087080 TREX-087104 |
| 3890 | TREX-087105 | NEX000226 BP-HZN-2179MDL-00246773 | NEX000236 | 00/00/0000 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: Purchase Orders | Phase One | | TREX-087105 TREX-087108 TREX-087111 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3891 | TREX-087108 | NEX000226 | NEX000236 | 3/30/2010 | Documents Related to Nexen's Sale of Production Casing and Float Equipment to BP: 3/30/10 Purchase Order from Nexen | Phase One | | TREX-087105 TREX-087108 TREX-087111 |
| 3892 | TREX-087111 | BP-HZN-2179MDL00246773 | | 3/29/2010 | BP's Requisition of Nexen's 7" x 9 7/8" Production Casing | Phase One | | TREX-087105 TREX-087108 TREX-087111 |
| 3893 | TREX-087126 | WFT-MDL-00135096 | WFT-MDL-00135097 | 8/00/2009 & 9/00/2009 | Photograph of 15 Slip On Centralizers Delivered to Deepwater Horizon Rig | Phase One | | TREX-051363 TREX-087126 |
| 3894 | TREX-087127 | WFT-MDL-00135096 | WFT-MDL-00135097 | 08/20/0099 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar | Phase One | | |
| 3895 | TREX-087144 | BP-HZN-2179MDL00081650 | BP-HZN-2179MDL00081652 | 4/17/2010 | E-mail - From Walz, Gregory To Morel, Brian; Cocales, Brett; and Hafle, Mark Sent: April 17, 2010 - Subject: Cement Procedure | Phase One | | TREX-001689 TREX-061039 TREX-087144 |
| 3896 | TREX-087191 | WFT-MDL-00000930 | WFT-MDL-00001160 | 5/00/2004 | Contract for Well Services between BP America Production Company and Weatherford International, Inc. BPM-04-00186 Gulf of Mexico Offshore Operations | Phase One | | TREX-050439 TREX-087191 |
| 3897 | TREX-089009 | none | none | 9/23/2011 | Macondo Engineering, Operations and Well Control Response, Expert Report of Calvin C. Barnhill. P.E. | Phase One | | TREX-050000 TREX-060124 TREX-089009 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3898 | TREX-089016 | M-I 00000003 | M-I 00000006 | 4/19/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3899 | TREX-089017 | M-I 00000007 | M-I 00000010 | 4/18/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3900 | TREX-089018 | M-I 00000011 | M-I 00000015 | 4/17/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006<br>TREX-089016<br>TREX-089017<br>TREX-089018<br>TREX-089019<br>TREX-089020<br>TREX-089021<br>TREX-089022<br>TREX-089023<br>TREX-089024<br>TREX-089025<br>TREX-089026<br>TREX-089027<br>TREX-089028<br>TREX-089029<br>TREX-089030<br>TREX-089031<br>TREX-089032<br>TREX-089033<br>TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3901 | TREX-089019 | M-I 00000016 | M-I 00000020 | 4/16/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3902 | TREX-089020 | M-I 00000021 | M-I 00000026 | 4/15/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3903 | TREX-089021 | M-I 00000027 | M-I 00000030 | 4/14/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3904 | TREX-089022 | M-I 00000031 | M-I 00000035 | 4/13/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3905 | TREX-089023 | M-I 00000036 | M-I 00000040 | 4/12/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3906 | TREX-089024 | M-I 00000041 | M-I 00000045 | 4/11/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006<br>TREX-089016<br>TREX-089017<br>TREX-089018<br>TREX-089019<br>TREX-089020<br>TREX-089021<br>TREX-089022<br>TREX-089023<br>TREX-089024<br>TREX-089025<br>TREX-089026<br>TREX-089027<br>TREX-089028<br>TREX-089029<br>TREX-089030<br>TREX-089031<br>TREX-089032<br>TREX-089033<br>TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3907 | TREX-089025 | M-I 00000046 | M-I 00000050 | 4/10/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3908 | TREX-089026 | M-I 00000051 | M-I 00000055 | 4/9/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006<br>TREX-089016<br>TREX-089017<br>TREX-089018<br>TREX-089019<br>TREX-089020<br>TREX-089021<br>TREX-089022<br>TREX-089023<br>TREX-089024<br>TREX-089025<br>TREX-089026<br>TREX-089027<br>TREX-089028<br>TREX-089029<br>TREX-089030<br>TREX-089031<br>TREX-089032<br>TREX-089033<br>TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3909 | TREX-089027 | M-I 00000056 | M-I 00000060 | 4/8/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3910 | TREX-089028 | M-I 00000061 | M-I 00000065 | 4/7/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006<br>TREX-089016<br>TREX-089017<br>TREX-089018<br>TREX-089019<br>TREX-089020<br>TREX-089021<br>TREX-089022<br>TREX-089023<br>TREX-089024<br>TREX-089025<br>TREX-089026<br>TREX-089027<br>TREX-089028<br>TREX-089029<br>TREX-089030<br>TREX-089031<br>TREX-089032<br>TREX-089033<br>TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3911 | TREX-089029 | M-I 00000066 | M-I 00000070 | 4/6/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3912 | TREX-089030 | M-I 00000071 | M-I 00000075 | 4/5/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3913 | TREX-089031 | M-I 00000076 | M-I 00000080 | 4/4/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006<br>TREX-089016<br>TREX-089017<br>TREX-089018<br>TREX-089019<br>TREX-089020<br>TREX-089021<br>TREX-089022<br>TREX-089023<br>TREX-089024<br>TREX-089025<br>TREX-089026<br>TREX-089027<br>TREX-089028<br>TREX-089029<br>TREX-089030<br>TREX-089031<br>TREX-089032<br>TREX-089033<br>TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3914 | TREX-089032 | M-I 00000081 | M-I 00000085 | 4/3/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

**Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List**

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3915 | TREX-089033 | M-I 00000086 | M-I 00000090 | 4/2/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3916 | TREX-089034 | M-I 00000091 | M-I 00000095 | 4/1/2010 | Daily Mud Report | Phase One | Conformed to Master List of Exhibit Corrections | TREX-050006 TREX-089016 TREX-089017 TREX-089018 TREX-089019 TREX-089020 TREX-089021 TREX-089022 TREX-089023 TREX-089024 TREX-089025 TREX-089026 TREX-089027 TREX-089028 TREX-089029 TREX-089030 TREX-089031 TREX-089032 TREX-089033 TREX-089034 |
| 3917 | TREX-089036 | BP-HZN-MBI 00129256 | | 4/16/2010 | E-mail from Doyle Maxie regarding LCM | Phase One | | TREX-050959 TREX-089036 |
| 3918 | TREX-091141 | BP-HZN-MBI00018558 | BP-HZN-MBI00018561 | 4/19/2010 | MI-SWACO: Synthetic-Based Mud Report No. 79 from April 19, 2010 | Phase One | | TREX-091141 TREX-036678 |
| 3919 | TREX-091270 | BP-HZN-MBI00013884 | BP-HZN-MBI00013889 | 4/1/2010 | Daily Operations Report, 4/1/2010 | Phase One | | TREX-091270 TREX-041450 TREX-036582 |
| 3920 | TREX-091271 | BP-HZN-MBI00013890 | BP-HZN-MBI00013896 | 4/2/2010 | Daily Operations Report, 4/2/2010 | Phase One | | TREX-091271 TREX-041451 TREX-036583 |

Exhibit A -Transocean's Combined Good Faith Phase One Trial Exhibit List

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List | Exhibit formerly combined in single record with the multiple TREX numbers listed |
|---|---|---|---|---|---|---|---|---|
| 3921 | TREX-091272 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 4/3/2010 | Daily Operations Report | Phase One | | |
| 3922 | TREX-091273 | BP-HZN-MBI00013905 | BP-HZN-MBI00013910 | 4/4/2010 | Daily Operations Report, 4/4/2010 | Phase One | | TREX-091273 TREX-041452 |
| 3923 | TREX-091287 | BP-HZN-MBI00013986 | BP-HZN-MBI00013990 | 4/18/2010 | Daily Operations Report | Phase One | | |