# Exhibit 15

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

|  |  |
|---|---|
| | * |
| | * |
| IN RE:   OIL SPILL by the OIL RIG | * **MDL NO. 2179** |
| "DEEPWATER HORIZON" in the | * |
| GULF OF MEXICO, on | * |
| APRIL 20, 2010 | * **SECTION J** |
| | * |
| | * |
| | * **JUDGE BARBIER** |
| | * **MAG. JUDGE SHUSHAN** |

**********************************************

**SUPPLEMENTAL DECLARATION OF HAL SIDER**

     1.      I am a Senior Vice-President of Compass Lexecon.  This declaration supplements my February 18, 2013 declaration submitted in this matter, which is Exhibit 11 to BP's In Camera Motion to Reverse And Set Aside The Claims Administrator's January 15, 2013 Policy Decision Concerning The Business Economic Loss Framework.  My prior declaration includes a description of my qualifications as well as my curriculum vita.  That declaration also describes my role in assisting BP in its negotiation of the Economic and Property Damages Settlement Agreement and in monitoring the implementation of the Settlement Agreement.

     2.      My prior declaration evaluates the source and empirical importance of distortions in Business Economic Loss ("BEL") claim determinations that have been identified by BP, as well as their impact on BEL claim activity.  This declaration supplements that declaration with additional analysis relating to:  (i) the frequency with which the Court Supervised Settlement Program ("CSSP") relies on flawed and incomplete data, which results in compensating BEL claimants for artificial or non-existent losses and the industries in which claims are most frequently affected by flawed data; (ii) the current status of BEL offers and outstanding claims in industries with claims most affected by CSSP's reliance on

flawed and incomplete data; and (iii) the impact of CSSP's payment for artificial losses on the filing of new BEL claims.

3.      My analysis is based in part on data files made available in electronic form by the CSSP each week which identify the status of all BEL claims, including various claimant characteristics as well as the size of offers made to BEL claimants. My analysis is also based on data from workbooks prepared by CSSP accountants in evaluating BEL claims and is based on BEL claim activity through March 3, 2013. These electronic data files are provided under terms of the Settlement Agreement.[1] A list of the materials I reviewed in preparing this Supplemental Declaration is attached as Appendix 1.

**A.      CSSP'S RELIANCE ON FLAWED AND INCOMPLETE FINANCIAL DATA IS WIDESPREAD AND RESULTS IN ARTIFICIAL LOSSES FOR MANY BEL OFFERS.**

4.      As discussed in my prior declaration, as well as declarations from other BP experts, CSSP's reliance on flawed and incomplete financial data has resulted in the systematic calculation of artificial losses.   My prior declaration, as well as declarations from other BP experts, focused on compensation for artificial losses in the agriculture, professional services, and construction industries. As shown below, these three industries together account for 24% of BEL claims to date and 36% of the value of BEL offers.

5.      However, as discussed in these prior declarations, BEL claims filed with the CSSP from any industry can and do include flawed and incomplete financial data that generate artificial losses.  This section evaluates the frequency with which CSSP relies on flawed and incomplete financial data in evaluating BEL claims.  Two types of metrics of the prevalence of such data problems are analyzed:  (i) the indicators of the presence of financial data that fail to match revenue and corresponding expenses that were evaluated in my February 18, 2013 declaration and (ii) indicators that the CSSP's BEL offer for a claimant's 2010 variable profit expected in the absence of the spill is likely to exceed by a substantial margin the variable profit actually earned by the BEL claimant in the benchmark period.

_____

[1] Settlement Agreement, Section 4.4.14.

6.      This section also ranks industries by the frequency with which CSSP relies on flawed and incomplete financial data.  Industries are identified based on their code in the North American Industry Classification System (NAICS).  NAICS codes are used by Federal statistical agencies for classifying business establishments and are used by CSSP in classifying the business activity of BEL claimants.  The NAICS codes that are included in each of the industry categories used in the analysis are presented in Appendix 2.

7.      Analysis of both metrics is based on data from all BEL offers above $75,000 (including RTP) as of March 3.[2]  In total, data from 2,314 claims have been analyzed.  These claims account for 90% of the value of BEL offers.

**1.      Indicators of the Presence of Flawed and Incomplete Financial Data**

8.      To identify the frequency with which CSSP relies on flawed and incomplete financial data in calculating BEL offers across industries, I have updated my analysis of the share of BEL offers that meet one or more of the indicators defined in my February 18, 2013 declaration.[3]  These indicators are analyzed using monthly claimant-specific financial data for 2009 as reported by claimants and applied by CSSP accountants in evaluating claims.

9.      I evaluate the three indicators of the likelihood that CSSP's evaluation of a claim relies on flawed or incomplete financial data identified in my prior declaration:  (i) months in which reported revenue is more than 17% of annual revenue; (ii) months with reported negative variable profit margins that also account for 2% or more of annual revenue; and (iii) wide swings in variable profit margins, as reflected by the deviation of more than 7.5 percentage points between a month's share of annual revenue and that month's share of annual variable expenses.   As noted in my prior declaration, these

---

[2] For each of these claims, data on monthly revenue, payroll, and variable costs have been extracted from the CSSP accountant worksheets for further analysis.  CSSP accountant worksheets are not available at the CSSP portal for a small number of BEL claims with offers above $75,000.  BEL claims for start-up businesses and failed businesses are not included in this analysis.
[3] Declaration of Hal Sider, February 18, 2013, ¶29-30.

indicators provide a reasonable starting point for evaluating the frequencies with which financial data provided by claimants to CSSP fail to properly identify when revenue was earned and/or fail to match revenue with corresponding expenses incurred.  While certain claims identified by these indicators may not contain flawed and incomplete financial data, other claims not flagged by these indicators may in fact suffer from such problems.  However, the large share of claims that meet the specified indicators provides evidence that such problems are widespread.

10.     A large share of CSSP offers are based on data that meet one or more of the three indicators, which demonstrates that CSSP frequently relies on flawed and incomplete financial data in evaluating claims from a wide range of industries.  Table 1 summarizes the results of this analysis and shows that 68% of the claims evaluated meet one or more of the three indicators of the presence of flawed and incomplete financial data.  As Table 1 indicates, more than half of all claims in all industries other than bars/restaurants meet at least one of the three indicators.  Claims in the agriculture, professional services, and construction industries most frequently meet at least one of the three indicators and more than 60% of claims in the real estate, wholesale trade, manufacturing and retail sectors also meet at least one indicator.

**2.     The Frequency of Disproportionately Large BEL Offers**

11.     CSSP's base (pre-RTP) offer to a BEL claimant reflects its estimate of variable profit lost by the claimant in 2010.  CSSP's offer, when added to the claimant's actual 2010 variable profit, yields CSSP's implied estimate of the variable profit that the claimant would have earned in 2010 in the absence of the spill.  Thus, a second approach to identifying claims in which CSSP has relied on flawed and incomplete financial data is to identify claims for which CSSP's implied estimate of a claimant's 2010

variable profit in the absence of the spill is large relative to the claimant's actual variable profit in the benchmark period used to evaluate the claim.[4]

12.    A BEL offer which implies that a claimant's 2010 variable profit in the absence of the spill would have been 25% (or more) greater than the claimant's variable profit in the benchmark period is defined here in my Supplemental Declaration to be a "disproportionately large offer."  The existence of a disproportionately large offer is an alternative indicator that CSSP is compensating claimants for artificial losses due to reliance on flawed and incomplete financial data.  Table 1 focuses on the 25% threshold in order to focus on claims where the distortion is most substantial, but the results are not sensitive to modifications of this threshold value.

13.    Table 1 shows that fully 35% of BEL offers are disproportionately high in the sense that the offer implies that the claimant's 2010 variable profit would have exceeded variable profit in the benchmark period[5] by more than 25% in the absence of the spill.  Evaluation of this metric on an industry-specific basis indicates that construction and agriculture exhibit the largest share of claims with disproportionately large BEL offers, while professional services, real estate, wholesale trade, manufacturing, and retail claims also exhibit high shares of claims with disproportionately large BEL offers.

14.    Appendix 3 contains a non-exhaustive list of more than 200 BEL offers issued by the CSSP that received disproportionately large BEL offers, as defined above.  A total of 159 of the claims identified in Appendix 3 also meet an additional criterion that highlights that CSSP provides compensation to many claimants that experienced no decline in variable profit in 2010.  Specifically, for

---

[4] CSSP's implied estimate of a claimant's 2010 variable profit in the absence of the spill is calculated as the sum of (i) the claimant's actual 2010 variable profit and (ii) the claimant's base BEL compensation as calculated by CSSP. The analysis identifies claims in which either (i) the implied May-December 2010 variable profit exceeds the claimant's actual variable profit in May-December of the benchmark period by more than 25%; or (ii) the implied annual 2010 variable profit exceeds the claimant's actual annual variable profit in the benchmark period by more than 25%.

[5] As used here, "benchmark period" refers to the Benchmark Year(s); if more than one year was picked, the benchmark period variable profit amount indicated refers to the average of annual variable profit all benchmark years.

159 of the offers listed in Appendix 3, the claimant's actual variable profit earned by the claimant in 2010 exceeds the actual variable profit the claimant earned in the benchmark period.[6]

**3.      Overall Assessment Of CSSP'S Reliance On Flawed And Incomplete Data**

15.      The two sets of metrics discussed above indicate that CSSP's reliance on flawed and incomplete financial data is widespread.  The two analyses yield similar results with respect to the identification of industries most likely to be affected by these problems.

16.      Analyses presented below focuses on two sets of industries in which claimants are most likely to have claims affected by flawed and incomplete financial data:  (i) Group 1, consisting of agriculture, professional services and construction, in which the highest share of BEL offers are based on flawed and incomplete data, as indicated by these metrics; and (ii) Group 2, consisting of real estate, wholesale trade, manufacturers, and retail trade, which also exhibit a high share of BEL offers based on flawed and incomplete data.[7]  As noted above, a substantial number of BEL offers in other industries also are based on flawed and incomplete financial data as reflected in these metrics.  As a result, the classifications on industries into Groups 1 and 2 should be considered rough industry groupings of the extent of CSSP's reliance on flawed and incomplete financial data.

---

[6] These 159 offers include claimants with disproportionate BEL offers in which either (i) actual May-December 2010 variable profit exceeds actual May-December variable profit in the benchmark period; or (i) actual annual 2010 variable profit exceeds actual annual variable profit in the benchmark period.

[7] The flawed and incomplete nature of financial data provided by many claimants in the Group 1 industries (construction, agriculture and professional services industries) are discussed at length in the declarations of BP's accounting experts.  (Declarations of David A. Hall, Charles E. Finch and Xavier Oustalniol, January 23, 2013, and Supplemental Declarations February 18, 2013, attached as Exhibits 3 to 8 of BP's In Camera Motion To Reverse And Set Aside The Claim Administrator's January 15, 2013 Policy Decision Concerning The Business Economic Loss Framework)  These problems include the failure to properly identify when revenue was earned and failure to match revenue with corresponding expenses.  Financial data submitted by claimants in Group 2 industries (real estate, wholesale trade, manufacturing, and retail trade) are frequently characterized by similar problems.  As discussed in my prior declaration, claimants in the retail, wholesale trade, and manufacturing industries often purchase inventory in one period that is sold or used in subsequent periods.  Financial data that report expenditures based on the date outlays were made will not accurately reflect expenses incurred (which depends on when inventory is used) and thus will not properly match revenue with corresponding expenses.  (Declaration of Hal Sider, ¶ 46, Exhibit 11 to BP's In Camera Motion)  Similarly, revenue may not be aligned with corresponding expenses for claimants in the real estate industry because the receipt of sales commissions (based on months in which sales are made) are not matched with the corresponding expenses were incurred over the length of the listing.  As a result, these claimants are likely to exhibit spikes in revenue and significant margin variability from month to month.

17.     The number of large offers to claimants from industries in Group 1 and Group 2 provides another indication of the frequency with which CSSP relies on flawed and incomplete data resulting in compensation for artificial losses.   As shown in Table 2, 50 of the 100 largest claims are from Group 1 industries while another 38 are from Group 2 industries.  (Group 1 claimants are highlighted in yellow, Group 2 claimants are highlighted in blue.)

**B.     THE CURRENT STATUS OF BEL CLAIMS FILED TO DATE IN INDUSTRIES IN WHICH FLAWED AND INCOMPLETE FINANCIAL DATA ARE PREVALENT**

18.     This section reviews the current status of BEL claims and offers focusing on the industries in which claims are most likely to incorporate flawed and incomplete financial data.  The analysis shows that claims submitted to date in industries in which data problems are prevalent would result in very large potential payments under CSSP's interpretation of the BEL framework.

19.     As shown in Table 3, more than 40,000 BEL claims had been submitted to CSSP as of March 3, 2013, and additional claims continue to be submitted.[8]  As of March 3, CSSP has extended offers to 4,948 BEL claims, which reflects 12% of all BEL claims submitted.  Another 9% of BEL claims have been denied.  Thus, 79% of BEL claims submitted to CSSP remain outstanding, having neither been denied nor offered compensation.  Outstanding claims include (i) those that are "under review" by CSSP and (ii) those that have been issued an "incomplete notice."   Claimants with incomplete status are entitled to supplement their submission, subject to certain deadlines.

20.     Tables 3 and 4 report BEL offers by major industry.  Through March 3, 2013, nearly 5,000 offers have been made with a total value (including RTP) of $1.16 billion.  Construction claimants have received $210 million in BEL offers for 596 claims through March 3, 2013 (18% of total value of offers made).  Group 1 claimants (construction, professional services and agriculture) have received 1,245 BEL offers that total $418 million (36% of the total value).  Group 2 claimants (real estate,

---

[8] The count of BEL claims includes claims for failed businesses and start-up businesses.

wholesale, manufacturing, retail) have received 1,743 BEL offers that total $369 million (32% of the total value of offers made).

21.     As Tables 3 and 4 indicate, roughly 80% of claims in Groups 1 and 2 are outstanding, not yet receiving either an offer or a denial notice.  This includes more than 7,600 outstanding Group 1 claims and more than 11,000 outstanding Group 2 claims.  At present it is not known (i) how many outstanding claims ultimately will receive offers and (ii) what the future value of offers will be.  As a result, it is not possible to reliably estimate the value of offers for outstanding BEL claims.  However, extrapolation based on current BEL offers (which reflect CSSP's January 15, 2013 Policy Decision regarding the BEL framework) and claims made to date could result in billions of dollars in offers in the industries in which CSSP most frequently relies on flawed and incomplete data.

**C.     CSSP'S RELIANCE ON FLAWED AND INCOMPLETE FINANCIAL DATA IS ATTRACTING NEW CLAIMS FROM INDUSTRIES AND AREAS REMOTE FROM THE SPILL.**

22.     New BEL claims continue to be filed each week and new claims can be filed through April 22, 2014 or six month after the "Effective Date" of the Settlement Agreement.[9]  As discussed in my February 18, 2013 declaration, CSSP's implementation of the BEL framework using flawed and incomplete data that results in BEL offers that compensate claimants for artificial losses is attracting claims from many businesses that had not previous claimed harm from the DWH spill, and from areas that are remote from the DWH spill.

23.     This section shows that CSSP's reliance on flawed and incomplete financial data is having a dramatic "feedback" effect that is attracting an increasing number of claimants that have not previously claimed spill related harm, and from areas (economic loss zones C and D) that are remote

---

[9] Settlement Agreement Paragraph 5.11.8 says:  For all Claims other than those made under the Seafood Compensation Program, the deadline for submission of Claim Forms to the Settlement Program shall be April 22, 2014 or 6 (six) months after the Effective Date, whichever occurs later, and the Settlement Program shall remain open through the determination, appeals, and where applicable, payment of all timely submitted Claim Forms.

from the DWH spill.  The data presented in this section update and expand on the analysis presented in my February 18, 2013 declaration.

24.      Table 5 identifies the share of BEL offers made to claimants that filed Short Form Joinders (SFJs), a court approved form which identified a claimant's intent to participate in MDL 2179 by joining in the Master Complaint.  Results are reported for (i) all BEL offers, and (ii) BEL offers over $500,000.  As the table shows, less than 6% of BEL offers over $500,000 in agriculture, professional services, and construction were to claimants that had filed SFJs.[10]  In contrast, more than 30 percent of claimants in the hotel/motel and bar/restaurant industries receiving offers of $500,000 or more had signed SFJs.

25.      Figure 1 shows that the weekly number of newly submitted BEL claims varies from week to week (due in part to holidays) and has followed no strong trend, although it appears to be increasing in recent weeks.

26.      This overall trend masks trends among subgroups that suggest that CSSP's implementation of the BEL framework is attracting an increasing number of claimants that had not previously claimed to have suffered spill related harm, including many from areas distant from the spill.

27.      Figure 2 shows the trend in the share of all claims from Zone D, which has increased steadily from 25% in June 2012 to 49% in February 2013, indicating rapid growth in the share of new claims are from geographic areas distant from the spill.

28.      Figure 3 shows that there is a sharp increase in the share of new BEL claims accounted for by claimants that had not previously claimed economic loss from the DWH spill by filing a claim with the Gulf Coast Claims Facility (GCCF).  GCCF participants include businesses that received payments but did not sign releases as well as those rejected by GCCF.  These trends are further classified by claimant's economic loss zone.  As the figure demonstrates, the share of new BEL claims accounted for by non-

---

[10] Agriculture claims include aquaculture.  All BEL offers to agriculture claimants that had filed SFJs are in aquaculture-related industries. Roughly 7 percent of all BEL claimants in these industries had signed SFJs.

GCCF participants in Zones C/D alone has increased from less than 15% in June 2012 to more than 60% in February 2013.  Combined with non-GCCF participants in Zones A/B, non-GCCF participants now account for more than 80% of new BEL claimants.

29.      In sum, the high frequency of claims from business claimants that had not signed SFJs, the increasing share of claims from Zone D, and the increasing share of new BEL claims from claimants that did not participate in GCCF indicates that CSSP's reliance on flawed and incomplete BEL data is attracting new claimants that had not previously claimed spill related harm by participating in GCCF, and claimants from areas remote from the spill.

**D.      ADDITIONAL ANALYSIS OF GROUP 1 CLAIMS**

30.      CSSP data indicate that by December 1, 2012, claimants from Group 1 industries (construction, professional services, and agriculture) had received 634 BEL offers with a combined value of $191 million.  This reflects 27.6% of all BEL offers and 37.3% of the value of all BEL offers made before December 1, 2012.  Tables 6 and 7 provide additional analysis of BEL claims from Group 1 industries.

- Table 6 identifies BEL claims in Group 1 industries filed by Class Counsel law firms as of November 8, 2012 and March 3, 2013.

- Table 7 identifies the 25 law firms that have filed the most BEL claims from Group 1 industries.

I declare under penalties of perjury that the foregoing is a true and correct statement of my analysis and opinions.

_____
Hal Sider

Dated:  March 14, 2013

**Table 1**

### Percent of Offers that Meet an Indicator of Flawed and Incomplete Data and Percent of Claims with Disproportionately Large Offer

| Industry | Offers | Percent that Meet an Indicator of Flawed and Incomplete Data | Percent with Disproportionately Large Offer |
|---|---|---|---|
| Agriculture | 70 | 99% | 77% |
| Professional Services | 274 | 85% | 39% |
| Construction | 325 | 84% | 54% |
| Real Estate | 276 | 82% | 39% |
| Wholesale Trade | 86 | 70% | 47% |
| Manufacturing | 117 | 64% | 38% |
| Retail Trade | 304 | 61% | 32% |
| Health Care | 155 | 55% | 17% |
| Hotels and Motels | 117 | 51% | 10% |
| Bars and Restaurants | 233 | 22% | 15% |
| All Other Industries | 357 | 71% | 32% |
| Total | 2,314 | 68% | 35% |

Source:   Data from CSSP workbooks for BEL claims with final offers exceeding $75,000 as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

Notes:   Claims that Meet an Indicator of Flawed and Incomplete Data are those which meet at least one of the three indicators using 2009 data.

Disproportionately large offers are defined as those in which claimant's 2010 variable profit implied by the BEL offer exceeds its variable profit in the benchmark period by more than 25%.  A claimant's 2010 variable profit implied by the BEL offer is defined as the sum of (i) actual 2010 variable profit and (ii) BEL base compensation offer (which excludes RTP).  Disproportionately large offers are identified by comparing implied 2010 variable profit and benchmark variable profit based on either an annual or May-December basis.

Table 2

## Top 100 CSSP Business Economic Loss Offers

| Business Name | Zone | Industry | Miles to Coast | Offer ($) | Business Name | Zone | Industry | Miles to Coast | Offer ($) |
|---|---|---|---|---|---|---|---|---|---|
|  | B | Rice Milling | 45 | $21 079 364 |  | D | Rolled Steel Manufacturing | 207 | $2 456 172 |
|  | B | Other Aquaculture | 26 | $16,571,427 |  | C | Electrical Contractors | 7 | $2,422,343 |
|  | D | Housing Construction | 212 | $12 679 064 |  | A | Hotels and Motels | 0 | $2 421 782 |
|  | D | Road Construction | 196 | $9 679 557 |  | C | Seafood Processing | 2 | $2 417 921 |
|  | A | Real Estate Lessors | 1 | $7 064 110 |  | C | Seafood Processing | 41 | $2 408 556 |
|  | A | Housing Construction | 10 | $7,036,079 |  | D | Seafood Processing | 15 | $2,302,809 |
|  | C | Seafood Canning | 46 | $6 444 633 |  | D | Multifamily Housing Construction | 211 | $2 301 962 |
|  | A | Commercial Construction | 35 | $5 720 724 |  | B | Offices of Lawyers | 13 | $2 297 917 |
|  | D | Rolled Steel Manufacturing | 135 | $5 592 073 |  | D | Metal Manufacturing | 200 | $2 280 241 |
|  | B | Housing Construction | 65 | $5 477 321 |  | A | Museums | 14 | $2 252 239 |
|  | C | Seafood Wholesalers | 3 | $5,122,753 |  | D | Recyclable Wholesalers | 12 | $2,235,749 |
|  | B | Offices of Lawyers | 14 | $5 097 291 |  | D | Psychiatric Hospitals | 34 | $2 229 857 |
|  | A | Real Estate Lessors | 14 | $4 991 092 |  | A | Amusement and Recreation | 0 | $2 190 774 |
|  | A | Television Broadcasting | 138 | $4 805 779 |  | D | Plumbing/HVAC Contractors | 215 | $2 143 646 |
|  | D | Commercial Construction | 66 | $4 792 519 |  | B | Seafood Processing | 4 | $2 134 142 |
|  | D | Commercial Construction | 26 | $4 787 022 |  | D | Offices of Lawyers | 214 | $2 129 757 |
|  | D | Brick Wholesalers | 20 | $4 638 279 |  | D | Electrical Contractors | 233 | $2 116 620 |
|  | D | Commercial Construction | 87 | $4 522 554 |  | C | Seafood Markets | 78 | $2 108 051 |
|  | A | Offices of Lawyers | 1 | $4 449 128 |  | D | Computer Services | 207 | $2 106 984 |
|  | A | Services to Buildings | 0 | $4,283,272 |  | C | Commercial Construction | 43 | $2,091,905 |
|  | D | Machinery Manufacturing | 18 | $4 187 865 |  | C | Commercial Construction | 9 | $2 080 697 |
|  | B | Movie Theaters | 0 | $3 996 447 |  | B | Home Centers | 6 | $2 072 447 |
|  | B | Seafood Processing | 25 | $3 989 619 |  | A | Temporary Help Services | 14 | $2 061 143 |
|  | B | Seafood Wholesalers | 25 | $3 978 251 |  | D | Specialty Trade Contractors | 192 | $2 057 130 |
|  | A | Offices of Lawyers | 1 | $3 922 135 |  | D | Glass and Glazing Contractors | 65 | $2 049 492 |
|  | D | Metal Manufacturing | 138 | $3 889 870 |  | C | New Car Dealers | 1 | $2 047 548 |
|  | B | Transportation Equipment Sales | 14 | $3 822 376 |  | C | Seafood Processing | 20 | $2 019 123 |
|  | C | Digital Printing | 23 | $3 661 056 |  | D | Plumbing/HVAC Contractors | 7 | $1 996 331 |
|  | D | Concrete Block and Brick Manufacturing | 167 | $3,599,468 |  | D | Electrical Contractors | 18 | $1 968 050 |
|  | B | Offices of Lawyers | 5 | $3 591 826 |  | B | Site Preparation Contractors | 13 | $1 954 285 |
|  | D | Offices of Lawyers | 18 | $3 477 414 |  | A | Clothing Accessories Stores | 0 | $1 953 247 |
|  | D | Commercial Construction | 19 | $3 472 660 |  | C | Seafood Wholesalers | 17 | $1 927 726 |
|  | B | Real Estate Agents/Brokers | 14 | $3 470 021 |  | B | Offices of Lawyers | 13 | $1 910 051 |
|  | D | Specialty Trade Contractors | 149 | $3,355,129 |  | C | Seafood Processing | 19 | $1,891,839 |
|  | C | Offices of Lawyers | 59 | $3 323 198 |  | A | Commercial Construction | 3 | $1 872 754 |
|  | C | Seafood Wholesalers | 4 | $3 243 726 |  | D | Offices of Lawyers | 213 | $1 870 014 |
|  | A | Plumbing/HVAC Contractors | 22 | $3 150 000 |  | B | Offices of Lawyers | 13 | $1 830 903 |
|  | D | Commercial Construction | 19 | $3,020,959 |  | B | Offices of Lawyers | 13 | $1 829 365 |
|  | D | Rice Farming | 199 | $3 018 962 |  | A | Outpatient Care Centers | 0 | $1 824 752 |
|  | D | Truck Rental and Leasing | 102 | $2 978 595 |  | A | Other Clothing Stores | 129 | $1 810 573 |
|  | C | Commercial Construction | 15 | $2 880 207 |  | A | Real Estate Agents/Brokers | 1 | $1 790 531 |
|  | B | Offices of Lawyers | 24 | $2 872 977 |  | A | Other Clothing Stores | 129 | $1 786 210 |
|  | B | Seafood Wholesalers | 26 | $2,869,483 |  | D | Offices of Lawyers | 62 | $1 728 702 |
|  | A | Offices of Lawyers | 1 | $2 817 780 |  | A | Offices of Lawyers | 14 | $1 724 306 |
|  | B | Offices of Lawyers | 26 | $2 751 400 |  | B | Home Health Care Services | 15 | $1 717 613 |
|  | D | Architectural Services | 195 | $2 726 023 |  | D | Iron Foundries | 91 | $1 716 311 |
|  | A | Antique Shops | 14 | $2,666,079 |  | A | Seafood Wholesalers | 3 | $1,701,467 |
|  | B | Landscape Architectural Services | 16 | $2 641 092 |  | C | Plumbing/HVAC Contractors | 22 | $1 673 057 |
|  | D | Road Construction | 24 | $2 614 028 |  | D | Metal Wholesalers | 207 | $1 662 817 |
|  | B | Offices of Lawyers | 14 | $2 599 456 |  | D | Hardware Merchant Wholesalers | 153 | $1 659 742 |

Note: Yellow highlighted claims are in Agriculture, Construction, Professional Services; Blue highlighted claims are in Retail Trade, Real Estate, Manufacturing, or Wholesale Trade industries.

Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

**Table 3**

## Current Status of CSSP BEL Claims

| Industry | Total Claims | Outstanding Claims | | | Denied | Offers |
|---|---|---|---|---|---|---|
| | | Total | Under Review | Incomplete | | |
| Agriculture | 785 | 681 | 553 | 127 | 17 | 87 |
| | 100.0% | 86.7% | 70.5% | 16.2% | 2.2% | 11.1% |
| Professional Services | 3,263 | 2,534 | 1,702 | 831 | 168 | 562 |
| | 100.0% | 77.6% | 52.2% | 25.5% | 5.1% | 17.2% |
| Construction | 5,364 | 4,419 | 2,831 | 1,588 | 349 | 596 |
| | 100.0% | 82.4% | 52.8% | 29.6% | 6.5% | 11.1% |
| Real Estate | 6,107 | 4,738 | 2,924 | 1,814 | 494 | 875 |
| | 100.0% | 77.6% | 47.9% | 29.7% | 8.1% | 14.3% |
| Wholesale Trade | 1,465 | 1,202 | 884 | 317 | 122 | 142 |
| | 100.0% | 82.0% | 60.4% | 21.7% | 8.3% | 9.7% |
| Manufacturing | 1,386 | 1,094 | 745 | 349 | 107 | 185 |
| | 100.0% | 78.9% | 53.7% | 25.2% | 7.7% | 13.4% |
| Retail Trade | 5,120 | 4,087 | 2,410 | 1,677 | 492 | 541 |
| | 100.0% | 79.8% | 47.1% | 32.8% | 9.6% | 10.6% |
| Health Care | 1,654 | 1,278 | 836 | 442 | 120 | 256 |
| | 100.0% | 77.3% | 50.5% | 26.7% | 7.2% | 15.5% |
| Hotels and Motels | 1,308 | 1,005 | 568 | 438 | 134 | 168 |
| | 100.0% | 76.9% | 43.4% | 33.5% | 10.3% | 12.8% |
| Bars and Restaurants | 3,053 | 2,236 | 1,406 | 830 | 396 | 421 |
| | 100.0% | 73.3% | 46.1% | 27.2% | 13.0% | 13.8% |
| All Other Industries | 10,610 | 8,276 | 5,297 | 2,979 | 1,219 | 1,115 |
| | 100.0% | 78.0% | 49.9% | 28.1% | 11.5% | 10.5% |
| Total | 40,115 | 31,550 | 20,157 | 11,393 | 3,617 | 4,948 |
| | 100.0% | 78.6% | 50.2% | 28.4% | 9.0% | 12.3% |

Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

Notes: Outstanding and denied CSSP claimants with missing industry information pro rated to industries based on observed industry distribution. Denied claims include eligible claims with $0 final offer.

**Table 4**

## Current CSSP BEL Offers

|  | Number of Offers | | Amount of Offers | |
| --- | --- | --- | --- | --- |
| Industry | Number of Offers | Percentage of Total | Value ($ MM) | Percentage of Total |
| Agriculture | 87 | 1.8% | $52.2 | 4.5% |
| Professional Services | 562 | 11.4% | $156.4 | 13.4% |
| Construction | 596 | 12.0% | $209.6 | 18.0% |
| Real Estate | 875 | 17.7% | $105.9 | 9.1% |
| Wholesale Trade | 142 | 2.9% | $50.7 | 4.4% |
| Manufacturing | 185 | 3.7% | $90.0 | 7.7% |
| Retail Trade | 541 | 10.9% | $122.4 | 10.5% |
| Health Care | 256 | 5.2% | $51.7 | 4.4% |
| Hotels and Motels | 168 | 3.4% | $60.4 | 5.2% |
| Bars and Restaurants | 421 | 8.5% | $82.2 | 7.1% |
| All Other Industries | 1,115 | 22.5% | $182.2 | 15.7% |
| Total | 4,948 | 100.0% | $1,163.7 | 100.0% |

Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

**Table 5**

## BEL Offers Matched to SFJ Data

|  | Offers Above $500,000 | | | All BEL Offers | | |
| --- | --- | --- | --- | --- | --- | --- |
|  |  | Offers Matched to |  |  | Offers Matched to |  |
| Industry | Offers | SFJ | % of Total | Offers | SFJ | % of Total |
| Professional Services | 76 | 2 | 2.6% | 562 | 33 | 5.9% |
| Manufacturing | 33 | 1 | 3.0% | 185 | 16 | 8.6% |
| Agriculture | 25 | 1 | 4.0% | 87 | 1 | 1.1% |
| Construction | 92 | 5 | 5.4% | 596 | 50 | 8.4% |
| Health Care | 21 | 2 | 9.5% | 256 | 12 | 4.7% |
| Wholesale Trade | 28 | 4 | 14.3% | 142 | 16 | 11.3% |
| Real Estate | 31 | 9 | 29.0% | 875 | 92 | 10.5% |
| Hotels and Motels | 40 | 13 | 32.5% | 168 | 61 | 36.3% |
| Bars and Restaurants | 42 | 15 | 35.7% | 421 | 113 | 26.8% |
| Retail Trade | 64 | 24 | 37.5% | 541 | 94 | 17.4% |
| All Other Industries | 74 | 30 | 40 5% | 1,115 | 148 | 13.3% |
| All CSSP BEL Offers | 526 | 106 | 20 2% | 4,948 | 636 | 12.9% |

Sources: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement; MDL 2179 Short Form Joinder data as of March 16, 2012.

**Figure 1**



Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

**Figure 2**



Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

**Figure 3**



Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

**Table 6**

BEL Claims in Group 1 Industries from Class Counsel Law Firms

| Date | Claims Submitted | Offers Received | Amount Offered |
|---|---|---|---|
| As of November 8, 2012 | 404 | 53 | $18,855,274 |
| As of March 3, 2013 | 596 | 178 | $51,480,122 |

Source: CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

Note: Group 1 Industries include Agriculture, Construction, and Professional Services. Does not account for claims submitted with missing industry information.

**Table 7**

### Top 25 Law Firms by Number of BEL Claims Submitted in Group 1 Industries

| No. | Law Firm | Group 1 Industries | | |
|-----|----------|--------------------|-----|-----|
| | | Claims Submitted | Offers Received | Amount Offered ($K) |
| 1 | Cunningham Bounds, LLC | 226 | 76 | 27,109 |
| 2 | Barton Smith, PL | 152 | 35 | 2,151 |
| 3 | Lyons & Farrar, P.A. | 145 | 17 | 3,187 |
| 4 | E.J. Saad Law Firm | 116 | 29 | 20,462 |
| 5 | Westerfield, Janoush & Bell, P.A. | 111 | 42 | 12,678 |
| 6 | Motley Rice, LLC | 93 | 26 | 4,194 |
| 7 | Reeves & Mestayer, PLLC | 79 | 15 | 9,490 |
| 8 | Diliberto & Kirin, L.L.C. | 77 | 22 | 8,594 |
| 9 | Berntsson, Ittersagen, Gunderson & Wideikis, LLP | 75 | 11 | 781 |
| 10 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | 72 | 24 | 2,167 |
| 11 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | 64 | 19 | 4,579 |
| 12 | Ryan Mynard, Attorney at Law, PA | 64 | 17 | 4,832 |
| 13 | Danziger & De Llano, LLP | 63 | 7 | 779 |
| 14 | Restivo & Reilly, LLC | 59 | 16 | 3,208 |
| 15 | Krupnick Campbell Malone et al. | 50 | 6 | 698 |
| 16 | Shelby Roden, LLC | 50 | 15 | 4,380 |
| 17 | Law Office of John B. Donnes, III | 48 | 1 | 58 |
| 18 | The Law Offices of Salman and Associates, LLC | 48 | 8 | 390 |
| 19 | Williamson & Rusnak | 38 | 3 | 101 |
| 20 | Baron & Budd, P.C. | 37 | 10 | 7,014 |
| 21 | Brent Coon & Associates | 37 | 3 | 169 |
| 22 | Aylstock, Witkin, Kreis & Overholtz, PLLC | 36 | 4 | 581 |
| 23 | Williams, Kherkher, Hart & Bounds, L.L.P. | 36 | 10 | 1,518 |
| 24 | Lundy, Lundy, Soileau & South, L.L.P. | 34 | 10 | 2,917 |
| 25 | Couhig Partners, LLC | 31 | 7 | 6,694 |
| | Missing/Unrepresented by Law Firm | 2,699 | 415 | 96,511 |
| | All Other Law Firms | 1,852 | 397 | 192,960 |
| | Total | 6,392 | 1,245 | 418,203 |

Source:  CSSP weekly electronic data files as of March 4, 2013 made available to the parties under the provisions of the Settlement Agreement.

Note:  Group 1 Industries include Agriculture, Construction, and Professional Services.  Does not include claims submitted with missing industry information.

# APPENDIX 1

**Materials Relied Upon**

**Documents**

*Deepwater Horizon* Economic and Property Damages Settlement Agreement As Amended on May 2, 2012

BP's *In Camera* Submission dated January 23, 2013, including letter from Richard C. Godfrey, PowerPoint slides "Economic And Property Damages Settlement – Business Economic Loss ("BEL") Compensation Issue", Declaration of David Hall, Declaration of Xavier Oustalniol, and Declaration of Charles E. Finch

BP's *In Camera* Motion to Reverse and Set Aside the Claims Administrator's January 15, 2013 Policy Decision Concerning the Business Economic Loss Framework, February 18, 2013

Declaration of J. Lester Alexander, III, February 18, 2013

Declaration of Professor J. Richard Dietrich, February 18, 2013

Supplemental Declaration of Charles E. Finch, February 18, 2013

Supplemental Declaration of David A. Hall, February 18, 2013

Supplemental Declaration of Xavier Oustalniol, February 18, 2013

Declaration of Professor A. Mitchell Polinsky, February 18, 2013

Declaration of Jeffery O. Rose, February 18, 2013

Declaration of Hal Sider, February 18, 2013

Declaration of Roman L. Weil, February 18, 2013

Court's Review of Issue from Panel (Matching of Revenue and Expenses) dated March 5, 2013

**Data**

CSSP claim-level data as of March 4, 2013 (CSSP data field request - Priority items_130304v3.xlsb)

CSSP event-level data as of March 4, 2013 (Payment & Notice History Report_130304.xlsx)

GCCF payment data as of September 20, 2012 (payment_09_20_2012.xlsx)

GCCF Phase II status data as of May 31, 2012 (unpaid_not_denied_vs_denied_05_31_2012.xlsx)

GCCF EAP status data as of December 23, 2010 (GCCF_EAP_Claimants_Report_12_23_2010_with_Business_Type_and_Geography)

20

Deepwater Horizon MDL Litigation Short Form Joinder data transcribed by Edox (SFJComplete03-16-
    2012Update1.xlsx)

US Census NAICS descriptions (naics07.xlsx)

GIS mapping data from ESRI ArcGIS Desktop 10 (used to calculate miles to the coast reported in Table 4)

**CSSP BEL Claim Files Processed or Evaluated**













# APPENDIX 2

## NAICS Codes and Industry Categories

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| Group 1 | Agriculture | 111110 | Soybean Farming |
| | | 111120 | Oilseed (except Soybean) Farming |
| | | 111130 | Dry Pea and Bean Farming |
| | | 111140 | Wheat Farming |
| | | 111150 | Corn Farming |
| | | 111160 | Rice Farming |
| | | 111191 | Oilseed and Grain Combination Farming |
| | | 111199 | All Other Grain Farming |
| | | 111211 | Potato Farming |
| | | 111219 | Other Vegetable (except Potato) and Melon Farming |
| | | 111310 | Orange Groves |
| | | 111320 | Citrus (except Orange) Groves |
| | | 111331 | Apple Orchards |
| | | 111332 | Grape Vineyards |
| | | 111333 | Strawberry Farming |
| | | 111334 | Berry (except Strawberry) Farming |
| | | 111335 | Tree Nut Farming |
| | | 111336 | Fruit and Tree Nut Combination Farming |
| | | 111339 | Other Noncitrus Fruit Farming |
| | | 111411 | Mushroom Production |
| | | 111419 | Other Food Crops Grown Under Cover |
| | | 111421 | Nursery and Tree Production |
| | | 111422 | Floriculture Production |
| | | 111910 | Tobacco Farming |
| | | 111920 | Cotton Farming |
| | | 111930 | Sugarcane Farming |
| | | 111940 | Hay Farming |
| | | 111991 | Sugar Beet Farming |
| | | 111992 | Peanut Farming |
| | | 111998 | All Other Miscellaneous Crop Farming |
| | | 112111 | Beef Cattle Ranching and Farming |
| | | 112112 | Cattle Feedlots |
| | | 112120 | Dairy Cattle and Milk Production |
| | | 112130 | Dual-Purpose Cattle Ranching and Farming |
| | | 112210 | Hog and Pig Farming |
| | | 112310 | Chicken Egg Production |
| | | 112320 | Broilers and Other Meat Type Chicken Production |
| | | 112330 | Turkey Production |
| | | 112340 | Poultry Hatcheries |
| | | 112390 | Other Poultry Production |
| | | 112410 | Sheep Farming |
| | | 112420 | Goat Farming |
| | | 112511 | Finfish Farming and Fish Hatcheries |
| | | 112512 | Shellfish Farming |
| | | 112519 | Other Aquaculture |
| | | 112910 | Apiculture |
| | | 112920 | Horses and Other Equine Production |
| | | 112930 | Fur-Bearing Animal and Rabbit Production |
| | | 112990 | All Other Animal Production |
| | | 113110 | Timber Tract Operations |
| | | 113210 | Forest Nurseries and Gathering of Forest Products |
| | | 113310 | Logging |
| | | 115111 | Cotton Ginning |
| | | 115112 | Soil Preparation, Planting, and Cultivating |
| | | 115113 | Crop Harvesting, Primarily by Machine |
| | | 115114 | Postharvest Crop Activities (except Cotton Ginning) |

29

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 115115 | Farm Labor Contractors and Crew Leaders |
| | | 115116 | Farm Management Services |
| | | 115210 | Support Activities for Animal Production |
| | | 115310 | Support Activities for Forestry |
| Group 1 | Construction | 236115 | New Single-Family Housing Construction (except Operative Builders) |
| | | 236116 | New Multifamily Housing Construction (except Operative Builders) |
| | | 236117 | New Housing Operative Builders |
| | | 236118 | Residential Remodelers |
| | | 236210 | Industrial Building Construction |
| | | 236220 | Commercial and Institutional Building Construction |
| | | 237110 | Water and Sewer Line and Related Structures Construction |
| | | 237120 | Oil and Gas Pipeline and Related Structures Construction |
| | | 237130 | Power and Communication Line and Related Structures Construction |
| | | 237210 | Land Subdivision |
| | | 237310 | Highway, Street, and Bridge Construction |
| | | 237990 | Other Heavy and Civil Engineering Construction |
| | | 238110 | Poured Concrete Foundation and Structure Contractors |
| | | 238120 | Structural Steel and Precast Concrete Contractors |
| | | 238130 | Framing Contractors |
| | | 238140 | Masonry Contractors |
| | | 238150 | Glass and Glazing Contractors |
| | | 238160 | Roofing Contractors |
| | | 238170 | Siding Contractors |
| | | 238190 | Other Foundation, Structure, and Building Exterior Contractors |
| | | 238210 | Electrical Contractors and Other Wiring Installation Contractors |
| | | 238220 | Plumbing, Heating, and Air-Conditioning Contractors |
| | | 238290 | Other Building Equipment Contractors |
| | | 238310 | Drywall and Insulation Contractors |
| | | 238320 | Painting and Wall Covering Contractors |
| | | 238330 | Flooring Contractors |
| | | 238340 | Tile and Terrazzo Contractors |
| | | 238350 | Finish Carpentry Contractors |
| | | 238390 | Other Building Finishing Contractors |
| | | 238910 | Site Preparation Contractors |
| | | 238990 | All Other Specialty Trade Contractors |
| Group 1 | Professional Services | 541110 | Offices of Lawyers |
| | | 541120 | Offices of Notaries |
| | | 541191 | Title Abstract and Settlement Offices |
| | | 541199 | All Other Legal Services |
| | | 541211 | Offices of Certified Public Accountants |
| | | 541213 | Tax Preparation Services |
| | | 541214 | Payroll Services |
| | | 541219 | Other Accounting Services |
| | | 541310 | Architectural Services |
| | | 541320 | Landscape Architectural Services |
| | | 541330 | Engineering Services |
| | | 541340 | Drafting Services |
| | | 541350 | Building Inspection Services |
| | | 541360 | Geophysical Surveying and Mapping Services |
| | | 541370 | Surveying and Mapping (except Geophysical) Services |
| | | 541380 | Testing Laboratories |
| | | 541410 | Interior Design Services |
| | | 541420 | Industrial Design Services |
| | | 541430 | Graphic Design Services |
| | | 541490 | Other Specialized Design Services |
| | | 541511 | Custom Computer Programming Services |
| | | 541512 | Computer Systems Design Services |
| | | 541513 | Computer Facilities Management Services |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|-------------------|
| | | 541519 | Other Computer Related Services |
| | | 541611 | Administrative Management and General Management Consulting Services |
| | | 541612 | Human Resources Consulting Services |
| | | 541613 | Marketing Consulting Services |
| | | 541614 | Process, Physical Distribution, and Logistics Consulting Services |
| | | 541618 | Other Management Consulting Services |
| | | 541620 | Environmental Consulting Services |
| | | 541690 | Other Scientific and Technical Consulting Services |
| | | 541711 | Research and Development in Biotechnology |
| | | 541712 | Research and Development in the Physical, Engineering, and Life Scienc |
| | | 541720 | Research and Development in the Social Sciences and Humanities |
| | | 541810 | Advertising Agencies |
| | | 541820 | Public Relations Agencies |
| | | 541830 | Media Buying Agencies |
| | | 541840 | Media Representatives |
| | | 541850 | Display Advertising |
| | | 541860 | Direct Mail Advertising |
| | | 541870 | Advertising Material Distribution Services |
| | | 541890 | Other Services Related to Advertising |
| | | 541910 | Marketing Research and Public Opinion Polling |
| | | 541921 | Photography Studios, Portrait |
| | | 541922 | Commercial Photography |
| | | 541930 | Translation and Interpretation Services |
| | | 541940 | Veterinary Services |
| | | 541990 | All Other Professional, Scientific, and Technical Services |
| Group 2 | Manufacturing | 311111 | Dog and Cat Food Manufacturing |
| | | 311119 | Other Animal Food Manufacturing |
| | | 311211 | Flour Milling |
| | | 311212 | Rice Milling |
| | | 311213 | Malt Manufacturing |
| | | 311221 | Wet Corn Milling |
| | | 311222 | Soybean Processing |
| | | 311223 | Other Oilseed Processing |
| | | 311225 | Fats and Oils Refining and Blending |
| | | 311230 | Breakfast Cereal Manufacturing |
| | | 311311 | Sugarcane Mills |
| | | 311312 | Cane Sugar Refining |
| | | 311313 | Beet Sugar Manufacturing |
| | | 311320 | Chocolate and Confectionery Manufacturing from Cacao Beans |
| | | 311330 | Confectionery Manufacturing from Purchased Chocolate |
| | | 311340 | Nonchocolate Confectionery Manufacturing |
| | | 311411 | Frozen Fruit, Juice, and Vegetable Manufacturing |
| | | 311412 | Frozen Specialty Food Manufacturing |
| | | 311421 | Fruit and Vegetable Canning |
| | | 311422 | Specialty Canning |
| | | 311423 | Dried and Dehydrated Food Manufacturing |
| | | 311511 | Fluid Milk Manufacturing |
| | | 311512 | Creamery Butter Manufacturing |
| | | 311513 | Cheese Manufacturing |
| | | 311514 | Dry, Condensed, and Evaporated Dairy Product Manufacturing |
| | | 311520 | Ice Cream and Frozen Dessert Manufacturing |
| | | 311611 | Animal (except Poultry) Slaughtering |
| | | 311612 | Meat Processed from Carcasses |
| | | 311613 | Rendering and Meat Byproduct Processing |
| | | 311615 | Poultry Processing |
| | | 311811 | Retail Bakeries |
| | | 311812 | Commercial Bakeries |
| | | 311813 | Frozen Cakes, Pies, and Other Pastries Manufacturing |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|-------------------|
| | | 311821 | Cookie and Cracker Manufacturing |
| | | 311822 | Flour Mixes and Dough Manufacturing from Purchased Flour |
| | | 311823 | Dry Pasta Manufacturing |
| | | 311830 | Tortilla Manufacturing |
| | | 311911 | Roasted Nuts and Peanut Butter Manufacturing |
| | | 311919 | Other Snack Food Manufacturing |
| | | 311920 | Coffee and Tea Manufacturing |
| | | 311930 | Flavoring Syrup and Concentrate Manufacturing |
| | | 311941 | Mayonnaise, Dressing, and Other Prepared Sauce Manufacturing |
| | | 311942 | Spice and Extract Manufacturing |
| | | 311991 | Perishable Prepared Food Manufacturing |
| | | 311999 | All Other Miscellaneous Food Manufacturing |
| | | 312111 | Soft Drink Manufacturing |
| | | 312112 | Bottled Water Manufacturing |
| | | 312113 | Ice Manufacturing |
| | | 312120 | Breweries |
| | | 312130 | Wineries |
| | | 312140 | Distilleries |
| | | 312210 | Tobacco Stemming and Redrying |
| | | 312221 | Cigarette Manufacturing |
| | | 312229 | Other Tobacco Product Manufacturing |
| | | 313111 | Yarn Spinning Mills |
| | | 313112 | Yarn Texturizing, Throwing, and Twisting Mills |
| | | 313113 | Thread Mills |
| | | 313210 | Broadwoven Fabric Mills |
| | | 313221 | Narrow Fabric Mills |
| | | 313222 | Schiffli Machine Embroidery |
| | | 313230 | Nonwoven Fabric Mills |
| | | 313241 | Weft Knit Fabric Mills |
| | | 313249 | Other Knit Fabric and Lace Mills |
| | | 313311 | Broadwoven Fabric Finishing Mills |
| | | 313312 | Textile and Fabric Finishing (except Broadwoven Fabric) Mills |
| | | 313320 | Fabric Coating Mills |
| | | 314110 | Carpet and Rug Mills |
| | | 314121 | Curtain and Drapery Mills |
| | | 314129 | Other Household Textile Product Mills |
| | | 314911 | Textile Bag Mills |
| | | 314912 | Canvas and Related Product Mills |
| | | 314991 | Rope, Cordage, and Twine Mills |
| | | 314992 | Tire Cord and Tire Fabric Mills |
| | | 314999 | All Other Miscellaneous Textile Product Mills |
| | | 315111 | Sheer Hosiery Mills |
| | | 315119 | Other Hosiery and Sock Mills |
| | | 315191 | Outerwear Knitting Mills |
| | | 315192 | Underwear and Nightwear Knitting Mills |
| | | 315211 | Men's and Boys' Cut and Sew Apparel Contractors |
| | | 315212 | Women's, Girls', and Infants' Cut and Sew Apparel Contractors |
| | | 315221 | Men's and Boys' Cut and Sew Underwear and Nightwear Manufacturing |
| | | 315222 | Men's and Boys' Cut and Sew Suit, Coat, and Overcoat Manufacturing |
| | | 315223 | Men's and Boys' Cut and Sew Shirt (except Work Shirt) Manufacturing |
| | | 315224 | Men's and Boys' Cut and Sew Trouser, Slack, and Jean Manufacturing |
| | | 315225 | Men's and Boys' Cut and Sew Work Clothing Manufacturing |
| | | 315228 | Men's and Boys' Cut and Sew Other Outerwear Manufacturing |
| | | 315231 | Women's and Girls' Cut and Sew Lingerie, Loungewear, and Nightwear Man |
| | | 315232 | Women's and Girls' Cut and Sew Blouse and Shirt Manufacturing |
| | | 315233 | Women's and Girls' Cut and Sew Dress Manufacturing |
| | | 315234 | Women's and Girls' Cut and Sew Suit, Coat, Tailored Jacket, and Skirt |
| | | 315239 | Women's and Girls' Cut and Sew Other Outerwear Manufacturing |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|--------------------|
| | | 315291 | Infants' Cut and Sew Apparel Manufacturing |
| | | 315292 | Fur and Leather Apparel Manufacturing |
| | | 315299 | All Other Cut and Sew Apparel Manufacturing |
| | | 315991 | Hat, Cap, and Millinery Manufacturing |
| | | 315992 | Glove and Mitten Manufacturing |
| | | 315993 | Men's and Boys' Neckwear Manufacturing |
| | | 315999 | Other Apparel Accessories and Other Apparel Manufacturing |
| | | 316110 | Leather and Hide Tanning and Finishing |
| | | 316211 | Rubber and Plastics Footwear Manufacturing |
| | | 316212 | House Slipper Manufacturing |
| | | 316213 | Men's Footwear (except Athletic) Manufacturing |
| | | 316214 | Women's Footwear (except Athletic) Manufacturing |
| | | 316219 | Other Footwear Manufacturing |
| | | 316991 | Luggage Manufacturing |
| | | 316992 | Women's Handbag and Purse Manufacturing |
| | | 316993 | Personal Leather Good (except Women's Handbag and Purse) Manufacturing |
| | | 316999 | All Other Leather Good and Allied Product Manufacturing |
| | | 321113 | Sawmills |
| | | 321114 | Wood Preservation |
| | | 321211 | Hardwood Veneer and Plywood Manufacturing |
| | | 321212 | Softwood Veneer and Plywood Manufacturing |
| | | 321213 | Engineered Wood Member (except Truss) Manufacturing |
| | | 321214 | Truss Manufacturing |
| | | 321219 | Reconstituted Wood Product Manufacturing |
| | | 321911 | Wood Window and Door Manufacturing |
| | | 321912 | Cut Stock, Resawing Lumber, and Planing |
| | | 321918 | Other Millwork (including Flooring) |
| | | 321920 | Wood Container and Pallet Manufacturing |
| | | 321991 | Manufactured Home (Mobile Home) Manufacturing |
| | | 321992 | Prefabricated Wood Building Manufacturing |
| | | 321999 | All Other Miscellaneous Wood Product Manufacturing |
| | | 322110 | Pulp Mills |
| | | 322121 | Paper (except Newsprint) Mills |
| | | 322122 | Newsprint Mills |
| | | 322130 | Paperboard Mills |
| | | 322211 | Corrugated and Solid Fiber Box Manufacturing |
| | | 322212 | Folding Paperboard Box Manufacturing |
| | | 322213 | Setup Paperboard Box Manufacturing |
| | | 322214 | Fiber Can, Tube, Drum, and Similar Products Manufacturing |
| | | 322215 | Nonfolding Sanitary Food Container Manufacturing |
| | | 322221 | Coated and Laminated Packaging Paper Manufacturing |
| | | 322222 | Coated and Laminated Paper Manufacturing |
| | | 322223 | Coated Paper Bag and Pouch Manufacturing |
| | | 322224 | Uncoated Paper and Multiwall Bag Manufacturing |
| | | 322225 | Laminated Aluminum Foil Manufacturing for Flexible Packaging Uses |
| | | 322226 | Surface-Coated Paperboard Manufacturing |
| | | 322231 | Die-Cut Paper and Paperboard Office Supplies Manufacturing |
| | | 322232 | Envelope Manufacturing |
| | | 322233 | Stationery, Tablet, and Related Product Manufacturing |
| | | 322291 | Sanitary Paper Product Manufacturing |
| | | 322299 | All Other Converted Paper Product Manufacturing |
| | | 323110 | Commercial Lithographic Printing |
| | | 323111 | Commercial Gravure Printing |
| | | 323112 | Commercial Flexographic Printing |
| | | 323113 | Commercial Screen Printing |
| | | 323114 | Quick Printing |
| | | 323115 | Digital Printing |
| | | 323116 | Manifold Business Forms Printing |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 323117 | Books Printing |
| | | 323118 | Blankbook, Looseleaf Binders, and Devices Manufacturing |
| | | 323119 | Other Commercial Printing |
| | | 323121 | Tradebinding and Related Work |
| | | 323122 | Prepress Services |
| | | 324110 | Petroleum Refineries |
| | | 324121 | Asphalt Paving Mixture and Block Manufacturing |
| | | 324122 | Asphalt Shingle and Coating Materials Manufacturing |
| | | 324191 | Petroleum Lubricating Oil and Grease Manufacturing |
| | | 324199 | All Other Petroleum and Coal Products Manufacturing |
| | | 325110 | Petrochemical Manufacturing |
| | | 325120 | Industrial Gas Manufacturing |
| | | 325131 | Inorganic Dye and Pigment Manufacturing |
| | | 325132 | Synthetic Organic Dye and Pigment Manufacturing |
| | | 325181 | Alkalies and Chlorine Manufacturing |
| | | 325182 | Carbon Black Manufacturing |
| | | 325188 | All Other Basic Inorganic Chemical Manufacturing |
| | | 325191 | Gum and Wood Chemical Manufacturing |
| | | 325192 | Cyclic Crude and Intermediate Manufacturing |
| | | 325193 | Ethyl Alcohol Manufacturing |
| | | 325199 | All Other Basic Organic Chemical Manufacturing |
| | | 325211 | Plastics Material and Resin Manufacturing |
| | | 325212 | Synthetic Rubber Manufacturing |
| | | 325221 | Cellulosic Organic Fiber Manufacturing |
| | | 325222 | Noncellulosic Organic Fiber Manufacturing |
| | | 325311 | Nitrogenous Fertilizer Manufacturing |
| | | 325312 | Phosphatic Fertilizer Manufacturing |
| | | 325314 | Fertilizer (Mixing Only) Manufacturing |
| | | 325320 | Pesticide and Other Agricultural Chemical Manufacturing |
| | | 325411 | Medicinal and Botanical Manufacturing |
| | | 325412 | Pharmaceutical Preparation Manufacturing |
| | | 325413 | In-Vitro Diagnostic Substance Manufacturing |
| | | 325414 | Biological Product (except Diagnostic) Manufacturing |
| | | 325510 | Paint and Coating Manufacturing |
| | | 325520 | Adhesive Manufacturing |
| | | 325611 | Soap and Other Detergent Manufacturing |
| | | 325612 | Polish and Other Sanitation Good Manufacturing |
| | | 325613 | Surface Active Agent Manufacturing |
| | | 325620 | Toilet Preparation Manufacturing |
| | | 325910 | Printing Ink Manufacturing |
| | | 325920 | Explosives Manufacturing |
| | | 325991 | Custom Compounding of Purchased Resins |
| | | 325992 | Photographic Film, Paper, Plate, and Chemical Manufacturing |
| | | 325998 | All Other Miscellaneous Chemical Product and Preparation Manufacturing |
| | | 326111 | Plastics Bag and Pouch Manufacturing |
| | | 326112 | Plastics Packaging Film and Sheet (including Laminated) Manufacturing |
| | | 326113 | Unlaminated Plastics Film and Sheet (except Packaging) Manufacturing |
| | | 326121 | Unlaminated Plastics Profile Shape Manufacturing |
| | | 326122 | Plastics Pipe and Pipe Fitting Manufacturing |
| | | 326130 | Laminated Plastics Plate, Sheet (except Packaging), and Shape Manufact |
| | | 326140 | Polystyrene Foam Product Manufacturing |
| | | 326150 | Urethane and Other Foam Product (except Polystyrene) Manufacturing |
| | | 326160 | Plastics Bottle Manufacturing |
| | | 326191 | Plastics Plumbing Fixture Manufacturing |
| | | 326192 | Resilient Floor Covering Manufacturing |
| | | 326199 | All Other Plastics Product Manufacturing |
| | | 326211 | Tire Manufacturing (except Retreading) |
| | | 326212 | Tire Retreading |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 326220 | Rubber and Plastics Hoses and Belting Manufacturing |
| | | 326291 | Rubber Product Manufacturing for Mechanical Use |
| | | 326299 | All Other Rubber Product Manufacturing |
| | | 327111 | Vitreous China Plumbing Fixture and China and Earthenware Bathroom Acc |
| | | 327112 | Vitreous China, Fine Earthenware, and Other Pottery Product Manufactur |
| | | 327113 | Porcelain Electrical Supply Manufacturing |
| | | 327121 | Brick and Structural Clay Tile Manufacturing |
| | | 327122 | Ceramic Wall and Floor Tile Manufacturing |
| | | 327123 | Other Structural Clay Product Manufacturing |
| | | 327124 | Clay Refractory Manufacturing |
| | | 327125 | Nonclay Refractory Manufacturing |
| | | 327211 | Flat Glass Manufacturing |
| | | 327212 | Other Pressed and Blown Glass and Glassware Manufacturing |
| | | 327213 | Glass Container Manufacturing |
| | | 327215 | Glass Product Manufacturing Made of Purchased Glass |
| | | 327310 | Cement Manufacturing |
| | | 327320 | Ready-Mix Concrete Manufacturing |
| | | 327331 | Concrete Block and Brick Manufacturing |
| | | 327332 | Concrete Pipe Manufacturing |
| | | 327390 | Other Concrete Product Manufacturing |
| | | 327410 | Lime Manufacturing |
| | | 327420 | Gypsum Product Manufacturing |
| | | 327910 | Abrasive Product Manufacturing |
| | | 327991 | Cut Stone and Stone Product Manufacturing |
| | | 327992 | Ground or Treated Mineral and Earth Manufacturing |
| | | 327993 | Mineral Wool Manufacturing |
| | | 327999 | All Other Miscellaneous Nonmetallic Mineral Product Manufacturing |
| | | 331111 | Iron and Steel Mills |
| | | 331112 | Electrometallurgical Ferroalloy Product Manufacturing |
| | | 331210 | Iron and Steel Pipe and Tube Manufacturing from Purchased Steel |
| | | 331221 | Rolled Steel Shape Manufacturing |
| | | 331222 | Steel Wire Drawing |
| | | 331311 | Alumina Refining |
| | | 331312 | Primary Aluminum Production |
| | | 331314 | Secondary Smelting and Alloying of Aluminum |
| | | 331315 | Aluminum Sheet, Plate, and Foil Manufacturing |
| | | 331316 | Aluminum Extruded Product Manufacturing |
| | | 331319 | Other Aluminum Rolling and Drawing |
| | | 331411 | Primary Smelting and Refining of Copper |
| | | 331419 | Primary Smelting and Refining of Nonferrous Metal (except Copper and A |
| | | 331421 | Copper Rolling, Drawing, and Extruding |
| | | 331422 | Copper Wire (except Mechanical) Drawing |
| | | 331423 | Secondary Smelting, Refining, and Alloying of Copper |
| | | 331491 | Nonferrous Metal (except Copper and Aluminum) Rolling, Drawing, and Ex |
| | | 331492 | Secondary Smelting, Refining, and Alloying of Nonferrous Metal (except |
| | | 331511 | Iron Foundries |
| | | 331512 | Steel Investment Foundries |
| | | 331513 | Steel Foundries (except Investment) |
| | | 331521 | Aluminum Die-Casting Foundries |
| | | 331522 | Nonferrous (except Aluminum) Die-Casting Foundries |
| | | 331524 | Aluminum Foundries (except Die-Casting) |
| | | 331525 | Copper Foundries (except Die-Casting) |
| | | 331528 | Other Nonferrous Foundries (except Die-Casting) |
| | | 332111 | Iron and Steel Forging |
| | | 332112 | Nonferrous Forging |
| | | 332114 | Custom Roll Forming |
| | | 332115 | Crown and Closure Manufacturing |
| | | 332116 | Metal Stamping |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 332117 | Powder Metallurgy Part Manufacturing |
| | | 332211 | Cutlery and Flatware (except Precious) Manufacturing |
| | | 332212 | Hand and Edge Tool Manufacturing |
| | | 332213 | Saw Blade and Handsaw Manufacturing |
| | | 332214 | Kitchen Utensil, Pot, and Pan Manufacturing |
| | | 332311 | Prefabricated Metal Building and Component Manufacturing |
| | | 332312 | Fabricated Structural Metal Manufacturing |
| | | 332313 | Plate Work Manufacturing |
| | | 332321 | Metal Window and Door Manufacturing |
| | | 332322 | Sheet Metal Work Manufacturing |
| | | 332323 | Ornamental and Architectural Metal Work Manufacturing |
| | | 332410 | Power Boiler and Heat Exchanger Manufacturing |
| | | 332420 | Metal Tank (Heavy Gauge) Manufacturing |
| | | 332431 | Metal Can Manufacturing |
| | | 332439 | Other Metal Container Manufacturing |
| | | 332510 | Hardware Manufacturing |
| | | 332611 | Spring (Heavy Gauge) Manufacturing |
| | | 332612 | Spring (Light Gauge) Manufacturing |
| | | 332618 | Other Fabricated Wire Product Manufacturing |
| | | 332710 | Machine Shops |
| | | 332721 | Precision Turned Product Manufacturing |
| | | 332722 | Bolt, Nut, Screw, Rivet, and Washer Manufacturing |
| | | 332811 | Metal Heat Treating |
| | | 332812 | Metal Coating, Engraving (except Jewelry and Silverware), and Allied S |
| | | 332813 | Electroplating, Plating, Polishing, Anodizing, and Coloring |
| | | 332911 | Industrial Valve Manufacturing |
| | | 332912 | Fluid Power Valve and Hose Fitting Manufacturing |
| | | 332913 | Plumbing Fixture Fitting and Trim Manufacturing |
| | | 332919 | Other Metal Valve and Pipe Fitting Manufacturing |
| | | 332991 | Ball and Roller Bearing Manufacturing |
| | | 332992 | Small Arms Ammunition Manufacturing |
| | | 332993 | Ammunition (except Small Arms) Manufacturing |
| | | 332994 | Small Arms Manufacturing |
| | | 332995 | Other Ordnance and Accessories Manufacturing |
| | | 332996 | Fabricated Pipe and Pipe Fitting Manufacturing |
| | | 332997 | Industrial Pattern Manufacturing |
| | | 332998 | Enameled Iron and Metal Sanitary Ware Manufacturing |
| | | 332999 | All Other Miscellaneous Fabricated Metal Product Manufacturing |
| | | 333111 | Farm Machinery and Equipment Manufacturing |
| | | 333112 | Lawn and Garden Tractor and Home Lawn and Garden Equipment Manufacturi |
| | | 333120 | Construction Machinery Manufacturing |
| | | 333131 | Mining Machinery and Equipment Manufacturing |
| | | 333132 | Oil and Gas Field Machinery and Equipment Manufacturing |
| | | 333210 | Sawmill and Woodworking Machinery Manufacturing |
| | | 333220 | Plastics and Rubber Industry Machinery Manufacturing |
| | | 333291 | Paper Industry Machinery Manufacturing |
| | | 333292 | Textile Machinery Manufacturing |
| | | 333293 | Printing Machinery and Equipment Manufacturing |
| | | 333294 | Food Product Machinery Manufacturing |
| | | 333295 | Semiconductor Machinery Manufacturing |
| | | 333298 | All Other Industrial Machinery Manufacturing |
| | | 333311 | Automatic Vending Machine Manufacturing |
| | | 333312 | Commercial Laundry, Drycleaning, and Pressing Machine Manufacturing |
| | | 333313 | Office Machinery Manufacturing |
| | | 333314 | Optical Instrument and Lens Manufacturing |
| | | 333315 | Photographic and Photocopying Equipment Manufacturing |
| | | 333319 | Other Commercial and Service Industry Machinery Manufacturing |
| | | 333411 | Air Purification Equipment Manufacturing |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 333412 | Industrial and Commercial Fan and Blower Manufacturing |
| | | 333414 | Heating Equipment (except Warm Air Furnaces) Manufacturing |
| | | 333415 | Air-Conditioning and Warm Air Heating Equipment and Commercial and Ind |
| | | 333511 | Industrial Mold Manufacturing |
| | | 333512 | Machine Tool (Metal Cutting Types) Manufacturing |
| | | 333513 | Machine Tool (Metal Forming Types) Manufacturing |
| | | 333514 | Special Die and Tool, Die Set, Jig, and Fixture Manufacturing |
| | | 333515 | Cutting Tool and Machine Tool Accessory Manufacturing |
| | | 333516 | Rolling Mill Machinery and Equipment Manufacturing |
| | | 333518 | Other Metalworking Machinery Manufacturing |
| | | 333611 | Turbine and Turbine Generator Set Units Manufacturing |
| | | 333612 | Speed Changer, Industrial High-Speed Drive, and Gear Manufacturing |
| | | 333613 | Mechanical Power Transmission Equipment Manufacturing |
| | | 333618 | Other Engine Equipment Manufacturing |
| | | 333911 | Pump and Pumping Equipment Manufacturing |
| | | 333912 | Air and Gas Compressor Manufacturing |
| | | 333913 | Measuring and Dispensing Pump Manufacturing |
| | | 333921 | Elevator and Moving Stairway Manufacturing |
| | | 333922 | Conveyor and Conveying Equipment Manufacturing |
| | | 333923 | Overhead Traveling Crane, Hoist, and Monorail System Manufacturing |
| | | 333924 | Industrial Truck, Tractor, Trailer, and Stacker Machinery Manufacturin |
| | | 333991 | Power-Driven Handtool Manufacturing |
| | | 333992 | Welding and Soldering Equipment Manufacturing |
| | | 333993 | Packaging Machinery Manufacturing |
| | | 333994 | Industrial Process Furnace and Oven Manufacturing |
| | | 333995 | Fluid Power Cylinder and Actuator Manufacturing |
| | | 333996 | Fluid Power Pump and Motor Manufacturing |
| | | 333997 | Scale and Balance Manufacturing |
| | | 333999 | All Other Miscellaneous General Purpose Machinery Manufacturing |
| | | 334111 | Electronic Computer Manufacturing |
| | | 334112 | Computer Storage Device Manufacturing |
| | | 334113 | Computer Terminal Manufacturing |
| | | 334119 | Other Computer Peripheral Equipment Manufacturing |
| | | 334210 | Telephone Apparatus Manufacturing |
| | | 334220 | Radio and Television Broadcasting and Wireless Communications Equipmen |
| | | 334290 | Other Communications Equipment Manufacturing |
| | | 334310 | Audio and Video Equipment Manufacturing |
| | | 334411 | Electron Tube Manufacturing |
| | | 334412 | Bare Printed Circuit Board Manufacturing |
| | | 334413 | Semiconductor and Related Device Manufacturing |
| | | 334414 | Electronic Capacitor Manufacturing |
| | | 334415 | Electronic Resistor Manufacturing |
| | | 334416 | Electronic Coil, Transformer, and Other Inductor Manufacturing |
| | | 334417 | Electronic Connector Manufacturing |
| | | 334418 | Printed Circuit Assembly (Electronic Assembly) Manufacturing |
| | | 334419 | Other Electronic Component Manufacturing |
| | | 334510 | Electromedical and Electrotherapeutic Apparatus Manufacturing |
| | | 334511 | Search, Detection, Navigation, Guidance, Aeronautical, and Nautical Sy |
| | | 334512 | Automatic Environmental Control Manufacturing for Residential, Commerc |
| | | 334513 | Instruments and Related Products Manufacturing for Measuring, Displayi |
| | | 334514 | Totalizing Fluid Meter and Counting Device Manufacturing |
| | | 334515 | Instrument Manufacturing for Measuring and Testing Electricity and Ele |
| | | 334516 | Analytical Laboratory Instrument Manufacturing |
| | | 334517 | Irradiation Apparatus Manufacturing |
| | | 334518 | Watch, Clock, and Part Manufacturing |
| | | 334519 | Other Measuring and Controlling Device Manufacturing |
| | | 334611 | Software Reproducing |
| | | 334612 | Prerecorded Compact Disc (except Software), Tape, and Record Reproduci |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 334613 | Magnetic and Optical Recording Media Manufacturing |
| | | 335110 | Electric Lamp Bulb and Part Manufacturing |
| | | 335121 | Residential Electric Lighting Fixture Manufacturing |
| | | 335122 | Commercial, Industrial, and Institutional Electric Lighting Fixture Ma |
| | | 335129 | Other Lighting Equipment Manufacturing |
| | | 335211 | Electric Housewares and Household Fan Manufacturing |
| | | 335212 | Household Vacuum Cleaner Manufacturing |
| | | 335221 | Household Cooking Appliance Manufacturing |
| | | 335222 | Household Refrigerator and Home Freezer Manufacturing |
| | | 335224 | Household Laundry Equipment Manufacturing |
| | | 335228 | Other Major Household Appliance Manufacturing |
| | | 335311 | Power, Distribution, and Specialty Transformer Manufacturing |
| | | 335312 | Motor and Generator Manufacturing |
| | | 335313 | Switchgear and Switchboard Apparatus Manufacturing |
| | | 335314 | Relay and Industrial Control Manufacturing |
| | | 335911 | Storage Battery Manufacturing |
| | | 335912 | Primary Battery Manufacturing |
| | | 335921 | Fiber Optic Cable Manufacturing |
| | | 335929 | Other Communication and Energy Wire Manufacturing |
| | | 335931 | Current-Carrying Wiring Device Manufacturing |
| | | 335932 | Noncurrent-Carrying Wiring Device Manufacturing |
| | | 335991 | Carbon and Graphite Product Manufacturing |
| | | 335999 | All Other Miscellaneous Electrical Equipment and Component Manufacturi |
| | | 336111 | Automobile Manufacturing |
| | | 336112 | Light Truck and Utility Vehicle Manufacturing |
| | | 336120 | Heavy Duty Truck Manufacturing |
| | | 336211 | Motor Vehicle Body Manufacturing |
| | | 336212 | Truck Trailer Manufacturing |
| | | 336213 | Motor Home Manufacturing |
| | | 336214 | Travel Trailer and Camper Manufacturing |
| | | 336311 | Carburetor, Piston, Piston Ring, and Valve Manufacturing |
| | | 336312 | Gasoline Engine and Engine Parts Manufacturing |
| | | 336321 | Vehicular Lighting Equipment Manufacturing |
| | | 336322 | Other Motor Vehicle Electrical and Electronic Equipment Manufacturing |
| | | 336330 | Motor Vehicle Steering and Suspension Components (except Spring) Manuf |
| | | 336340 | Motor Vehicle Brake System Manufacturing |
| | | 336350 | Motor Vehicle Transmission and Power Train Parts Manufacturing |
| | | 336360 | Motor Vehicle Seating and Interior Trim Manufacturing |
| | | 336370 | Motor Vehicle Metal Stamping |
| | | 336391 | Motor Vehicle Air-Conditioning Manufacturing |
| | | 336399 | All Other Motor Vehicle Parts Manufacturing |
| | | 336411 | Aircraft Manufacturing |
| | | 336412 | Aircraft Engine and Engine Parts Manufacturing |
| | | 336413 | Other Aircraft Parts and Auxiliary Equipment Manufacturing |
| | | 336414 | Guided Missile and Space Vehicle Manufacturing |
| | | 336415 | Guided Missile and Space Vehicle Propulsion Unit and Propulsion Unit P |
| | | 336419 | Other Guided Missile and Space Vehicle Parts and Auxiliary Equipment M |
| | | 336510 | Railroad Rolling Stock Manufacturing |
| | | 336611 | Ship Building and Repairing |
| | | 336612 | Boat Building |
| | | 336991 | Motorcycle, Bicycle, and Parts Manufacturing |
| | | 336992 | Military Armored Vehicle, Tank, and Tank Component Manufacturing |
| | | 336999 | All Other Transportation Equipment Manufacturing |
| | | 337110 | Wood Kitchen Cabinet and Countertop Manufacturing |
| | | 337121 | Upholstered Household Furniture Manufacturing |
| | | 337122 | Nonupholstered Wood Household Furniture Manufacturing |
| | | 337124 | Metal Household Furniture Manufacturing |
| | | 337125 | Household Furniture (except Wood and Metal) Manufacturing |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 337127 | Institutional Furniture Manufacturing |
| | | 337129 | Wood Television, Radio, and Sewing Machine Cabinet Manufacturing |
| | | 337211 | Wood Office Furniture Manufacturing |
| | | 337212 | Custom Architectural Woodwork and Millwork Manufacturing |
| | | 337214 | Office Furniture (except Wood) Manufacturing |
| | | 337215 | Showcase, Partition, Shelving, and Locker Manufacturing |
| | | 337910 | Mattress Manufacturing |
| | | 337920 | Blind and Shade Manufacturing |
| | | 339112 | Surgical and Medical Instrument Manufacturing |
| | | 339113 | Surgical Appliance and Supplies Manufacturing |
| | | 339114 | Dental Equipment and Supplies Manufacturing |
| | | 339115 | Ophthalmic Goods Manufacturing |
| | | 339116 | Dental Laboratories |
| | | 339911 | Jewelry (except Costume) Manufacturing |
| | | 339912 | Silverware and Hollowware Manufacturing |
| | | 339913 | Jewelers' Material and Lapidary Work Manufacturing |
| | | 339914 | Costume Jewelry and Novelty Manufacturing |
| | | 339920 | Sporting and Athletic Goods Manufacturing |
| | | 339931 | Doll and Stuffed Toy Manufacturing |
| | | 339932 | Game, Toy, and Children's Vehicle Manufacturing |
| | | 339941 | Pen and Mechanical Pencil Manufacturing |
| | | 339942 | Lead Pencil and Art Good Manufacturing |
| | | 339943 | Marking Device Manufacturing |
| | | 339944 | Carbon Paper and Inked Ribbon Manufacturing |
| | | 339950 | Sign Manufacturing |
| | | 339991 | Gasket, Packing, and Sealing Device Manufacturing |
| | | 339992 | Musical Instrument Manufacturing |
| | | 339993 | Fastener, Button, Needle, and Pin Manufacturing |
| | | 339994 | Broom, Brush, and Mop Manufacturing |
| | | 339995 | Burial Casket Manufacturing |
| | | 339999 | All Other Miscellaneous Manufacturing |
| Group 2 | Real Estate | 531110 | Lessors of Residential Buildings and Dwellings |
| | | 531120 | Lessors of Nonresidential Buildings (except Miniwarehouses) |
| | | 531130 | Lessors of Miniwarehouses and Self-Storage Units |
| | | 531190 | Lessors of Other Real Estate Property |
| | | 531210 | Offices of Real Estate Agents and Brokers |
| | | 531311 | Residential Property Managers |
| | | 531312 | Nonresidential Property Managers |
| | | 531320 | Offices of Real Estate Appraisers |
| | | 531390 | Other Activities Related to Real Estate |
| | | 532111 | Passenger Car Rental |
| | | 532112 | Passenger Car Leasing |
| | | 532120 | Truck, Utility Trailer, and RV (Recreational Vehicle) Rental and Leasi |
| | | 532210 | Consumer Electronics and Appliances Rental |
| | | 532220 | Formal Wear and Costume Rental |
| | | 532230 | Video Tape and Disc Rental |
| | | 532291 | Home Health Equipment Rental |
| | | 532292 | Recreational Goods Rental |
| | | 532299 | All Other Consumer Goods Rental |
| | | 532310 | General Rental Centers |
| | | 532411 | Commercial Air, Rail, and Water Transportation Equipment Rental and Le |
| | | 532412 | Construction, Mining, and Forestry Machinery and Equipment Rental and |
| | | 532420 | Office Machinery and Equipment Rental and Leasing |
| | | 532490 | Other Commercial and Industrial Machinery and Equipment Rental and Lea |
| | | 533110 | Lessors of Nonfinancial Intangible Assets (except Copyrighted Works) |
| Group 2 | Retail Trade | 441110 | New Car Dealers |
| | | 441120 | Used Car Dealers |
| | | 441210 | Recreational Vehicle Dealers |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 441221 | Motorcycle, ATV, and Personal Watercraft Dealers |
| | | 441222 | Boat Dealers |
| | | 441229 | All Other Motor Vehicle Dealers |
| | | 441310 | Automotive Parts and Accessories Stores |
| | | 441320 | Tire Dealers |
| | | 442110 | Furniture Stores |
| | | 442210 | Floor Covering Stores |
| | | 442291 | Window Treatment Stores |
| | | 442299 | All Other Home Furnishings Stores |
| | | 443111 | Household Appliance Stores |
| | | 443112 | Radio, Television, and Other Electronics Stores |
| | | 443120 | Computer and Software Stores |
| | | 443130 | Camera and Photographic Supplies Stores |
| | | 444110 | Home Centers |
| | | 444120 | Paint and Wallpaper Stores |
| | | 444130 | Hardware Stores |
| | | 444190 | Other Building Material Dealers |
| | | 444210 | Outdoor Power Equipment Stores |
| | | 444220 | Nursery, Garden Center, and Farm Supply Stores |
| | | 445110 | Supermarkets and Other Grocery (except Convenience) Stores |
| | | 445120 | Convenience Stores |
| | | 445210 | Meat Markets |
| | | 445220 | Fish and Seafood Markets |
| | | 445230 | Fruit and Vegetable Markets |
| | | 445291 | Baked Goods Stores |
| | | 445292 | Confectionery and Nut Stores |
| | | 445299 | All Other Specialty Food Stores |
| | | 445310 | Beer, Wine, and Liquor Stores |
| | | 446110 | Pharmacies and Drug Stores |
| | | 446120 | Cosmetics, Beauty Supplies, and Perfume Stores |
| | | 446130 | Optical Goods Stores |
| | | 446191 | Food (Health) Supplement Stores |
| | | 446199 | All Other Health and Personal Care Stores |
| | | 447110 | Gasoline Stations with Convenience Stores |
| | | 447190 | Other Gasoline Stations |
| | | 448110 | Men's Clothing Stores |
| | | 448120 | Women's Clothing Stores |
| | | 448130 | Children's and Infants' Clothing Stores |
| | | 448140 | Family Clothing Stores |
| | | 448150 | Clothing Accessories Stores |
| | | 448190 | Other Clothing Stores |
| | | 448210 | Shoe Stores |
| | | 448310 | Jewelry Stores |
| | | 448320 | Luggage and Leather Goods Stores |
| | | 451110 | Sporting Goods Stores |
| | | 451120 | Hobby, Toy, and Game Stores |
| | | 451130 | Sewing, Needlework, and Piece Goods Stores |
| | | 451140 | Musical Instrument and Supplies Stores |
| | | 451211 | Book Stores |
| | | 451212 | News Dealers and Newsstands |
| | | 451220 | Prerecorded Tape, Compact Disc, and Record Stores |
| | | 452111 | Department Stores (except Discount Department Stores) |
| | | 452112 | Discount Department Stores |
| | | 452910 | Warehouse Clubs and Supercenters |
| | | 452990 | All Other General Merchandise Stores |
| | | 453110 | Florists |
| | | 453210 | Office Supplies and Stationery Stores |
| | | 453220 | Gift, Novelty, and Souvenir Stores |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 453310 | Used Merchandise Stores |
| | | 453910 | Pet and Pet Supplies Stores |
| | | 453920 | Art Dealers |
| | | 453930 | Manufactured (Mobile) Home Dealers |
| | | 453991 | Tobacco Stores |
| | | 453998 | All Other Miscellaneous Store Retailers (except Tobacco Stores) |
| | | 454111 | Electronic Shopping |
| | | 454112 | Electronic Auctions |
| | | 454113 | Mail-Order Houses |
| | | 454210 | Vending Machine Operators |
| | | 454311 | Heating Oil Dealers |
| | | 454312 | Liquefied Petroleum Gas (Bottled Gas) Dealers |
| | | 454319 | Other Fuel Dealers |
| | | 454390 | Other Direct Selling Establishments |
| Group 2 | Wholesale Trade | 423110 | Automobile and Other Motor Vehicle Merchant Wholesalers |
| | | 423120 | Motor Vehicle Supplies and New Parts Merchant Wholesalers |
| | | 423130 | Tire and Tube Merchant Wholesalers |
| | | 423140 | Motor Vehicle Parts (Used) Merchant Wholesalers |
| | | 423210 | Furniture Merchant Wholesalers |
| | | 423220 | Home Furnishing Merchant Wholesalers |
| | | 423310 | Lumber, Plywood, Millwork, and Wood Panel Merchant Wholesalers |
| | | 423320 | Brick, Stone, and Related Construction Material Merchant Wholesalers |
| | | 423330 | Roofing, Siding, and Insulation Material Merchant Wholesalers |
| | | 423390 | Other Construction Material Merchant Wholesalers |
| | | 423410 | Photographic Equipment and Supplies Merchant Wholesalers |
| | | 423420 | Office Equipment Merchant Wholesalers |
| | | 423430 | Computer and Computer Peripheral Equipment and Software Merchant Whole |
| | | 423440 | Other Commercial Equipment Merchant Wholesalers |
| | | 423450 | Medical, Dental, and Hospital Equipment and Supplies Merchant Wholesal |
| | | 423460 | Ophthalmic Goods Merchant Wholesalers |
| | | 423490 | Other Professional Equipment and Supplies Merchant Wholesalers |
| | | 423510 | Metal Service Centers and Other Metal Merchant Wholesalers |
| | | 423520 | Coal and Other Mineral and Ore Merchant Wholesalers |
| | | 423610 | Electrical Apparatus and Equipment, Wiring Supplies, and Related Equip |
| | | 423620 | Electrical and Electronic Appliance, Television, and Radio Set Merchan |
| | | 423690 | Other Electronic Parts and Equipment Merchant Wholesalers |
| | | 423710 | Hardware Merchant Wholesalers |
| | | 423720 | Plumbing and Heating Equipment and Supplies (Hydronics) Merchant Whole |
| | | 423730 | Warm Air Heating and Air-Conditioning Equipment and Supplies Merchant |
| | | 423740 | Refrigeration Equipment and Supplies Merchant Wholesalers |
| | | 423810 | Construction and Mining (except Oil Well) Machinery and Equipment Merc |
| | | 423820 | Farm and Garden Machinery and Equipment Merchant Wholesalers |
| | | 423830 | Industrial Machinery and Equipment Merchant Wholesalers |
| | | 423840 | Industrial Supplies Merchant Wholesalers |
| | | 423850 | Service Establishment Equipment and Supplies Merchant Wholesalers |
| | | 423860 | Transportation Equipment and Supplies (except Motor Vehicle) Merchant |
| | | 423910 | Sporting and Recreational Goods and Supplies Merchant Wholesalers |
| | | 423920 | Toy and Hobby Goods and Supplies Merchant Wholesalers |
| | | 423930 | Recyclable Material Merchant Wholesalers |
| | | 423940 | Jewelry, Watch, Precious Stone, and Precious Metal Merchant Wholesaler |
| | | 423990 | Other Miscellaneous Durable Goods Merchant Wholesalers |
| | | 424110 | Printing and Writing Paper Merchant Wholesalers |
| | | 424120 | Stationery and Office Supplies Merchant Wholesalers |
| | | 424130 | Industrial and Personal Service Paper Merchant Wholesalers |
| | | 424210 | Drugs and Druggists' Sundries Merchant Wholesalers |
| | | 424310 | Piece Goods, Notions, and Other Dry Goods Merchant Wholesalers |
| | | 424320 | Men's and Boys' Clothing and Furnishings Merchant Wholesalers |
| | | 424330 | Women's, Children's, and Infants' Clothing and Accessories Merchant Wh |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 424340 | Footwear Merchant Wholesalers |
| | | 424410 | General Line Grocery Merchant Wholesalers |
| | | 424420 | Packaged Frozen Food Merchant Wholesalers |
| | | 424430 | Dairy Product (except Dried or Canned) Merchant Wholesalers |
| | | 424440 | Poultry and Poultry Product Merchant Wholesalers |
| | | 424450 | Confectionery Merchant Wholesalers |
| | | 424470 | Meat and Meat Product Merchant Wholesalers |
| | | 424480 | Fresh Fruit and Vegetable Merchant Wholesalers |
| | | 424490 | Other Grocery and Related Products Merchant Wholesalers |
| | | 424510 | Grain and Field Bean Merchant Wholesalers |
| | | 424520 | Livestock Merchant Wholesalers |
| | | 424590 | Other Farm Product Raw Material Merchant Wholesalers |
| | | 424610 | Plastics Materials and Basic Forms and Shapes Merchant Wholesalers |
| | | 424690 | Other Chemical and Allied Products Merchant Wholesalers |
| | | 424710 | Petroleum Bulk Stations and Terminals |
| | | 424720 | Petroleum and Petroleum Products Merchant Wholesalers (except Bulk Sta |
| | | 424810 | Beer and Ale Merchant Wholesalers |
| | | 424820 | Wine and Distilled Alcoholic Beverage Merchant Wholesalers |
| | | 424910 | Farm Supplies Merchant Wholesalers |
| | | 424920 | Book, Periodical, and Newspaper Merchant Wholesalers |
| | | 424930 | Flower, Nursery Stock, and Florists' Supplies Merchant Wholesalers |
| | | 424940 | Tobacco and Tobacco Product Merchant Wholesalers |
| | | 424950 | Paint, Varnish, and Supplies Merchant Wholesalers |
| | | 424990 | Other Miscellaneous Nondurable Goods Merchant Wholesalers |
| | | 425110 | Business to Business Electronic Markets |
| | | 425120 | Wholesale Trade Agents and Brokers |
| Other | Bars and Restaurants | 722110 | Full-Service Restaurants |
| | | 722211 | Limited-Service Restaurants |
| | | 722212 | Cafeterias, Grill Buffets, and Buffets |
| | | 722213 | Snack and Nonalcoholic Beverage Bars |
| | | 722410 | Drinking Places (Alcoholic Beverages) |
| Other | Health Care | 621111 | Offices of Physicians (except Mental Health Specialists) |
| | | 621112 | Offices of Physicians, Mental Health Specialists |
| | | 621210 | Offices of Dentists |
| | | 621310 | Offices of Chiropractors |
| | | 621320 | Offices of Optometrists |
| | | 621330 | Offices of Mental Health Practitioners (except Physicians) |
| | | 621340 | Offices of Physical, Occupational and Speech Therapists, and Audiologi |
| | | 621391 | Offices of Podiatrists |
| | | 621399 | Offices of All Other Miscellaneous Health Practitioners |
| | | 621410 | Family Planning Centers |
| | | 621420 | Outpatient Mental Health and Substance Abuse Centers |
| | | 621491 | HMO Medical Centers |
| | | 621492 | Kidney Dialysis Centers |
| | | 621493 | Freestanding Ambulatory Surgical and Emergency Centers |
| | | 621498 | All Other Outpatient Care Centers |
| | | 621511 | Medical Laboratories |
| | | 621512 | Diagnostic Imaging Centers |
| | | 621610 | Home Health Care Services |
| | | 621910 | Ambulance Services |
| | | 621991 | Blood and Organ Banks |
| | | 621999 | All Other Miscellaneous Ambulatory Health Care Services |
| | | 622110 | General Medical and Surgical Hospitals |
| | | 622210 | Psychiatric and Substance Abuse Hospitals |
| | | 622310 | Specialty (except Psychiatric and Substance Abuse) Hospitals |
| | | 623110 | Nursing Care Facilities |
| | | 623210 | Residential Mental Retardation Facilities |
| | | 623220 | Residential Mental Health and Substance Abuse Facilities |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 623311 | Continuing Care Retirement Communities |
| | | 623312 | Homes for the Elderly |
| | | 623990 | Other Residential Care Facilities |
| | | 624110 | Child and Youth Services |
| | | 624120 | Services for the Elderly and Persons with Disabilities |
| | | 624190 | Other Individual and Family Services |
| | | 624210 | Community Food Services |
| | | 624221 | Temporary Shelters |
| | | 624229 | Other Community Housing Services |
| | | 624230 | Emergency and Other Relief Services |
| | | 624310 | Vocational Rehabilitation Services |
| | | 624410 | Child Day Care Services |
| Other | Hotels and Motels | 721110 | Hotels (except Casino Hotels) and Motels |
| | | 721191 | Bed-and-Breakfast Inns |
| Other | All Other Industries | 114111 | Finfish Fishing |
| | | 114112 | Shellfish Fishing |
| | | 114119 | Other Marine Fishing |
| | | 114210 | Hunting and Trapping |
| | | 211111 | Crude Petroleum and Natural Gas Extraction |
| | | 211112 | Natural Gas Liquid Extraction |
| | | 212111 | Bituminous Coal and Lignite Surface Mining |
| | | 212112 | Bituminous Coal Underground Mining |
| | | 212113 | Anthracite Mining |
| | | 212210 | Iron Ore Mining |
| | | 212221 | Gold Ore Mining |
| | | 212222 | Silver Ore Mining |
| | | 212231 | Lead Ore and Zinc Ore Mining |
| | | 212234 | Copper Ore and Nickel Ore Mining |
| | | 212291 | Uranium-Radium-Vanadium Ore Mining |
| | | 212299 | All Other Metal Ore Mining |
| | | 212311 | Dimension Stone Mining and Quarrying |
| | | 212312 | Crushed and Broken Limestone Mining and Quarrying |
| | | 212313 | Crushed and Broken Granite Mining and Quarrying |
| | | 212319 | Other Crushed and Broken Stone Mining and Quarrying |
| | | 212321 | Construction Sand and Gravel Mining |
| | | 212322 | Industrial Sand Mining |
| | | 212324 | Kaolin and Ball Clay Mining |
| | | 212325 | Clay and Ceramic and Refractory Minerals Mining |
| | | 212391 | Potash, Soda, and Borate Mineral Mining |
| | | 212392 | Phosphate Rock Mining |
| | | 212393 | Other Chemical and Fertilizer Mineral Mining |
| | | 212399 | All Other Nonmetallic Mineral Mining |
| | | 213111 | Drilling Oil and Gas Wells |
| | | 213112 | Support Activities for Oil and Gas Operations |
| | | 213113 | Support Activities for Coal Mining |
| | | 213114 | Support Activities for Metal Mining |
| | | 213115 | Support Activities for Nonmetallic Minerals (except Fuels) Mining |
| | | 221111 | Hydroelectric Power Generation |
| | | 221112 | Fossil Fuel Electric Power Generation |
| | | 221113 | Nuclear Electric Power Generation |
| | | 221119 | Other Electric Power Generation |
| | | 221121 | Electric Bulk Power Transmission and Control |
| | | 221122 | Electric Power Distribution |
| | | 221210 | Natural Gas Distribution |
| | | 221310 | Water Supply and Irrigation Systems |
| | | 221320 | Sewage Treatment Facilities |
| | | 221330 | Steam and Air-Conditioning Supply |
| | | 311711 | Seafood Canning |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 311712 | Fresh and Frozen Seafood Processing |
| | | 424460 | Fish and Seafood Merchant Wholesalers |
| | | 481111 | Scheduled Passenger Air Transportation |
| | | 481112 | Scheduled Freight Air Transportation |
| | | 481211 | Nonscheduled Chartered Passenger Air Transportation |
| | | 481212 | Nonscheduled Chartered Freight Air Transportation |
| | | 481219 | Other Nonscheduled Air Transportation |
| | | 482111 | Line-Haul Railroads |
| | | 482112 | Short Line Railroads |
| | | 483111 | Deep Sea Freight Transportation |
| | | 483112 | Deep Sea Passenger Transportation |
| | | 483113 | Coastal and Great Lakes Freight Transportation |
| | | 483114 | Coastal and Great Lakes Passenger Transportation |
| | | 483211 | Inland Water Freight Transportation |
| | | 483212 | Inland Water Passenger Transportation |
| | | 484110 | General Freight Trucking, Local |
| | | 484121 | General Freight Trucking, Long-Distance, Truckload |
| | | 484122 | General Freight Trucking, Long-Distance, Less Than Truckload |
| | | 484210 | Used Household and Office Goods Moving |
| | | 484220 | Specialized Freight (except Used Goods) Trucking, Local |
| | | 484230 | Specialized Freight (except Used Goods) Trucking, Long-Distance |
| | | 485111 | Mixed Mode Transit Systems |
| | | 485112 | Commuter Rail Systems |
| | | 485113 | Bus and Other Motor Vehicle Transit Systems |
| | | 485119 | Other Urban Transit Systems |
| | | 485210 | Interurban and Rural Bus Transportation |
| | | 485310 | Taxi Service |
| | | 485320 | Limousine Service |
| | | 485410 | School and Employee Bus Transportation |
| | | 485510 | Charter Bus Industry |
| | | 485991 | Special Needs Transportation |
| | | 485999 | All Other Transit and Ground Passenger Transportation |
| | | 486110 | Pipeline Transportation of Crude Oil |
| | | 486210 | Pipeline Transportation of Natural Gas |
| | | 486910 | Pipeline Transportation of Refined Petroleum Products |
| | | 486990 | All Other Pipeline Transportation |
| | | 487110 | Scenic and Sightseeing Transportation, Land |
| | | 487210 | Scenic and Sightseeing Transportation, Water |
| | | 487990 | Scenic and Sightseeing Transportation, Other |
| | | 488111 | Air Traffic Control |
| | | 488119 | Other Airport Operations |
| | | 488190 | Other Support Activities for Air Transportation |
| | | 488210 | Support Activities for Rail Transportation |
| | | 488310 | Port and Harbor Operations |
| | | 488320 | Marine Cargo Handling |
| | | 488330 | Navigational Services to Shipping |
| | | 488390 | Other Support Activities for Water Transportation |
| | | 488410 | Motor Vehicle Towing |
| | | 488490 | Other Support Activities for Road Transportation |
| | | 488510 | Freight Transportation Arrangement |
| | | 488991 | Packing and Crating |
| | | 488999 | All Other Support Activities for Transportation |
| | | 491110 | Postal Service |
| | | 492110 | Couriers and Express Delivery Services |
| | | 492210 | Local Messengers and Local Delivery |
| | | 493110 | General Warehousing and Storage |
| | | 493120 | Refrigerated Warehousing and Storage |
| | | 493130 | Farm Product Warehousing and Storage |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|-------------------|
| | | 493190 | Other Warehousing and Storage |
| | | 511110 | Newspaper Publishers |
| | | 511120 | Periodical Publishers |
| | | 511130 | Book Publishers |
| | | 511140 | Directory and Mailing List Publishers |
| | | 511191 | Greeting Card Publishers |
| | | 511199 | All Other Publishers |
| | | 511210 | Software Publishers |
| | | 512110 | Motion Picture and Video Production |
| | | 512120 | Motion Picture and Video Distribution |
| | | 512131 | Motion Picture Theaters (except Drive-Ins) |
| | | 512132 | Drive-In Motion Picture Theaters |
| | | 512191 | Teleproduction and Other Postproduction Services |
| | | 512199 | Other Motion Picture and Video Industries |
| | | 512210 | Record Production |
| | | 512220 | Integrated Record Production/Distribution |
| | | 512230 | Music Publishers |
| | | 512240 | Sound Recording Studios |
| | | 512290 | Other Sound Recording Industries |
| | | 515111 | Radio Networks |
| | | 515112 | Radio Stations |
| | | 515120 | Television Broadcasting |
| | | 515210 | Cable and Other Subscription Programming |
| | | 517110 | Wired Telecommunications Carriers |
| | | 517210 | Wireless Telecommunications Carriers (except Satellite) |
| | | 517410 | Satellite Telecommunications |
| | | 517911 | Telecommunications Resellers |
| | | 517919 | All Other Telecommunications |
| | | 518210 | Data Processing, Hosting, and Related Services |
| | | 519110 | News Syndicates |
| | | 519120 | Libraries and Archives |
| | | 519130 | Internet Publishing and Broadcasting and Web Search Portals |
| | | 519190 | All Other Information Services |
| | | 521110 | Monetary Authorities-Central Bank |
| | | 522110 | Commercial Banking |
| | | 522120 | Savings Institutions |
| | | 522130 | Credit Unions |
| | | 522190 | Other Depository Credit Intermediation |
| | | 522210 | Credit Card Issuing |
| | | 522220 | Sales Financing |
| | | 522291 | Consumer Lending |
| | | 522292 | Real Estate Credit |
| | | 522293 | International Trade Financing |
| | | 522294 | Secondary Market Financing |
| | | 522298 | All Other Nondepository Credit Intermediation |
| | | 522310 | Mortgage and Nonmortgage Loan Brokers |
| | | 522320 | Financial Transactions Processing, Reserve, and Clearinghouse Activiti |
| | | 522390 | Other Activities Related to Credit Intermediation |
| | | 523110 | Investment Banking and Securities Dealing |
| | | 523120 | Securities Brokerage |
| | | 523130 | Commodity Contracts Dealing |
| | | 523140 | Commodity Contracts Brokerage |
| | | 523210 | Securities and Commodity Exchanges |
| | | 523910 | Miscellaneous Intermediation |
| | | 523920 | Portfolio Management |
| | | 523930 | Investment Advice |
| | | 523991 | Trust, Fiduciary, and Custody Activities |
| | | 523999 | Miscellaneous Financial Investment Activities |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|-------------------|------------------|
| | | 524113 | Direct Life Insurance Carriers |
| | | 524114 | Direct Health and Medical Insurance Carriers |
| | | 524126 | Direct Property and Casualty Insurance Carriers |
| | | 524127 | Direct Title Insurance Carriers |
| | | 524128 | Other Direct Insurance (except Life, Health, and Medical) Carriers |
| | | 524130 | Reinsurance Carriers |
| | | 524210 | Insurance Agencies and Brokerages |
| | | 524291 | Claims Adjusting |
| | | 524292 | Third Party Administration of Insurance and Pension Funds |
| | | 524298 | All Other Insurance Related Activities |
| | | 525110 | Pension Funds |
| | | 525120 | Health and Welfare Funds |
| | | 525190 | Other Insurance Funds |
| | | 525910 | Open-End Investment Funds |
| | | 525920 | Trusts, Estates, and Agency Accounts |
| | | 525990 | Other Financial Vehicles |
| | | 551111 | Offices of Bank Holding Companies |
| | | 551112 | Offices of Other Holding Companies |
| | | 551114 | Corporate, Subsidiary, and Regional Managing Offices |
| | | 561110 | Office Administrative Services |
| | | 561210 | Facilities Support Services |
| | | 561311 | Employment Placement Agencies |
| | | 561312 | Executive Search Services |
| | | 561320 | Temporary Help Services |
| | | 561330 | Professional Employer Organizations |
| | | 561410 | Document Preparation Services |
| | | 561421 | Telephone Answering Services |
| | | 561422 | Telemarketing Bureaus and Other Contact Centers |
| | | 561431 | Private Mail Centers |
| | | 561439 | Other Business Service Centers (including Copy Shops) |
| | | 561440 | Collection Agencies |
| | | 561450 | Credit Bureaus |
| | | 561491 | Repossession Services |
| | | 561492 | Court Reporting and Stenotype Services |
| | | 561499 | All Other Business Support Services |
| | | 561510 | Travel Agencies |
| | | 561520 | Tour Operators |
| | | 561591 | Convention and Visitors Bureaus |
| | | 561599 | All Other Travel Arrangement and Reservation Services |
| | | 561611 | Investigation Services |
| | | 561612 | Security Guards and Patrol Services |
| | | 561613 | Armored Car Services |
| | | 561621 | Security Systems Services (except Locksmiths) |
| | | 561622 | Locksmiths |
| | | 561710 | Exterminating and Pest Control Services |
| | | 561720 | Janitorial Services |
| | | 561730 | Landscaping Services |
| | | 561740 | Carpet and Upholstery Cleaning Services |
| | | 561790 | Other Services to Buildings and Dwellings |
| | | 561910 | Packaging and Labeling Services |
| | | 561920 | Convention and Trade Show Organizers |
| | | 561990 | All Other Support Services |
| | | 562111 | Solid Waste Collection |
| | | 562112 | Hazardous Waste Collection |
| | | 562119 | Other Waste Collection |
| | | 562211 | Hazardous Waste Treatment and Disposal |
| | | 562212 | Solid Waste Landfill |
| | | 562213 | Solid Waste Combustors and Incinerators |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 562219 | Other Nonhazardous Waste Treatment and Disposal |
| | | 562910 | Remediation Services |
| | | 562920 | Materials Recovery Facilities |
| | | 562991 | Septic Tank and Related Services |
| | | 562998 | All Other Miscellaneous Waste Management Services |
| | | 611110 | Elementary and Secondary Schools |
| | | 611210 | Junior Colleges |
| | | 611310 | Colleges, Universities, and Professional Schools |
| | | 611410 | Business and Secretarial Schools |
| | | 611420 | Computer Training |
| | | 611430 | Professional and Management Development Training |
| | | 611511 | Cosmetology and Barber Schools |
| | | 611512 | Flight Training |
| | | 611513 | Apprenticeship Training |
| | | 611519 | Other Technical and Trade Schools |
| | | 611610 | Fine Arts Schools |
| | | 611620 | Sports and Recreation Instruction |
| | | 611630 | Language Schools |
| | | 611691 | Exam Preparation and Tutoring |
| | | 611692 | Automobile Driving Schools |
| | | 611699 | All Other Miscellaneous Schools and Instruction |
| | | 611710 | Educational Support Services |
| | | 711110 | Theater Companies and Dinner Theaters |
| | | 711120 | Dance Companies |
| | | 711130 | Musical Groups and Artists |
| | | 711190 | Other Performing Arts Companies |
| | | 711211 | Sports Teams and Clubs |
| | | 711212 | Racetracks |
| | | 711219 | Other Spectator Sports |
| | | 711310 | Promoters of Performing Arts, Sports, and Similar Events with Faciliti |
| | | 711320 | Promoters of Performing Arts, Sports, and Similar Events without Facil |
| | | 711410 | Agents and Managers for Artists, Athletes, Entertainers, and Other Pub |
| | | 711510 | Independent Artists, Writers, and Performers |
| | | 712110 | Museums |
| | | 712120 | Historical Sites |
| | | 712130 | Zoos and Botanical Gardens |
| | | 712190 | Nature Parks and Other Similar Institutions |
| | | 713110 | Amusement and Theme Parks |
| | | 713120 | Amusement Arcades |
| | | 713210 | Casinos (except Casino Hotels) |
| | | 713290 | Other Gambling Industries |
| | | 713910 | Golf Courses and Country Clubs |
| | | 713920 | Skiing Facilities |
| | | 713930 | Marinas |
| | | 713940 | Fitness and Recreational Sports Centers |
| | | 713950 | Bowling Centers |
| | | 713990 | All Other Amusement and Recreation Industries |
| | | 721120 | Casino Hotels |
| | | 721199 | All Other Traveler Accommodation |
| | | 721211 | RV (Recreational Vehicle) Parks and Campgrounds |
| | | 721214 | Recreational and Vacation Camps (except Campgrounds) |
| | | 721310 | Rooming and Boarding Houses |
| | | 722310 | Food Service Contractors |
| | | 722320 | Caterers |
| | | 722330 | Mobile Food Services |
| | | 811111 | General Automotive Repair |
| | | 811112 | Automotive Exhaust System Repair |
| | | 811113 | Automotive Transmission Repair |

47

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|-------|----------|--------------------|------------------|
| | | 811118 | Other Automotive Mechanical and Electrical Repair and Maintenance |
| | | 811121 | Automotive Body, Paint, and Interior Repair and Maintenance |
| | | 811122 | Automotive Glass Replacement Shops |
| | | 811191 | Automotive Oil Change and Lubrication Shops |
| | | 811192 | Car Washes |
| | | 811198 | All Other Automotive Repair and Maintenance |
| | | 811211 | Consumer Electronics Repair and Maintenance |
| | | 811212 | Computer and Office Machine Repair and Maintenance |
| | | 811213 | Communication Equipment Repair and Maintenance |
| | | 811219 | Other Electronic and Precision Equipment Repair and Maintenance |
| | | 811310 | Commercial and Industrial Machinery and Equipment (except Automotive a |
| | | 811411 | Home and Garden Equipment Repair and Maintenance |
| | | 811412 | Appliance Repair and Maintenance |
| | | 811420 | Reupholstery and Furniture Repair |
| | | 811430 | Footwear and Leather Goods Repair |
| | | 811490 | Other Personal and Household Goods Repair and Maintenance |
| | | 812111 | Barber Shops |
| | | 812112 | Beauty Salons |
| | | 812113 | Nail Salons |
| | | 812191 | Diet and Weight Reducing Centers |
| | | 812199 | Other Personal Care Services |
| | | 812210 | Funeral Homes and Funeral Services |
| | | 812220 | Cemeteries and Crematories |
| | | 812310 | Coin-Operated Laundries and Drycleaners |
| | | 812320 | Drycleaning and Laundry Services (except Coin-Operated) |
| | | 812331 | Linen Supply |
| | | 812332 | Industrial Launderers |
| | | 812910 | Pet Care (except Veterinary) Services |
| | | 812921 | Photofinishing Laboratories (except One-Hour) |
| | | 812922 | One-Hour Photofinishing |
| | | 812930 | Parking Lots and Garages |
| | | 812990 | All Other Personal Services |
| | | 813110 | Religious Organizations |
| | | 813211 | Grantmaking Foundations |
| | | 813212 | Voluntary Health Organizations |
| | | 813219 | Other Grantmaking and Giving Services |
| | | 813311 | Human Rights Organizations |
| | | 813312 | Environment, Conservation and Wildlife Organizations |
| | | 813319 | Other Social Advocacy Organizations |
| | | 813410 | Civic and Social Organizations |
| | | 813910 | Business Associations |
| | | 813920 | Professional Organizations |
| | | 813930 | Labor Unions and Similar Labor Organizations |
| | | 813940 | Political Organizations |
| | | 813990 | Other Similar Organizations (except Business, Professional, Labor, and |
| | | 814110 | Private Households |
| | | 921110 | Executive Offices |
| | | 921120 | Legislative Bodies |
| | | 921130 | Public Finance Activities |
| | | 921140 | Executive and Legislative Offices, Combined |
| | | 921150 | American Indian and Alaska Native Tribal Governments |
| | | 921190 | Other General Government Support |
| | | 922110 | Courts |
| | | 922120 | Police Protection |
| | | 922130 | Legal Counsel and Prosecution |
| | | 922140 | Correctional Institutions |
| | | 922150 | Parole Offices and Probation Offices |
| | | 922160 | Fire Protection |

| Group | Category | 6-Digit NAICS Code | NAICS Description |
|---|---|---|---|
| | | 922190 | Other Justice, Public Order, and Safety Activities |
| | | 923110 | Administration of Education Programs |
| | | 923120 | Administration of Public Health Programs |
| | | 923130 | Administration of Human Resource Programs (except Education, Public He |
| | | 923140 | Administration of Veterans' Affairs |
| | | 924110 | Administration of Air and Water Resource and Solid Waste Management Pr |
| | | 924120 | Administration of Conservation Programs |
| | | 925110 | Administration of Housing Programs |
| | | 925120 | Administration of Urban Planning and Community and Rural Development |
| | | 926110 | Administration of General Economic Programs |
| | | 926120 | Regulation and Administration of Transportation Programs |
| | | 926130 | Regulation and Administration of Communications, Electric, Gas, and Ot |
| | | 926140 | Regulation of Agricultural Marketing and Commodities |
| | | 926150 | Regulation, Licensing, and Inspection of Miscellaneous Commercial Sect |
| | | 927110 | Space Research and Technology |
| | | 928110 | National Security |
| | | 928120 | International Affairs |

# APPENDIX 3

## <u>Examples of Disproportionate Awards Under the BEL Framework</u>

**<u>Awards to Construction Industry Claimants</u>**



- Claim ▮▮▮▮:  Claimant is a Zone D housing construction company ▮▮▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $10.1 million in pre-RTP lost profit ($12.7 million post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant's 2010 variable profit would have increased by 103% over actual variable profit in the Benchmark Period.[1]

- Claim ▮▮▮▮▮  Claimant is a Zone D highway, street and bridge construction company ▮ ▮▮▮▮▮▮▮▮▮▮▮ (almost 200 miles from the Gulf).  The Settlement Program awarded Claimant $7.7 million in pre-RTP lost profit ($9.7 million post-RTP) notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark years (2007-2009) average variable profit by 21%.

- Claim ▮▮▮▮:  Claimant is a Zone D general contractor ▮▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant more than $3.8 million in pre-RTP lost profit ($4.8 million post-RTP) notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 20%.

- Claim ▮▮▮▮:  Claimant is a Zone C commercial building construction company located ▮ ▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $1.7 million pre-RTP lost profit ($2 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its benchmark years (2008-2009) average variable profit by 7%.

- Claim ▮▮▮▮:  Claimant is a Zone D glass and glazing contractor ▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant more than $1.6 million in pre-RTP lost profit (more than $2 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 5%.

- Claim ▮▮▮▮:  Claimant is a Zone D construction company ▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $1 million in pre-RTP lost profit ($1.4 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 7%.

- Claim ▮▮▮▮:  Claimant is a Zone D commercial building construction company ▮▮▮▮▮▮ ▮▮▮▮▮ (more than 150 miles from the Gulf).  The Settlement Program awarded Claimant $952,000 in pre-RTP lost profit ($1.2 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual Benchmark variable profit by 45%.

---

[1] Unless otherwise noted, the comparison made in these examples compares Claimant's May-December (post-Spill period) 2010 variable profit to its average May-December variable profit in the Benchmark Year or Years.  Where data and percentages are based on annual performance, rather than performance in just the May-December period, the description notes that the information is based on annual performance.  Further, for any comparison of Claimant's variable profit to prior years described below, the reported years are the benchmark period even if not specifically indicated.  Finally, where noted, the post-RTP award amount is Claimant's final award amount, post-RTP, plus claimant accounting support, less prior Spill-related payments.

- Claim : Claimant is a Zone D housing construction company ▮▮▮▮▮▮▮▮▮▮. The Settlement Program awarded Claimant $942,000 in pre-RTP lost profit ($1.2 million post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 155% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮▮: Claimant is a Zone D residential remodeling company ▮▮▮▮▮▮▮▮▮ (more than 150 miles from the Gulf). The Settlement Program awarded Claimant $939,000 in pre-RTP lost profit ($1.2 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 61%.

- Claim ▮▮▮▮▮: Claimant is a Zone D housing construction company ▮▮▮▮▮▮▮▮▮. The Settlement Program awarded Claimant $863,000 in pre-RTP lost profit (more than $1 million post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 103% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮: Claimant is a Zone D housing construction company ▮▮▮▮▮▮▮▮▮ (more than 150 miles from Gulf Coast). The Settlement Program awarded Claimant $775,000 in pre-RTP lost profit ($972,000 post-RTP). This award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 48%.

- Claim ▮▮▮▮: Claimant is a Zone D housing construction company ▮▮▮▮▮▮▮▮▮ (more than 138 miles from the Gulf). The Settlement Program awarded Claimant $740,000 in pre-RTP lost profit ($927,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 162% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮▮: Claimant is a Zone D plumbing, heating and air-conditioning contractor ▮▮▮▮▮ ▮▮▮▮. The Settlement Program awarded Claimant $711,000 in pre-RTP lost profit (more than $899,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 70% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮▮: Claimant is a Zone D single-family housing construction company located ▮▮▮▮ (almost 100 miles from the Gulf). The Settlement Program awarded Claimant $680,000 in pre-RTP lost profit ($850,000 post-RTP). This award implies that, in the absence of the Spill, Claimant could have expected its 2010 annual variable profit to increase by 625% over actual annual variable profit in the Benchmark Period.

- Claim ▮▮▮▮▮: Claimant is a Zone D drywall and insulation contractor ▮▮▮▮▮▮▮▮. The Settlement Program awarded Claimant $666,000 in pre-RTP lost profit (more than $837,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 50% over actual variable profit in the Benchmark Period.

- Claim : Claimant is a Zone C electrical contractor ██████████████. The Settlement Program awarded Claimant $616,000 in pre-RTP lost profit ($769,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 7%.

- Claim ████: Claimant is a Zone B residential construction company ██████████████. The Settlement Program awarded Claimant $567,000 in pre-RTP lost profit ($1.28 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 5%.

- Claim ████: Claimant is a Zone C housing construction company ██████████████. The Settlement Program awarded Claimant $502,000 in pre-RTP lost variable profit ($635,000 post-RTP) notwithstanding its 2010 variable profit exceeded its 2007-2009 average variable profit.

- Claim █████: Claimant is a Zone D landscaping company ██████████████ (more than 200 miles from the Spill).  The Settlement Program awarded Claimant $478,000 in pre-RTP lost profit ($599,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 50% over actual variable profit in the Benchmark Period.

- Claim █████:  Claimant is a Zone C building materials dealer ██████████████. The Settlement Program awarded Claimant $462,000 in pre-RTP lost profit ($584,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim █████:  Claimant is a Zone D housing construction company ██████████████. The Settlement Program awarded Claimant $439,000 in pre-RTP lost profit (more than $549,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 101% over actual variable profit in the Benchmark Period.

- Claim █████:  Claimant is a Zone D asbestos remediation contractor ██████████████. The Settlement Program awarded Claimant $392,000 in pre-RTP lost profit ($492,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 9%.

- Claim █████: Claimant is a Zone D single-family housing construction company ██████████████. The Settlement Program awarded Claimant $379,000 in pre-RTP lost-profit ($477,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 136%.

- Claim █████:  Claimant is a Zone D single-family housing construction company ██████████████. The Settlement Program awarded Claimant $345,000 in pre-RTP lost profit ($432,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ▇▇▇▇: Claimant is a Zone D site preparation contractor ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $337,000 in pre-RTP lost profit ($425,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit.

- Claim ▇▇▇: Claimant is a Zone B single-family house construction company ▇▇▇▇▇ ▇▇▇▇. The Settlement Program awarded Claimant $329,000 in pre-RTP lost profit ($743,000 in post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 71%.

- Claim ▇▇▇: Claimant is a Zone D commercial and institutional building construction company ▇▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $328,000 in pre-RTP lost profit ($413,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 253%.

- Claim ▇▇▇: Claimant is a Zone B housing construction company ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $303,000 in pre-RTP lost profit ($686,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 78% over actual variable profit in the Benchmark Period.

- Claim ▇▇▇: Claimant is a Zone C single-family housing construction company ▇▇▇▇ ▇▇▇▇ The Settlement Program awarded Claimant $294,000 in pre-RTP lost profit ($370,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 5%.

- Claim ▇▇▇: Claimant is a Zone D residential remodeling construction company ▇▇▇▇ ▇▇▇▇ The Settlement Program awarded Claimant $271,000 in pre-RTP lost profit ($340,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit.

- Claim ▇▇▇: Claimant is a Zone C single-family housing construction company ▇▇▇▇▇▇ ▇▇▇▇. The Settlement Program awarded Claimant $264,000 in pre-RTP lost profit, notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit.

- Claim ▇▇▇: Claimant is a Zone D construction material wholesaler ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $240,000 in pre-RTP lost profit ($305,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 8%.

- Claim ▇▇▇: Claimant is a Zone D construction company ▇▇▇▇▇▇▇ (more than 100 miles from the Gulf). The Settlement Program awarded Claimant $212,000 in pre-RTP lost profit ($269,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 22%.

- Claim ▇▇▇: Claimant is a Zone D single-family housing construction company ▇▇▇▇▇▇▇, ▇▇▇▇. The Settlement Program awarded Claimant $190,000 in pre-RTP lost profit ($241,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 47%.

- Claim ▮▮▮▮: Claimant is a Zone B single-family housing construction company ▮▮▮▮ ▮▮▮▮. The Settlement Program awarded Claimant $165,000 in pre-RTP lost profit ($375,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit. Claimant was unprofitable in the Benchmark years, losing $119,000 in variable profit that year, and became profitable in 2010, earning $384,000 in variable profit.

- Claim ▮▮▮▮: Claimant is a Zone C construction company ▮▮▮▮▮▮. The Settlement Program awarded Claimant $154,000 in pre-RTP lost profit ($194,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2007-2009 average variable profit by 75%.

- Claim ▮▮▮▮: Claimant is a Zone C electrical contractor ▮▮▮▮▮▮. The Settlement Program awarded Claimant $135,000 in pre-RTP lost profit ($171,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ▮▮▮▮: Claimant is a Zone D residential remodeler ▮▮▮▮▮▮ (more than 180 miles from the Gulf). The Settlement Program awarded Claimant $135,000 in pre-RTP lost profit ($171,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 84%.

- Claim ▮▮▮▮  Claimant is a Zone C plumbing contractor ▮▮▮▮▮▮. The Settlement Program awarded Claimant $133,000 in pre-RTP lost profit ($107,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 6%.

- Claim ▮▮▮▮: Claimant is a Zone D housing construction company ▮▮▮▮▮▮. The Settlement Program awarded Claimant $127,000 in pre-RTP lost profits ($70,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit.

- Claim ▮▮▮▮: Claimant is a Zone D construction company ▮▮▮▮▮▮ (more than 150 miles from the Gulf). The Settlement Program awarded Claimant $126,000 in pre-RTP lost profit ($159,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 190% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮: Claimant is a Zone C heating and air-conditioning contractor ▮▮▮▮▮▮. The Settlement Program awarded Claimant $122,000 in pre-RTP lost profits ($155,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 7%.

- Claim ▮▮▮▮: Claimant is a Zone D housing construction company ▮▮▮▮▮▮. The Settlement Program awarded Claimant $119,000 in pre-RTP lost profits ($150,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 15%.

- Claim ████: Claimant is a Zone C residential remodeler ████████. The Settlement Program awarded Claimant $117,000 in pre-RTP lost profits ($147,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 13%.

- Claim ████: Claimant is a Zone D building finishing contractor ████████████ (more than 150 miles from the Gulf). The Settlement Program awarded Claimant $114,000 in pre-RTP lost profits ($145,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 12%.

- Claim ████: Claimant is a Zone C housing construction company ████████. The Settlement Program awarded Claimant $107,000 in pre-RTP lost profits ($134,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 1226%.

- Claim ████: Claimant is a Zone D construction company ████████. The Settlement Program awarded Claimant $103,000 in pre-RTP lost profit ($131,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2008-2009 average variable profit by 57%.

- Claim ████: Claimant is a Zone D construction contractor ████████. The Settlement Program awarded Claimant $83,000 in pre-RTP lost profit (more than $103,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 59% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone D drywall and insulation construction contractor ████ ████████ (more than 300 miles from the Gulf). The Settlement Program awarded Claimant $75,000 in pre-RTP lost profit ($94,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 103%.

- Claim ████: Claimant is a Zone D plumbing, heating, and air-conditioning contractor █ ████████ (more than 100 miles from the Gulf). The Settlement Program awarded Claimant $63,286 in pre-RTP lost profit ($79,108 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 710%.

- Claim ████: Claimant is a Zone D housing construction company ████████. The Settlement Program awarded Claimant $55,000 in pre-RTP lost profit ($70,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 59%.

- Claim ████: Claimant is a Zone D roofing contractor ████████. The Settlement Program awarded Claimant $52,000 in pre-RTP lost profit ($65,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 128%.

- Claim ████: Claimant is a Zone C safety equipment contractor ████████. The Settlement Program awarded Claimant $31,000 in pre-RTP lost profit ($40,000 post-RTP),

notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 35%.

- Claim ████: Claimant is a Zone D construction company ████████████ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $30,000 in pre-RTP lost profit ($39,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 45%.

**Awards to Agricultural Industry Claimants**

- Claim ████: Claimant is a Zone B rice mill ████████████████. The Settlement Program awarded Claimant $9.4 million in pre-RTP lost profit ($21 million in post-RTP), notwithstanding that Claimant's 2010 annual revenue exceeded its annual revenue in all benchmark years. This award implies that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to exceed its Benchmark variable profit by 59%.

- Claim ████: Claimant is a Zone B alligator farm ████████████. The Settlement Program awarded Claimant $7.4 million in pre-RTP lost profit ($16.6 million post-RTP). This pre-RTP award assumes that in absence of spill Claimant's annual 2010 variable profit would have more than tripled its variable profit in the Benchmark year.

- Claim ████: Claimant is a Zone D rice farm ████████████ (nearly 200 miles from the Gulf). The Settlement Program awarded Claimant $2.4 million in pre-RTP lost profit ($3 million post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant's 2010 variable profit would have increased by 214% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone D fish farm ████████████ (more than 300 miles from the Gulf). The Settlement Program awarded Claimant $1.25 million in pre-RTP lost profit ($1.57 million post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 342% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone D peanut farm ████████████. The Settlement Program awarded Claimant $1,047,000 in pre-RTP lost profit ($1,313,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 12%.

- Claim ████: Claimant is a Zone D crop farmer ████████████ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $938,000 in pre-RTP lost profit ($1.2 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 5%.

- Claim ████: Claimant is a Zone C gator farm ████████████ The Settlement Program awarded Claimant $917,000 in pre-RTP lost profit ($1.2 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2008-2009 average variable profit. Claimant was

unprofitable in the Benchmark years, losing an average of $289,000 in variable profit per year, and became profitable in 2010, earning $1,565,000 in variable profit.

- Claim : Claimant is a Zone D fish farm ▆▆▆▆▆▆▆▆▆▆▆▆ (almost 200 miles from the Gulf). The Settlement Program awarded Claimant $872,000 in pre-RTP lost profit (more than $1 million post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 68% over actual variable profit in the Benchmark Period.

- Claim ▆▆▆: Claimant is a Zone D catfish farm ▆▆▆▆▆▆▆▆▆▆▆ (more than 300 miles from Gulf). The Settlement Program awarded Claimant $772,000 in pre-RTP lost profit ($968,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its Benchmark (2009) annual variable profit by 5204%.

- Claim ▆▆▆: Claimant is a Zone D cotton farmer located ▆▆▆▆▆▆▆▆▆▆▆ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $680,000 in pre-RTP lost profit ($857,000 in post-RTP). This award implies that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to have increased by 120% over Benchmark variable profit.

- Claim ▆▆▆: Claimant is a Zone D farmer ▆▆▆▆▆▆▆▆▆▆▆ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $635,000 in pre-RTP lost profit ($796,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 68% over actual variable profit in the Benchmark Period.

- Claim ▆▆▆: Claimant is a Zone D rice farmer ▆▆▆▆▆▆▆▆▆▆▆ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $555,000 in pre-RTP lost profit ($697,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 102% over actual variable profit in the Benchmark Period.

- Claim ▆▆▆: Claimant is a Zone D corn farm ▆▆▆▆▆▆▆▆▆▆▆ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $497,000 in pre-RTP lost profit ($624,000 post-RTP), notwithstanding that its 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 55%.

- Claim ▆▆▆: Claimant is a Zone D soybean farmer ▆▆▆▆▆▆▆▆▆▆▆ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $447,000 in pre-RTP lost profit ($561,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 16%.

- Claim ▆▆▆: Claimant is a Zone D cotton, corn, soybean and wheat farm ▆▆▆▆▆▆▆▆ ▆▆▆▆ (more than 300 miles from Gulf Coast). The Settlement Program awarded claimant $441,000 in pre-RTP lost profit ($553,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 42%.

- Claim : Claimant is a Zone D soybean farm ████████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $413,000 in pre-RTP lost profit ($518,000 in post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable in the Benchmark years by 44%.

- Claim ████: Claimant is a Zone D cotton farmer ████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $411,000 in pre-RTP lost profit ($515,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 108% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone D corn farmer ██████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $396,000 in pre-RTP lost profit ($499,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 62% over actual variable profit in the Benchmark Period.

- Claim ████ Claimant is a Zone D oilseed and grain farm ████████████ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $383,000 in pre-RTP lost profit ($480,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark Period (2009) variable profit by 191%.

- Claim ████: Claimant is a Zone D oilseed and grain farm ████████████ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $370,000 in pre-RTP lost profit ($462,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 822%.

- Claim ████: Claimant is a Zone D farm supplies wholesaler ████████████ (more than 150 miles from the Gulf).  The Settlement Program awarded Claimant $361,000 in pre-RTP lost profit ($451,00 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 12%.

- Claim ████: Claimant is a Zone D cotton farm ██████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $348,000 in pre-RTP lost profit ($435,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit.  Claimant was unprofitable in 2009, losing $408,000 in variable profit, and became profitable in 2010, earning $1,347,000 in variable profit.

- Claim ████ Claimant is a Zone D timber harvesting business ████████████ (more than 100 miles from the Gulf).  The Settlement Program awarded Claimant $318,000 in pre-RTP lost profit ($397,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 82%.

- Claim ████: Claimant is a Zone B gator farmer ████████████. The Settlement Program awarded Claimant $311,000 in pre-RTP lost profit ($699,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 18%.

- Claim :  Claimant is a Zone D soybean farmer ▇▇▇▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $284,000 in pre-RTP lost profit ($356,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 27%.

- Claim ▇▇▇: Claimant is a Zone D oilseed and grain farm ▇▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $268,000 in pre-RTP lost profit ($337,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 67%.

- Claim ▇▇▇:  Claimant is a Zone D oilseed and grain farm ▇▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $262,000 in pre-RTP lost profit ($330,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 20%.

- Claim ▇▇▇: Claimant is a Zone D soybean farm i▇▇▇▇▇▇▇ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $219,000 in pre-RTP lost profit ($275,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 21%.

- Claim ▇▇▇:  Claimant is a Zone D cotton farmer ▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $195,000 in pre-RTP lost profit ($245,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 81%.

- Claim ▇▇▇: Claimant is a Zone D oilseed and grain farm ▇▇▇▇▇▇▇i (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $184,000 in pre-RTP lost profit ($234,000 post-RTP).  Claimant was unprofitable in the Benchmark Period, losing an average of $44,000 in variable profit per year.  This award assumes that, in the absence of the Spill, Claimant could have expected to reverse this trend and earn $72,000 in variable profit in 2010.

- Claim ▇▇▇:  Claimant is a Zone D farmer ▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $143,000 in pre-RTP lost profit ($180,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 131% over actual variable profit in the Benchmark Period.

- Claim ▇▇▇: Claimant is a Zone D cotton farmer located ▇▇▇▇▇▇ (more than 300 miles from the Gulf).  The Settlement Program awarded Claimant $137,000 in pre-RTP lost profit ($174,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ▇▇▇ :  Claimant is a Zone D agricultural business ▇▇▇▇▇▇ (more than 250 miles from the Gulf).  The Settlement Program awarded Claimant $123,000 in pre-RTP lost profit

($155,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim : Claimant is a Zone D oilseed and grain farmer ███████████████ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $115,000 in pre-RTP lost profits ($146,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 55%.

- Claim ████████: Claimant is a Zone D agricultural company engaged in postharvest crop activities ██████████████ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $110,000 in pre-RTP lost profits ($138,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 9%.

- Claim ██████: Claimant is a Zone D cotton farm ██████████████ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $106,000 in pre-RTP lost profit ($134,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit. Claimant was unprofitable in 2009, losing $265,000 in variable profit, and became profitable in 2010, earning $131,000 in variable profit.

- Claim ██████ Claimant is a Zone D soil preparation and cultivation company ██████████ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $95,158 in pre-RTP lost profit ($119,383 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 99%.

**Awards to Professional Services Industry Claimants**

- Claim ██████: Claimant is a Zone C law office located ███████████████. The Settlement Program awarded Claimant $2.7 million in pre-RTP lost profit ($3.3 million in post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark period by 10%. Claimant represents claimants in at least 43 claims brought under the Settlement Agreement.

- Claim ██████: Claimant is a Zone B law office ███████████████. The Settlement Program awarded Claimant $1.6 million in pre-RTP lost profit ($3.6 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit. Claimant represents claimants in at least 47 claims brought under the Settlement Agreement.

- Claim █████: Claimant is a Zone C engineering services business ███████████████. The Settlement Program awarded Claimant $1.3 million in pre-RTP lost profit, notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) average variable profit.

- Claim █████: Claimant is a Zone D law office ███████████████ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $1.25 million in pre-RTP lost profit ($1.57 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 9%.

- Claim ■■■■ Claimant is a Zone D architectural services firm ■■■■■■■■■ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $802,000 in pre-RTP lost profit (more than $1 million post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 64% over actual variable profit in the Benchmark Period.

- Claim ■■■: Claimant is a Zone C law firm ■■■■■■■.  The Settlement Program awarded Claimant $699,000 in pre-RTP lost profit ($875,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 14%.

- Claim ■■■: Claimant is a Zone B law office ■■■■■■■.  The Settlement Program awarded Claimant $656,000 in pre-RTP lost profit ($1.48 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 8%.

- Claim ■■■: Claimant is a Zone C law office ■■■■■■■. The Settlement Program awarded Claimant $641,000 in pre-RTP lost profit ($808,000 post-RTP), notwithstanding that Claimant's annual variable profit in 2010 exceeded its annual variable profit in the Benchmark years by 14%.

- Claim ■■■: Claimant is a Zone B dental office ■■■■■■■.  The Settlement Program awarded Claimant $504,000 in pre-RTP lost profit ($1.14 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark period.

- Claim ■■■: Claimant is a Zone C health care office ■■■■■■■.  The Settlement Program awarded Claimant $458,000 in pre-RTP lost profit ($572,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 6%.

- Claim ■■■: Claimant is a Zone C architectural firm ■■■■■■■.  The Settlement Program awarded Claimant $436,000 in pre-RTP lost profit ($554,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark period by 7%.

- Claim ■■■: Claimant is a Zone C law office ■■■■■■■.  The Settlement Program awarded Claimant $403,000 in pre-RTP lost profit ($505,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 8%.

- Claim ■■■:  Claimant is a Zone D landscape and architectural services firm ■■■■■■■. The Settlement Program awarded Claimant $358,000 in pre-RTP lost profit ($450,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 9%.

- Claim ████: Claimant is a Zone B law office ██████████████. The Settlement Program awarded Claimant $328,000 in pre-RTP lost profit ($739,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 14%.

- Claim ████: Claimant is a Zone D law office ██████████████. The Settlement Program awarded Claimant $296,000 in pre-RTP lost profit ($376,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 84%. Claimant represents claimants in at least 57 claims brought under the Settlement Agreement.

- Claim ████: Claimant is a Zone B law office ██████████████. The Settlement Program awarded Claimant $293,000 in pre-RTP lost profit ($659,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 46%.

- Claim ████: Claimant is a Zone C scientific and technical professional services firm ██████████. The Settlement Program awarded Claimant $290,000 pre-RTP lost profit ($365,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 17%.

- Claim ████: Claimant is a Zone B law firm i██████████████. The Settlement Program awarded Claimant $277,000 in pre-RTP lost profit ($623,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 18%.

- Claim ████: Claimant is a Zone D event planning company ██████████████. The Settlement Program awarded Claimant $273,000 in pre-RTP lost profit (more than $619,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 156% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone D architectural services firm ██████████████. The Settlement Program awarded Claimant $241,000 in pre-RTP lost profit ($305,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 55%.

- Claim ████: Claimant is a Zone D advertising agency ██████████████. The Settlement Program awarded Claimant $216,000 in pre-RTP lost profit ($269,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 7%.

- Claim ████: Claimant is a Zone C law office ██████████████. The Settlement Program awarded Claimant $200,000 in pre-RTP lost profit ($251,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 176%. Claimant represents claimants in at least 33 claims brought under the Settlement Agreement.

- Claim ████: Claimant is a Zone D law firm ██████████████. The Settlement Program awarded Claimant $193,000 in pre-RTP lost profit ($245,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 6%.

- Claim ████: Claimant is a Zone C law firm ████████████. The Settlement Program awarded Claimant $177,000 in pre-RTP lost profit ($222,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 8%.

- Claim ████: Claimant is a Zone C law firm ████████. The Settlement Program awarded Claimant $174,000 in pre-RTP lost profit ($220,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 48%.

- Claim ████: Claimant is a Zone D real estate company █████████████ (more than 150 miles from the Gulf). The Settlement Program awarded Claimant $149,000 in pre-RTP lost profit ($189,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 59%.

- Claim ████: Claimant is a Zone D real estate agency ████████████ (more than 275 miles from the Gulf). The Settlement Program awarded Claimant $148,000 in pre-RTP lost profit ($188,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 17%.

- Claim ████: Claimant is a Zone B law office █████████████. The Settlement Program awarded Claimant $141,000 in pre-RTP lost profit ($319,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 19%.

- Claim ████: Claimant is a Zone B architectural services company ████████████████. The Settlement Program awarded Claimant $140,000 in pre-RTP lost profit ($317,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 32%.

- Claim ████: Claimant is a Zone D real estate office ████████████ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $132,000 in pre-RTP lost profits ($167,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 16%.

- Claim ████: Claimant is a Zone C physician's office ████████████. The Settlement Program awarded Claimant $128,000 in pre-RTP lost profit ($162,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 8%.

- Claim ████: Claimant is a Zone C physicians' office ████████████. The Settlement Program awarded Claimant $128,000 in pre-RTP lost profits ($162,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 12%.

- Claim ████: Claimant is a Zone C physicians' office █████████████. The Settlement Program awarded Claimant $125,000 in pre-RTP lost profits ($159,000 post-RTP),

notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 24%.

- Claim ____:  Claimant is a Zone B physicians' office ____.  The Settlement Program awarded Claimant $125,000 in pre-RTP lost profits ($282,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 219%.

- Claim ____:  Claimant is a Zone C physicians' office ____.  The Settlement Program awarded Claimant $118,000 in pre-RTP lost profit ($149,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ____:  Claimant is a Zone C real estate agency ____.  The Settlement Program awarded Claimant $117,000 in pre-RTP lost profit ($67,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 19%.

- Claim ____:  Claimant is a Zone D law firm ____.  The Settlement Program awarded Claimant $117,000 in pre-RTP lost profits ($148,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 13%.

- Claim ____:  Claimant is a Zone D real estate office ____.  The Settlement Program awarded Claimant $117,000 in pre-RTP lost profits ($147,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 23%.

- Claim ____:  Claimant is a Zone B real estate office ____.  The Settlement Program awarded Claimant $115,000 in pre-RTP lost profits ($262,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 10%.

- Claim: ____:  Claimant is a Zone C architectural services company ____a.  The Settlement Program awarded Claimant $109,000 in pre-RTP lost profits ($138,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 10%.

- Claim ____:  Claimant is a Zone C real estate agency ____.  The Settlement Program awarded Claimant $107,000 in pre-RTP lost profit ($135,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 13%.

- Claim ____: Claimant is a Zone C physician's office ____.  The Settlement Program awarded Claimant $98,000 in pre-RTP lost profit ($124,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 13%.

- Claim ▮▮▮▮: Claimant is a Zone C architect ▮▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $74,000 in pre-RTP lost profit ($92,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 34%.

- Claim ▮▮▮▮:  Claimant is a Zone D tourism guide provider ▮▮▮▮▮▮▮ (more than 120 miles from the Gulf).  The Settlement Program awarded Claimant $62,000 in pre-RTP lost profit ($140,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 54%.

- Claim ▮▮▮▮: Claimant is a Zone C physician ▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $50,000 in pre-RTP lost profit ($63,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 24%.

- Claim ▮▮▮▮:  Claimant is a Zone D computer programming company ▮▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $50,000 in pre-RTP lost profit ($63,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 62% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮: Claimant is a Zone C environmental consulting business ▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮▮▮  The Settlement Program awarded Claimant $44,000 in pre-RTP lost profit ($56,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 4%.

- Claim ▮▮▮▮: Claimant is a Zone C real estate agent ▮▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $40,000 in pre-RTP lost profit ($50,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit.

- Claim ▮▮▮▮: Claimant is a Zone C technology consultant ▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $30,000 in pre-RTP lost profit ($38,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 92%.

**Awards to Claimants in Other Industries**

- Claim ▮▮▮▮:  Claimant is a Zone D manufacturer ▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $3.3 million in pre-RTP lost profit ($4.2 million post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant's 2010 variable profit would have increased by 66% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮: Claimant is a Zone C Digital Printing Business ▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $2.9 million in pre-RTP lost profit ($3.7 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 14%.

- Claim ████ :  Claimant is a Zone D steel manufacturer ████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $1.96 million in pre-RTP lost profit ($2.46 million post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant's 2010 variable profit would have increased by 59% over actual variable profit in the Benchmark Period.

- Claim ███ : Claimant is a Zone D used car dealer i████████████ (almost 100 miles from the Gulf).  The Settlement Program awarded Claimant $1.14 million in pre-RTP lost profit ($1.45 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark period by 28%.

- Claim ████ : Claimant is a Zone D electrical equipment supplier ████████████.  The Settlement Program awarded Claimant $829,000 in pre-RTP lost profit ($1 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit.  Claimant was unprofitable in 2009, losing $29,000, and became profitable in 2010, earning $133,000 in variable profit.

- Claim ████ :  Claimant is a Zone C business ████████████.  The Settlement Program awarded Claimant $759,000 in pre-RTP lost profit ($2 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit.

- Claim ████ :  Claimant is a Zone B meat wholesaler ████████████.  The Settlement Program awarded Claimant $634,000 in pre-RTP lost profit ($1.4 million post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 56% over actual variable profit in the Benchmark Period.

- Claim ████ :  Claimant is a Zone D plastics manufacturer ████████████.  The Settlement Program awarded Claimant $634,000 in pre-RTP lost profit (more than $805,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 231% over actual variable profit in the Benchmark Period.

- Claim ████ :   Claimant is a Zone D manufacturer ████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $516,000 in pre-RTP lost profit ($656,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 65% over actual variable profit in the Benchmark Period.

- Claim ████ : Claimant is a Zone D apparel accessories manufacturer ████████████.  The Settlement Program awarded Claimant $497,000 in pre-RTP lost profit, notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 6%.

- Claim ████ : Claimant is a Zone B retail business ████████████.  The Settlement Program awarded Claimant $496,000 in pre-RTP lost profit ($1.5 million post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit.

- Claim ▇▇▇: Claimant is a Zone B building materials dealer ▇▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $468,000 in pre-RTP lost profit ($1.05 million post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 5%.

- Claim ▇▇▇: Claimant is a Zone C car dealership ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $441,000 in pre-RTP lost profit ($552,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 13%.

- Claim ▇▇▇: Claimant is a Zone D heating and air-conditioning business ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $415,000 in pre-RTP lost profit ($528,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 27%.

- Claim ▇▇▇: Claimant is a Zone D caterer ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $411,000 in pre-RTP lost profit ($1.3 million post-RTP), notwithstanding that its 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 16%.

- Claim ▇▇▇: Claimant is a Zone D plumbing and heating equipment supply company ▇▇▇▇▇▇ ▇▇▇▇ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $410,000 in pre-RTP lost profit ($513,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 15%.

- Claim ▇▇▇: Claimant is a Zone D motor vehicle body manufacturing firm ▇▇▇▇▇▇, ▇▇▇▇ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $408,000 in pre-RTP lost profit ($518,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 5%.

- Claim ▇▇▇: Claimant is a Zone D mobile home dealer i▇▇▇▇▇▇▇ (more than 250 miles from the Gulf). The Settlement Program awarded Claimant $370,000 in pre-RTP lost variable profit ($464,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its 2009 (Benchmark Period) variable profit by 339%.

- Claim ▇▇▇: Claimant is a Zone C construction and mining machinery company ▇▇▇▇▇ ▇▇▇. The Settlement Program awarded Claimant $307,000 in pre-RTP lost profit ($390,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 97%.

- Claim ▇▇▇: Claimant is a Zone C boat dealer ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $260,000 in pre-RTP lost profit ($331,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 5%.

- Claim ▇▇▇: Claimant is a Zone D metal manufacturer ▇▇▇▇▇▇▇. The Settlement Program awarded Claimant $256,000 in pre-RTP lost profit (more than $325,000 post-RTP), notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 21%.

- Claim ▮▮▮▮: Claimant is a Zone D metals manufacturer ▮▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $249,000 in pre-RTP lost profit ($313,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 116% over actual variable profit in the Benchmark Period.

- Claim ▮▮▮▮: Claimant is a Zone D air-conditioning and heating equipment manufacturer ▮ ▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $240,000 in pre-RTP lost profit ($300,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit.  Claimant was unprofitable in 2009, losing $68,000 in variable profit, and became profitable in 2010, earning $129,000 in variable profit.

- Claim ▮▮▮▮: Claimant is a Zone B durable goods merchant i▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $234,000 in pre-RTP lost profit ($530,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 9%.

- Claim ▮▮▮▮: Claimant is a Zone D amusement park ▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $227,000 in pre-RTP lost profit ($511,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 25%.

- Claim ▮▮▮▮:  Claimant is a Zone D fabricated metal company ▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $217,000 in pre-RTP lost profit ($275,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit.

- Claim ▮▮▮▮: Claimant is a Zone C wholesale trade agent ▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $205,000 in pre-RTP lost profit ($595,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 37%.

- Claim ▮▮▮▮: Claimant is a Zone D swimming pool equipment retailer ▮▮▮▮▮▮▮▮▮ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $204,000 in pre-RTP lost profit ($259,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 4%.

- Claim ▮▮▮▮:  Claimant is a Zone D electrical apparatus and equipment company ▮▮▮▮▮▮ ▮▮▮▮.  The Settlement Program awarded Claimant $202,000 in pre-RTP lost profit ($257,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 8%.

- Claim ▮▮▮▮:  Claimant is a Zone B gas station chain ▮▮▮▮▮▮▮▮.  The Settlement Program awarded Claimant $198,000 in pre-RTP lost profit (more than $594,000 post-RTP).  This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 93% over actual variable profit in the Benchmark Period.

- Claim ███: Claimant is a Zone C sporting goods store ████████████. The Settlement Program awarded Claimant $185,000 in pre-RTP lost profit ($522,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 17%.

- Claim ███: Claimant is a Zone D stone product manufacturer ████████████. The Settlement Program awarded Claimant $183,000 in pre-RTP lost profit ($229,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 30%.

- Claim ███: Claimant is a Zone C dealer of building materials ████████████. The Settlement Program awarded Claimant $182,000 in pre-RTP lost profit ($230,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 129% over actual variable profit in the Benchmark Period.

- Claim ███: Claimant is a Zone D gas station ████████████. The Settlement Program awarded Claimant $182,000 in pre-RTP lost profit ($411,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 16%.

- Claim ███: Claimant is a Zone C building materials dealer ████████████. The Settlement Program awarded Claimant $175,000 in pre-RTP lost profit ($221,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 16%.

- Claim ███: Claimant is a Zone B wholesaler ████████████. The Settlement Program awarded Claimant $171,000 in pre-RTP lost profit ($389,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 60% over actual variable profit in the Benchmark Period.

- Claim ███: Claimant is a Zone C gas station chain ████████████. The Settlement Program awarded Claimant $162,000 in pre-RTP lost profit ($459,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 86% over actual variable profit in the Benchmark Period.

- Claim ███: Claimant is a Zone D beauty salon ████████████ (more than 210 miles from the Gulf). The Settlement Program awarded Claimant $145,000 in pre-RTP lost profit ($184,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ███: Claimant is a Zone D car dealer ████████████ (more than 200 miles from the Gulf). The Settlement Program awarded Claimant $143,000 in pre-RTP lost profit ($181,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 41%.

- Claim ███: Claimant is a Zone C medical software company ████████████. The Settlement Program awarded Claimant $143,000 in pre-RTP lost profit ($181,000 post-RTP),

notwithstanding that Claimant's annual 2010 variable profit exceeded its annual variable profit in the Benchmark years by 16%.

- Claim  : Claimant is a Zone D motor vehicle dealer ████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $140,000 in pre-RTP lost profit ($178,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 35%.

- Claim ████ : Claimant is a Zone D sporting goods store ███████████ (more than 120 miles from the Gulf).  The Settlement Program awarded Claimant $130,000 in pre-RTP lost profit ($294,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit.

- Claim ████ :  Claimant is a Zone D sheet metal manufacturer ████████████ (more than 200 miles from the Gulf).  The Settlement Program awarded Claimant $126,000 in pre-RTP lost profit ($160,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 11%.

- Claim ████ :  Claimant is a Zone D commercial equipment wholesaler ██████████ (more than 100 miles from the Gulf).  The Settlement Program awarded Claimant $125,000 in pre-RTP lost profit ($159,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 23%.

- Claim ████ :  Claimant is a Zone B commercial leasing company ██████████ .  The Settlement Program awarded Claimant $117,000 in pre-RTP lost profit ($267,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 23%.

- Claim ████ :  Claimant is a Zone D sporting goods store ██████████ .  The Settlement Program awarded Claimant $114,000 in pre-RTP lost profits ($257,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 48%.

- Claim ████ :  Claimant is a Zone C specialized freight trucking company ████████████ . The Settlement Program awarded Claimant $108,000 in pre-RTP lost profits ($137,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 14%.

- Claim ████ :  Claimant is a Zone B snack and nonalcoholic beverage bar ███████████ ██████ . The Settlement Program awarded Claimant $102,000 in pre-RTP lost profits ($281,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 298%.

- Claim ████ :  Claimant is a Zone D general freight trucking company ████████████ . The Settlement Program awarded Claimant $100,000 in pre-RTP lost-profits ($127,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark variable profit by 16%.

- Claim ▬▬: Claimant is a Zone C manufacturer ▬▬▬▬▬▬▬▬. The Settlement Program awarded Claimant $85,000 in pre-RTP lost profit ($108,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 58% over actual variable profit in the Benchmark Period.

- Claim ▬▬: Claimant is a Zone C electrical equipment supplier ▬▬▬▬▬▬. The Settlement Program awarded Claimant $80,000 in pre-RTP lost profit ($101,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2009) variable profit by 8%.

- Claim ▬▬: Claimant is a Zone D security service provider ▬▬▬▬▬▬. The Settlement Program awarded Claimant $76,000 in pre-RTP lost profit ($95,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit.

- Claim ▬▬: Claimant is a Zone D gas station chain ▬▬▬▬▬▬. The Settlement Program awarded Claimant $73,000 in pre-RTP lost profit ($123,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 134% over actual variable profit in the Benchmark Period.

- Claim ▬▬: Claimant is a Zone D prosthetics manufacturer ▬▬▬▬▬▬. The Settlement Program awarded Claimant $60,000 in pre-RTP lost profit ($76,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years.

- Claim ▬▬: Claimant is a Zone C real estate appraiser ▬▬▬▬▬▬. The Settlement Program awarded Claimant $57,000 in pre-RTP lost profit ($72,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 5%.

- Claim ▬▬: Claimant is a Zone D gas station i▬▬▬▬▬▬ (more than 130 miles from the Gulf). The Settlement Program awarded Claimant $53,000 in pre-RTP lost profit ($119,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit by 12%.

- Claim ▬▬: Claimant is a Zone D stone products manufacturer ▬▬▬▬▬▬ The Settlement Program awarded Claimant $53,000 in pre-RTP lost profit ($67,000 post-RTP), notwithstanding that Claimant's 2010 annual variable profit exceeded its annual variable profit in the Benchmark years by 15%.

- Claim ▬▬: Claimant is a Zone C new car dealer ▬▬▬▬▬▬. The Settlement Program awarded Claimant $48,000 in pre-RTP lost profit ($60,000 post-RTP), notwithstanding that Claimant's 2010 variable profit exceeded its Benchmark (2007-2009) variable profit by 9%.

- Claim ▬▬: Claimant is a Zone C limousine service ▬▬▬▬▬▬. The Settlement Program awarded Claimant $46,000 in pre-RTP lost profit ($138,000 post-RTP), notwithstanding

that Claimant's 2010 variable profit exceeded its Benchmark (2008-2009) variable profit. Claimant was unprofitable in 2008-2009, losing $14,000 in variable profit, and became profitable in 2010, earning $6,000 in variable profit.

- Claim ████: Claimant is a Zone C restaurant ████████████. The Settlement Program awarded Claimant $40,000 in pre-RTP lost profit ($119,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 1,368% over actual variable profit in the Benchmark Period.

- Claim ████: Claimant is a Zone C trucking company ████████████. The Settlement Program awarded Claimant $32,000 in pre-RTP lost profit ($41,000 post-RTP). This pre-RTP award assumes that, in the absence of the Spill, Claimant could have expected its 2010 variable profit to increase by 113% over actual variable profit in the Benchmark Period.