**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | PHASE TWO GOOD FAITH | |
| GULF OF MEXICO, on | TRIAL EXHIBIT LIST  - SECOND INSTALLMENT | SECTION:  J |
| APRIL 20, 2010 | ON BEHALF OF THE | |
| | PLAINTIFFS' STEERING COMMITTEE | JUDGE BARBIER |
| | | MAG. JUDGE SHUSHAN |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-000674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | Phase 1; Phase2 | New |
| TREX-000760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 5/12/2009 | BP Gulf of Mexico STRATEGIC PERFORMANCE UNIT - GoM Drilling and Completions - The Way We Work | Phase 1; Phase2 | |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | Phase 1; Phase2 | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | Phase 1; Phase2 | |
| TREX-000770 | | 7/25/2005 | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ | Phase 1; Phase2 | |
| TREX-000771 | | 3/20/2011 | @NIFTY (JAPANESE WEB PAGE) | Phase 1; Phase2 | |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary | Phase 1; Phase2 | |
| TREX-001163 | TRN-MDL-00494089 - TRN-MDL-00494142 | 1/22/2010 | MACONDO - Containment & Disposal Project for MC252-1 | Phase 1; Phase2 | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | EMAIL:  SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) | Phase 1; Phase2 | |
| TREX-001300 | | 9/1/2004 | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) | Phase 1; Phase2 | |
| TREX-001330 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | 5/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | Phase 1; Phase2 | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2008 | Transocean - Well Control Handbook | Phase 1; Phase2 | |
| TREX-001665 | BP-HZN-2179MDL000964754 - BP-HZN-2179MDL000964763 | | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | Phase 1; Phase2 | New |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 5/22/2010 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | Phase 2 | |
| TREX-002181 | | 4/28/2010 | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED | Phase 1; Phase2 | |
| TREX-002210 | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | 8/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | Phase 1; Phase2 | |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | 6/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | Phase 1; Phase2 | |
| TREX-002291 | | 2/2/2010 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | Phase 1; Phase2 | New |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | Phase 1; Phase2 | |
| TREX-002296 | | 1/28/2008 | Oil spill cleanup technology underfunded | Phase 1; Phase2 | |
| TREX-002298 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | 8/5/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | Phase 1; Phase2 | |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 4/22/2010 | Letter to Richard Lynch, Macondo Project Leader from Pat Campbell, Superior Energy Services Subject: Macondo 252 #1 Well Kill Plan | Phase 1; Phase2 | |
| TREX-002354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | Phase 1; Phase2 | |
| TREX-002364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | Phase 1; Phase2 | |
| TREX-002386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | Manual: BP GoM Deepwater SPU - Well Control Response Guide | Phase 1; Phase2 | |
| TREX-002400 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | 7/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | Phase 1; Phase2 | |
| TREX-002408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | | FLOW RATE OF THE OIL LEAK | Phase 1; Phase2 | |
| TREX-002418 | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | 1/13/2010 | Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | Phase 1; Phase2 | |
| TREX-003063 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009; BPD183-024676 - BPD183-024677 | 5/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | Phase 1; Phase2 | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | Phase 1; Phase2 | |
| TREX-003900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | Phase 1; Phase2 | |
| TREX-003910 | | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | Phase 1; Phase2 | |
| TREX-003915 | WW-MDL-00009224 | 7/11/2011 | mc 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning Preliminary Results | Phase 1; Phase2 | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase 1; Phase2 | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | Phase 1; Phase2 | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | Phase 1; Phase2 | |
| TREX-003946 | CAM_CIV_0314838 - CAM_CIV_0314843 | 6/3/2010 | E-mail String among Carter Owen, Mel Whitby, et al.; RE: update June 3rd, 2010 | Phase 2 | |
| TREX-003947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 5/29/2010 | Email - From: Carter Erwin To: Don King and others - Subject: RE: Update 29May10 | Phase 1; Phase2 | |
| TREX-004310 | CAM_CIV_0215413 - CAM_CIV_0215414 | 5/6/2010 | E-mail from James Wellings to Kirk Cantrell, et al.; Subject: FW: We;; Cap Animation Fixes | Phase 1; Phase2 | New |
| TREX-004318 | TRN-INV-01266082 - TRN-INV-01266084 | 5/26/2011 | 5-26-11 John MacKay e-mail to Gavin Kidd, et al.; Subject: DDII BOP Modifications Workscope | Phase 2 | New |
| TREX-004320 | CAM_CIV_0210135 - CAM_CIV_0210136 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | Phase 1; Phase2 | |
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Hieronymus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | Phase 1; Phase2 | |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Byrd to Jackson, Welsinger, Kirton, Stover, Haylor, Buzards, & Hernandez; Subject: PREP Exercise | Phase 1; Phase2 | |
| TREX-004621 (UNCURED) | TRN-INV-01266391 - TRN-INV-01266398 | 5/24/2010 | E-mail from Dean Willis to William Stringfellow, et al. | Phase 1; Phase2 | |
| TREX-004621.a | TRN-INV-01266391 - TRN-INV-01266398 | 5/24/2010 | RE: DSP - DTL SHUTTLE VALVES RMR | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-004621.c | TRN-INV-01266410 | | DOUBLE RAM PANEL SCHEMATIC | Phase 1; Phase2 | |
| TREX-004621.d | TRN-INV-01266411 | | SCHEMATIC | Phase 1; Phase2 | |
| TREX-004621.e | TRN-INV-01266412 | | PANEL SCHEMATIC | Phase 1; Phase2 | |
| TREX-004621.f | TRN-INV-01266413 | | PANEL SCHEMATIC | Phase 1; Phase2 | |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | Phase 1; Phase2 | |
| TREX-004926 | TRN-MDL-01730183 | 5/29/2010 | E-Mail Dated April 29, 2010 From Steve Hand with Sub-Sea Capping Ops Attached | Phase 2 | New |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | Phase 1; Phase2 | |
| TREX-005053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | Phase 1; Phase2 | |
| TREX-005054 | | | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | Phase 1; Phase2 | |
| TREX-005058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 11/16/2010 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | Phase 2 | |
| TREX-005059 | | | Operations Timeline:  Capping Scheduled Example | Phase 2 | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | Phase 1; Phase2 | |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | Phase 2 | |
| TREX-005232 | BP-HZN-MBI 00061592; BP-HZN--MBI00180471; | 4/27/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: RE: Macondo TAM, with attachment | Phase 2 | New |
| TREX-005335 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | Phase 1; Phase2 | |
| TREX-005359 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments | Phase 1; Phase2 | |
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | | Sub Sea Capping Stack April 29, 2010 | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-005361 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | 5/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachment | Phase 1; Phase2 | |
| TREX-005363 | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | | Subject: Slides | Phase 1; Phase2 | |
| TREX-005370 | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments | Phase 1; Phase2 | |
| TREX-005371 | CAM_CIV_0210235 - CAM_CIV_0210238 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase 1; Phase2 | |
| TREX-005372 | CAM_CIV_0318428 - CAM_CIV_0318431 | | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments | Phase 1; Phase2 | |
| TREX-005385 | TRN-MDL-00799220 - TRN-MDL-00799239 | 4/28/2010 | Document: Sub Sea Capping Stack | Phase 1; Phase2 | |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867289 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, with Attachments | Phase 2 | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288468, TRN-INV-0128877 - TRN-INV-01288483 | | June 18, 2010 E-mail from Dean Williams to Rob Turlak and others, Subject: Well Cap Tested, with Attachments | Phase 2 | |
| TREX-005391 | TRN-INV-01338817 - TRN-INV-01338818 | 6/18/2010 | June 18, 2010 E-mail string between Dean Williams and Rob Turlak, Subject: P/T Panel | Phase 2 | New |
| TREX-005618 | TRN-INV-00704639 - TRN-INV-00704642 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | Phase 1; Phase2 | |
| TREX-005644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | Phase 1; Phase2 | |
| TREX-005649 | TRN-INV-00760054 - TRN-INV-00760101 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase 1; Phase2 | |
| TREX-005649a | TRN-INV-00760054 - TRN-INV-00760101 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase 1; Phase2 | |
| TREX-005679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 1/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject: RE: DAWFC on Marianas | Phase 1; Phase2 | |
| TREX-005792 | HAL_0505230 | | E-mail from Jae Song to Gary Goodwin and others, dated May 23, 2010 - Subject:  Top Kill Modeling Support Update | Phase 2 | |
| TREX-005844 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | 4/26/2010 | Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-005878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 7/3/2010 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | Phase 1; Phase2 | |
| TREX-006094 | BP-HZN-BLY00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | Phase 1; Phase2 | New |
| TREX-006124 | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | | BP Deepwater Horizon Review | Phase 1; Phase2 | |
| TREX-006192 | | | VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | Phase 1; Phase2 | |
| TREX-006194 | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | 5/15/2010 | Email - From: Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | Phase 1; Phase2 | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 5/27/2010 | Data Files From BP's Top Kill | Phase 1; Phase2 | |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase 1; Phase2 | |
| TREX-006199 | BP-HZN-2179MDL01514132 - BP-HZN-2179MDL01514133 | 6/27/2010 | How Important are Knowing the Actual Flow Rates | Phase 1; Phase2 | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | Phase 1; Phase2 | |
| TREX-006299 | | 2/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 | Phase 1; Phase2 | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase 1; Phase2 | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | | Subject: Well Capping Handover Notes | Phase 1; Phase2 | |
| TREX-007103 | TRN-MDL-00867480 - TRN-MDL-00867483 | | Subject: RE: Well Capping Team Schedule | Phase 1; Phase2 | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel and others regarding Thanks for the good work  BOP on BOP and Capping Stack Team, with attachment | Phase 1; Phase2 | |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Phase 1; Phase2 | |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team, John and Trevor, not sure where you are with the deployment of you Flex Joint Overshot, Transocean is finishing the 3 ram capping stack | Phase 1; Phase2 | |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | 5/31/2010 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP | Phase 1; Phase2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-007345 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | | Log: Telephone log | Phase 1; Phase2 | |
| TREX-007350 | BP-HZN-2179MDL0145760 - BP-HZN-2179MDL0145786 | | Email with attachments from Price to Suttles, dated July 26, 2010. Subject:  Houston Townhall Slides V2 | Phase 1; Phase2 | |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | | Initial Exploration Plan,Mississippi Canyon block 252 OCS-G 32306 | Phase 1; Phase2 | |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | BP GoM Deepwater SPU Well Control Response Guide January 2010 | Phase 1; Phase2 | |
| TREX-007353 | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | | IADC Deepwater Well Control Guidelines | Phase 1; Phase2 | |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | | BP A New Era of Deepwater Safety A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials August 5, 2010 | Phase 1; Phase2 | |
| TREX-007356 | | | A New Era of Deepwater Safety (Powerpoint Slides) | Phase 1; Phase2 | |
| TREX-007358 | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 12/14/2010 | Presentation: BP Values & Behaviors | Phase 1; Phase2 | |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | | Email with Attachments dated April 23, 2010 from Nitcher to McKay. Subject:  Admiral Landry talking points | Phase 1; Phase2 | |
| TREX-007361 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | | Letter from dated May 20, 2010 to Dr. Tony Hayward | Phase 1; Phase2 | |
| TREX-007362 | BP-HZN-2179MDL04581011 | | Email from Morrison to McKay and Cavanagh dated April 30, 2010. Subject:  DOJ | Phase 1; Phase2 | |
| TREX-007381 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2004 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | Phase 1; Phase2 | |
| TREX-007802 | HCG 042-010010 | | Interview Summary Form - ADM Mary Landry | Phase 1; Phase2 | |
| TREX-008500 | RRB-00516 | 4/30/2010 | Wild Well Control Top Cap from K. Girlinghouse and D. Moody to Jim Wellings | Phase 2 | |
| TREX-008501 | RRB-00377 - RRB-00380 | 5/8/2010 | Well Capping Team - Meeting Minutes | Phase 2 | |
| TREX-008502 | RRB-00038 - RRB-00044 | 5/2/2010 | E-mail string, top e-mail from James Wellings to Richard Brainard, et al.,  Subject: Top Cap | Phase 2 | |
| TREX-008503 | RRB-00886 - RRB-00897 | 5/3/2010 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Stack Capping Procedures - Contingency 1 | Phase 2 | |
| TREX-008504 | RRB-00030 | | Enterprise Capping Team | Phase 2 | |
| TREX-008512 | BP-HZN-2179MDL06480395 | 6/25/2010 | BP org chart, dated 6/25/2010 | Phase 2 | |
| TREX-008513 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 5/2/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations, dated May 02, 2010 | Phase 2 | |
| TREX-008514 | WW-MDL-00005828 - WW-MDL-00005830 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 - additional entries | Phase 2 | |
| TREX-008515 | RRB-00529 | 5/16/2010 | Dual Ram Option chart | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-008517 | CAM_CIV_0208389 | 5/10/2010 | E-mail string, top e-mail from James Wellings to Charles Curtis, et al. Subject: Capping Stack Option | Phase 2 | |
| TREX-008518 | | | BP organizational chart with Charlie Holt at the top | Phase 2 | |
| TREX-008522 | WW-MDL-00005826 - WW-MDL-00005827 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | Phase 2 | |
| TREX-008524 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper  No. 6, updated January 11, 2011. | Phase 2 | |
| TREX-008527 | HAL_1343759 | 5/13/2010 | E-mail from Ross Armbruster to Matt Sonnier, et al., dated May 13, 2010. Subject: Macondo Containment | Phase 2 | |
| TREX-008528 | HAL_0505402 - HAL_0505408 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Mrarc Edwards, et al., dated May 29, 2010.  Subject: BP Top Kill Update | Phase 2 | |
| TREX-008529 | HAL_1342241 - HAL_1342242 | 5/27/2010 | E-mail chain, top e-mail from Roland Sauermann to Rupen Doshi, dated May 27, 2010.  Subject: Data Files from BP's Top Kill | Phase 2 | |
| TREX-008530 | HAL_0506499 | 5/27/2010 | E-mail chain, top e-mail from Hank Porter to Richard Vargo, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | Phase 2 | |
| TREX-008531 | HAL_1341690 - HAL_1341692 | 5/27/2010 | E-mail chain, top e-mail from Ross Armbruster to Bo Evans, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | Phase 2 | |
| TREX-008532 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technology Technical Memo by Stephen Willson to Jon Turnbull and Cindy Yielding, dated 14 May 2010 | Phase 2 | |
| TREX-008533 | HAL_0504928 | | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities. | Phase 2 | |
| TREX-008534 | HAL_0506020 - HAL_0506031 | 5/15/2010 | Gulf of Mexico Strategic Unit Cementing Procedure HAZID | Phase 2 | |
| TREX-008535 | HAL_0504107 - HAL_0504111 | 5/21/2010 | BP Macondo Technical Note by Jon Turnbull, dated May 21, 2010. Title: Risks of post Momentum Well Kill Cementation | Phase 2 | |
| TREX-008536 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 5/27/2010 | Memo from Beirute Consulting, Version 5, May 27. Title: Macondo MC 252 #2 Relief Well | Phase 2 | |
| TREX-008537 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 5/16/2010 | E-mail from Ole Rygg to Kurt Mix, dated May 16, 2010.  Subject: Top Kill - 5000 AND 15000 bopd | Phase 2 | |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/25/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | Phase 2 | |
| TREX-008539 | HAL_1339767 | | Halliburton BP Macondo Top and Static Kill Operations. | Phase 2 | |
| TREX-008540 | HAL_0531335 - HAL_0531340 | 5/28/2010 | E-mail chain, top e-mail from Tim Probert to Dave Lesar, dated May 28, 2010.  Subject: BP Top Kill Update | Phase 2 | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC242-1 Top Kill Evaluation | Phase 2 | |
| TREX-008542 | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | 8/26/2010 | E-mail chain, top e-mail from Elaine Metcalf to James Wellings, dated Aug 26, 2010. Subject: Jim Wellings Well Forward | Phase 2 | |
| TREX-008543 | HAL_0531285 | 5/31/2010 | E-mail chain, top e-mail from Tim Probert to Gary Godwin, dated May 31, 2010.  Subject: Latest Thinking 31 May | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-008544 | HAL_0507877 - HAL_0507904 | 5/21/2010 | E-mail from Richard Vargo to Erick Cunningham, et al., dated May 21, 2010.  Subject: Current Cementing Program - Ver. 5 | Phase 2 | |
| TREX-008549 | HAL_0505402 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Marc Edwards, et al., dated May 29, 2010.  Subject: BP Top Kill Update | Phase 2 | |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 5/28/2010 | E-mail chain, top e-mail from Richard Vargo to Jeff Miller, dated May 28, 2010.  Subject: BP Top Kill Update | Phase 2 | |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010 | Phase 2 | |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | Phase 2 | |
| TREX-008556 | HAL_1074961 - HAL_1074963 | 6/17/2010 | E-mail string, top e-mail from Earl Fly to Nickey Pellerin and Paul Johnston, dated Jun 17, 2010, Subject: RE: WITS FEED FROM SPERRY - Livelink 22 KB | Phase 2 | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | E-mail string, top e-mail from Ryan Wollam to Nicky Pellerin, dated Jun 03, 2010.  Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | Phase 2 | |
| TREX-008560 | HAL_0536132 | 4/22/2010 | E-mail from Joe Edwards to Jesse Gagliano, dated Apr 22, 2010, Subject: DD III for Relief well. | Phase 2 | |
| TREX-008561 | HAL_1302733 - HAL_1302735 | 7/19/2010 | E-mail string, top e-mail from Nicky Pellerin to Richard Vargo, et al., dated Jul 19, 2010; Subject: FW: Data Request from D&C management | Phase 2 | |
| TREX-008563 | HAL_0616948 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | Phase 2 | |
| TREX-008564 | HAL_0620733 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | Phase 2 | |
| TREX-008567 | HAL_0507545 - HAL_0507546 | 5/24/2010 | E-mail string, top e-mail from Richard Vargo to Richard Miller, et al., dated May 24, 2010; Subject: RE: PT Check on Wellcat model | Phase 2 | |
| TREX-008568 | HAL_1032153 | 5/27/2010 | E-mail string, top e-mail from Joe Edwards to Robert Beirute dated May 27, 2010; Subject: RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | Phase 2 | |
| TREX-008569 | HAL_0948793 | 5/31/2010 | E-mail from Gary Godwin to Tony Angelle, et a., dated May 31, 2010; Subject: Latest Thinking 31 May - Livelink 4KB | Phase 2 | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | E-mail string, top e-mail from Peter Gonzalez to Jae Song, et a., dated Jun 28, 2010; Subject: FW: Dynamic Kill RT PWD Chart.  Attachment: Dynamic Relief Well Kill for Macondo MC252 Blowout.pdf | Phase 2 | |
| TREX-008572 | HAL_0636979 - HAL_0636984 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, et al., dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | Phase 2 | |
| TREX-008573 | HAL_0635850 - HAL_0635864 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-008602 | HAL_1304119 - HAL_1304121 | 9/23/2010 | Sept. 22 and 23, 2010 E-mail string among Harry Prewett, Ricky Ramroop, Richard Vargo, Rick Goosen, Subject: Plug 4 | Phase 2 | |
| TREX-008603 | HAL_1316990 - HAL_1316993 | 8/9/2010 | Aug. 9, 2010 E-mail string among Rick Goosen, Eric Cunningham, Greg Batschelett , et al., Subject:  MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | Phase 2 | |
| TREX-008604 | HAL_1319373 | 6/7/2010 | June 7, 2010 E-mail string between Rick Goosen, Richard Vargo and Ronnie Faul, Subject: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents | Phase 2 | |
| TREX-008606 | HAL_1304348 | 6/8/2010 | June 8, 2010 E-mail from Nicky Pellerin to Greg Navarette, Chip LaCombe , et al., Subject: morning report - Livelink 126 KB, with Attachments | Phase 2 | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS | Phase 2 | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/27/2010 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS | Phase 2 | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October | Phase 2 | |
| TREX-008654 | IGS642-001426 | 10/16/2010 | Oct. 15 and 16, 2010 E-mail string between Paul Hsieh and Steve Hickman, Subject: Draft report on Macondo reservoir modeling | Phase 2 | |
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate | Phase 2 | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao , et al., Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance | Phase 2 | |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 7/10/2010 | July 9 and 10, 2010 E-mail string between Kate Baker, Marjorie Tatro , et al., Subject: Today's presentation, with Attachments, 83 pages | Phase 2 | |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail chain, top e-mail from Debbie Steele to Jaime Loos, dated June 29, 2010.  Subject: Task Status Report: Macondo rswc | Phase 2 | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNutt | Phase 2 | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities | Phase 2 | |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/17/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments | Phase 2 | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments | Phase 2 | |
| TREX-008886 | N9G032-000822 | 4/24/2010 | Notes from NRT Call Saturday April 24, 2010 at 1000 | Phase 2 | |
| TREX-008894 | N6N109-000063 | 4/25/2010 | E-mail from Debra Simecek-Beatty to Chair Barker, et al., dated April 25, 2010.  Subject: Re: Leak rate guestimate | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-008949 | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts; −Section on Source Control | Phase 2 | |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts - Section on Worst Case Discharge. | Phase 2 | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | E-mail string, top e-mail from Elizabeth Peuler to Nick Wetzel and Michael Tolbert, dated 4/28/2010.  Subject: FW: Responses to the Questions - originally for the 3:00 telecon | Phase 2 | |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Typed notes of interview with Mike Saucier | Phase 2 | |
| TREX-008977 | ZAN020-269193 | 5/5/2010 | E-mail string, top e-mail from Lars Herbst to Patrick Little, dated 5/5/2010.  Subject: FW: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase 2 | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-2179SEC00612362 | 5/1/2010 | E-mail from Michael Leary to Cynthia Blankenship, et al., dated May 01, 2010.  Subject: Possible Discharge Rates | Phase 2 | |
| TREX-009003 | | 5/19/2010 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | Phase 2 | |
| TREX-009005 | | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment Of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase 2 | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 1/25/2011 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase 2 | |
| TREX-009013 | | 7/27/2011 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase 2 | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 1/25/2011 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" - draft before reviewer comments applied | Phase 2 | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 from Rich Camilli to Franklin Shaffer and Marcia McNutt.  Subject: Re: WHOI's perfect estimate? | Phase 2 | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 from Rich Camilli to Susan Avery, et al. Subject: Re: please call at your earliest convenience | Phase 2 | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 from Rich Camilli to Andy Bowen. Subject: Re: BP actions | Phase 2 | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 from Rich Camilli to Steve Murawski, et al. Subject: checking in | Phase 2 | |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 from Rich Camilli to Susan Avery, et al. | Phase 2 | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 from Rich Camilli to Marcia McNutt, et al. Subject: another independent method for calculating flow rate | Phase 2 | |
| TREX-009060 | WFT-MDL-00039520 | 4/23/2010 | E-mail from Jaime Loos to Camile Lupton, et al., dated 4/23/2010. Subject: KUDOS - Macondo Heros | Phase 2 | |
| TREX-009061 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail from Debbie Steele to Jaime Loos, dated Jun3 29, 2010. Subject: Task Status Report: Macondo--44 rswc | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009062 | WFT-MDL-00039257 - WFT-MDL-00039258 | 4/21/2010 | E-mail chain, top e-mail from Jaime Loos to Debbie Steele, dated 4/21/2010.  Subject: RE: BP Macondo Prospect Rotary Inventory | Phase 2 | |
| TREX-009077 | N1A009-001451 - N1A009-001452 | 5/13/2010 | E-mail string, top e-mail from Beth Dieveney to Jane Lubchenco, et al., dated 5/13/2010.  Subject: Re: You aware?  Fw: Flow rate | Phase 2 | |
| TREX-009084 | IMU010-000454 - IMU010-000465 | 5/29/2010 | BP Top Kill Analysis 29th May 2010 | Phase 2 | |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | E-mail from Paul Kolbe to Rex Anderson, et al., dated Apr 29, 2010. Subject: 29 April JIC Press Conference - Summary | Phase 2 | |
| TREX-009086 | ANA-MDL-000180534 - ANA-MDL-000180542 | 10/19/2010 | E-mail string, top e-mail from Maria Thompson to L. McCombs, et al., dated 10/19/2010.  Subject: FW: BOEM issues news release - BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with international Offshore Regulat | Phase 2 | |
| TREX-009089 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | 5/10/2010 | E-mail string, top e-mail from Toby Odone to Valerie Corr, dated May 10, 2010.  Subject: RE: Update - Monday, May 10 | Phase 2 | |
| TREX-009094 | IMT029-022017; IMT029-022018; IMT029-022025 - IMT029-022033 | 5/21/2010 | E-mail from Lee Tilton to Walter Cruickshank, et al., dated May 21, 2010.  Subject: Information to Support the Secretary's and Director's Testimony on May 26 | Phase 2 | |
| TREX-009095 | IMU710-002772 - IMU710-002798 | 10/1/2010 | National Incident Commander's Incident Report:  MC252 Deepwater Horizon, dated October 1, 2010 | Phase 2 | |
| TREX-009096 | IMU276-002193 - IMU276-002204 | 9/10/2010 | Forums on Offshore Drilling, Oil Spill Preparedness and Response, Biloxi, Mississippi September 10, 2010 | Phase 2 | |
| TREX-009097 | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088 | 7/2/2010 | E-mail from Lars Herbst to Keith Good, et al., dated July 02, 2010. Subject: Admin record 6-26 through 6-28 | Phase 2 | |
| TREX-009098 | IMU276-002222 - IMU276-002235 | 9/13/2010 | Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana September 13, 2010 | Phase 2 | |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 3/18/2011 | Memorandum from Admiral Papp to Distribution, dated March 18, 2011 | Phase 2 | |
| TREX-009100 | HCG254-009959; IMU710-00272 - IMU710-00298 | 10/1/2010 | Oct. 1, 2010 Letter from Thad Allen to The Honorable Janet Napolitano, National Incident Commander's Report: MC252 Deepwater Horizon | Phase 2 | |
| TREX-009101 | HCG331-002698 - HCG331-002700 | 5/23/2010 | May 22 and 23, 2010 E-mail string among Thad Allen, Heidi Avery , et al., Subject: Question | Phase 2 | |
| TREX-009102 | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | 5/1/2010 | May 1, 2010 E-mail string among Iain Conn, Steve Welch, et al., Subject: Senior Feedback | Phase 2 | |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen , et al., Subject: BP Briefing On Way Forward/Secretaries Brief | Phase 2 | |
| TREX-009104 | | 8/21/2012 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS; 12 pages | Phase 2 | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/30/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation dated July 12, 2010, Version 2.0 | Phase 2 | |
| TREX-009110 | | 7/27/2010 | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, | Phase 2 | |
| TREX-009112 | | 5/24/2010 | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010; 17 pages | Phase 2 | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | May 19, 2010 E-mail string among Doug Suttles, David Rainey, Thad Allen , et al., Subject: Flow rate note, with Attachments | Phase 2 | |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/05/2010, Rev. 1 | Phase 2 | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1 | Phase 2 | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0 | Phase 2 | |
| TREX-009124 | | 3/18/2011 | March 18, 2011 Memorandum from R.J. Papp, Jr., ADM Commandant to Distribution, Subj: FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL; 167 pages | Phase 2 | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT | Phase 2 | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry | Phase 2 | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | May 16 and 17, 2010 E-mail string among Paul Tooms, Kate Baker , et al., Subject: Quetsions for National Labs, with Attachments | Phase 2 | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments | Phase 2 | |
| TREX-009135 | LAL009-017476 | 5/18/2010 | May 18, 2010 E-mail from Curtt Ammerman to guffee@lanl.gov and jsims@lanl.gov, Subject: Summary of Well Kill Meeting | Phase 2 | |
| TREX-009138 | IES009-014148 | 5/27/2010 | May 27, 2010 E-mail string from Rod OConnor to Heather Zichal, Joseph Aldy , et al., Subject: 12:15 pm update-Thursday | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009146 | HCG467-000446 | 5/29/2010 | May 29, 2010 E-mail from Carol Browner to Recos, Jim Messina , et al., Subject: Important news | Phase 2 | |
| TREX-009150 | HCG443-017034 - HCG443-017035 | 5/23/2010 | May 23, 2010 E-mail from oterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | Phase 2 | |
| TREX-009151 | SNL002-003627 - SNL002-003629 | 5/25/2010 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether , et al., Subject: The junk shot | Phase 2 | |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 7/30/2010 | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure ri | Phase 2 | |
| TREX-009153 | LAL013-013053 - LAL013-013055 | 5/15/2010 | May 15, 2010 E-mail string among John Benner, David DeCroix , et al., Subject: Quetsions for National Labs | Phase 2 | |
| TREX-009154 | DSE003-001414 - DSE003-001416 | 5/20/2010 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor , et al., Subject: Contingency plan on our side | Phase 2 | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments | Phase 2 | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | May 11, 2010 E-mail from Mike Mason to Cindy Yeilding, Debbie Kercho , et al., Subject: Meeting Presentation May 11 2010 (3).ppt, with Attachments | Phase 2 | |
| TREX-009157 | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | 5/6/2010 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs , et al., Subject: WCD Plots Request, with Attachment, WCD Plots - Macondo 1 - 050510.ppt | Phase 2 | |
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | Phase 2 | |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 5/9/2010 | May 9, 2010, Document from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch | Phase 2 | |
| TREX-009160 | BP-HZN-2179MDL05710203 | 5/27/2010 | May 27, 2010 (03:25:32) Text message from Jon Sprague [Too much flowrate …] | Phase 2 | |
| TREX-009161 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles , et al., Subject: Top Kill | Phase 2 | |
| TREX-009162 | HCG311-001352 | 5/29/2010 | May 29, 2010 E-mail string between Mary Landry and Kevin Cook, Subject: WHAT ARE YOU HEARING? | Phase 2 | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments | Phase 2 | |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 5/28/2010 | May 27 and 28, 2010 E-mail string among Mark Mazzella, Paul Tooms , et al., Subject: BJ and Halli Data and May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Tokes Adoun, Subject: Data Files from BP's Top Kill | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009166 | HCG013-006858 - HCG013-007019 | 7/29/2010 | National Incident Commander Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | Phase 2 | |
| TREX-009168 | HCG205-020114 | 6/6/2010 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment | Phase 2 | |
| TREX-009169 | HCG264-006108 - HCG264-006109 | 6/16/2010 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead...NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES | Phase 2 | |
| TREX-009170 | HCP008-011638 | 7/17/2010 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | Phase 2 | |
| TREX-009171 | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | | 4.2.1 Well Source Control Draft | Phase 2 | |
| TREX-009172 | | 9/13/2010 | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | Phase 2 | |
| TREX-009173 | | 9/13/2010 | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010, Lafayette, Louisiana; 17 pages | Phase 2 | |
| TREX-009238 | AE-HZN-2179MDL00098912; AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | 6/28/2010 | June 28, 2010 E-mail from Ole Rygg to Pat O'Bryan, Subject: Verification of modeling for MC252, with Attachments | Phase 2 | |
| TREX-009240 | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | 5/9/2010 | May 9, 2010 Document from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague | Phase 2 | |
| TREX-009244 | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | 5/16/2010 | May 14 and 16, 2010 E-mail string among Ole Rygg, Kurt Mix, Trevor Hill, Subject: Pressure build-up, with Attachments, 16 pages | Phase 2 | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for yor comment; summary points from the KWOP discussion, with Attachments | Phase 2 | |
| TREX-009247 | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | 8/31/2010 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, dated August 2010 | Phase 2 | |
| TREX-009249 | AE-HZN-2179MDL00090696 | 5/17/2010 | May 17, 2010 E-mail from Ole Rygg to wooddg@bp.com, Subject: Presentation from todays meeting, with Attachments, 25 pages | Phase 2 | |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 5/18/2010 | May 14 and 16 - 18, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments. | Phase 2 | |
| TREX-009257 | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | 5/18/2010 | May 18, 2010 E-mail from Ole Rygg to Darrell Loya, Subject: Top kill modelling, with Attachments | Phase 2 | |
| TREX-009259 | BP-HZN-2179MDL05710203 | 5/27/2010 | Text from Kurt Mix to Jon Sprague on May 27, 2010 [03:25:32] "Too much flowrate ..." | Phase 2 | |
| TREX-009262 | | 3/3/2011 | PowerPoint slides, Lillehammer, March 3rd, 2011, Macondo - Well Control efforts; 29 pages | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009264 | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | 6/14/2010 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg , et al., Subject: Need a quick peer review, with Attachments | Phase 2 | |
| TREX-009265 | BP-HZN-2179MDL04855177 | 5/29/2010 | May 29, 2010 E-mail from Thomas Selbekk to Kurt Mix and Ole Rygg, Subject: Final top kill runs, with Attachments, three pages | Phase 2 | |
| TREX-009266 | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | 5/9/2010 | May 9, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Blowout Rates, with Attachments | Phase 2 | |
| TREX-009267 | BP-HZN-2179MDL01920214; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | 5/11/2010 | May 11, 2010 E-mail string among Ole Rygg, Kurt Mix and David Pattillo, Subject: Slides for the meeting, with Attachments | Phase 2 | |
| TREX-009268 | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | 5/20/2010 | May 20, 2010 E-mail string between Ole Rygg and Douglas Wood, Subject: Well Kill Analysis Cases | Phase 2 | |
| TREX-009269 | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | 5/20/2010 | May 20, 2010 E-mail from Ole Rygg to Bill Kirton, with Attachments | Phase 2 | |
| TREX-009282 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | 4/21/2010 | April 21, 2010 E-mail from Walt Bozeman to Cindy Yeilding, Subject: WCD - Updated, with Attachments and April 21, 2010  E-mail from Walt Bozeman to David Rainey, Bryan Ritchie , et al., Subject: WCD - Updated and April 21, 2010 E-mail from Walt Bozeman to | Phase 2 | |
| TREX-009286 | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | 4/6/2010 | April 6, 2010 E-mail string among Bryan Ritchie, Kelly McAughan , et al., Subject: Macondo Resource Update and April 5, 2010 E-mail from Galina Skripnikova to Martin Albertin, Serkan Arca , et al., Subject: Macondo Petrophysics Update, with Attachments | Phase 2 | |
| TREX-009291 | BP-HZN-2179MDL00458506 | 4/22/2010 | April 22, 2010 E-mail string among Paul Johnston, Jonathan Bellow , et al., Subject: Sand pressure table | Phase 2 | |
| TREX-009293 | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | 5/6/2010 | May 6, 2010 E-mail from Kelly McAughan to Bryan Ritchie, Subject: Incident Investigation Request, with Attachments and May 5, 2010 E-mail from Kent Corser to Kelly McAughan and Tony Brock, Subject: Request - Help on flow calculations | Phase 2 | |
| TREX-009295 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | Phase 2 | |
| TREX-009299 | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | 2/10/2009 | Feb. 10, 2009 E-mail from Charles Bondurant to Scherie Douglas, Subject: Emailing: 0902_Macondo_EP_G&G_images.ppt, with Attachments | Phase 2 | |
| TREX-009332 | BP-HZN-2179MDL01961665 | 7/8/2009 | E-mail from Tanner Gansert to Earnest Bush, et al., dated Jul 08, 2009. Subject: Worst Case Discharge Update | Phase 2 | |
| TREX-009344 | | 9/13/2010 | Panel Discussion Bureau of Panel of Ocean Energy Management Regulation and Enforcement 13 September, 2010, Lafayette, Louisiana, 17 pages | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009345 | | 9/13/2010 | Transcript of Bureau of Ocean Energy Management and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials Lafayette Hilton & Towers Lafayette, Louisiana Monday, September 13, 2010, 191 pages | Phase 2 | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 ACC 75.425(e)(4)] | Phase 2 | |
| TREX-009347 | IMS208-021573 - IMS208-021589 | | Bureau of Ocean Energy, Management Regulation and Enforcement NTL 2010-N10 and Containment Review Process | Phase 2 | |
| TREX-009348 | IMS207-004318 - IMS207-004365 | 7/31/2009 | Environmental Protection for Offshore Oil and Gas Production Operations and Leases, API Recommended Practice 51R, First Edition, July 2009 | Phase 2 | |
| TREX-009350 | IMU721-002525 | 5/1/2010 | E-mail string, top e-mail from Lars Herbst to Liz Birnbaum, et al., dated May 01, 2010.  Subject: Re: Request: Deepwater Horizon MODU leases & permits | Phase 2 | |
| TREX-009351 | IMS208-015755; IMS208-015756 | 5/4/2010 | E-mail string, top e-mail from Lars Herbst to Eileen Angelico, dated May 04, 2010.  Subject: FW: question about BP's EP and MMS regulations | Phase 2 | |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Letter from Douglas Suttles to Rear Admiral Landry, dated May 26, 2010 | Phase 2 | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | E-mail from Andy Inglis to Secretary Chu, et al., dated May 31, 2010. Subject: Deepwater Horizon slide pack - May 31st 2010 | Phase 2 | |
| TREX-009355 | BP-HZN-2179MDL00710334 | 5/17/2010 | Microsoft Excel spreadsheet, 5 pages: 17 May 2010 Command and Control Review; 18 May 2010 Command and Control Table Top Exercise; 18 May 2010 Cementing Discussion; 18 May Table Top Participants; 18 May Cementing Participants; 17 May Participants | Phase 2 | |
| TREX-009356 | IMS049-025268 | 5/12/2010 | E-mail string, top e-mail from Larg Herbst to Russell Hoshman, et al., dated 12 May 2010.  Subject: RE: Update on the Top Kill/Junk Shot Option | Phase 2 | |
| TREX-009357 | IMS207-019473; IMS207-019474 | 5/9/2010 | E-mail string, top e-mail from Bryan Domangue to Liz Birnbaum, et al., dated May 09, 2010.  Subject: RE: Houston phone nos | Phase 2 | |
| TREX-009358 | IMS060-002316 - IMS060-002318 | 5/28/2010 | E-mail string, top e-mail from David Trocquet to Lars Herbst, et al., dated 28 May 2010.  Subject: Update on Top Kill | Phase 2 | |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 4/29/2010 | E-mail from Kurt Mix to Michael Leary, dated Apr 29, 2010.  Subject: BP Macondo Well Control Modeling 043010.ppt | Phase 2 | |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 12/8/2010 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase 2 | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 8/3/2010 | Impact of Capping Stack on Well Flow Rate | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009400 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | 5/1/2010 | May 1, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding , et al., Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments and April 26, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding , et al., Subject: Worst Case Discharge Update for Macondo Relief Well | Phase 2 | |
| TREX-009401 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | 5/11/2010 | May 5 and 11, 2010 E-mail string from Cindy Yeilding to Peter Zwart, David Rainey , et al., Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, with Attachments | Phase 2 | |
| TREX-009402 | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | 5/26/2010 | BP Technical Note titled Macondo SIWHP and Build-up Times dated May 26, 2010 | Phase 2 | |
| TREX-009403 | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | 2/28/2011 | Feb. 24 and 28, 2011 E-mail string between Bryan Ritchie and Jay Thorseth, Subject: EOY performance form, with Attachments | Phase 2 | |
| TREX-009406 | HCG161-042252 - HCG161-042258 | 6/5/2010 | PowerPoint slides titled CH Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | Phase 2 | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | May 20, 2010 E-mail string between James Watson, Patrick Little and Kevin Cook, Subject: Topkill process | Phase 2 | |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | May 12, 2010 E-mail from Mark Shepard to Michael White, Scott Beeson , et al., Subject: Houston 12May2010 - 1600 EST Update, with Attachments | Phase 2 | |
| TREX-009409 | HCG253-017240 | 5/23/2010 | May 23, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: BP Houston Update | Phase 2 | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | May 29, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward/Secretaries Brief | Phase 2 | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | May 30, 2010, E-mail string from Bernard Looney to Robert Dudley, Thad Allen , et al., Subject: "BOP on BOP"/Containment, with Attachments | Phase 2 | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 6/6/2010 | June 6, 2010 Letter from Doug Suttles to James A. Watson | Phase 2 | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 6/27/2010 | June 26 and 27, 2010 E-mail string from Alexander Currie to cghoustonicp@gmail.com, James Watson , et al., Subject: 2010.06.26--MC252 Source Control Update | Phase 2 | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 7/7/2010 | July 7, 2010 E-mail string between Thad Allen and Peter Gautier, Subject: Please read before principals call and July 7, 2010 E-mail string among Marcia McNutt, Peter Gautier , et al., Subject: DRAFT NIC ltr to BP | Phase 2 | |
| TREX-009417 | HCG314-023397 | 7/17/2010 | July 17, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: New Letter To BP? | Phase 2 | |
| TREX-009418 | HCG161-043195 - HCG161-043197 | 7/21/2010 | July 21, 2010 E-mail from Kevin Cook to Thad Allen, Subject: Well Integrity Test - NIC Update, with Attachments | Phase 2 | |
| TREX-009423 | OSE240-021105 - OSE240-021109 | | Interview of Admiral Cook | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009424 | OSE240-021110 - OSE240-021119 | 10/18/2010 | Interview with Admiral Kevin S. Cook dated 10/18 | Phase 2 | |
| TREX-009426 | BP-HZN-2179MDL4927015 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments. | Phase 2 | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 5/15/2010 | May 15, 2010 E-mail string among Mark Shepard, Richard Brannon , et al., Subject: Houston 15May2010 - 1600 EST Update | Phase 2 | |
| TREX-009432 | HCG561-000848 - HCG561-000850 | 5/17/2010 | May 17, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 17May2010 - 2000 EST Update | Phase 2 | |
| TREX-009433 | HCG561-000694 - HCG561-000696 | 5/18/2010 | May 18, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 18May2010 - 2000 EST Update | Phase 2 | |
| TREX-009434 | HCG272-004819 | 5/29/2010 | May 29, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 29May2010 - 2000 EST Update | Phase 2 | |
| TREX-009461 | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | 6/26/2010 | June 26, 2010 E-mail from David Brookes to Paul Gulgowski, Adam Ballard , et al., Subject: Possible well shut test requirments for the Facilties | Phase 2 | |
| TREX-009462 | BP-HZN-2179MDL04812947 - BP-HZN-2179MDL04812956 | 7/9/2010 | PowerPoint Slides, top one titled Schedule and shut-in procedure for well integrity test, Trevor Hill, July 9 | Phase 2 | |
| TREX-009465 | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | 5/11/2010 | May 10 and 11, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | Phase 2 | |
| TREX-009466 | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | 5/12/2010 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | Phase 2 | |
| TREX-009475 | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | 5/18/2010 | May 18, 2010 E-mail string between Mike Brown and Philip Maule and Adam Ballard, Subject: MC252 Fluid composition and May 17, 2010 E-mail string among Adam Ballard, Mike Brown , et al., Subject: ACTION: Please respond to request for ----> Re: REQUEST: Dai | Phase 2 | |
| TREX-009529 | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | 5/14/2010 | String of e-mails, top one from Graham Openshaw to Simon Webster , et al., dated May 14, 2010 - Subject: Re: Woods Hole with attachments | Phase 2 | |
| TREX-009530 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase 2 | |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | Phase 2 | |
| TREX-009532 | BP-HZN-2179MDL05853120 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 Subject: Top kill and pressure | Phase 2 | |
| TREX-009533 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009534 | BP-HZN-2179MDL07434925 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 - Subject: Top Kill Pressure | Phase 2 | |
| TREX-009536 | DSE003-003730 - DSE003-003732 | 7/30/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated July 30, 2010 - Subject: Trusting BP | Phase 2 | |
| TREX-009539 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 4/22/2010 | String of e-mails, top one from Kelly McAughan to Jay Thorseth, dated April 22, 2010 - Subject: Re: Flow rate and production profile with attachments | Phase 2 | |
| TREX-009550 | BP-HZN-BLY00091060 | 5/13/2010 | Spreadsheet regarding BOP-specific events and maintenance | Phase 2 | |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 5/5/2010 | String of e-mails, top one from Richard Lynch to daniel.h.cost@uscg.mil dated May 5, 2010 - Subject: FW: MMS/PCCI Reference Guide with attachments | Phase 2 | |
| TREX-009553 | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL03412702 | 4/21/2011 | E-mail from Richard Harland to Scherie Douglas , et al., dated April 21, 2011 Subject: Well Planning and Permit Readiness Tracker RWH Input.xls, with attachments | Phase 2 | |
| TREX-009555 | | 3/8/2011 | GoM Containment Capability Workplan | Phase 2 | |
| TREX-009557 | | 4/23/2010 | Time Line Estimate (DD III & Enterprise) | Phase 2 | |
| TREX-009562 | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | 2/14/2011 | MC252 Close-out & MWCC Handover Status Update | Phase 2 | |
| TREX-009564 | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | 1/14/2011 | String of e-mails, top one from Trevor Smith to Richard Harland, dated January 14, 2011 Subject: Re: Timing Estimates for Input & Possible Telecom Today | Phase 2 | |
| TREX-009565 | BP-HZN-2179MDL07280620 | 1/19/2011 | E-mail from James Rohloff to Mike Zanghi, dated January 19, 2011 Subject: MWCC - Responsible Party (the operator) | Phase 2 | |
| TREX-009567 | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | 1/4/2011 | E-mail from Trevor Smith to Farah Saidi, dated January 4, 2011 - Subject: FW: MWCC-ICRS Drilling Support, with attachments | Phase 2 | |
| TREX-009570 | | 2/29/2012 | Upstream>Global Deepwater Response | Phase 2 | |
| TREX-009573 | | 7/31/2012 | BSEE MWCC Shell Capping Drill 24-31 July 2012 | Phase 2 | |
| TREX-009574 | | 8/31/2012 | MWCC Overview and Demonstration Results - August 2012 | Phase 2 | |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 7/16/2010 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | Phase 2 | |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 7/11/2010 | Manual: Macondo MC252-1 Well Integrity Test - Rev 0 | Phase 2 | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 Action Items and Decisions Reached dated April 24, 2010 | Phase 2 | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 5/19/2010 | May 18 and 19, 2010 E-mail string among Mary Landry, Doug Suttles , et al., Subject: Flow rate note?, with Attachments | Phase 2 | |
| TREX-009621 | PCG008-000373 - PCG008-000393 | 5/5/2010 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel | Phase 2 | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 5/12/2010 | May 12, 2010 E-mail from Damian Stead to Christa Lawson, James R. Grant, Paul Sullivan, John C. Smart, Mark R. Patteson, et al., Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, attaching BP Gulf of Mexic | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-009624 | HCG316-001979 | 5/21/2010 | May 21, 2010 E-mail string between Mary Landry and Peter Neffenger, Subject: RITT recovery rate | Phase 2 | |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 5/3/2010 | BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP, dated Monday, May 3, 2010, marked as FOR OFFICIAL USE ONLY | Phase 2 | |
| TREX-009627 | PCG107-000514; PCG107-000516; PCG107-000518; PCG107-000520; PCG107-000522; PCG107-000524; PCG107-000526; PCG107-000528; PCG107-000530 | 5/27/2010 | Documents entitled Seven VOO Crew members take to hospital Talking Points, 27 May 2010 Draft, RADM LANDRY TALKING POINTS, Boom Redistribution talking points - May 27, 2010, Preliminary Flow Rate Estimate Talking Points, May 27, 2010, Boom Redistribution t | Phase 2 | |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail from Richard Simpson to Chris Matice, William Burch , et al., Subject: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and April 30, 2010 E-mail string between Chris Matice and William Burch, Subject: BP Macondo Plume Modeling Parameters | Phase 2 | |
| TREX-009631 | HCG311-001373 | 5/28/2010 | May 28, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: Pumping Stopped | Phase 2 | |
| TREX-009632 | HCG289-017410 | 5/28/2010 | May 28, 2010 E-mail from Mary Landry to Doug Suttles, Subject: PLEASE CALL ME ASAP | Phase 2 | |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward//Secretaries Brief | Phase 2 | |
| TREX-009634 | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | 5/20/2010 | May 20, 2010 Letter from Janet Napolitano and Lisa P. Jackson to Dr. Tony Hayward, with enclosures | Phase 2 | |
| TREX-009635 | BP-HZN-2179MDL04894190 | 5/30/2010 | May 30, 2010 E-mail from Mary Landry to Doug Suttles, Subject: CHANGE | Phase 2 | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 5/28/2010 | May 28 and June 3, 2010 E-mail string among Mary Landry, Doug Suttles and Merritt Lane | Phase 2 | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt , et al., Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m., | Phase 2 | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change | Phase 2 | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status | Phase 2 | |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail string from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps | Phase 2 | |
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward | Phase 2 | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt , et al., Subject: Preliminary flow rate results | Phase 2 | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes , et al., Subjects: Flow rate and Some items from today's discussion | Phase 2 | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt , et al.; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE | Phase 2 | |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel , et al.; Subject: Brief summary for tomorrow/whenever | Phase 2 | |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice , et al., Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters | Phase 2 | |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report | Phase 2 | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran , et al., Subject: Disappointment | Phase 2 | |
| TREX-009675 | | 8/9/2012 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS by the United States; 22 pages | Phase 2 | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010 | Phase 2 | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/31/2010 | Copy of Dr. Marcia McNutt's handwritten notes from one of the notebooks in the May 2010 time period | Phase 2 | |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, et al., Subject: FRTT - URGENT - ACTION REQUIRED | Phase 2 | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, plus nine pages with no Bates numbers | Phase 2 | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, plus 34 pages with no Bates numbers | Phase 2 | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September | Phase 2 | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from R. C. Dykhuizen to Thomas Hunter, dated May 19, 2010.  Subject: Pressure calculations for flow of oil through BP hardware | Phase 2 | |
| TREX-009804 | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | 6/16/2010 | String of e-mails, top one from Trevor Smith to Mark Nichols , et al., dated June 16, 2010 - Subject: Re: Technical Assessment Plan | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 6/17/2010 | E-mail from Mark Nichols to Stan Bond , et al., dated June 17, 2010 - Subject: Capping options with attachments | Phase 2 | |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | Phase 2 | |
| TREX-009816 | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | 6/30/2010 | String of e-mail, top one from Trevor Smith to Harry Thierens , et al., dated June 30, 2010 Subject: Well capping system - statement of requirements with attachments | Phase 2 | |
| TREX-009823 | BP-HZN-2179MDL05698353 | 7/9/2010 | String of e-mail, top one from Trevor Smith to Trey Lynch, dated July 9, 2010 Subject:  Re: Triple Ram BOP questions | Phase 2 | |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 7/4/2010 | Meeting notes - Subject: BOP Connection Interface and Communication | Phase 2 | |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | | Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase 2 | |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase 2 | |
| TREX-009830 | CAM CIV 0208941 - CAM CIV 0208943 | 5/19/2010 | Well Capping Team - Meeting  Minutes, 19, May 2010, 8:39 a.m. | Phase 2 | |
| TREX-009831 | BP-HZN-2179MDL00332327 -  BP-HZN-2179MDL00332328 | 5/14/2010 | E-mail from Joseph Faulkerson to Jason Caldwell , et al., dated May 14, 2010 - Subject:  Macondo ops update 5-4-10 with attachments | Phase 2 | |
| TREX-009832 | HCP002-000133 - HCP002-000150 | 5/23/2010 | Deepwater Horizon Review - May 23, 2010 (slideshow) | Phase 2 | |
| TREX-009833 | BP-HZN-2179MDL01513783 | 5/30/2010 | E-mail from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | Phase 2 | |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 5/11/2010 | Gulf of Mexico Strategic Performance Unit - HAZID Report - MC252 Dual Ram Stack - Capping Option | Phase 2 | |
| TREX-009874 | BP-HZN-2179MDL07399750 | 6/14/2010 | E-mail from Leith McDonald to Winston Shero , et al., dated June 14, 2010 - Subject: Platform Capacity | Phase 2 | |
| TREX-009875 | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back, with feedback | Phase 2 | |
| TREX-009876 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | 6/17/2010 | String of e-mails, top one from Hugh Banon to Dale Williams, dated June 17, 2010 - Subject: Fw: Mariner Well - MC296-1 | Phase 2 | |
| TREX-009885 | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back | Phase 2 | |
| TREX-009887 | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07440768 | 5/28/2010 | Interoffice Memorandum, dated May 28, 2010 - Subject: Confidentiality Agreement | Phase 2 | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | | Document titled Tom Hunter (Secretary Chu's science team),  Sandia Labs | Phase 2 | |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side | Phase 2 | |
| TREX-009940 | ANA-MDL-000244629 - ANA-MDL-000244645 | 5/14/2010 | May 14, 2010 E-mail from John Sharadin to Jeff Lott , et al.; Subject: New Plan; attachments | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-009943 | ANA-MDL-000257069 - ANA-MDL-000257071 | 5/22/2010 | May 22, 2010 E-mail from Mike Mullins to Bill Kirton , et al.; Subject: Kill Plot & plan.ppt; attachments | Phase 2 | |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 5/31/2010 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson , et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 | Phase 2 | |
| TREX-009949 | ANA-MDL-000020590 - ANA-MDL-000020591 | 4/27/2010 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle , et al.; Subject: Macondo Questions; | Phase 2 | |
| TREX-009950 | ANA-MDL-000276588 - ANA-MDL-00027659 | 5/22/2010 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean , et al.; Subject: RE: Macondo; | Phase 2 | |
| TREX-009951 | ANA-MDL-000273401 | 6/1/2010 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? | Phase 2 | |
| TREX-009952 | ANA-MDL-000025880 - ANA-MDL-000025882 | 6/22/2010 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague , et al.; Subject: Macondo solution; | Phase 2 | |
| TREX-009953 | ANA-MDL-000256387 - ANA-MDL-000256392 | 5/21/2010 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; | Phase 2 | |
| TREX-009962 | ANA-MDL-000244145 - ANA-MDL-000244146 | 6/1/2010 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010 | Phase 2 | |
| TREX-009963 | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation - 14 page version | Phase 2 | |
| TREX-009964 | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation - 17 page version | Phase 2 | |
| TREX-010050 | SDX009-0005259 | | Photograph of choke assembly provided by the United States | Phase 2 | |
| TREX-010052 | CAM CIV 0584918 - CAM CIV 0584919 | 7/10/2010 | String of e-mails, top one from Trevor Smith to John Hellums, dated July 10, 2010 - Subject: Query: DR30 choke and CC40 choke maximum recommended flowrate limit? | Phase 2 | |
| TREX-010053 | CAM CIV 0585116 - CAM CIV 0585120 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010.  TIME: 11:52 AM - Subject: Re: Query DR30 choke and CC40 choke- maximum recommended flowrate limit? | Phase 2 | |
| TREX-010054 | CAM CIV 0585132 - CAM CIV 0585136 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010.  TIME: 12:13 PM- Subject: Re: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | Phase 2 | |
| TREX-010057 | CAM CIV 0204388 | 6/27/2010 | String of e-mails, top one from Don King to Sheldon Erikson, dated June 27, 2010 - Subject: Re: Update | Phase 2 | |
| TREX-010061 | CAM CIV 0169226 - CAM CIV 0169232 | 8/11/2010 | String of e-mails, top one from David McWhorter to Craig Jones , et al., dated August 11, 2010 - Subject: Re: Cameron support for OSPRAG | Phase 2 | |
| TREX-010062 | | 6/13/2010 | BOP Connection Options - slides | Phase 2 | |
| TREX-010064 | BP-HZN-2179MDL07479253 | 4/10/2011 | Shearing tests - Cameron Factory Beziers, France | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-010065 | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | 6/21/2010 | String of e-mails, top one from Les Owens to Russell Bourgeois , et al., dated June 21, 2010 - Subject: Re: BP - 5 1/8" 10M flanges for valves | Phase 2 | |
| TREX-010066 | TRN-INV-01337499 - TRN-INV-01337500 | 6/2/2010 | String of e-mails, top one from Asbjorn Olsen to Geoff Boughton , et al., dated June 2, 2010 Subject: Re: Meeting notes | Phase 2 | |
| TREX-010071 | CAM CIV 0168647 - CAM CIV 0168650 | 5/27/2010 | String of e-mails, top one from Glenn Chiasson to John Carne , et al., dated May 27, 2010 Subject: Fw: What happened? | Phase 2 | |
| TREX-010072 | CAM CIV 0147238 - CAM CIV 0147243 | 5/30/2010 | String of e-mails, top one from King Don to Mel Whitby , et al., dated May 30, 2010 - Subject: Re: Update 29, May 10 | Phase 2 | |
| TREX-010073 | CAM CIV 0166554 - CAM CIV 0166556 | 6/5/2010 | String of e-mails, top one from Mark Carter to David McWhorter, dated June 5, 2010 - Subject: Re: BP Well | Phase 2 | |
| TREX-010077 | CAM CIV 0585970 - CAM CIV 0585971 | 7/14/2010 | String of e-mails, top one from Charles Morrow to Steven Girrens , et al., dated July 14, 2010 | Phase 2 | |
| TREX-010078 | | 6/1/2010 | TO Update, June 1, 2010 - Natively produced | Phase 2 | |
| TREX-010079 | CAM CIV 0012220 - CAM CIV 0012224 | | Cameron Interaction Timeline | Phase 2 | |
| TREX-010082 | | | SD-Alpha Shearing Recommendations for Cameron Stack#2 - CDVS Shear Ram & Tandem Booster | Phase 2 | |
| TREX-010083 | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | 5/18/2012 | String of e-mails, top one from Michael Jackson to Timothy Pollock, dated May 18, 2012 - Subject: Re: Cameron testing in France | Phase 2 | |
| TREX-010084 | | 6/26/2011 | String of e-mails, top one from Michael Jackson to Guy Ormieres , et al., dated January 26, 2011 - Subject: Fw: SDA New Cameron Stack Shear Tests | Phase 2 | |
| TREX-010085 | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | 7/30/2010 | Gulf of Mexico SPU - BOP Shear Testing Protocol | Phase 2 | |
| TREX-010089 | SES 00066426 - SES 00066437 | 5/21/2010 | String of e-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | Phase 2 | |
| TREX-010208 | TDR165-307005 - TDR165-307009 | 5/23/2010 | Presentation prepared by Asbjorn S. Olsen titled Current status offshore | Phase 2 | |
| TREX-010209 | TDR165-098017 - TDR165-098047 | 5/5/2010 | May 5, 2010 E-mail string among Asbjorn Olsen, Eddy Redd, Arnaud Bobillier, et al., Subject: presentation, attaching Horizon-Plans - May 5.2010.ppt | Phase 2 | |
| TREX-010218 | TDR153-149973 - TDR153-149990 | 5/25/2010 | May 25, 2010 E-mail string among Edward Ruth, Paul King, Asbjorn Olsen, Eddy Redd, Trent Fleece, Mike Brown, et al., Subject: Review Top Hat Installation procedures, attaching GoM Drilling, Completions and Interventions - MC252, Flow Containment and Captu | Phase 2 | |
| TREX-010223 | TRN-MDL-00047755 - TRN-MDL-00047948 | 4/14/2010 | Transocean MASTER REGISTER EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2, VESSEL RESPONSE PLAN, Effective Date:  April 14, 2010 | Phase 2 | |
| TREX-010224 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean EMERGENCY MANAGEMENT PROCEDURES MANUAL, Revision Date: October 31, 2007 | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010225 | TRN-MDL-00027862 - TRN-MDL-00027955 | 12/15/2008 | Transocean GULF OF MEXICO SECTOR EMERGENCY RESPONSE MANUAL, Effective Date: December 15, 2008 | Phase 2 | |
| TREX-010226 | TRN-MDL-00348002 | 4/19/2009 | April 17 and 19, 2009 E-mail string among Bill Sannan, Larry McMahan , et al., Subject:  Crane Training, with Attachments | Phase 2 | |
| TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 6/1/2008 | June 1, 2008 E-mail from Mac Polhamus, Daun Winslow , et al., Subject: High Level BP Presentation, with Attachments | Phase 2 | |
| TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 7/25/2008 | June 24, 25 and July 24, 25, 2008 E-mail string among Steve Hand, Steven Newman , et al., Subject: Marianas, Kodiak sidetrack | Phase 2 | |
| TREX-010229 | TDR120-02481961 - TDR120-02481962 | 5/22/2010 | May 22, 2010 E-mail string among Rob Turlak, Iain Sneddon , et al., Subject: Status Update | Phase 2 | |
| TREX-010230 | TDR120-019489 - TDR120-019490 | 6/20/2010 | June 18 and 20, 2010 E-mail string among Rob Turlak, Pharr Smith and Andrew Blair, Subject: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with Attachments | Phase 2 | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 BOP on BOP Capping Option, dated 7 May 2010 | Phase 2 | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Dec 21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: Documentation of Cap-N-Stack used for Macondo; Dec 16, 19-21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: TOI Capping Stack Drawings | Phase 2 | |
| TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 5/31/2008 | May 30 and 31, 2008 E-mail string between Jimmy Moore and Chris Knight, Subject: Using the Management System | Phase 2 | |
| TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06416254 | 4/6/2010 | April 5 and 6, 2010 E-mail string among Steve Hand, Martin Varco , et al., Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, 24 pages | Phase 2 | |
| TREX-010242 | TRN-MDL-04739631 - TRN-MDL-04739633 | 4/23/2008 | April 23, 2008 E-mail string among Mandar Pathak, Steve Hand , et al., with Attachments | Phase 2 | |
| TREX-010243 | TRN-MDL-03862589 - TRN-MDL-03862590 | 3/15/2001 | March 13 - 15, 2001 E-mail string between Doug Halkett and John Wilson, Subject: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL/RIG FLOOR | Phase 2 | |
| TREX-010244 | TRN-MDL-06165488 - TRN-MDL-06165489 | 6/15/2006 | May 22, June 12, 13 and 15, 2006 E-mail string among Ian MacPhail, Bill Muir , et al., Subject:  Prospect Diverter Flowline and Prospect Flowline, with Attachments | Phase 2 | |
| TREX-010245 | TRN-MDL-06570746 | 5/8/2005 | May 8, 2005 E-mail from Marc Cleaver to David Mullen, Subject: Reducing Unplanned Operational Events, with Attachments, 15 pages | Phase 2 | |
| TREX-010246 | | 4/12/2010 | PowerPoint slides titled Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston; 27 pages | Phase 2 | |
| TREX-010247 | | | Transocean PowerPoint slides titled Reducing Unplanned Operational Events; 2004-2005 | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010248 | TRN-MDL-01274711 - TRN-MDL-01274713 | 4/26/2010 | April 25 and 26, 2010 E-mail string among Dean Williams, Jean Paul Buisine , et al., Subject: Subsea Issues | Phase 2 | |
| TREX-010249 | HCP008-002237 | 9/30/2011 | Section 3. Operations from the On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase 2 | |
| TREX-010261 | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | | Handwritten notes of Kevin J. Devers - May 3, 2010 - December 7, 2010 | Phase 2 | |
| TREX-010262 | BP-HZN-2179MDL00396685 | 6/5/2010 | June 5, 2010 E-mail string between Stan Bond, Tony Emmerson , et al., Subject: Top Hat | Phase 2 | |
| TREX-010263 | BP-HZN-2179MDL07415413 | | Tables labeled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | Phase 2 | |
| TREX-010264 | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | 9/19/2010 | Sept 9, 17, 19, 2010 E-mail string among Trevor Smith, Richard Lynch , et al., Subject: MWCS PEER Assist Meeting DRAFT Notes, withAttachments | Phase 2 | |
| TREX-010265 | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | 10/25/2010 | Oil Spill Response Plan Framework dated October 25, 2010 | Phase 2 | |
| TREX-010266 | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | 9/10/2010 | Sept 9 and 10, 2010 E-mail string among Leith McDonald, Randy Joseck , et al., Subject: urgent: BP OSRP Updates for Source Control/Relief Well, with Attachments | Phase 2 | |
| TREX-010267 | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | 9/13/2010 | Sept 13, 2010 E-mail from Shana Timmons to Trevor Smith, Kevin Devers and Wissam Al Monthiry, Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with Attachments | Phase 2 | |
| TREX-010268 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | 6/17/2010 | June 17, 2010 E-mail from Mark Nichols to Stan Bond, Trevor Smith , et al., Subject: Capping Options, with Attachments | Phase 2 | |
| TREX-010269 | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | | Document titled Updated Lessons Learned | Phase 2 | |
| TREX-010270 | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | 6/8/2010 | June 7 and 8, 2010 E-mail string among Tom Mataway, Kevin Devers , et al., Subject: Basis of design latch cap | Phase 2 | |
| TREX-010274 | BP-HZN-2179MDL07415420 | 6/13/2010 | June 13, 2010 E-mail from Trevor Smith to Paul Anderson, Julian Austin , et al., Subject: Flex Joint Overshot activity is being stopped, with Attachments | Phase 2 | |
| TREX-010278 | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | 6/20/2010 | June 20, 2010 E-mail string between Kevin Devers and Jonathan Hsu, Subject: Current Status at GE Vetco for Latch Cap; June 18, 2010 E-mail string among Jonathan Hsu, Kevin Devers , et al., Subject: BP Latch Cap: Raw Mat'l; June 16 - 18, 2010 E-mail string | Phase 2 | |
| TREX-010279 | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | 6/22/2010 | June 16-22, 2010 E-mail string among Pierre Beynet, Kevin Devers, Les Owen, Julian Austin, Mark Nichols, et al., Subjects: Hydrate prevention RE: Latch Cap Assurance Latch Cap Assurance Plan, Technical Assessment Plan - 21st June Update, Technical Assessm | Phase 2 | |
| TREX-010280 | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | 6/28/2010 | June 28, 2010 E-mail string among Kevin Devers, Shana Timmons , et al., Subject: Testing Procedure for Manifold/Seal/Latch Assembly, with Attachments | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010281 | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | 6/29/2010 | BP Powerpoint Slides titled Latch Cap dated 29 June 2010 | Phase 2 | |
| TREX-010282 | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | 6/30/2010 | June 22, 24, 30, 2010 E-mail string among Kevin Devers, Michael Webber , et al., Subject: Pros/Cons of 3-ram stack vs Manifold, with Attachments, two pages | Phase 2 | |
| TREX-010289 | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | 9/22/2010 | Sept. 22, 2010 E-mail string from Janet Weiss to Daniella Sargo, Subject: Slide pack on Containment only for Kevin Devers, with Attachments and Subject:  Slide pack on Containment & Response for Kevin Devers, 11 pages | Phase 2 | |
| TREX-010290 | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | 5/2/2010 | May 1 and 2, 2010 E-mail string among Howard Cook, David Brookes , et al., Subject: Cofferdam feasability, with Attachments; May 1, 2010 E-mail from Dan Stoltz to Gordon Birrell and Richard Lynch, Subject: Coffer Dam Pictures.ppt, with Attachments | Phase 2 | |
| TREX-010293 | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | 5/8/2010 | BP MC 252 - Coffer Dam Hydrate Formation dated 8 May 2010, eight pages | Phase 2 | |
| TREX-010297 | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | 5/21/2010 | May 20 and 21, 2010 E-mail string among David Crowther, Fergus MacLeod, Gordon Birrell, Doug Suttles , et al., Subjects: Communication to London Stock exchange of flow through RITT, Press release to be issued in the US by Marcella Christophe at 5 AM after | Phase 2 | |
| TREX-010298 | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | 5/22/2010 | May 22, 2010 E-mail string among Alistair Johnston, Mike Cargol , et al., Subject: Update on Top Priority Items to be Ready for Top Kill Failure | Phase 2 | |
| TREX-010301 | BP-HZN-CEC 019245; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: OSRP – Section 6 - SPILL DETECTION &SOURCE IDENTIFICATION AND CONTROL; | Phase 2 | |
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 3/30/2010 | March 30, 2010 E-mail from Dennis Johnson to George Gray, Gavin Kidd , et al., Subject: May 2010 C&CM Training Week (for current IMT Members), with Attachments | Phase 2 | |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line, e-CFR Data is current as of October 24, 2008 | Phase 2 | |
| TREX-010304 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 4/15/2010 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson, et al.; Subject: Notes from Port Arthur Spill Presentation | Phase 2 | |
| TREX-010305 | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Appendix D - Contractual Agreements | Phase 2 | |
| TREX-010310 | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | | BP Gulf of Mexico Regional Oil Spill Response Plan Update (2010) - slides | Phase 2 | |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | | Document titled BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010339 | SNL095-006495 | 7/19/2010 | July 19, 2010 E-mail from Curtt Ammerman to Tom Hunter, Subject: Technical vs Legal | Phase 2 | |
| TREX-010347 | | 11/15/2012 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12; 18 pages | Phase 2 | |
| TREX-010449 | STC-MDL-0038074 - STC-MDL-0038076 | 6/25/2010 | June 24 and 25, 2010 E-mail string among Caleb de Oliveira Silva, Sylvain Rongier , et al., Subject: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | Phase 2 | |
| TREX-010463 | STC-MDL-0010446 | 4/30/2010 | April 29 and 30, 2010 E-mail string among Mahendra Kunju, Clay Leonard , et al., Subject: BP Update | Phase 2 | |
| TREX-010465 | STC-MDL-0031331 - STC-MDL-0031334 | 6/12/2010 | June 12, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Recap of my day 1, with Attachments | Phase 2 | |
| TREX-010467 | STC-MDL-0031349 - STC-MDL-0031354 | 6/13/2010 | June 11 - 13, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | Phase 2 | |
| TREX-010473 | HAL_1279893 | 5/27/2010 | May 27, 2010 E-mail string among Hank Porter, Richard Vargo, Chris Daigel, Dalvon Craft, National Chaisson, Rupen Doshi, et al., Subject: Data Files from BP's Top Kill - Livelink 11 KB | Phase 2 | |
| TREX-010495 | WW-MDL-00139301 - WW-MDL-00139302 | 5/11/2010 | May 11, 2010 E-mail string among  William Burch, Fred Ng , et al., Subject: URGENT: Cairn Dynamic Kill Modeling Request | Phase 2 | |
| TREX-010499 | WW-MDL-00144018 - WW-MDL-00144021 | 5/29/2010 | May 29, 2010 E-mail string among Pat Campbell to Freddy L. Gebhardt , et al.; Subject: Re: Important feedback from Mark Patteson | Phase 2 | |
| TREX-010503 | BP-HZN-CEC 019245 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Chapter 6: Spill Detection & Source Identification & Control; Appendix H: Worst Case Discharge Scenario | Phase 2 | |
| TREX-010504 | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | 4/28/2010 | Macondo D&C Tactical Response | Phase 2 | |
| TREX-010505 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | E-mail string, top e-mail from Paul Tooms to Harry Thierens, et al., dated May 17, 2010 Subject:  FW:  Top Preventer Peer Assist Recommendations | Phase 2 | |
| TREX-010506 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase 2 | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC-252 #1 Top Kill Evaluation - 12 page version | Phase 2 | |
| TREX-010509 | HCP008-012292 - HCP008-012299 | 5/7/2010 | BP Deepwater Horizon - Source Control update, dated Friday 7th May 2010 | Phase 2 | |
| TREX-010514 | CAM_CIV_0235413 - CAM_CIV_0235414 | 5/30/2010 | E-mail string, top e-mail from Don King to Stuart Nelson, dated 5/30/2010, Subject:  Re:  BP Horizon - BOP Pressure Relief Manifold | Phase 2 | |
| TREX-010522 | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | 5/15/2010 | E-mail from Jon Turnbull to James Wellings, et al., dated May 15, 2010, Subject:  Top Preventer Peer Assist Recommendations Final.ppt | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 5/18/2010 | E-mail string, top e-mail from Kate Baker to Charles Holt, et al., dated May 18, 2010, Subject:  FW:  Draft for yor comment; summary points from the KWOP discussion | Phase 2 | |
| TREX-010525 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | 5/3/2010 | E-mail string, top e-mail from Trent Fleece to James Wellings, et al., dated May 03, 2010, Subject:  RE: Enterprise Team Update (Confidential) | Phase 2 | |
| TREX-010526 | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | 4/26/2010 | E-mail string, top e-mail from Cindy Yeilding to David Rainey, et al., dated Apr 26, 2010, Subject:  RE: Exploration Plan ready for review | Phase 2 | |
| TREX-010527 | BP-HZN-2179MDL05180386 | | BP Well Capping Team org chart | Phase 2 | |
| TREX-010528 | BP-HZN-2179MDL01513672 | 5/18/2010 | E-mail from James Wellings to Harry Thierens, et al., dated May 18, 2010, Subject:  FW:  LMRP Vessel Recovery Options | Phase 2 | |
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 5/5/2010 | Enterprise Team - Meeting Minutes - 05 May 2010 - 8:00am | Phase 2 | |
| TREX-010530 | BP-HZN-2179MDL01513657 | 5/12/2010 | E-mail from James Wellings to Charles Holt and Mark Patteson dated May 12, 2010, Subject: Update on DDII BOP on BOP and Capping Stack | Phase 2 | |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | 5/22/2010 | Handwritten notes and BP Macondo Technical Note, dated 22nd May 2010, Version:  A | Phase 2 | |
| TREX-010532 | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | 5/29/2010 | Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure | Phase 2 | |
| TREX-010533 | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis, dated 29th May 2010 | Phase 2 | |
| TREX-010534 | WW-MDL-00026911 - WW-MDL-00026915 | 5/30/2010 | E-mail string, top e-mail from Christopher Murphy to Fred Ng, et al., dated May 30, 2010, Subject:  RE:  Burst disk calculations | Phase 2 | |
| TREX-010535 | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | 5/4/2010 | E-mail from Chris Roberts to Donnie Carter, et al., dated May 04, 2010, Subject: HAZID - Well Capping Team results | Phase 2 | |
| TREX-010536 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 on BOP Capping Option, dated 7 May 2010 | Phase 2 | |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | E-mail string, top e-mail from Paul Tooms to Leith McDonald, et al., dated May 30, 2010, Subject:  FW: Slide pack for 13.00 | Phase 2 | |
| TREX-010538 | | 10/25/2012 | Deposition transcript of Marcia Kemper McNutt, Ph.D., dated October 25, 2012, Pages 343, 412 - 415 | Phase 2 | |
| TREX-010539 | | 9/24/2012 | Deposition transcript of Admiral Thad William Allen, dated September 24, 2012, Pages 1, 50 - 57 | Phase 2 | |
| TREX-010540 | | 10/23/2012 | Deposition transcript of Rear Admiral Mary Ellen Landry, Dated October 23, 2012, Pages 377, 446 - 449 | Phase 2 | |
| TREX-010541 | | 10/11/2012 | Deposition transcript of United States, by and through Lars Herbst, dated October 11, 2012, Pages 290, 439 - 442 | Phase 2 | |
| TREX-010542 | BP-HZN-2179MDL07448091 | 5/8/2010 | E-mail from Trent Fleece to Charles Holt, dated May 08, 2010, Subject: BOP on BOP | Phase 2 | |
| TREX-010543 | | 1/11/2011 | Analysis of Well Containment and Control Attempts In The Aftermath of the Deepwater Blowout in MC252, dated January 11, 2011, 30 pages | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 5/28/2010 | E-mail string, top e-mail from Discover Enterprise to Doug Blalock, dated May 28, 2010, Subject: FW: Top Hat BHA Summary Calculations | Phase 2 | |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 6/16/2010 | E-mail string, top e-mail from Trevor Smith to Fred Smith, et al., dated Jun 16, 2010, Subject: FW: Notes From Today's Meeting | Phase 2 | |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 5/30/2010 | E-mail string, top e-mail from David Petruska to Mark Hamilton, et al., dated May 30, 2010, Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | Phase 2 | |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 8/18/2010 | E-mail string, top e-mail from Alicia Brown to RADM Watson, dated August 18, 2010, Subject: RE: Interview Transcript | Phase 2 | New |
| TREX-010550 | HCG586-003934 | 4/22/2010 | E-mail from CAPT Kaser to RADM Watson, et al., dated April 22, 2010, Subject: D8 Spill -- request this not be forwarded | Phase 2 | New |
| TREX-010552 | HCF013-005694 - HCF013-005697 | 5/23/2010 | E-mail from CDR Martin to LCDR Brannon, et al., dated May 23, 2010, Subject:  Source Control Stabilization for POTUS briefing | Phase 2 | New |
| TREX-010553 | | 5/27/2010 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010, eight pages | Phase 2 | New |
| TREX-010556 | HCG264-006636 - HCG264-006637 | 5/19/2010 | E-mail string, top e-mail from ADM Allen to RADM Landry, et al., dated May 19, 2010, Subject:  RE: Houston 19May2010 - 1200 EST Update | Phase 2 | New |
| TREX-010557 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | Phase 2 | New |
| TREX-010560 | HCG527-008538 - HCG527-008544 | 5/26/2010 | E-mail string, top e-mail from RDML Cook to ADM Allen, dated May 26, 2010, Subject:  RE:  NIC Top Kill Progress Report # 9 | Phase 2 | New |
| TREX-010561 | HCG466-016322 - HCG466-016325 | 10/21/2010 | E-mail string, top e-mail from RADM Cook to CAPT Little, et al., dated October 21, 2010, Subject:  RE: ISPR | Phase 2 | New |
| TREX-010562 | HCG315-000976 - HCG315-000978 | 5/28/2010 | E-mail string, top e-mail from ADM Allen to RDML Cook, et al., dated May 28, 2010, Subject:  RE:  NIC Top Kill Progress Report #15 | Phase 2 | New |
| TREX-010563 | HCG268-005251 | 5/29/2010 | E-mail from RADM Watson to CAPT Forgit, et al., dated May 29, 2010, Subject:  CLOSE HOLD - Top kill suspension | Phase 2 | New |
| TREX-010564 | HCG264-005571 - HCG264-005573 | 5/30/2010 | E-mail string, top e-mail from ADM Allen to Doug Suttles, et al., dated May 30, 2010, Subject:  FW: important, please read | Phase 2 | New |
| TREX-010565 | HCG193-002281 - HCG193-002287 | 6/5/2010 | E-mail from RDML Cook to ADM Allen, et al., dated June 05, 2010, Subject: Deepwater Horizon Containment Options | Phase 2 | New |
| TREX-010566 | HCG205-009837 | 6/11/2010 | Letter from RADM Watson to Doug Suttles, dated June 11, 2010 | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-010568 | HCG467-000986 - HCG467-000990 | 6/11/2010 | E-mail string, top e-mail from Heather Zichal to CDR Rooke, et al., dated June 11, 2010, Subject:  RE:  BP order | Phase 2 | New |
| TREX-010569 | HCG467-005787 - HCG467-005794 | 6/13/2010 | Letter from Doug Suttles to RADM Watson, dated June 13, 2010 | Phase 2 | New |
| TREX-010570 | HCG318-010552 | 6/11/2010 | E-mail string, top e-mail from RADM Watson to ADM Allen, et al., dated June 13, 2010, Subject:  RE: Response to Letter dated June 11 | Phase 2 | New |
| TREX-010572 | HCG267-003910 - HCG267-003919 | 6/21/2010 | Letter from Doug Suttles to RADM Watson, June 21, 2010 | Phase 2 | New |
| TREX-010573 | HCG291-009302 - HCG291-009303 | 7/8/2010 | Letter from ADM Allen to Bob Dudley, dated July 8, 2010 | Phase 2 | New |
| TREX-010574 | HCG595-008381 - HCG595-008386 | 7/6/2010 | E-mail string, top e-mail from CAPT Gautier to RADM Watson, et al., dated July 06, 2010, Subject:  FW: DRAFT NIC ltr to BP | Phase 2 | New |
| TREX-010576 | EPE082-053851 | 5/26/2010 | Dispersant Monitoring and Assessment Directive - Addendum 3, signed 5/26/2010 | Phase 2 | New |
| TREX-010578 | HCG253-016825 - HCG253-016827 | 11/17/2010 | E-mail string, top e-mail from RADM Watson to RADM Landry, et al., dated November 17, 2010, Subject:  FW: Dispersants | Phase 2 | New |
| TREX-010581 | EPC018-000360 - EPC018-000386 | 6/15/2010 | Dispersant Use Briefing, dated June 15, 2010 | Phase 2 | New |
| TREX-010584 | HCF113-007321 - HCF113-007325 | | Letter from RADM Watson to Doug Suttles, unsigned | Phase 2 | New |
| TREX-010586 | HCG395-001023 - HCG395-001035 | 10/1/2010 | Letter from ADM Allen to Honorable Markey, dated Oct 01 2010 | Phase 2 | New |
| TREX-010588 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command, updated January 11, 2011 | Phase 2 | New |
| TREX-010589 | HCF114-002580 - HCF114-002593 | 7/3/2010 | NIC Governor Talking Points 3 July 2010 | Phase 2 | New |
| TREX-010590 | HCF114-002200 - HCF114-002421 | | Admiral Watson Working Binder | Phase 2 | New |
| TREX-010592 | HCF114-000482 - HCF114-000582 | | RADM Watson Notes Deepwater Horizon | Phase 2 | New |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 6/20/2010 | June 20, 2010 E-mail from William Burch to Kurt Mix, David Barnett , et al.; Subject: Dynamic Kill Technical Fact Note; with Attachment; 32 pages | Phase 2 | |
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 8/15/2010 | August 15, 2010 E-mail from Pat Campbell to Freddy L. Gebhardt , et al.; Subject: BP Macondo Update 15 August 2010 | Phase 2 | |
| TREX-010610 | WW-MDL-00143496 | 7/23/2010 | E-mail string among Pat Campbell, Joel Sodowsky, Freddy L. Gebhardt, et al.; Subject: Wall Street Journal article on Macondon Well | Phase 2 | |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 5/17/2010 | May 17, 2010 E-mail string among Pat Campbell, David W. Moody, et al.; Subject: Updated BOP on BOP Schedule 17may10 | Phase 2 | |
| TREX-010612 | WW-MDL-00133002 - WW-MDL-00133004 | 6/12/2010 | June 12, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, et al.; Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | Phase 2 | |
| TREX-010613 | WW-MDL-00097109 - WW-MDL-00097110 | 6/24/2010 | June 23 - 24,2010 E-Mail string among Thomas Avery and Mike Cargol; Subject: RE: Light Weight Manifold | Phase 2 | |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010615 | WW-MDL-00099976 - WW-MDL-00099978 | 6/2/2010 | June 2, 2010 E-mail string among David Barnett to William Burch; Subject: FW:WSJ_BP Cites Broken Disk in 01jun10; with Attachments; 3 pages | Phase 2 | |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 5/30/2010 | May 29 - 30, 2010 E-mail string among Fred Ng, Pat Campbell , et al.; Subject: RE: Burst disc calculations; with Attachments | Phase 2 | |
| TREX-010617 | WW-MDL-00029078 - WW-MDL-00029079 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, David Barnett , et al.; Subject: Re: WWCI Support of Top Kill | Phase 2 | |
| TREX-010618 | WW-MDL-00133404 | 5/28/2010 | May 28, 2010 E-mail from David W. Moody to William Burch, David Barnett , et al.; Subject: RE: War Room Issues | Phase 2 | |
| TREX-010619 | WW-MDL-00144049 | 5/27/2010 | May 27, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP Macondo 252-1 "Top Kill" | Phase 2 | |
| TREX-010620 | WW-MDL-00064211 - WW-MDL-00064216 | 5/23/2010 | May 23, 2010 E-mail string among Joe Dean Thompson, Pat Campbell, David W. Moody, David Barnett , et al.; Subject: RE: BP | Phase 2 | |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/28/2010 | Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson, et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase 2 | |
| TREX-010623 | WW-MDL-00026911 -  WW-MDL-00026915 | 5/30/2010 | May 29-30,2010 E-mail string among  Christopher J. Murphy, Fred Ng , et al.; Subject: RE: Burst disc calculations | Phase 2 | |
| TREX-010624 | WW-MDL-00026749 - WW-MDL-00026750 | 5/26/2010 | May 26,2010 E-mail string among Christopher J. Murphy and Fred Ng; Subject: RE: Curious | Phase 2 | |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, Freddy L. Gebhardt , et al.; Subject: WWCI Support of Macondo blowout | Phase 2 | |
| TREX-010646 | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | 5/16/2010 | May 16-21, 2010 E-mail string among Chris Matice, Tim Lockett and others, Subjects: Hydrates via CFD of BOP stack placement and Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP, with Attachments | Phase 2 | New |
| TREX-010647 | BP-HZN-2179MDL06109063 - BP-HZN-2179MDL06109064 | 5/27/2010 | May 27 and 28, 2010 E-mail string among Tim Lockett, Chris Matice and others, Subject: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with Attachments | Phase 2 | New |
| TREX-010651 | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | 5/21/2010 | May 21, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Thoughts on the top kill option | Phase 2 | New |
| TREX-010652 | BP-HZN-2179MDL04936910 - BP-HZN-2179MDL04936917 | 6/19/2010 | June 19, 2010 E-mail from Tim Lockett to Trevor Hill, Subject: Well model with dual flow paths, with Attachments | Phase 2 | New |
| TREX-010655 | BP-HZN-2179MDL06101528 - BP-HZN-2179MDL06101531 | 5/14/2010 | May 14, 16-18, 2010 E-mail string among Douglas Wood, Trevor Hill and others, Subject: Pressure build-up | Phase 2 | New |
| TREX-010657 | BP-HZN-2179MDL07598927 - BP-HZN-2179MDL07599044 | | Copy of Dr. Lockett's work notebook | Phase 2 | New |
| TREX-010665 | BP-HZN-2179MDL05734604 - BP-HZN-2179MDL05734605 | 5/2/2010 | May 2 and 9, 2010 E-mail string among Paul Ravenscroft, Bahman Tohidi and others, Subject: Gulf of Mexico | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010666 | BP-HZN-2179MDL06543674 - BP-HZN-2179MDL06543675 | 5/4/2010 | May 4 and 5, 2010 E-mail string among Norm McMullen, Tim Lockett and others, Subjects: REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) and Revised Ent | Phase 2 | New |
| TREX-010667 | BP-HZN-2179MDL07235088 - BP-HZN-2179MDL07235090 | 5/5/2010 | May 5, 2010 E-mail from Norm McMullen to Richard Lynch, David Clarkson and others, Subject: ACTION: Recommended Start Up Strategy, with Attachments | Phase 2 | New |
| TREX-010668 | BP-HZN-2179MDL05819544 - BP-HZN-2179MDL05819545 | 5/5/2010 | May 5 and 6, 2010 E-mail string among Farah Saidi, Tim Lockett and others, Subject: Recommended Start Up Strategy | Phase 2 | New |
| TREX-010669 | BP-HZN-2179MDL05803040 - BP-HZN-2179MDL05803041 | 5/7/2010 | May 7, 2010 E-mail string among Tim Lockett, Howard Cook and others, Subject: Horizon Riser | Phase 2 | New |
| TREX-010672 | HCF013-005786 - HCF013-005791 | 5/20/2010 | May 20 and 22, 2010 E-mail string among Patrick Little, Margaret Spring and others, Subject: houston command center, with Attachments | Phase 2 | New |
| TREX-010675 | HCF013-006316 - HCF013-006318 | 5/16/2010 | May 16, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 16May2010 - 2000 EST Update | Phase 2 | New |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Meeting Notes | Phase 2 | New |
| TREX-010679 | PCG114 000001 - PCG114 000037 | 5/7/2010 | Richard Brannon's handwritten meeting notes starting with date of Friday - May 7, 2010 ending with date of June 30, 2010 Wed | Phase 2 | New |
| TREX-010680 | PCG028-002727 - PCG028-002728 | 5/18/2010 | 06:30 5/18/10 Meeting Notes | Phase 2 | New |
| TREX-010682 | HCF013-005482 - HCF013-005485 | 5/25/2010 | May 25 and 26, 2010 E-mail string among Richard Brannon, Scott Beeson and others, Subjects: Top Kill Progress Reports and FLASH: S-1 FRI: Choke Line Diagnostics: 30 minute turnaround and S-1 Request for information (30 minute turnaround) and BP Houston Up | Phase 2 | New |
| TREX-010683 | HCF013-005509 - HCF013-005511 | 5/26/2010 | May 26, 2010 E-mail string from Richard Brannon to Michael White, Scott Beeson and others, Subject: Houston 26May2010 - 1000 EST Update | Phase 2 | New |
| TREX-010686 | HCF013-005289 - HCF013-005292 | 5/29/2010 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read | Phase 2 | New |
| TREX-010690 | HCH037-008070 - HCF037-008075; HCH037-008086 - HCH037-008087 | 1/19/2011 | Jan 19, 2011 E-mail from Patrick Little to Daniel Cost, Mark Shepard and others, Subject: FOSC Report - Source Control, with Attachments | Phase 2 | New |
| TREX-010691 | HCF013-005615 - HCF013-005619 | 5/24/2010 | May 24, 2010 E-mail string among James Hanzalik, John Nolan and others, Subject: Top Kill Delegation of Authority, with Attachments | Phase 2 | New |
| TREX-010692 | HCF013-005299 - HCF013-005302 | 5/29/2010 | May 29 and 30, 2010 E-mail string among Peter Neffenger, Kevin Cook and others, Subject: Important, please read | Phase 2 | New |
| TREX-010693 | HCF013-005695 | | Source Control stabilization | Phase 2 | New |
| TREX-010694 | HCF013-005687 - HCF013-005690 | 5/24/2010 | Talking Points for NIC/DHS Governor's Call 24 MAY 2010 | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010711 | BP-HZN-2179MDL06599124 - BP-HZN-2179MDL06599126 | 11/1/2010 | Nov 1, 2010 E-mail string among Stuart Rettie, James Rohloff and and others, Subject: MWCS Early Response System - BP Response Overview - Draft Agenda | Phase 2 | New |
| TREX-010712 | BP-HZN-2179MDL04458079; BP-HZN-2179MDL04458081 - BP-HZN-2179MDL04458091 | 1/18/2011 | Jan 18 and 19, 2011 E-mail string among James Rohloff, Trevor Smith and others, Subjects: Final overview slides for today's mtg and Draft MWCC workshop slides for tomorrow, with Attachments, 11 pages | Phase 2 | New |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 1/21/2011 | Documents entitled Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F dated January 21, 2011 | Phase 2 | New |
| TREX-010714 | BP-HZN-2179MDL06607909 | | Documents entitled Marine Well Containment - Interim Response Concept,  one page | Phase 2 | New |
| TREX-010715 | BP-HZN-2179MDL05595742 - BP-HZN-2179MDL05595751 | 5/26/2011 | Documents entitled Global Deepwater Response, BP America Board Meeting dated May 26, 2011, 10 pages | Phase 2 | New |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 10/1/2010 | Documents entitled BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control dated 10/2010 | Phase 2 | New |
| TREX-010717 | BP-HZN-2179MDL07599226 - BP-HZN-2179MDL07599250 | | BP ICS-214 Responder Logbook, No. 1, Richard Harland | Phase 2 | New |
| TREX-010718 | BP-HZN-2179MDL07599251 - BP-HZN-2179MDL07599260 | | BP ICS-214 Responder Logbook, No. 2, Richard Harland | Phase 2 | New |
| TREX-010719 | BP-HZN-2179MDL07599404 - BP-HZN-2179MDL07599416 | 5/12/2010 | BP ICS-214 Responder Logbook, dated May 12, Richard Harland | Phase 2 | New |
| TREX-010720 | BP-HZN-2179MDL07599261 - BP-HZN-2179MDL07599298 | 6/1/2010 | BP ICS-214 Responder Logbook, No.  3, dated 6-1-10, Richard Harland | Phase 2 | New |
| TREX-010721 | BP-HZN-2179MDL07599299 - BP-HZN-2179MDL07599308 | 6/21/2010 | BP ICS-214 Responder Logbook, No.  4, dated 21 June 2010, Richard Harland | Phase 2 | New |
| TREX-010722 | BP-HZN-2179MDL07599309 - BP-HZN-2179MDL07599340 | 7/1/2010 | BP ICS-214 Responder Logbook, No.  5, dated 01 July 2010, Richard Harland | Phase 2 | New |
| TREX-010723 | BP-HZN-2179MDL07599341 - BP-HZN-2179MDL07599366 | 8/9/2010 | BP ICS-214 Responder Logbook, No.  6, dated 9 Aug 2010, Richard Harland | Phase 2 | New |
| TREX-010724 | BP-HZN-2179MDL07599367 - BP-HZN-2179MDL07599388 | 8/29/2010 | BP ICS-214 Responder Logbook, No.  7, dated 29th August 2010, Richard Harland | Phase 2 | New |
| TREX-010725 | BP-HZN-2179MDL07599389 - BP-HZN-2179MDL07599403 | 9/16/2010 | BP ICS-214 Responder Logbook, No. 8, dated 16 Sept 2010, Richard Harland | Phase 2 | New |
| TREX-010768 | UCSB00417717 - UCSB00417721 | 5/23/2010 | May 23, 2010 E-mail string among Bill Lehr, Ira Leifer and others, Subject: Summary (2) of AVIRIS effort for report to DOI | Phase 2 | New |
| TREX-010769 | BP-HZN-2179MDL05750028 | 6/21/2010 | June 21, 2010 E-mail from Mike Mason to Kate Baker, Tony Liao and others, Subject: GoM - Macondo Well Fluids & Modeling | Phase 2 | New |
| TREX-010779 | BP-HZN-2179MDL04853510 | 5/15/2010 | May 15, 2010 E-mail from Mike Mason to Andy Inglis, Subject: Macondo Oil Rate | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010781 | BP-HZN-2179MDL06297341 | 5/30/2010 | May 30, 2010 E-mail from croigk@aol.com to Mike Mason, Subject: Don't be disappointed! | Phase 2 | New |
| TREX-010873 | TRN-MDL-01142871 - TRN-MDL-01142917 | 4/5/2010 | April 5, 2010 E-mail string among Steve Hand, Martin Varco and Larry McMahan, Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments | Phase 2 | New |
| TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 4/26/2010 | April 26, 2010 E-mail string among Steve Hand, Larry McMahan and others, Subject: Operability Assurance of BOP Emergency Systems, with Attachments | Phase 2 | New |
| TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 10/2/2006 | Oct 2, 12, 18 - 20 and Nov 3, 5, 6, 8, 2006 E-mail string among Ed Moro, Mac Polhamus and others, Subjects: Well Management and Advanced Well Control | Phase 2 | New |
| TREX-010876 | TRN-INV-01870927 - TRN-INV-01870939 | | Deepwater Horizon Incident Well Capping strategies to reduce/eliminate Hydrocarbon release | Phase 2 | New |
| TREX-010877 | TRN-MDL-00799210 - TRN-MDL-00799239 | 4/29/2010 | April 29, 2010 E-mail string among Steve Hand, John Shaughnessy and others, Subject: Emailing: Sub-Sea_Capping_ops.ppt, LCM_in_Horizon_stack.ppt, with Attachments | Phase 2 | New |
| TREX-010878 | TRN-MDL-06451500 - TRN-MDL-06451501 | 5/15/2010 | May 15, 2010 E-mail string between Ian Hudson and Steve Hand, Subject: BP | Phase 2 | New |
| TREX-010879 | TRN-MDL-04938087 | 5/15/2010 | May 15, 2010 E-mail string among Eddy Redd, Patrick O'Bryan and others, Subject: Priority for Completion of BOP Work on the DDII | Phase 2 | New |
| TREX-010880 | TRN-MDL-02165099 - TRN-MDL-02165103 | 4/29/2010 | April 29, 2010 E-mail string among Rob White, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase 2 | New |
| TREX-010882 | TRN-MDL-03730725 | 5/4/2010 | May 4, 2010 E-mail from John MacKay to Steve Hand, Serge Schultz and Eddy Redd, Subject: BOP Capping Team - Sequence Drawing, with Attachments | Phase 2 | New |
| TREX-010883 | TRN-MDL-03730495 - TRN-MDL-03730497 | 4/30/2010 | April 30 and May 1 and 3, 2010 E-mail string among John MacKay, Trent Fleece and others, Subjects: Capping Stack Procedure - Version 6 and Enterprise Team Update (Confidential) | Phase 2 | New |
| TREX-010884 | TRN-MDL-04938082 | 5/9/2010 | May 9, 2010 E-mail string among Eddy Redd, Arnaud Bobillier and others, Subject: Best possible options forward | Phase 2 | New |
| TREX-010886 | TRN-MDL-04938194 - TRN-MDL-04938196 | 4/29/2010 | April 29, 2010 E-mail string among Steve Hand, Donnie Pirtle and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase 2 | New |
| TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 9/1/2010 | Interviewing Form, Interviewee Name: Steve Hand, dated 1 September 2010 | Phase 2 | New |
| TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 5/3/2010 | Handwritten notes of Steven Hand, dated Monday May 3rd | Phase 2 | New |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | | Transocean Section 5 - Actions Upon Taking A Kick | Phase 2 | New |
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 3/9/2010 | March 9 and 10, 2010 E-mail string among Al Browning, Colin Nelson and others, without a subject | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-010893 | TRN-MDL-03664154 - TRN-MDL-03664155 | 4/29/2010 | April 29, 2010 E-mail string among Mike Wright, Steve Hand and others, Subject: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase 2 | New |
| TREX-010894 | TRN-MDL-07621924 | 5/10/2010 | May 10, 2010 E-mail string between Rob Turlak and John MacKay, Subject: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | Phase 2 | New |
| TREX-010899 | TRN-MDL-07624361 - TRN-MDL-07624363 | 5/23/2010 | May 23, 2010 E-mail from Larry McMahan to Steve Hand, Subject: Well Capping Team schedule update, with Attachments | Phase 2 | New |
| TREX-010900 | TRN-MDL-07625212 - TRN-MDL-07625213 | 5/26/2010 | Gantt Chart DD II BOP on Horizon BOP, Data Date: 05-26-10 | Phase 2 | New |
| TREX-010901 | TRN-MDL-04938206 | 5/9/2010 | May 9, 2010 E-mail string among Steve Hand, Eddy Redd and others, Subject: Best possible options forward | Phase 2 | New |
| TREX-010904 | TRN-MDL-07622487 - TRN-MDL-07622543 | 5/6/2010 | May 6, 2010 E-mail string among John MacKay, Steve White and others, Subject: Riser Removal, with Attachments, one page without a Bates number | Phase 2 | New |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 5/5/2010 | Document titled Custodian: Steve Hand, Location: Park 10, Date: 5/5/2010 | Phase 2 | New |
| TREX-010909 | TRN-MDL-07738829 - TRN-MDL-07738831 | 5/11/2010 | May 11, 2010 E-mail string among Iain Sneddon, Chris Roberts and others, Subject: Brief notes from BOP on BOP mtg, with Attachments | Phase 2 | New |
| TREX-010912 | TRN-MDL-05021414 - TRN-MDL-05021416 | 4/21/2010 | Preliminary BOP Function Timeline, dated 04/21/10 - 05/03/10 | Phase 2 | New |
| TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972267 | 6/1/2011 | Transocean Well Operation, Summary of Revisions to the Well Control Handbook, June 2011 | Phase 2 | New |
| TREX-010915 | TRN-MDL-05018197 - TRN-MDL-05018198 | 5/15/2010 | May 15 and 16, 2010 E-mail string among Asbjorn Olsen, John MacKay and others, Subject: DDII BOP with Choke Venting Capability | Phase 2 | New |
| TREX-010972 | UCSB00249925 - UCSB00249941 | | Document produced by Dr. Ira Leifer | Phase 2 | New |
| TREX-010975 | NOA021-000375 - NOA021-000384 | 5/27/2010 | E-mail dated 27 May 2010 Cornillon to Lehr Subject:  Re:  NIST uncertainty estimate | Phase 2 | New |
| TREX-010976 | NPT552-000551 - NPT552-000552 | 6/8/2010 | E-mail dated 08 June 2010 Cornillon to Moran Subject:  Oil spill estimates | Phase 2 | New |
| TREX-010977 | | 6/9/2010 | Article from democracynow.org dated Wednesday, June 9, 2010 | Phase 2 | New |
| TREX-010978 | IGS678-008254 - IGS678-008256 | 6/8/2010 | E-mail dated June 8, 2010 McNutt to Shaffer Subject: RE: Re: UPDATE | Phase 2 | New |
| TREX-010979 | IGS635-028454 - IGS635-028457 | 8/30/2010 | E-mail dated August 30, 2010 Sogge to McNutt Subject: Re: FRTG report | Phase 2 | New |
| TREX-010981 | UCSB00254177 | 8/10/2010 | E-mail dated 8/10/2010 Shaffer to Leifer Subject: we got it right | Phase 2 | New |
| TREX-010983 | IGS606-012951 - IGS606-012954 | 5/26/2010 | E-mail dated May 26, 2010 McNutt to Lasheras Subject: RE: NIST uncertainty estimate | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-010985 | UCSB00272345 - UCSB00272361 | 7/25/2010 | E-mail dated 7/25/2010 Shaffer to Leifer Subject: Re: final report release... | Phase 2 | New |
| TREX-010992 | UCSB00291204 - UCSB00291205 | 1/8/2011 | E-mail dated 1/8/2011 Leifer to Joye Subject: Re: This took way longer than I thought | Phase 2 | New |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 8/19/2010 | E-mail string ending 8/19/2010 from Reidar B. Schüller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis | Phase 2 | |
| TREX-011122 | BPI_00002394 | 9/28/2010 | E-mail dated September 28, 2010 from Andy Woods to Colm-cille Caulfield; Subject: Re: Crone etc | Phase 2 | |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 6/23/2010 | E-mail dated June 23, 2010 from Ellen Williams to David Rainey, cc: to David Eyton; Subject: Fluid flow determinations | Phase 2 | |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/6/2010 | E-mail dated June 6, 2010 from Peter Carragher to David Eyton, et al.; Subject: RE: Paper | Phase 2 | |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 7/16/2010 | E-mail dated July 16, 2010 Liao to Hill and Chitale Subject: Draft Timeline... | Phase 2 | New |
| TREX-011159 | BP-HZN-2179MDL04923838 | 7/12/2010 | E-mail dated July 12, 2010 Liao to Mason Subject: Overview of Macondo Well Modeling 12July2010.ppt-Updated... | Phase 2 | New |
| TREX-011162 | BP-HZN-2179MDL04801055 | 6/29/2010 | E-mail dated June 29, 2010 Hill to Chitale and others Subject: RE: Top Kill Modeling summary | Phase 2 | New |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 5/7/2010 | E-mail dated May 7, 2010 Hill to Turnbull Subject:  doc | Phase 2 | New |
| TREX-011193 | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | 5/20/2010 | E-mail dated May 20, 2010 Robinson to Benko and others Subject: FW: maybe this will help | Phase 2 | New |
| TREX-011194 | BP-HZN-2179MDL04808345 | 6/12/2010 | E-mail dated June 12, 2010 Hill to Benko and others Subject: Use of flowrate information | Phase 2 | New |
| TREX-011195 | BP-HZN-2179MDL05777677 - BP-HZN-2179MDL05777682 | 5/11/2010 | E-mail dated May 11, 2010 Zhang to Brill and others Subject: RE: "Dome" communications | Phase 2 | New |
| TREX-011196 | BP-HZN-2179MDL04843762 - BP-HZN-2179MDL04843773 | 5/15/2010 | E-mail dated May 15, 2010 Zhang to Zhang and others Subject: RE: Top Kill - Fine tuning | Phase 2 | New |
| TREX-011197 | BP-HZN-2179MDL04799785 - BP-HZN-2179MDL04799787 | 5/8/2010 | E-mail dated May 8, 2010 Ravenscroft to Ravenscroft and others Subject: RE: Help requested during Saturday morning... | Phase 2 | New |
| TREX-011198 | BP-HZN-2179MDL04859009 - BP-HZN-2179MDL04859013 | 5/30/2010 | E-mail dated May 30, 2010 Upton to McCracken and others; Subject: RE: GOM oil recovery efforts | Phase 2 | New |
| TREX-011202 | BP-HZN-2179MDL04803742 - BP-HZN-2179MDL04803749 | 5/30/2010 | E-mail dated May 30, 2010 Hill to Brill Subject: RE: Top Kill - Why halt? | Phase 2 | New |
| TREX-011208 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883030 | 5/18/2010 | E-mail dated May 18, 2010 Wood to Hill and Lockett Subject: RE: Pressure build-up | Phase 2 | New |
| TREX-011211 | BP-HZN-2179MDL01937997 - BP-HZN-2179MDL01938004 | 5/27/2010 | Observations on status of BOP before and after first kill attempt, prepared by: Trevor Hill, 27 May '10 | Phase 2 | New |
| TREX-011226 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | E-mail from Dave Cameron to Rob Turlak, dated June 10, 2010 with attachment | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-011227 | BP-HZN-2179MDL05231256 | 9/23/2010 | String of e-mails, top one from James Wellings to Greg Blome, dated September 23, 2010,  Subject: Fw: ExxonMobil CEO says risk - not chances of success - dictated spill response | Phase 2 | New |
| TREX-011228 | BP-HZN-2179MDL02701420 - BP-HZN-2179MDL02701442 | 5/13/2010 | Overview - Well Capping Macondo No. 1 | Phase 2 | New |
| TREX-011229 | BP-HZN-2179MDL05397258 - BP-HZN-2179MDL05397261 | 5/3/2010 | String of e-mails, top one from James Wellings to Chris Roberts, dated May 3, 2010 - Subject: Fw: Enterprise capping stack team update - 4/3/2010, with attachment | Phase 2 | New |
| TREX-011230 | BP-HZN-2179MDL01513657 | 5/12/2010 | E-mail from James Wellings to Charles Holt and others, dated May 12, 2010 - Subject: Update on DDII BOP on BOP and capping stack | Phase 2 | New |
| TREX-011231 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | E-mail from David Clarkson to David Clarkson and others, dated May 30, 2010 - Subject: Containment schedule, with attachment | Phase 2 | New |
| TREX-011232 | BP-HZN-2179MDL01513694 | 5/30/2010 | E-mail from James Wellings to John Schwebel and others, dated May 30, 2010 - Subject: Thanks for the good work BOP on BOP and capping stack team | Phase 2 | New |
| TREX-011233 | BP-HZN-2179MDL01513783 | 5/30/2010 | String of e-mails, top one from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | Phase 2 | New |
| TREX-011234 | BP-HZN-2179MDL05032452 | 6/9/2010 | E-mail from James Wellings to Dave Cameron and others, dated June 9, 2010 - Subject: Capping stack reunion, with attachment | Phase 2 | New |
| TREX-011235 | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | | MC252 Top Preventer Peer Assist | Phase 2 | New |
| TREX-011236 | BP-HZN-2179MDL05725163 - BP-HZN-2179MDL05725164 | 5/20/2010 | String of e-mails, top one from James Wellings to Allen Ginnard, dated May 20, 2010 - Subject: Fw: Well capping team schedule update | Phase 2 | New |
| TREX-011237 | BP-HZN-2179MDL07601505 - BP-HZN-2179MDL07601514 | | Responder Logbook | Phase 2 | New |
| TREX-011238 | BP-HZN-2179MDL07601515 - BP-HZN-2179MDL07601529 | | Responder Logbook | Phase 2 | New |
| TREX-011239 | BP-HZN-2179MDL07601530 - BP-HZN-2179MDL07601544 | | Responder Logbook | Phase 2 | New |
| TREX-011240 | BP-HZN-2179MDL07601545 - BP-HZN-2179MDL07601560 | | Responder Logbook | Phase 2 | New |
| TREX-011241 | BP-HZN-2179MDL01743798 | 5/11/2010 | BP Enterprise Capping Team - Holt.  Action Item List (May 11-15, 2010) | Phase 2 | New |
| TREX-011242 | BP-HZN-2179MDL01513650 | 5/7/2010 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | Phase 2 | New |
| TREX-011243 | BP-HZN-2179MDL01513672 | 5/18/2010 | E-mail from James Wellings to Harry Thierens and others, dated May 18, 2010 - Subject: Fw: LMRP vessel recovery options with attachment | Phase 2 | New |
| TREX-011244 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | Gulf of Mexico - Strategic Performance Unit - Hazid Report MC252 BOP on BOP Capping Option | Phase 2 | New |
| TREX-011245 | TRN-MDL-08034717 - TRN-MDL-08034719 | 5/17/2010 | String of e-mails, top one from Asbjorn Olsen to Darrel Pelley, dated May 17, 2010 - Subject: Fw: DDII BOP with choke venting capability | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-011246 | TRN-MDL-02881077 - TRN-MDL-02881078 | 5/17/2010 | String of e-mails, top one from Geoff Boughton to Gary Leach, dated May 17, 2010 - Subject: Fw: BOP on BOP plan | Phase 2 | New |
| TREX-011247 | TRN-MDL-08057254 - TRN-MDL-08057257 | 5/26/2010 | String of e-mails, top one from Asbjorn Olsen to Iain Sneddon, dated May 26, 2010 - Subject: Re: DDII BOP on BOP meeting/MMS meeting at 14:00 hours | Phase 2 | New |
| TREX-011248 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | String of e-mails, top one from Bernard Looney to Robert Dudley, dated May 30, 2010 - Subject: Fw: BOP on BOP/containment | Phase 2 | New |
| TREX-011249 | BP-HZN-2179MDL04893600 - BP-HZN-2179MDL04893601 | 5/11/2010 | String of e-mails, top one from James Wellings to Mark Patteson, dated May 11, 2010 - Subject: Re: USCG | Phase 2 | New |
| TREX-011251 | BP-HZN-2179MDL07095785 | 7/14/2010 | String of e-mails, top one from James Wellings to Trevor Hill, dated July 14, 2010 - Subject: Re: Three rams stack | Phase 2 | New |
| TREX-011252 | BP-HZN-2179MDL04936992 - BP-HZN-2179MDL04936994 | 5/18/2010 | String of e-mails, top one from Kurt Mix to Jonathan Sprague, dated May 18, 2010 - Subject: Fw: CFD results - case 11 - 70000 bpd impacting baseplate of DEN BOP | Phase 2 | New |
| TREX-011253 | BP-HZN-2179MDL04897613 - BP-HZN-2179MDL04897617 | 5/19/2010 | String of e-mails, top one from James Wellings to Tim Lockett and others, dated May 19, 2010 Subject: Re: Notes from discussions with Exxon's Larry Talley, Hydrate inhibition while stabbing BOP on BOP | Phase 2 | New |
| TREX-011254 | BP-HZN-2179MDL01513650 | 5/7/2010 | String of e-mails, top one from Charles Holt to James Wellings, dated May 7, 2010 - Subject: Re: Capping stack deployed from Q4000 | Phase 2 | New |
| TREX-011256 | BP-HZN-2179MDL05465100 - BP-HZN-2179MDL05465104 | 4/26/2010 | E-mail from Cynthia Holik to James Wellings, dated April 26, 2010 - Subject: Decision tree kill well.ppt, with attachment | Phase 2 | New |
| TREX-011257 | | | Prevention and capping - BP.com | Phase 2 | New |
| TREX-011258 | | | Advancing Global Deepwater Capabilities | Phase 2 | New |
| TREX-011259 | | 5/8/2012 | With this 500-ton Deepwater Well Cap, BP is Ready for the Next Oil Spill - Forbes Magazine | Phase 2 | New |
| TREX-011260 | | 8/21/2012 | BP Exploration & Production Inc.'s Responses and Objections to the United States of America's Phase II Cost Interrogatories to BP Exploration & Production, Inc. | Phase 2 | New |
| TREX-011261 | BP-HZN-2179MDL00332386 - BP-HZN-2179MDL00332387 | 5/29/2010 | E-mail from David Clarkson to David Clarkson and others, dated May 29, 2010 - Subject: Schedule to BOP on BOP, with attachment | Phase 2 | New |
| TREX-011262 | IMS059-007239 | 5/28/2010 | E-mail from J. Moore to Lars Herbst, dated May 28, 2010 - Subject: BOP testing update | Phase 2 | New |
| TREX-011263 | BP-HZN-2179MDL05319697 | | Well Cap Stack (Proposed) | Phase 2 | New |
| TREX-011264 | BP-HZN-2179MDL05302136 | | Well Cap Stack (Proposed) | Phase 2 | New |
| TREX-011265 | BP-HZN-2179MDL07328438 - BP-HZN-2179MDL07328451 | | Catalog Overview 2.Subsea - Capturing at Source | Phase 2 | New |
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 5/24/2010 | String of e-mails, top one from Iain Sneddon to Kerry Girlinghouse, dated May 24, 2010 - Subject: Fw: Dual ram transition & hydrotest spool with 18 3/4 15k flanges | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---------|-------------|--------------|-------------|-------|-----|
| TREX-011267 | BP-HZN-2179MDL05383176 | 4/30/2010 | E-mail from Kerry Girlinghouse to James Wellings, dated April 30, 2010 - Subject: Top cap | Phase 2 | New |
| TREX-011268 | BP-HZN-2179MDL05007293 - BP-HZN-2179MDL05007294 | 6/9/2010 | E-mail from Charles Curtis to James Wellings and others, dated June 9, 2010 - Subject: Capping | Phase 2 | New |
| TREX-011269 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC252 Junk Shot Peer Assist - 6 May, 2010 - Report of Findings | Phase 2 | New |
| TREX-011270 | HCP008-012292 - HCP008-012299 | 5/7/2010 | Deepwater Horizon - Source Control Update - May 7, 2010 | Phase 2 | New |
| TREX-011279 | SNL007-014457 - SNL007-014485 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft, Staff Working Paper No. 3 | Phase 2 | New |
| TREX-011296 | SNL008-002116 - SNL008-002131 | 6/1/2010 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, June 1, 2010 | Phase 2 | New |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call May 6, 2010 at 8 pm | Phase 2 | New |
| TREX-011305 | DSE001-011651 - DSE001-011657 | 5/30/2010 | E-mail string, top e-mail from Secretary Chu to Dan Leistikow, et al., dated May 30, 2010, Subject: RE:  Conf call tps and q&a | Phase 2 | New |
| TREX-011307 | DSE023-001779 - DSE023-001780 | | Hunting in Deep Waters By Steven Chu | Phase 2 | New |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 7/19/2010 | E-mail string, top e-mail from Admiral McNutt to Secretary Chu, et al., dated July 19, 2010, Subject: RE:  Accurate account of flow into the Gulf.  A couple of comments on Dick's points below on the flow rate. | Phase 2 | New |
| TREX-011317 | DSE017-002735 | 5/23/2010 | E-mail from Secretary Salazar to recos@who.eop.gov, dated May 23, 2010, Subject:  Gulf Update | Phase 2 | New |
| TREX-011318 | OSE020-001322 - OSE020-001326 | 11/8/2010 | Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, Notes by Steven Chu for the National Commission on the BP Deepwat | Phase 2 | New |
| TREX-011320 | ADX003-0000041 - ADX003-0000061 | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack, dated June 26, 2010 | Phase 2 | New |
| TREX-011367 | UCSB00293537 - UCSB00293543 | | Seabed Flow Estimation from the Deepwater Horizon Spill and Implication for its Fates | Phase 2 | New |
| TREX-011375 | UCSB00307670 - UCSB00307670 | 6/6/2010 | E-mail dated 6/6/2010 Shaffer to Leifer Subject: Re: UNCERTAINTY: second report a few comments | Phase 2 | New |
| TREX-011377 | IGS602-009663 - IGS602-009705 | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group, Plume Calculation Team | Phase 2 | New |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 7/1/2010 | Deep Spill 2, Technical Science Plans and Supporting Explanations | Phase 2 | New |
| TREX-011382 | NOA021-000342 - NOA021-000344 | 5/26/2010 | E-mail dated 26 May 2010 Leifer to Wereley and others Subject: Re: NIST uncertainty estimate | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-011396 | OII00246234 - OII00246315 | 1/17/2011 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B - 17 January 2011 | Phase 2 | New |
| TREX-011400 | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities:  A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | Phase 2 | New |
| TREX-011401 | BP-HZN-2179MDL00469870 - BP-HZN-2179MDL00469879 | | Macondo D&C Tactical Response | Phase 2 | New |
| TREX-011402 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 4/30/2010 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject:  FW: Macondo Well Cap Sequence - 1st Draft - with attachments | Phase 2 | New |
| TREX-011403 | BP-HZN-2179MDL05767811 - BP-HZN-2179MDL05767815 | 5/15/2010 | E-mail string ending 5/15/2010 from Gary Wulf to Andrew Frazelle, Charles Holt, Mark Patteson, Bill Kirton, James Wellings, Jon Turnbull, Harry Thierens; Subject:  DD II Stack on Horizon Stack - Back-up Option - with attachments | Phase 2 | New |
| TREX-011404 | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | 5/6/2010 | MC 252 Junk Shot Peer Assist, 6 May 2010, Report of Findings | Phase 2 | New |
| TREX-011405 | BP-HZN-2179MDL04823860 - BP-HZN-2179MDL04823862 | 5/22/2010 | E-mail string ending 5/22/2010 from Mike Mullen to Bill Kirton, Mark Mazzella, Darrell Loya, Pat Wildt, Keith Powell, Joe Melvan, John Sharadin, Eric Beyer, Wayne Sutton, Jeff Lott, Jeffrey Hupp, Mike Fowler, Robert Quitzau, Charles Holt, John Sixt, John | Phase 2 | New |
| TREX-011406 | BP-HZN-2179MDL05623599 - BP-HZN-2179MDL05623600 | 5/13/2010 | E-mail string ending 5/13/2010 from Harry Thierens to Mark Patteson; Subject:  Bullheading | Phase 2 | New |
| TREX-011407 | BP-HZN-2179MDL04840377 - BP-HZN-2179MDL04840386 | 5/16/2010 | E-mail string ending 5/16/2010 from Ole Rygg to Mark Patteson, MC252_Email_Retention, Kurt Mix; Subject:  RE: Summary on updated models - with attachments | Phase 2 | New |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 5/22/2010 | E-mail dated 5/22/2010 from Roberta Wilson to Bernard Looney, James Dupree and cc to Paul Tooms and others; Subject:  Technical Note: Probability of Rupture Disk Failure during Shut-in - with attachments | Phase 2 | New |
| TREX-011409 | BP-HZN-2179MDL04896142 - BP-HZN-2179MDL04896143 | 5/31/2010 | E-mail string ending 5/31/2010 from Kurt Mix to Trevor Hill, Mark Patteson; Subject:  RE: Discussion | Phase 2 | New |
| TREX-011410 | BP-HZN-2179MDL02175815 - BP-HZN-2179MDL02175832 | 5/31/2010 | Wild Well Control - Project Memo - May 31, 2010 | Phase 2 | New |
| TREX-011411 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514135 | 4/30/2010 | E-mail string ending 4/30/2010 from John Sharadin to Mark Patteson, James Wellings, John Shaugnessy, Jace Larrison, dderr@boots-coots.com, David Barnett; Subject:  RE: Top Cap | Phase 2 | New |
| TREX-011412 | BP-HZN-2179MDL02198530 - BP-HZN-2179MDL02198538 | 5/10/2010 | E-mail 5/10/2010 from Mark Mazzella to Bill Kirton, Mark Patteson; Subject:  Version 10 Kill Planning Procedures; Attachment: Junkshot bullhead Procedure 04mayVer 10.docx | Phase 2 | New |
| TREX-011414 | BP-HZN-2179MDL00443871 - BP-HZN-2179MDL00443874 | 4/26/2010 | E-mail 4/26/2010 from Jason Caldwell to Doug Suttles, Richard Morrison, David Rainey, James Dupree, Harry Thierens, Gordon Birrell, David Clarkson, Patrick O'Bryan, Mark Patteson, Ian Cavanagh, Niall Maguire, Christina Verchere, Bruce Price, Chrysanthe Mu | Phase 2 | New |

| TREX No | Bates Range | Exhibit Date | Description | Phase | New |
|---|---|---|---|---|---|
| TREX-011415 | BP-HZN-2179MDL07606855 | 7/4/2010 | E-mail string ending 7/4/2010 from Mark Patteson to Vikrant Shah; Subject: RE: 07042010 0930 Operations Action Plan | Phase 2 | New |
| TREX-011416 | BP-HZN-2179MDL07604732 - BP-HZN-2179MDL07604752 | 4/29/2010 | E-mail string ending 4/29/2010 from Mark Patteson to Valerie Fisher; Subject: FW: Stuff from last night; Attachment: Sub-Sea_Capping_V1.ppt, 20 pages | Phase 2 | New |
| TREX-011417 | BP-HZN-2179MDL07602262 | 4/30/2010 | E-mail 4/30/2010 from Mark Patteson to Anne McCutcheon; Subject: Diagram Top Capping BOP with perf riser.doc - with attachment, No Bates first page | Phase 2 | New |
| TREX-011418 | BP-HZN-2179MDL02107454 - BP-HZN-2179MDL02107465 | 4/30/2010 | E-mail string ending 4/30/2010 from James Wellings to Mark Patteson, Charles Holt; Subject: FW: Macando Well Cap Sequence - 1st Draft; Attachment: MC 252 #1 Well Capping Sequence - April 30th, 2010 | Phase 2 | New |
| TREX-011419 | BP-HZN-2179MDL05801116 - BP-HZN-2179MDL05801127 | 5/8/2010 | E-mail string ending 5/8/2010 from James Wellings to Kirk Cantrell, Charles Curtis, Trent Fleece, Bob Franklin, Mark Heironimus, Charles Holt, John Mackay, Kerry Girlinghouse, MC252_Email_Retention, Mark Patteson, Paul King, Allen Pere, Rob Turlak, Chris | Phase 2 | New |
| TREX-011420 | BP-HZN-2179MDL07604823 - BP-HZN-2179MDL07604824 | 9/16/2010 | E-mail string ending 9/16/2010 from Nick_Swyka@mckinsey.com to Mark Patteson; Subject: Re: Help needed on Top Kill procedures and experts (No Bates first page) | Phase 2 | New |
| TREX-011421 | BP-HZN-2179MDL07320291 - BP-HZN-2179MDL07320293 | 5/21/2010 | E-mail string ending 5/21/2010 from Harry Thierens to Kent Wells, James Dupree, Bill Kirton, Ruban Chandran, Patrick O'Bryan, Mark Patteson, Bernard Looney; Subject: RE: Government questions for BP with comments; Attachment: Government questions for BP w | Phase 2 | New |
| TREX-011422 | | 11/15/2012 | Guilty Plea Agreement, 56 pages | Phase 2 | New |
| TREX-011423 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 5/7/2010 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | Phase 2 | New |
| TREX-011424 | HAL_1342241 - HAL_1342242 | 5/27/2010 | E-mail string ending 5/27/2010 from Roland Sauermann to Rupen Doshi, Hank Porter, Adoun Tokes, amitsingh@bjservices.com, rick_pearcy@bjservices.com, doug_uhlig@bjservices.com, Jason_Steckler@bjservices.com, Alejandro Mendiola, pflores@slb.com, Mitch Rice, | Phase 2 | New |
| TREX-011444 | SNL008-001067 - SNL008-001079 | 5/20/2010 | E-mail from David Keese to Thomas Bickel, et al., dated May 20, 2010, Subject: Overiew packet | Phase 2 | New |