## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|

PHASE ONE TRIAL EXHIBITS

Anadarko has been excused by the Court from participation in the Phase I trial and therefore is not proffering any exhibits for use during the Phase I trial.

75472797_1

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

### PHASE TWO TRIAL EXHIBITS[1]

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252 1BP1) v3 | Phase One; Phase Two | X |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | 00/00/0000 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | Phase One; Phase Two | X |
| TREX-008615 | IGS642-000362 - IGS642-000388 | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout: 25 pages and Oct. 22 and 24, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: Revised Report and revised report: A few edits to consider, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | 00/00/0000 | Appendix A -- Hsieh 2010 Reservoir Depletion Report | Phase Two | |
| TREX-008617 | N/A | 00/00/0000 | Hsieh's Horner Analysis Results, Microsoft Excel Spreadsheet: two pages | Phase Two | |
| TREX-008618 | N/A | 00/00/0000 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis: five pages | Phase Two | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/24/2010 | E-mail string from Richard Garwin to Paul Hsieh, Anne Chavez and others, Subject: Very informative information on interpretation of non-linear Horner plots, with Attachments and July 24, 2010 E-mail string among Anne Chavez, Robert Merrill and others, Subject: Horner Plot Interpretation, marked as CONFIDENTIAL, two pages | Phase Two | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 00/00/0000 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis, marked as CONFIDENTIAL | Phase Two | |
| TREX-008621 | N/A | 00/00/0000 | Unclassified Controlled Information, Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, marked as BP PROPRIETARY INFORMATION OFFICIAL USE ONLY: 92 pages | Phase Two | |

[1] The Anadarko defendants reserve the right to designate and use any exhibit identified by any other party.

75472797_1

March 29, 2013

## MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | July 25, 2010 E-mail string among Paul Hsieh, Richard Garwin and Marcia McNutt, Subject: Shut-in pressure and Horner plot, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008623 | IGS606-016456 | 7/26/2010 | July 26, 2010 E-mail from Marcia McNutt to SLV, David Hayes and others, Subject: Update on time lines, marked as CONFIDENTIAL | Phase Two | |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 7/22/2010 | July 22, 2010 E-mail string among Peter Flemings, Stephen Hickman and others, Subject: Geological evidence for aquifer, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 8/5/2010 | Aug. 5, 2010 E-mail from Ronald Dykhuizen to Arthur Ratzel and others, Subject: Final report and Aug. 4, 2010 E-mail string among Charles Morrow, Ronald Dykhuizen and others, Subject: Finish up? marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | Phase Two | |
| TREX-008626 | SNL110-002599 | 10/14/2010 | Oct. 14, 2010 E-mail from Paul Hsieh to Arthur Ratzel, Subject: Sorry I missed your call, marked as CONFIDENTIAL | Phase Two | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 7/30/10, unreviewed estimate: handwritten notes: July 31, 2010 E-mail string among Amy Bowen, George Guthrie and others, Subject: TIME CHANGE - TELECON SCHEDULED: TODAY, Saturday, July 31, 12:30p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides: July 29 and 30, 2010 E-mail string among Anne Chavez, Phillip Gauglitz and others, Subject: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00p.m. CDT RE: Flow Analysis Activities for the MC252 Well; PowerPoint Slides; handwritten notes, all marked as OFFICIAL USE ONLY | Phase Two | |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Oct. 13, 2010 E-mail from David Stonestrom to Paul Hsieh, Subject: colleague review, with Attachments; Oct. 13, 2010 E-mail from Paul Hsieh to Hedeff Essaid and David Stonestrom, Subject: colleague, with Attachments, marked as CONFIDENTIAL | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | PowerPoint slides dated July 18, 2010 | Phase Two | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 7/20/2010 | PowerPoint slides dated July 20, 2010 | Phase Two | |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/22/2010 | July 22 and 23, 2010 E-mail string among Christina Behr-Andres, Anne Chavez and others, Subject: Input for review for the 11a call tomorrow, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | July 26, 2010 E-mail string among Marcia McNutt, Anne Chavez and others, Subject: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain)RE: Updated Flow Analyses, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | PowerPoint slides dated July 30, 2010, marked as PREDECISIONAL DRAFT, OFFICIAL USE ONLY, CONFIDENTIAL | Phase Two | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | July 31, 2010 E-mail from Amy Bowen to Anne Chavez and others, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | July 31, 2010 E-mail from Paul Hsieh to Tom Buscheck, Subject: IPR curve, with Attachments and July 30, 2010 E-mail string between Tom Buscheck and Paul Hsieh, Subject: Hi, marked as CONFIDENTIAL, three pages. | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008638 | IGS092-010202; IGS092-010204; IGS092-010206 | 8/1/2010 | PowerPoint slides titled Analysis of shut-in pressure through Aug 1, 2010, Paul Hsieh, USGS, marked as CONFIDENTIAL, five pages | Phase Two | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 00/00/0000 | PowerPoint slides, marked as CONFIDENTIAL | Phase Two | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 00/00/0000 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | July 23, 2010 E-mail string between Marjorie Tatro and Anne Chavez, Subject: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 7/21/2010 | July 21, 2010 E-mail from Paul Hsieh to pflemings@jsg.utexas.edu, Subject: Reservoir volumes, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008643 | IGS765-000001 | 00/00/0000 | Handwritten Notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Aug. 2, 2010 E-mail string between Amy Bowen, Anne Chavez, SCHU and others, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with Attachments marked as CONFIDENTIAL | Phase Two | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Aug. 2, 2010 E-mail string from SCHU to Paul Hsieh, Subject: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information and Aug. 2, 2010 E-mail string between Paul Hsieh and SCHU, Subject: Rock compressibility | Phase Two | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | July 29, 2010 E-mail string between Paul Hsieh and Mark Sogge, Subject: George Guthrie question re reservoir parameter, marked as CONFIDENTIAL | Phase Two | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/8/2010 | Oct. 8 and 11, 2010 E-mail string between Mark Scogge and Paul Hsieh, Subject: Draft report - MKS feedback, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Oct. 14, 2010 E-mail from Hedeff Essaid to pahsich@usgs.gov, Subject: Colleague Review, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008649 | IGS075-016884 - IGS075-016891 | 7/2/2010 | Response RFI Form dated 7/2/2010 | Phase Two | |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 00/00/0000 | Ray Merewether notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | July 16, 2010 E-mail from Paul Hsieh to Marcia McNutt and others, Subject: Presentation, with Attachments, marked as CONFIDENTIAL | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Macondo flowing well rate, marked as CONFIDENTIAL | Phase Two | |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/29-30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao and others, Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance, marked as CONFIDENTIAL | Phase Two | |
| TREX-008658 | IGS076-001793 - IGS076-001801 | 8/11/2010 | Appendix E - Reservoir Modeling Team 2010: Reservoir Modeling Report, Reservoir Modeling Team. 2010. Flow Rate Technical Group Reservoir Modeling Team Summary Report. August 11, 2010. Marked as CONFIDENTIAL | Phase Two | |
| TREX-008659 | IGS700-000591 - IGS700-000640 | 00/00/0000 | Notebook of handwritten notes, marked as CONFIDENTIAL | Phase Two | |
| TREX-008660 | IGS700-000148 - IGS700-000186 | 7/8/2010 | BP Powerpoint slides titled Shut the Well in on Paper Benefits and Risks, Paul Tooms dated July 8, 2010,marked as CONFIDENTIAL | Phase Two | |
| TREX-008661 | IGS629-001299 - IGS629-001301 | 7/23/2010 | July 23, 2010 E-mail from Robert Merrill to Paul Hseih, Subject: Liquid densities as a function of Temperature (MC52), with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 7/31/2010 | July 31, Aug. 1, 5, 6, 2010 E-mail string among Ronald Dykhuizen, Charles Morrow, Arthur Ratzel and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-008663 | IGS075-018128 - IGS075-018151 | 00/00/0000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. | Phase Two | |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00/00/0000 | MC252 Pressure Measurement System | Phase Two | X |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconciliation | Phase Two | X |
| TREX-008681 | | 00/00/0000 | DNV Michoid BOP testing data re PT-B guage | Phase Two | X |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings | Phase Two | X |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack | Phase Two | X |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY0090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | X |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Pencor sample summary report re Macondo | Phase Two | X |

75472797_1

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008801 | N/A | 8/29/2012 | USGS Professional Pages - Mark Sogge dated 8/29/2012: 12 pages | Phase Two | |
| TREX-008802 | N/A | 6/2/2010 | June 2 and 3, 2010 E-mail from Marcia McNutt to Bill Lehr, Victor Labson and others, with Attachments: three pages | Phase Two | |
| TREX-008803 | N/A | 00/00/0000 | AGREED 30(b)(6) DEPOSITION NOTICE OF THE UNITED STATES: 48 pages | Phase Two | |
| TREX-008804 | N/A | 00/00/0000 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill, U.S. Department of the Interior: 134 pages | Phase Two | |
| TREX-008805 | N/A | 00/00/0000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline: three pages | Phase Two | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/0000 | Notes on 18 October ISPR call with McNutt, marked as CONFIDENTIAL | Phase Two | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | June 14, 2010 E-mail string from James Riley to Alberto Aliseda and others, Subject: Comments on yesterday's meeting, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/14/2010 | June 14 and 15, 2010 E-mail string among Seth Borenstein, Juan Lasheras and others, Subject: AP science writer seeks to talk to you about Ira Leifer's fluorescent dye idea, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008809 | N/A | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping dated August 2, 2010: two pages | Phase Two | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | Phase Two | |
| TREX-008811 | N/A | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well, dated May 27, 2010: three pages | Phase Two | |
| TREX-008812 | N/A | 00/00/0000 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey: three pages | Phase Two | |
| TREX-008813 | N/A | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group, Plume Calculation Team: 43 pages | Phase Two | |
| TREX-008814 | N/A | 6/10/2010 | The Phoenix Sun Press article titled BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010: 12 pages | Phase Two | |
| TREX-008815 | N/A | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well dated June 15, 2010: two pages | Phase Two | |

March 29, 2013

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/8-9/2010 | June 8 and 9, 2010 E-mail string among Marcia McNutt, Bill Lehr and others, Subject: Pooling Expert Assessments | Phase Two | |
| TREX-008817 | IGS708-000035 - IGS708-000054 | 6/4/2010 | Handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008818 | IGS769-000352 - IGS769-000379 | 7/23/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well, Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command dated 23 July 2010, R2, marked as CONFIDENTIAL | Phase Two | |
| TREX-008819 | NPT484-09617 | 6/14/2010 | June 14-15, 2010 E-mail string among Juan Lasheras, Alberto Aliseda, Marcia McNutt, Ira Leifer, Subject: Concern about a reporter's inquiry, marked as Highly Confidential | Phase Two | |
| TREX-008820 | NPT013-004316 - NPT013-004320 | 5/20/2010 | May 20-21, 2010 E-mail string among Pedro Espina, Bill Lehr, Juan Lasheras, others, Subject: My problem, marked Highly Confidential | Phase Two | |
| TREX-008821 | NPT308-001050 | 5/25/2010 | May 25-26, 2010 E-mail string among Bill Lehr, Marcia McNutt, Pedro Espina, Mr. Wereley, Alberto Aliseda, James Riley, Franklin Shaffer, Ira Leifer, others, Subject: Exciting news:) marked CONFIDENTIAL | Phase Two | |
| TREX-008822 | ETL085-003526 | 6/9/2010 | June 9, 2010 E-mail string between Franklin Shaffer and Mehrdad Shaham, Subject: Assumptions, marked as CONFIDENTIAL | Phase Two | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/9/2010 | June 9, 2010 E-mail string between Marcia McNutt and savas@newton.berkeley.edu, Subject: Tomorrow and June 10 and 11, 2010 E-mail string between Steven Wereley and Alberto Aliseda, Subject: Image analysis pictures, marked as CONFIDENTIAL | Phase Two | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | June 13, 2010 E-mail string among SCHU, Marcia McNutt and others, Subject: Tomorrow's meeting at DOE, marked as CONFIDENTIAL | Phase Two | |
| TREX-008825 | NPT001-000552 | 6/13/2010 | June 13, 2010 E-mail from Pedro Espina to Patrick Gallagher, Subject: Results, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008826 | SNL110-004724 | 7/28/2010 | July 28-29, 2010 E-mail string between Mark Sogge, Arthur Ratzel, Subject: Evolution of meeting purpose: suggest we notify call participants, marked Highly Confidential | Phase Two | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | July 30, 2010 Notes from Flow Meeting | Phase Two | |
| TREX-008828 | IGS606-015976 | 7/19/2010 | July 19, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: didn't want to throw you under the bus...; marked CONFIDENTIAL | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008829 | SNL096-011255 | 7/21/2010 | July 21, 2010 E-mail from Marcia McNutt to Tom Hunter, Subject: Number for flow rate, marked CONFIDENTIAL | Phase Two | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | July 28, 2010 Flow Rate Reconciliation Meeting conference call | Phase Two | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | June 8, 2010 E-mail string among Franklin Shaffer, savas@newton. berkeley.edu, Bill Lehr, Subject: UPDATE, marked CONFIDENTIAL | Phase Two | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Juan Lasheras, Steven Wereley, Ira Leifer, Pedro Espina, others, Subject NIST uncertainty estimate, marked CONFIDENTIAL | Phase Two | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Anne Castle, David Hayes, others, Subject: OIL SPILL WORKSTREAMS AND PRIORITIES_mkm.doc, attaching same, marked CONFIDENTIAL | Phase Two | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | June 6, 2010 E-mail string among Marcia McNutt, William Grawe, Robert McKenna, Catherine Cesnik, others, Subject: OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, marked CONFIDENTIAL | Phase Two | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | July 30, 2010 E-mail string among Mark Sogge, Stephen Hammond, Sky Bristol, Marcia McNutt, Bill Lehr, others, Subject: oil budget, marked CONFIDENTIAL | Phase Two | |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | June 7, 2010 E-mail string among Franklin Shaffer, Ira Leifer, Antonio Possolo, Pedro Espina, others, Subject: sample conclusion template, marked CONFIDENTIAL | Phase Two | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, George Guthrie, Tom Hunger, Subject: Flow est: marked CONFIDENTIAL | Phase Two | |
| TREX-008838 | N/A | 5/14/2010 | CNN Transcript titled Stopping the Gusher of Oil: Team From Abu Dhabi Heads to Gulf of Mexico. Oliver Stone Revisits 'Wall Street': Make Cars a No-Text Zone: Senate Panel Passes Flood Aid, dated May 14, 2010: seven pages | Phase Two | |
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Handwritten daily notes starting Sept. 1, 14, 15, 23, 29 and 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2010 | June 29, 2011 E-mail string between Bill Lehr and Marcia McNutt, Subject: Manuscript for PNAS special issue, marked as CONFIDENTIAL | Phase Two | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes dated 7/30/10 | Phase Two | |

75472797_1

March 29, 2013

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten notes dated 7/31/10, marked OFFICIAL USE ONLY | Phase Two | |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Matt Lee-Ashley, Mark Sogge and others, Subject: FOR REVIEW - draft release: Why suggest continued refinement of numbers, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | May 23, 2010 E-mail string between Kathryn Moran and Marcia McNutt, Subject: Suggestion for the flow rate team, marked as CONFIDENTIAL | Phase Two | |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | May 23, 2010 E-mail string among Robert Pond, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during the governor's call tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Oct. 8, 2010 E-mail from Mark Sogge to Marcia McNutt, Subject: Marcia: Any preference on indicating changes to Plume Team report? Oct. 8, 2010 E-mail between Bill Lehr and Mark Sogge, Subject: Bill: Revised pages for Plume Team report (Ignore earlier for MS Word version) Oct. 7, 2010 E-mail string between Bill Lehr and Mark Sogge, Subject: DOI feedback on next steps on Plume Team report and Oct. 7, 2010 E-mail string among Bill Lehr, Mark Sogge and others, Subject: Working Paper No. 3, marked as CONFIDENTIAL | Phase Two | |
| TREX-008848 | IGS635-011934 - IGS635-011935 | 7/11/2010 | July 11, 2010 E-mail string between Mark Sogge and vhines@usgs.gov, Subject: Your thoughts on revised Nodal results paragraph, marked as CONFIDENTIAL | Phase Two | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct. 17 and 18, 2010 E-mail string between Marcia McNutt, hunsaker1@comcast.net and others, Subject: post mortem on BOP, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Sept. 3, 2010 E-mail string between Marcia McNutt, Andy Bowen and others, Subject: Acoustic flow estimate, marked as CONFIDENTIAL | Phase Two | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | May 19, 2010 E-mail string among Alex Slocum, Marcia McNutt and others, Subject: 3rd erosion hole, marked as CONFIDENTIAL | Phase Two | |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |

## MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008853 | N/A | 7/31/2010 | PowerPoint Slides titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft Saturday, July 31, 12:30 - 1:30 PM CDT; 19 pages | Phase Two | |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/4/2011 | Jan. 4 - 7 and 11, 2011 E-mail string among Mark Sogge, Jason Mathews and others, Subject: USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | Phase Two | |
| TREX-008855 | N/A | 3/20/2011 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240 Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, dated 20 March 2011; 198 pages | Phase Two | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/24/2011 | March 24 and 27, 2011 E-mail string among Peter Gaultier, Mark Sogge and others, Subject: BOP analysis - implications to FRTG estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Aug. 1, 2010 E-mail string among Kate Moran, Tom Hunter and others, Subject: Oil slick formed early, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008858 | N/A | 11/23/2010 | NOAA article titled Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation, Oil Spill Calculations released in August Undergo Further Review dated Nov. 23, 2010; two pages | Phase Two | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/30/2010 | July 30 and 31, 2010 E-mail string among Sky Bristol, Marcia McNutt and others, Subject: Oil budget, marked as CONFIDENTIAL | Phase Two | |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Sept. 20, 2010 E-mail string among Mark Sogge, Sky Bristol and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | July 27 - 30, 2010 E-mail string among Marcia McNutt, Heather Zichal and others, Subject: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Sept. 20, 2010 E-mail string among Sky Bristol, Mark Sogge and others, Subject: Oil Budget Calculator Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-008864 | IGS638-000211 - IGS638-000213 | 00/00/0000 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, marked as CONFIDENTIAL | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/14/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix and others, Subject: Pressure build-up, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 5/10/2010 | May 10, 2010 Letter from Doug Suttles to Mary Landry, Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Macondo Well, marked as CONFIDENTIAL | Phase Two | |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | May 23, 2010 E-mail string between Peter Cornillon and Marcia McNutt, Subject: Revised statement, marked as CONFIDENTIAL | Phase Two | |
| TREX-008869 | NOA020-0003493 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to rileyjf@u.washington.edu, PMbommer@mail.utexas.edu, Franklin Shaffer, Pedro Espina, aaliseda@u.washington.edu, lasheras@ucsd.edu, savas@newton.berkeley.edu, pdy@clarkson.edu, Ira Leifer, werelyf@purdue.edu, Subject: Pending developments, marked CONFIDENTIAL | Phase Two | |
| TREX-008870 | IGS040-017216 - IGS040-017219 | 6/7/2010 | June 7, 2010 E-mail string among Mark Sogge, Julie Rodriguez, Vic Hines, Subjects: Responses to Julie's questions re new flow estimate and data provisioning, CBS coverage, attachment, marked CONFIDENTIAL | Phase Two | |
| TREX-008871 | ISE008-088318 - ISE008-088364 | 5/26/2010 | May 26, 2010 E-mail string among Marcia McNutt, Julie Rodriguez, Thomas Strickland, David Hayes, others, Subject: Draft Flow Rate Release and Script for Marcia, marked CONFIDENTIAL, attaching Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 26, 2010, Draft Report to the Flow Rate Technical Group, marked CONFIDENTIAL | Phase Two | |
| TREX-008872 | IGS635-005987 - IGS635-005988 | 6/10/2010 | FRTG Team Leaders Update Summary: 6-10-10, (Prepared by Mark Sogge), marked CONFIDENTIAL | Phase Two | |
| TREX-008873 | NOA017-000720 | 5/18/2010 | May 18, 2010 E-mail from William Conner to Bill Lehr, Subject: Re: Video | Phase Two | |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 5/20/2010 | May 20-21, 2010 E-mail string between Bill Lehr, Juan Lasheras, Subject: My problem, marked Highly Confidential | Phase Two | |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 12/29/2010 | December 29, 2010 E-mail string between Samuel Arey and Chris Reddy, Subject: update: please reed, marked CONFIDENTIAL | Phase Two | |

March 29, 2013

75472797_1

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008877 | WHOI-102091 - WHOI-102092 | 12/2/2010 | December 2, 2010 E-mail from Samuel Arey to Chris Reddy, Subject: LMRP GOR vs daily oil production rate, marked CONFIDENTIAL | Phase Two | |
| TREX-008878 | IGS648-015956 - IGS648-015959 | 10/15/2010 | October 15-26, 2010 E-mail string among Mark Sogge, Marcia McNutt, Matt Lee-Ashley, Subjects: Plume Team report cleared and posted, Finishing up the Os & As for the Plume Team report, marked CONFIDENTIAL | Phase Two | |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 10/7/2010 | October 7, 2010 E-mail among Bill Lehr, Mark Sogge, Jed Borghei, Subject: Working Paper No. 3, marked CONFIDENTIAL | Phase Two | |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate | Phase Two | X |
| TREX-008994 | BP-HZN-SEC00082171: IMS159-000873: BP-HZN-SEC00612362 | 5/1/2010 | Email from M. Leary - C. Blankenship et al. re Possible Discharge Rates | Phase Two | X |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background | Phase Two | X |
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFH#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | Phase Two | X |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP : Flowrate estimates | Phase Two | X |
| TREX-009002 | N/A | 00/00/0000 | Statement of Work, DEEPWATER HORIZON OIL Spill Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009003 | N/A | 5/19/2010 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | Phase Two | |
| TREX-009004 | N/A | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution, June 10, 2010 | Phase Two | |
| TREX-009005 | N/A | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment Of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | Phase Two | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | E-mail dated May 14, 2010 Lockhart to Bowen and others Subject: RE: Logistics and Interface Telcon | Phase Two | |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 5/26/2010 | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009009 | WHOI-109281 - WHOI-109305 | 7/15/2010 | U.S. Coast Guard Research and Development Center, HSCG32-10-C-R00020, Deliverable No. 3, Data Collection Trip Report, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis, Contractor: Woods Hole Oceanographic Institution, Applied Ocean Physics and Engineering Dept., Prepared by Richard Camilli and Andrew Bowen, 15 July 2010 | Phase Two | |
| TREX-009010 | WHOI-100448 | 5/31/2010 | E-mail dated May 31, 2010 rcamilli@whoi.edu to Cundy and Others, Subject: RE: at bottom | Phase Two | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | E-mail dated June 1, 2010 Bowen to Yoerger and others Subject: Re: update, Monday night | Phase Two | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2011 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two | |
| TREX-009013 | N/A | 10/28/2011 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase Two | |
| TREX-009014 | WHOI-108039 | 12/10/2010 | E-mail dated December 10, 2010 Reddy to Camilli Subject: Re: Quick Question | Phase Two | |
| TREX-009015 | N/A | 4/28/2011 | "Oil in the Ocean, A Very Valuable Sample" | Phase Two | |
| TREX-009016 | WHOI-108081 | 11/23/2010 | E-mail dated November 23, 2010 Reddy to Zuo and others Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3....C40 | Phase Two | |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | E-mail dated December 2, 2010 Reddy to Mango Subject: Re: Mango ratios to calculate a GOR | Phase Two | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | E-mail dated June 22, 2010 Seewald to Sylva and others Subject: Re: Seewald Sampler | Phase Two | |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 6/22/2010 | E-mail dated June 22, 2010 creddy@whoi.edu to Seewald and others Subject: Re: Seewald Sampler | Phase Two | |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | E-mail dated September 3, 2010 Reddy to Mullins and others Subject: Re: paper about samplers we used | Phase Two | |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | E-mail dated September 1, 2010 creddy@whoi.edu to Mullins and others Subject: Re: FW: Interested in collaborating, love to have you as a co-author | Phase Two | |
| TREX-009022 | N/A | 00/00/2005 | "New Solutions in Fluid Sampling" | Phase Two | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | E-mail dated September 26, 2010 Seewald to creddy@whoi.edu and others Subject: Re: Crossroads II | Phase Two | |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | E-mail dated July 26, 2010 Camilli to Reddy and others Subject: Fwd: Re: more on GOR | Phase Two | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00/002010 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |

March 29, 2013

MDL 2179:  ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009026 | WHOI-100176 - WHOI-100178 | 12/27/2010 | E-mail dated November 27, 2010 rcamilli@whoi.edu to McNutt and others Subject: Re: Help! | Phase Two | |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2010 | E-mail dated February 28, 2011 Camilli to Bowen and others Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | Phase Two | |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | E-mail dated December 17, 2010 Camilli to DiIorio and others Subject: Re: PNAS manuscript | Phase Two | |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | "Fate of gas and oil released To the water column during the Deepwater Horizon oil-spill" | Phase Two | |
| TREX-009030 | WHOI-100693 | 3/3/2011 | E-mail dated March 3, 2011 Camilli to Yoerger and others Subject: Re: teleconference tomorrow from 1-2PM for those who are available | Phase Two | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 rcamilli@whoi.edu to Shaffer and others Subject: Re: WHOI's perfect estimate? | Phase Two | |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 00/00/0000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" (Draft - Redline) | Phase Two | |
| TREX-009033 | WHOI-100618 | 3/9/2011 | E-mail dated March 9, 2011 Camilli to Yoerger and others Subject: preliminary manuscript edits | Phase Two | |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | E-mail dated August 30, 2011 rcamilli@whoi.edu to McNutt and others Subject: Re: FW: PNAS MS#2011-12139 Decision Notification | Phase Two | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | E-mail dated December 28, 2010 creddy@whoi.edu to Arey and others Subject: Re: update, please read | Phase Two | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 Camilli to Avery and others Subject: Re: please call at your earliest convenience | Phase Two | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | E-mail dated August 2, 2010 Fenwick to Yoerger Subject: NYTimes Alert on flow rate measurement | Phase Two | |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 Camilli to Bowen Subject: Re: BP actions | Phase Two | |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 Camilli to Murawski and Others, Subject: checking in | Phase Two | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | E-mail dated June 8, 2010 Bowen to Munier Subject: Fwd: Preliminary flow rate results | Phase Two | |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 rcamilli@whoi.edu to Avery and others | Phase Two | |
| TREX-009042 | WHOI-103386 | 10/18/2010 | E-mail dated October 18, 2010 Camilli to Sogge Subject: Re: Inclusion as co-author on FRTG final report | Phase Two | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | E-mail dated June 10, 2010 Rooke to Parsons and others Subject: FW: Recent FRTG results | Phase Two | |

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | E-mail dated September 3, 2010 Camilli to Reddy Subject: Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 Camilli to McNutt and others Subject: another independent method for calculating flow rate | Phase Two | |
| TREX-009047 | WHOI-102603 - WHOI-102605 | 11/16/2010 | E-mail dated November 16, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: caper time line | Phase Two | |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 8/2/2010 | E-mail dated August 2, 2010 ssylva@whoi.edu to creddy@whoi.edu Subject: Fwd: Project IGT results, Job 13479 | Phase Two | |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129172 | 6/23/2012 | Summary of Standard Measurements | Phase Two | X |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | Phase Two | X |
| TREX-009063 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-6R | Phase Two | X |
| TREX-009064 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-16R | Phase Two | X |
| TREX-009065 | | 00/00/0000 | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-22R | Phase Two | X |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion | Phase Two | X |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Walker - D. Kercho et al. re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data | Phase Two | X |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis | Phase Two | X |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129172 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls | Phase Two | X |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re: from NPR | Phase Two | X |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf | Phase Two | X |
| TREX-009180 | N/A | 00/00/0000 | Curriculum Vitae of Antonio Possolo, Ph.D.: two pages | Phase Two | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments, Antonio Possolo, Pedro Espina dated June 8th, 2010, marked as HIGHLY CONFIDENTIAL | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009182 | N/A | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team: 215 pages | Phase Two | |
| TREX-009183 | N/A | 7/21/2010 | Plume Team - FRTG, Deepwater Horizon Release Estimate of Rate by PIV dated July 21, 2010: 216 pages | Phase Two | |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/23/2010 | May 23 and 24, 2010 E-mail string among Patrick Gallagher, Marcia McNutt and others, Subject: Today's meeting: Deepwater HorizonLeak Estimation | Phase Two | |
| TREX-009185 | NPT001-000014 - NPT001-000020 | 6/4/2010 | June 4, 2010 E-mail from Pedro Espina to Antonio Possolo and Dr. Anthony Hamins, Subject: NOAA request: Expedited review, with Attachments, marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009186 | NPT001-000248 | 6/6/2010 | June 6, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater Horizon First NIST Analysis, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009187 | NPT001-000468 | 6/11/2010 | June 11, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: NIST's Pledge, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009188 | N/A | 6/3/2010 | Article titled: From the UW News Archives Prior to 2011: 2010-06-03 UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill: three pages | Phase Two | |
| TREX-009189 | UCSD0006612 | 6/7/2010 | June 7, 2010 E-mail from Ira Leifer to Bill Lehr, Subject: sample conclusion template, with Attachments | Phase Two | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | May 22, 2010 E-mail string between Pedro Espina and Kevin Kimball, Subject: Deepwater Horizon Leak Estimation Meeting, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | May 26, 2010 E-mail string between Alberto Aliseda, Juan Lasheras and James Riley, Subject: Omer Savas comments in the final report, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | June 7, 2010 E-mail string among Ira Leifer, Franklin Shaffer and others, Subject: Draft conclusions marked as CONFIDENTIAL | Phase Two | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/7/2010 | June 7 and 8, 2010 E-mail string among Franklin Shaffer, Marcia McNutt and others, Subject: Sample conclusion template, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009194 | NPT001-000179 | 6/8/2010 | June 8, 2010 E-mail from Franklin Shaffer to Ira Leifer, Antonio Possolo and others, Subject: Pooling Expert Assessments, marked as HIGHLY CONFIDENTIAL | Phase Two | |

March 29, 2013

75472971_1

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/28/2010 | Nov. 28 and 29, 2010 E-mail string between Antonio Possolo and Marcia McNutt, Subject: Help, marked as CONFIDENTIAL | Phase Two | |
| TREX-009196 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | Phase Two | |
| TREX-009197 | NPT001-000305 | 6/10/2010 | June 10, 2010 E-mail from Pedro Espina to Poojitha Yapa, Ira Leifer and others, Subject: NIST points for consideration, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009198 | NPT001-000327 | 6/10/2010 | June 10, 2010 E-mail from Antonio Possolo to Pedro Espina, Subject: Uncertainty of NETL Estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009199 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009200 | NPT001-001554 | 7/13/2010 | July 13, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Revised NIST Report, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009201 | NPT001-001103 | 7/1/2010 | July 1, 2010 E-mail from Antonio Possolo to Grant Bromhal and George Guthrie, Subject: Nodal Team: Summary Estimates (addendum), marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Antonio Possolo, Marcia McNutt and others, Subject: Estimates Reconciliation Request, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | July 31, 2010 E-mail string between Rod OConnor and SCHU, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-009204 | NPT001-000322 | 6/10/2010 | June 10, 2010 E-mail string between Antonio Possolo and Franklin Shaffer, Subject: Uncertainty of NETL estimates, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009205 | NPT001-000112 - NPT001-000116 | 6/7/2010 | June 7, 2010 E-mail from Antonio Possolo to Bill Lehr, James Riley and others, Subject: Contribution to Uncertainty Analysis, with Attachments, marked as HIGHLY CONFIDENTIAL and CONFIDENTIAL | Phase Two | |
| TREX-009206 | NPT001-001577 | 7/26/2010 | July 26, 2010 E-mail from Pedro Espina to Antonio Possolo, Subject: New request from Marcia McNutt and E-mail from Marcia McNutt to Pedro Espina, Subject: Reconciling the teams, marked as CONFIDENTIAL | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009207 | N/A | 7/00/2005 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties, dated July 2005; four pages | Phase Two | |
| TREX-009208 | NPT001-001779 | 8/3/2010 | Aug. 3, 2010 E-mail string between Antonio Possolo and Bill Lehr, Subject: Deepwater -- New Idea, marked as CONFIDENTIAL | Phase Two | |
| TREX-009209 | NPT013-005134 - NPT013-005138 | 5/24/2010 | May 24, 2010 E-mail from John Wright to Michael Moldover, Pedro Espina and Aaron Johnson, Subject: plume shape analysis, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009210 | NPT001-000165 | 6/8/2010 | June 8, 2010 E-mail string between Antonio Possolo and Pedro Espina, Subject: Deepwater, marked as CONFIDENTIAL | Phase Two | |
| TREX-009211 | NPT013-000262 - NPT013-000268 | 6/13/2010 | Handwritten notes titled Plume Team Meeting @ NOAA Seattle, dated 6/13/10, marked as CONFIDENTIAL | Phase Two | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten notes titled Meeting @ DOE, dated 6/14/10, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009213 | IGS678-008849 - IGS678-008852 | 6/17/2010 | June 17, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Frank and June 16 and 17, 2010 E-mail among Franklin Shaffer, Juan Lasheras and others, Subject: PIV presentation, marked as CONFIDENTIAL | Phase Two | |
| TREX-009214 | NPT001-001169 | 7/2/2010 | July 2, 2010 E-mail from Antonio Possolo to Bill Lehr, Subject: Deepwater Estimates, marked as CONFIDENTIAL | Phase Two | |
| TREX-009215 | SNL012-003183 | 6/8/2010 | June 8, 2010 E-mail string among Kathleen Hurst, Rod OConnor and others, Subject: Data availability, marked as CONFIDENTIAL | Phase Two | |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 5/17/2010 | May 17, 2010 E-mail string among Robert Pond, Claudia Gelzer and others, Subject: URGENT: RFI for RDML Neffenger's Testimony and May 17, 2010 E-mail string among Robert Pond, Tim Tobiasz and others, Subject: RFI for RDML Neffenger, marked as CONFIDENTIAL | Phase Two | |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 6/14/2010 | June 14, 2010 E-mail from Mark Miller to Martha Garcia, Subject: Sorry to lose you, with Attachments, marked as CONFIDENTIAL and For Internal Use Only, Date Prepared May 12, 2010 | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/3/2010 | Document titled BP Deepwater Horizon Oil Budget: What Happened to the Oil five pages and USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106),marked as CONFIDENTIAL | Phase Two | |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 7/29/2010 | July 29, 2010 E-mail string among Heather Zichal, Margaret Spring and others, Subject: Budget tool calculator explanation, latest, marked as CONFIDENTIAL | Phase Two | |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 7/20/2010 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing, Draft Version 1.0 - July 20, 2010, For Internal Use Only, marked as CONFIDENTIAL | Phase Two | |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | July 29, 2010 E-mail from Mark Miller to Jane Lubchenco, Subject: budget tool calculator explanation, latest, marked as CONFIDENTIAL | Phase Two | |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 7/28/2010 | July 28 and 29, 2010 E-mail string between Jane Lubchenco and Jennifer Austin, Subject: Pie chart, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009223 | IGS623-00024 - IGS623-000279 | 7/31/2010 | July 31 and Aug. 1 and 2, 2010 E-mail string among David Mack, Jeffrey Allen and others, Subject: oil budget calculations, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 8/2/2010 | Aug. 2, 2010 E-mail from Sky Bristol to Mark Miller, Subject: Decision Points on New Oil Budget Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-009225 | N/A | 1/25/2011 | Jan. 25, 2011 Letter from Raúl M. Grijalva to President Barack Obama 63 pages | Phase Two | |
| TREX-009226 | IGS762-002226 - IGS762-002238 | 7/31/2010 | July 31 and Aug. 1, 2010 E-mail string among Sky Bristol, Mark Miller and others, Subject: Need feed back from USCG and NOAA on potential changes to oil budget tool and July 31, 2010 E-mail string among Sky Bristol, Mark Sogge, and others, Subject: Oil Budget - EPA Comments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | May 19, 2010 E-mail string among William Conner, Jane Lubchenco and others, Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, marked as CONFIDENTIAL | Phase Two | |
| TREX-009228 | NOA025-000215 - NOA025-000223 - NOA004-001102 - NOA004-001105 | 5/18/2010 | May 18, 19 and 27, 2010 E-mail string among Bill Lehr, David Rainey and others, Subject: Flow Rate Note, with Attachments, marked as CONFIDENTIAL | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009229 | HCG383-001591 | 5/25/2010 | May 25, 2010 E-mail from Robert Pond to Marcia McNutt, FRTG mass balance, marked as CONFIDENTIAL | Phase Two | |
| TREX-009230 | N/A | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team: 215 pages | Phase Two | |
| TREX-009231 | HCF111-016766 - HCF111-016769 | 5/11/2010 | May 11 and 12, 2010 E-mail string among Elizabeth Jones, Amy McElroy and others, Subject: Oil Budget, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009232 | HCF111-016766 - HCF111-016769 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009233 | HCG205-011367 - HCG205-011368 | 5/19/2010 | May 19, 2010 E-mail from David Moore to Robert Pond, CAPT Michael White and others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | Phase Two | |
| TREX-009234 | N4T028-004131 - N4T028-004133 | 5/16/2010 | May 16, 2010 E-mail string among Steve Lehmann, Mark Miller and others, Subject: May 16 NOAA Deepwater Horizon Call Actions, marked as CONFIDENTIAL | Phase Two | |
| TREX-009235 | N1Q024-001074 - N1Q024-001076 | 5/9/2010 | May 9, 2010 E-mail from Christopher Barker to Mark Miller, Subject: Latest Long term Update - 5/09/10 v2, marked as CONFIDENTIAL | Phase Two | |
| TREX-009236 | N4C001-000167 | 5/15/2010 | May 15, 2010 E-mail from Ralph Lopez to Mark Miller, Subject: NICC Report Out, marked as CONFIDENTIAL | Phase Two | |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/00/2011 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 7/14/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Miller, et al., dated 14 Jul 2010 | Phase Two | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Dykhuizen, et al., dated July 13, 2010 | Phase Two | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated July 20, 2010 | Phase Two | |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Havstad, et al., dated 26 Jul 2010 | Phase Two | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Flow Modeling Activities, PREDECISIONAL DRAFT July 26, 2010 1345 CDT | Phase Two | |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 27 Jul 2010 | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010 | Phase Two | |
| TREX-009369 | SNL086-006780 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Ammerman, et al., dated 31 Jul 2010 | Phase Two | |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00/00/0000 | DOE Team Estimates for Flow Rates | Phase Two | |
| TREX-009371 | SNL105-012089 | 6/29/2010 | E-mail string, top e-mail from Mr. Morrow to Mr. Borns, et al., dated June 29, 2010 | Phase Two | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Schuller, et al., dated 8/19/2010 | Phase Two | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al., dated July 31, 2010 | Phase Two | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated August 04, 2010 | Phase Two | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated August 03, 2010 | Phase Two | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00/00/0000 | Impact of Capping Stack on Well Flow Rate | Phase Two | |
| TREX-009377 | SNL110-034345 - SNL110-034403 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated September 29, 2010 | Phase Two | |
| TREX-009379 | SNL110-002602 | 10/18/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., October 18, 2010 | Phase Two | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, dated October 21, 2010 | Phase Two | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, March 9, 2011 | Phase Two | |
| TREX-009382 | N/A | 00/00/0000 | Card with mathematical calculations, one page | Phase Two | |
| TREX-009383 | SNL110-002603 - SNL110-002664 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | E-mail string, top e-mail from Mr. Dasari to Ms. Waters, et al., dated 07 May 2010 | Phase Two | |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00/00/0000 | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | E-mail string, top e-mail from Mr. DeCroix to Mr. Rauenzahn, dated 12 May 2010 | Phase Two | |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | E-mail string, top e-mail from Ms. Hurst to Mr. Hunsaker, et al., dated January 07, 2011 | Phase Two | |
| TREX-009388 | SDX010-0006268 | 6/29/2010 | E-mail from Mr. Dykhuizen to Mr. Tieszen, et al., dated 6/29/2010 | Phase Two | |

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | 00/00/0000 | Flow Uncertainty Position | Phase Two | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010 | Phase Two | |
| TREX-009391 | LAL037-009759 | 6/30/2010 | E-mail from Mr. Reid to Mr. Bernardin, et al., dated 30 Jun 2010 | Phase Two | |
| TREX-009392 | SNL110-001989 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated August 6, 2010 | Phase Two | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions, Art Ratzel, DOE Team | Phase Two | |
| TREX-009394 | BP-HZN-2179MDL07311500 | 8/13/2010 | E-mail string, top e-mail from Mr. Gochnour to Mr. McDonald, dated Aug 13, 2010 | Phase Two | |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | BP Preliminary Draft Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, dated July 29, 2010 | Phase Two | |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Gochnour, dated Sep 01, 2010 | Phase Two | |
| TREX-009397 | BP-HZN-2179MDL06100682 | 9/20/2010 | E-mail from Ms. McBride to Mr. Saidi, et al., dated Sep 20, 2010 | Phase Two | |
| TREX-009398 | BP-HZN-2179MDL06125843 | 9/22/2010 | E-mail from Ms. McBride to Mr. Hill, dated Sep 22, 2010 | Phase Two | |
| TREX-009399 | BP-HZN-2179MDL07449549 | 9/22/2010 | E-mail string, top e-mail from Mr. Gochnour to Ms. McBride, et al., dated September 22, 2010 | Phase Two | |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion | Phase Two | X |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | X |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc | Phase Two | X |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection | Phase Two | X |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton re Re: (Fwd: Surface oil estimation) | Phase Two | X |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate questimate | Phase Two | X |
| TREX-009614 | S2O001-006823 ; S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume estimates) | Phase Two | X |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt and others, Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m., marked as CONFIDENTIAL | Phase Two | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change, marked as CONFIDENTIAL | Phase Two | |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | May 23, 2010 E-mail string among Kathryn Moran, Marcia McNutt and others, Subject: Bullet for use in briefing POTUS during governor's call tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, Andy Bowen and others: Subjects: Daily Status Call and Two communications to BP, please, marked as CONFIDENTIAL | Phase Two | |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/13/2010 | May 13 and 14, 2010 E-mail string among Marcia McNutt, SCHU and others: Subjects: Daily Status Call and Two communications to BP, please, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PTO #50 | Phase Two | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status, marked as CONFIDENTIAL | Phase Two | |
| TREX-009648 | BP-HZN-2179MDL04845760 | 5/22/2010 | May 22, 2010 E-mail from James Dupree to Doug Suttles and Andy Inglis, Subject: USGS Flow measurements - Not for external discussion, marked as CONFIDENTIAL | Phase Two | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/21/2010 | May 21 and 22, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS oil volumes, preliminary, marked as CONFIDENTIAL | Phase Two | |
| TREX-009650 | IGS680-000509 | 5/25/2010 | May 25, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Template for roll-out of our preliminary findings tomorrow, marked as CONFIDENTIAL | Phase Two | |
| TREX-009651 | IGS606-009531 | 5/25/2010 | Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h Submitted by Marcia McNutt, US Geological Survey, Team Leader, marked as CONFIDENTIAL | Phase Two | |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | May 25, 2010 E-mail string among Marcia McNutt, Matt Lee-Ashley and others, marked as CONFIDENTIAL | Phase Two | |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps, marked as CONFIDENTIAL | Phase Two | |

March 29, 2013

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | May 26, 2010 E-mail string among Victor Labson, Marcia McNutt and others, Subject: Thin Oil, marked as CONFIDENTIAL | Phase Two | |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Transcript of May 27, 2010 press conference, NWX DEPT OF INTERIOR, Moderator: Julie Rodriguez, marked as CONFIDENTIAL | Phase Two | |
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject: Way forward, marked as CONFIDENTIAL | Phase Two | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/27/2010 | May 27-30, 2010 E-mail string among Victor Labson, Marcia McNutt, Michael Powers, Vic Hines, Subjects: I'm in Houston..., Mass Balance Team Estimates - Executive Summary, marked as CONFIDENTIAL | Phase Two | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well, marked as CONFIDENTIAL | Phase Two | |
| TREX-009659 | IGS606-014466 - IGS606-014469 | 6/16/2010 | June 16, 2010 E-mail string among Marcia McNutt, Franklin Shaffer, Bill Lehr, Subject: PIV presentation, marked CONFIDENTIAL | Phase Two | |
| TREX-009660 | N/A | 6/15/2010 | Website printout of excerpt from June 15, 2010 Press Release entitled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well: one page | Phase Two | |
| TREX-009661 | NPT308-000757 | 6/16/2010 | June 16, 2010 E-mail from Marcia McNutt to Bill Lehr, Subject: Pressure Measurement, marked as Highly Confidential | Phase Two | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/27/2010 | July 27-28, 2010 E-mail string between Marcia McNutt, David Hays, Subject: Flow Rate, marked as CONFIDENTIAL | Phase Two | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | July 30, 2010 E-mail from Arthur Ratzel to Curtt Ammerman, Mark Havstand, miller99@lnl.gov, Ronald Dykhuizen, Charles Morrow, Subject: Estimating Total Oil lost 2 (2).pptx, attaching Estimating Total Oil lost 2 (2).pptx, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten drawing notes from Curt Oldenburg | Phase Two | |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | June 8, 2010 E-mail string among Marcia McNutt, Martha Garcia and others, Subject: Preliminary flow rate results, marked as CONFIDENTIAL | Phase Two | |

## MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes and others, Subjects: Flow rate and Some items from today's discussion, marked as CONFIDENTIAL | Phase Two | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt and others, Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE, marked as CONFIDENTIAL | Phase Two | |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel and others, Subject: Brief summary for tomorrow/whenever, marked as CONFIDENTIAL | Phase Two | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/14/2010 | June 14 and 21, 2010 E-mail string between Marcia McNutt and James Riley, Subject: Comments on yesterday's meeting, marked as CONFIDENTIAL | Phase Two | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/4/2011 | Jan 4 - 6, 2011 E-mail string among Marcia McNutt, Kathleen Hurst and others, Subjects: Tom Hunter feedback on new data and USGS Director McNutt would like to discuss BOP forensics, marked as CONFIDENTIAL | Phase Two | |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice and others, Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters, marked as CONFIDENTIAL | Phase Two | |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report, marked as CONFIDENTIAL | Phase Two | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran and others, Subject: Disappointment, marked as CONFIDENTIAL | Phase Two | |
| TREX-009675 | N/A | 8/9/2012 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS: 22 pages | Phase Two | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/00/2010 | Xeroxed copy of Dr. McNutt's handwritten notes from one of the notebooks in the May 2010 time period, marked as CONFIDENTIAL | Phase Two | |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, others, Subject: FRTT - URGENT - ACTION REQUIRED, marked as CONFIDENTIAL | Phase Two | |

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/16/2010 | May 16-17, 2010 E-mail string among Marcia McNutt, John Holdren, Andy Bowen, Subject: Text of Proposed OpEd, marked as CONFIDENTIAL | Phase Two | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@lnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, marked as CONFIDENTIAL, plus nine pages with no Bates numbers | Phase Two | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, marked as CONFIDENTIAL, plus 34 pages with no Bates numbers | Phase Two | |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | May 26, 2010 E-mail string between Paul Bommer, Bill Lehr, marked as CONFIDENTIAL | Phase Two | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | May 25, 2010 E-mail from Jasper Peijs to Paul Bommer, Subject: UT/NOAA Request, Attaching BP Macondo Final Field Report.ZIP: 36126 Preliminary Data.ZIP: 201000053 BP Macondo PVT Report.ZIP: MC252-1 Sand Description v2.xls: 100518_Macondo_M56_sands_v2.ZIP: Macondo_run1_mdt_field_FINALv2.xls: Macondo_MC252_1_wellbore.xls: Macondo_RF.work_update_JP3.ppt | Phase Two | |
| TREX-009685 | N/A | 8/31/2010 | Aug 31, 2012 Letter from A. Nathaniel Chakeres to The Honorable Sally Shushan, RE: United States Updated List of Designated 30(b)(6) Deponents, with Attachments: 36 pages | Phase Two | |
| TREX-009686 | HGC013-000604, HGC013-001028 - HGC013-001030 | 9/28/2010 | Sept 28, 2010 Documentation from Thad Allen, National Incident Commander Deepwater Horizon Response, Subject: Deepwater Horizon Strategy Implementation, Version 5.0, marked as CONFIDENTIAL | Phase Two | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September, marked as CONFIDENTIAL | Phase Two | |
| TREX-009688 | N/A | 9/22/2010 | Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:25 - 00:38:10] | Phase Two | |
| TREX-009689 | N/A | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter: 20 pages | Phase Two | |

## MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod O'Connor, William Rees, Jr., and others, Subject: Notes on 4 May conference call, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009691 | N/A | 5/12/2010 | LexisNexis article titled Oilgram News dated May 12, 2010; two pages | Phase Two | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Article titled Estimates of Conditions in the Gulf, Ron Dykhuizen and Charlie Morrow, dated May 16, 2010, marked as FOR OFFICIAL USE ONLY AND HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | May 19, 2010 E-mail string among Tom Hunter, Marcia McNutt and others, Subjects: 3rd erosion hole, and Rupture Disk Drawings, withAttachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and others, Subject: Briefing on Way Forward/Secretaries Brief, marked as CONFIDENTIAL | Phase Two | |
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | May 30, 2010 E-mail from Dan Leistikow to SCHU, Subject: Conf call tps and q&a. with Attachments, marked as HIGHLY CONFIDENTIAL and MAY CONTAIN CUI - SEE PO #50 | Phase Two | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | May 31, 2010 E-mail string among Andy Inglis, SCHU and others, Subject: Deepwater Horizon slide pack - May 31st 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | May 30, 2010 E-mail string among Marcia McNutt, Arun Majumdar and others, Subject: Conf call tps and q&a. marked as CONFIDENTIAL | Phase Two | |
| TREX-009698 | LBN003-272124 | 5/30/2010 | May 30, 2010 E-mail string between Curt Oldenburg and George Guthrie, Subject: Are you cking email?, marked as CONFIDENTIAL | Phase Two | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/6/2010 | June 6 and 7, 2010 E-mail string among Ronald Kykhuizen, Marjorie Tatro and others, Subject: Pressures before and after riser removal. with test rams shut. marked as CONFIDENTIAL | Phase Two | |
| TREX-009700 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 | Phase Two | |
| TREX-009701 | N/A | 9/22/2010 | E-mail from Ms. McBride to Mr. McCarroll | Phase Two | |
| TREX-009702 | N/A | 00/00/2010 | Spreadsheet -Log 5/8/2010 through 8/21/2010 | Phase Two | |
| TREX-009703 | ADX003-0012593 | 7/12/2010 | E-mail from Mr. Black to Mr. Ratzel | Phase Two | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/1/2010 | E-mail string, top e-mail from Mr. Black to Mr. O'Sullivan, dated July 01, 2010 | Phase Two | |
| TREX-009705 | SNL095-015943 | 7/24/2010 | E-mail from Mr. Ratzel to Mr. Hunter, et al., dated July 24, 2010 | Phase Two | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities:  Team Review With Tom Hunter, dated July 26, 2010 | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 | Phase Two | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010 | Phase Two | |
| TREX-009708A | LAL139-011142 - LAL139-011143; LAL139-011144 - LAL139-011152 | 5/27/2010 | May 27 and 28, 2010 E-mail string among Sheldon Tieszen, Tim Miller and others, Subject: OUO, with Attachments, and Previous Exhibit 9708 Sandia Memo from Mr. Blanchat and Mr. Miller to Mr. Tieszen, dated May 27, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009709 | SNL095-000453 | 5/17/2010 | E-mail string, top e-mail from Mr. Aoki to Mr. O'Connor, et al., dated May 17, 2010 | Phase Two | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | E-mail string, top e-mail from Mr. DeCroix to wxg@lanl.gov, et al., dated 5/21/2010 | Phase Two | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from Mr. Dykhuizen to Mr. Hunter, dated May 19, 2010 | Phase Two | |
| TREX-009712 | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | 6/12/2010 | E-mail string, top e-mail from Mr. Majumdar to Mr. Dykhuizen, dated June 12, 2010 | Phase Two | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | E-mail string, top e-mail from Mr. Browner to Mr. Allen, et al., dated June 13, 2010 | Phase Two | |
| TREX-009714 | SDX011-0025118 | 7/27/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Lehr, et al, dated 7/27/2010 | Phase Two | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | E-mail string, top e-mail from Secretary Chu to Ms. McNutt, et al., dated July 28, 2010 | Phase Two | |
| TREX-009716 | SNL043-006412 | 7/28/2010 | E-mail from Mr. Ratzel to Mr. Morrow, et al., dated 28 Jul 2010 | Phase Two | |
| TREX-009717 | SNL110-031638 - SNL110-031639 | 7/29/2010 | E-mail string, top e-mail from Mr. Ratzel to Mr. Sogge, dated July 29, 2010 | Phase Two | |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | E-mail string, top e-mail from Mr. Hunsaker to Mr. O'Connor, et al., dated July 28, 2010 | Phase Two | |
| TREX-009719 | SNL110-000651 - SNL110-000653 | 7/29/2010 | E-mail string, top e-mail from Ms. Lubchenco to Ms. McNutt, et al., dated July 29, 2010 | Phase Two | |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 7/13/2010 | E-mail string, top e-mail from Mr. Ammerman to Mr. Guffee, et al., dated 13 Jul 2010 | Phase Two | |
| TREX-009722 | SDX011-0044207 - SDX011-0044210 | 8/17/2010 | E-mail from Mr. Ratzel to Ms. Tatro, dated 8/17/2010, attaching Thoughts on DOE-Tri-Lab Evolving Role Supporting the Macondo Well Post-Accident Efforts, August 17, 2010 | Phase Two | |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/30/2010 | Handwritten notes from July 30th & 31st, 2010 meeting | Phase Two | |
| TREX-009724 | SDX008-0001217 | 8/1/2010 | E-mail string, top e-mail from Mr. Lash to Mr. Pilch, dated 8/1/2010 | Phase Two | |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Mr. Oldenberg, dated 7/30/10 | Phase Two | |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Dr. Ratzel | Phase Two | |

March 29, 2013

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report | Phase Two | X |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update | Phase Two | X |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing | Phase Two | X |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update | Phase Two | X |
| TREX-009773 | | 00/00/0000 | Photographs of the Blind Shear Ram Blocks | Phase Two | X |
| TREX-009774 | | 00/00/0000 | Photographs of the BOP bore where the blind shear rams would have been ocated | Phase Two | X |
| TREX-009775 | | 00/00/0000 | Images taken of the casing shear ram blocks | Phase Two | X |
| TREX-009776 | | 00/00/0000 | Photographs of the casing shear ram cavity | Phase Two | X |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log | Phase Two | X |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | X |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wellbore | Phase Two | X |
| TREX-009780 | | 00/00/0000 | Debris that was removed from the BOP wellbore | Phase Two | X |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet | Phase Two | X |
| TREX-009782 | | 00/00/0000 | Measurement Chart | Phase Two | X |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | Phase Two | X |
| TREX-009784 | | 00/00/0000 | Measurement Chart | Phase Two | X |
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 | Phase Two | X |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 | Phase Two | X |
| TREX-009788 | | 00/00/0000 | Images relating to Drill Pipe 148 | Phase Two | X |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance | Phase Two | X |
| TREX-009840 | IGS655-000148 - IGS655-000177 | 3/10/2010 | Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill (National Incident Command) | Phase Two | |
| TREX-009841 | ORL001-001169 - ORL001-001177 | 8/11/2010 | Appendix E - Reservoir Modeling Team 2010: Reservoir Modeling Report - Reservoir Modeling Team. 2010. Flow Rate Technical Group Reservoir Modeling Team Summary Report. August 11, 2010 | Phase Two | |
| TREX-009843 | IMV387-000160 - IMV387-000163 | 5/17/2010 | String of e-mails, top one from David Absher to Michael Prendergast, dated May 17, 2010 - Subject: FW[2]: ASAP Flow rate estimates, with attachments | Phase Two | |
| TREX-009844 | HUGHES00000122 | 00/00/0000 | Final Report: Reservoir Modeling of the MC252 Blowout prepared by Dr. Richard G. Hughes | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009845 | IMV365-016440 - IMV365-016452 | 4/23/2010 | Weatherford Laboratories - Summary of Rotary Sample Core Analyses Results | Phase Two | |
| TREX-009846 | N/A | 00/00/0000 | R.G. Hughes and Associates, Permeability Inputs | Phase Two | |
| TREX-009847 | IMM028-015459 - IMM028-015462 | 6/23/2010 | String of e-mails, top one from David Absher to Rebecca Dufrene, dated June 23, 2010 Subject: Re: Dr. Hughes | Phase Two | |
| TREX-009848 | GEMINI00000548 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Request No M10PS002200 | Phase Two | |
| TREX-009849 | GEMINI00000545 | 10/29/2012 | Letter from Gemini Solutions to MMS re: British Petroleum Blowout Study Request No M10PS002200 | Phase Two | |
| TREX-009850 | GEMINI00000553 | 7/1/2012 | Mississippi Canyon 252 - Macondo Final Report prepared by Gemini Solutions (James Buchwalter) | Phase Two | |
| TREX-009851 | IMV365-016353 - IMV365-016365 | 4/24/2010 | Rock Mechanics Testing & Analyses Mississippi Canyon Blk. 252 No. 1 BP 1 Macondo Prospect - BP America Production Company (Weatherford Laboratories) | Phase Two | |
| TREX-009852 | HUGHES00000112 | 6/24/2010 | Both Maps - ML. Out - (Data) | Phase Two | |
| TREX-009853 | HUGHES00000136 | 6/28/2010 | First Trial.out - Document Produced Natively (Data) | Phase Two | |
| TREX-009856 | IGS606-016097 | 7/20/2010 | E-mail from Marcia McNutt to SLV, dated July 20, 2010 - Subject: Update on latest thinking here in Houston | Phase Two | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | 00/00/0000 | Appendix C.1 Kelkar Report Preliminary Report | Phase Two | |
| TREX-009860 | N/A | 00/00/0000 | Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | |
| TREX-009861 | IMM028-019477 | 7/9/2010 | E-mail from Mohan Kelkar to Don Maclay, dated July 9, 2010 Subject: Re: MMS Reservoir Simulation | Phase Two | |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 6/1/2010 | Letter from Gemini Solutions to Keith Smith MMS-SASC Procurement Office re: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 | Phase Two | |
| TREX-009865 | IMM028-027736 | 7/31/2010 | Follow-on Flow Analysis  Activities for the MC252 Well - Report-outs by Government Teams - Predecisional draft | Phase Two | |
| TREX-009866 | IMM028-020435 - IMM028-020437 | 7/31/2010 | String of e-mails, top one from Amy Bowen to Don Maclay, dated July 31, 2010 - Subject: Re: Reminder: Telecon scheduled today, July 31, 12:00 pm CDT Re: Follow-on flow analysis activities for the MC252 well | Phase Two | |
| TREX-009867 | IMV365-012291 - IMV365-012292 | 11/24/2011 | Flow Estimates - Don Maclay (BOEM) (Predecisional draft) | Phase Two | |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 1/7/2011 | String of e-mails, top one from R. Camilli to Marcia McNutt, dated January 7, 2011 - Subject: Re: Fw: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009869 | IMV365-012376 - IMV365-012514 | 8/11/2010 | Flow Rate Technical Group Reservoir Modeling Team Summary Report, dated August 11, 2010 | Phase Two | |
| TREX-009870 | IGS655-000162 | 00/00/0000 | Government Team Flow Estimates for 87 Days | Phase Two | |

March 29, 2013

MDL 2179. ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009871 | IMV400-003594, IMV400-003597, IMV400-003600, IMV400-003606, IMV400-003609, IMV400-003612, IMV400-003615, IMV400-003618, IMV400-003621, IMV400-003624, IMV400-003627, IMV400-003630, IMV400-003633, IMV400-003591, IMV365-014455, IMV264-036637 | 00/00/0000 | Jeff Kersting's maps | Phase Two | |
| TREX-009872 | IGS760-000025 - IGS760-001545 | 6/25/2010 | String of e-mails, top one from rghughesllc@cox.net to Don Maclay, dated June 25, 2010 - Subject: Re: Fw: Reservoir Modeling for MMS, with attachments | Phase Two | |
| TREX-009873 | IMV365-016387 - IMV365-016393 | 00/00/0000 | Mississippi Canyon Block 252 G-32306 #1 BP1 608174116901 | Phase Two | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/00/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009891 | SNL087-015105 - SNL087-015146 | 3/00/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009893 | SDX011-0045120 - SDX011-0045123 | 7/2/2010 | E-mail from Stewart Griffiths to Marjorie Tatro and others, dated July 2, 2010 - Subject: Well integrity, with attachments | Phase Two | |
| TREX-009894 | SNL084-016158 - SNL084-016182 | 6/29/2010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses (Draft 2) | Phase Two | |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2010 | String of e-mails, top one from Arthur Ratzel to Arthur Ratzel and others, dated July 14, 2010 Subject: Re: Using model we have not the model we wish we had, with attachments | Phase Two | |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 4/16/2010 | E-mail from Stewart Griffiths to Arthur Ratzel and others, dated July 16, 2010 - Subject: BOP pressure calculations, with attachments | Phase Two | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | E-mail from Ronald Dykhuizen to Anne Chavez and others, dated July 20, 2010 - Subject: Flow variation calibration of total flow, with attachments | Phase Two | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | E-mail from Ronald Dykhuizen to Marjorie Tatro and others, dated July 20, 2010 - Subject: Re: BOP pressure and well depletion | Phase Two | |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | PowerPoint slides titled Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team dated June 13, 2010, and marked as CONFIDENTIAL | Phase Two | |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009901 | N/A | 6/15/2010 | Article titled U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to each Updated Estimate of Oil Flows from BP's Well dated June 15, 2010; two pages | Phase Two | |
| TREX-009902 | N/A | 6/26/2010 | PowerPoint slides titled DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack dated June 26, 2010; 20 pages | Phase Two | |
| TREX-009903 | N/A | 8/10/2010 | Article titled BP Oil Spill Update dated August 10, 2010; two pages | Phase Two | |
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Sept. 9, 2010 E-mail string among James Dupree, Patrick O'Bryan and others, Subject: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | July 16, 2010 E-mail string from hunsaker61@comcast.net to SCHU, Arun Majumdar and others, Subject: Fluids 101, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Document titled Notes on FRTG Conference Call, July 30, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | July 31, 2010 E-mail string among Marcia McNutt, SCHU and others, Subject: Flow Rate Calculation, marked as CONFIDENTIAL | Phase Two | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Dec. 4, 2010 E-mail string between Jed Borghei, hunsaker61@comcast.net, SCHU, Subject: containment report, marked as CONFIDENTIAL | Phase Two | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/19/2010 | June 19 and 20, 2010 E-mail string among hunsaker61@comcast.net, SCHU and others, Subject: Pressure measurement request, marked as CONFIDENTIAL | Phase Two | |
| TREX-009910 | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL0580960 | 6/30/2010 | June 30, 2010 E-mail string among Donald O'Sullivan, Arthur Ratzel and others, Subjects: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack, with Attachments: Data from TopHat Pressure Transducers, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009911 | N/A | 7/8/2010 | July 8, 2010 Letter from Douglas J. Suttles to Rear Admiral James A. Watson, Re: Source Control Subsea Dispersant Forward Plan, three pages: July 11, 2010 Letter from Douglas J. Suttles to Rear Admiral James A. Watson, Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3, two pages | Phase Two | |

75472797_1

March 29, 2013

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009912 | SNL139-000419 - SNL139-000464 | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned, marked as CONFIDENTIAL | Phase Two | |
| TREX-009913 | SNL139-000558 - SNL139-000561 | 8/27/2010 | Aug 27, 2010 E-mail from Arun Majumdar to Dan Leistikow, SCHU and others Subject: NYT/Broder story on the oil spill, marked as CONFIDENTIAL | Phase Two | |
| TREX-009914 | N/A | 4/18/2011 | DEPARTMENT OF THE INTERIOR OCEAN ENERGY SAFETY ADVISORY COMMITTEE WASHINGTON, D.C., APRIL 18, 2011, MEETING MINUTES: 163 pages | Phase Two | |
| TREX-009915 | SNL093-013866 - SNL093-013870 | 5/21/2010 | May 21, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: BP: Q&As, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | May 17, 2010 E-mail from David Keese to Richard Garwin, Amy Bodette and others, Subject: Additional background info for more margin, with Attachments: May 17, 2010 E-mail from David Keese to SCHU, Subject: Ball bearing impedance for more margin, with Attachments: May 17, 2010 E-mail string among Kathleen Hurst, Paul Tooms and others, Subject: Questions for National Labs, with Attachments: May 16 and 17, 2010 E-mail string among Kathleen Hurst, Kate Baker and others, Subject: Well Plan, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | PowerPoint slides titled Flow Modeling Activities: Team Review with Tom Hunter, dated July 26, 2010, marked as CONFIDENTIAL | Phase Two | |
| TREX-009918 | LNL064-007610 - LNL064-007614 | 9/16/2010 | Lessons Learned from the Perspective of the DOE Tri-Labs Team Deepwater Horizon Response Effort, marked as CONFIDENTIAL | Phase Two | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | 00/00/0000 | Document titled Tom Hunter (Secretary Chu's science team), Sandia Labs, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009920 | SNL093-015952 - SNL093-015954 | 5/4/2010 | May 4, 2010 E-mail from Steven Aoki to Rod OConnor, William Rees and others, Subject: Notes on May conference call, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side, marked as CONFIDENTIAL | Phase Two | |
| TREX-009922 | N/A | 5/2/2010 | News article titled U.S. to keep heat on BP to stop oil leak - Salazar/Reuters, dated May 2, 2010: four pages | Phase Two | |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 | Aug 2, 2010 E-mail from Barry Charles to Marjorie Tatro and Arthur Ratzel, Subject: Uncertainty Analysis, with Attachments marked as CONFIDENTIAL and HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Aug 3, 2010 E-mail from Ronald Dykhuizen to Marjorie Tatro and Arthur Ratzel, Subject: Writeup, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Aug 4, 2010 E-mail string between Arthur Ratzel, Charles Morrow and others, Subjects: How should we finish up the Flow analysis work? and Finish up?, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/17/2010 | Oct 17 and 18, 2010 E-mail string between hunsaker61@comcast.net and Marcia McNutt, Subject: Post mortem on BOP, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 2/21/2011 | Feb 21 and March 7, 2011 E-mail string between Stewart Griffiths and David Borns, Subject: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with Attachments, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Stephen W. Webb, SNL, 6912, dated March 9, 2011, marked as HIGHLY CONFIDENTIAL | Phase Two | |
| TREX-009929 | N/A | 5/12/2010 | Collection of Dr. Hunter's handwritten notes with the first page dated 5/12/10; 120 pages | Phase Two | |
| TREX-010011 | SNL116-007282 | 7/21/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated July 21, 2010 Subject: Re: Flow variation calibration of total flow | Phase Two | |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | |
| TREX-010013 | LAL002-001273 | 7/21/2010 | Handwritten notes re phone discussion re BOP pressure | Phase Two | |
| TREX-010014 | DSE031-002374 - DSE031-002378 | 7/22/2010 | String of e-mails, top one from SCHU to Anne Chavez and others, dated July 22, 2010 - Subject: Re: Presentations attached: WIT BP Science Call - Today, Thursday, July 22, 11:00 a.m. Central (12:00pm Eastern/10:00am Mountain), with attachments | Phase Two | |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 7/23/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated July 23, 2010 - Subject: BOP pressures slide, with attachment | Phase Two | |

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010016 | SNL116-002820 - SNL116-002823 | 7/23/2010 | E-mail from Anne Chavez to Marjorie Tatro, dated July 23, 2010 - Subject: Fw: Input for review for the 11a call tomorrow, with attachments | Phase Two | |
| TREX-010017 | N/A | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping - 15, June 2010 | Phase Two | |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | E-mail from Stewart Griffiths to Curt Ammerman and others, dated August 10, 2010 - Subject: Well flow rates and total discharge, with attachments | Phase Two | |
| TREX-010019 | SNL111-002446 | 12/14/2010 | E-mail from Stewart Griffiths to Arthur Ratzel, dated December 14, 2010 - Subject: Thank you (and copy of report), with attachments | Phase Two | |
| TREX-010020 | SNL043-007030 | 8/10/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010021 | SNL043-007032 - SNL043-007034 | 8/10/2010 | String of e-mails, top one from Stewart Griffiths to Ronald Dykhuizen, dated August 10, 2010 - Subject: Re: Well flow rates and total discharge, with attachments | Phase Two | |
| TREX-010022 | SDX013-0010552 | 8/11/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel, dated August 11, 2010 Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | String of e-mails, top one from Ronald Dykhuizen to Stewart Griffiths, dated August 11, 2010 - Subject: Re: Well flow rates and total discharge | Phase Two | |
| TREX-010024 | SDX013-0002866 | 9/28/2010 | E-mail from Ronald Dykhuizen to Stewart Griffiths, dated September 28, 2010 - Subject: summary of your model | Phase Two | |
| TREX-010025 | N/A | 9/28/2010 | String of e-mails, top one from Stewart Griffiths to Arthur Ratzel and others, dated September 28, 2010 - Subject: Fw: Summary of your model | Phase Two | |
| TREX-010027 | N/A | 11/11/2010 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated November 11, 2010 - Subject: Re: Well flow rates - possible problem with team analysis | Phase Two | |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | String of e-mails, top one from Kathleen Hurst to hunsaker61@comcast.net, dated February 21, 2011 - Subject: Re: Report on Deepwater Horizon oil release (OUO attached), with attachments | Phase Two | |
| TREX-010029 | SNL111-002490 - SNL111002-491 | 3/3/2011 | String of e-mails, top one from Arthur Ratzel to Stewart Griffiths, dated March 3, 2011 Subject: Re: Your report and OUO issue | Phase Two | |
| TREX-010031 | N/A | 4/16/2012 | Environmental Science & Technology Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident - publication | Phase Two | |

March 29, 2013

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010032 | SDX013-0000054 | 6/24/2010 | E-mail from Nancy Nicolary to Anne Chavez, dated June 24, 2010 - Subject: Can you add someone to the Sharepoint Site? | Phase Two | |
| TREX-010033 | SDX013-0000055 | 6/24/2010 | E-mail from Chris Moen to Paul Nielan and others, dated June 24, 2010 - Subject: Deepwater Horizon update | Phase Two | |
| TREX-010034 | SDX013-0014413 | 6/25/2010 | E-mail from Jill Hruby to Stewart Griffiths, dated June 25, 2010 - Subject: FW: Deepwater Horizon Response Team Needs, with attachments | Phase Two | |
| TREX-010035 | SDX013-0000102 | 6/28/2010 | String of e-mails, top one from Anne Chavez to Nancy Nicolary, dated June 28, 2010 - Subject: Re: Can you add someone to the Sharepoint Site? | Phase Two | |
| TREX-010036 | SDX013-0000103 | 6/28/2010 | String of e-mails, top one from Nancy Nicolary to Stewart Griffiths, dated June 28, 2010 Subject: Fw: Can you add someone to the SharePoint Site? | Phase Two | |
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | String of e-mails, top one from Connie Vanderburg to Stewart Griffiths and others, dated July 23, 2010 - Subject: FW: Finally - Input conditions for flow analysis activities, with attachments | Phase Two | |
| TREX-010038 | LAL016-000777 | 7/28/2010 | E-mail from Arthur Ratzel to Charles Morrow and others, dated July 28, 2010 - Subject: Re: Telecon call in 10 minutes for flow analysis | Phase Two | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Arthur Ratzel III, Team Lead and primary author | Phase Two | |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Phase Two | X |
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) | Phase Two | X |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations | Phase Two | X |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update | Phase Two | X |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | Phase Two | X |
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset | Phase Two | X |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth, No Current | Phase Two | X |
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations | Phase Two | X |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calculations | Phase Two | X |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | X |

## MDL 2179. ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) | Phase Two | X |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Included | Phase Two | X |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/8/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile | Phase Two | X |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) | Phase Two | X |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | X |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | X |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile | Phase Two | X |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-2010 | Phase Two | X |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-11-2010 Current Profile | Phase Two | X |
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile | Phase Two | X |
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile | Phase Two | X |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile | Phase Two | X |
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile | Phase Two | X |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from well head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile | Phase Two | X |

March 29, 2013

75472797_1

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile | Phase Two | X |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | X |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | X |
| TREX-010311 | LDX007-0000990 - LDX007-0001006 | 6/2/2010 | PowerPoint Presenation titled Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Nodal Analysis Team Summary dated 2 June 2010, marked as HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI - SEE PTO #50 | Phase Two | |
| TREX-010312 | LNL036-007350 - LNL036-007353 | 8/00/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group dated August 2010, marked as OFFICIAL USE ONLY | Phase Two | |
| TREX-010313 | ETL078-005091 | 6/23/2010 | June 23, 2010 E-mail from Grant Bromhal to Shahab Mohaghegh and others, Subject: New data, marked as CONFIDENTIAL | Phase Two | |
| TREX-010314 | N/A | 00/00/2011 | Macondo, The Gulf Oil Disaster, Excerpts from: Chief Counsel's Report/2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Chapter 4.1 - Flow Path: 16 pages | Phase Two | |
| TREX-010315 | LAL037-009303 - LAL037-009322 | 7/8/2011 | July 8 and 11, 2011 E-mail string among Rajesh Pawar, George Guthrie and others, Subject: Nodal Team: PNAS Manuscript Submitted, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Aug 1, 2011 E-mail from Randy Schekman to George Guthrie, Subject: PNAS MS# 2011-11099 Decision Notification, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010317 | ETL080-001026 | 6/20/2010 | June 20, 2010 E-mail from Grant Bromhal to George Guthrie, Subject: coming to consensus, marked CONFIDENTIAL | Phase Two | |
| TREX-010318 | LBN003-001959 | 6/1/2010 | June 1, 2010 E-mail string among Curt Oldenburg, BMFreifeld, K_Press, SAFinsterle, LPan, MTReagan, Subject: photo of crimped riser, marked as Confidential | Phase Two | |
| TREX-010319 | LBN003-267163 | 6/1/2010 | June 1-2, 2010 E-mail string between Stefan Finsterle and Curt Oldenburg, Subject: photo of crimped riser, marked as Confidential | Phase Two | |

75472971_1

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010320 | ETL080-008574 | 1/7/2011 | January 7, 2011 E-mail between Todd Weisgraber and George Guthrie, Subject: Nodal: Draft E-mail, marked as CONFIDENTIAL | Phase Two | |
| TREX-010321 | LBN003-270119 | 1/6/2011 | January 6, 2011 E-mail string among Rajesh Pawar, George Guthrie, CMOldenburg, others, Subject: Nodal Team: Assessment, marked as CONFIDENTIAL | Phase Two | |
| TREX-010322 | LBN003-270122 - LBN003-270123 | 1/6/2011 | January 6, 2011 E-mail string between George Guthrie and Curt Oldenburg, Subject: Nodal Team: Assessment, marked CONFIDENTIAL | Phase Two | |
| TREX-010323 | IMV435-017041 - IMV435-017042 | 1/11/2011 | January 11, 2011 E-mail string between Marcia McNutt and George Guthrie, Subject: Noda Team Assessment of New BOP Observations, marked as CONFIDENTIAL | Phase Two | |
| TREX-010325 | LDX005-0022019 - LDX005-0022037 | 7/31/2010 | PowerPoint presentation titled Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, PREDECISIONAL DRAFT, Saturday, July 31, 12:30 - 1:30 PM CDT, marked HIGHLY CONFIDENTIAL AND MAY CONTAIN CUI SEE PTO #50 | Phase Two | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 7/6/2010 | 6 July 2010 Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command, marked as CONFIDENTIAL | Phase Two | |
| TREX-010327 | ETL093-000116 - ETL093-000366 | 7/2/2010 | Printout of Individual Subteam Reports from Los Alamos, LBNL, Livermore, including the first Addendum, NETL, PNNL, and the pooling results from NIST, marked as CONFIDENTIAL | Phase Two | |
| TREX-010328 | ETL080-009831 | 5/4/2010 | E-mail from George Guthrie to Anthony Cugini, Subject: Update on GOM Ideas, marked as CONFIDENTIAL | Phase Two | |
| TREX-010329 | FML003-024434 - FML003-024435 | 5/19/2010 | E-mail string between George Guthrie and Steven Aoki, Subject: Summary of NIC Call, marked as CONFIDENTIAL | Phase Two | |
| TREX-010330 | ETL080-002879 - ETL093-002882 | 6/4/2010 | E-mail string among Grant Bromhal, Roy Long and others, Subject: GOM well geometry questions, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 5/26/2010 | E-mail from Curt Oldenburg to George Guthrie, Subject: LBNL input, with Attachments, marked as CONFIDENTIAL | Phase Two | |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Document titled Current Fluid Property Models For Gulf Oil Spill | Phase Two | |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00/00/0000 | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | X |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re: Lab Results | Phase Two | X |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F | Phase Two | X |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions | Phase Two | X |
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity | Phase Two | X |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data | Phase Two | X |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data | Phase Two | X |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | X |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050047 | 11/23/2010 | Well Testing Services Report | Phase Two | X |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Testing Services Report | Phase Two | X |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re: status of data requests? | Phase Two | X |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 | Phase Two | X |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | X |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | X |
| TREX-10606 | WW-MDL-00059524 - WW-MDL-00059525; WW-MDL-00059527 - WW-MDL-0059529 | 7/21/2010 | July 21, 2010 E-mail from Robert C. Merrill to Robert C. Merrill, William Burch, Gary T. Wulf and others: Subject: RE: Revised Depletion Values for Well Control Calculations; with Attachment: 5 pages | Phase Two | X |
| TREX-10650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | May 21 and 23, 2010 E-mail string among Tim Lockett, Trevor Hill and others, Subject: Plume pics, with measurements, with Attachments, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10728 | NOA021-000773 - NOA021-000776 | 5/24/2010 | May 24, 2010 E-mail string among Bill Lehr, Steven Wereley and others, Subjects: Videos and UPDATE, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10729 | NOA025-000261 - NOA025-000262 | 6/9/2010 | June 9, 2010 E-mail from Bill Lehr to savas@newton.berkeley.edu,  Subject: Tomorrow, marked as CONFIDENTIAL | Phase Two | X |

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-10733 | NOA016-000307 - NOA016-000309 | 6/7/2010 | June 7, 2010 E-mail string among Bill Lehr, Franklin Shaffer and others, Subject: Sample conclusion template, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10734 | NOA023-002056 - NOA023-002063 | 5/24/2010 | May 22 - 24, 2010 E-mail string among Marcia McNutt, David Rainey and others, Subject: ROV Video Data from Skandi Neptune, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10736 | NOA016-000160 - NOA016-000161 | 6/8/2010 | June 8, 2010 E-mail string between Mark Sogge and Bill Lehr, Subject: Feedback on video source, timing, etc., marked as CONFIDENTIAL | Phase Two | X |
| TREX-10738 | NOA020-005982 - NOA020-005983 | 8/13/2010 | Aug 9 and 13, 2010 E-mail string among David Rainey, Bill Lehr and others, Subject: Thanks for your help, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10788 | BP-HZN-2179MDL01899752 - BP-HZN-2179MDL01899753 | 5/18/2010 | May 18, 2010 E-mail from Jasper Peijs to Cindy Yeilding, Kelly McAughan and others, Subject: Latest BOP Pressures, with Attachments, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10795 | BP-HZN-BLY00103261 - BP-HZN-BLY00103267 | 4/30/2010 | April 26, 27, 29 and 30, 2010 E-mail string among Yun Wang, Trevor Hill and others, Subjects: An Update on Fluids and Viscosity Data at Reservoir Temperature and URGENT - Fluid Data, with Attachments, marked as CONFIDENTIAL, one page with no Bates number | Phase Two | X |
| TREX-10809 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | E-mail from Mr. Hill to Mr. Ratzel, et al., dated Jul 28, 2010, Subject: Pressure gauge reconciliation | Phase Two | X |
| TREX-10829 | BP-HZN-2179MDL01945306 - BP-HZN-2179MDL01945311 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | X |
| TREX-10830 | BP-HZN-2179MDL05803358 - BP-HZN-2179MDL05803364 | 6/15/2010 | BP Macondo Technical Note, Title: Depletion Rates, by Mr. Merrill, dated June 15, 2010 | Phase Two | X |
| TREX-10833 | BP-HZN-2179MDL06554914 - BP-HZN-2179MDL06554921 | 6/22/2010 | E-mail string, top e-mail from Mr. Tabinor to Mr. Martin, et al., dated Jun 22, 2010, Subject: RE: Erosion Calculations | Phase Two | X |
| TREX-10930 | BP-HZN-2179MDL07115591 - BP-HZN-2179MDL07115595 | 7/18/2010 | July 18, 2010 E-mail string among Tony Liao, Michael Levitan and others, Subject: WIT Pressure profiles, with Attachments, marked as CONFIDENTIAL | Phase Two | X |
| TREX-10987 | UCSB00261931 | 8/22/2010 | E-mail dated 8/22/2010 Shaffer to Leifer Subject: call connection | Phase Two | X |
| TREX-10998 | UCSB00355057 - UCSB00355063 | 5/10/2011 | E-mail dated 5/10/2011 Lehr to Lasheras and others Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | Phase Two | X |
| TREX-11128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/2/2010 | E-mail dated June 6, 2010 Carragher to Eyton and others Subject: RE: Paper | Phase Two | X |
| TREX-11131 | BPI_00000088 - BPI_00000100 | 00/00/0000 | Abstract: Some dynamical constraints on oil plumes rising through deep-water | Phase Two | X |

MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-11164 | BP-HZN-2179MDL05824565 - BP-HZN-2179MDL05824569 | 5/10/2010 | Effect of Oil Formation Volume Factor (FVF), 10 May 2010 | Phase Two | X |
| TREX-11171 | BP-HZN-2179MDL04897017 | 7/4/2010 | E-mail dated July 4, 2010 Hill to Block and others Subject: Flowrate change on cutting riser | Phase Two | X |
| TREX-11210 | BP-HZN-2179MDL04932472 - BP-HZN-2179MDL04932474 | 5/23/2010 | E-mail dated May 23, 2010 Lockett to Hill Subject: RE: Plume pics with measurements | Phase Two | X |
| TREX-11273 | SDX009-0003121 | 1/24/2011 | E-mail from Ms. Englebert to Mr. Dykhuizen, dated 1/24/2011, Subject: | Phase Two | X |
| TREX-11274 | SDX009-0020319 | 1/5/2011 | E-mail string, top e-mail from Mr. Crone to Mr. Dykhuizen, et al., dated 1/5/2011, Subject: Re: Re: science article | Phase Two | X |
| TREX-11278 | SNL007-003742 | 7/15/2010 | "comments on Stewart Griffith's 7/15/10 draft" | Phase Two | X |
| TREX-11280 | SDX009-0007043 - SDX009-0007044 | 7/12/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 12, 2010, Subject: FW: Urgent Request for Flow Analysis supporting well integrity tests | Phase Two | X |
| TREX-11281 | SNL075-028153 - SNL075-028154 | 7/26/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 26, 2010, Subject: RE: WARNING RE: Choke valve K update | Phase Two | X |
| TREX-11282 | SNL075-028255 - SNL075-028256 | 7/13/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Havstad, dated July 13, 2010, Subject: RE: comparisons | Phase Two | X |
| TREX-11283 | SNL075-017425 - SNL075-017426 | 7/15/2010 | E-mail string, top e-mail from Mr. Miller to Mr. Dykhuizen, et al., dated July 15, 2010, Subject: RE: K values | Phase Two | X |
| TREX-11284 | SNL075-027357 - SNL075-027358 | 8/9/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Ammerman, dated August 09, 2010, Subject: RE: Tri-Lab Shut-In Results Summary | Phase Two | X |
| TREX-11285 | SNL075-029736 | 7/30/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, dated July 30, 2010, Subject: well done | Phase Two | X |
| TREX-11286 | HCD018-000180 - HCD018-000290 | 7/30/2010 | E-mail from pvs=1827EC6005=akchave@sandia.gov to Ms. Chavez, et al., dated July 30, 2010, Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | X |
| TREX-11287 | SDX009-0014495 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Morrow, dated 7/14/2010, Subject: more comments | Phase Two | X |
| TREX-11288 | SNL075-028457 | 7/22/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Morrow, dated July 22, 2010, Subject: RE: choke line geometry_7-21.ppt | Phase Two | X |
| TREX-11289 | SDX009-0002979 - SDX009-0002996 | 8/6/2010 | E-mail from Mr. Dykhuizen to Mr. Ammerman, et al., dated 8/6/2010, Subject: first draft | Phase Two | X |

March 29, 2013

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-11290 | SNL086-006895 - SNL086-006898 | 8/6/2010 | E-mail from Mr. Ratzel to Mr. Ammerman, et.al, dated 06 Aug 2010, Subject: Flow Analyst Conference Call Tomorrow - 10AM CDT | Phase Two | X |
| TREX-11291 | SNL075-028336 - SNL075-028337 | 5/27/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Miller, et al., dated May 27, 2010, Subject: RE: OUO | Phase Two | X |
| TREX-11292 | SNL008-014169 - SNL008-014171 | 10/24/2010 | E-mail from Mr. Ratzel to Mr. Dykhuizen, et al., dated October 24, 2010, Subject: FW:  new version | Phase Two | X |
| TREX-11293 | SDX009-0007649 | 6/13/2010 | E-mail from Ms. Chavez to perfect1@lnl.gov, et al., dated 6/13/2010, Subject: Info re:  Today's Telecon - Top Hat Temp = 219 F | Phase Two | X |
| TREX-11294 | SDX009-0024532 | 7/14/2010 | E-mail from Mr. Dykhuizen to Mr. Ratzel, et al., dated 7/14/2010, Subject: updated calculations on pressures at BOP | Phase Two | X |
| TREX-11297 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | E-mail string, top e-mail from Ms. Tatro to Mr. Ratzel, et al., dated 7/26/2010, Subject: FW:  addition to calc | Phase Two | X |
| TREX-11298 | SDX009-0000201 - SDX009-0000203 | 6/7/2010 | 4.2 Item 12 Risercut 08 JUN 2000.docx, e-mail string, top e-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 07, 2010, Subject: RE: Pressures before and after riser removal, with test rans shut | Phase Two | X |
| TREX-11335 | LNL069-001314 - LNL069-001316 | 7/14/2010 | String of e-mails, top one from Wayne Miller to Curtt Ammerman and others, dated July 14, 2010 - Subject: Kill line K factors: Big effect | Phase Two | X |
| TREX-11336 | SNL008-016962 - SNL008-016964 | 7/13/2010 | String of e-mails, top one from Ronald Dykhuizen to Mark Havstad, dated July 13, 2010 Subject: Re: Comparisons | Phase Two | X |
| TREX-11344 | SNL043-006079 - SNL043-006130 | 7/26/2010 | E-mail from Anne Chavez to Tom Hunter and others, dated July 26, 2010 - Subject: Mass flow draft presentation with attachments | Phase Two | X |
| TREX-11350 | SNL043-006515 - SNL043-006518 | 7/29/2010 | E-mail from Wayne Miller to Arthur Ratzel and others, dated July 29, 2010 - Subject: LLNL revised choke & kill flow, with attachment | Phase Two | X |
| TREX-11351 | SNL043-006525 - SNL043-006526 | 7/29/2010 | E-mail from Sheldon Tieszen to Arthur Ratzel and others, dated July 29, 2010 - Subject: Uncertainty viewgraph, with attachment | Phase Two | X |
| TREX-11427 | SDX009-0003046 - SDX009-0003057 | 5/19/2010 | E-mail from Mr. Dykhuizen to Mr. Hunter, et al., dated 5/19/2010, Subject: flow calculations for the gulf | Phase Two | X |
| TREX-11429 | SNL075-030036 - SNL075-030040 | 6/6/2010 | E-mail from Mr. Dykhuizen to Ms. Tatro, et al., dated June 06, 2010, Subject: vent flow | Phase Two | X |
| TREX-11430 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | E-mail string, top e-mail from Mr. Dykhuizen to Mr. Pilch, dated 7/28/2010, Subject: RE:  Estimates Reconciliation Request | Phase Two | X |

75472797_1

MDL 2179 - ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-11432 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | E-mail string, top e-mail from Mr. Havstad to Mr. Dykhuizen, et al., dated 7/27/2010, Subject: RE: flow variation calibration of total flow | Phase Two | X |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | Phase Two | X |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) | Phase Two | X |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change_of_flow_rate5-sc comments.docx | Phase Two | X |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 (McNutt and Greene re USCG use of flow rates for different purposes) | Phase Two | X |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | "Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat" | Phase Two | X |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | Phase Two | X |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | Phase Two | X |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | Phase Two | X |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | Phase Two | X |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate | Phase Two | X |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate | Phase Two | X |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2011 | Email from RE: PNAS image velocimetry draft | Phase Two | X |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Phase Two | X |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Phase Two | X |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Phase Two | X |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | Phase Two | X |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Phase Two | X |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | Phase Two | X |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate | Phase Two | X |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re: summarizing the results on flow rate | Phase Two | X |

## MDL 2179: ANADARKO'S GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST - SECOND INSTALLMENT

| Trial Exhibit Number | Bates Range | Document Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. | Phase Two | X |
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Phase Two | X |
| TREX-140208 | ADX001-0005501 - ADX001-0005501 | 8/23/2010 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | Phase Two | X |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | Phase Two | X |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report | Phase Two | X |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | X |
| TREX-140291 | SNL110-048617 - SNL110-048680 | 10/21/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | X |