**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-000093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | Phase One; Phase Two | x |
| TREX-000120-A | | 1/19/2011 | 30 CFR 250.107 | Phase Two | x |
| TREX-000215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | Phase One; Phase Two | x |
| TREX-000597 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Phase One; Phase Two | |
| TREX-000604 | HAL_0048973 - HAL_0048974 | | Sperry Sun data | Phase One; Phase Two | x |
| TREX-000620 | HAL_0048974 - HAL_0048974 | 4/20/2010 | Sperry Sun data | Phase One; Phase Two | x |
| TREX-000674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | x |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase One; Phase Two | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase One; Phase Two | |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Summary of Daily Activities | Phase Two | x |
| TREX-001164 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examina ion of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | x |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Phase One; Phase Two | |
| TREX-001356A | BP-HZN-MBI00021461 - BP-HZN-MBI00021545 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Phase One; Phase Two | |
| TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | Phase One; Phase Two | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | |
| TREX-001523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Monitoring well control integrity of mechanical barriers | Phase One; Phase Two | x |
| TREX-001621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 1/5/2011 | Email re Status of OGP Actions - Presenta ion with Attached OGP Response Effort Jan 5 Presentation | Phase Two | x |
| TREX-001625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | Email re Notes from 4/26 Afternoon Interface Meeting with Attached 04/26 PM Notes | Phase Two | x |
| TREX-001626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 4/27/2010 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint | Phase Two | x |
| TREX-001834 | | 5/21/2010 | Email from N. Cramond to N. Cramond, N. Cameron, et al. re: "Documents Attached: 2200-T2-DO-PR-4100" | Phase Two | x |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | Email from C. McCormick - W. Stringfellow & G. Leach et al. re Re: Horizon Ram procedure3.doc | Phase One; Phase Two | |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase One; Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-002348 | BP-HZN-2179MDL00590401; BP-HZN-2179MDL00587211; BP-HZN-2179MDL00592710; BP-HZN-2179MDL00593318; BP-HZN-2179MDL00586352; BP-HZN-2179MDL00585152; BP-HZN-2179MDL00597525; BP-HZN-2179MDL00590825; BP-HZN-2179MDL00597288; BP-HZN-2179MDL00591734; BP-HZN-2179MDL00585146; BP-HZN-2179MDL00596528; BP-HZN-2179MDL00597253; BP-HZN-2179MDL00590115; BP-HZN-2179MDL00596055; BP-HZN-2179MDL00585642; BP-HZN-2179MDL00592862; BP-HZN-2179MDL00593504; BP-HZN-2179MDL00587151; BP-HZN-2179MDL00598498; BP-HZN-2179MDL00585491; BP-HZN-2179MDL00592167; BP-HZN-2179MDL00586430; BP-HZN-2179MDL00585637; BP-HZN-2179MDL00591013; BP-HZN-2179MDL00590076; BP-HZN-2179MDL00594025; BP-HZN-2179MDL00592620; BP-HZN-2179MDL00592006; BP-HZN-2179MDL00595109; BP-HZN-2179MDL00593715; BP-HZN-2179MDL00589618; BP-HZN-2179MDL00592601; BP-HZN-2179MDL00594945; BP-HZN-2179MDL00588506; BP-HZN-2179MDL00592256; BP-HZN-2179MDL00590882; BP-HZN-2179MDL00595363; BP-HZN-2179MDL00591135 | 4/25/2010 | ICS 207 - Organization Charts | Phase Two | x |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 7/28/2010 | Letter from P. Campbell to R. Lynch re: "Macondo 252 #1 Well Kill Plan" | Phase Two | x |
| TREX-002354 | | 8/10/2010 | BP Presenta ion: Harnessing the lessons of Deepwater Horizong - Contributing to a new era of deepwater response (Mobile, AL` | Phase One; Phase Two | x |
| TREX-002359 | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | 8/18/2010 | Pre Decisional DRAFT: Moving Forward Well Intercept & Relief/Containment | Phase Two | x |
| TREX-002366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198240 | 8/5/2010 | Email from R. Lynch - K. Corser re FW: Request: Data from static kill - Use in investigation report (w/ attachment) | Phase One; Phase Two | |
| TREX-002385 | | 7/30/2010 | Static Diagnostics Test- High Level Operations Overview | Phase Two | x |
| TREX-002387 | WW-MDL-00001984 - WW-MDL-00001984 | 7/10/2010 | Daily Operations Report | Phase Two | x |
| TREX-002389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One; Phase Two | x |
| TREX-002390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One; Phase Two | |
| TREX-002416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | 4/27/2010 | Email from J. Caldwell to D. Suttles, et al. re: Noles from 4/27 Morning Interface meeting | Phase Two | x |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 4/28/2010 | Email from J. Caldwell - R. Lynch & G. Birrell et al. re REVIEW - Interface Meeting Notes | Phase One; Phase Two | |
| TREX-003124 | | 4/30/2011 | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | |
| TREX-003215 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 4/26/2010 | Email from J. Caldwell - D. Suttles & R. Morrison et al. re Daily Interface Meeting - 6:30 am + afternoon (w/ attachments) | Phase One; Phase Two | |
| TREX-003217 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Afternoon Interface Meeting" with Notes Attachmen | Phase Two | x |
| TREX-003221 | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | 6/11/2010 | Email from J. Morgheim to D. Rainey and B. Benko re: Waev. Poet article on flowrate | Phase Two | x |
| TREX-003222 | BP-HZN-2179MDL018355859 | 5/21/2010 | Email from D. Kercho to D. Rainey re: Oil Shrinkage from mudline to sea level | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003251 | BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299716; BP-HZN-2179MDL02299769 - BP-HZN-2179MDL02299807; BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299835; BP-HZN-2179MDL02299539 - BP-HZN-2179MDL02299674; BP-HZN-2179MDL022997803; BP-HZN-2179MDL02299678; BP-HZN-2179MDL02299806 - BP-HZN-2179MDL02299814 | 5/18/2011 | MDL 2179: Dennis Johnson 30(b)(6) Materials | Phase Two | x |
| TREX-003253 | WW-MDL-00004688 - WW-MDL-00004692 | 4/22/2010 | BP GoM Deepwater Exploration Project Memo #2 | Phase Two | x |
| TREX-003257 | BP-HZN-2179MDL00963937 - BP-HZN-2179MDL00963937 | 10/13/2010 | General Letter regarding BP Oil Response Plan from P. Zwar | Phase Two | x |
| TREX-003355 | VM-004118 - VM-004308 | 10/13/2010 | Email from D. Fitterer to B. Lasley re: Macondo Report attaching RR reports 1 through 17 | Phase One; Phase Two | |
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | Email from R. Bodek to G. Vinson re: Alex Voltaire | Phase One; Phase Two | |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well | Phase One; Phase Two | x |
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One; Phase Two | |
| TREX-003901 | WW-MDL-00000049 - WW-MDL-00000050 | 4/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003903 | WW-MDL-00003158 - WW-MDL-00003162 | 4/24/2010 | Project Memo - #9 re: Macondo - Drill String Capping Options | Phase Two | x |
| TREX-003904 | WW-MDL-00002112 - WW-MDL-00002113 | 5/2/2010 | Email from K. Mix to D. Kerchoo re: Preliminary Compositional & Viscosity Data | Phase Two | x |
| TREX-003906 | WW-MDL-00004567 - WW-MDL-00004560 | 4/23/2010 | Email from W. Burch to D. Moody, et al. attaching Macondo MC 252 I Schematic Rev15.2 with BOP | Phase Two | x |
| TREX-003908 | WW-MDL-00004549 - WW-MDL-00004552 | 7/28/2010 | Letter from P. Campbell to R. Lynch re: Macondo 252 #1 Well Kill Plan | Phase Two | x |
| TREX-003916 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | Project Memo - #5 re: Macondo - Pollution Management Options | Phase One; Phase Two | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | PMC 252 Junk Shot Peer Assist | Phase One; Phase Two | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase One; Phase Two | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo- 13 Capping Options attaching Capping Stack Team | Phase One; Phase Two | |
| TREX-003920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report | Phase One; Phase Two | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from P. Campbell to M. Pattesom re "BP Macondo 252-1 Well --- PRIVATE & CONFIDENTIAL---" | Phase One; Phase Two | |
| TREX-003923 | WW-MDL-00000059 - WW-MDL-00000060 | 4/26/2010 | Wild Well Control Daily Opera ions Report; Job No. 2010-116 | Phase Two | x |
| TREX-003924 | WW-MDL-00015484 - WW-MDL-00015486 | 4/28/2010 | Wild Well Control Project Memo: #15 Draft | Phase Two | x |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | Phase One; Phase Two | |
| TREX-004727 | IMS172-015915 - IMS172-015936 | 7/8/2010 | Deepwater horizon Response Unified Area Command Daily Repor | Phase Two | x |
| TREX-004728 | IMS182-000001 - IMS182-000061 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | Phase One; Phase Two | |
| TREX-004740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Program doc., SAFE Award winners as of 2009 - history | Phase One; Phase Two | x |
| TREX-004747 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | 6/24/2010 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-004748 | | | Exerpt of Text Amendments in Westlaw | Phase Two | x |
| TREX-004768 | IMS172-052222 - IMS172-052222 | 7/15/2010 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | Phase Two | x |
| TREX-004769 | IMS172-012501 - IMS172-012501 | 6/21/2010 | Email from K. Miller to M. Saucier re: Congressional Question | Phase Two | x |
| TREX-004770 | IMS047-000001 - IMS047-000012 | 5/16/2010 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | Phase Two | x |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | Email from B. Ambrose to V. Garza re: Macondo KT | Phase One; Phase Two | |
| TREX-004926 | TRN-MDL-01730183 | 4/29/2010 | Email from S. Hand to L. McMahan, et al. attaching Sub-Sea Capping Ops | Phase Two | x |
| TREX-004931 | TRN-INV-01835747 - TRN-INV-01835765 | | Instrumentation Overview of 3 Ram Capping Stack .PPT | Phase One; Phase Two | |
| TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 4/5/2010 | Email from D. Peyton to B. Allbritton re "FW: Macondo pay log section" with Macondo Prospect Graph attachmen | Phase One; Phase Two | |
| TREX-005031 | ANA-MDL-000020195 | 4/21/2010 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | Phase One; Phase Two | |
| TREX-005054 | | 12/1/2002 | West Engineering Services, Inc. - Mini Shear Study for U.S. Minerals Management Service - Requisition No. 2-1011-1003 - December 2002 | Phase One; Phase Two | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | Email from J. Peijs to D. Rainey, et al. re: pictures of the plume attaching images | Phase One; Phase Two | |
| TREX-005066 | BP-HZN-2179MDL00412974 | 6/11/2010 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | Phase Two | x |
| TREX-005240 | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | 5/14/2010 | Written Report | Phase Two | x |
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | 4/29/2010 | Sub Sea Capping Stack | Phase Two | x |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867288 | | Email from C. Curtis - J. Schwebel & T. Smith et al. re Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | Phase One; Phase Two | |
| TREX-005394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 5/13/2010 | MC 252 Top Preventer Peer Assist - Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906 | Phase One; Phase Two | |
| TREX-005395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | Email from S. Black - K. Wells & P. Tooms et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack (w/ attachment) | Phase One; Phase Two | |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Phase One; Phase Two | |
| TREX-005397 | TRN-MDL02488080 - TRN-MDL02488082 | 6/11/2009 | Email from S. Hand to G. Leach and J. Doig re: BOP configuration | Phase One; Phase Two | |
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | Email from J. Shaughnessy to M. Mazzella, et al. re: Procedure from Billy Stringfellow attaching Plan forward | Phase One; Phase Two | |
| TREX-005399 | | 1/1/2008 | Transocean Well Review Checklist | Phase One; Phase Two | |
| TREX-005403 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Transocean Well Operations Group Advisory - Monitoring well control integrity of mechanical barriers | Phase One; Phase Two | |
| TREX-005533 | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | 4/26/2010 | Email from J. Terry - C. Holt & W. O'Donnell et al. re RE: Shear Ram Closing Procedure (w/ attachment) | Phase One; Phase Two | |
| TREX-005534 | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | Phase One; Phase Two | |
| TREX-005792 | HAL_0505230 | 5/23/2010 | Email from J. Song to G. Godwin, et al. re: Top Kill Modeling Support Update | Phase Two | |
| TREX-005879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 4/21/2010 | Responder Logbook - Richard Morrison | Phase Two | x |
| TREX-005880 | BP-HZN-2179MDL04456951 - BP-HZN-2179MDL04457136 | 6/15/2010 | Richard Morrison notebook | Phase Two | x |
| TREX-005886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | 8/4/2010 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-005889 | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | 4/28/2010 | Deepwater Horizon Brief | Phase Two | x |
| TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 8/1/2010 | Subject Notebook | Phase Two | x |
| TREX-005899 | IIG015-006232 - IIG015-006279 | 1/24/2001 | RRT-6 FOSC Dispersant PRE-Approval Guidelines and Checklist: Purpose and Use of these Guidelines and Checklis | Phase Two | x |
| TREX-005903 | HCG027-004537 - HCG027-004537 | | Dispersant Spray Operations Flow Chart | Phase Two | x |
| TREX-006074 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | 4/25/2010 | BP Forges Ahead with Gulf of Mexico Oil Spill Response | Phase Two; Phase Two | x |
| TREX-006094 | BP-HZN-BLY00166243 - BP-HZN-BLY00166247; BP-HZN-BLY00166356 - BP-HZN-BLY00166357; BP-HZN-BLY00169270; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | Phase Two; Phase Two | x |
| TREX-006124 | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | 5/23/2010 | Deepwater Horizon Review | Phase Two | x |
| TREX-006135 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | 5/29/2010 | Top Kill Analysis | Phase One; Phase Two | |
| TREX-006138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | | Document Produced Natively: Chart Outlining BOP Specific Events | Phase One; Phase Two | x |
| TREX-006181 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | 2/0/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 - Public Information February 2009 | Phase One; Phase Two | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 5/27/2010 | Email from R. Doshi - H. Porter & T. Adoun et al. re Data Files from BP's Top Kill | Phase One; Phase Two | |
| TREX-006196 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | 8/17/2010 | Considerations of flowrate form MC252 | Phase Two | x |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase One; Phase Two | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations (w/ attachment) | Phase One; Phase Two | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase One; Phase Two | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | 5/27/2010 | Email from I. Sneddon - D. Cameron & J. MacKay et al. re Well Capping Handover Notes (w/ attachment) | Phase One; Phase Two | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 5/31/2010 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | Phase Two | x |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | Email from, D. Cameron to R. Turlak re: Attachments: DWH Incident Capping Strategies | Phase Two | x |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase Two; Phase Two | x |
| TREX-007265 | | 8/29/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase Two; Phase Two | x |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 5/31/2010 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | Phase Two; Phase Two | |
| TREX-007347 | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | 4/24/2010 | Email from G. Imm to D. Suttles, et al. re: MC252 - Approval for Procedure to Close BOP attaching Horizon Ram procedure3 Rev 3 | Phase Two | x |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 2/0/2009 | Initial Exploration Plan Mississippi Canyon Block 252 - Public Information | Phase Two; Phase Two | |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | Well Control Response Guide | Phase Two | x |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 4/23/2010 | Email from E. Nitcher to L. McKay re: Admiral Landry talking points attaching Talking Points MODU | Phase Two | x |
| TREX-007369 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | 5/11/2010 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | Phase Two | x |
| TREX-007379 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | 5/11/2010 | Written Testimony Lamar McKay Chairman & Presiden | Phase Two | x |
| TREX-007379 | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | 3/28/2011 | Strengthening Safety, Resorting Trust, Building Value | Phase Two | x |
| TREX-007401 | | 10/17/2011 | Summary and Conclusions Deepwater Horizon Incident | Phase One; Phase Two | x |
| TREX-007802 | HCG042-010010 - HCG042-010016 | 8/27/2010 | Interview Summary Form of Mary Landry | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008517 | CAM_CIV_0208389 - CAM_CIV_0208389 | 5/10/2010 | Email from J. Wellings - C. Curtis et al. re Capping Stack Option | Phase Two | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | Drilling & Completions, MC252-1 Top Kill Evaluation | Phase Two | |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 5/21/2010 | Email from R. Vargo - E. Cunningham et al. re Current Cementing program - Ver 5 | Phase Two | x |
| TREX-008545 | HAL_0697229 - HAL_0697234 | 10/22/2010 | Email from G. Godwin - J. Miller et al. re Macondo Service Summary | Phase Two | x |
| TREX-008546 | HAL_0710195 - HAL_0710199 | 5/23/2010 | Email from R. Chernali - J. Truax et al. re Flow Measurement Macondo | Phase Two | x |
| TREX-008548 | | | Halliburton website "Well Control" | Phase Two | |
| TREX-008550 | HAL_0504124 - HAL_0504127 | 5/10/2010 | Email from A. Badalamenti - R. Sweatman et al. re Updated: Expanded time for call BP Riser Plugging Discussion - | Phase Two | x |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 5/28/2010 | Email from R. Vargo - J. Miller re RE: BP Top Kill Update | Phase Two | x |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from  he Kill the Draft of Well on Paper Discussion | Phase Two | |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill PRocedure for MC252-1 Momentum Cementing Operations | Phase Two | |
| TREX-008557 | HAL_0122618 - HAL_0122637 | 7/8/2010 | Email from J. Greenwood - J. Gisclair re RE: Dynamic Kill RT PWD Chart - Calculator Scripts | Phase Two | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | Email from R. Wollam - N. Pellerin et al. re RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | Phase Two | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | Email from P. Gonzalez - J. Song et al. re FW: Dynamic Kill RT PWD Chart | Phase Two | |
| TREX-008574 | HAL_0980681 - HAL_0980683 | 5/19/2010 | Work Order Against Contract for Well Services re Macondo Relief Well | Phase Two | |
| TREX-008576 | HAL_0636477 - HAL_0636483 | 8/9/2010 | MC252 #3 Macondo Relief Well Drilling Program - Operational File Note #28 | Phase Two | |
| TREX-008577 | HAL_0639253 - HAL_0639289 | 7/24/2010 | Halliburton Gulf of Mexico Investigative Repor | Phase Two | |
| TREX-008578 | HAL_0635742 - HAL_0635744 | 8/17/2010 | Email from J. Bellow - N. Pellerin re RE: Request for BP MC 252 Well Data | Phase Two | |
| TREX-008579 | HAL_0114612 - HAL_0114612 | 5/7/2010 | DD III Sperry Drilling Organizatior | Phase Two | |
| TREX-008583 | PC-00569 - PC-00570 | 6/10/2010 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study | Phase Two | |
| TREX-008584 | PC-00596 - PC-00597 | 6/29/2010 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 | Phase Two | |
| TREX-008585 | PC-00598 - PC-00599 | 6/30/2010 | Email from J. LeBlanc - K. McAughan re Macondo Flashes | Phase Two | |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 9/23/2010 | Email from R. Ramroop - R. Goosen re FW: Plug 4 - Livelink 22 KB | Phase Two | x |
| TREX-008609 | HAL_1308187 - HAL_1308208 | 6/8/2010 | 13-5/8" Intermediate Casing Cementing Recommendation | Phase Two | |
| TREX-008610 | HAL_1317165 - HAL_1317168 | 6/7/2010 | Email from R. Vargo - R. Goosen et al. re RE: 13 5/8" Job Info | Phase Two | x |
| TREX-008612 | HAL_1305030 - HAL_1305042 | | 9 7/8" Liner Cement Program Draft | Phase Two | |
| TREX-008613 | HAL_1313557 - HAL_1313589 | 7/9/2010 | Email from J. Bradley - H. Prewett et al. re RE: 9 7/8" Liner Cement Program and Lab Tests | Phase Two | x |
| TREX-008614 | | | Relief Well Cementing Process - Draft | Phase Two | |
| TREX-008615 | | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowou | Phase Two | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | | Appendix A to Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following th Deepwater Horizon Blowou | Phase Two | |
| TREX-008617 | | | Hsieh's Horner Analysis Results | Phase Two | |
| TREX-008618 | | 5/1/2011 | Application of MODFLOW for Oil Reservoir Simulation During  he Deepwater Horizon Crisis | Phase Two | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/25/2010 | Email from R. Garwin - P. Hsieh et al. re Fw: Very informative information on interpretation of non-linear Horner plots. | Phase Two | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 2/1/2008 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis | Phase Two | |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | Email from R. Garwin - M. McNutt re Fw: Shut-in pressure and Horner plot | Phase Two | |
| TREX-008623 | IGS606-016456 - IGS606-016456 | 7/26/2010 | Email from M. McNutt - K. Salazar et al. re Update on time lines | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008624 | IGS628-009822 - IGS628-009829 | 7/22/2010 | Email from S. Hickman - C. Enomoto et al. re Fwd: Geological evidence for aquifer | Phase Two | x |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 8/5/2010 | Email from R. Dykhuizen - A. Ratzel et al. re final repor | Phase Two | x |
| TREX-008626 | SNL110-002599 - SNL110-002599 | 10/14/2010 | Email from P. Hsieh - A. Ratzel re Sorry I missed your cal | Phase Two | |
| TREX-008627 | IGS629-000522 - IGS629-000526 | 7/2/2010 | Email from K. Baker - P. Hsieh et al. re Science Call Follow-Up | Phase Two | x |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 07/30/10, unreviewed estimate - What is the effect of oil reservoir deple ion? | Phase Two | |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Email from D. Stonestrom - P. Hsieh re Re: colleague review | Phase Two | |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | Draft of WIT Reservoir Depletion/Flow Analysis Discussions | Phase Two | |
| TREX-008631 | ERP001-003232 - ERP001-003243 | 7/20/2010 | Well Integrity / Shut-in Discussion | Phase Two | |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/23/2010 | Email from A. Chavez - M. Tatro re FW: input for review for the lla call tomorrow | Phase Two | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | Email from M. McNutt - B. Lehr re FW: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, July 26, 1:45 Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses | Phase Two | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | Analysis of shut-in pressure through 07/29/2010 | Phase Two | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | Email from A. Bowen - A. Chavez et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:20pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | Email from P. Hsieh - T. Buscheck et al. re RE: IPR curve | Phase Two | |
| TREX-008638 | IGS092-010202 - IGS092-010206 | 8/1/2010 | Analysis of pressure through 08/01/2010 | Phase Two | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 7/16/2010 | Depletion Analysis - USGS | Phase Two | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/26/2010 | | Phase Two | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | Email from A. Chavez - M. Tatro et al. re RE: PLSE SEND ART the 20 JUL 1990 briefing, slides 13-22 only in PPT forma | Phase Two | |
| TREX-008642 | IGS629-003004 - IGS629-003012 | 7/21/2010 | Email from P. Hsieh - P. Flemings re reservoir volumes | Phase Two | |
| TREX-008643 | IGS765-000001 - IGS765-000001 | 7/20/2010 | Handwritten notes from meeting with Mike Levitan | Phase Two | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Email from S. Chu - P. Hsieh re FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information | Phase Two | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Email from S. Chu - P. Hsieh re Re: Rock compressibility | Phase Two | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | Email from M. Sogge - P. Hsieh re Re: George Guthrie question re reservoir parameter | Phase Two | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/11/2010 | Email from M. Sogge - P. Hsieh re Draft report - MKS feedback | Phase Two | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Email from H. Essaid - P. Hsieh re Colleague Review | Phase Two | |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 8/12/2010 | Phone meeting notes | Phase Two | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Notes re Marcia McNutt meeting at DOI 9AM, 21 October | Phase Two | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | Email from P. Hsieh - M. McNutt et al. re presentation | Phase Two | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 8/6/2010 | Email from R. Dykhuizen - C. Morrow re RE: Flow Rate Calculatior | Phase Two | |
| TREX-008663 | IGS075-018128 - IGS075-018151 | | Proprietary Data per FRTG - Preliminary Repor | Phase Two | x |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | | MC252 Pressure Measurement System | Phase Two | |
| TREX-008669 | BP-HZN-2179MDL06947352 - BP-HZN-2179MDL06947352 | 4/21/2008 | King South LockDown Sleeve Pressure Test Data wi h handwritten notes | Phase Two | |
| TREX-008670 | BP-HZN-2179MDL06947351 - BP-HZN-2179MDL06947351 | 2/28/2012 | Email from S. Gullion - M. Gochnour re RE: Calibration data | Phase Two | |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconcilliation | Phase Two | |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 8/24/2010 | Macondo Technical Note, Well Integrity Test Pressure Measurement, System Accuracy | Phase Two | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | | MC252 Pressuere Measurement Reconciliation Presentation | Phase Two | |
| TREX-008681 | | | DNV Michoid BOP testing data re PT-B guage | Phase Two | |
| TREX-008683 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings | Phase Two | |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | 7/16/2010 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy | Phase Two | x |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
| TREX-008697 | BP-HZN-2179MDL06123890 - BP-HZN-2179MDL06123890 | | Schematic of Cormon Transmitter | Phase Two | |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Pencor sample summary report re Macondc | Phase Two | |
| TREX-008713 | PC-00296 - PC-00297 | 5/4/2010 | Email from D. Epps - R. Wesneske et al. re RE: Macondo PVT Fluids | Phase Two | |
| TREX-008714 | HAL_0710233 - HAL_0710235 | 5/24/2010 | Email from T. Hemphill - T. Hemphill et al. re RE: 14 2 & 16.4 ppg Top Kill Mud Rheology | Phase Two | x |
| TREX-008719 | HAL_0748047 - HAL_0748080 | 7/1/2010 | Macondo relief well - Mississippi Canyon 252 - Drilling Fluids Proposal, Draft 6 | Phase Two | |
| TREX-008755 | BP-HZN-BLY00125212 - BP-HZN-BLY00125212 | | Summary table of Macondo reservoirs | Phase Two | x |
| TREX-008757 | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | | Technical Memorandum re Post-Well Subsurface Description of Macondo well | Phase Two | x |
| TREX-008759 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | 7/19/2010 | Metadata re presentation - "Assumptions July 19th, Macondo Petrophysics" | Phase Two | x |
| TREX-008761 | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | 9/1/2010 | Macondo Petrophysical Study | Phase Two | x |
| TREX-008765 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | 4/26/2010 | Email from W. bozeman - K. McAughan re FW: BP Macondo PVC test HH-46949 | Phase Two | x |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 6/16/2010 | Email from N. McCaslin - K. McAughan re RE: MC252 Data Request - Rock Mechanics | Phase Two | x |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 7/6/2010 | Email from K. McAughan - D. Schott et al. re FW: Macondo PVC | Phase Two | x |
| TREX-008783 | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | 4/15/2010 | Email from S. Lacy - M. Albertin et al. re Macondo Wireline Update | Phase Two | x |
| TREX-008789 | | 9/1/2010 | Macondo Core Samples | Phase Two | x |
| TREX-008795 | WTH018-000017 - WTH018-000676 | | Macondo sample CT scans | Phase Two | x |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039841 | | Macondo CT scans | Phase Two | x |
| TREX-008801 | | 12/2/2009 | USGS Professional Page - Mark K Sogge | Phase Two | |
| TREX-008803 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-008804 | | 3/10/2011 | Assessment of Flow Rate Estimtes for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-008805 | | | National Incident Command's Flow Rate Techinical Group Sub-Team Outline | Phase Two | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNut | Phase Two | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | Email from J. Riley - A. Aliseda re [Fwd: comments on yesterday's meeting] | Phase Two | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/15/2010 | Email from J. Lasheras - J. Riley et al. re FW: AP science writer seeks to talk to you about Ira Leifer's flourescent dye idea | Phase Two | |
| TREX-008809 | | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | Phase Two | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC FRTG Key Activities | Phase Two | |
| TREX-008811 | | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | Phase Two | |
| TREX-008812 | | 5/27/2010 | Summary Preliminary Report from the FRTG prepared by Team Leader Marcia McNutt, USGS | Phase Two | |
| TREX-008813 | | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Oil Spill | Phase Two | |
| TREX-008814 | | 6/10/2010 | BP Deepwater Horizon Oil Disaster - The Flow Rate Technical Group Status Update - June 10, 2010 | Phase Two | |
| TREX-008815 | | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scien ific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/9/2010 | Email from M. McNutt - B. Lehr et al. re RE: FW: Pooling Expert Assessments | Phase Two | |
| TREX-008817 | IGS708-000035 - IGS708-000048 | 6/4/2010 | Mark Sogge handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21 | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008818 | IGS769-000352 - IGS769-000379 | 7/23/2010 | Nodal Analysis of Fluid Flow from the BP Macondo MC252 Well, Conducted for the FRTG | Phase Two | |
| TREX-008819 | NPT484-09617 - NPT484-09617 | 6/15/2010 | Email from J. Lasheras - A. Aliseda et al. re FW: Concern about a reporter's inquiry | Phase Two | |
| TREX-008820 | NPT013-004316 - NPT-13-004320 | 5/21/2010 | Email from P. Espina - B. Lehr et al. Re: My problem | Phase Two | |
| TREX-008821 | NPT308-001050 - NPT308-001050 | 5/26/2010 | Email from B. Lehr - M. McNutt et al. re: Exciting news:) | Phase Two | |
| TREX-008822 | ETL085-003526 - ETL085-003526 | 6/9/2010 | Email from F. Shaffer - M. Shahnam et al. re Re: assumptions | Phase Two | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/11/2010 | Email from S. Wereley - A. Aliseda et al. re RE: Image analysis pictures | Phase Two | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | Email from K. Salazar - S. Chu et al. re Re: Tomorrow's meeting at DOE | Phase Two | |
| TREX-008825 | NPT001-000552 - NPT001-000552 | 6/13/2010 | Email from P. Espina - P. Gallagher et al. re Results | Phase Two | |
| TREX-008826 | SNL110-004724 - SNL110-004724 | 7/29/2010 | Email from M. Sogge - A. Ratzel re Evolution of meeting purpose: suggest we notify call participants | Phase Two | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | Notes from Flow Meeting | Phase Two | |
| TREX-008828 | IGS606-15976 - IGS606-15976 | 7/19/2010 | Email from M. McNutt - T. Hunter et al. re didn't want to throw you under the bus... | Phase Two | |
| TREX-008829 | SNL096-011255 - SNL096-011255 | 7/21/2010 | Email from M. McNutt - T. Hunter re Number for flow rate | Phase Two | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | Notes re flow Rate Reconcilliation Meeting conference call | Phase Two | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | Email from F. Shaffer - O. Savas et al. re RE: UPDATE | Phase Two | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | Email from M. McNutt - J. Lasheras re RE: NIST uncertainty estimate | Phase Two | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | Email from M. McNutt - A. Castle re RE: Team Leads -- Reques | Phase Two | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | Email from M. McNutt - W. Grawe et al. re RE: RFI - OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS | Phase Two | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | Email from M. Sogge - S. Hammond et al. re Re: oil budget: Continue to expect an estimated range | Phase Two | |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: sample conclusion template | Phase Two | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 6/30/2010 | Email from M. McNutt - G. Guthrie et al. re RE: Flow est | Phase Two | |
| TREX-008838 | | 5/14/2010 | CNN Transcript - Stopping the Gusher of Oil | Phase Two | |
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Mark Sogge handwritten Daily Notes starting Sept. 1, 14, 15, 23, 29, 30 | Phase Two | |
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2011 | Email from M. McNutt - B. Lehr et al. re RE: Manuscript for PNAS special issue | Phase Two | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Bruce Robinson Notes on FRTG Conference Call, July 30, 2010 | Phase Two | |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Curtis Oldenburg handwritten notes re FRTG Conference Cal | Phase Two | |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Pacific Northwest National Labs employee notes re conference cal | Phase Two | |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/31/2010 | Email from M. Sogge - M. Lee-Ashley re Re: FOR REVIEW - draft release: why suggest continued refinement of numbers | Phase Two | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | Email from K. Moran - M. McNutt re RE: suggestion for the flow rate team | Phase Two | |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | Email from M. McNutt - K. Moran et al. re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Email from M. Sogge - M. McNutt re Marcia: Any preference on indicating changes to Plume Team report? | Phase Two | |
| TREX-008848 | IGS635-011934 - IGS635-011935 | 7/11/2010 | Email from V. Hines - M. Sogge re Re: Your thoughts on revised Nodal results paragraph | Phase Two | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Email from M. McNutt - R. Camilli et al. re RE: Acoustic flow estimate | Phase Two | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | Email from M. McNutt - T. Hunter re Re: 3rd erosion hole | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-008853 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-008855 | | 3/20/2011 | DNV Final report for DOI - Forensic Examina ion of DWH BOP, Vol. 1 Final Report | Phase Two | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/27/2011 | Email from M. McNutt - A. Ratzel et al. re Re: BOP analysis - implications to FRTG estimates | Phase Two | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Email from S. Chu - K. Moran et al. re RE: oil slick formed early | Phase Two | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/31/2010 | Email from A. Ratzel - M. McNutt et al. re RE: oil budge | Phase Two | |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | Email from M. McNutt - J. Lubchenco et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008863 | IGS635-020177 - IGS635-020178 | 9/15/2010 | Email from M. Sogge - FOIA0105@usgs.gov re Fw: History of flow estimates from Flow Rate Technical Group | Phase Two | x |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | Email from M. McNutt - P. Cornillon et al. re Re: revised statement | Phase Two | |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 12/28/2010 | Email from S. Arey - C. Reddy re Re: update; please reac | Phase Two | x |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 12/20/2010 | Email from S. Arey - C. Reddy re LMRP GOR vs daily oil production rate | Phase Two | x |
| TREX-008878 | IGS648-015956 - IGS648-015959 | 10/26/2010 | Email from M. Sogge - M. McNutt et al. re Plume Team report cleared and posted | Phase Two | x |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 10/7/2010 | Email from B. Lehr - M. Sogge re Fwd: Working Paper No. 3 | Phase Two | x |
| TREX-008883 | NOA020-006256 - NOA020-006258 | 4/22/2010 | Email from B. Jones - W. Pichel et al. re Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill | Phase Two | |
| TREX-008884 | S2O003-003606 - S2O003-003607 | 4/22/2010 | Emai from C. Henry - R. Walter et al. re Re: Latest situation repor | Phase Two | |
| TREX-008885 | ZAN014-040924 - ZAN014-040924 | 4/23/2010 | Region 6 Regional Response Team Call Summary | Phase Two | |
| TREX-008886 | N9G032-000822 - N9G032-000822 | 4/24/2010 | Email from W. Conner - D. Helton et al. re Notes from NRT Call Saturday, April 24 2010 at 1000 | Phase Two | |
| TREX-008887 | ZAN014-060313 - ZAN014-060315 | 4/24/2010 | Email from R. Wright - P. Breau re FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico | Phase Two | |
| TREX-008888 | OSE231-022763 - OSE231-022769 | 10/13/2010 | Notes re Charlie Henry ISPR Interview via phone, October 13, 201( | Phase Two | |
| TREX-008889 | NOA025-000011 - NOA025-000020 | 4/24/2010 | Email from D. Fritz - B. Lehr re FW: INFO: Streaming ROV Video from Max and Express | Phase Two | |
| TREX-008890 | N9G039-006050 - N9G039-006051 | 5/15/2010 | Email from M. Dix - D. Westerholm et al. re Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | Phase Two | |
| TREX-008891 | S2O006-000342 - S2O006-000344 | 5/26/2010 | Email from C. Henry - M. Jarvis et al. re Re: Flow Rate Volume Estimate Timeline - Needed ASAP | Phase Two | |
| TREX-008893 | HCI096-000092 - HCI096-000092 | 4/26/2010 | Draft - Notes from 11:30 NOAA Conference Call | Phase Two | |
| TREX-008894 | N6N109-000063 - N6N109-000063 | 4/25/2010 | Email from D. Simecek-Beatty - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008895 | NOA017-002503 - NOA017-002504 | 4/25/2010 | Email from C. Barker - B. Lehr et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008896 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton et al. re Re [Fwd: Surface oil estimation] | Phase Two | |
| TREX-008897A | S2O006-001254 - S2O006-001254 | 4/28/2010 | Email from C. Henry - G. Grettinger re [Fwd: oil volume estimates] | Phase Two | |
| TREX-008897B | S2O006-001255 - S2O006-001255 | 4/26/2010 | Email from B. Lehr - C. Henry et al. re oil volume estimates | Phase Two | |
| TREX-008897C | S2O006-001256 - S2O006-001256 | 4/26/2010 | Estimation of the Oil Released from Deepwater Horizon Inciden | Phase Two | |
| TREX-008898 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | 4/28/2010 | Email from D. Fritz - D. Rainey et al. re FW: visual obs paper | Phase Two | |
| TREX-008899 | | | CD containing video of press conference by Admiral Landry | Phase Two | |
| TREX-008920 | HAL_1338226 - HAL_1338228 | 7/29/2010 | BP Operational Note #03 - Data Collection and Security | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008927 | HAL_1147774 - HAL_1147800 | 7/23/2010 | Hydrostatic Control Procedure | Phase Two | |
| TREX-008929 | HAL_1238328 - HAL_1238368 | 7/23/2010 | Hydrostatic Control - Rig-up, Pressure Test and Injection Test Procedure | Phase Two | |
| TREX-008930 | HAL_1240225 - HAL_1240260 | 7/19/2010 | Hydrostatic Control - Cementing Procedure | Phase Two | |
| TREX-008932 | | 0/0/2008 | From Halliburton Website - Landmark WellCat Software | Phase Two | |
| TREX-008935 | NOA016-000623 - NOA016-000624 | 10/14/2010 | Email from C. Henry - C. Blackburn et al. re Re: questions | Phase Two | |
| TREX-008936 | S2O002-000008 - S2O002-000012 | 11/16/2010 | Email from D. Payton - C. Henry re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-008937 | BP-HZN-217MDL01823899 - BP-HZN-217MDL01823905 | | Oil on Water Estimates | Phase Two | |
| TREX-008938 | BP-HZN-217MDL04909163 - BP-HZN-217MDL04909164 | 4/29/2010 | Email from G. Graettinger - C. DeWitt re Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-008948 | | 10/26/2006 | Regional and Subregional Oil Spill Response Plans | Phase Two | |
| TREX-008949 | BP-HZN-CEC 019423 - BP-HZN-CEC 019698 | 6/30/2009 | BP Fulf of Mexico Regional Oil Spill Response Plan | Phase Two | |
| TREX-008950 | IMS046-006248 - IMS046-006251 | 5/7/2010 | Email from E. Peuler - N. Wetzel et al. re RE: Available Spill Response Equipment Concern | Phase Two | |
| TREX-008951 | | 6/29/2010 | Email from R. Wright - N. Wetzel et al. re RE: cite pls & further explanation. if possible. Thanks. | Phase Two | |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan - Appendix H - Worst Case Discharge | Phase Two | |
| TREX-008953 | ZAN020-105645 - ZAN020-105645 | 5/4/2010 | Email from R. Wright - L. Herbst et al. re RE: | Phase Two | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | Email from E. Peuler - N. Wetzel et al. re FW: Reponse to questions - originally for the 3:00 telecon | Phase Two | |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | | Questions re potential spill impact | Phase Two | |
| TREX-008956 | | 4/1/2008 | Information Requirements for Exploration Plans and Development Operations Coordination Documents | Phase Two | |
| TREX-008957 | 00016597 MMS-NOLA-B2-00003-0004 - 00016597 MMS-NOLA-B2-00003-0003 | 4/6/2009 | Email from M. Tolbert - S. Douglas et al. re Approval of Initial EP N-9349m BP Exploration & Production, Lease OCS-G, MC Block 252 | Phase Two | |
| TREX-008958 | 00016597 MMS-NOLA-B2-00003-0061 - 00016597 MMS-NOLA-B2-00003-0061 | 4/21/2009 | Letter of Approval re MC252 Revised Exploration Plan | Phase Two | |
| TREX-008959 | 00016597 MMS-NOLA-B2-00003-0015 - 00016597 MMS-NOLA-B2-00003-0015 | 3/23/2009 | Mississippi Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008960 | 00016597 MMS-NOLA-B2-00003-0019 - 00016597 MMS-NOLA-B2-00003-0019 | 3/30/2009 | Louisiana Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008961 | | 5/21/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008962 | | 1/9/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008963 | | 9/9/2009 | Public Information Copy of Initial Exploration Plan | Phase Two | |
| TREX-008964 | | 5/3/2010 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008965 | | 3/9/2009 | Public Information copy of Initial Exploration Plan MC 545 | Phase Two | |
| TREX-008966 | | 9/3/2009 | Public Information copy of Supplemental Exploration Plan MC 199 | Phase Two | |
| TREX-008967 | | 9/16/2009 | Public Information copy of Initial Exploration Plan MC 993 | Phase Two | |
| TREX-008968 | | 1/26/2010 | Public Information copy of Initial Exploration Plan MC 493 | Phase Two | |
| TREX-008969 | | 12/7/2009 | Public Information copy of Initial Exploration Plan MC 950 | Phase Two | |
| TREX-008970 | | 10/21/2009 | Public Information copy of Initial Exploration Plan MC 699 | Phase Two | |
| TREX-008971 | | 4/30/2010 | Public Information copy of Supplemental Development Operations Coordinations Document MC 935 | Phase Two | |
| TREX-008972 | | 10/22/2009 | Public Information copy of Initial Exploration Plan MC 540 and MC 539 | Phase Two | |
| TREX-008973 | | 6/12/2009 | Coastal Zone Management Consistency Certification - Mississippi Canyon Block 427 | Phase Two | |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Notes from interview with Mike Saucier | Phase Two | |
| TREX-008975 | | 1/12/2009 | Evaulation of oil spill drill | Phase Two | |
| TREX-008976 | OSE018-077642 - OSE018-077644 | 11/16/2010 | Comments re Commission Staff Reports | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008977 | ZAN020-269193 - ZAN020-269193 | 5/5/2010 | Email from L. Herbst - P. Little re FW: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-008978 | ZAN037-028443 - ZAN037-028444 | 4/27/2010 | Email from K. Salazar - D. Hayes et al. re In situ burning | Phase Two | |
| TREX-008979 | | 5/14/2010 | Press Briefing May 14, 2010 | Phase Two | |
| TREX-008980 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from he Kill the Well on Paper Discussion | Phase Two | |
| TREX-008981 | | 5/19/2010 | May 19 Teleconference | Phase Two | |
| TREX-008982 | IMS159-003271 - IMS159-003271 | 5/21/2010 | Email from S. King - DOI_Watch_Office et al. re MMS Spot Report as of May 21, 2010 4:00pm EDT | Phase Two | |
| TREX-008983 | | 5/20/2010 | Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | Phase Two | |
| TREX-008984 | IES008-107347 - IES008-107347 | 5/25/2010 | Email from D. Hayes - H. Avery re FW: Today's call between Secretaries Salazar and Elvira | Phase Two | |
| TREX-008985 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Aproval of Top Kill | Phase Two | |
| TREX-008986 | IES008-086545 - IES008-086545 | 5/30/2010 | Email from D. Hayes - L. Herbst et al. re RE: Second relief well | Phase Two | |
| TREX-008987 | IMS157-014998 - IMS157-015002 | 6/3/2010 | MMS Update | Phase Two | |
| TREX-008988 | ZAN020-224877 - ZAN020-224877 | 4/23/2010 | Email from L. Birnbaum - T. Trosclair et al. re Re: Horizon incident- rate of discovered flows from riser and drill pipe | Phase Two | |
| TREX-008989 | ZAN020-165338 - ZAN020-165338 | 4/29/2010 | Email from L. Labiche - L. Herbst et al. re Summary of stack intervention | Phase Two | |
| TREX-008990 | | 4/25/2010 | NOAA Web Update | Phase Two | |
| TREX-008991 | ZAN015-055469 - ZAN015-055469 | 4/27/2010 | Email from N. Wetzel - OMM GOM FO et al. re Deepwater Horizon Incident | Phase Two | |
| TREX-008992 | ZAN052-313376 - ZAN052-313378 | 4/29/2010 | Email from J. Bennett - R. Burr et al. re Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity | Phase Two | |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate | Phase Two | |
| TREX-008995 | ZAN046-302443 - ZAN046-302443 | | Worst-Case Discharge Volume Background | Phase Two | |
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | Phase Two | |
| TREX-008997 | IMS172-037049 - IMS172-037050 | 5/17/2010 | Email from M. Prendergast - D. Moore et al. re FW: FRTT | Phase Two | |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP; Flowrate estimates | Phase Two | |
| TREX-008999 | N0A017-002505 - N0A017-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009002 | | | Statement of Work, Deepwater Horizon Oil Spill, Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009003 | | 5/19/2010 | Testimony on Acous ic Technology for Determining Oil Spill Size | Phase Two | |
| TREX-009004 | | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-009005 | | 3/10/2011 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | Acoustic measurement of the Deepwater Horizon Macondo well flow rate | Phase Two | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | Email from D. Lockhart - A. Bowen et al. re RE: Logistics and interface telcon | Phase Two | |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 5/26/2010 | Phase I Flow Measurement Outline and Procedure | Phase Two | x |
| TREX-009009 | WHOI-109281 - WHOI-109305 | 7/15/2010 | Data Collection Trip Report, Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009010 | WHOI-100448 - WHOI-100448 | 5/31/2010 | Email from R. Camilli - D. Cundy et al. re RE: At bottom | Phase Two | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | Email from A. Bowen - D. Yoerger et al. re RE: update, Monday nigh | Phase Two | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2010 | Composition and fate of gas and oil reelased to the water column during the Deepwater Horizon oil spill | Phase Two | |
| TREX-009013 | | 10/28/2011 | Review of flow rate es imates of the Deepwater Horizon oil spil | Phase Two | |
| TREX-009014 | WHOI-108039 - WHOI-108039 | 12/10/2010 | Email from C. Reddy - R. Camilli re Re: Quick Question | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009015 | | 4/28/2011 | Oil in the Ocean, A Very Valuable Sample | Phase Two | |
| TREX-009016 | WHOI-108081 - WHOI-108081 | 11/23/2010 | Question Email from C. Reddy - J. Zuo et al. re Re: Can his paper help me calculate a GOR if I know CO2, C1, C2, C3.....C40 | Phase Two | |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | Email from C. Reddy - F. Mango re Re: Mango ratios to calculate a GOR | Phase Two | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | Email from J. Seewald 0 S. Sylva et al. re Re: Seewald Sampler | Phase Two | |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 6/22/2010 | Email from C. Reddy - J. Seewald et al. re Re: Seewald Sampler | Phase Two | x |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | Email from C. Reddy - O. Mullins et al. re Re: paper about samplers we used | Phase Two | |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | Email from C. Reddy - O. Mullins et al. re Re: FW: Interested in collaborating; love to ahve you as a co-author | Phase Two | |
| TREX-009022 | | 11/5/2005 | New Solutions in Fuild Sampling | Phase Two | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | Email from J. Seewald - C. Reddy et al. re Re: Crossroads I | Phase Two | |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | Email from R. Camilli - C. Reddy et al. re [Fwd: Re: more on GOR] | Phase Two | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | | Draft of Acous ic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 11/27/2010 | Email from R. Camilli - R. Camlli et al. re Re: Help! | Phase Two | |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2011 | Email from R. Camilli - A. Bowen et al. re Fwd: PNAS MS# 2011-00385 Decision Notification | Phase Two | |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | Email from R. Camilli - D. Di Iorio et al. re Re: PNAS manuscript | Phase Two | |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | Draft of Fate of gas and oil released to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-009030 | WHOI-100693 - WHOI-100693 | 3/3/2011 | Email from R. Camilli - D. Yoerger et al. re Re: teleconference tomorrow from 1-2PM for those who are available | Phase Two | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | Email from R. Camilli - F. Shaffer et al. re WHOI's perfect es imate | Phase Two | |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 3/0/2011 | March 2011 Draft of Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009033 | WHOI-100618 - WHOI-100618 | 3/9/2011 | Email from R. Camilli - D. Yoerger et al. re preliinary manuscript edits | Phase Two | |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | Email from R. Camilli - M. McNutt et al. re Re: FW: PNAS MS# 2011-12139 Decision Notification | Phase Two | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | Email from C. Reddy - S. Arey et al. re Re: update; please reac | Phase Two | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | Email from R. Camilli - S. Avery et al. re Re: please call at your earliest convenience | Phase Two | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | Email from J. Fenwick - D. Yoerger re NYTimes Alert on flow rate measurement | Phase Two | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | Email from A. Bowen - R. Munier re Fwd: Preliminary flow rate results | Phase Two | |
| TREX-009042 | WHOI-103386 - WHOI-103386 | 10/18/2010 | Email from R. Camlli - M. Soge re Re: Inclusion as co-author on FRTG final report | Phase Two | x |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | Email from C. Rooke - R. Parsons re FW: Recent FRTG results | Phase Two | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | Email from R. Camlli - C. Reddy re Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | Email from R. Camlli - M. McNutt et al. re another independent method for calculating flow rate | Phase Two | |
| TREX-009046 | WHOI-106604 - WHOI-106607 | 11/27/2010 | Email from C. Reddy - R. Camlli re Fwd: Re: Help! | Phase Two | x |
| TREX-009048 | WHOI-001275 - WHOI-001281 | 7/21/2010 | Email from P. McCue - C. Reddy re RE: FW: RE: update on oil spill, great news | Phase Two | x |
| TREX-009049 | WHOI-000387 - WHOI-000405 | 8/2/2010 | Email from S. Sylva - C. Reddy re Fwd: Project IGT results, Job 13479 | Phase Two | x |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129171 | 6/23/2012 | Summary of Standard Measurements | Phase Two | |
| TREX-009051 | WFT-MDL-00131418 - WFT-MDL-00131421 | 4/23/2010 | Email from P. Singletary - M. Dunn et al. re RE: Ini ial Permability Data | Phase Two | x |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 4/25/2010 | Email from O. Kwon - G. Skripnikova et al. re BP Macondo PVC Test HH-46949 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | 4/22/2010 | Email from S. Wilson - R. Fisher et al. re RE: PVC compressibiltiy test HH-46949 | Phase Two | x |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | Phase Two | |
| TREX-009063 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-6R | Phase Two | |
| TREX-009064 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-16R | Phase Two | |
| TREX-009065 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-22R | Phase Two | |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | | Pore Volume Compressibility Test - Pore Pressure Depletion | Phase Two | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Walker - D. Kercho et al. re BP America Produc ion Company OCS-G-32306 No. 1 HH-46949 XRD data | Phase Two | |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis | Phase Two | |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129172 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls | Phase Two | |
| TREX-009075 | WFT-MDL-00082977 - WFT-MDL-00082880 | 10/19/2010 | CoreTrac Timeline for Macondo Job | Phase Two | x |
| TREX-009076 | SNL129-024366 - SNL129-024375 | 5/10/2010 | National Labs Team Report, Issue: Kink Analysis | Phase Two | |
| TREX-009077 | N1A009-001451 | 5/13/2010 | Email from B. Dieveney - J. Lubchenco et al. re Re: You aware? Fw: Flow rate | Phase Two | |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re Re: from NPR | Phase Two | |
| TREX-009079 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor et al. re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf | Phase Two | |
| TREX-009081 | N8P004-000001 - N8P004-000003 | 5/20/2010 | Email from P. Bommer - B. Lehr re Re: conference call scheduling - BP pipe | Phase Two | |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | Email from P. Kolbe - R. Anderson et al. re 29 April JIC Pess Conference - Summary | Phase Two | |
| TREX-009088 | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | 1/15/2009 | Email from R. Keck - K. Olson et al. re FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team | Phase Two | x |
| TREX-009090 | BP-HZN-2179MDL01622171 - BP-HZN-2179MDL01622171 | 5/9/2010 | Email from N. Cameron - V. Aguiluz et al. re UAC Approval requested: Surface application of dispersan | Phase Two | x |
| TREX-009091 | BP-HZN-2179MDL01906102 - BP-HZN-2179MDL01906102 | 4/29/2010 | Email from N. Cramond - J. Dahl et al. re Subsea Dispersant Injec ion Process | Phase Two | x |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | Phase Two | x |
| TREX-009100 | IMU710-00272 - IMU710-00298 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizor | Phase Two | x |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward // Secretaries Brief | Phase Two | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/0/2009 | On Scene Coordinator Report - DWH Oil Spill | Phase Two | |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Strategy Implementation, Verson 2.0 | Phase Two | |
| TREX-009111 | | | Rule 30(b)(6) Notice to the United States re Strategies Assigned to Admiral Allen | Phase Two | |
| TREX-009112 | | 5/24/2010 | Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to the President for Energy and Climate Change Carol Browner | Phase Two | |
| TREX-009113 | HCG330-009902 - HCG330-009903 | 5/19/2010 | Email from C. Stevens - T. Allen et al. re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | Phase Two | |
| TREX-009114 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview Summary form. Capt. James Hanzalik | Phase Two | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | Email from T. Allen - M. White e tal. re FW: Flow rate note? | Phase Two | |
| TREX-009116 | DOI001-000927 - DOI001-000930 | 6/7/2010 | Email from F. Ludicello - R. Howarth et al. re FW: Source Control Strategy source Control Strategy | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009117 | HCG013-009500 - HCG013-009501 | 6/8/2010 | Spill Response Strategy Implementation Version 5 0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| TREX-009118 | HCG013-009502 - HCG013-009505 | 6/9/2010 | Spill Response Strategy Implementation Versions 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| TREX-009119 | OSE672-001103 - OSE672-001103 | 6/19/2010 | Timeline and government review re future well capping attempts | Phase Two | |
| TREX-009120 | HCG267-004011 - HCG267-004012 | 6/21/2010 | New resources made available for spill response | Phase Two | |
| TREX-009121 | PCG008-000373 - PCG008-000393 | 5/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Revision 1 | Phase Two | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | DWH Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009124 | | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | Phase Two | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Notes from Conference call on 4 May 2010 | Phase Two | |
| TREX-009126 | | 5/21/2010 | Adm. Allen Press Conference Call Transcript | Phase Two | |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | Macondo Top Kill Procedure - Momentum Kill Pumping Operations, Revision 2 | Phase Two | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Approval of Momentum Kill Operation | Phase Two | |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 5/26/2010 | "End" of Day Update: 5-26-10 | Phase Two | |
| TREX-009130 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | Phase Two | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | Email from K. Baker - M. Mason et al. re FW: Questions for National Labs | Phase Two | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | Phase Two | |
| TREX-009133 | | 5/27/2010 | The White House Blog - The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | Phase Two | |
| TREX-009134 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | Phase Two | |
| TREX-009135 | LAL009-017476 - LAL009-017476 | 5/18/2010 | Email from C. Ammerman - R. Guffee re Summary of Well Kill Meeting | Phase Two | |
| TREX-009136 | HCG043-009112 - HCG043-009115 | 5/27/2010 | NIC Daily Situation Update | Phase Two | |
| TREX-009137 | LAL097-009708 - LAL097-009717 | 5/27/2010 | Email from D. Sullivan - W. Rees et al. re RE: Top Kill - Update | Phase Two | |
| TREX-009138 | IES009-014148 - IES009-014148 | 5/27/2010 | Email from R. O'Connor - K. Salazar re Fw: 12:15 pm update-Thursday | Phase Two | |
| TREX-009139 | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |
| TREX-009140 | NVY001-000194 - NVY001-000198 | 6/15/2010 | Email from M. Dean - N. Kalathas et al. RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | Phase Two | |
| TREX-009141 | HCG195-014159 - HCG195-014159 | 7/12/2010 | Email from T. Allen - C. Browner et al. re FW: BP Response Letter | Phase Two | |
| TREX-009142 | | 7/8/2010 | EPA National Con ingency Plan - Product Schedule, July 2010 | Phase Two | |
| TREX-009143 | N1A029-002028 - N1A029-002029 | 5/21/2010 | Email from J. Rapp - NOAA HQ leadership et al. re Notes from May 21, 11 AM NRT Call | Phase Two | |
| TREX-009144 | | 5/21/2010 | Teleconference Allen May 21 | Phase Two | |
| TREX-009145 | N1J012-000663 - N1J012-000663 | 5/21/2010 | Email from D. Helton - J. Rolfe et al. re Re: clarification on Claimed Sipper Recovery of 5000 bbls | Phase Two | |
| TREX-009146 | HCG467-000446 - HCG467-000446 | 5/29/2010 | Email from C. Browner - J. Messina et al. re Important News | Phase Two | |
| TREX-009148 | IMS163-000250 - IMS163-000262 | 5/22/2010 | Macondo Top Kill Procedure - Contingency: Alternative LCM Pills | Phase Two | x |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 7/30/2010 | Email from R. Merewether - S. Chu re trusting BP | Phase Two | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | Email from D. Suttles - M. Landry et al. re FW: 01090800.PDF - Adobe Reader | Phase Two | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009157 | BP-HZN-2179MDL04850782 and BP-HZN-2179MDL04850783 | 5/6/2010 | Email from K. McAughan - B. Ritchie re WCD Plots Request | Phase Two | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | Email from R. Chandran - T. Hunter et al. re Presentation for 1pm call | Phase Two | |
| TREX-009175 | BP-HZN-2179MDL04815850 - BP-HZN-2179MDL04815850 | 4/22/2010 | Email from J. Grant - B. Black et al. re RE: Worst Case Discharge Estimates | Phase Two | |
| TREX-009176 | | 5/2/2010 | State of the Union with Candy Crowley - Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubic | Phase Two | |
| TREX-009177 | | 9/27/2010 | Transcript of National Oil Spill Commission Meeting, September 27, 2010 | Phase Two | |
| TREX-009178 | | | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | Phase Two | |
| TREX-009179 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-009180 | | 11/23/2011 | Curriculum Vitae of Antonio Possolo | Phase Two | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments | Phase Two | |
| TREX-009182 | | 11/0/2010 | Oil Budget Calculator - Technical Documentation - November 2010 | Phase Two | |
| TREX-009183 | | 7/21/2010 | DWH Release Estimate of Rate by PIV | Phase Two | |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/24/2010 | Email from P. Gallagher - M. McNutt re Fw: Today's meeting: Deepwater Horizon Leak Es imation | Phase Two | |
| TREX-009185 | NPT001-000020; NPT001-000014 - NPT001-000019 | 6/4/2010 | Email from P. Espina - A. Possolo et al. re Re: NOAA request: expedited review | Phase Two | |
| TREX-009186 | NPT001-000248 - NPT001-000248 | 6/6/2010 | Email from P. Espina - A. Possolo re Re: Deepwater Horizon First NIST Analysis | Phase Two | |
| TREX-009187 | NPT001-000468 - NPT001-000468 | 6/11/2010 | Email from A. Possolo - P. Espina re NIST's pledge | Phase Two | |
| TREX-009188 | | 6/3/2010 | UW engineers help US government estimate seepage rate of Gulf Oil Spill | Phase Two | |
| TREX-009189 | UCSD00006612 - UCSD00006612 | 6/7/2010 | Email from I. Leifer - B. Lehr et al. re Re: sample conclusion template | Phase Two | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | Email from P. Espina - K. Kimball et al. re Re: Deepwater Horizon Leak Estimation Meeting | Phase Two | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | Email from J. Lasheras - A. Aliseda et al. re RE: Omer Savas comments in the final report | Phase Two | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: draft conclusions | Phase Two | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: sample conclusion template | Phase Two | |
| TREX-009194 | NPT001-000179 - NPT001-000179 | 6/8/2010 | Email from F. Shaffer - I. Leifer et al. re Pooling Expert Assessments | Phase Two | |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/29/2010 | Email from M. McNutt - A. Possolo et al. re Re: Help! | Phase Two | |
| TREX-009196 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009197 | NPT001-000305- NPT001-000305 | 6/10/2010 | Email from P. Espina - P. Yapa et al. re NIST points for consideration | Phase Two | |
| TREX-009198 | NPT001-000327 - NPT001-000327 | 6/10/2010 | Email from P. Espina re RE: Uncertainty of NETL Estimates | Phase Two | |
| TREX-009199 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009200 | NPT001-001554 - NPT001-001554 | 7/13/2010 | Email from A. Possolo - B. Lehr et al. re Revised NIST Report | Phase Two | |
| TREX-009201 | NPT001-001103 - NPT001-001103 | 7/1/2010 | Email from A. Possolo - G. Bromhal et al. re RE: Nodal Team: Summary Estimates (addendum) | Phase Two | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/28/2010 | Email from M. Pilch - A. Ratzel re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | Email from S. Chu - R. O'Connor et al. re RE: Flow Rate Calculation | Phase Two | |
| TREX-009204 | NPT001-000322 - NPT001-000322 | 6/10/2010 | Email from F. Shaffer - A. Possolo et al. re Re: Uncertainty of NETL Estimates | Phase Two | |
| TREX-009205 | NPT001-000116; NPT001-000112 - NPT001-000115 | 6/7/2010 | Email from A. Possolo - B. Lehr et al. re Contribution to Uncertainty Analysis | Phase Two | |
| TREX-009206 | NPT001-001577 - NPT001-001577 | 7/26/2010 | Email from P. Espina - A. Possolo re New request from Marcia McNutt | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009207 | | 7/1/2005 | Intergovernmental Panel on Climate Change - Guidance Notes for Lead Authors of the IPCC Assessment Report on Addressing Uncertainties | Phase Two | |
| TREX-009208 | NPT001-001779 - NPT001-001779 | 8/3/2010 | Email from B. Lehr - A. Possolo et al. re Re: Deepwater -- New Idea | Phase Two | |
| TREX-009209 | NPT013-005138; NPT013-005134 - NPT013-005137 | 5/24/2010 | Email from J. Wright - M. Moldover et al. re RE: plume shape analysis | Phase Two | |
| TREX-009210 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009211 | NPT013-000262- NPT013-000268 | 6/13/2010 | Handwritten notes re Plume Team Mee ing @ NOAA Seattle | Phase Two | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten Notes re Meeting @ DOE | Phase Two | |
| TREX-009213 | IGS678-008849 - IGS678-008852 | 6/17/2010 | Email from M. McNutt - B. Lehr re Frank | Phase Two | |
| TREX-009214 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009215 | SNL012-003183 - SNL012-003183 | 6/8/2010 | Email from K. Hurst - D. Keese et al. re FW: Data availability | Phase Two | |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 5/17/2010 | Email from R. Pond - C. Geizer et al. re RE: URGENT: RFI for RDML Neffenger's Testimony | Phase Two | x |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 6/14/2010 | Email from M. Miller - M. Garcia re Re: Sorry to lose you | Phase Two | x |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/4/2010 | BP DWH Oil Budget: What Happened To the Oil? | Phase Two | |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 7/29/2010 | Email from H. Zichal - M. Spring et al. re RE: budget tool calculator explanation, latest | Phase Two | x |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 7/20/2010 | What Happens When the Oil Stops Flowing? | Phase Two | x |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | Email from M. Miller - J. Lubchenco et al. re Re: budget tool calculator explanation, latest | Phase Two | |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 7/29/2010 | Email from J. Lubchenco - J. Austin et al. re RE: pie chart | Phase Two | x |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 8/2/2010 | Email from S. Bristol - M. Miller et al. re Re: Decision Points on New Oil Budget Report | Phase Two | |
| TREX-009225 | | 1/25/2011 | Letter from Raul M. Grijalva to President Obama | Phase Two | |
| TREX-009226 | IGS762-002226 - IGS762-002238 | 8/1/2010 | Email from S. Bristol - M. Miller et al. re Re: Need feed back from USCG and NOAA on potential changes to oil budget tool | Phase Two | |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | Email from W. Conner - M. Spring et al. re Re: Fw: Draft: Unified Command's Ongoing Efforts to Determine FlowRates | Phase Two | |
| TREX-009228 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | 5/27/2010 | Email from B. Lehr - J. Inslee re Fwd: [Fwd: FW: Flow rate note?] | Phase Two | |
| TREX-009229 | HCG383-001591 - HCG383-001591 | 5/25/2010 | Email from R. Pond - M. McNutt et al. re FRTG mass balance | Phase Two | x |
| TREX-009230 | | 11/1/2010 | Oil Budget Calculator - Deepwater Horizon - Technical Documentation | Phase Two | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 5/18/2010 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | Phase Two | x |
| TREX-009279 | | 7/26/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo well v3 | Phase Two | x |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 11/5/2009 | Macondo RSDP Pre-drill Review | Phase Two | |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | 8/2/2010 | Email from M. Casey - C. Yeilding et al. re New Slide Pack | Phase Two | |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | 8/3/2010 | Email from M. Casey - C. Yeilding et al. re More Cases | Phase Two | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/1/2001 | Draft - C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase Two | |
| TREX-009347 | IMS208-021573 - IMS208-021589 | | BOEMRE NTL 2010-N10 and Containment Review Process | Phase Two | x |
| TREX-009350 | IMU721-002525 - IMU721-002525 | 5/1/2010 | Email from L. Herbst - L. Birnbaum et al. re Request: Depwater Horizon MODU leases & permits | Phase Two | x |
| TREX-009351 | IMS208-015755 - IMS208-015756 | 5/4/2010 | Email from L. Herbst - E. Angelico re FW: question about BP's EP and MMS regulations | Phase Two | x |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Notice of Top Kill | Phase Two | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | Email from A. Inglis - S. Chu et al. re Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009356 | IMS049-025268 - IMS049-025268 | 5/12/2010 | Email from L. Herbst - R. Hoshman et al. re RE: Update on the Top Kill / Junk Shot Option | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009357 | IMS207-019473 - IMS207-019474 | 5/9/2010 | Email from B. Domangue - L. Birnbaum et al. re RE: Houston phone nos | Phase Two | x |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/1/2011 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Acciden | Phase Two | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 10/14/2010 | Email from C. Ammerman - W. Miller et al. re RE: More detail on plumbing | Phase Two | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen et al. re RE: more plots | Phase Two | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | Email from A. Ratzel - R. Dykhuizen re RE: Help on some mass flow estimates - please hold for now! | Phase Two | |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | Email from W. Miller - M. Havstad et al. re RE: WARNING RE: Choke valve K update | Phase Two | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Predecisional Draft - Flow Modeling Activities | Phase Two | |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | Email from M. Havstad - R. Dykhuizen et al. re RE: flow variation calibration of total flow | Phase Two | |
| TREX-009369 | SNL086-006780 - SNL086-006780 | 7/31/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Action_day2pptx.pptx | Phase Two | |
| TREX-009370 | SNL086-006781 - SNL086-006781 | | DOE Team Estimates for Flow Rates | Phase Two | |
| TREX-009371 | SNL105-012089 - SNL105-012089 | 6/29/2010 | Email from C. Morrow - D. Borns et al. re: OUO cat 9 BP well scenario | Phase Two | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | Email from W. Miller - R. Schuller et al. re Re: Ready to start the HYDRO analysis | Phase Two | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | Email from A. Ratzel - B. Lehr re RE: RE: oil budget | Phase Two | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | Email from R. Dykhuizen - M. Tatro et al. re Finish up? | Phase Two | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | Email from A. Ratzel - R. Dykhuizen et al. re write-up | Phase Two | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | | Impact of Capping Stack on Well Flow Rate | Phase Two | |
| TREX-009377 | SNL110-034345 - SNL110-034403 | | Draft - DOE-NNSA Flow Analysis Studies Associated wi h the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | Email from A. Ratzel - R. Dykhuizen re RE: flowrpt_9-25-10 acr.docx | Phase Two | |
| TREX-009379 | SNL110-002602 - SNL110-002602 | 10/18/2010 | Email from A. Ratzel - R. Dykhuizen et al. re Ratzel hopefully final draft of flow report | Phase Two | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with  he Oil Release following the Deepwater Horizon Acciden | Phase Two | |
| TREX-009382 | | 10/17/2012 | Handwritten calculations during deposition | Phase Two | |
| TREX-009383 | SNL110-002603 - SNL110-002664 | 10/18/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated wi h the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | Email from V. Dasari - L. Waters et al. re FW: Latest update on cause of erosion | Phase Two | |
| TREX-009385 | LAL145-010690 - LAL145-010697 | | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | Email from D. DeCroix - R. Rauenzahn re Fwd: Multiphase flow modeling at Los Alamos National Laboratory | Phase Two | |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009388 | SDX010-0006268 - SDX010-0006268 | 7/29/2010 | Email from R. Dykhuizen - S. Tieszen et al. re food for thought | Phase Two | |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | | Flow Uncertainty Position | Phase Two | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | Email from M. Tatro - A. Ratzel et al. re FW: addition to calc | Phase Two | |
| TREX-009391 | LAL037-009759 - LAL037-009759 | 6/30/2010 | Email from B. Reid - J. Bernardin et al. re response (with Rick's input) | Phase Two | |
| TREX-009392 | SNL110-001989 - SNL110-001989 | 8/6/2010 | Email from R. Dykhuizen - C. Ammerman et al. re first draft | Phase Two | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions | Phase Two | |
| TREX-009394 | BP-HZN-2179MDL07311500 - BP-HZN-2179MDL07311500 | 8/13/2010 | Email from M. Gochnour - L. McDonald et al. re RE: sensor accuracy presenta ion and serial numbers | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | Preliminary Draft, Macondo Technical Note - Well Integrity Test Pressure Measurement System Accuracy, Version A | Phase Two | |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | Email from A. Ratzel - M. Gochnour re RE: sensor accuracy presentation and serial numbers | Phase Two | |
| TREX-009397 | BP-HZN-2179MDL06100682 - BP-HZN-2179MDL06100682 | 9/20/2010 | Email from N. McBride - F. Saidi et al. re Signature needed for Well integrity test pressure measurement system accuracy repor | Phase Two | |
| TREX-009398 | BP-HZN-2179MDL06125843 - BP-HZN-2179MDL06125843 | 9/22/2010 | Email from N. McBride - T. Hill re Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009399 | BP-HZN-2179MDL07449549 - BP-HZN-2179MDL07449549 | 9/22/2010 | Email from M. Gochnour - N. McBride re RE: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009406 | HCG161-042252 - HCG161-042258 | | CG Houston ICP | Phase Two | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | Email from J. Watson - P. Little et al. re RE: Topkill Process | Phase Two | |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | Email from M. Shepard - M. White et al. re Houston 12May2010 - 1600 EST Update | Phase Two | |
| TREX-009409 | HCG253-01724 - HCG253-01724 | 5/23/2010 | Email from M. Landry - K. Cook et al. re RE: BP Houston Update | Phase Two | |
| TREX-009410 | HCG266-010131 - HCG266-010131 | 5/24/2010 | Email from P. Neffenger - K. Cook et al. re RE: BP Houston - 4/24 Update | Phase Two | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | Email from T. Allen - K. Cook re RE: BP Briefing on Way Forward // Secretaries Brief | Phase Two | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney - R. Dudley et al. re FW: "BOP on BOP" / Containment | Phase Two | |
| TREX-009413 | HCF013-005257 - HCF013-005261 | 5/30/2010 | Email from C. Stevens - R. LaBrec et al. re Re: important, please read | Phase Two | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 6/6/2010 | Summary of agreed forward source control strategies | Phase Two | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 6/27/2010 | Email from A. Currie - cghoustonicp@gmail.com re FW: 2010.06.26-- MC252 Source Control Update | Phase Two | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 7/7/2010 | Email from T. Allen - P. Gautier et al. re Re: Please read before principals call | Phase Two | |
| TREX-009417 | HCG314-023397 - HCG314-023397 | 7/17/2010 | Email from T. Allen - K. Cook re Re: New Letter To BP? | Phase Two | |
| TREX-009418 | HCG161-043195 - HCG161-043197 | 7/21/2010 | Email from K. Cook - T. Allen et al. re Well Integrity Test - NIC Update | Phase Two | |
| TREX-009419 | HCG195-014420 - HCG195-014423 | 7/28/2010 | Letter from P. Campbell - R. Lynch re Macondo 252 #1 Well Kill Plan | Phase Two | |
| TREX-009420 | HCG517-001933 - HCG517-001935 | 7/15/2010 | Email from M. Odom - K. Cook re RE: BP Houston - Well Test Update | Phase Two | |
| TREX-009421 | HCG263-006129 - HCG263-006130 | 7/10/2010 | Email from P. Little - T. Allen re RE: 10 August Source Control - NIC Update | Phase Two | |
| TREX-009422 | HCF111-015596 - HCF111-015597 | 5/28/2010 | Email from P. Gautier - K. Cook et al. re FW: POTENTIAL ISSUE FOR THE NIC | Phase Two | |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 10/18/2010 | 10/18 - Interview with Admiral Kevin S. Cook | Phase Two | |
| TREX-009427 | HCG520-005982 - HCG520-005984 | 5/23/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 23May2010 - 1600 EST Update | Phase Two | x |
| TREX-009429 | HCP001-003742 - HCP001-003744 | 7/19/2010 | Email from M. McNutt - K. Cook re Fw: Accurate account of flow into the Gulf. | Phase Two | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 5/15/2010 | Email from M. Shepard - R. Brannon re Fwd: Houston 15May2010 - 1600 EST Update | Phase Two | |
| TREX-009432 | HCG561-000848 - HCG561-000850 | 5/17/2010 | Email from R. Brannon - M. White et al. re Houston 17May2010 - 2000 EST Update | Phase Two | x |
| TREX-009433 | HCG561-000694 - HCG561-000696 | 5/18/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 18May2010 - 2000 EST Update | Phase Two | x |
| TREX-009434 | HCG272-004819 - HCG272-004819 | 5/29/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 29May2010 - 2000 EST Update | Phase Two | |
| TREX-009435 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman re Re: Summary of Well Kill Meeting | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009436 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman et al. re Re: Summary of Well Kill Meeting | Phase Two | |
| TREX-009437 | HCP002-001028 - HCG002-001061 | 5/23/2010 | Kevin Cook's Handwritten Notes from Houston Incident Command Post | Phase Two | |
| TREX-009489 | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | 5/27/2010 | Email from P. Maule - D. Watson et al. re RE: CDP Basis of Design (BOD): issued for use | Phase Two | x |
| TREX-009495 | PPG010-000001 - PPG010-000114; PPG107-000001 - PPG107-000078 | | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | Phase Two | |
| TREX-009496 | | 5/17/2010 | Transcript of Department of Defense Bloggers Roundtable | Phase Two | |
| TREX-009497 | DPA001-035721 - DPA001-035723 | 5/21/2010 | Email from N. Shapiro - A. Fetcher et al. re Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak | Phase Two | |
| TREX-009498 | N6Z029-000045 - N6Z029-000045 | 4/24/2010 | Workspace in Robert | Phase Two | |
| TREX-009499 | N6Z029-000048 - N6Z029-000048 | 4/24/2010 | NOAA trajectory predictions | Phase Two | |
| TREX-009503 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | Email from J. Roberts - T. Knox et al. re RE: The junk shot | Phase Two | x |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 5/4/2010 | Email from T. Knox - P. Cole et al. re RE: Contact | Phase Two | |
| TREX-009505 | BP-HZN-2179MDL05760440 - BP-HZN-2179MDL05760440 | 5/9/2010 | Email from G. Openshaw - J. Nyholt et al. re Diagnostics Priority Assessment | Phase Two | |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion | Phase Two | |
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 4/26/2010 | Email from P. Beynet - J. Austin et al. re Where is the choke? Setting priorities | Phase Two | |
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 4/27/2010 | Email from D. Rainey - J. Wallace re FW: Engineering Update for BST | Phase Two | |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | | Macondo MC252 Holistic Systems Analysis - Initial Repor | Phase Two | |
| TREX-009510 | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | 5/12/2010 | Email from T. Hill - T. Lockett re RE: Status of flow modeling | Phase Two | x |
| TREX-009511 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121599 | 4/28/2010 | Email from T. Lockett - T. Hill re RE: Update | Phase Two | x |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 6/11/2010 | Email from D. Wood - T. Hill et al. re Well Kill Analysis Technical Note.doc | Phase Two | |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 6/28/2010 | Email from T. Hill - M. Nass et al. re RE: Information on MC-252 well | Phase Two | |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 6/24/2010 | Email from T. Knox - P. Tooms et al. re MC-252 Riser Inspection.pp | Phase Two | |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 7/15/2010 | MC-252 Riser Inspection, Preliminary Dimensional Details | Phase Two | |
| TREX-009518 | BP-HZN-2179MDL06454275 - BP-HZN-2179MDL06454733 | 6/12/2010 | Email from J. Nyholt - H. Cook et al. re Riser Kink Survey status, NDE team and equipment details | Phase Two | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 7/14/2010 | Email from P. Tooms - T. Knox et al. re RE: Debris in left hand drill string just upstream of kink | Phase Two | |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 7/5/2010 | Email from T. Knox - J. Nyholt re RE: Supplemental inspection of riser kink completed | Phase Two | |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 7/17/2010 | Email from T. Knox - P. Tooms et al. re Riser Inspection 3 analysis.doc | Phase Two | |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 8/17/2010 | Email from M. MacCormick - H. Cook et al. re RE: Recovered Riser Report | Phase Two | |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 9/9/2010 | Email from T. Hill - T. Knox re FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.pp | Phase Two | |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | Email from J. Roberts - T. Knox et al. re RE: The junk shot | Phase Two | x |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 4/25/2010 | Email from A. Ballard - R. Gudimetla re Confiden ial...FW: Preliminary Results for Orifice Size | Phase Two | |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 7/5/2010 | Email from S. Webster - T. Hill et al. re Re: Update on possible erosion of the bursting disc holder | Phase Two | |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc | Phase Two | |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 6/11/2010 | Development of understanding of pressure-flow behaviour in the MC252 system | Phase Two | |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 7/16/2010 | GoM Drilling, Comple ions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | Phase Two | x |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 7/13/2010 | Log of events during Well Integity Test | Phase Two | x |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 7/15/2010 | Email from R. Fleming - D. Brookes et al. re 0300 Engineering update | Phase Two | |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 7/11/2010 | Macondo Well Integrity Test | Phase Two | x |
| TREX-009596 | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | 6/7/2010 | Flex Joint Connections Update | Phase Two | x |
| TREX-009600 | N6Z035-00030 - N6Z035-00030 | 4/25/2010 | Robert workspace | Phase Two | |
| TREX-009601 | N10P063-000681 - N10P063-000682 | | Volume Estimate Calculation | Phase Two | |
| TREX-009602 | OSE232-007505 - OSE232-007511 | 10/13/2010 | Interview of Charlie Henry | Phase Two | |
| TREX-009603 | HCG311-000134 - HCG311-000134 | 4/24/2010 | Email from M. Landry - T. Allen et al. re RE: State Out Reach | Phase Two | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | Phase Two | |
| TREX-009605 | IES009-017306 - IES009-017307 | 4/24/2010 | Email from D. Hayes - K. Salazar et al. re Deepwater Horizon -- update | Phase Two | |
| TREX-009606 | IMT245-003269 - IMT245-003270 | 4/25/2010 | Update 7: Unififed command continues to respond to Deepwater Horizon | Phase Two | |
| TREX-009607 | HCG193-007902 - HCG193-007904 | 4/25/2010 | Email from R. Chavez - A. Shlossman et al. re RE: operational updates | Phase Two | |
| TREX-009608 | HCG403-012558 - HCG403-012739 | 6/11/2010 | Email from K. Baker - R. Travis et al. re FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010 | Phase Two | |
| TREX-009609 | PCG102-000709 - PCG102-000710 | 4/28/2010 | Talking points for a statement with Landry's Handwritten Notes | Phase Two | |
| TREX-009610 | OSE232-007234 - OSE232-007239 | 8/30/2010 | Interview of Debbie Payton, Glen Watabayashi, and Bill Lehr | Phase Two | |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton re Re: (Fwd: Surface oil estimation) | Phase Two | |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009613 | NOA017-002526 - NOA017-002526 | 4/26/2010 | Email from B. Lehr - D. Helton re words | Phase Two | |
| TREX-009614 | S2O001-006823 - S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume es imates) | Phase Two | |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009616 | OSE232-007234 - OSE232-002332 | 11/12/2010 | Interview of Dr. Jane Lubchenco | Phase Two | |
| TREX-009617 | | 4/28/2010 | Landry announcement of 5,000 bbl estimate at press conference | Phase Two | |
| TREX-009618 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview of CAPT James Janzalik | Phase Two | |
| TREX-009619 | IGS191-065431 - HCG191-065443 | 5/19/2010 | Email from M. Landry - P. Little re FW: Flow rate note? | Phase Two | |
| TREX-009620 | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | 4/29/2010 | Email from C. DeWitt - D. Rainey re FW: Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-009621 | PCG008-000373 - PCG008-000393 | 3/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, revision 1 | Phase Two | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 5/13/2010 | Email from D. Stead - C. Lawson re Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1 | Phase Two | |
| TREX-009623 | HCG311-001937 - HCG311-001937 | 5/20/2010 | Email from M. Landry - P. Neffenger et al. re BP LEAKED | Phase Two | |
| TREX-009624 | HCG316-001979 - HCG316-001979 | 5/21/2010 | Email from M. Landry - P. Neffenger re RE: RITT recovery rate | Phase Two | |
| TREX-009636 | HCG195-017080 - HCG195-017080 | 5/3/2010 | Email from D. Hayes - H. Avery re Deepwater Horizon | Phase Two | |
| TREX-009637 | IMS207-018117 - IMS207-018119 | 5/12/2010 | Email from L. Herdt - L. Birnbaum et al. re FW: Rep. Burgess in The Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own | Phase Two | |
| TREX-009638 | BP-HZN-2179MDL04870910 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE | Phase Two | |
| TREX-009639 | HCG375-038312 - HCG375-038313 | 4/6/2011 | Email from R. Nash - M. Landry et al. re RE: CHRONOLOGY | Phase Two | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE | Phase Two | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/18/2010 | DOI Emergency Management System Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m | Phase Two | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | Email from M. McNutt - A. Lloyd re Re: FRTG Lead Change | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | Email from K. Moran - M. McNutt re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/14/2010 | Email from M. McNutt - A. Bowen et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/14/2010 | Email from M. McNutt - S. Chu et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | Email from M. McNutt - V. Labson et al. re Re: AVIRIS results and status | Phase Two | |
| TREX-009648 | BP-HZN-2179MDL04845760 - BP-HZN-2179MDL04845760 | 5/22/2010 | Email from J. Dupree - D. Suttles et al. re USGS Flow measurements - Not for external discussion | Phase Two | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/22/2010 | Email from M. McNutt - V. Labson et al re Re: AVIRIS oil volumes, preliminary | Phase Two | |
| TREX-009650 | IGS680-000509 - IGS680-000509 | 5/25/2010 | Email from V. Labson - G. Swayze et al. re Fw: Template for roll-out of preliminary findings tomorrow | Phase Two | |
| TREX-009651 | IGS606-009531 - IGS606-009531 | 5/25/2010 | FRTG Update for Tuesday, May 25 1400 h | Phase Two | |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE | Phase Two | |
| TREX-009653 | IES009-014021 - IES009-014021 | 5/29/2010 | Email from M. McNutt - K. Salazar re some thoughts on past steps and next steps | Phase Two | |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | Email from V. Labson - M. McNutt re Re: Thin Oil | Phase Two | |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Press Conference - NWX Departmet of Interior | Phase Two | |
| TREX-009656 | IGS606-013223 - IGS606-013223 | 5/29/2010 | Email from M. McNutt - K. Salazar re RE: Way forward | Phase Two | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/30/2010 | Email from V. Labson - M. McNutt re Re: I'm in Houston... | Phase Two | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | Email from M. McNutt - M. McNutt re | Phase Two | |
| TREX-009659 | IGS606-014466 - IGS606-014469 | 6/16/2010 | Email from M. McNutt - F. Shaffer et al. re Re: PIV presentation | Phase Two | |
| TREX-009660 | | 6/15/2010 | US Scientific Team Draws on New Data, Mul iple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP Well | Phase Two | |
| TREX-009661 | NPT308-000757 - NPT308-000757 | 6/16/2010 | Email from M. McNutt - A. Aliseda et al. re Pressure measurement | Phase Two | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/28/2010 | Email from M. McNutt - D. Hayes et al. re RE: Flow rate | Phase Two | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | Email from A. Ratzel - C. Ammerman et al. re Estimating Total Oil lost 2 (2).pptx | Phase Two | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes from Curt Oldenburg | Phase Two | |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | Email from M. Garcia - M. McNutt re Re: Preliminary flow rate results | Phase Two | |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/8/2010 | Email from M. McNutt - M. Sogge re FW: Flow rate | Phase Two | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | Email from D. Hayes - T. Allen re FW: FOR IMMEDIATE REVIEW  DRAFT RELEASE | Phase Two | |
| TREX-009669 | WHOI-109274 - WHOI-109274 | 7/28/2010 | Email from M. McNutt - A. Bowen et al. re FW: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/21/2010 | Email from M. McNutt - J. Riley et al. re RE: comments on yesterday's meeting | Phase Two | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - T. Hunsaker et al. re Re: tom hunter feedback on new data | Phase Two | |
| TREX-009673 | IES009-002412 - IES009-002412 | 9/7/2010 | Email from M. McNutt - R. Bakalov et al. re Re: Comments on BP's Report | Phase Two | |
| TREX-009675 | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | x |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase Two | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/1/2010 | Handwritten Notes of Marcia McNutt from May 2010 | Phase Two | |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | Email from M. McNutt - D. Hayes re Re: FRTT - URGENT - ACTION REQUIRED | Phase Two | |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/17/2010 | Email from M. McNutt - J. Holdren re Re: Text of proposed OpEc | Phase Two | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | Email from K. Baker - D. Borns al. re Kill Data.xls | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931442 | 5/28/2010 | Email from K. Baker - S. Chu re Diagrams and underling data you requested | Phase Two | |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | Email from B. Lehr - P. Bommer re Re: Exciting news:) | Phase Two | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | Email from J. Peijs - P. Bommer et al. re FW: UT/NOAA Data Request | Phase Two | |
| TREX-009685 | | 8/31/2012 | Letter from N. Chakeres - Judge Shushan et al. re United States Updated List of Designated 30(b)(6) Deponents | | |
| TREX-009686 | HGC013-000604; HGC013-001028 - HGC013-001030 | 9/28/2010 | Deepwater Horizon Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two | |
| TREX-009688 | | 9/22/2010 | Video of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | | |
| TREX-009689 | | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | Phase Two | |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | Email from S. Aoki - R. O'Connor et al. re Notes on 4 May conference call | Phase Two | |
| TREX-009691 | | 5/12/2010 | US' Chu heads to BP Houston for BOP fix | Phase Two | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Estimates of Conditions in the Gulf | Phase Two | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | Email from T. Hunter - M. McNutt re Re: 3rd erosion hole | Phase Two | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward//Secretaries Brief | Phase Two | |
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | Email from D. Leistikow - S. Chu et al. re Conf call tips and q&a | Phase Two | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | Email from C. Verchere - S. Chu et al. re RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | Email from M. McNutt - A. Majumdar et al. re RE: Conf call tips and q&a | Phase Two | |
| TREX-009698 | LBN003-272124 - LBN003-272124 | 5/30/2010 | Email from C. Oldenburg - G. Guthrie re Re: Are you checking email? | Phase Two | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/8/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shu | Phase Two | |
| TREX-009700 | | | Sensor installation and measurements | Phase Two | |
| TREX-009701 | BP-HZN-2179MDL07449551 - BP-HZN-2179MDL07449551 | 9/22/2010 | Email from N. McBride - J. McCarroll re FW: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009702 | | | Sensor measurements | Phase Two | |
| TREX-009703 | ADX003-0012593 - ADX003-0012593 | 7/1/2010 | Email from S. Black - A. Cratze re LANL Daily Input - Wednesday June 30 | Phase Two | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/2/2010 | Email from S. Black - D. O'Sullivan re RE: Houston Daily Update (Wednesday June 30) | Phase Two | |
| TREX-009705 | SNL095-015943 - SNL095-015943 | 7/24/2010 | Email from A. Ratzel - T. Hunter et al. re First Draft of Mass Flow Report for Review/ | Phase Two | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 | Phase Two | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| TREX-009708A | LAL139-011142 - LAL139-011152 | 5/28/2010 | Email from S. Tieszen - D. Sullivan et al. re FW: OUO | Phase Two | |
| TREX-009709 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | Email from D. Decroix - wxg@lanl.gov re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | Phase Two | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Pressure calculations for flow of oil hrough BP hardware | Phase Two | |
| TREX-009712 | SNL008-002493 - SNL008-002499 | 6/12/2010 | Email from A. Majumdar - R. Dykhuizen re FW: 5% Flow Rate | Phase Two | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | Email from C. Browner - T. Allen et al. re Re: | Phase Two | |
| TREX-009714 | SDX011-0025118 - SDX011-0025118 | 7/27/2010 | Email from A. Ratzel - B. Lehr et al. re Help on standing up a FLOW MEETING | Phase Two | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | Email from S. Chu - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009716 | SNL043-006412 - SNL043-006412 | 7/28/2010 | Email from A. Ratzel - C. Morrow et al. re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| TREX-009717 | SNL110-031638- SNL110-031639 | 7/29/2010 | Email from A. Ratzel - M. Sogge re RE: Evolution of meeting purpose: suggest we notify call participants | Phase Two | |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | Email from T. Hunsaker - S. Chu et al. re Re: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009719 | SNL110-000651 -®SNL110-000653 | 7/29/2010 | Email from J. Lubchenco - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 7/13/2010 | Email from C. Ammerman - R. Guffee re Fwd: Modeling the Well Integrity Test! | Phase Two | x |
| TREX-009721 | SNL110-002413 - SNL110-002415 | 9/29/2010 | Email from A. Ratzel - R. Dykhuizen re RE: flowrpt_9-25-10 acr.doc | Phase Two | x |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten Notes from Multi Team telecon | Phase Two | |
| TREX-009724 | SDX008-0001217 - SDX008-0001217 | 8/1/2010 | Email from J. Lash - M. Pilch re Re: BP & Dykhuizen | Phase Two | |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Curt Oldenburg re FRTG telecon | Phase Two | |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Arthur Ratzel re Flow Analysis Meeting | Phase Two | |
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report | Phase Two | |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update | Phase Two | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update | Phase Two | |
| TREX-009769 | | 8/13/2012 | Notice of Service of Subpoena on DNV | Phase Two | x |
| TREX-009773 | | | Photographs of the Blind Shear Ram Blocks | Phase Two | |
| TREX-009774 | | | Photographs of the BOP bore where the blind shear rams would have been ocated | Phase Two | |
| TREX-009775 | | | Images taken of the casing shear ram blocks | Phase Two | |
| TREX-009776 | | | Photographs of the casing shear ram cavity | Phase Two | |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log | Phase Two | |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wellbore | Phase Two | |
| TREX-009780 | | | Debris  hat was removed from the BOP wellbore | Phase Two | |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet | Phase Two | |
| TREX-009782 | | | Measurement Chart | Phase Two | |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | Phase Two | |
| TREX-009784 | | | Measurement Chart | Phase Two | |
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 | Phase Two | |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 | Phase Two | |
| TREX-009788 | | | Images relating to Drill Pipe 148 | Phase Two | |
| TREX-009789 | SES 00029392 - SES 00029401 | 7/21/2010 | Email from G. Starling - L. Staudacher et al. re Transmitter Tests | Phase Two | x |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excita ion Voltage on Pressure Transmitter Performance | Phase Two | |
| TREX-009791 | WW-MDL-00036245 - WW-MDL-00036249 | 10/19/2010 | Email from M. Gochnour - C. Breidenthal re RE: Dead Weight Calibration of Macondo Pressure Transmitter | Phase Two | x |
| TREX-009792 | SES 00047408 - SES 00047408 | 5/15/2010 | PowerPoint Slides re For Discussion: Proposed Junk Shot Test Changes | Phase Two | x |
| TREX-009793 | SES 00034490 - SES 00034495 | 6/13/2010 | Email from G. Ross - A. Paul re FW: lead ball testing/analysis | Phase Two | x |
| TREX-009796 | BP-HZN-2179MDL01183053 - BP-HZN-2179MDL01183053 | 5/14/2010 | Email from M. Chambers - M. Mazzella re Brinker Platelets Test at Stress Engineering | Phase Two | x |
| TREX-009797 | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | | PowerPoint Slides re BOP Shear Ram Plugging Options | Phase Two | |
| TREX-009798 | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | 5/14/2010 | Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009799 | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | 5/20/2010 | Email from M. Chambers - B. Kirton re FW: Brinker Product: Testing @ SES Waller Facility | Phase Two | x |
| TREX-009800 | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | 6/12/2010 | Email from T. Smith - P. Anderson et al. re 2010-06-10 Flex Joint Overshot Review Rev0.ppt | Phase Two | x |
| TREX-009801 | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | 6/13/2010 | Email from K. Devers - T. Smith et al. re BOP Connection Options 20100613r1.ppt | Phase Two | x |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | Email from T. Smith - S. Bond et al. re RE: Draft Agenda for 9 AM call June 18 - Ac ion - Need answers for Secretary Chu's questions! | Phase Two | |
| TREX-009842 | IGS723-001281 - IGS723-001287 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-009844 | HUGHES00000122 - HUGHES00000122 | | Final Report: Reservoir Modeling of the MC252 Blowou | Phase Two | x |
| TREX-009846 | | | R.G. Hughes and Associates, Permeability Inputs | Phase Two | x |
| TREX-009850 | GEMINI00000553 - GEMINI00000553 | | Mississippi Canyon 252 Macondo BP Blowout Study Final Repor | Phase Two | x |
| TREX-009852 | HUGHES00000112 - HUGHES00000112 | 6/24/2010 | BothMaps.M.out | Phase Two | x |
| TREX-009853 | HUGHES00000136 - HUGHES00000136 | 6/28/2010 | FirstTrial.out | Phase Two | x |
| TREX-009856 | IGS606-016097 - IGS606-016097 | 7/20/2010 | Email from M. McNutt - K. Salazar et al. re Update on latest thinking here in Houston | Phase Two | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | | Appendix C.1 Kelkar Report | Phase Two | x |
| TREX-009860 | | | Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | x |
| TREX-009861 | IMW028-019477 - IMW028-019477 | 7/9/2010 | Email from M. Kelkar - D. Maclay re RE: MMS Reservoir Simulation | Phase Two | x |
| TREX-009862 | IMW028-031591 - IMW028-031591 | 10/25/2010 | Email from D. Maclay - M. Sogge et al. re Updated Reservoir Modeling Team Summary Report | Phase Two | x |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 6/1/2010 | Letter from J. Buchwalter - K. Smi h re REF: British Petroleum Blowout Study | Phase Two | x |
| TREX-009864 | IMW028-020597 - IMW028-020599 | 8/6/2010 | Email from M. Kelkar - D. Maclay re RE: update | Phase Two | x |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 1/7/2011 | Email from R. Camilli - M. McNutt et al. re Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-009869 | IMV365-012376 - IMV365-012514 | 8/11/2010 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | x |
| TREX-009872 | IGS760-000025 - IGS760-001545 | 6/25/2010 | Email from R. Hughes - D. Maclay et al. re Re: FW: Reservoir Modeling for MMS | Phase Two | x |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/1/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009891 | SNL087-015105 - SNL087-015146 | 3/1/2011 | Sandia Report - Oil Release from BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | x |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2012 | Email from A. Ratzel - M. Havstad et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 7/16/2010 | Email from S. Griffiths - A. Ratzel et al. re BOP pressure calculations | Phase Two | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | Email from R. Dykhuizen - A. Chavez et al. re flow variation calibration of total flow | Phase Two | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: BOP pressures and well deple ion | Phase Two | |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team | Phase Two | |
| TREX-009901 | | 6/15/2010 | US Scientific Team Draws on New Data, Mul iple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |
| TREX-009902 | | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | Phase Two | |
| TREX-009903 | | 8/10/2010 | BP Oil Spill Update | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Email from J. Dupree - T. Hunsaker re Fw: Fwd: DWH BOP Post Recovery Camera Inspectin 9-8-10.ppt | Phase Two | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | Email from T. Hunsaker - S. Chu et al. re Fwd: Fluids 101 | Phase Two | |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRT Conference Call, July 30, 2010 | Phase Two | |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | Email from M. McNutt - S. Chu et al. re Re: Flow Rate Calculation | Phase Two | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Email from J. Borghei - T. Hunsaker et al. re Re: containment report | Phase Two | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/20/2010 | Email from T. Hunsaker - S. Chu re Re: pressure measurement request | Phase Two | x |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | Email from D. Keese - R. Garwin et al. re RE: Ball bearing impedance for more margin | Phase Two | x |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009918 | LNL064-007614 - LNL064-007610 | | Lessons Learned from the Perspective of the DOE Tri-Labs Team - Deepwater Horizon Response Effort | Phase Two | x |
| TREX-009919 | OSE232-008760 - OSE232-008763 | | Tom Hunter (Secretary Chu's science team), Sandia Labs | Phase Two | x |
| TREX-009922 | | 5/2/2010 | US to keep heat on BP to stop oil leak - Salazar | Phase Two | |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 | Email from B. Charles - M. Tatro et al. re Uncertainty Analysis | Phase Two | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Email from R. Dykhuizen - M. Tatro et al. re writeup | Phase Two | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Email from A. Ratzel - M. Tatro et al. re How should we finish up the Flow Analysis work>? | Phase Two | |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 3/7/2011 | Email from S. Griffiths - D. Borns et al. re Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with he Oil Release following the Deepwater Horizon Acciden | Phase Two | |
| TREX-009929 | | 5/12/2010 | Handwritten Notes by Tom Hunter | Phase Two | |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 5/31/2010 | Wild Well Control Project Memo | Phase Two | x |
| TREX-009976 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 2, Relief Well | Phase Two | |
| TREX-009977 | BP-HZN-2179MDL0444039 - BP-HZN-2179MDL00444081 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 3, Relief Well | Phase Two | |
| TREX-009986 | | 8/6/2012 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN | Phase Two | |
| TREX-009989 | TRN-INV-01333097 - TRN-INV-01333104 | 7/23/2010 | Email from G. Boughton - S. Hand et al. re FW: Questions from Scientiests on 3 Ram Stack | Phase Two | x |
| TREX-010000 | BP-HZN-2179MDL03693780 - BP-HZN-2179MDL03693780 | 2/23/2010 | Email from T. Gansert - J. Peijs et al. re Macondo Worst Case Discharge | Phase Two | |
| TREX-010008 | IMT081-007174 - IMT081-007227 | 4/6/2009 | Letter from M. Tolbert - S. Douglas re Initial Exploration Plan | Phase Two | |
| TREX-010011 | SNL116-007282 - SNL116-007282 | 7/21/2010 | Email from S. Griffiths - R. Dykhuizen al. re Re: flow variation and calibration of total flow | Phase Two | |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | x |
| TREX-010014 | DSE031-002374 - DSE031-002379 | 7/22/2010 | Email from S. Chu - A. Chavez et al. re RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain) | Phase Two | |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 7/23/2010 | Email from S. Griffiths - M. Tatro et al. re BOP pressures slide | Phase Two | x |
| TREX-010016 | SNL116-002820 - SNL116-002823 | 7/23/2010 | Email from A. Chavez - M. Tatro re FW: input for review for the IIa call tomorrow | Phase Two | x |
| TREX-010017 | SNL085-001210 - SNL085-001224 | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping | Phase Two | |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | Email from S. Griffiths - C. Ammerman et al. re well flow rates and total discharge | Phase Two | |
| TREX-010019 | SNL111-002446 - SNL111-002446 | 12/14/2010 | Email from S. Griffiths - A. Ratzel re Thank you (and copy of report) | Phase Two | |
| TREX-010020 | SNL043-007030 - SNL043-007030 | 8/10/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010021 | SNL043-007032 - SNL043-007035 | 8/10/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010024 | SDX-013-0002866 - SDX-013-0002866 | 9/28/2010 | Email from R. Dykhuizen - S. Griffiths re summary of your mode | Phase Two | |
| TREX-010025 | SDX011-0022154 - SDX011-0022156 | 9/28/2010 | Email from S. Griffiths - A. Ratzel et al. re FW: summary of your model | Phase Two | |
| TREX-010026 | SDX011-0044919 - SDX011-0044921 | 11/10/2010 | Email from S. Griffiths - A. Ratzel et al. re Well flow rates - possible problem with team analysis | Phase Two | x |
| TREX-010027 | ADX001-0015864 - ADX001-0015864 | 11/11/2010 | Email from A. Ratzel - S. Griffiths et al. re Well flow rates - possible problem with team analysis | Phase Two | |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: Report on Deepwater-Horizon Oil Release (OUO Attached) | Phase Two | |
| TREX-010029 | SNL111-002490 - SNL111-002491 | 3/3/2011 | Email from A. Ratzel - S. Griffiths et al. re RE: Your Report and OUO issue | Phase Two | |
| TREX-010031 | | 4/16/2012 | Environmental Science & Technology - Oil Release from Macondo Well MC252 Following the Deepwater Horizon Acciden | Phase Two | x |
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | Email from A. Ratzel - S. Griffiths et al. re FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES | Phase Two | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil release following the Deepwater Horizon Accident | Phase Two | |
| TREX-010040 | | 11/14/2012 | Email from S. Cernich - C. Commiskey re FW: MDL 2179 Phase Two Discovery -- CAM 30(b)(6) Deposition Notice | Phase Two | |
| TREX-010043 | CAM_CIV_0580246 - CAM_CIV_0580250 | 6/21/2010 | Email from D. Simpson - J. Hellums et al. re RE: Galapagos Remix - Choke | Phase Two | |
| TREX-010074 | CAM CIV 0586096 - CAM CIV 0586101 | 7/15/2010 | Email from S. Chambers - A. Barkatally et al. re RE: We are Down for Repairs | Phase Two | |
| TREX-010075 | CAM_CIV_0578584 - CAM_CIV_0578587 | 6/1/2010 | Email from D. Simpson - T. Mosley et al. re RE: ENI Block 15-06 | Phase Two | |
| TREX-010076 | CAM_CIV_0578114 - CAM_CIV_0578123 | 7/29/2010 | Email from W. Menz - J. Hellums et al. re RE: re: CC40 internal geometry | Phase Two | |
| TREX-010077 | CAM_CIV_0585970 - CAM_CIV_0585971 | 7/14/2010 | Email from C. Morrow - S. Girrens et al. re RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July | Phase Two | |
| TREX-010078 | | 6/1/2010 | TO Update | Phase Two | |
| TREX-010079 | CAM_CIV_0012220 - CAM_CIV_0012224 | | Cameron Interaction Timeline | Phase Two | |
| TREX-010080 | CAM_CIV_0011969 - CAM_CIV_0012177 | | Crisis Team Notes | Phase Two | |
| TREX-010087 | SES 00065844 - SES 00065848 | 5/28/2010 | Email from C. Matice - R. Simpson et al. re RE: CFD Heat Transfer Model Case 30a - 10,000bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010088 | SES 00068076 - SES 00068077 | 5/30/2010 | Email from T. Lockett - C. Matice et al. re RE: CFD Heat Transfer Model Case 30a - 10,0000 bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | x |
| TREX-010089 | SES 00066426 - SES 00066437 | 5/21/2010 | Email from T. Lockett - C. Matice re RE: Hydrates via CFD of BOP stack placement | Phase Two | x |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Phase Two | |
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) | Phase Two | |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update | Phase Two | |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Dep h - Flow from DWH BOP | Phase Two | |
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset | Phase Two | |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Dep h, No Current | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations | Phase Two | |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calcula ions | Phase Two | |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft dephth) | Phase Two | |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Includec | Phase Two | |
| TREX-010103 | SES 00069071 - SES 00069071 | 5/4/2010 | ROV Models | Phase Two | |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/8/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile | Phase Two | |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surgace with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) | Phase Two | |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile | Phase Two | |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-201C | Phase Two | |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft dep h) with 5-11-2010 Current Profile | Phase Two | |
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile | Phase Two | |
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile | Phase Two | |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile | Phase Two | |
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile | Phase Two | |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from wel head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile | Phase Two | |
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile | Phase Two | |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head wi hout LMRP (Full 5000 ft depth) with 5-18-201C | Phase Two | |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head wi hout LMRP (Full 5000 ft depth) with 5-18-201C | Phase Two | |
| TREX-010119 | SES 00067593 - SES 00067593 | 5/27/2010 | CFD Analysis Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack. 10,000 BPD Flow | Phase Two | |
| TREX-010120 | SES 00067591 - SES 00067591 | 5/28/2010 | CFD Analysis Case 30B - Thermal Analysis of Flow Through The Development Driller II Stack. 20,000 BPD Flow | Phase Two | |
| TREX-010121 | SES 00067592 - SES 00067592 | 5/28/2010 | CFD Analysis Case 30C - Thermal Analysis of Flow Through The Development Driller II Stack. 70,000 BPD Flow | Phase Two | |
| TREX-010123 | SES 00067801 - SES 00067804 | 4/27/2010 | Email from K. Mix - W. Burch re FW: Preliminary Compositional & Viscosity Data | Phase Two | x |
| TREX-010124 | SES 00066426 - SES 00066437 | 5/21/2010 | Email from T. Lockett - C. Matice et al. re RE: Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010125 | SES 00066374 - SES 00066377 | 5/1/2010 | Email from C. Matice - W. Burch et al. re RE: Uplift forces on DEN BOP | Phase Two | |
| TREX-010126 | SES 00068630 - SES 00068634 | 5/1/2010 | Email from K. Mix - K. Mix et al. re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010127 | SES 00066488 - SES 00066488 | 5/8/2010 | Email from D. Carter - C. Matice re RE" CFD Plume modeling | Phase Two | x |
| TREX-010129 | SES 00067746 - SES 00067754 | 5/5/2010 | Email from C. Matice - R. Simpson et al. RE: ? Verify values in case run | Phase Two | x |
| TREX-010130 | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | 5/3/2010 | Email from R. Simpson - C. Matice | Phase Two | |
| TREX-010131 | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | 5/5/2010 | Email from R. Simpson - T. Hill et al. re CFD Plume Analysis well evolved | Phase Two | x |
| TREX-010132 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | 5/7/2010 | Email from S. Khanna - T. Lockett et al. re RE: Plumes | Phase Two | x |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592398; BP-HZN-2179MDL06592401 - BP-HZN-2179MDL06592404 | 6/12/2010 | Email from G. Birrell - J. Dupree re FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | Phase Two | x |
| TREX-010138 | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799 | 10/24/2011 | Email from S. Carmichael - B. Carlson, et al. re FW Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Producer 1 | Phase Two | x |
| TREX-010162 | BP-HZN-2179MDL07559464 - BP-HZN-2179MDL07559465 | 6/29/2010 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100629.doc | Phase Two | x |
| TREX-010203 | TRN-MDL-08053789 - TRN-MDL-08053790 | 5/27/2010 | Email from S. Schultz - D. Matlock re RE: Update | Phase Two | x |
| TREX-010204 | TRN-MDL-07645208 - TRN-MDL-07645209 | 5/5/2010 | Email from E. Redd - A. Olsen re Re: Well containment options | Phase Two | x |
| TREX-010207 | TRN-MDL-07632840 - TRN-MDL-07632842 | 5/13/2010 | Notice of Meeting re MC 252 Top Preventer Peer Assist | Phase Two | x |
| TREX-010210 | TRN-MDL-08035591 - TRN-MDL-08035596 | 5/7/2010 | Email from A. Olsen - L. McMahan et al. re presentation - few slides | Phase Two | |
| TREX-010212 | TRN-MDL-07609897 - TRN-MDL-07609901 | 5/6/2010 | Transocean Management of Deepwater Horizon Response - Summary May 6, 2010 | Phase Two | x |
| TREX-010214 | TRN-MDL-08071964 - TRN-MDL-08071964 | 5/7/2010 | Email from A. Olsen - E. Ruth re FW: Procedure - Cofferdam and Dome | Phase Two | x |
| TREX-010215 | TRN-MDL-03608353 - TRN-MDL-03608365 | 5/6/2010 | Email from P. King - DEN, OIM et al. re FW: latest version of procedure (ver E) | Phase Two | x |
| TREX-010216 | TRN-MDL-07736535 - TRN-MDL-07736535 | 5/6/2010 | Email from A. Olsen - S. Hand et al. re Comments from ENG on procedure for DEN & Cofferdam connection | Phase Two | x |
| TREX-010217 | TRN-MDL-07989500 - TRN-MDL-07989513 | 5/24/2010 | Email from J. Fraser - M. Kelley et al. re RE: REQUEST : Please REVIEW and comment by 2000 hrs today | Phase Two | x |
| TREX-010218 | TRN-MDL-05721482 - TRN-MDL-05721499 | 5/25/2010 | Email from E. Ruth - P. King et al. re FW: Review Top Hat Installation procedures | Phase Two | x |
| TREX-010219 | TRN-MDL-07222237 - TRN-MDL-07222245 | 5/3/2010 | Email from I. Sneddon - J. Kozicz re FW: Capping Stack Procedure - Version 6 | Phase Two | x |
| TREX-010220 | TRN-MDL-07818050 - TRN-MDL-07818091 | 7/17/2010 | Email from S. Hand - G. Boughton et al. re FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc | Phase Two | x |
| TREX-010230 | TRN-MDL-02486897 - TRN-MDL-02486898 | 6/20/2010 | Email from R. Turlak - P. Smi h re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | Phase Two | |
| TREX-010231 | | 9/13/2004 | Stack Flow Diagram | Phase Two | |
| TREX-010232 | IMS162-006333 - IMS162-006353 | 5/5/2010 | Modified Cofferdam Installation Procedure using Q4000 Vessel, Rev 1 | Phase Two | |
| TREX-010233 | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | 5/11/2010 | GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option [with RPIC, MMS, and CGIC (USCG) approval signatures] | Phase Two | |
| TREX-010234 | TRN-MDL-02152088 - TRN-MDL-02152088 | 5/3/2010 | Email from E. Redd - S. Hand re Fw: Plumbing error on  he Horizon stack (!?) | Phase Two | |
| TREX-010235 | TRN-MDL-05754372 - TRN-MDL-05754373 | 5/11/2010 | Well Capping Team - Meeting Minutes, 11 May 2010 - 9:00 am | Phase Two | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 BOP on BOP Capping Option | Phase Two | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Email from G. Badeaux - J. Boone et. al. re RE: Documentation of Cap-N-Stack used for Macondo | Phase Two | |
| TREX-010238 | BP-HZN-2179MDL05072878 - BP-HZN-2179MDL05072878 | 5/27/2010 | Macondo BOP on BOP Capping Procedures for MC-252 #1 (Redline Draft) | Phase Two | |
| TREX-010301 | BP-HZN-CEC 019421 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 3/30/2010 | Email from D. Johnson - G. Gray et al. re FW: May 2010 C&CM Training Week (for current IMT Members) | Phase Two | x |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line | Phase Two | x |
| TREX-010311 | LDX007-0000990 - LDX007-0001006 | 6/2/2010 | Flow Analysis Activi ies for the MC252 Well - Report-outs by Government Teams - Nodal Analysis Team Summary | Phase Two | |
| TREX-010312 | LNL036-007350 - LNL036-007353 | 8/2/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group | Phase Two | |
| TREX-010313 | ETL078-005091 - ETL078-005091 | 6/23/2010 | Email from G. Bromhal - S. Mohaghegh et al. re new data | Phase Two | x |
| TREX-010314 | | | Macondo Chief Counsel's Report 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-010315 | LAL037-009303 - LAL037-009322 | 7/11/2011 | Email from R. Pawar - B. Letellier et al. re FW: Nodal Team: PNAS Manuscript Submitted | Phase Two | x |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Email from R. Schekman - G. Guthrie re PNAS MS# 2011-11099 Decision Notification | Phase Two | |
| TREX-010317 | ETL080-001026 - ETL080-001026 | 6/30/2010 | Email from G. Bromhal - G. Guthrie re coming to consensus | Phase Two | x |
| TREX-010318 | LBN003-001959 - LBN003-001959 | 6/1/2010 | Email from C. Oldenburg - B. Freifield et al. re photo of crimped riser | Phase Two | x |
| TREX-010319 | LBN003-267163 - LBN003-267163 | 6/2/2010 | Email from S. Finsterle - C. Oldenburg et al. re Re: photo of crimped riser | Phase Two | x |
| TREX-010320 | ETL080-008574 - ETL080-008574 | 1/7/2011 | Email from T. Weisgraber - G. Guthrie re Re: Nodal: Draft E-mail | Phase Two | x |
| TREX-010321 | LBN003-270119 - LBN003-270120 | 1/6/2011 | Email from R. Pawar - G. Guthrie et al. re Re: Nodal Team: Assessment | Phase Two | |
| TREX-010322 | LBN003-270122 - LBN003-270123 | 1/6/2011 | Email from G. Guthrie - C. Oldenburg re Re: Nodal Team: Assessment | Phase Two | x |
| TREX-010323 | IMV435-017041 - IMV435-017042 | 1/11/2011 | Email from M. McNutt - G. Guthrie et al. re Re: Nodal Team Assessment of New BOP Observations | Phase Two | |
| TREX-010324 | LBN003-269986 - LBN003-269986 | 7/31/2010 | Email from G. Guthrie - P. Hsieh et al. re Re: Flow Rate Estimate | Phase Two | x |
| TREX-010325 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional Draft | Phase Two | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 7/6/2010 | Nodal Analysis Es imates of Fluid Flow from the BP Macondo M56 Well | Phase Two | |
| TREX-010327 | ETL093-000116 - ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | Phase Two | |
| TREX-010328 | ETL080-009831 - ETL080-009831 | 5/4/2010 | Email from G. Guthrie - A. Cugini et al. re Update on GOM ideas | Phase Two | x |
| TREX-010329 | FML003-024434 - FML003-024435 | 5/19/2010 | Email from G. Guthrie - S. Aoki re Re: Summary of NIC Call | Phase Two | x |
| TREX-010330 | ETL080-002879 - ETL093-002882 | 6/16/2010 | Email from G. Bromhal - G. Guthrie re F | Phase Two | x |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 5/26/2010 | Email from C. Oldenburg - G. Guthrie et al. re LBNL input | Phase Two | x |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Current Fluid Property Models for Gulf Oil Spill | Phase Two | |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 5/17/2010 | Email from D. Brookes - D. Wood re FW: BP flow observations | Phase Two | x |
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| TREX-010360 | BP-HZN-2179MDL01611601 - BP-HZN-2179MDL01611601 | | Executive Summary of Response Events | Phase Two | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 5/7/2010 | GoM Drilling, Comple ions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status | Phase Two | |
| TREX-010366 | | | Annotated Index for Notebook 00 Temperature Measurements or Attempted Measurements | Phase Two | |
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 5/7/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev 0 | Phase Two | |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature | Phase Two | |
| TREX-010408 | SES 00004298 - SES 00004304 | 5/6/2010 | Email from M. Stahl - Al. Davis et al. re RE: Riser Assessment for he Enterprise Rig | Phase Two | x |
| TREX-010409 | SES 00004167 - SES 00004167 | 5/7/2010 | Slides re Discoverer Enterprise Riser Hangoff | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010410 | SES 00004274 - SES 00004274 | 5/5/2010 | Email from M. Stahl - A. Davis et al. re RE: Riser Assessment for the Enterprise Rig | Phase Two | x |
| TREX-010411 | SES 00004177 - SES 00004178 | 5/5/2010 | Email from A. Davis - M. Stahl et al. re RE: Riser Assessment for the Enterprise Rig | Phase Two | x |
| TREX-010412 | | 5/8/2010 | Slides re Enterprise Riser Hangoff | Phase Two | x |
| TREX-010415 | DW 0007170 - DW 0007173 | 5/20/2010 | Email from E. Shtepani - Y. Wang and K. McAughan re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010416 | DW 0007178 - DW 0007180 | 5/20/2010 | Email from E. Shtepani - Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re RE: Lab Results | Phase Two | |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F | Phase Two | |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions | Phase Two | |
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity | Phase Two | |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data | Phase Two | |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data | Phase Two | |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010427 | DW 0007310 - DW 0007313 | 7/30/2010 | Email from S. Heard - K. McAughan re RE: MC252 Samples | Phase Two | |
| TREX-010437 | DW 0008938 - DW 0008938 | 11/29/2010 | Letter from BP - R. Paddison re Deepwater Horizon Document Preservation Notice | Phase Two | |
| TREX-010438 | STC-MDL-0000908 - STC-MDL-0001056 | 6/2/2010 | Well Tes ing Services Report | Phase Two | x |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | 8/28/2010 | Well Tes ing Services | Phase Two | x |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 11/23/2010 | Well Tes ing Services Report | Phase Two | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Tes ing Services Report | Phase Two | |
| TREX-010445 | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | 9/22/2010 | Email from N. McCaslin - S. Carmichael re Q4000 CMF File | Phase Two | x |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re RE: status of data requests? | Phase Two | |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 | Phase Two | |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 5/27/2010 | Fluid Analysis Report Mississippi Canyon 252 'Macondo' OCS-G 32306 # 1 Asphaltene and Wax Phase Boundary Evaluation - Draf | Phase Two | |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047926 | 4/15/2010 | Email from R. Ripple - S. Lacy et al. re | Phase Two | |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |
| TREX-010476 | STC-MDL-0020665 - STC-MDL-0020713 | 8/4/2010 | Email from S. Cotton - C. Wilcox re Re: RE: ENT report | Phase Two | x |
| TREX-010500 | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | | Media Notes: Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & RISER | Phase Two | x |
| TREX-010502 | SES 00065641 - SES 00065647 | 5/18/2010 | Email from G. Ross - M. Mazzella re Status: Revised Junk Shot Tes | Phase Two | x |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | Drilling & Completions MC252-1 Top Kill Evaluation Rev A | Phase Two | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 5/14/2010 | Drilling & Completions MC-252 #1 Top Kill Evaluation Rev C | Phase Two | |
| TREX-010512 | | | Charles Holt: Reference Materials | Phase Two | |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 5/18/2010 | Email from K. Baker - C. Holt re FW: Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | Email from P. Tooms - W. McDonald et al. re FW: Slide pack for 13:00 | Phase Two | |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 5/28/2010 | Email from Discover Enterprise - D. Blalock re FW: Top Hat BHA Summary Calculations | Phase Two | x |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 6/16/2010 | Email from T. Smith - F. Smith et al. re FW: Notes From Today's Meeting | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 5/30/2010 | Email from D. Petruska - M. Hamilton et al. re RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | Phase Two | x |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 8/18/2010 | Email from A. Brown - J. Watson re Interview Transcript | Phase Two | x |
| TREX-010552 | HCF013-005694 - HCF013-005697 | 5/23/2010 | Email from T. Martin - R. Brannon re Source Control Stabilization for POTUS briefing | Phase Two | x |
| TREX-010553 | | 5/27/2010 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010 | Phase Two | x |
| TREX-010554 | HCG194-028637 - HCG194-028638 | 5/17/2010 | Email from M. Landry - P. Neffenger re FW FRTT Update | Phase Two | x |
| TREX-010555 | HCG206-001307 - HCG206-001308 | 5/21/2010 | Email from J. O'Neal - J. Watson re Questions submitted to Unified Command panel 5-12, Ocean Springs MS | Phase Two | x |
| TREX-010556 | HCG264-006636 - HCG264-006637 | 5/19/2010 | Email from T. Allen - M. Landry et al. re Houston 19May2010 - 1200 EST Update | Phase Two | x |
| TREX-010557 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | | Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | Phase Two | x |
| TREX-010559 | HCG321-020866 - HCG321-020866 | 5/26/2010 | Email from J. Watson - K. Cook et al. re House Natural Resource Cte Hearing | Phase Two | x |
| TREX-010560 | HCG527-008538 - HCG527-008544 | 5/26/2010 | Email from K. Cook - T. Allen re NIC Top Kill Progress Report # 9 | Phase Two | x |
| TREX-010561 | HCG466-016322 - HCG466-016325 | 10/21/2010 | Email from K. Cook - P. Little et al. re ISPR | Phase Two | x |
| TREX-010562 | HCG315-000976 - HCG315-000978 | 5/28/2010 | Email from T. Allen - K. Cook et al. re NIC Top Kill Progress Report #15 | Phase Two | x |
| TREX-010563 | HCG268-005251 - HCG268-005251 | 5/29/2010 | Email from J. Watson - R. Forgit re CLOSE HOLD - Top kill suspension | Phase Two | x |
| TREX-010564 | HCG264-005571 - HCG264-005573 | 5/30/2010 | Email from T. Allen - thsjs5@bp.com et al. re FW important, please read | Phase Two | x |
| TREX-010565 | HCG193-002281 - HCG193-002287 | 6/5/2010 | Email from K. Cook - T. Allen re Deepwater Horizon Containment Options | Phase Two | x |
| TREX-010566 | HCG205-009837 - HCG205-009837 | 6/11/2010 | Letter from J. Watson - D. Sut les | Phase Two | x |
| TREX-010567 | HCG318-010583 - HCG318-010583 | 6/10/2010 | Email from J. Watson - T. Strickland re BP letter re/containment | Phase Two | x |
| TREX-010568 | HCG467-000986 - HCG467-000990 | 6/11/2010 | Email from H. Zichal - C. Rooke et al. re BP order | Phase Two | x |
| TREX-010569 | HCG467-005787 - HCG467-005794 | 6/13/2010 | Letter from D. Suttles - J.Watson | Phase Two | x |
| TREX-010571 | HCG318-010547 - HCG318-010547 | 6/14/2010 | Email from J. Watson - R. Brannon re BP Houston Update | Phase Two | x |
| TREX-010572 | HCG267-003910 - HCG267-003919 | 6/21/2010 | Letter from D. Suttles -RADM J. Watson | Phase Two | x |
| TREX-010573 | HCG291-009302 - HCG291-009303 | 7/8/2010 | Letter from T. Allen - B. Dudley | Phase Two | x |
| TREX-010574 | HCG595-008381 - HCG595-008386 | 7/6/2010 | Email from P. Gautier - J. Watson et al. re FW DRAFT NIC ltr to BP | Phase Two | x |
| TREX-010575 | HCG256-000115 - HCG256-000115 | 7/9/2010 | Letter from T. Allen - B. Dudley | Phase Two | x |
| TREX-010576 | EPE082-053851 - EPE082-053851 | | Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | x |
| TREX-010577 | HCG318-001480 - HCG318-001481 | 5/31/2010 | Letter from D.Suttles - J. Watson re Riser Cut and LMRP Cap Oil and Dispersant Management Plan | Phase Two | x |
| TREX-010578 | HCG253-016825 - HCG253-016827 | 11/17/2010 | Email from J. Watson - M. Landry re FW Dispersants | Phase Two | x |
| TREX-010579 | EPE020-012095 - EPE020-012095 | 6/8/2010 | Email from J. Watson - D. Tulis re Follow up on Dispersant Call between USCG, EPA and BP | Phase Two | x |
| TREX-010586 | HCG395-001023 - HCG395-001035 | 10/1/2010 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | Phase Two | x |
| TREX-010593 | HCG542-000291 - HCG542-000291 | 6/6/2010 | Email from J. Watson - T. Allen et al. re Aerial dispersant temp increase | Phase Two | x |
| TREX-010594 | HCG583-016871 - HCG583-016871 | 6/7/2010 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST | Phase Two | x |
| TREX-010595 | HCG275-006413 - HCG275-006418 | 6/12/2010 | Letter from Houma Unified Command to J. Watson | Phase Two | x |
| TREX-010601 | WW-MDL-00022856 - WW-MDL-00022873 | 6/10/2010 | Email from D. Barnett - K. Mix et al. re Emailing: Intercept_Kill_BOD_07Jun10.docx | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010602 | WW-MDL-00030846 - WW-MDL-00030863 | 6/8/2010 | Email from W. Burch - D. Barnett re Hydraulic Kill Technical Note | Phase Two | x |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 6/20/2010 | Email from W. Burch - K. Mix et al. re Dynamic Kill Technical Fact Note | Phase Two | x |
| TREX-010609 | WW-MDL-00054829 - WW-MDL-00054831 | 12/9/2010 | Email from F. Saidi - M. Cargol re RE: Capping Stack testing | Phase Two | x |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 5/17/2010 | Email from P. Campbell - D. Moody et al. re Updated BOP on BOP Schedule 17may10 | Phase Two | x |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/31/2010 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | x |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 5/29/2010 | Email from C. Murphy - C. Murphy re WWCI Support of Macondo blowout | Phase Two | x |
| TREX-010628 | WW-MDL-00015487 - WW-MDL-00015491 | 4/22/2010 | Memo from D. Robichaux et al. - M. Mazzella et al. re Securing of MC252#1 and Intervention Kill | Phase Two | x |
| TREX-010630 | WW-MDL-00144027 - WW-MDL-00144028 | 5/28/2010 | Email from P. Campbell - K. Girlinghouse et al. re Re: Capping Team update 5/28/10 | Phase Two | |
| TREX-010631 | WW-MDL-00144067 - WW-MDL-00144067 | 5/26/2010 | Email from P. Campbell - P. Bernard et al. re BP Macondo MC252-1 Top Kill | Phase Two | |
| TREX-010632 | WW-MDL-00002351 - WW-MDL-00002369 | 5/31/2010 | Email from D. Barnett - M. Mazzella et al. re Top Kill Summary | Phase Two | x |
| TREX-010633 | WW-MDL-00031217 - WW-MDL-00031218 | 3/2/2011 | Memo from P. Campbell - B. Mahler et al. re Your Meeting in Washington, D.C. w/ BOEMRE Director Bromwich | Phase Two | |
| TREX-010634 | WW-MDL-00024063 - WW-MDL-00024064 | 6/19/2010 | Email from P. Campbell - F. Gebhardt et al. re BP Macondo 252-1 Update - --MOST CONFIDENTIAL--- | Phase Two | |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | Email from T. Lockett to T. Hill re RE: Plume pics_with measurements | Phase Two | x |
| TREX-010672 | HCF013-005786-HCF013-005791 | 5/22/2010 | Email from P. Little - margaret.spring@noaa.gov re houston command center | Phase Two | x |
| TREX-010673 | HCF013-005838 - HCF013-005838 | 5/21/2010 | Email from R. Brannon - P. Llittle re Incoming Plans & Procedures | Phase Two | x |
| TREX-010674 | HCF013-005698 - HCF013-005700 | 5/23/2010 | Email from R. Brannon - S. Beeson re Actual Oil Recovered? | Phase Two | x |
| TREX-010675 | HCF013-006316 -HCF013-006318 | 5/16/2010 | Email from R. Brannon - HQS-PF-fldr-NIC HQ Situation Unit, et al. re Houston 16May2010 - 2000 EST Update | Phase Two | x |
| TREX-010676 | HCF013-005777 - HCF013-005780 | 5/22/2010 | Email from R. Brannon - S. Miller re Houston 21May2010 - 2000 EST Update | Phase Two | x |
| TREX-010677 | HCF013-005912 - HCF013-005914 | 5/21/2010 | Email from R. Brannon - M. Landry re Houston 21May2010 - 1200 EST Update | Phase Two | x |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Mee ing Notes | Phase Two | x |
| TREX-010679 | PCG114000001 - PCG114000037 | 5/7/2010 | Handwritten Notes - Meeting Schedule | Phase Two | x |
| TREX-010680 | PCG028-002727 - PCG028-002728 | 5/18/2010 | 06:30 5/18/10 Mee ing Notes | Phase Two | x |
| TREX-010681 | HCG550-013109 - HCG550-013110 | 6/26/2010 | Email from B. Khey to G.Loebl re approval delegation letter | Phase Two | x |
| TREX-010682 | HCF013-005482 - HCF013-005485 | 5/26/2010 | Email from R. Brannon - S. Beeson, et al. re Top Kill Progress Reports | Phase Two | x |
| TREX-010683 | HCF013-005509 - HCF013-005511 | 5/26/2010 | Email from R. Brannon - R. Brannon, et al. re Houston 26May2010 - 1000 EST Update | Phase Two | x |
| TREX-010684 | IMT954-002307 - IMT954-002307 | 5/27/2010 | Email from R. Brannon - R. Brannon, el al. re Houston 27May2010 - 1300 EST Update | Phase Two | x |
| TREX-010685 | HCF013-005413 - HCF013-005413 | 5/27/2010 | Email from R. Brannon - M. Shepard re Top Kill | Phase Two | x |
| TREX-010686 | HCF013-005289 - HCF013-005292 | 5/30/2010 | Email from P. Neffenger - K. Cook re important, please read | Phase Two | x |
| TREX-010687 | HCF013-005159 - HCF013-005160 | 6/1/2010 | Email from R. Brannon - P. Gautier re ALERT: Continued Delay in Shearing Operation | Phase Two | x |
| TREX-010688 | HCF013-004653 - HCF013-004654 | 6/2/2010 | Email from R. Brannon - R. Kaser re Houston 2June2010 - 2000 EST Update | Phase Two | x |
| TREX-010689 | HCF013-004024 - HCF013-004025 | 6/13/2010 | Email from R. Brannon - T. Allen re BP Houston Update | Phase Two | x |
| TREX-010691 | HCF013-005615 - HCF013-005619 | 5/24/2010 | Email from J. Hanzalik - R. Brannon re FW: Top Kill Delegation of Authority | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010692 | HCF013-005299 - HCF013-005302 | 5/30/2010 | Email from P. Neffenger - K. Cook et al. re: important, please read | Phase Two | x |
| TREX-010700 | SNL061-005016 - SNL061-005019 | 5/24/2010 | Letter from T. K. Blanchat - S. R. Tieszen re Estimate of he Riser Flow Rate | Phase Two | x |
| TREX-010707 | HCF013-005620 - HCF013-005624 | 5/24/2010 | Email from J. Nolan - R. Brannon et al. re Top Kill Delegation of Authority | Phase Two | x |
| TREX-010710 | HCF013-005668 - HCF013-005670 | 5/23/2010 | Email from R. Brannon - R. Brannon, et al. re Houston 23May2010 - 2000 EST Update | Phase Two | x |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 1/21/2011 | Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001 Draft F | Phase Two | x |
| TREX-010714 | BP-HZN-2179MDL06607909 - BP-HZN-2179MDL06607909 | | Marine Well Containment - Interim Response Concept | Phase Two | x |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 10/1/2010 | BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control | Phase Two | x |
| TREX-010727 | NOA020-006211 - NOA020-006212 | 9/16/2010 | Email from M. Farmer to B. Lehr re Oil Spill Commission Hearing Invitaion-Lehr | Phase Two | x |
| TREX-010728 | NOA021-000773 -NOA021-000776 | 5/24/2010 | Email from B. Lehr to S. Wereley re videos | Phase Two | x |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 6/9/2010 | Email from B. Lehr to savas@newton.berkeley.edu | Phase Two | x |
| TREX-010730 | NOA021-000848 - NOA021-000852 | 6/9/2010 | Email from B. Lehr to J. Lasheras re Sen Boxer | Phase Two | x |
| TREX-010731 | NOA019-000146 - NOA019-000149 | 11/16/2010 | Email from B. Lehr to L. Schiffer, et al. re Deepwater Flow Rate White Paper | Phase Two | x |
| TREX-010732 | NOA016-000156 - NOA016-000159 | 5/28/2010 | Email from M. McNutt to B. Lehr re Suggested rewordinc | Phase Two | x |
| TREX-010733 | NOA016-000307 - NOA016-000309 | 6/7/2010 | Email from B. Lehr to M. McNutt, et al. re sample conclusion template | Phase Two | x |
| TREX-010734 | NOA023-002056 - NOA023-002063 | 5/24/2010 | Email from M. McNutt to D. Rainey, et al. re FW ROV Video Data from Skandi Neptune | Phase Two | x |
| TREX-010735 | NOA016-001584 - NOA016-001588 | 6/2/2010 | Email from M. McNutt to F. Shaffer, et al. re need unaltered original 20100514224719234@H14_Ch1-H264h | Phase Two | x |
| TREX-010736 | NOA016-000160 - NOA016-000161 | 6/8/2010 | Email from M. Sogge to B. Lehr re Feedback on video source, timing, etc. | Phase Two | x |
| TREX-010737 | NOA016-000086 - NOA016-000088 | 5/22/2010 | Email from D. Moore to D. Rainey, et al. re FRTG meeting notes and due outs | Phase Two | x |
| TREX-010738 | NOA020-005982 - NOA020-005983 | 8/13/2010 | Email from D. Rainey to B. Lehr re Thanks for your help | Phase Two | x |
| TREX-010739 | NOA017-000497 - NOA017-000497 | 5/7/2010 | Email from P. Yapa to B. Lehr, et al. re Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | Phase Two | x |
| TREX-010740 | NOA007-000037 - NOA007-000039 | 7/6/2010 | Review of "Deepwater Horizon Release Estimate of Rate by PIV" 25 June 2010 Draft by Lehr, Alamo, Aliseda, Bommer, Espina, Flores, Lasheras, Leifer, Possolo, Richards, Riley, Savas, Shahnam, Shaffer, Syamlal, Weiland, Wereley and Yapa Reviewed by Edward D. Cokelet, NOAA/PMEL  Seattle 6 - July 2010 | Phase Two | x |
| TREX-010741 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt to B. Lehr re FW News on Flow Rate | Phase Two | x |
| TREX-010742 | NOA020-003533 - NOA020-003541 | 5/31/2010 | Email from M. McNutt to B. Lehr re Pending developments | Phase Two | x |
| TREX-010743 | NOA016-000932 - NOA016-000933 | 6/7/2010 | Email from S.Wereley to B. Lehr re Video Clip Loaded to NOAA ftp site | Phase Two | x |
| TREX-010744 | NOA006-000043 - NOA006-000043 | | Agenda and Ground Rules for 1000 PDT Meeting | Phase Two | x |
| TREX-010745 | NPT013-000579 - NPT013-000579 | 5/22/2010 | Email from B. Lehr to I Leifer, et al. re 2nd meeting agenda | Phase Two | x |
| TREX-010746 | UCSB00298768 - UCSB00298769 | 2/26/2011 | Email from I Leifer to F. Shaffer re Report Release | Phase Two | x |
| TREX-010747 | NOA020-003589 - NOA020-003590 | 6/6/2010 | Email from S. Wereley to M. Sogge, et al. re UNCERTAINTY: second report | Phase Two | x |
| TREX-010748 | NOA020-006157 - NOA020-006157 | 9/13/2010 | Email from J. Borghei to B. Lehr re flow rate | Phase Two | x |
| TREX-010749 | NOA020-007022 - NOA020-007023 | 10/17/2010 | Email from M. McNutt to B. Lehr, et al. re apples to apples... | Phase Two | x |
| TREX-010750 | UCSB00333282 - UCSB00333282 | 9/15/2011 | Email from I. Leifer to B. Lehr re Update from Germany | Phase Two | x |
| TREX-010751 | NOA017-002798 - NOA017-002799 | 8/31/2010 | Email from B. Lehr to J. Borghei, et al. re FW Leak rate guestimate | Phase Two | x |
| TREX-010752 | | 5/15/2010 | Email from B. Lehr to D. Payton, et al. | Phase Two | x |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010753 | NOA017-002527 - NOA017-002527 | 4/26/2010 | Email from B. Lehr to pdy@clarkson.edu re CDOG calculation | Phase Two | x |
| TREX-010754 | S2O001-006823 - S2O001-006825 | 4/26/2010 | Email from C. Henry to dwittcs@bp.com re FW oil volume estimates | Phase Two | x |
| TREX-010755 | BP-HZN-2179MDL02211668 - BP-HZN-2179MDL02211736 | 4/22/2010 | Handwritten Notes from D. Rainey's notebook | Phase Two | x |
| TREX-010756 | NOA017-000050 - NOA017-000051 | 5/13/2010 | Email from B. Lehr to D. Helton re can you check my logic. PA is looking for a clear explanation | Phase Two | x |
| TREX-010757 | NOA021-000204 - NOA021-000205 | 5/23/2010 | Email from P. Bommer to B. Lehr re Bio | Phase Two | x |
| TREX-010758 | NOA020-006485 - NOA020-006490 | 6/15/2010 | Email from B. Lehr to S. Wereley,et al. re press queries | Phase Two | x |
| TREX-010759 | NOA021-000835 - NOA021-000837 | 6/8/2010 | Email from B. Lehr to V. Hines, et al. re FW Draft News Release: Plume Team Results | Phase Two | x |
| TREX-010760 | BP-HZN-2179MDL01913886 - BP-HZN-2179MDL01913898 | 5/20/2010 | Email from B. Lehr to J. Robinson re BP Material | Phase Two | x |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - The Amount and Fate of the Oil - Draft - Staff Working Paper No. 3 | Phase Two | x |
| TREX-010763 | NOA020-006744 - NOA020-006746 | 10/7/2010 | Email from J. Borghei to B. Lehr re Working Paper No. 3 | Phase Two | x |
| TREX-010764 | NPT552-000241 - NPT552-000461 | 7/6/2010 | Email from P. Cornillon to B. Lehr re My comments | Phase Two | x |
| TREX-010765 | NOA016-000745 - NOA016-000747 | 12/18/2010 | Email from M. McNutt to O. Savas, et al. re PNAS format for papers | Phase Two | x |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 6/29/2010 | Depleted Pressure A Draft | Phase Two | x |
| TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 4/26/2010 | Email from S. Hand to L. McMahan, et al. re FW Operability Assurance of BOP Emergency Systems | Phase Two | x |
| TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 11/8/2006 | Email from E. Moro to M. Polhamus, et al re Well Managemen | Phase Two | x |
| TREX-010876 | TRN-INV-01870927 - TRN-INV-01870939 | | Deepwater Horizon Incident - Well Capping strategies to reduce / eliminate Hydrocarbon release | Phase Two | x |
| TREX-010877 | TRN-MDL-00799210 - TRN-MDL-00799239 | 4/29/2010 | Email from S. Hand to L. McMahan, et al. re FW Emailing: Sub-Sea Capping OPS.ppt, LCM in Horizon stack.ppt | Phase Two | x |
| TREX-010878 | TRN-MDL-06451500 - TRN-MDL-06451501 | 5/15/2010 | Email from I. Houston to S. Hand re BP | Phase Two | x |
| TREX-010880 | TRN-MDL-02165099 - TRN-MDL-02165103 | 4/29/2010 | Email from R. White to D. Pirtle, et al. re FW RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase Two | x |
| TREX-010881 | TRN-MDL-01459457 - TRN-MDL-01459457 | 4/21/2010 | Email from D. Foster to S. Hand, et al. re Morning reports | Phase Two | x |
| TREX-010883 | TRN-MDL-03730495 - TRN-MDL-03730497 | 5/3/2010 | Email from J. MacKay to S. Hand, et al. re Capping Stack Procedure - Version 6 | Phase Two | x |
| TREX-010884 | TRN-MDL-04938082 - TRN-MDL-04938082 | 5/9/2010 | Email from E. Redd to S. Hand re FW Best possible op ions forward | Phase Two | x |
| TREX-010885 | TRN-MDL-04938087 - TRN-MDL-04938087 | 5/15/2010 | Email from E.Redd to S. Schultz, et al. re FW Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-010887 | TRN-MDL-05021159 - TRN-MDL-05021162 | 5/15/2010 | Email from S. Hand to S. Schultz re FW DDII Loca ion Approval - Surveyor Attendance | Phase Two | x |
| TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 9/1/2010 | Interviewing Form for Steve Hand | Phase Two | x |
| TREX-010889 | TRN-MDL-04835722 - TRN-MDL-04835724 | 1/18/2010 | Email from S. Hand to G. Leach, et al. re RIUL India KG142: JG444 EDS Sequences | Phase Two | x |
| TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 5/3/2010 | Handwritten Notes of Steven Hand | Phase Two | x |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | | Transocean Section 5 - Actions Upon Taking a Kick | Phase Two | x |
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 3/10/2010 | Email from A. Browning to C. Nelson et al. re RE: | Phase Two | x |
| TREX-010893 | TRN-MDL-03664154 - TRN-MDL-03664155 | 4/29/2010 | Email from M. Wright to B. Sannan et al. re FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase Two | x |
| TREX-010894 | TRN-MDL-07621924 - TRN-MDL-07621924 | 5/10/2010 | Email from R. Turlak to J. MacKay et al. re RE: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | Phase Two | x |
| TREX-010895 | TRN-MDL-07738828 - TRN-MDL-07738828 | 5/11/2010 | Email from J. MacKay to R. Turlak et al. re Aker Clip Riser - Slick Joints Required | Phase Two | x |
| TREX-010896 | TRN-MDL-03664151 - TRN-MDL-03664153 | 4/27/2010 | Email from S. Schultz to D. Pelley et al. re Enterprise Crude oil Handling Operations | Phase Two | x |
| TREX-010897 | TRN-MDL-03730810 - TRN-MDL-03730810 | 5/5/2010 | Email from A. Olsen to P. King et al. re Overview Cofferdam | Phase Two | x |
| TREX-010898 | TRN-MDL-03730811 - TRN-MDL-03730816 | 5/4/2010 | Planning Overview - May 4, 2010 | Phase Two | x |
| TREX-010901 | TRN-MDL-04938206 - TRN-MDL-04938206 | 5/9/2010 | Email from S. Hand to E. Redd re Re: Best possible op ions forward | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010903 | TRN-MDL-05573463 - TRN-MDL-05573463 | 4/27/2010 | Email from S. Thames to Park10 ERC et al. re Update: Clarity of Project Listings that are Underway at WL4 and points at large | Phase Two | x |
| TREX-010904 | TRN-MDL-07622487 - TRN-MDL-07622543 | 5/6/2010 | Email from J. MacKay to stwhite@oceaneering.com et al. re FW: Riser Removal | Phase Two | x |
| TREX-010905 | TRN-MDL-05017624 - TRN-MDL-05017627 | 5/11/2010 | Email from A. Olsen to J. MacKay et al. re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.pp | Phase Two | x |
| TREX-010906 | TRN-MDL-05017628 - TRN-MDL-05017633 | 5/14/2010 | Email from S. Schultz to S. Hand et al. re FW: Enterprise-Riser-on-Horizon Lower-Stack-Draft-1.ppt | Phase Two | x |
| TREX-010907 | TRN-MDL-05018228 - TRN-MDL-05018228 | 5/8/2010 | Email from J. MacKay to S. Hand et al. re FW: DRAFT TWO RAM STACK CAPPING PROCEDURE | Phase Two | x |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 5/5/2010 | Description of Documents, Custodian: Steve Hand, Loca ion: Park 10, Date: 5/5/2010 | Phase Two | x |
| TREX-010909 | TRN-MDL-07738829 - TRN-MDL-07738831 | 5/11/2010 | Email from I. Sneddon to E. Redd et al. re FW: Brief notes from BOP on BOP mtg | Phase Two | x |
| TREX-010910 | TRN-MDL-05017372 - TRN-MDL-05017379 | 4/28/2010 | Email from G. Shropshire to Park10 ERC et al. re BOPE Functionability Assurance.doc; Copy of ERC - BP Update_042710.xls | Phase Two | x |
| TREX-010911 | TRN-MDL-07738857 - TRN-MDL-07738860 | 5/11/2010 | Email from G. Shropshire to S. Hand et al. re RE: CEO update | Phase Two | x |
| TREX-010912 | TRN-MDL-05021414 - TRN-MDL-05021416 | | Preliminary BOP Function Timeline | Phase Two | x |
| TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972267 | 6/1/2011 | Transocean Well Operation - Summary of Revisions to the Well Control Handbook June 2011 | Phase Two | x |
| TREX-010915 | TRN-MDL-05018197 - TRN-MDL-05018198 | 5/16/2010 | Email from A. Olsen to E. Redd, et al. re FW DDII BOP with Choke Vening Capability | Phase Two | x |
| TREX-010947 | BP-HZN-2179MDL04825955 - BP-HZN-2179MDL04825971 | 5/25/2010 | Email from D. Kercho to C. Cecil re Macondo SIWHP & Build-up Times - Rev C Draft for Discussion | Phase Two | x |
| TREX-010950 | BP-HZN-2179MDL04889884 - BP-HZN-2179MDL04889885 | 4/29/2010 | Email from C. DeWitt to D. Rainey re FW Emailing: ms252 spill vol4-28.xls | Phase Two | x |
| TREX-010951 | N11E164-000517 - N11E164-000518 | 4/29/2010 | Email from J. Ewald to william.connor, et al. re JIC PA EVENING UPDATE - Wednesday 4/27 | Phase Two | x |
| TREX-010952 | NOA017-000130 - NOA017-000131 | 10/10/2010 | Email from D. Fritz to B. Lehr, et al. re BP visual estimates | Phase Two | x |
| TREX-010953 | N11E041-003964 - N11E041-003966 | 4/30/2010 | Email from G. Graettinger to T. Goeks, et al. re FW Revised stock tank liquid report | Phase Two | x |
| TREX-010954 | N11E108-000300 - N11E108-000300 | 5/1/2010 | Email from C. DeWitt to G. Graettinger, et al. re FW: SAT COMPARISON | Phase Two | x |
| TREX-010955 | HCG416-003981 - HCG416-003982 | 5/11/2010 | Data Discovery and Dissemination Team - Mississippi Canyon 252 (Deepwater Horizon) Joint Production Plan - Final Draft May 11, 2010 | Phase Two | x |
| TREX-010956 | N11E015-000008 - N11E015-000010 | 5/29/2010 | Email from M. Jacobi to G. Graettiner, et al. re concerns for data sharing | Phase Two | x |
| TREX-010957 | N11E015-019680 - N11E015-019694 | 6/4/2010 | Email from J. Williams to J. Dorwart, et al. re DEEPWATER HORIZON RESPONSE - video ling and feed | Phase Two | x |
| TREX-010958 | N11E015-034698 - N11E015-034699 | 5/22/2010 | Email from G. Graettinger to M. Jacobi, et al. re Mobile SCAT Data | Phase Two | x |
| TREX-010959 | N11E095-000005 - N11E095-000006 | | "Here are the updated draft Q & A for your review.' | Phase Two | x |
| TREX-010970 | | 12/4/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | x |
| TREX-010971 | | 6/29/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | x |
| TREX-010972 | UCSB00249925 - UCSB00249941 | | Document Produced by Dr. Ira Leifer | Phase Two | x |
| TREX-010973 | UCSB00342236 - UCSB00342251 | 6/12/2011 | Curriculum Vitae of Ira Leifer | Phase Two | x |
| TREX-010974 | | | Timeline - Blowout 21-Apr to Budget Calculator 22-Nov | Phase Two | x |
| TREX-010975 | NOA021-000375 - NOA021-000384 | 5/27/2010 | Email from P. Cornillon to B. Lehr re NIST uncertainty estimate | Phase Two | x |
| TREX-010976 | NPT552-000551 - NPT552-000552 | 6/8/2010 | Email from P. Cornillon to K. Moran re Oil spill estimates | Phase Two | x |
| TREX-010977 | | 6/9/2010 | Article from democracynow.org - Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day | Phase Two | x |
| TREX-010978 | IGS678-008624 - IGS678-008626 | 6/8/2010 | Email from M. McNutt to F. Shaffer re UPDATE | Phase Two | x |
| TREX-010979 | IGS635-028454 - IGS635-028457 | 8/30/2010 | Email from M. Sogge to M. McNutt re FRTG report | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010980 | UCSB00245453 - UCSB00245453 | 12/7/2010 | Email from S. Wereley to I. Leifer re You around | Phase Two | x |
| TREX-010981 | UCSB00264177 - UCSB00264177 | 8/10/2010 | Email from F. Shaffer to I. Leifer re: we got it righ | Phase Two | x |
| TREX-010982 | UCSB00265082 - UCSB00265084 | 8/3/2010 | Email from F. Shaffer to I. Leifer re FW PIV presentation | Phase Two | x |
| TREX-010983 | IGS606-012951 - IGS606-012954 | 5/26/2010 | Email from M. McNutt to J. Lasheras re NIST uncertainty estimate | Phase Two | x |
| TREX-010984 | NOA017-001028 - NOA017-001028 | 6/8/2010 | Email from M. McNutt to lasheras@ucsd.edu, et al. re | Phase Two | x |
| TREX-010985 | UCSB00272345 - UCSB00272361 | 7/25/2010 | Email from F. Shaffer to I. Leifer re: final report release.. | Phase Two | x |
| TREX-010986 | UCSB00309558 - UCSB00309558 | 6/9/2010 | Email from M. McNutt to B. Lehr, et al. re Tomorrow | Phase Two | x |
| TREX-010987 | UCSB00261931 - UCSB00261931 | 8/22/2010 | Email from F. Shaffer to I. Leifer re: call connection | Phase Two | x |
| TREX-010988 | UCSB00294564 - UCSB00294565 | 1/22/2011 | Email from I. Leifer to F. Shaffer re My Mar | Phase Two | x |
| TREX-010989 | UCSB00251201 - UCSB00251201 | 11/29/2010 | Email from F. Shaffer to I. Leifer re What is Marcia doing? | Phase Two | x |
| TREX-010990 | UCSB00252734 - UCSB00252734 | 11/28/2010 | Email from I. Leifer to A. Possolo re Help! | Phase Two | x |
| TREX-010991 | UCSB00249820 - UCSB00249820 | 12/20/2010 | Email from I. Leifer to B. Lehr re 23 June 2010 ocean data | Phase Two | x |
| TREX-010995 | UCSB00299899 - UCSB00299904 | 1/23/2012 | Email from S. Wereley to I. Leifer re: marcia got her article | Phase Two | x |
| TREX-010998 | UCSB00355057 - UCSB00355065 | 5/10/2011 | Email from B. Lehr to J. Lasheras, et al. re FW PNAS MS# 2011-05758 Decision Notification | Phase Two | x |
| TREX-011008 | STATOIL00000016 - STATOIL00000021 | 7/23/2010 | Email from W. Miller - R. Schuller et al. re Re: SV: Help with  he HYDRO model | Phase Two | |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 8/19/2010 | Email from R. Schuller - W. Miller et al. re RE: Ready to start the HYDRO analysis | Phase Two | |
| TREX-011027 | STATOIL00000154 - STATOIL00000156 | 8/25/2010 | Email from R. Schuller - W. Miller et al. re Hydro choke model | Phase Two | |
| TREX-011030 | STATOIL00000328 - STATOIL00000331 | | Letter from R. Schuller - W. Miller | Phase Two | |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | 9/21/2010 | Letter from R. Schuller - R. Schulkes et al. re Choke calculations - GoM Incident | Phase Two | |
| TREX-011113 | | 9/21/2012 | Agreed 30(b)(6) Deposition Notice of The BP Institute for Multiphase Flow (With 30(b)(2) Document Requests) | Phase Two | x |
| TREX-011114 | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | 5/14/2010 | Email from A. Woods - A. Woods et al. re Re: Oil plume modeling | Phase Two | x |
| TREX-011115 | BPI_00000413 - BPI_00000422 | | Attachment 1 to Schedule A - Project Agreement | Phase Two | x |
| TREX-011116 | BPI_00000441 - BPI_00000470 | 7/6/2010 | Update and review of dispersal modeling | Phase Two | x |
| TREX-011117 | BPI_00000705 - BPI_00000714 | 6/15/2010 | Some dynamical constraints on oil plumes rising through deep-water | Phase Two | x |
| TREX-011118 | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | 6/8/2010 | Email from E. Williams - A. Leonard re Re: Paper | Phase Two | x |
| TREX-011119 | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | 5/17/2010 | Email from A. Woods - P. Carragher et al. re Re: A scenario | Phase Two | x |
| TREX-011120 | BPI_00002608 - BPI_00002610 | 6/22/2010 | Email from A. Woods - E. Williams et al. re Re: paper on plumes | Phase Two | x |
| TREX-011121 | BPI_00002728 - BPI_00002728 | 9/6/2010 | Email from A. Woods - A. Leonard re meet | Phase Two | x |
| TREX-011122 | BPI_00002394 - BPI_00002394 | 9/28/2010 | Email from A. Woods - C. Caulfield re Re: Cone etc | Phase Two | x |
| TREX-011123 | | 1/6/2012 | Meandering due to large eddies and the statistical self-similar dynamics of quasi-two-dimensional jets | Phase Two | x |
| TREX-011124 | BPI_00002757 - BPI_00002759 | 9/29/2010 | Email from J. Landel - A. woods re Clip plume gulf of mexico | Phase Two | x |
| TREX-011125 | BPI_00001066 - BPI_00001093 | 2/16/2011 | Email from S. Ballard - Caulfield, Colm-Cille et al. re RE: Consultancy Agreement with BP | Phase Two | x |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 6/23/2010 | Email from E. Williams - D. Rainey et al. re Fluid flow determinations | Phase Two | x |
| TREX-011127 | | 9/1/2010 | Research at the BP Institute for Multiphase Flow | Phase Two | x |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/6/2010 | Email from P. Carragher - D. Eyton et al. re RE: Paper | Phase Two | x |
| TREX-011129 | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | 5/15/2010 | Draft Note - On  he dynamics of a buoyant oil plume in stratified deep water | Phase Two | x |
| TREX-011130 | | 5/14/2010 | Los Angeles Times - Gulf oil leak rate much higher than reported, professor says | Phase Two | x |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 9/1/2010 | Some dynamical constraints on oil plumes rising through deep-water | Phase Two | x |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 7/16/2010 | Email from T. Liao to T. Hill et al. re Draft Timeline... | Phase Two | x |
| TREX-011145 | BP-HZN-2179MDL07588601 - BP-HZN-2179MDL07588601 | 6/1/2010 | CV for Trevor Hill | Phase Two | x |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 5/7/2010 | Email from T. Hill to J. Turnbull re doc | Phase Two | x |
| TREX-011170 | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | 5/20/2010 | Macondo - Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | Phase Two | x |
| TREX-011174 | BP-HZN-2179MDL02174876 - BP-HZN-2179MDL02174892 | 7/3/2010 | Email from R. Wilson to T. Hill, et al. re 220-T2-DO-PR-4464_Plan for Transition from an open to closed collection system_revl.doc | Phase Two | |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011175 | BP-HZN-2179MDL06092293 - BP-HZN-2179MDL06092304 | 7/10/2010 | Email from R. Wison to M. Brown, et al. re HAZID of The Well Integrity Test Procedure | Phase Two | x |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 7/11/2010 | Macondo - MC252-1 - Well Integrity Tes | Phase Two | x |
| TREX-011179 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 7/27/2010 | Email from T. Hill to T. Hill, et al. re Choke side and kill side Drawings | Phase Two | x |
| TREX-011182 | BP-HZN-2179MDL04854382 - BP-HZN-2179MDL04854382 | 5/14/2010 | Email from H. Zhang to T. Hill et al. re Steve Wereley leak estimation | Phase Two | x |
| TREX-011183 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | 5/14/2010 | Email from T. Hill - ddecroix@lanl.gov et al. re BP flow observations | Phase Two | x |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 5/22/2010 | Email from T. Hill - D. Rainey et al. re RE: Prof Wereley presentation to Congress | Phase Two | x |
| TREX-011186 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | | Proposal for work on flowrate estimation | Phase Two | x |
| TREX-011188 | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | 5/30/2010 | Email from R. Wilson - P. Tooms et al. re Eng Team Organagram | Phase Two | x |
| TREX-011190 | BP-HZN-2179MDL04938354 - BP-HZN-2179MDL04938355 | 6/23/2010 | Email from A. Leonard - T. Hill et al. re FW: Flow Estimates? | Phase Two | x |
| TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 10/21/2010 | Letter from D. Squire to P. Aiyar re BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | x |
| TREX-011212 | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | 5/22/2010 | Email from T. Hill to S. Haden, et al. re Flowrate estimation | Phase Two | x |
| TREX-011215 | BP-HZN-2179MDL04799867 - BP-HZN-2179MDL04799868 | 5/22/2010 | Email from T. Hill to MC252_Email_Retention re FW: Contact at NOAA | Phase Two | x |
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 6/14/2012 | Email from S. Carmichael to B. Carlson, et al. re RITT collection spreadsheet update | Phase Two | x |
| TREX-011217 | BP-HZN-2179MDL04827740 - BP-HZN-2179MDL04827741 | 6/19/2010 | Email from T. Hill from M. Mason, et al. re Meeting on Monday | Phase Two | x |
| TREX-011219 | BP-HZN-2179MDL04843815 - BP-HZN-2179MDL04843815 | 8/9/2010 | Email from B. Lehr - D. Rainey et al. re Thanks for your help | Phase Two | x |
| TREX-011277 | SDX009-0007303 - SDX009-0007303 | 1/26/2011 | Email from R. Dykhuizen to C. Morrow re GOR.xlsm | Phase Two | x |
| TREX-011286 | HCD018-000180 - HCD018-000290 | 7/30/2010 | Email from A. Chavez to S. Aoki et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | x |
| TREX-011287 | SDX009-0014495 - SDX009-0014495 | 7/14/2010 | Email from R. Dykhuizen to C. Morrow re more comments | Phase Two | x |
| TREX-011289 | SDX009-0002979 - SDX009-0002996 | 8/6/2010 | Email from R. Dykhuizen to C. Ammerman et al. re first draft | Phase Two | x |
| TREX-011293 | SDX009-0007649- SDX009-0007649 | 6/13/2010 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F | Phase Two | x |
| TREX-011295 | SNL008-001045 - SNL008-001045 | 5/19/2010 | Email from S. Tieszen to C. Morrow et al. re RE: | Phase Two | x |
| TREX-011298 | SDX009-000201 - SDX009-0000203 | 6/7/2010 | Email from R. Dykhuizen to M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shu | Phase Two | x |
| TREX-011299 | SDX009-0005207 - SDX009-0005217 | 1/9/2011 | Email from A. Ratzel to R. Dykhuizen et al. re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-011300 | | 1/17/2013 | Department of Energy - About Us - Secretary of Energy Dr. Steven Chu | Phase Two | x |
| TREX-011301 | | 5/12/2010 | Lexis Nexis - Media Availability wi h Interior Secretary Ken Salazar and Energy Secretary Steven Chu After Their Meeting With Scientists and Engineers at BP Houston Command Center; Subject: Ongoing Efforts to Mitigate the Oil Spill From the DeepWater Horizon; Location: British Petroleum (BP) Command Center, Houston, Texas | Phase Two | x |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8pm | Phase Two | x |
| TREX-011303 | OSE231-019139 - OSE231-019139 | 9/19/2010 | Statement from Admiral Allen on the Successful Completion of the Relief Well | Phase Two | x |
| TREX-011304 | | 8/10/2010 | Energy.Gov - BP Oil Spill Update | Phase Two | x |
| TREX-011305 | DSE001-011651 - DSE001-011657 | 5/30/2010 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | Phase Two | x |
| TREX-011306 | DSE001-011857 - DSE001-011857 | 6/8/2010 | Email from SCHU to M. McNutt, et al. re getting together tomorrow | Phase Two | x |
| TREX-011307 | DSE023-001779 - DSE023-001780 | | "Hunting in Deep Waters" by Steven Chu | Phase Two | x |
| TREX-011308 | DSE030-000286 - DSE030-000288 | 6/13/2010 | Email from SLV[kensalazar@ios.doi gov] to T. Allen, et al. re FLOW RATE ESTIMATE | Phase Two | x |
| TREX-011309 | DSE001-002476 - DSE001-002476 | 6/13/2010 | Email from C. Browner to T. Allen, et al. re | Phase Two | x |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | 6/13/2010 | Email from SCHU to A. Majumdar, et al. re addition to calc | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011311 | | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scien ific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | x |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 7/19/2010 | Email from M. McNutt to SCHU, et al. re Accurate account of flow into the Gulf. | Phase Two | x |
| TREX-011313 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Conor to C. Browner, et al. re Top Kill decision | Phase Two | x |
| TREX-011319 | DSE001-006007 - DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum, et al. re FW | Phase Two | x |
| TREX-011320 | ADX003-0000041 - ADX003-0000061 | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack - June 26, 2010 | Phase Two | x |
| TREX-011321 | SNL075-014740 - SNL075-014740 | 6/8/2010 | Email from C. Morrow to R. Dykhuizen re new day | Phase Two | x |
| TREX-011322 | LNL016-039938 - LNL016-039938 | 6/2/2010 | Email from S. Perfect to W. Miller, et al. re conf call | Phase Two | x |
| TREX-011323 | LNL016-040384 - LNL016-040386 | 6/26/2010 | Email from S. Tieszen to M. Havstad, et al. re reference calculation | Phase Two | x |
| TREX-011325 | LNL007-000829 - LNL007-000829 | | Handwritten Notes | Phase Two | x |
| TREX-011339 | LDX001-0002930 - LDX001-0002930 | 6/13/2010 | Email from A. Chavez to perfect1@llnl.gov, et al. re Today's Telecon - Top Hat Temp = 219 F | Phase Two | x |
| TREX-011340 | LNL067-006842 - LNL067-006844 | 7/25/2010 | Email from M. Havstad to R. Ferencz, et al. re Flow chatter today? | Phase Two | x |
| TREX-011341 | LNL007-000888 - LNL007-000888 | | Handwritten Notes | Phase Two | x |
| TREX-011346 | LNL007-000827 - LNL007-000827 | 6/22/2010 | Handwritten Notes by Mark Havstad | Phase Two | x |
| TREX-011354 | LAL248-008341 - LAL248-008352 | 1/6/2011 | Email from A. Ratzel to R. Dykhuizen, et al. re FW USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-011377 | IGS602-009663 - IGS602-009705 | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010 | Phase Two | x |
| TREX-011378 | N6N111-002086 - N6N111-002086 | 6/3/2010 | Email from I. Leifer to S. Wereley et al. re Back to before flow | Phase Two | x |
| TREX-011379 | UCSB00283260 - UCSB00283261 | 8/17/2010 | Email to from to S. Joye to I. Leifer re: methane and the Gulf | Phase Two | x |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 7/1/2010 | Deep Spill 2 - Technical Science Plans and Supporting Explanations | Phase Two | x |
| TREX-011381 | IGS670-017797 - IGS670-017798 | 5/8/2010 | Email from I. Leifer to K. Martin, et al. re GoM Oil Spill support | Phase Two | x |
| TREX-011382 | NOA021-000342 - NOA021-000344 | 5/26/2010 | Email from I. Leifer to S. Wereley, et al. re NIST uncertainty estimate | Phase Two | x |
| TREX-011384 | | 3/6/2013 | BP -DWH - MDL 2179: Louis Romo Reference Materials (03/06/2013) | Phase Two | x |
| TREX-011397 | OCN016-000309 - OCN016-000383 | | BP Log Book (Steve Mason) | Phase Two | x |
| TREX-011425 | LAL248-008341 - LAL248-008352 | 1/6/2011 | Email from A. Ratzel to R. Dykhuizen et al. re FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-011426 | SNL063-001815 - SNL063-001827 | 5/16/2010 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | Phase Two | x |
| TREX-011427 | SDX009-0003046 - SDX009-0003057 | 5/19/2010 | Email from R. Dykhuizen to T. Hunter et al. re flow calculations for the gulf | Phase Two | x |
| TREX-011429 | SNL075-030036 - SNL075-030040 | 6/6/2010 | Email from R. Dykhuizen to M. Tatro et al.r e vent flow | Phase Two | x |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen to M. Pilch re RE: Estimates Reconciliation Request | Phase Two | x |
| TREX-011433 | SDX009-0018317 - SDX009-0018317 | 8/11/2010 | Email from R. Dykhuizen to C. Ammerman re RE: Friction factor | Phase Two | x |
| TREX-011435 | SNL144-007429 - SNL144-007431 | 8/11/2010 | Email from S. Griffiths to R. Dykhuizen et al. re well flow rates and total discharge | Phase Two | x |
| TREX-011436 | SDX011-0022154 - SDX011-0022156 | 9/28/2010 | Email from S. Griffiths to A. Ratzel et al. re FW: summary of your model | Phase Two | x |
| TREX-011437 | SDX009-0005327 - SDX009-0005328 | 9/30/2010 | Email from R. Dykhuizen to C. Morrow re FW: griffith assumptions | Phase Two | x |
| TREX-011439 | SDX009-0006089 - SDX009-0006092 | 6/21/2010 | Email from M. Tatro to A. Chavez et al. re FW: Pressure-flow information meeting, June 21st | Phase Two | x |
| TREX-011449 | | 2/27/2013 | Letter from R. Kraft to J. Harvey, et al. re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010 Eastern District of Louisiana, MDL No. 2179 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011450 | 273035 - 273079 | | Schematics; Oceaneering Panel Mating Manual, Cameron Acoustic Pressure Transducer Panels, 990063905, Rev. A; Oceaneering Panel Deployment Manual, Acoustic Pressure Transducer Panels, 990063906, Rev. A; Oceaneering Operations Manual, Wireless Dual Pressure, Single Temperature Modem Panel, 990061750, Rev. A | Phase Two | x |
| TREX-020260 | BP-HZN-CEC029357 - BP-HZN-CEC029416 | 4/26/2010 | Form MMS 123A/123S - Application for Permit to Dill A New Well - Tracking ID: 250NLPL2 | Phase One; Phase Two | |
| TREX-021656 | BP-HZN-2179MDL01913886 | 5/20/2010 | Bill Lehr: BP material | Phase Two | x |
| TREX-021657 | BP-HZN-2179MDL01913887 - BP-HZN-2179MDL01913894 | | Spill Shean Analysis | Phase Two | x |
| TREX-021658 | BP-HZN-2179MDL01913895 - BP-HZN-2179MDL01913898 | | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | x |
| TREX-033034 | TRN-MDL-02488240 - TRN-MDL-02488268 | 7/11/2010 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | Phase One; Phase Two | |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 9/8/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Phase One; Phase Two | x |
| TREX-041583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase One; Phase Two | |
| TREX-041584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Phase One; Phase Two | |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/8/2010 | 2/6/10 Daily Operations Report | Phase One; Phase Two | x |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | Phase One; Phase Two | x |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | Phase One; Phase Two | x |
| TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | '"Deepwater Horizon, Accident Investigation Report," BP' | Phase Two | x |
| TREX-045585 | | | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | Phase One; Phase Two | x |
| TREX-045586 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | Phase One; Phase Two | x |
| TREX-045587 | | | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | Phase One; Phase Two | x |
| TREX-047555 | TRN-MDL-01858257 - TRN-MDL-01858302 | 2/9/2011 | "Transocean Well Control Events And Statistics, Annual Report 2010" | Phase Two | x |
| TREX-047597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 10/1/2009 | "Transocean Deepwater Field Opera ions Procedures - BOP Operation Activities, Negative/Inflow Testing" | Phase Two | x |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | | SBR 3D engineering drawing | Phase One; Phase Two | x |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | | Casing shear ram 3D engineering drawing | Phase One; Phase Two | x |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | | Variable bore ram 3D engineering drawing | Phase One; Phase Two | x |
| TREX-051236 | IMS062-015755 - IMS062-015984 | | Federal Water Pollution Control Act 33 U.S.C. sec 1251 | Phase One; Phase Two | |
| TREX-075056 | CAM_CIV_0028270 | | .igs file for SBR | Phase Two | x |
| TREX-091613 | IMS018-001064 - IMS018-001065 | 9/17/2010 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Phase Two | x |
| TREX-140001 | N10Z005-002749 - N10Z005-002751 | 4/22/2010 | Email from B. Brown - T. Brainerd re [Fwd: RE: NMFS response Re: VIRTUAL ICC ACTIVATION NOTICE - Oil Platform Explosion - Gulf of Mexico (GOM)] | Phase Two | |
| TREX-140002 | IMV033-003480 - IMV033-003481 | 4/26/2010 | Email from P. Roscigno - R. Cluck & J. Christopher et al. re RE: Possible Data Call for List of Studies Needed Related to rig incident | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140003 | IMV690-036243 - IMV690-036248 | 4/27/2010 | Email from C. Anderson - W. Hauser & D. Moore re RE: Oil rig failure and continued oil spill | Phase Two | |
| TREX-140004 | IMT683-009211 - IMT683-009212 | 5/1/2010 | Email from C. Oynes - D. Moore & L. Birnbaum re RE: URGENT - FW: Sat DC | Phase Two | |
| TREX-140005 | IMT030-026011 - IMT030-026013 | 5/6/2010 | Email from J. Bennett - W. Cruickshank & C. Oynes et al. re Adequacy of National Environmental Policy Act (NEPA) Reviews for Gulf of Mexico (GOM) Oil and Gas Activities - Draft briefing paper (w/ attachment: draft_Adequacy_of_NEPA_Reviews rm ifb doc) | Phase Two | |
| TREX-140006 | N1A009-001443 - N1A009-001444 | 5/13/2010 | Email from J. Kenney - M. Spring re FW: draft statement | Phase Two | |
| TREX-140007 | EEQ010-000005 - EEQ010-000005 | 5/14/2010 | Email from A. Andy - D. Gray & A. Armendariz et al. re HEADS UP: OIL FLOW RATE QUESTIONS | Phase Two | |
| TREX-140008 | IES008-107487 - IES008-107488 | 5/15/2010 | Email from D. Hayes - SLV re RE: Letter from Secretary Napolitano and Secretary Salazar to BP CEO Tony Hayward | Phase Two | |
| TREX-140009 | N1A018-009496 - N1A018-009497 | 5/16/2010 | Email from M. Medina - M. Spring & J. Lubchenco re Re: NIC and WH Environmental Analysis WG | Phase Two | |
| TREX-140010 | LAL125-059641 - LAL125-059641 | 5/17/2010 | Email from R. Maupin - D. Crane & K. Kelley re BP Work | Phase Two | |
| TREX-140011 | IGS606-045519 - IGS606-045524 | 5/23/2010 | Email from V. Labson - M. McNutt re Re: Evaporation rates | Phase Two | |
| TREX-140012 | SNL012-006726 - SNL012-006729 | 5/24/2010 | Email from K. Hurst - D. Keese re FW: Need talking points | Phase Two | |
| TREX-140013 | IGS194-067127 - IGS194-067131 | 5/25/2010 | Email from V. Labson - G. Swayze & G. Plumlee et al. re Fw: Template for roll-out of our preliminary findings tomorrow (w/ attachment: Summary Preliminary Report from the Flow Rate Technical Group.docx) | Phase Two | |
| TREX-140014 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from D. Hayes - SLV re Fw: potus | Phase Two | |
| TREX-140015 | IGS606-046344 - IGS606-046349 | 5/27/2010 | Email from B. Wainman - M. McNutt re FW: Consolidated Qs&As on Flow Rate --Please Review (w/ attachment: ConsolidatedFRTGA.doc] | Phase Two | |
| TREX-140016 | IGS606-013156 - IGS606-013156 | 5/28/2010 | Email from M. McNutt - K. Salazar & S. Chu re They gave it their last shot | Phase Two | |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) | Phase Two | |
| TREX-140019 | DSE003-025284 - DSE003-025286 | 6/5/2010 | Email from T. Hunter - K. Johnson & SCHU et al. re Re: Very CONFIDENTIAL: James Cameron Report | Phase Two | |
| TREX-140020 | SNL093-011006 - SNL093-011008 | 6/5/2010 | Email from S. Mueller - S. Chu & T. Hunter RE: Final language for reporters | Phase Two | |
| TREX-140021 | IGS635-029887 - IGS635-029889 | 6/8/2010 | Email from M. Sogge - W. Grawe re RE: GOV CALL FOLLOW-UP: Thoughts on JAG | Phase Two | |
| TREX-140022 | IGS635-005018 - IGS635-005020 | 6/9/2010 | Email from S. Wereley - F. Shaffer & I. Leifer et al. re press issues | Phase Two | |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change_of_flow_rate5-sc comments.docx | Phase Two | |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | Phase Two | |
| TREX-140025 | DSE003-035360 - DSE003-035362 | 6/15/2010 | Email from S. Chu - M. McNutt & J. Holdren re RE: Press-release flow-rate estimates | Phase Two | |
| TREX-140026 | IGS606-014508 - IGS606-014509 | 6/16/2010 | Email from M. McNutt - M. Sogge & S. Wereley re RE: A request re serving as a Gulf spill technical expert or witness for hird parties | Phase Two | |
| TREX-140027 | IGS606-014518 - IGS606-014518 | 6/16/2010 | Email from M. McNutt - S. Wereley re Re: In light of your popularity.... | Phase Two | |
| TREX-140028 | IGS678-024001 - IGS678-024004 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140029 | DSE001-012386 - DSE001-012388 | 6/19/2010 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | Phase Two | |
| TREX-140030 | IES008-106058 - IES008-106059 | 6/29/2010 | Email from D. Hayes - R. O'Connor re RE: Background materials for meeting Wed afternoon | Phase Two | |
| TREX-140031 | IGS675-010657 - IGS675-010660 | 7/7/2010 | Email from V. Labson - M. Garcia re Re: FOIA Request - 2010-0105 | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140032 | DSE001-004780 - DSE001-004780 | 7/17/2010 | Email from J. Holdren - R. Garwin re RE: Privacy of our non-BP calls | Phase Two | |
| TREX-140033 | SNL095-015943 - SNL095-015970 | 7/24/2010 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | Phase Two | |
| TREX-140034 | IGS041-000537 - IGS041-000545 | 7/26/2010 | Email from M. Sogge - V. Hines re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG teamresults | Phase Two | |
| TREX-140035 | IGS606-049653 - IGS606-049654 | 7/30/2010 | Email from S. Wereley - B. Lehr & M. McNutt re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140036 | IGS606-049655 - IGS606-049656 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140037 | IGS629-002573 - IGS629-002578 | 8/16/2010 | Email from S. Hickman - W. Mooney re RE: AGU talk on Macondo - Non-proprietary data can be used for the talk | Phase Two | |
| TREX-140038 | LAL134-000743 - LAL134-000744; LAL134-000746 - LAL134-000748 | 9/7/2010 | Email from D. O'Sullivan - S. Gibbs & W. Reese et al. re RE: Draft - Lessons Learned (w/ attachment: Tri labs team lessons learned V(wsg and dqo).docx) | Phase Two | |
| TREX-140039 | SNL066-013751 - SNL066-013753 | 9/13/2010 | Email from A. Chavez - D. Blankenship re FW: Lessons Learned, V5 | Phase Two | |
| TREX-140040 | ETL088-000001 - ETL088-000001 | 9/20/2010 | Email from F. Shaffer - W. Rogers re Bill Path | Phase Two | |
| TREX-140041 | NOA020-002787 - NOA020-002790 | 10/5/2010 | Email from M. McNutt - B. Lehr re Re: notes | Phase Two | |
| TREX-140042 | OSE219-004226 - OSE219-004227 | 10/7/2010 | Letter from J. Lubchenco - Senator B. Graham & Hon. W. Reilly re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-140043 | IES008-101499 - IES008-101501 | 10/13/2010 | Email from D. Hayes - H. Zichal re Commission staff reports | Phase Two | |
| TREX-140044 | NPT069-000398 - NPT069-000399 | 10/30/2010 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10_Comments_102910.doc) | Phase Two | |
| TREX-140045 | NPT013-005443 - NPT013-005444 | 11/5/2010 | Email from P. Gallagher - A. Possolo & G. Porter re Re: Report and Press Release on Fate of Deepwater Oil | Phase Two | |
| TREX-140046 | IGS648-006582 - IGS648-006585 | 11/29/2010 | Email from M. McNutt - M. Sogge re Some explanation on the revisions to the manuscript | Phase Two | |
| TREX-140047 | IGS033-013082 - IGS033-013083 | 12/9/2010 | Email from S. Hickman - A.B. Wade re RE: DEEPWATER: Clearance requested for Oil Spill presentation for Dec 16 at AGU | Phase Two | |
| TREX-140048 | NPT086-000104 - NPT086-000104 | 1/22/2011 | Email from B. Lehr - F. Shaffer re Re: PNAS image velocimetry | Phase Two | |
| TREX-140049 | IES008-088643 - IES008-088644 | 5/25/2010 | Email from D. Hayes - L. Davis re FW: mass balance | Phase Two | |
| TREX-140050 | S2O007-000380 - S2O007-000383 | 11/16/2010 | Email from C. Henry - B. Lehr re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-140051 | IES008-107200 - IES008-107200 | 5/29/2010 | Email from T. Allen - H. Zichal & H. Avery et al. re RE: POTUS/PRINCIPALS CALL | Phase Two | |
| TREX-140052 | IGS635-030322 - IGS635-030329 | 7/3/2010 | Reservoir Modeling Team - MKS comments 7-3-10 doc | Phase Two | |
| TREX-140053 | IGS678-024391 - IGS678-024396 | 6/23/2010 | Email from B. Lehr - M. McNutt & M. Sogge re Fwd: FW: problems with PIV analysis of oil jets (w/ attachment: CFD _Riser_End_Jet_ Velocity Analysis.doc) | Phase Two | |
| TREX-140054 | DSE002-006782 - DSE002-006783 | 6/7/2010 | Email from K. Salazar - T. Allen & M. McNutt et al. re Re: Flow rate results | Phase Two | |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | "Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat" | Phase Two | |
| TREX-140056 | DSE010-001093 - DSE010-001094 | 6/2/2010 | Email from R. Merewether - A. Slocum & R. Garwin re circular saw relief cut RE: Diagnosing and fixing diamond-wire-saw blockage | Phase Two | |
| TREX-140057 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia re Re: Preliminary flow rate results | Phase Two | |
| TREX-140058 | WHOI-100378 - WHOI-100380 | 6/19/2010 | Email from R. Camilli - J. Howland re Re: conversation with Bill Hanot at Soundmetrics | Phase Two | |
| TREX-140059 | WHOI-110589 - WHOI-110592 | 5/4/2010 | Email from A. Bowen - J. Mullison re Re: doppler sonars for imaging of the velocity structure of the plume | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140060 | PURDUE00008623 - PURDUE00008623.0007 | 5/10/2011 | Email from B. Lehr - J. Lasheras & A. Aliseda re Fwd: PNAS MS# 2011-05758 Decision Notification | Phase Two | |
| TREX-140061 | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | 7/6/2010 | Email from S. Wilson - K. McAughan & R. Merrill re RE: Macondo PVC (w/ attachment) | Phase Two | |
| TREX-140062 | DSE010-001826 - DSE010-001826 | 7/31/2010 | Email from S. Chu - hunsaker61@comcast.net & T. Hunter et al. re Conference | Phase Two | |
| TREX-140063 | DSE013-005742 - DSE013-005745 | 5/22/2010 | Email from J. Holdren - S. Chu & M. McNutt re Fw: Fwd: [RVTEC] BP is in need of instrumentation | Phase Two | |
| TREX-140064 | DSE028-000399 - DSE028-000403 | 6/12/2010 | Email from A. Majumdar - S. Black & S. Chu re Re: 5% Flow Impact Analysis | Phase Two | |
| TREX-140065 | DSE028-004687 - DSE028-004688 | 7/28/2010 | Email from M. McNutt - S. Chu re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140066 | DSE029-000995 - DSE029-000996 | 5/30/2010 | Email from S. Chu - T. Hunter & D. Leistikow et al. re RE: Conf call tps and q&a | Phase Two | |
| TREX-140067 | DSE032-000446 - DSE032-000447 | 6/6/2010 | Email from T. Hunter - S. Chu & M. McNutt et al. re Re: Re: | Phase Two | |
| TREX-140068 | DSE033-000014 - DSE033-000015 | 6/5/2010 | Email from R. Garwin - S. Chu re Re: | Phase Two | |
| TREX-140069 | DSE033-002159 - DSE033-002159 | 5/20/2010 | Email from G. Cooper - T. Hunter re Re:contingency plan | Phase Two | |
| TREX-140070 | DSE044-003024 - DSE044-003025 | 5/31/2010 | Email from A. Inglis - S. Chu re RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-140071 | DSE044-003083 - DSE044-003085 | 6/9/2010 | Email from S. Chu - D. Leistikow & T. Hunter re RE: final language | Phase Two | |
| TREX-140072 | EPC023-109224 - EPC023-109225 | 6/15/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | Phase Two | |
| TREX-140073 | EPC023-141504 - EPC023-141506 | 6/10/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re Admiral Allen; Dr McNutt Proide Updates on Progress of Scientific Teams Analyzing Flow Rates from BPs Well | Phase Two | |
| TREX-140074 | ERP001-004329 - ERP001-004330 | 7/19/2010 | Email from M. McNutt - S. Chu & D. Garwin et al. re RE: Accurate account of flow into the Gulf | Phase Two | |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 6/23/2010 | Email from R. Merewether - M. McNutt re RE: casing hanger stability | Phase Two | |
| TREX-140076 | ETL069-001911 - ETL069-001911 | 9/19/2011 | Email from M. McNutt - FRTG re Next Few days... | Phase Two | |
| TREX-140077 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - hunsaker61@comcast.net re Re: tom hunter feedback on new data | Phase Two | |
| TREX-140078 | HCG205-020105 - HCG205-020105 | 6/15/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rate | Phase Two | |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140080 | HCG321-020180 - HCG321-020180 | 5/22/2010 | Email from D. Hayes - T. Allen re Flow rate workgroup | Phase Two | |
| TREX-140081 | HCG458-018180 - HCG458-018180 | 8/5/2010 | Email from A. Possolo - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140082 | HCG459-003233 - HCG459-003233 | 8/5/2010 | Email from S. Bristol - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | Phase Two | |
| TREX-140085 | HCG579-012843 - HCG579-012843 | 5/15/2010 | Email from M. Landry - M. Shepard & M. White et al. re RE: Well Top Kill Teleconference - 1400 EST 16MAY2010 | Phase Two | |
| TREX-140086 | IGS002-000592 - IGS002-000592 | 6/3/2010 | Email from B. Hildebrandt - D. Archuleta re FW: CNN/McNutt | Phase Two | |
| TREX-140087 | IGS002-000748 - IGS002-000757 | 8/4/2010 | Email from M. McNutt - GS FOIA 0105 re Fw: Sen Boxer | Phase Two | |
| TREX-140088 | IGS606-000361 - IGS606-000361 | 6/3/2010 | Email from D. Archuleta - M. McNutt re RE: Interview requests | Phase Two | |
| TREX-140089 | IGS606-000778 - IGS606-000778 | 6/11/2010 | Email from J. Padilla - M. McNutt re FW: | Phase Two | |
| TREX-140090 | IGS606-000959 - IGS606-000960 | 6/13/2010 | Email from P. Espin - M. McNutt re Re: visit with Sec Chu | Phase Two | |
| TREX-140091 | IGS606-000986 - IGS606-000989 | 6/13/2010 | Email from J. Bellingham - M.McNutt re RE: X-prize | Phase Two | |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of he Velocity and Composition and Estimate of the Oil Flow Rate | Phase Two | |
| TREX-140093 | IGS606-001427 - IGS606-001428 | 6/15/2010 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140094 | IGS606-001686 - IGS606-001686 | 6/18/2010 | Email from J. Roberts (on behalf of K. Wells) - M. McNutt re RE: pictures | Phase Two | |
| TREX-140095 | IGS606-001999 - IGS606-002000 | 6/23/2010 | Email from M. Sogge - M. McNutt re Re: FW: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140096 | IGS606-002034 - IGS606-002035 | 6/24/2010 | Email from Rodriguez - M. McNutt re RE: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140097 | IGS606-003661 - IGS606-003663 | 7/7/2010 | Email from M. Garcia - M. McNutt re RE: DRAFT NIC ltr to BP | Phase Two | |
| TREX-140098 | IGS606-004995 - IGS606-004996 | 7/20/2010 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | Phase Two | |
| TREX-140099 | IGS606-009477 - IGS606-009486 | 5/25/2010 | Email from M. McNutt - I. Leifer re RE: 1200 CH4-oil-hydrate flow is NOT reproducible [sic] | Phase Two | |
| TREX-140100 | IGS606-009557 - IGS606-009559 | 5/25/2010 | Email from M. McNutt - P. Cornillon re Re: video and small leak estimate | Phase Two | |
| TREX-140101 | IGS606-009560 - IGS606-009560 | 5/25/2010 | Email from M. McNutt - V. Labson re Yet another viewpoint… | Phase Two | |
| TREX-140102 | IGS606-009568 - IGS606-009571 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE | Phase Two | |
| TREX-140103 | IGS606-009605 - IGS606-009605 | 5/25/2010 | Email from M. McNutt - D. Hayes re Re: stray question | Phase Two | |
| TREX-140104 | IGS606-012334 - IGS606-012335 | 5/24/2010 | Email from M. McNutt - L. Caramanian re Fw: press | Phase Two | |
| TREX-140105 | IGS606-012381 - IGS606-012383 | 5/24/2010 | Email from M. McNutt - K. Barkoff & M. Lee-Ashley re Fw: Questions for Dr McNuttJDOl about FRTG from The Associated Press | Phase Two | |
| TREX-140106 | IGS606-012384 - IGS606-012384 | 5/22/2010 | Email from M. McNutt - V. Labson re Re: AVIRIS estimates | Phase Two | |
| TREX-140107 | IGS606-013530 - IGS606-013531 | 6/1/2010 | Email from M. McNutt - T. Dickinson re RE: FRTG question rolling stone | Phase Two | |
| TREX-140108 | IGS606-013808 - IGS606-013810 | 6/7/2010 | Email from M. McNutt - M. Garcia re RE Deliverables from NIC call at 1430 | Phase Two | |
| TREX-140109 | IGS606-014052 - IGS606-014052 | 6/14/2010 | Email from M. McNutt - M. Garcia re RE Update on Oil Budget is being requested | Phase Two | |
| TREX-140110 | IGS606-014379 - IGS606-014379 | 6/15/2010 | Email from M. McNutt - S. Borenstein re RE quick question | Phase Two | |
| TREX-140111 | IGS606-014579 - IGS606-014581 | 6/16/2010 | Email from M. McNutt - M. Sogge re RE: Thoughts about how/when to wind down the FRTG subteams | Phase Two | |
| TREX-140112 | IGS606-014694 - IGS606-014700 | 6/18/2010 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | Phase Two | |
| TREX-140113 | IGS606-014830 - IGS606-014831 | 6/20/2010 | Email from M. McNutt - W. Mooney re RE: to Marcia from Walter (Mooney): Gulf spill | Phase Two | |
| TREX-140114 | IGS606-016138 - IGS606-016139 | 7/20/2010 | Email from M. McNutt - S. Hammond & M. Sogge re RE: Meeting with Admiral Allen this morning | Phase Two | |
| TREX-140115 | IGS606-016479 - IGS606-016480 | 7/26/2010 | Email from M. Mcnutt - S. Hammond re RE: What's next for FRTG? | Phase Two | |
| TREX-140116 | LAL248-000631 - LAL248-000634 | 7/27/2010 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | Phase Two | |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate | Phase Two | |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate | Phase Two | |
| TREX-140119 | IGS606-033864 - IGS606-033868 | 5/17/2010 | Handwritten notes | Phase Two | |
| TREX-140120 | IGS606-035544 - IGS606-035545 | 6/16/2010 | Email from D. O'Sullivan - C. Ammerman & g2@us.ibm.com et al. re Re: Insights from Two-Phase Flow Instabilities | Phase Two | |
| TREX-140121 | IGS606-036677 - IGS606-036679 | 6/28/2010 | Email from D. Hayes - M. McNutt & T. Hunter et al. re RE: Draft Agenda for June 30 | Phase Two | |
| TREX-140122 | IGS606-036916 - IGS606-036948 | 7/16/2010 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | Phase Two | |
| TREX-140123 | IGS606-038796 - IGS606-038801 | 7/31/2010 | 5.0 item 54 Daily Report 31 JUL 1930 ppt | Phase Two | |
| TREX-140124 | IGS606-044640 - IGS606-044640 | 5/26/2010 | Email from D. Hayes - M. McNutt & M. Lee-Ashley et al. re RE: now with the attachment… | Phase Two | |
| TREX-140125 | IGS606-044929 - IGS606-044931 | 5/25/2010 | Email from I. Leifer - M. McNutt re Re: Thoughts on our effort. Model and verify the emission estimate | Phase Two | |
| TREX-140126 | IGS606-045762 - IGS606-045771 | 5/24/2010 | Email from L. Caramanian - M. McNutt re RE: ROV Video Data from Skandi Neptune | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140127 | IGS678-022389 - IGS678-022390 | 5/23/2010 | Email from K. Moran - M. McNutt re RE: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-140128 | IGS683-000007 - IGS683-000007 | 6/6/2010 | Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | Phase Two | |
| TREX-140129 | IGS723-001275 - IGS723-001280 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-140130 | LBN003-004504 - LBN003-004508 | 6/10/2010 | Email from B. Freifeld - C. Oldenburg re Re: Flow Rate Estimate Data Needs - Clearly we are being kept in the dark | Phase Two | |
| TREX-140131 | MBT001-002229 - MBT001-002231 | 6/10/2010 | Email from V. Labson - M. Powers re Fw: Question on flow calculation | Phase Two | |
| TREX-140132 | N1A026-000921 - N1A026-000929 | 5/17/2010 | Email from S. Abbott - J. Lubchenco & M. McNutt re Re: meeting on scientific research for effects of oil in the ocean | Phase Two | |
| TREX-140133 | N6I026-000623 - N6I026-000623 | 7/27/2010 | Email from M. McNutt - B. Lehr re RE: subsurface oil repor | Phase Two | |
| TREX-140134 | NDX008-0001360 - NDX008-0001364 | 6/15/2010 | Email from B. Lehr - S. Wereley re Re: press queries | Phase Two | |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2011 | Email from RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140137 | NOA016-001042 - NOA016-001043 | 7/29/2010 | Email from M. McNutt - A. Chave & B. Lehr et al. re RE: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Phase Two | |
| TREX-140139 | NOA020-003533 - NOA020-003541 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: Pending developments | Phase Two | |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Phase Two | |
| TREX-140141 | NOA021-000550 - NOA021-000552 | 6/10/2010 | Email from M. McNutt - S. Wereley & Savas re RE: press release | Phase Two | |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | Phase Two | |
| TREX-140143 | NPT001-001538 - NPT001-001539 | 7/12/2010 | Email from F. Shaffer - I. Leifer & P. Yapa re RE: Deep Spill 2 Experiment (Your Support Needed - Or IndicateNot) | Phase Two | |
| TREX-140144 | NPT013-002769 - NPT013-002770 | 12/16/2010 | Email from I. Leifer - Savas & S. Wereley re New Flow | Phase Two | |
| TREX-140145 | NPT039-009590 - NPT039-009591 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140146 | NPT086-000046 - NPT086-000046 | 9/27/2010 | Email from Y. Onishi - F. Shaffer | Phase Two | |
| TREX-140147 | NPT158-000197 - NPT158-000198 | 6/16/2010 | Email from A. Possolo - B. Lehr re Estimates reconsidered | Phase Two | |
| TREX-140148 | NPT158-001049 - NPT158-001051 | 6/2/2010 | Email from M. McNutt - O. Savas & P. Espina re Re: oil/gas ratio at the kink? | Phase Two | |
| TREX-140149 | NPT158-001126 - NPT158-001127 | 6/9/2010 | Email from M. McNutt - S. Wereley & I. Leifer re Re: reconciling our FRTG numbers | Phase Two | |
| TREX-140150 | NPT308-000406 - NPT308-000408 | 6/15/2010 | Email from A. Aliseda - J. Riley re Fwd: presentation | Phase Two | |
| TREX-140151 | NPT308-001158 - NPT308-001159 | 11/24/2010 | Email from M. McNutt - F. Shaffer re Re: Help! | Phase Two | |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Phase Two | |
| TREX-140153 | NPT484-100854 - NPT484-100856 | 6/15/2010 | Email from J. Riley - A. Aliseda re [Fwd: Re: chu&apos;s analysis] | Phase Two | |
| TREX-140154 | NPT484-100883 - NPT484-100888 | 6/16/2010 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | Phase Two | |
| TREX-140155 | OSE231-022809 - OSE231-022817 | 10/21/2010 | Handwritten Notes | Phase Two | |
| TREX-140156 | SNL093-005969 - SNL093-005973 | 6/18/2010 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | Phase Two | |
| TREX-140157 | SNL095-011206 - SNL095-011206 | 7/28/2010 | Email from M. McNutt - R. O'Connor & D. Hayes et al. re RE: Flow rate meeting Friday | Phase Two | |
| TREX-140158 | SNL095-011211 - SNL095-011216 | 7/26/2010 | Email from M. McNutt - T. Hunter re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG team results | Phase Two | |
| TREX-140159 | SNL110-004365 - SNL110-004366 | 10/18/2010 | Email from M. McNutt - T. Hunter re Re: post mortem on BOP | Phase Two | |
| TREX-140160 | SNL110-006111 - SNL110-006112 | 8/29/2010 | Email from M. McNutt - A. Ratzel & T. Hunter re Writing up the flow rate material | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140161 | SNL110-033740 - SNL110-033740 | 8/31/2010 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | Phase Two | |
| TREX-140162 | SNL156-006482 - SNL156-006483 | 8/13/2010 | Email from S. Chu - hunsaker61@comcast.net & M. Owens et al. re RE: guidance to bp | Phase Two | |
| TREX-140163 | IGS606-016791 - IGS606-016793 | 7/27/2010 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | Phase Two | |
| TREX-140164 | IGS606-017011 - IGS606-017013 | 7/29/2010 | Email from M. McNutt - K. Salazar & D. Hayes FW: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140165 | IGS606-017159 - IGS606-017159 | 8/4/2010 | Email from M. McNutt - R. Camilli re Re: flow measurements | Phase Two | |
| TREX-140166 | IGS606-046459 - IGS606-046459 | 5/28/2010 | Email from C. Cesnik - M. McNutt re 19k vs. 25k as the upper bound | Phase Two | |
| TREX-140167 | IGS606-046488 - IGS606-046492 | 5/28/2010 | Email from C. Cesnik - M. McNutt re Re: FW: "Difference in Rpt of Oil Flow" has been assigned to you | Phase Two | |
| TREX-140168 | IGS606-046499 - IGS606-046503 | 5/29/2010 | Email from L. Greene - M. McNutt re RE: "Difference in Rpt of Oil Flow" has been assigned to you | Phase Two | |
| TREX-140169 | IGS606-046523 - IGS606-046525 | 5/29/2010 | Email from T. Allen - M. McNutt & M. Landry et al. re RE: Top Kill rollout | Phase Two | |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | Phase Two | |
| TREX-140171 | IGS606-047204 - IGS606-047204 | 6/15/2010 | Email from M. Garcia - M. McNutt re Oil Released | Phase Two | |
| TREX-140172 | IGS606-048194 - IGS606-048203 | 7/26/2010 | Email from M. Sogge - M. McNutt re RE: MEETING TODAY re BOEM outreach meetings & Presidential Commission requests | Phase Two | |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate | Phase Two | |
| TREX-140174 | IGS606-048319 - IGS606-048320 | 7/29/2010 | Email from M. Sogge - McNutt re Final FRTG report DRAFT ver 7-29-10.doc | Phase Two | |
| TREX-140175 | IGS606-048341 - IGS606-048342 | 7/30/2010 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | Phase Two | |
| TREX-140176 | IGS606-048497 - IGS606-048498 | 7/30/2010 | Email from S. Hammond - M. McNutt re Re: Re: Flow Rate report on Oil Budget | Phase Two | |
| TREX-140177 | IGS606-048502 - IGS606-048503 | 7/30/2010 | Email from M. Sogge - M. Lee-Ashley re Flow rate meeting: update | Phase Two | |
| TREX-140178 | IGS606-048536 - IGS606-048539 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re Re: videos of flow out stacking cap | Phase Two | |
| TREX-140179 | IGS635-012393 - IGS635-012394 | 7/15/2010 | Email from M. McNutt - B. Wainman & M. Sogge et al. re Re: Fwd: flowrate letter to BP [McNutt reply re advance notice to Congr Markey] | Phase Two | |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing  he results on flow rate | Phase Two | |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. | Phase Two | |
| TREX-140182 | IGS675-005766 - IGS675-005769 | 5/30/2010 | Email from B. Lehr - P. Bommer re Re: RE: Pending developments | Phase Two | |
| TREX-140183 | IGS678-007182 - IGS678-007184 | 5/23/2010 | Email from M. McNutt - A. Castle re | Phase Two | |
| TREX-140184 | IGS678-008174 - IGS678-008175 | 6/3/2010 | Email from M. McNutt - H. Zichal re RE: weisman asked if we'd have a new flow rate estimate from  he flow rate group | Phase Two | |
| TREX-140185 | IGS678-008257 - IGS678-008258 | 6/7/2010 | Email from M. McNutt - S. Borenstein re RE: tomorrow | Phase Two | |
| TREX-140186 | IGS678-008264 - IGS678-008266 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: Re: UPDATE | Phase Two | |
| TREX-140187 | IGS678-008283 - IGS678-008283 | 6/9/2010 | Email from M. McNutt - D. Hayes & M. Lee-Ashley et al. re RE: Latest version | Phase Two | |
| TREX-140188 | IGS678-008363 - IGS678-008367 | 6/11/2010 | Email from M. McNutt - L. Greene re RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 | Phase Two | |
| TREX-140189 | IGS678-008373 - IGS678-008375 | 6/12/2010 | Email from M. McNutt - D. Hayes re Re: Leifer on CNN | Phase Two | |
| TREX-140190 | IGS678-008636 - IGS678-008638 | 6/15/2010 | Email from M. McNutt - S. Chu & T. Hunter et al. re Re: Press statement CHU EDITS | Phase Two | |
| TREX-140191 | IGS678-008691 - IGS678-008692 | 6/16/2010 | Email from M. McNutt - A. Majumdar re Re: Top Hat pressure measurements | Phase Two | |
| TREX-140192 | IGS678-008876 - IGS678-008877 | 6/18/2010 | Email from M. McNutt - R. Harris re RE: bit of confusion | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140193 | IGS678-008928 - IGS678-008930 | 6/19/2010 | Email from M. McNutt - V. Hines re Re: Adm. Allen calls 35,000 barrels day most probable | Phase Two | |
| TREX-140194 | IGS678-008963 - IGS678-008967 | 6/19/2010 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | Phase Two | |
| TREX-140195 | IGS678-009131 - IGS678-009131 | 6/23/2010 | Email from M. McNutt - R. Merewether re RE: casing hanger stability | Phase Two | |
| TREX-140196 | IGS678-009235 - IGS678-009237 | 6/23/2010 | Email from M. McNutt - B. Lehr re RE: FW: problems with PIV analysis of oil jets | Phase Two | |
| TREX-140197 | IGS678-009575 - IGS678-009579 | 6/0/2010 | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | Phase Two | |
| TREX-140198 | IGS678-009600 - IGS678-009600 | 6/28/2010 | Email from M. McNutt - P. Neffenger & P. Gautier re Action Item on Video Log | Phase Two | |
| TREX-140199 | IGS678-009817 - IGS678-009819 | 7/7/2010 | Email from M. McNutt - R. Clark re RE: Gulf oil spill, AVIRIS and boats: status | Phase Two | |
| TREX-140200 | IGS678-009908 - IGS678-009910 | 7/30/2010 | Email from M. McNutt - J. Lubchenco & H. Zichal et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140201 | IGS678-009930 - IGS678-009930 | 8/5/2010 | Email from M. McNutt - J. Lubchenco re RE: quick call? | Phase Two | |
| TREX-140202 | IGS678-010336 - IGS678-010336 | 6/16/2010 | Weekly Report to the Secretary - Director U.S Geological Survey - June 16, 2010 | Phase Two | |
| TREX-140203 | IGS678-011995 - IGS678-011996 | 5/20/2010 | Email from D. Hayes - M. McNutt re RE: Overflight Imagery of Spil | Phase Two | |
| TREX-140204 | IGS678-017453 - IGS678-017454 | 5/18/2010 | Email from A. Majumdar - P. Tooms & T. Hunter re Re: Drawings as requested on the call today | Phase Two | |
| TREX-140205 | IGS678-018890 - IGS678-018891 | 6/14/2010 | Email from S. Chu - M. McNutt & RLG2@us.ibm.com re Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | Phase Two | |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 4/26/2010 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | Phase Two | |
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Phase Two | |
| TREX-140208 | ADX001-0005501 - ADX001-0005501 | 8/23/2010 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | Phase Two | |
| TREX-140209 | ADX007-0000933 - ADX007-0000934 | 5/18/2010 | Email from S. Gibbs - J. TenCate re RE: Heads up on new task | Phase Two | |
| TREX-140210 | ADX007-0001668 - ADX007-0001668 | 5/17/2010 | Email from J. Benner - W. Rees re 1800 MDT 16-May-10 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140211 | ADX009-0000586 - ADX009-0000588 | 5/17/2010 | Email from D. O'Sullivan - J. Cate & D. Decroix re FW: Heads up on new task | Phase Two | |
| TREX-140212 | LDX001-0003501 - LDX001-0003501 | 5/23/2010 | Email from havstad1@llnl.gov - S. Perfect & G. Burton et al. re flow estimate spreadsheet | Phase Two | |
| TREX-140213 | LDX001-0012201 - LDX003-0012202 | 6/5/2010 | Email from J. Galkowski - D. Chinn re Fwd: Re: flow estimate | Phase Two | |
| TREX-140214 | LNL099-001742 - LNL099-001744 | 5/16/2010 | Email from D. Badders - K. Roe & S. Wereley re RE: Squash tonight? Just Kidding, I'm too far away. | Phase Two | |
| TREX-140215 | SDX011-0020020 - SDX011-0020021 | 10/25/2010 | Email from A. Ratzel - R. Dykhuizen re FW: new version | Phase Two | |
| TREX-140216 | SDX012-0021365 - SDX012-0021365 | 5/5/2010 | Email from T. Bickel - M. Tatro re Re: Riser Plume Video | Phase Two | |
| TREX-140217 | SDX012-0026151 - SDX012-0026152 | 6/13/2010 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy | Phase Two | |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | Phase Two | |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report | Phase Two | |
| TREX-140220 | ADX001-0015568 - ADX001-0015568 | 10/21/2010 | Email from R. Dykhuizen - C. Ammerman re help please | Phase Two | |
| TREX-140221 | ADX003-0009139 - ADX003-0009142 | 6/13/2010 | Email from S. Chu - A. Majumdar & R. Dykhuizen et al. re RE: addition to calc | Phase Two | |
| TREX-140222 | ADX007-0000950 - ADX007-0000951 | 5/21/2010 | Email from S. Black - W. Rees & J. Benner et al. Daily Houston Update May 20 (OUO) | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140223 | ADX007-0001694 - ADX007-0001694 | 5/19/2010 | Email from J. Benner - W. Rees & S. Black et al. re 1050 MDT 18-May-1 0 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140224 | ADX007-0002072 - ADX007-0002073 | 5/23/2010 | Email from S. Gibbs - D. Winchell re Fwd: LANL Houston Update, Friday May 21, 2010 final version | Phase Two | |
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 5/18/2010 | MacondoCalcv2 (3).xls Attachment to Email | Phase Two | |
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | Phase Two | |
| TREX-140227 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | 5/18/2010 | Email from C. Cecil - K. Baker & M. Mason re Notes from discussions with US Natl Labs teams (w/ attachments) | Phase Two | |
| TREX-140228 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211574 | 5/14/2010 | Email from T. Hill - Dr. DeCroix & K. Baker et al. re BP flow observa ions | Phase Two | |
| TREX-140229 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820988 | 5/15/2010 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | Phase Two | |
| TREX-140230 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860218 | 5/16/2010 | Email from P. Tooms - T. Hunter & M. Tatro et al. re Quetsions [sic] for National Labs | Phase Two | |
| TREX-140231 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876341 | 5/14/2010 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | Phase Two | |
| TREX-140232 | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914511 | 5/14/2010 | Email from C. Cecil - S. Perfect & C. Hyde-Barber re Information Package 3 | Phase Two | |
| TREX-140233 | BP-HZN-2179MDL04923600 - BP-HZN-2179MDL04923603 | 5/20/2010 | Email from W. Miller - C. Cecil & D. Wapman et al. re RE: Clarification on pressure data supplied by BP | Phase Two | |
| TREX-140234 | DSE003-003715 - DSE003-003716 | 6/23/2010 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | Phase Two | |
| TREX-140235 | LAL010-002242 - LAL010-002246 | 7/24/2011 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | Phase Two | |
| TREX-140236 | LAL013-012903 - LAL013-012905 | 5/14/2010 | Email from D. O'Sullivan - M. Burns & D. Decroix et al. re RE: BP flow observations | Phase Two | |
| TREX-140237 | LAL016-000509 - LAL016-000509 | 8/1/2010 | Email from A. Ratzel - B. Charles re FW: oil budget | Phase Two | |
| TREX-140238 | LAL036-013653 - LAL036-013653 | 6/6/2010 | Email from B. Reid - B. Retto & R. Kapernick et al. re description | Phase Two | |
| TREX-140239 | LAL037-009945 - LAL037-009948 | 5/26/2010 | Email from R. Pawar - B. Retto & R. Kapernick et al. re Fwd: Re: Help with DOE-FE request on multi-phase calculations to estimate wellbore flow in Gulf Of Mexico | Phase Two | |
| TREX-140240 | LAL063-002990 - LAL063-002991 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | Phase Two | |
| TREX-140241 | LAL063-006153 - LAL063-006153 | 7/15/2010 | Email from S. Girrens - A. Ratzel & T. Hunter et al. re Tom Hunter flow rate calcs | Phase Two | |
| TREX-140242 | LAL095-000029 - LAL095-000033 | 6/2/2010 | 02 June Report National Labs Team | Phase Two | |
| TREX-140243 | LAL096-025060 - LAL096-025060 | 7/7/2010 | Email from R. Pawar - T. Wallace & D. McBranch et al. re Update: DOE-FE/NETL work on mul i-phase flow modeling for leak rateestimation of BP Deepwater Horizon well | Phase Two | |
| TREX-140244 | LAL096-061680 - LAL096-061680 | 8/16/2010 | Email from S. Gibbs - C. Ammerman & R. Guffee et al. re FW : Updated Method 3 Results | Phase Two | |
| TREX-140245 | LAL097-006809 - LAL097-006809 | 5/22/2010 | Email from S. Black - J. Cate re FW: x-ray of pipe erosion.ppt | Phase Two | |
| TREX-140246 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8 prr | Phase Two | |
| TREX-140247 | LAL134-002589 - LAL134-002591 | 7/18/2010 | Email from J. Bowers - C. Behr-Andres re FW: Joel: Pursuing expert external help with the choke model | Phase Two | |
| TREX-140248 | LAL137-027370 - LAL137-027370 | 8/1/2010 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | Phase Two | |
| TREX-140249 | LAL137-033898 - LAL137-033898 | 6/18/2010 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | Phase Two | |
| TREX-140250 | LAL138-012372 - LAL138-012372 | 8/21/2010 | Email from R. Guffee - I. Richardson & W. Rees et al. re Drill Pipe Fishing Update - 21 Aug 10 - 2210hrs - OUO | Phase Two | |
| TREX-140251 | LAL145-006671 - LAL145-006672 | 5/21/2010 | Email from D. O'Sullivan - M. Burns re Re: OUO - Flow Analysis Presentation | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140252 | LAL145-010688 - LAL145-010689 | 5/20/2010 | Email from D. O'Sullivan - B. Warthen & S. Watson et al. re RE: where I&apos;m at now RE: Additional analysis | Phase Two | |
| TREX-140253 | LAL244-000994 - LAL244-000995 | 5/2/2010 | Conference call on BP oil release - May 2, 2010 at 3:00 prr | Phase Two | |
| TREX-140254 | LDX003-0002442 - LDX003-0002487 | 7/6/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140255 | LDX003-0011543 - LDX003-0011546 | 6/10/2010 | Email from J. Bowers - D. Chinn & J. Hendricks et al. re FW: Pressures before and after riser removal, with test rams shu | Phase Two | |
| TREX-140256 | LDX003-0011776 - LDX003-0011777 | 5/26/2010 | Email from D. Chinn - M. Lane & R. Sharpe et al. re FW: Task 2, Gulf of Mexico "Nodal Analysis" Independent Evaluation | Phase Two | |
| TREX-140257 | LNL020-043832 - LNL020-043832 | 6/30/2010 | Email from S. Tieszen - R. Dykhuizen & M. Havstad et al. re Well Integrity Schedule | Phase Two | |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140259 | LNL076-004115 - LNL076-004118 | 5/24/2010 | Email from M. Havstad - D. Chinn re Re: FW: OUO | Phase Two | |
| TREX-140260 | LNL099-001681 - LNL099-001682 | 6/13/2010 | Email from S. Perfect - S. Perfect & M. Lane et al. re RE: FW: | Phase Two | |
| TREX-140261 | SDX009-0024980 - SDX009-0025034 | 9/29/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated wi h following the Deepwater Horizon Accident | Phase Two | |
| TREX-140262 | SDX011-0005506 - SDX011-0005565 | 9/29/2010 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | Phase Two | |
| TREX-140263 | SDX011-0009954 - SDX011-0009998 | 9/24/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated wi h the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140264 | SDX011-0016544 - SDX011-0016544 | 6/30/2010 | Email from B. Carlson - A. Ratzel & Bowers re FW: INFO: 04000 - MC252 Containment - June 30, 2010 - 12:00 | Phase Two | |
| TREX-140265 | SDX011-0019688 - SDX011-0019689 | 10/28/2010 | Email from A. Ratzel - M. Tatro & R. Stulen et al. re FW: Need your help on Reviewing DOE-NNSA Flow Report | Phase Two | |
| TREX-140266 | SDX011-0021972 - SDX011-0021973 | 12/14/2010 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | Phase Two | |
| TREX-140267 | SDX011-0021974 - SDX011-0022042 | | SANDIA REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | Phase Two | |
| TREX-140268 | SDX011-0025137 - SDX011-0025137 | 8/9/2010 | Email from M. Tatro - R. Stulen & A. Ratzel re Houston transition | Phase Two | |
| TREX-140269 | SDX012-0026284 - SDX012-0026286 | 5/8/2010 | Email from S. Tieszen - K. Gwinn & M. Tatro et al. re RE: Sandia Analysis of BP Pipe Kink | Phase Two | |
| TREX-140270 | SDX013-0001757 - SDX013-0001758 | 7/22/2010 | Email from A. Ratzel - C. Behr-Andres & S. Griffiths et al. re FW: help on data assembly - for mass flow repor | Phase Two | |
| TREX-140271 | SNL007-003654 - SNL007-003672 | | AugustRushRev4 (3).xlsm | Phase Two | |
| TREX-140272 | SNL007-013129 - SNL007-013132 | | Summary of multi-phase flow efforts | Phase Two | |
| TREX-140273 | SNL022-022724 - SNL022-022726 | 5/26/2011 | 5.0 Item 56 Daily Report 02 AUG 1800.ppt Slides | Phase Two | |
| TREX-140274 | SNL043-006362 - SNL043-006362 | 7/27/2010 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-140275 | SNL043-006493 - SNL043-006496 | 7/29/2010 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | Phase Two | |
| TREX-140276 | SNL043-006597 - SNL043-006597 | 7/30/2010 | Email from M. Pilch - S. Tieszen & A. Ratzel et al. re RE: Uncertainty Viewgraph | Phase Two | |
| TREX-140277 | SNL061-005126 - SNL061-005128 | 5/25/2010 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | Phase Two | |
| TREX-140278 | SNL061-007989 - SNL061-007993 | 5/26/2010 | Memo from T.J. Miller, 01535 MS-1139, to M.T. Valley, 01535 MS-1139 re Estimate of Riser Cross Sectional Area | Phase Two | |
| TREX-140279 | SNL066-012612 - SNL066-012613 | 7/1/2010 | Problem.doc Attachment to Email from D. Blankenship - S. Tieszen & M. Vaughn et al. re FW: Burst Disk Images | Phase Two | |
| TREX-140280 | SNL066-028375 - SNL066-028376 | 6/11/2010 | change of flow rate2.doc Attachment to Email from R. Dykhuizen - D. Blankenship | Phase Two | |
| TREX-140281 | SNL070-008006 - SNL070-008006 | 4/24/2010 | Email from P. Kaplan - N. Brodsky & V. Loose et al. re RE: Heads up | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140282 | SNL086-006359 - SNL086-006359 | 7/27/2010 | Email from A. Ratzel - W. Miller & M. Havstad et al. re FW: A few minutes to talk - 505-331-4209 | Phase Two | |
| TREX-140283 | SNL086-006895 - SNL086-006898 | 8/6/2010 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - IOAM CDT (w/ attachment) | Phase Two | |
| TREX-140284 | SNL086-008040 - SNL086-008041 | 3/3/2011 | Email from A. Ratzel - S. Griffiths & M. Tatro re RE: Your Report and OUO issue | Phase Two | |
| TREX-140285 | SNL097-002117 - SNL097-002117 | 6/10/2010 | Email from K. Hurst - B. Hassan re FW: BP Response to letter of June 8, 2010 | Phase Two | |
| TREX-140286 | SNL110-000082 - SNL110-000082 | 7/14/2010 | Email from R. Dykhuizen - A. Ratzel & C. Morrow re BOP Pressure | Phase Two | |
| TREX-140287 | SNL110-000446 - SNL110-000446 | 7/13/2010 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-140288 | SNL110-002212 - SNL 110-002260 | 8/26/2010 | Email from A. Ratzel - K. Hurst & C. Oien et al. re Flow Analyses Final Report for Science Team_7-26-1 O.pptx (w/ attachment) | Phase Two | |
| TREX-140289 | SNL110-017348 - SNL 110-017351 | 7/18/2010 | Email from M. Havstad - A. Ratzel & W. Miller et al. re RE: using the flow modeling (w/ attachment) | Phase Two | |
| TREX-140290 | SNL110-030571 - SNL110-030572 | 7/20/2010 | Email from A. Ratzel - Behr-Andres re FW: More detail on plumbing | Phase Two | |
| TREX-140291 | SNL110-048617 - SNL 110-048680 | 10/21/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated wi h the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140292 | SNL110-048681 - SNL110-048682 | 10/21/2010 | integral.xlsx Attachment to Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-140293 | SNL111-002664 - SNL111-002665 | 3/9/2011 | Email from S. Webb - A. Ratzel & D. Borns et al. re RE: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Acciden | Phase Two | |
| TREX-140294 | SNL116-005259 - SNL116-005259 | 6/6/2010 | Email from R. Dykhuizen - M. Tatro & C. Morrow re vent flow | Phase Two | |
| TREX-140295 | SNL117-025418 - SNL117-025421 | 5/17/2010 | Sanola National Laboratories - Flow Consideration for Proposed Kill Shot - May 17, 2010 - | Phase Two | |
| TREX-140296 | SNL117-027765 - SNL117-027780 | 6/1/2010 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | Phase Two | |
| TREX-140297 | SNL117-029364 - SNL117-029366 | 5/27/2010 | Email from M. Valley - M. Tatro re OUO - BP riser leak analysis | Phase Two | |
| TREX-140298 | SNL132-000619 - SNL132-000621 | 5/24/2010 | Email from M. Valley - S. Domino re RE: OUO | Phase Two | |
| TREX-140299 | SNL144-007429 - SNL144-007431 | 8/11/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |
| TREX-140301 | SDX002-0007721 - SDX002-0007721 | 9/10/2010 | Email from D. Blankenship - V. McRoberts re RE: Doing OK? | Phase Two | |
| TREX-140302 | SDX002-0008467 - SDX002-0008467 | 11/5/2010 | Email from D. Blankenship - M. Loken re RE: RE: BP | Phase Two | |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 6/6/2010 | Email from S. Black - M. Burns re RE: Daily update | Phase Two | |
| TREX-140304 | LDX004-0009361 - LDX004-0009361 | 9/16/2010 | Email from R. Ferencz - K. Parnell re Re: Job interest | Phase Two | |
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 7/30/2010 | Email from D. Blankenship - D. Holcomb re RE: turn | Phase Two | |
| TREX-140306 | SDX002-0006978 - SDX002-0006978 | 8/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | Phase Two | |
| TREX-140307 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson - R. Lynch & P. O'Bryan et al. re Containment Schedule (w/ attachment) | Phase Two | |
| TREX-140308 | BP-HZN-2179MDL00413912 - BP-HZN-2179MDL00413912 | 4/21/2010 | Email from J. Sprague - C. Ware & K. Dory et al. re Planning Meeting for Macondo Relief Well Planning | Phase Two | |
| TREX-140309 | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | 4/28/2010 | Email from J. Sprague - S. Douglas & G. Walz et al. re FW: APD Approval for MC 252 003 Relief Well (w/ attachment) | Phase Two | |
| TREX-140310 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 4/30/2010 | Email from C. Taylor - G. Walz re GoMResponseOrg rev 013010.ppt (w/ attachment) | Phase Two | |
| TREX-140311 | BP-HZN-2179MDL00466328 - BP-HZN-2179MDL00466363 | 4/27/2010 | Email from S. Douglas - M. Payne & G. Walz et al. re FW: MC252 #3, OCS-G 32306 APD Submittal (w/ attachment) | Phase Two | |
| TREX-140312 | BP-HZN-2179MDL00656766 - BP-HZN-2179MDL00656777 | 6/30/2010 | Email from J. Sprague - B. Domangue re Industry Peer Review Feedback (w/ attachment) | Phase Two | |
| TREX-140313 | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | 6/9/2010 | Letter from D. Suttles - Admiral Watson & Admiral Allen et al. re letter from Watson received on 9 June | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140314 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 6/4/2010 | Email from J. Peijs - N. Maguire & C. Verchere et al. re Source Control Report June 4th (w/ attachment) | Phase Two | |
| TREX-140315 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | 10/13/2010 | Email from R. Harland - E. Munstereifel & R. Lynch et al. re FW: OW Horizon IMT Ops Update #300 (w/ attachment) | Phase Two | |
| TREX-140316 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 9/24/2010 | Email from D. Pumphrey - R. Anderson & M. AuFmuth et al. re 09/24/2010 0800 Operations Action Plan (w/ attachment) | Phase Two | |
| TREX-140317 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 5/13/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re UC Daily Operational Report - May 13, 2010 (w/ attachment) | Phase Two | |
| TREX-140318 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 5/8/2010 | Email from C. Verchere - D. Hayes & L. McKay et al. re RE: Deepwater Horizon - Source Control Update - 7 May 2010 (w/ attachment) | Phase Two | |
| TREX-140319 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 5/15/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re Updated - UC Daily Operational Report - May 15, 2010 (w/ attachment) | Phase Two | |
| TREX-140320 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 5/11/2010 | Email from S. McMahon - D. Hayes & K. Baker et al. re UC Daily Operational Report - May 11, 2010 (w/ attachment) | Phase Two | |
| TREX-140321 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 5/18/2010 | Email from S. McMahon - A. Bodette & B. Diehl et al. re UC Daily Operational Report - May 18, 2010 (w/ attachment) | Phase Two | |
| TREX-140322 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 5/17/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 17, 2010 (w/ attachment) | Phase Two | |
| TREX-140323 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 5/7/2010 | Email from D. Suttles - L. McKay & C. Verchere re FW: Daily Operational Report - May 07th, 2010 (w/ attachment) | Phase Two | |
| TREX-140324 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 5/16/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 16, 2010 (w/ attachment) | Phase Two | |
| TREX-140325 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 5/4/2010 | Email from R. Malone - D. Suttles & R. Malone re Daily Operational Report - May 04th, 2010 | Phase Two | |
| TREX-140326 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 6/17/2010 | Email from D. Randall - A. Bodette & B. Diehl et al. re UC Daily Operational Report - June 17, 2010 (w/ attachment) | Phase Two | |
| TREX-140327 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 5/29/2010 | Email from N. Maguire - D. Suttles & D. Randall re FW: Slide pack for 13.00 (w/ attachment) | Phase Two | |
| TREX-140328 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 5/12/2010 | Email from J. Caldwell - R. Lynch & D. Clarkson et al. re REVIEW - Interface Meeting Notes | Phase Two | |
| TREX-140329 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 4/27/2010 | Email from J. Wellings - G. Blome & B. Franklin et al. re Agenda for todays meeting at 0800 hr Rm 307-C (w/ attachment) | Phase Two | |
| TREX-140330 | BP-HZN-2179MDL01514156 - BP-HZN-2179MDL01514156 | 5/11/2010 | Email from J. Wellings - G. Wulf & C. Holt et al. re Peer Assist, BOP on BOP v. Capping Stack, Macondo No.1 | Phase Two | |
| TREX-140331 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 7/11/2010 | Macondo MC252-1 Well Integrity Test | Phase Two | |
| TREX-140332 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 5/28/2010 | Email from K. McNease - D. Stead & V. Aguiluz et al. re 2200-T2-DO-RP-4004 - MC 252 Source Control Procedure Approvals Log (w/ attachment) | Phase Two | |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 6/2/2010 | 06:30 6/2/2010 Meeting Notes | Phase Two | |
| TREX-140334 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 9/19/2010 | Email from N. McBride - W. Broman & B. Bryan et al. re Procedure Approval Status 0900hrs 09/19/2010 (w/ attachment) | Phase Two | |
| TREX-140335 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 5/14/2010 | Email from J. Turnbull - C. Roberts & J. Wellings re Top Ram Peer Assist (w/ attachment) | Phase Two | |
| TREX-140336 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 5/22/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140337 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 5/23/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 06:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140338 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 7/13/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140339 | BP-HZN-2179MDL02022158 - BP-HZN-2179MDL02022288 | 5/12/2010 | Email from S. Gosch - MC252_Email_Retention re Backlog of e-mail correspondence related to DW Horizon IMT duties # 9 (w/ attachments) | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140340 | BP-HZN-2179MDL02255505 - BP-HZN-2179MDL02255513 | 5/31/2010 | 16:30 5/31/2010 Meeting Notes | Phase Two | |
| TREX-140341 | BP-HZN-2179MDL02316277 - BP-HZN-2179MDL02316278 | 9/4/2010 | Email from M. Lorenz - M. Leary & T. Jordan et al. re DW Horizon IMT Ops Update #277 (w/ attachment) | Phase Two | |
| TREX-140342 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 5/7/2010 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | Phase Two | |
| TREX-140343 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 5/19/2010 | Email from J. Caldwell - MC252_Email_Retention & B. Allan et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140344 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 7/21/2010 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | Phase Two | |
| TREX-140345 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 6/4/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140346 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 4/26/2010 | Email from C. Yeilding - B. Ritchie & G. Walton et al. re FW: S-7416 Relief Wells, Approval of Supplemental EP for BP Exploration & Production Inc. (Lease OCS-G 32306/Mississippi Canyon/Block 252) (w/ attachment) | Phase Two | |
| TREX-140347 | BP-HZN-2179MDL04383929 - BP-HZN-2179MDL04383965 | 4/27/2010 | Email from S. Douglas - G. Walz & M. Payne et al. re FW: MC252 #2 OCS-G 32306 APD Submittal (w/ attachments) | Phase Two | |
| TREX-140348 | BP-HZN-2179MDL04428109 - BP-HZN-2179MDL04428109 | 7/21/2009 | Letter from M. Saucier - E. Bush re Bush's June 29, 2009 Letter re Updating BP's Regional Oil Spill Response Plan | Phase Two | |
| TREX-140349 | BP-HZN-2179MDL04523822 - BP-HZN-2179MDL04523840 | 5/4/2010 | BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | Phase Two | |
| TREX-140350 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 7/9/2010 | Email from S. Campos - N. Shaw & R. Malone et al. re CDP Status - July 9 (w/ attachment) | Phase Two | |
| TREX-140351 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 7/4/2010 | Email from B. Bonier-Dennis - M. Auchincloss & M. Barnes et al. re UAC Daily Report - 4th July 2010 (w/ attachment) | Phase Two | |
| TREX-140352 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | Email from T. Allen - T. Hayward & D. Suttles et al. re RE: Top Kill | Phase Two | |
| TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 6/10/2010 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | Phase Two | |
| TREX-140354 | HCG012-004387 - HCG012-004395 | | CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident slides | Phase Two | |
| TREX-140355 | HCG013-006858 - HCG013-007045 | 7/29/2010 | Deepwater Horizon Strategy Implementation, Version 3.0 | Phase Two | |
| TREX-140356 | HCG018-003847 - HCG018-003923 | 5/13/2010 | Table of Contents - National Incident Command Deepwater Horizon Response 13 May 2010, 0630 EDT | Phase Two | |
| TREX-140357 | HCG018-007149 - HCG018-007183 | 6/4/2010 | National Incident Commander Daily Situation Update 0500 - 04 June 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140358 | HCG043-007773 - HCG043-007792 | 5/16/2010 | National Incident Commander Daily Situation Update 1300 - 16 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140359 | HCG043-009172 - HCG043-009175 | 5/30/2010 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140360 | HCG043-010403 - HCG043-010412 | 8/6/2010 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140361 | HCG043-010658 - HCG043-010667 | 8/7/2010 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140362 | HCG043-011443 - HCG043-011451 | 8/13/2010 | National Incident Commander Daily Situation Update 1600EDT - 13 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140363 | HCG043-012000 - HCG043-012009 | 8/19/2010 | National Incident Commander Daily Situation Update 1600EDT - 19 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140364 | HCG043-012104 - HCG043-012113 | 8/20/2010 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140365 | HCG043-018128 - HCG043-018136 | 7/3/2010 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140366 | HCG043-018380 - HCG043-018389 | 7/10/2010 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140367 | HCG043-018399 - HCG043-018407 | 7/11/2010 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140368 | HCG043-018510 - HCG043-018519 | 7/13/2010 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140369 | HCG043-018617 - HCG043-018625 | 7/15/2010 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140370 | HCG043-018635 - HCG043-018643 | 7/15/2010 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140371 | HCG043-018720 - HCG043-018722 | 6/16/2010 | National Incident Commander Daily Situation Update 1000 - 16 Jun 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140372 | HCG043-018896 - HCG043-018905 | 7/20/2010 | National Incident Commander Daily Situation Update 1000EDT - 20 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140373 | HCG043-022352 - HCG043-022360 | 7/15/2010 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140374 | HCG060-000240 - HCG060-000325 | 5/15/2010 | National Incident Command Deepwater Horizon Response 15 May 2010, 0630 EDT | Phase Two | |
| TREX-140375 | HCG161-039286 - HCG161-039288 | 8/3/2010 | Email from R. Podolak - C. Dudek et al. re Houston ICP - 03 August 2010 - 1200 EDT Update | Phase Two | |
| TREX-140376 | HCG161-040175 - HCG161-040178 | 7/17/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 17 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140377 | HCG161-040497 - HCG161-040498 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 2000 EDT UPDATE | Phase Two | |
| TREX-140378 | HCG161-040523 - HCG161-040524 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 1200 EDT UPDATE | Phase Two | |
| TREX-140379 | HCG161-040610 - HCG161-040611 | 7/14/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 14 JULY 2010 - 2000 EDT Update | Phase Two | |
| TREX-140380 | HCG161-040813 - HCG161-040814 | 7/12/2010 | Email from P. Podolak to B. Khey & M. Odom et al. RE: Houston BP Update 12 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140381 | HCG161-040834 - HCG161-040837 | 7/12/2010 | Email from M. Moland to B. Khey & M. Odom re Double pipe note found -- impact? | Phase Two | |
| TREX-140382 | HCG161-040841 - HCG161-040842 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140383 | HCG161-040843 - HCG161-040844 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 1100 EST Update | Phase Two | |
| TREX-140384 | HCG161-041273 - HCG161-041275 | 7/4/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 04 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140385 | HCG161-041349 - HCG161-041351 | 7/3/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140386 | HCG161-041352 - HCG161-041354 | 7/3/2010 | Email from cghoustonicp@gmail.com to M. Odom re 03 July Evening Update | Phase Two | |
| TREX-140387 | HCG161-042174 - HCG161-042175 | 7/9/2010 | Email from M. Odom to B. Khey & J. Fitzgerald et al. re Houston 09 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140388 | HCG161-042176 - HCG161-042179 | 7/9/2010 | Email from M. Odom to B. Khey re RE: Houston 09 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140389 | HCG161-042238 - HCG161-042240 | 7/4/2010 | Email from M. Odom to R. Ogrydziak re FW: Houston 04 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140390 | HCG161-042247 - HCG161-042249 | 7/3/2010 | Email from M. Odom to M. Odom et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140391 | HCG161-042251 - HCG161-042258 | 7/3/2010 | Email from M. Odom to G. Loebl & A. McKinley re How we came to be! with Attachments | Phase Two | |
| TREX-140392 | HCG161-042283 - HCG161-042286 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02JULY 2010-2000 EST Update | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140393 | HCG161-042290 - HCG161-042292 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02July 2010-1200 EST Update | Phase Two | |
| TREX-140394 | HCG161-042315 - HCG161-042317 | 6/30/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 30June 2010-1900 EST Update | Phase Two | |
| TREX-140395 | HCG161-043108 - HCG161-043110 | 7/23/2010 | Email from P. Podolak to P. Podolak & Coast Guard ICP et al. re Houston ICP - 23 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140396 | HCG161-043366 - HCG161-043368 | 7/20/2010 | Email from P. Podolak to M. Odom & J. Fitzgerald et al. re Houston ICP - 20 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140397 | HCG161-043454 - HCG161-043455 | 7/19/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 19 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140398 | HCG161-043774 - HCG161-043776 | 7/1/2010 | Email from cghoustonicp@gmail.com to M. Odom re 01 JUL Update | Phase Two | |
| TREX-140399 | HCG169-000284 - HCG169-000285 | 4/28/2010 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | Phase Two | |
| TREX-140400 | HCG277-006966 - HCG277-006969 | 5/29/2010 | Email from J. Watson to J. Kayyem & M. Landry et al. re RE: Top Kill rollout with Attachments | Phase Two | |
| TREX-140401 | HCG277-020130 - HCG277-020130 | 5/4/2010 | Email from L. Herbst to N. Cameron & J. Dupree et al. re RE: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-140402 | HCG467-018378 - HCG467-018379 | 7/12/2010 | Email from T. Allen to P. Gautier & T. Allen et al. re Re: TEST PROCEDURE REVIEW | Phase Two | |
| TREX-140403 | HCG581-004330 - HCG581-004331 | 5/4/2010 | Email from D. Cost to P. Little re RE: Modified cofferdam installation procedures | Phase Two | |
| TREX-140404 | IES001-004697 - IES001-004745 | 4/21/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 21, 2010 2:30 PM | Phase Two | |
| TREX-140405 | IES001-004977 - IES001-004993 | 4/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 30, 2010 7:00 AM (CDT) | Phase Two | |
| TREX-140406 | IES001-005082 - IES001-005131 | 5/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 3, 2010 7 00 AM (CDT) | Phase Two | |
| TREX-140407 | IES001-005610 - IES001-005629 | 5/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 26, 2010 6:00 AM (CDT) | Phase Two | |
| TREX-140408 | IES001-005852 - IES001-005893 | 6/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 6, 2010 0630 CDT | Phase Two | |
| TREX-140409 | IES009-008350 - IES009-008350 | 7/12/2010 | Email from T. Allen to SLV & C. Browner et al. re Re: Latest Update | Phase Two | |
| TREX-140410 | IIG013-002752 - IIG013-002757 | 6/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 4, 2010 1830 CDT | Phase Two | |
| TREX-140411 | IIG013-049156 - IIG013-049161 | 5/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 28, 2010 1900 CDT | Phase Two | |
| TREX-140412 | IIG013-049217 - IIG013-049223 | 5/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 30, 2010 1900 CDT | Phase Two | |
| TREX-140413 | IIG013-049269 - IIG013-049278 | 6/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 1, 2010 2000 CDT | Phase Two | |
| TREX-140414 | IIG013-049299 - IIG013-049304 | 6/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 2, 2010 1900 CDT | Phase Two | |
| TREX-140415 | IIG013-049675 - IIG013-049677 | 6/25/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 25, 2010 1800 CDT | Phase Two | |
| TREX-140416 | IIG013-049705 - IIG013-049708 | 6/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 29, 2010 1800 CDT | Phase Two | |
| TREX-140417 | IIG013-049755 - IIG013-049758 | 7/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 9, 2010 1800 CDT | Phase Two | |
| TREX-140418 | IIG013-049764 - IIG013-049768 | 7/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 10, 2010 1830 CDT | Phase Two | |
| TREX-140419 | IIG013-049774 - IIG013-049777 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140420 | IIG013-049783 - IIG013-049786 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |
| TREX-140421 | IIG013-049792 - IIG013-049795 | 7/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 14, 2010 1900 CDT | Phase Two | |
| TREX-140422 | IIG013-049801 - IIG013-049804 | 7/15/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | Phase Two | |
| TREX-140423 | IIG013-049866 - IIG013-049869 | 7/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 23, 2010 1800 CDT | Phase Two | |
| TREX-140424 | IIG013-059629 - IIG013-059633 | 5/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 9, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140425 | IIG013-065501 - IIG013-065508 | 5/7/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 7, 2010 10:00 PM (CDT) | Phase Two | |
| TREX-140426 | IIG013-065980 - IIG013-065985 | 4/22/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 22, 2010 6:00 PM | Phase Two | |
| TREX-140427 | IIG013-065997 - IIG013-066002 | 5/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 14, 2010 6:00 PM (CDT) | Phase Two | |
| TREX-140428 | IIG013-066043 - IIG013-066051 | 5/5/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 5, 2010 8 00 PM (CDT) | Phase Two | |
| TREX-140429 | IIG013-066106 - IIG013-066112 | 5/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 6, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140430 | IIG013-066175 - IIG013-066183 | 4/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 23, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140431 | IIG013-066196 - IIG013-066200 | 5/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 10, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140432 | IIG013-066217 - IIG013-066224 | 5/19/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 19, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140433 | IIG013-066226 - IIG013-066233 | 5/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 2, 2010 7 00 PM (CDT) | Phase Two | |
| TREX-140434 | IIG013-066250 - IIG013-066253 | 4/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 26, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140435 | IIG013-066256 - IIG013-066259 | 4/27/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 27, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140436 | IIG013-066264 - IIG013-066268 | 4/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 28, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140437 | IIG013-066288 - IIG013-066292 | 5/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 12, 2010 7:30 PM (CDT) | Phase Two | |
| TREX-140438 | IIG013-066333 - IIG013-066338 | 5/17/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 17, 2010 8:00 PM (CDT) | Phase Two | |
| TREX-140439 | IIG013-066357 - IIG013-066361 | 5/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 1, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140440 | IIG013-066363 - IIG013-066367 | 5/11/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 11, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140441 | IIG013-066378 - IIG013-066383 | 4/24/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 24, 2010 9:00 PM (CDT) | Phase Two | |
| TREX-140442 | IIG013-067336 - IIG013-067342 | 6/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 3, 2010 2100 CDT | Phase Two | |
| TREX-140443 | IIG013-078197 - IIG013-078200 | 4/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 29, 2010 9:00 PM (CST) | Phase Two | |
| TREX-140444 | IMS018-001063 - IMS018-001065 | 9/17/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.17.10 0700 CDT HORIZON OIR (wi h attachment) | Phase Two | |
| TREX-140445 | IMS019-018559 - IMS019-018563 | 7/24/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.24.10 1630 CDT HORIZON OIR (with attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140446 | IMS019-019365 - IMS019-019367 | 8/8/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 8.8.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140447 | IMS019-022181 - IMS019-022183 | 8/6/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.6.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140448 | IMS019-022704 - IMS019-022708 | 7/4/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.04.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140449 | IMS021-006043 - IMS021-006046 | 7/25/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE: 7.25.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140450 | IMS021-014920 - IMS021-014930 | 6/13/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 6.13.10 1900 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140451 | IMS022-001284 - IMS022-001286 | 9/2/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re RE: 9.2.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140452 | IMS025-010640 - IMS025-010644 | 7/16/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.16.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140453 | IMS025-011651 - IMS025-011655 | 7/17/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.17.10 1730 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140454 | IMS025-023552 - IMS025-023557 | 7/10/2010 | Email from L. Labiche - J. Powers & MMS OIR et al. re 7.10.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140455 | IMS026-000042 - IMS026-000051 | 6/16/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE:6.16.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140456 | IMS026-010562 - IMS026-010566 | 7/11/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.11.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140457 | IMS026-025980 - IMS026-025982 | 8/5/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.5.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140458 | IMS026-028126 - IMS026-028130 | 7/20/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.20.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140459 | IMS026-029973 - IMS026-029977 | 6/21/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 6.21.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140460 | IMS163-000210 - IMS163-000213 | 5/14/2010 | GoM MC252 Procedure Approval Log - MC252 Source Contro | Phase Two | |
| TREX-140461 | IMS172-005525 - IMS172-005531 | 5/15/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re OIR UPDATE 6:00 PM CDT MAY 15_2010 HORIZON (wi h attachment) | Phase Two | |
| TREX-140462 | IMS172-014781 - IMS172-014784 | 7/27/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 6.27.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140463 | IMS172-020217 - IMS172-020219 | 8/3/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.3.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140464 | IMS172-020223 - IMS172-020226 | 8/4/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 8.4.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140465 | IMS172-021473 - IMS172-021475 | 8/13/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re 8.13.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140466 | IMS172-021488 - IMS172-021490 | 8/19/2010 | Email from L. Labiche - J. Powers & W. Williamson et al. re 8.19.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140467 | IMS172-021500 - IMS172-021502 | 8/7/2010 | Email from W. Williamson - W. Williamson & J. Powers et al. re 8.7.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140468 | IMS172-024863 - IMS172-024865 | 11/18/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.18.10 0700 CDT HORIZON OIR (wi h attachment) | Phase Two | |
| TREX-140469 | LAL124-001819 - LAL124-001837 | 5/29/2010 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | Phase Two | |
| TREX-140470 | SNL110-040128 - SNL110-040133 | 8/12/2010 | Email from A. Chavez - A. Chavez & A. Ratzel et al. re Daily Report for 12 Aug (with attachment) | Phase Two | |
| TREX-140471 | WW-MDL-00027223 - WW-MDL-00027226 | 7/3/2010 | Email from C. Murphy - WCS et al. re BP Macondo DOR 02 Jul 2010 (with attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140472 | | 7/22/2010 | http://www.restore.hegulf.gov/release/2010/07/22/statement-national-incident-commander-admiral-thad-allen-tropical-storm-bonnie | Phase Two | |
| TREX-140473 | | 9/2/2010 | http://www.restore.hegulf.gov/release/2010/09/02/statement-national-incident-commander-admiral-thad-allen-successful-removal-cappi | Phase Two | |
| TREX-140474 | | 9/3/2010 | http://www.restore.hegulf.gov/release/2010/09/03/statement-admiral-allen-successful-removal-bop | Phase Two | |
| TREX-140475 | | 9/19/2010 | http://www.restore.hegulf.gov/release/2010/09/19/statement-admiral-allen-successful-completion-relief-well | Phase Two | |
| TREX-140476 | IMV033-016956 - IMV033-016957 | 9/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE September 4, 2010 0700 (CDT) | Phase Two | |
| TREX-140477 | IMV344-077291 - IMV344-077291 | 5/16/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 16, 2010 7:30 PM (CDT) | Phase Two | |
| TREX-140478 | ADX001-0005630 - ADX001-0005631 | 6/29/2012 | Email from Watson to Ammerman re 3rd Spit in Riser - OUO - KEEP IN HOUSE ONLY | Phase Two | x |
| TREX-140479 | ADX003-0002381 - ADX003-0002381 | 5/24/2010 | Email from S. Black to Graham re BP cavitation/flow noise - AE measurements... | Phase Two | x |
| TREX-140480 | AE-HZN-2179MDL00059940 - AE-HZN-2179MDL00059948 | 5/21/2010 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | Phase Two | x |
| TREX-140481 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | Phase Two | x |
| TREX-140482 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132203 | 5/16/2010 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | Phase Two | x |
| TREX-140483 | BP-HZN-2179MDL00004084 - BP-HZN-2179MDL00004086 | 1/18/2010 | Weatherford Drawing | Phase Two | x |
| TREX-140484 | BP-HZN-2179MDL00081350 - BP-HZN-2179MDL00081354 | 5/10/2010 | Dispersant Monitoring Assessment Directive | Phase Two | x |
| TREX-140485 | BP-HZN-2179MDL00085889 - BP-HZN-2179MDL00085948 | 5/17/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | Phase Two | x |
| TREX-140486 | BP-HZN-2179MDL00132866 - BP-HZN-2179MDL00132898 | 6/5/2010 | BP, Emergency Evacuation Plan, Mississippi Canyon Block 252 | Phase Two | x |
| TREX-140487 | BP-HZN-2179MDL00161575 - BP-HZN-2179MDL00161582 | 2/6/2010 | Daily Operations Report | Phase Two | x |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 7/2/2010 | MC252 Riser Inspec ion | Phase Two | x |
| TREX-140489 | BP-HZN-2179MDL00293549 - BP-HZN-2179MDL00293550 | 3/24/2010 | Email from D. Johnson to P. O'Bryan, et al., re: IMT roster rota ion, March 24, 2010 | Phase Two | x |
| TREX-140490 | BP-HZN-2179MDL00309086 - BP-HZN-2179MDL00309089 | 3/30/2010 | Crossover drawing | Phase Two | x |
| TREX-140491 | BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 | 7/13/2010 | Oilfield Projects Daily Report | Phase Two | x |
| TREX-140492 | BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 | 6/22/2010 | Oilfield Projects Daily Report | Phase Two | x |
| TREX-140493 | BP-HZN-2179MDL00330291 - BP-HZN-2179MDL00330291 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140494 | BP-HZN-2179MDL00331248 - BP-HZN-2179MDL00331251 | 7/12/2010 | Oilfield Projects Daily Report | Phase Two | x |
| TREX-140495 | BP-HZN-2179MDL00332381 - BP-HZN-2179MDL00332382 | 5/28/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | Phase Two | x |
| TREX-140496 | BP-HZN-2179MDL00332383 - BP-HZN-2179MDL00332385 | 5/28/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | Phase Two | x |
| TREX-140497 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: Containment Schedule | Phase Two | x |
| TREX-140498 | BP-HZN-2179MDL00333713 - BP-HZN-2179MDL00333714 | 7/10/2010 | Email from D. Clarkson to A. Inglis, D. Suttles, et al. re: Capping Stack Schedule | Phase Two | x |
| TREX-140499 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00343152 | 5/0/2009 | BP Reliability Study PowerPoint, May 2009 | Phase Two | x |
| TREX-140500 | BP-HZN-2179MDL00442885 - BP-HZN-2179MDL00442885 | 4/24/2010 | Email from R. Morrison to J. Dupree re: BOP, April 24, 2010 | Phase Two | x |
| TREX-140501 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 4/25/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140502 | BP-HZN-2179MDL00446151 - BP-HZN-2179MDL00446153 | 4/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140503 | BP-HZN-2179MDL00449116 - BP-HZN-2179MDL00449117 | 4/27/2010 | Email from K. Seilhan to W. Long, et al. re: Dispersants, April 27, 2010 | Phase Two | x |
| TREX-140504 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449437 | 4/27/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140505 | BP-HZN-2179MDL00449466 - BP-HZN-2179MDL00449505 | 4/28/2010 | Email from C. Wood to W. Long, et al., re: Dispersants, April 28, 2010 | Phase Two | x |
| TREX-140506 | BP-HZN-2179MDL00450787 - BP-HZN-2179MDL00450787 | 4/29/2010 | Email from C. Wood to W. Long, et al., re: Dispersants, April 29, 2010 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140507 | BP-HZN-2179MDL00451694 - BP-HZN-2179MDL00451699 | 4/29/2010 | Email from K. Mix to G. Walz and D. Chester re: Hydrate formation for Coffer Dam, April 19, 2010 | Phase Two | x |
| TREX-140508 | BP-HZN-2179MDL00452291 - BP-HZN-2179MDL00452291 | 4/30/2010 | Email from D. Barker to C. Wood, et al., re: Dispersant Update | Phase Two | x |
| TREX-140509 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | | Macondo D&C Tactical Response | Phase Two | x |
| TREX-140510 | BP-HZN-2179MDL00469232 - BP-HZN-2179MDL00469233 | 4/28/2010 | Email from P. O'Bryan to D. Sims, et al.,re: Dispersants | Phase Two | x |
| TREX-140511 | BP-HZN-2179MDL00477088 - BP-HZN-2179MDL00477008 | 4/22/2010 | Deepwater Horizon as drilled schematic | Phase Two | x |
| TREX-140512 | BP-HZN-2179MDL00501738 - BP-HZN-2179MDL00501738 | 2/4/2009 | Macondo Prospect Diagram | Phase Two | x |
| TREX-140513 | BP-HZN-2179MDL00531731 - BP-HZN-2179MDL00531761 | 5/16/2010 | BP, Macondo Intervention Program, Wellbore Diagnostic Injections | Phase Two | x |
| TREX-140514 | BP-HZN-2179MDL00632918 - BP-HZN-2179MDL00632927 | 5/8/2010 | Email from S. Jones to T. Jordan, M. Zanghi, et al. re: Urgent request - hydrate information | Phase Two | x |
| TREX-140515 | BP-HZN-2179MDL00641630 - BP-HZN-2179MDL00641644 | 8/19/2010 | MC 252 #1 Static Kill and Cement - Review and Summary | Phase Two | x |
| TREX-140516 | BP-HZN-2179MDL00650091 - BP-HZN-2179MDL00650107 | 7/12/2010 | Bottom Kill and Cementng Response to Request for Informa ion, July 12, 2010 | Phase Two | x |
| TREX-140517 | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | 6/30/2010 | Email from J. Sprague to M. Mazzella, T. Christopher, et al. re: Industry Peer Review-Kill and Cementing-Breakout Feedback | Phase Two | x |
| TREX-140518 | BP-HZN-2179MDL00666467 - BP-HZN-2179MDL00666485 | 7/31/2010 | Static Diagnostic Test, Government Review, July 31, 2010 | Phase Two | x |
| TREX-140519 | BP-HZN-2179MDL00672685 - BP-HZN-2179MDL00672701 | 7/20/2010 | Bottom Kill and Cementng Review Response to Request for Informa ion, July 20, 2010 | Phase Two | x |
| TREX-140520 | BP-HZN-2179MDL00681720 - BP-HZN-2179MDL00681733 | 7/10/2010 | Static Diagnostic Test, RFA Response, July 10, 2010 | Phase Two | x |
| TREX-140521 | BP-HZN-2179MDL00738787 - BP-HZN-2179MDL00738791 | 7/2/2010 | Email from E. Cunningham to hickman@usgs.gov re: Technical File Note GEN-001 Rev 2, Capping Stack and Cementing | Phase Two | x |
| TREX-140522 | BP-HZN-2179MDL00841660 - BP-HZN-2179MDL00841668 | 5/13/2010 | Briefing, Broach at the 18-inch shoe | Phase Two | x |
| TREX-140523 | BP-HZN-2179MDL00937093 - BP-HZN-2179MDL00937148 | | Email re FW: Information for the Scientists | Phase Two | x |
| TREX-140524 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 6/4/2010 | Source Control - Summary of response to the active flow | Phase Two | x |
| TREX-140525 | BP-HZN-2179MDL00939925 - BP-HZN-2179MDL00939929 | 4/25/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140526 | BP-HZN-2179MDL00941175 - BP-HZN-2179MDL00941179 | 7/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140527 | BP-HZN-2179MDL00946124 - BP-HZN-2179MDL00946134 | 5/8/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140528 | BP-HZN-2179MDL00951020 - BP-HZN-2179MDL00951025 | 5/9/2010 | Email from R. Lynch to J. Caldwell, K. Wells, et al. re: Containment Options - Top Hat and Hot Tap | Phase Two | x |
| TREX-140529 | BP-HZN-2179MDL00952224 - BP-HZN-2179MDL00952248 | 6/24/2010 | Email from J. Roberts to C. Verchere, K. Wells, et al. re: Final Slides and Agenda for Adm Neffenger | Phase Two | x |
| TREX-140530 | BP-HZN-2179MDL00957372 - BP-HZN-2179MDL00957397 | 6/6/2010 | Long Term Containment and Disposal Project | Phase Two | x |
| TREX-140531 | BP-HZN-2179MDL00959976 - BP-HZN-2179MDL00960003 | 7/6/2010 | Admiral Allen Update, July 6, 2010 | Phase Two | x |
| TREX-140532 | BP-HZN-2179MDL00988847 - BP-HZN-2179MDL00988893 | 7/6/2010 | Email from M. Tatro to P. Tooms, et al. re Close out of RFI | Phase Two | x |
| TREX-140533 | BP-HZN-2179MDL00993696 - BP-HZN-2179MDL00993709 | 5/18/2010 | Email from S. McMahon to M. Auchincloss, et al. re 18MayUCDailyOperationalReportFina | Phase Two | x |
| TREX-140534 | BP-HZN-2179MDL01316316 - BP-HZN-2179MDL01316951 | 8/4/2005 | Randy Smith Training, Well Control: Drilling, Workovers and Well Servicing | Phase Two | x |
| TREX-140535 | BP-HZN-2179MDL01407988 - BP-HZN-2179MDL01407996 | 5/30/2010 | Email from R. Lynch to R. Lynch and J. Caldwell re: Near Term Containment | Phase Two | x |
| TREX-140536 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | | Spreadsheet | Phase Two | x |
| TREX-140537 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 9/24/2010 | Operations Action Plan | Phase Two | x |
| TREX-140538 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 5/13/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140539 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 5/8/2010 | Daily Operational Report | Phase Two | x |
| TREX-140540 | BP-HZN-2179MDL01437913 - BP-HZN-2179MDL01437925 | 7/11/2010 | D. Suttles Letter re: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | x |
| TREX-140541 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 5/15/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140542 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 5/11/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140543 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 5/18/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140544 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 5/17/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140545 | BP-HZN-2179MDL01448714 - BP-HZN-2179MDL01448717 | 4/26/2010 | Email from R. Lynch to R. Morrison, C. Holt, et al. re: Slides for containment system | Phase Two | x |
| TREX-140546 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 5/7/2010 | Daily Operational Report | Phase Two | x |
| TREX-140547 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 5/16/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140548 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 5/4/2010 | Daily Operational Report | Phase Two | x |
| TREX-140549 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 6/17/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | x |
| TREX-140550 | BP-HZN-2179MDL01459657 - BP-HZN-2179MDL01459704 | 5/8/2010 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | Phase Two | x |
| TREX-140551 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 4/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140552 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465650 | 5/22/2010 | Technical Note - Top Kill Pressure Measurement Strategy Assessment, May 22, 2010 | Phase Two | x |
| TREX-140553 | BP-HZN-2179MDL01468655 - BP-HZN-2179MDL01468676 | 6/18/2010 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | Phase Two | x |
| TREX-140554 | BP-HZN-2179MDL01472565 - BP-HZN-2179MDL01472570 | 7/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140555 | BP-HZN-2179MDL01472573 - BP-HZN-2179MDL01472574 | 7/3/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140556 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 5/11/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140557 | BP-HZN-2179MDL01480016 - BP-HZN-2179MDL01480024 | 5/16/2010 | Email from M. Utsler to D. Rainey, et al,re; Dispersants | Phase Two | x |
| TREX-140558 | BP-HZN-2179MDL01513402 - BP-HZN-2179MDL01513403 | 5/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140559 | BP-HZN-2179MDL01513512 - BP-HZN-2179MDL01513513 | 8/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140560 | BP-HZN-2179MDL01513544 - BP-HZN-2179MDL01513545 | 8/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140561 | BP-HZN-2179MDL01513548 - BP-HZN-2179MDL01513549 | 8/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140562 | BP-HZN-2179MDL01513550 - BP-HZN-2179MDL01513551 | 5/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140563 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 5/24/2010 | Email from I. Sneddon to K. Girlinghouse, J. MacKay, et al. re Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | Phase Two | x |
| TREX-140564 | BP-HZN-2179MDL01513645 - BP-HZN-2179MDL01513649 | 5/2/2010 | Email from J. Wellings to T. Fleece re: Capping Stack Procedure v5 | Phase Two | x |
| TREX-140565 | BP-HZN-2179MDL01513651 - BP-HZN-2179MDL01513656 | 5/24/2010 | Email from I. Sneddon to K. Girlinghouse, Shawn Mossman, et al. re: 3 RAM CAPPING STACK DRAWINGS FOR YOUR INFORMATION | Phase Two | x |
| TREX-140566 | BP-HZN-2179MDL01513658 - BP-HZN-2179MDL01513666 | 5/13/2010 | Email from C. Roberts to J. Wellings, Charles Curtis (charles.cur is@c-a-m.com), et al. re: MC 252 Top Preventer Peer Assist | Phase Two | x |
| TREX-140567 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 4/27/2010 | Email from J. Wellings to G. Blome, B. Franklin, et al. re: Agenda for April 27, 2010 meeting at 0800 | Phase Two | x |
| TREX-140568 | BP-HZN-2179MDL01513672 - BP-HZN-2179MDL01513675 | 5/18/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: LMRP Vessel Recovery Options | Phase Two | x |
| TREX-140569 | BP-HZN-2179MDL01513685 - BP-HZN-2179MDL01513686 | 5/6/2010 | Email from G. Harrison to Richard Brainard, M. Nichols, et al. re: Double Ram Capping Stack/Your Spool-Preliminary | Phase Two | x |
| TREX-140570 | BP-HZN-2179MDL01513687 - BP-HZN-2179MDL01513688 | 6/29/2010 | Email from H. Thierens to J. Wellings; H. Thierens; et al. re: Transition Spool and Capping Stack SIT | Phase Two | x |
| TREX-140571 | BP-HZN-2179MDL01513689 - BP-HZN-2179MDL01513689 | 6/17/2010 | Email from D. Brookes to P. Tooms; G. Birrell re: Plans for controlled well shut-in | Phase Two | x |
| TREX-140572 | BP-HZN-2179MDL01513690 - BP-HZN-2179MDL01513693 | 4/30/2010 | Email from J. Shaughnessy to J. Bednar, T. Emmerson, et al. re: Ou line of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP | Phase Two | x |
| TREX-140573 | BP-HZN-2179MDL01513694 - BP-HZN-2179MDL01513694 | 5/30/2010 | Email from J. Wellings to J. Schwebel, M. Blue, et al. re: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | x |
| TREX-140574 | BP-HZN-2179MDL01513695 - BP-HZN-2179MDL01513703 | 5/12/2010 | Email from J. Wellings to J. Turnbull and G. Wulf re: Horizon Dual Ram Option HAZID Summary Presentation | Phase Two | x |
| TREX-140575 | BP-HZN-2179MDL01513704 - BP-HZN-2179MDL01513709 | 6/2/2010 | Email from J. Wellings to D. Schilling, D. Cameron, et al. re: 3 Ram Capping Stack | Phase Two | x |
| TREX-140576 | BP-HZN-2179MDL01513713 - BP-HZN-2179MDL01513714 | 6/10/2010 | Email from P. Tooms to S. Bond, K. Wells, et al. re: Capping Stack SOR02 | Phase Two | x |
| TREX-140577 | BP-HZN-2179MDL01513715 - BP-HZN-2179MDL01513718 | 5/22/2010 | Email from J. MacKay to J. Wellings, K. Girlinghouse, et al. re: 3 Ram Capping Stack | Phase Two | x |
| TREX-140578 | BP-HZN-2179MDL01513720 - BP-HZN-2179MDL01513731 | 5/26/2010 | Email from C. Roberts to J. Wellings, I. Sneddon, et al. re: 3 RAM Capping Stack procedure | Phase Two | x |
| TREX-140579 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513740 | 5/3/2010 | Email from T. Fleece to J. Wellings, M. Patteson, et al. re: Enterprise Team Update | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140580 | BP-HZN-2179MDL01513741 - BP-HZN-2179MDL01513741 | 5/24/2010 | Email from J. Schwebel to C. Ferley and R. Malone re: BOP Interface Schedule Input | Phase Two | x |
| TREX-140581 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 5/13/2010 | Email from J. Wellings to M. Heironimus re: Pre Read Package | Phase Two | x |
| TREX-140582 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 5/12/2010 | BOP on BOP High Level | Phase Two | x |
| TREX-140583 | BP-HZN-2179MDL01513784 - BP-HZN-2179MDL01513788 | 5/17/2010 | Email from T. Fleece to H. Thierens, C. Holt, et al. re: Flow Chart | Phase Two | x |
| TREX-140584 | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | 7/8/2010 | Email from D. Stoltz to Discover Enterprise, P. Lockwood, et al. re: Timing of sealing cap decision | Phase Two | x |
| TREX-140585 | BP-HZN-2179MDL01513807 - BP-HZN-2179MDL01513811 | 5/1/2010 | Email from A. Pere to J. Wellings, T. Fleece, et al. re: Draft Procedure | Phase Two | x |
| TREX-140586 | BP-HZN-2179MDL01513812 - BP-HZN-2179MDL01513832 | 7/9/2010 | Email from J. Steen to J. Wellings re: Cap Stack HAZID Report | Phase Two | x |
| TREX-140587 | BP-HZN-2179MDL01513833 - BP-HZN-2179MDL01513837 | 7/13/2010 | Email from R. Lynch to D. Clarkson re: Improved Seal Options MC 252 - draft | Phase Two | x |
| TREX-140588 | BP-HZN-2179MDL01513838 - BP-HZN-2179MDL01513859 | 6/26/2010 | Email from G. Tappin to D. Loya, et al. re: Capping Stack SIT Procedure / Equipment | Phase Two | x |
| TREX-140589 | BP-HZN-2179MDL01513860 - BP-HZN-2179MDL01513865 | 7/15/2010 | Email from T. Smith to S. Bond, C. Holt, et al. re: Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | Phase Two | x |
| TREX-140590 | BP-HZN-2179MDL01513866 - BP-HZN-2179MDL01513867 | 5/12/2010 | Email from J. Wellings to C. Holt and M. Patteson re: Capping Stack Drawing | Phase Two | x |
| TREX-140591 | BP-HZN-2179MDL01513868 - BP-HZN-2179MDL01513886 | 5/23/2010 | Email from J. Wellings to T. Fleece re: Procedure | Phase Two | x |
| TREX-140592 | BP-HZN-2179MDL01513891 - BP-HZN-2179MDL01513948 | 7/14/2010 | Email from M. Nichols to S. Bond, T. Smi h, et al. re: Technical Assurance Report for the Triple-Ram Capping Stack | Phase Two | x |
| TREX-140593 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Capping Stack Team | Phase Two | x |
| TREX-140594 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 4/27/2010 | Email from J. Wellings to G. Blome re: Capping Stack Work | Phase Two | x |
| TREX-140595 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | Email from S. Black to K. Wells, P. Tooms, et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack | Phase Two | x |
| TREX-140596 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 5/15/2010 | Email from J. Wellings to A. Frazelle and G. Kidd re: Procedures For BOP on BOP and Capping Stack | Phase Two | x |
| TREX-140597 | BP-HZN-2179MDL01514075 - BP-HZN-2179MDL01514086 | 5/12/2010 | Email from C. Roberts to J. Wellings re: Capping Stack slide pack | Phase Two | x |
| TREX-140598 | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | 5/13/2010 | Email from C. Roberts to J. Welling et al. re: MC 252 Top Preventer Peer Assist | Phase Two | x |
| TREX-140599 | BP-HZN-2179MDL01514117 - BP-HZN-2179MDL01514122 | 6/26/2010 | Email from K. Baker to M. Mason, C. Cecil, et al. re: ACTION: Well Shut-in Protocol | Phase Two | x |
| TREX-140600 | BP-HZN-2179MDL01514123 - BP-HZN-2179MDL01514131 | 5/8/2010 | Email from David Murdock to Steven Mason, M. Kelley, et al. re: scope of supply and capping stack | Phase Two | x |
| TREX-140601 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514138 | 4/30/2010 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: Top Cap | Phase Two | x |
| TREX-140602 | BP-HZN-2179MDL01514140 - BP-HZN-2179MDL01514144 | 4/30/2010 | Email from J. Wellings to J. Sharadin and M. Patteson re: Top Cap | Phase Two | x |
| TREX-140603 | BP-HZN-2179MDL01514145 - BP-HZN-2179MDL01514146 | 5/10/2010 | Email from J. Wellings to C. Holt and M. Patteson re: Decisions Time | Phase Two | x |
| TREX-140604 | BP-HZN-2179MDL01514147 - BP-HZN-2179MDL01514151 | 5/21/2010 | Email from C. Curtis to T. Smith, I. Sneddon, et al. re: HC Connector Mandrel | Phase Two | x |
| TREX-140605 | BP-HZN-2179MDL01514155 - BP-HZN-2179MDL01514155 | 5/10/2010 | Email from J. Wellings to C. Curtis, P. Tooms, et al. re: Capping Stack Option | Phase Two | x |
| TREX-140606 | BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 | 6/26/2010 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | Phase Two | x |
| TREX-140607 | BP-HZN-2179MDL01522500 - BP-HZN-2179MDL01522526 | 2/23/2011 | GoM Drilling, Completions and Interventions - M252, Capping Stack, ROV Procedures | Phase Two | x |
| TREX-140608 | BP-HZN-2179MDL01529836 - BP-HZN-2179MDL01529862 | 7/23/2010 | Macondo Hydrostatic Control for MC252-1 - Hydrostatic Control Procedure | Phase Two | x |
| TREX-140609 | BP-HZN-2179MDL01530342 - BP-HZN-2179MDL01530512 | 6/13/2010 | Macondo Q4000 Containment Procedure for MC252-1: Start-Up, Flowback, and Shut-Down Procedure | Phase Two | x |
| TREX-140610 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 5/14/2010 | Procedure Approval Log - MC252 Source Control | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140611 | BP-HZN-2179MDL01595199 - BP-HZN-2179MDL01595247 | | Bonn Agreement Annex 4, Agreement for Cooperation in Dealing with Pollution of the North Sea by Oil and Other Harmful Substances, 1983: Extended Guidelines for the Use of the Bonn Agreement Oil Appearance Code (BAOAC) (2003) | Phase Two | x |
| TREX-140612 | BP-HZN-2179MDL01595710 - BP-HZN-2179MDL01595722 | 5/11/2010 | Unified Command Daily Operational Report, May 11, 2010 | Phase Two | x |
| TREX-140613 | BP-HZN-2179MDL01602674 - BP-HZN-2179MDL01602676 | 5/3/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140614 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 9/19/2010 | MC 252 Source Control | Phase Two | x |
| TREX-140615 | BP-HZN-2179MDL01607446 - BP-HZN-2179MDL01607448 | 8/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 6/15/2010 | BOP Pressure Summary | Phase Two | x |
| TREX-140617 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620275 | 5/16/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | Phase Two | x |
| TREX-140618 | BP-HZN-2179MDL01620276 - BP-HZN-2179MDL01620277 | 5/16/2010 | BOP on BOP Timeline | Phase Two | x |
| TREX-140619 | BP-HZN-2179MDL01620278 - BP-HZN-2179MDL01620287 | 5/7/2010 | MC252-1 Section 01 Capping Procedures | Phase Two | x |
| TREX-140620 | BP-HZN-2179MDL01620288 - BP-HZN-2179MDL01620307 | 5/16/2010 | LMRP Rigging Installation | Phase Two | x |
| TREX-140621 | BP-HZN-2179MDL01620300 - BP-HZN-2179MDL01620307 | 5/7/2010 | MC252-1 Section 03 Diamond Saw Cutting | Phase Two | x |
| TREX-140622 | BP-HZN-2179MDL01620308 - BP-HZN-2179MDL01620316 | 5/7/2010 | MC252-1 Sec-05 Contingency Procedures | Phase Two | x |
| TREX-140623 | BP-HZN-2179MDL01620317 - BP-HZN-2179MDL01620328 | 5/12/2010 | MC252-1 Sec-01 Capping Procedures - Contingency | Phase Two | x |
| TREX-140624 | BP-HZN-2179MDL01622781 - BP-HZN-2179MDL01622858 | 5/7/2010 | HazID, BOP on BOP, May 7, 2010 | Phase Two | x |
| TREX-140625 | BP-HZN-2179MDL01627407 - BP-HZN-2179MDL01627484 | 5/13/2010 | Email from S. Shaw to J. Wellings and R. Brainard re: HAZID Reports and Remaining Tasks | Phase Two | x |
| TREX-140626 | BP-HZN-2179MDL01627706 - BP-HZN-2179MDL01627709 | 4/22/2010 | Mississippi Canyon 252 Talking Points, April 22, 2010 | Phase Two | x |
| TREX-140627 | BP-HZN-2179MDL01748056 - BP-HZN-2179MDL01748280 | 5/29/1997 | National Oceanographic and Atmospheric Associa ion, Oil Spill Case Histories, 1967-1991 | Phase Two | x |
| TREX-140628 | BP-HZN-2179MDL01751137 - BP-HZN-2179MDL01751159 | 5/12/2010 | Email from C. Roberts to J. Wellings re: BOP on BOP slide pack | Phase Two | x |
| TREX-140629 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 5/14/2010 | MC 252 Top Preventer Peer Assist | Phase Two | x |
| TREX-140630 | BP-HZN-2179MDL01765615 - BP-HZN-2179MDL01765740 | 5/4/2010 | Email from J. Peijs to R. Malone and J. Caldwell re: Salazar Brief | Phase Two | x |
| TREX-140631 | BP-HZN-2179MDL01778538 - BP-HZN-2179MDL01778550 | 5/13/2010 | Long Term Containment and Disposal, May 13, 2010 | Phase Two | x |
| TREX-140632 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/13/2010 | MC 252 Top Preventer Peer Assist Recommendations | Phase Two | x |
| TREX-140633 | BP-HZN-2179MDL01796032 - BP-HZN-2179MDL01796056 | 5/15/2010 | Email from M. Patteson to H. Thierens re: FW: Top Preventer Peer Assist Recommendations | Phase Two | x |
| TREX-140634 | BP-HZN-2179MDL01797939 - BP-HZN-2179MDL01797945 | 3/20/2008 | Risk Mitiga ion Plan | Phase Two | x |
| TREX-140635 | BP-HZN-2179MDL01824011 - BP-HZN-2179MDL01824033 | 5/14/2010 | Dispersant Monitoring  Assessment Directive  Addendum 1 | Phase Two | x |
| TREX-140636 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 6/25/2009 | Worst Case Discharge Calculation | Phase Two | x |
| TREX-140637 | BP-HZN-2179MDL01827654 - BP-HZN-2179MDL01827656 | 5/26/2010 | D. Suttles letter to D  Rainey re: reiteration of USCG EPA directive | Phase Two | x |
| TREX-140638 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828345 | 4/28/2010 | Email from D. Fritz to D. Rainey et al., FW: visual obs paper | Phase Two | x |
| TREX-140639 | BP-HZN-2179MDL01832197 - BP-HZN-2179MDL01832202 | 4/29/2010 | Email from J. Grant to A. Parkin, et al. re FW re Dispersant procedure | Phase Two | x |
| TREX-140640 | BP-HZN-2179MDL01875766 - BP-HZN-2179MDL01875767 | 5/15/2010 | Dispersant Supply Chart | Phase Two | x |
| TREX-140641 | BP-HZN-2179MDL01876476 - BP-HZN-2179MDL01876643 | 12/0/2008 | Department of Homeland Security, National Incident Management System, December 2008 | Phase Two | x |
| TREX-140642 | BP-HZN-2179MDL01881995 - BP-HZN-2179MDL01882002 | 6/7/2010 | Email from P. Carragher to B. Allan, et al. re University south Florida | Phase Two | x |
| TREX-140643 | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | 4/22/2010 | DRAFT -- Mississippi Canyon 252 Talking Points | Phase Two | x |
| TREX-140644 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | 1/7/2011 | OSC DeepWater Summary Recommendations | Phase Two | x |
| TREX-140645 | BP-HZN-2179MDL01887533 - BP-HZN-2179MDL01887560 | 5/6/2010 | Area Command Operating Guide, May 6, 2010 | Phase Two | x |
| TREX-140646 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 5/22/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140647 | BP-HZN-2179MDL01902474 - BP-HZN-2179MDL01902482 | 5/27/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140648 | BP-HZN-2179MDL01904213 - BP-HZN-2179MDL01904221 | 7/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140649 | BP-HZN-2179MDL01905080 - BP-HZN-2179MDL01905087 | 5/15/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140650 | BP-HZN-2179MDL01909452 - BP-HZN-2179MDL01909459 | 5/15/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140651 | BP-HZN-2179MDL01910022 - BP-HZN-2179MDL01910026 | 5/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140652 | BP-HZN-2179MDL01910030 - BP-HZN-2179MDL01910038 | 5/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140653 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 5/22/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140654 | BP-HZN-2179MDL01917522 - BP-HZN-2179MDL01917526 | 5/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140655 | BP-HZN-2179MDL01923148 - BP-HZN-2179MDL01923152 | 7/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140656 | BP-HZN-2179MDL01937928 - BP-HZN-2179MDL01937936 | 5/12/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140657 | BP-HZN-2179MDL01940011 - BP-HZN-2179MDL01940018 | 5/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140658 | BP-HZN-2179MDL01945355 - BP-HZN-2179MDL01945360 | 5/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140659 | BP-HZN-2179MDL01956544 - BP-HZN-2179MDL01956552 | 5/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140660 | BP-HZN-2179MDL01957994 - BP-HZN-2179MDL01957998 | 7/31/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140661 | BP-HZN-2179MDL01961884 - BP-HZN-2179MDL01961922 | 4/29/2010 | Emails re: Updated Dispersant Procedure | Phase Two | x |
| TREX-140662 | BP-HZN-2179MDL01968913 - BP-HZN-2179MDL01968917 | 5/30/2010 | Interface Meeting, May 30, 2010, 0630 | Phase Two | x |
| TREX-140663 | BP-HZN-2179MDL01974167 - BP-HZN-2179MDL01974171 | 5/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140664 | BP-HZN-2179MDL01986147 - BP-HZN-2179MDL01986155 | 5/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140665 | BP-HZN-2179MDL01986675 - BP-HZN-2179MDL01986682 | 5/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140666 | BP-HZN-2179MDL01987499 - BP-HZN-2179MDL01987506 | 5/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140667 | BP-HZN-2179MDL01990490 - BP-HZN-2179MDL01990491 | 5/3/2010 | Email from S. Shaw to C. Roberts and J. Wellings re: Horizon BOP Capping HAZID Worksheet With Choke Assumption May 3, 2010 | Phase Two | x |
| TREX-140668 | BP-HZN-2179MDL02007128 - BP-HZN-2179MDL02007129 | 7/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140669 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 7/13/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140670 | BP-HZN-2179MDL02031297 - BP-HZN-2179MDL02031304 | 7/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140671 | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | 6/30/2010 | Email from Bob Merrill to Kate Baker and Mike Mason.  Merrill attaches a version of his June 29 technical note analyzing depletion pressure.  Included in his calcula ions is a compressibility of 6 msips. | Phase Two | x |
| TREX-140672 | BP-HZN-2179MDL02035050 - BP-HZN-2179MDL02035061 | 6/12/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140673 | BP-HZN-2179MDL02039934 - BP-HZN-2179MDL02039946 | 5/19/2010 | D. Suttles letter to M. Landry and S. Coleman re: May 19 2010 Addendum 2 | Phase Two | x |
| TREX-140674 | BP-HZN-2179MDL02047802 - BP-HZN-2179MDL02047808 | 6/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140675 | BP-HZN-2179MDL02050611 - BP-HZN-2179MDL02050622 | 6/15/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140676 | BP-HZN-2179MDL02098493 - BP-HZN-2179MDL02098500 | 7/19/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140677 | BP-HZN-2179MDL02123118 - BP-HZN-2179MDL02123126 | 6/15/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140678 | BP-HZN-2179MDL02125950 - BP-HZN-2179MDL02125956 | 5/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140679 | BP-HZN-2179MDL02137226 - BP-HZN-2179MDL02137250 | 5/15/2010 | Dispersant Monitoring  Assessment Directive, Addendum 3 | Phase Two | x |
| TREX-140680 | BP-HZN-2179MDL02172882 - BP-HZN-2179MDL02172900 | 8/16/2010 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Phase Two | x |
| TREX-140681 | BP-HZN-2179MDL02174657 - BP-HZN-2179MDL02174658 | 5/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140682 | BP-HZN-2179MDL02175301 - BP-HZN-2179MDL02175302 | 5/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140683 | BP-HZN-2179MDL02175508 - BP-HZN-2179MDL02175509 | 5/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140684 | BP-HZN-2179MDL02181591 - BP-HZN-2179MDL02181597 | 5/30/2010 | May 30, 2010 Dispersant Reques | Phase Two | x |
| TREX-140685 | BP-HZN-2179MDL02205466 - BP-HZN-2179MDL02205484 | 7/18/2010 | Email from to A. Bowen to J. Caldwell, et al., re PRESENTATION SLIDES WIT BP Science Call - July 18, 2010 | Phase Two | x |
| TREX-140686 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/29/2010 | Top Kill Analysis | Phase Two | x |
| TREX-140687 | BP-HZN-2179MDL02300769 - BP-HZN-2179MDL02300807 | 1/21/2010 | BP, Crisis and Continuity Management Plan, E&P Gulf of Mexicc | Phase Two | x |
| TREX-140688 | BP-HZN-2179MDL02340771 - BP-HZN-2179MDL02340771 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140689 | BP-HZN-2179MDL02342761 - BP-HZN-2179MDL02342761 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140690 | BP-HZN-2179MDL02349930 - BP-HZN-2179MDL02349930 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140691 | BP-HZN-2179MDL02351758 - BP-HZN-2179MDL02351758 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140692 | BP-HZN-2179MDL02353949 - BP-HZN-2179MDL02353949 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140693 | BP-HZN-2179MDL02354490 - BP-HZN-2179MDL02354490 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140694 | BP-HZN-2179MDL02355809 - BP-HZN-2179MDL02355809 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140695 | BP-HZN-2179MDL02357798 - BP-HZN-2179MDL02357798 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140696 | BP-HZN-2179MDL02360594 - BP-HZN-2179MDL02360594 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140697 | BP-HZN-2179MDL02360773 - BP-HZN-2179MDL02360773 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140698 | BP-HZN-2179MDL02372497 - BP-HZN-2179MDL02372497 | 4/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-140699 | BP-HZN-2179MDL02377741 - BP-HZN-2179MDL02377741 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140700 | BP-HZN-2179MDL02405679 - BP-HZN-2179MDL02405753 | 5/28/2010 | Email from P. O'Bryan to D. Chmura re: Riser on Horizon Lower Stack | Phase Two | x |
| TREX-140701 | BP-HZN-2179MDL02426603 - BP-HZN-2179MDL02426604 | 5/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140702 | BP-HZN-2179MDL02426677 - BP-HZN-2179MDL02426685 | 6/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140703 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 5/7/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase Two | x |
| TREX-140704 | BP-HZN-2179MDL02459624 - BP-HZN-2179MDL02459640 | 5/13/2010 | Email from G. Wulf to J. Turnbull re: Top Preventer Peer Assist | Phase Two | x |
| TREX-140705 | BP-HZN-2179MDL02461694 - BP-HZN-2179MDL02461707 | 5/29/2010 | Top Kill Analysis, May 29, 2010 | Phase Two | x |
| TREX-140706 | BP-HZN-2179MDL02462829 - BP-HZN-2179MDL02462838 | 7/31/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140707 | BP-HZN-2179MDL02488599 - BP-HZN-2179MDL02488607 | 5/13/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140708 | BP-HZN-2179MDL02520751 - BP-HZN-2179MDL02520752 | 5/10/2010 | Horizon BOP Capping HAZID Worksheet Back Up 2, May 10, 2010 | Phase Two | x |
| TREX-140709 | BP-HZN-2179MDL02568820 - BP-HZN-2179MDL02568831 | 8/15/2010 | Letter from M. Utsler re: BOEM Request for Skimming Data | Phase Two | x |
| TREX-140710 | BP-HZN-2179MDL02580523 - BP-HZN-2179MDL02580545 | 5/8/2010 | Email from S. Douglas to B. Domangue, et al., re MMS Request for power point presentation | Phase Two | x |
| TREX-140711 | BP-HZN-2179MDL02582120 - BP-HZN-2179MDL02582130 | 6/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140712 | BP-HZN-2179MDL02641967 - BP-HZN-2179MDL02641974 | 6/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140713 | BP-HZN-2179MDL02651769 - BP-HZN-2179MDL02651773 | 8/22/2010 | Terms of Reference for the GoM Oil Spill Response Plan Working Group | Phase Two | x |
| TREX-140714 | BP-HZN-2179MDL02660009 - BP-HZN-2179MDL02660017 | 6/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140715 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 5/19/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140716 | BP-HZN-2179MDL02684710 - BP-HZN-2179MDL02684714 | 5/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140717 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 7/20/2010 | Macondo MC252 #1 Permanent Abandonment | Phase Two | x |
| TREX-140718 | BP-HZN-2179MDL02709583 - BP-HZN-2179MDL02709632 | 7/7/2010 | Relief Well - Integrated Kill & Cementing Review, June 29, 2010 | Phase Two | x |
| TREX-140719 | BP-HZN-2179MDL02730061 - BP-HZN-2179MDL02730069 | 6/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140720 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 6/4/2010 | Interface Meeting Notes | Phase Two | x |
| TREX-140721 | BP-HZN-2179MDL02754083 - BP-HZN-2179MDL02754129 | 9/1/2010 | Email from J. Weiss to K. Class, et al. re Pdf for narrative and contact details | Phase Two | x |
| TREX-140722 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906866 | 9/3/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | Phase Two | x |
| TREX-140723 | BP-HZN-2179MDL02919616 - BP-HZN-2179MDL02919650 | 5/20/2010 | Dispersant Monitoring  Assessment Directive  Addendum 2 | Phase Two | x |
| TREX-140724 | BP-HZN-2179MDL03050712 - BP-HZN-2179MDL03050726 | 5/21/2010 | Email from M. Heironimus to D. Meeler, I. Sneddon, et al. re: RE: Development Driller 2 - Proposed BOP Stack Arrangement / WWC BOP Blind Stabbing Alignment Tool | Phase Two | x |
| TREX-140725 | BP-HZN-2179MDL03096372 - BP-HZN-2179MDL03096372 | 5/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-140726 | BP-HZN-2179MDL03096375 - BP-HZN-2179MDL03096375 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140727 | BP-HZN-2179MDL03096376 - BP-HZN-2179MDL03096376 | 5/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-140728 | BP-HZN-2179MDL03096379 - BP-HZN-2179MDL03096379 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140729 | BP-HZN-2179MDL03096380 - BP-HZN-2179MDL03096380 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140730 | BP-HZN-2179MDL03096387 - BP-HZN-2179MDL03096387 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140731 | BP-HZN-2179MDL03096388 - BP-HZN-2179MDL03096388 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140732 | BP-HZN-2179MDL03096389 - BP-HZN-2179MDL03096389 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140733 | BP-HZN-2179MDL03096390 - BP-HZN-2179MDL03096390 | 5/27/2010 | ROV Video Footage | Phase Two | x |
| TREX-140734 | BP-HZN-2179MDL03096391 - BP-HZN-2179MDL03096391 | 5/27/2010 | ROV Video Footage | Phase Two | x |
| TREX-140735 | BP-HZN-2179MDL03096392 - BP-HZN-2179MDL03096392 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140736 | BP-HZN-2179MDL03096393 - BP-HZN-2179MDL03096393 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140737 | BP-HZN-2179MDL03096394 - BP-HZN-2179MDL03096394 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140738 | BP-HZN-2179MDL03096395 - BP-HZN-2179MDL03096395 | 5/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-140739 | BP-HZN-2179MDL03096397 - BP-HZN-2179MDL03096397 | 5/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-140740 | BP-HZN-2179MDL03096400 - BP-HZN-2179MDL03096400 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140741 | BP-HZN-2179MDL03096401 - BP-HZN-2179MDL03096401 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140742 | BP-HZN-2179MDL03096402 - BP-HZN-2179MDL03096402 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-140743 | BP-HZN-2179MDL03096404 - BP-HZN-2179MDL03096404 | 5/27/2010 | ROV Video Footage | Phase Two | x |
| TREX-140744 | BP-HZN-2179MDL03096405 - BP-HZN-2179MDL03096405 | 5/27/2010 | ROV Video Footage | Phase Two | x |
| TREX-140745 | BP-HZN-2179MDL03096406 - BP-HZN-2179MDL03096406 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140746 | BP-HZN-2179MDL03096407 - BP-HZN-2179MDL03096407 | 5/27/2010 | ROV Video Footage | Phase Two | x |
| TREX-140747 | BP-HZN-2179MDL03096408 - BP-HZN-2179MDL03096408 | 5/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-140748 | BP-HZN-2179MDL03096411 - BP-HZN-2179MDL03096411 | 5/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-140749 | BP-HZN-2179MDL03096420 - BP-HZN-2179MDL03096420 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140750 | BP-HZN-2179MDL03096421 - BP-HZN-2179MDL03096421 | 5/20/2010 | ROV Video Footage | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140751 | BP-HZN-2179MDL03096422 - BP-HZN-2179MDL03096422 | 5/21/2010 | ROV Video Footage | Phase Two | x |
| TREX-140752 | BP-HZN-2179MDL03096423 - BP-HZN-2179MDL03096423 | 5/21/2010 | ROV Video Footage | Phase Two | x |
| TREX-140753 | BP-HZN-2179MDL03096424 - BP-HZN-2179MDL03096424 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140754 | BP-HZN-2179MDL03096425 - BP-HZN-2179MDL03096425 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140755 | BP-HZN-2179MDL03096426 - BP-HZN-2179MDL03096426 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140756 | BP-HZN-2179MDL03096427 - BP-HZN-2179MDL03096427 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140757 | BP-HZN-2179MDL03096428 - BP-HZN-2179MDL03096428 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140758 | BP-HZN-2179MDL03096429 - BP-HZN-2179MDL03096429 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140759 | BP-HZN-2179MDL03096430 - BP-HZN-2179MDL03096430 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140760 | BP-HZN-2179MDL03096431 - BP-HZN-2179MDL03096431 | 5/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-140761 | BP-HZN-2179MDL03096432 - BP-HZN-2179MDL03096432 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140762 | BP-HZN-2179MDL03096530 - BP-HZN-2179MDL03096530 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-140763 | BP-HZN-2179MDL03096535 - BP-HZN-2179MDL03096535 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140764 | BP-HZN-2179MDL03096542 - BP-HZN-2179MDL03096542 | 5/4/2010 | ROV Video Footage | Phase Two | x |
| TREX-140765 | BP-HZN-2179MDL03096544 - BP-HZN-2179MDL03096544 | 5/4/2010 | ROV Video Footage | Phase Two | x |
| TREX-140766 | BP-HZN-2179MDL03096545 - BP-HZN-2179MDL03096545 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-140767 | BP-HZN-2179MDL03096546 - BP-HZN-2179MDL03096546 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-140768 | BP-HZN-2179MDL03096550 - BP-HZN-2179MDL03096550 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140769 | BP-HZN-2179MDL03096551 - BP-HZN-2179MDL03096551 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140770 | BP-HZN-2179MDL03096553 - BP-HZN-2179MDL03096553 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140771 | BP-HZN-2179MDL03096554 - BP-HZN-2179MDL03096554 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140772 | BP-HZN-2179MDL03096555 - BP-HZN-2179MDL03096555 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140773 | BP-HZN-2179MDL03096556 - BP-HZN-2179MDL03096556 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-140774 | BP-HZN-2179MDL03096557 - BP-HZN-2179MDL03096557 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-140775 | BP-HZN-2179MDL03096558 - BP-HZN-2179MDL03096558 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-140776 | BP-HZN-2179MDL03096562 - BP-HZN-2179MDL03096562 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-140777 | BP-HZN-2179MDL03096563 - BP-HZN-2179MDL03096563 | 5/31/2010 | ROV Video Footage | Phase Two | x |
| TREX-140778 | BP-HZN-2179MDL03096564 - BP-HZN-2179MDL03096564 | 5/31/2010 | ROV Video Footage | Phase Two | x |
| TREX-140779 | BP-HZN-2179MDL03096567 - BP-HZN-2179MDL03096567 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140780 | BP-HZN-2179MDL03096568 - BP-HZN-2179MDL03096568 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140781 | BP-HZN-2179MDL03096570 - BP-HZN-2179MDL03096570 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140782 | BP-HZN-2179MDL03096571 - BP-HZN-2179MDL03096571 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140783 | BP-HZN-2179MDL03096572 - BP-HZN-2179MDL03096572 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140784 | BP-HZN-2179MDL03096573 - BP-HZN-2179MDL03096573 | 5/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-140785 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 5/14/2010 | ROV Video Footage | Phase Two | x |
| TREX-140786 | BP-HZN-2179MDL03198892 - BP-HZN-2179MDL03198897 | 6/22/2010 | Capping Stack Schematic | Phase Two | x |
| TREX-140787 | BP-HZN-2179MDL0388996 - BP-HZN-2179MDL03389001 | 5/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140788 | BP-HZN-2179MDL03407348 - BP-HZN-2179MDL03407356 | 8/4/2010 | Deepwater Horizon Oil Budge | Phase Two | x |
| TREX-140789 | BP-HZN-2179MDL03410060 - BP-HZN-2179MDL03410156 | 7/12/2010 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling ac ivities on the Outer Continental Shelf | Phase Two | x |
| TREX-140790 | BP-HZN-2179MDL03434539 - BP-HZN-2179MDL03434547 | 6/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140791 | BP-HZN-2179MDL03481595 - BP-HZN-2179MDL03481602 | 6/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140792 | BP-HZN-2179MDL03504899 - BP-HZN-2179MDL03504900 | 5/29/2010 | Email from C. Roberts to C. Cullen, J. Wellings, et al. re: BOP on BOP HAZID - DDII - Actions | Phase Two | x |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 5/6/2010 | Assessment of Observed Erosion within Kinked Riser | Phase Two | x |
| TREX-140794 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 4/26/2010 | Letter from E. Peuler and M. Saucier to S. Douglas | Phase Two | x |
| TREX-140795 | BP-HZN-2179MDL03782214 - BP-HZN-2179MDL03782214 | 6/25/2010 | Well Cap Stack Diagram | Phase Two | x |
| TREX-140796 | BP-HZN-2179MDL03874244 - BP-HZN-2179MDL03874292 | 6/14/2011 | Email from M. Laney to R. Morrison, et al., re: Marine Well Containment Company Subsea Injection Meeting | Phase Two | x |
| TREX-140797 | BP-HZN-2179MDL04204997 - BP-HZN-2179MDL04204997; BP-HZN-2179MDL02210462 - BP-HZN-2179MDL02210478 | 6/15/2010 | Email from J. Caldwell to J. Dupree, et al., re Secretary Salazar and Secretary Chu Meeting Slide Pack | Phase Two | x |
| TREX-140798 | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | 12/2010 | Sandia Report on he DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140799 | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | 3/8/2011 | Sandia Report on the Oil Release from the BP Macondo MC252 Well | Phase Two | x |
| TREX-140800 | BP-HZN-2179MDL04366970 - BP-HZN-2179MDL04366974 | 4/24/2010 | Schematic of Deepwater Horizon Riser | Phase Two | x |
| TREX-140801 | BP-HZN-2179MDL04371341 - BP-HZN-2179MDL04371467 | 4/13/2010 | BOP Final Job 3876, GSF Development Driller II | Phase Two | x |
| TREX-140802 | BP-HZN-2179MDL04394208 - BP-HZN-2179MDL04394252 | 5/1/2010 | Email from Scherie Douglas to Nick Wetzel re: "Revised EP" | Phase Two | x |
| TREX-140803 | BP-HZN-2179MDL04428836 - BP-HZN-2179MDL04428845 | 4/26/2010 | Email from Scherie Douglas to Nick Wetzel re: "SEP - MC252 Relief Wells - Amendments" | Phase Two | x |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 7/29/2010 | Technical Note (Preliminary Draft) - Well Integrity Test | Phase Two | x |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 7/12/2010 | Technical Note - Requirements for Sensor Data Collection and Transmission | Phase Two | x |
| TREX-140806 | BP-HZN-2179MDL04440456 - BP-HZN-2179MDL04440465 | 7/23/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures- Procedure OPS Note 2 | Phase Two | x |
| TREX-140807 | BP-HZN-2179MDL04440557 - BP-HZN-2179MDL04440583 | 7/12/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures | Phase Two | x |
| TREX-140808 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 6/10/2010 | Intertek/Westport Multi-Stage Separator Test (Final Report) | Phase Two | x |
| TREX-140809 | BP-HZN-2179MDL04474640 - BP-HZN-2179MDL04474717 | 5/24/2010 | MC 252 DDII DOF Report 9, May 24, 2010 | Phase Two | x |
| TREX-140810 | BP-HZN-2179MDL04477012 - BP-HZN-2179MDL04477015 | 5/17/2010 | MC 252 DDII DOF Report 2, May 17, 2010 | Phase Two | x |
| TREX-140811 | BP-HZN-2179MDL04477021 - BP-HZN-2179MDL04477024 | 5/18/2010 | MC 252 DDII DOF Report 3, May 18, 2010 | Phase Two | x |
| TREX-140812 | BP-HZN-2179MDL04477025 - BP-HZN-2179MDL04477028 | 5/19/2010 | MC 252 DDII DOF Report 4, May 19, 2010 | Phase Two | x |
| TREX-140813 | BP-HZN-2179MDL04477029 - BP-HZN-2179MDL04477033 | 5/20/2010 | MC 252 DDII DOF Report 5, May 20, 2010 | Phase Two | x |
| TREX-140814 | BP-HZN-2179MDL04477040 - BP-HZN-2179MDL04477044 | 5/22/2010 | MC 252 DDII DOF Report 7, May 22, 2010 | Phase Two | x |
| TREX-140815 | BP-HZN-2179MDL04477052 - BP-HZN-2179MDL04477059 | 5/23/2010 | MC 252 DDII DOF Report 8, May 23, 2010 | Phase Two | x |
| TREX-140816 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 1/7/2011 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Phase Two | x |
| TREX-140817 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 7/9/2010 | Containment and Disposal (CDP) Daily Repor | Phase Two | x |
| TREX-140818 | BP-HZN-2179MDL04553808 - BP-HZN-2179MDL04553810 | 6/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140819 | BP-HZN-2179MDL04561191 - BP-HZN-2179MDL04561193 | 6/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140820 | BP-HZN-2179MDL04567745 - BP-HZN-2179MDL04567747 | 6/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140821 | BP-HZN-2179MDL04569866 - BP-HZN-2179MDL04569866 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140822 | BP-HZN-2179MDL04569867 - BP-HZN-2179MDL04569867 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140823 | BP-HZN-2179MDL04569868 - BP-HZN-2179MDL04569868 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140824 | BP-HZN-2179MDL04569869 - BP-HZN-2179MDL04569869 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140825 | BP-HZN-2179MDL04569870 - BP-HZN-2179MDL04569870 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140826 | BP-HZN-2179MDL04569871 - BP-HZN-2179MDL04569871 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140827 | BP-HZN-2179MDL04569872 - BP-HZN-2179MDL04569872 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140828 | BP-HZN-2179MDL04569874 - BP-HZN-2179MDL04569874 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140829 | BP-HZN-2179MDL04569877 - BP-HZN-2179MDL04569877 | 5/17/2010 | ROV Video Footage | Phase Two | x |
| TREX-140830 | BP-HZN-2179MDL04569878 - BP-HZN-2179MDL04569878 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140831 | BP-HZN-2179MDL04569879 - BP-HZN-2179MDL04569879 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140832 | BP-HZN-2179MDL04569880 - BP-HZN-2179MDL04569880 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140833 | BP-HZN-2179MDL04569881 - BP-HZN-2179MDL04569881 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140834 | BP-HZN-2179MDL04569884 - BP-HZN-2179MDL04569884 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140835 | BP-HZN-2179MDL04569885 - BP-HZN-2179MDL04569885 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140836 | BP-HZN-2179MDL04569886 - BP-HZN-2179MDL04569886 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140837 | BP-HZN-2179MDL04569887 - BP-HZN-2179MDL04569887 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140838 | BP-HZN-2179MDL04569888 - BP-HZN-2179MDL04569888 | 5/19/2010 | ROV Video Footage | Phase Two | x |
| TREX-140839 | BP-HZN-2179MDL04569891 - BP-HZN-2179MDL04569891 | 5/19/2010 | ROV Video Footage | Phase Two | x |
| TREX-140840 | BP-HZN-2179MDL04569893 - BP-HZN-2179MDL04569893 | 5/19/2010 | ROV Video Footage | Phase Two | x |
| TREX-140841 | BP-HZN-2179MDL04569894 - BP-HZN-2179MDL04569894 | 5/19/2010 | ROV Video Footage | Phase Two | x |
| TREX-140842 | BP-HZN-2179MDL04569896 - BP-HZN-2179MDL04569896 | 5/19/2010 | ROV Video Footage | Phase Two | x |
| TREX-140843 | BP-HZN-2179MDL04569897 - BP-HZN-2179MDL04569897 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140844 | BP-HZN-2179MDL04569899 - BP-HZN-2179MDL04569899 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140845 | BP-HZN-2179MDL04569900 - BP-HZN-2179MDL04569900 | 5/18/2010 | ROV Video Footage | Phase Two | x |
| TREX-140846 | BP-HZN-2179MDL04569901 - BP-HZN-2179MDL04569901 | 5/20/2010 | ROV Video Footage | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140847 | BP-HZN-2179MDL04569904 - BP-HZN-2179MDL04569904 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140848 | BP-HZN-2179MDL04569905 - BP-HZN-2179MDL04569905 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-140849 | BP-HZN-2179MDL04569925 - BP-HZN-2179MDL04569925 | 5/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-140850 | BP-HZN-2179MDL04569961 - BP-HZN-2179MDL04569961 | 5/15/2010 | ROV Video Footage | Phase Two | x |
| TREX-140851 | BP-HZN-2179MDL04569964 - BP-HZN-2179MDL04569964 | 5/12/2010 | ROV Video Footage | Phase Two | x |
| TREX-140852 | BP-HZN-2179MDL04569966 - BP-HZN-2179MDL04569966 | 5/13/2010 | ROV Video Footage | Phase Two | x |
| TREX-140853 | BP-HZN-2179MDL04569970 - BP-HZN-2179MDL04569970 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-140854 | BP-HZN-2179MDL04569971 - BP-HZN-2179MDL04569971 | 5/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-140855 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 7/4/2010 | DDeepwater Horizon Response - Unified Area Command Daily Repor | Phase Two | x |
| TREX-140856 | BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installa ion, Operation & Maintanence Manua | Phase Two | x |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 6/11/2010 | PVT - Lookup Table | Phase Two | x |
| TREX-140858 | BP-HZN-2179MDL04795385 - BP-HZN-2179MDL04795393 | 6/30/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140859 | BP-HZN-2179MDL04795529 - BP-HZN-2179MDL04795558 | 5/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140860 | BP-HZN-2179MDL04799944 - BP-HZN-2179MDL04799947 | 5/24/2010 | Email from Thomas Selbekk to B. Kirton, O. Rygg, et al. re: Plots from meeting | Phase Two | x |
| TREX-140861 | BP-HZN-2179MDL04802458 - BP-HZN-2179MDL04802459 | 5/16/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 4/27/2010 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | x |
| TREX-140863 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 7/6/2010 | Merrill emails a presentation titled "Preliminary Reservoir Model MC252." Slide 4 notes a UPVC of 6 msips. Importance here is that Merrill was putting presentations using 6 msips on the same day that others (including Kelly) were trying to raise he UPVC values. | Phase Two | x |
| TREX-140864 | BP-HZN-2179MDL04804931 - BP-HZN-2179MDL04804934 | 6/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140865 | BP-HZN-2179MDL04805301 - BP-HZN-2179MDL04805310 | 7/30/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140866 | BP-HZN-2179MDL04805887 - BP-HZN-2179MDL04805892 | 6/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140867 | BP-HZN-2179MDL04806849 - BP-HZN-2179MDL04806856 | 5/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140868 | BP-HZN-2179MDL04808941 - BP-HZN-2179MDL04808942 | 4/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140869 | BP-HZN-2179MDL04810734 - BP-HZN-2179MDL04810736 | 7/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140870 | BP-HZN-2179MDL04810997 - BP-HZN-2179MDL04810999 | 6/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140871 | BP-HZN-2179MDL04811629 - BP-HZN-2179MDL04811641 | 6/18/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140872 | BP-HZN-2179MDL04811932 - BP-HZN-2179MDL04811936 | 7/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140873 | BP-HZN-2179MDL04816639 - BP-HZN-2179MDL04816640 | 8/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140874 | BP-HZN-2179MDL04818199 - BP-HZN-2179MDL04818200 | 7/8/2010 | Letter from Admiral T. Allen to B. Dudley | Phase Two | x |
| TREX-140875 | BP-HZN-2179MDL04819502 - BP-HZN-2179MDL04819503 | 6/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140876 | BP-HZN-2179MDL04821114 - BP-HZN-2179MDL04821115 | 6/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140877 | BP-HZN-2179MDL04821566 - BP-HZN-2179MDL04821567 | 6/16/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140878 | BP-HZN-2179MDL04822069 - BP-HZN-2179MDL04822093 | 5/15/2010 | Email from M. Brown to D. Schilling, T. Fleece, et al. re: RITT - Task Actions underpinning the Procedure | Phase Two | x |
| TREX-140879 | BP-HZN-2179MDL04822494 - BP-HZN-2179MDL04822495 | 5/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140880 | BP-HZN-2179MDL04823754 - BP-HZN-2179MDL04823756 | 6/20/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140881 | BP-HZN-2179MDL04824798 - BP-HZN-2179MDL04824802 | 8/4/2010 | Decision Consulta ion for Cementing, BP Recommendation, August 4, 2010 | Phase Two | x |
| TREX-140882 | BP-HZN-2179MDL04824828 - BP-HZN-2179MDL04824829 | 7/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140883 | BP-HZN-2179MDL04824898 - BP-HZN-2179MDL04824899 | 8/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140884 | BP-HZN-2179MDL04824946 - BP-HZN-2179MDL04825017 | 7/22/2010 | Welaptega Kinked Riser Inspection and Analysis | Phase Two | x |
| TREX-140885 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 5/9/2010 | Email from S. Bishop to M. Mason, et al., re Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | Phase Two | x |
| TREX-140886 | BP-HZN-2179MDL04826865 - BP-HZN-2179MDL04826872 | 6/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 10/14/1996 | Riser General Data Sheet | Phase Two | x |
| TREX-140888 | BP-HZN-2179MDL04827819 - BP-HZN-2179MDL04827820 | 8/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140889 | BP-HZN-2179MDL04827992 - BP-HZN-2179MDL04827994 | 6/27/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140890 | BP-HZN-2179MDL04830293 - BP-HZN-2179MDL04830294 | 4/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140891 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 6/20/2006 | Procedure 4058 Section II | Phase Two | x |
| TREX-140892 | BP-HZN-2179MDL04830628 - BP-HZN-2179MDL04830629 | 5/21/2010 | Email from T. Hill to wapman1@llnl.gov re FW RITT schematic | Phase Two | x |
| TREX-140893 | BP-HZN-2179MDL04830678 - BP-HZN-2179MDL04830679 | 7/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140894 | BP-HZN-2179MDL04830979 - BP-HZN-2179MDL04830998 | 7/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140895 | BP-HZN-2179MDL04831487 - BP-HZN-2179MDL04831488 | 6/5/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140896 | BP-HZN-2179MDL04831862 - BP-HZN-2179MDL04831863 | 6/21/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140897 | BP-HZN-2179MDL04832096 - BP-HZN-2179MDL04832096 | 4/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140898 | BP-HZN-2179MDL04832097 - BP-HZN-2179MDL04832098 | 4/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140899 | BP-HZN-2179MDL04832103 - BP-HZN-2179MDL04832103 | 5/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140900 | BP-HZN-2179MDL04832201 - BP-HZN-2179MDL04832203 | 8/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140901 | BP-HZN-2179MDL04832723 - BP-HZN-2179MDL04832727 | 7/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140902 | BP-HZN-2179MDL04833381 - BP-HZN-2179MDL04833383 | 6/18/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140903 | BP-HZN-2179MDL04834357 - BP-HZN-2179MDL04834359 | 7/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140904 | BP-HZN-2179MDL04835030 - BP-HZN-2179MDL04835031 | 7/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140905 | BP-HZN-2179MDL04839056 - BP-HZN-2179MDL04839066 | 6/22/2010 | Email from J. Caldwell to J. Roberts re: Final Unified Area Command Letter, June 21, 2010 | Phase Two | x |
| TREX-140906 | BP-HZN-2179MDL04841110 - BP-HZN-2179MDL04841112 | 7/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140907 | BP-HZN-2179MDL04842074 - BP-HZN-2179MDL04842076 | 7/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140908 | BP-HZN-2179MDL04843107 - BP-HZN-2179MDL04843109 | 8/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140909 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 7/2/2010 | Email from Bob Merrill to William Burch, et al., Attached is a version of Merrill's "Depleted Pressure for Relief Well Planning." Again, he uses a compressibility of 6 msips. | Phase Two | x |
| TREX-140910 | BP-HZN-2179MDL04844198 - BP-HZN-2179MDL04844200 | 7/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140911 | BP-HZN-2179MDL04844749 - BP-HZN-2179MDL04844756 | 5/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140912 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | | Bob Merrill emails Mike Levitan a PIE model run using various inputs including a UPVC of 6 msips. | Phase Two | x |
| TREX-140913 | BP-HZN-2179MDL04850772 - BP-HZN-2179MDL04850774 | 6/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140914 | BP-HZN-2179MDL04850854 - BP-HZN-2179MDL04850856 | 5/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140915 | BP-HZN-2179MDL04851549 - BP-HZN-2179MDL04851550 | 8/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140916 | BP-HZN-2179MDL04853903 - BP-HZN-2179MDL04853905 | 6/22/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140917 | BP-HZN-2179MDL04853907 - BP-HZN-2179MDL04853910 | 7/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140918 | BP-HZN-2179MDL04854640 - BP-HZN-2179MDL04854884 | 6/8/2010 | Salazar and Chu Presentations, May 2010 | Phase Two | x |
| TREX-140919 | BP-HZN-2179MDL04857108 - BP-HZN-2179MDL04857110 | 7/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140920 | BP-HZN-2179MDL04858893 - BP-HZN-2179MDL04858895 | 6/21/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140921 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860220 | | Questions for which National Labs' Assistance Would be Beneficial | Phase Two | x |
| TREX-140922 | BP-HZN-2179MDL04860931 - BP-HZN-2179MDL04860932 | 6/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140923 | BP-HZN-2179MDL04860990 - BP-HZN-2179MDL04860991 | 6/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140924 | BP-HZN-2179MDL04861199 - BP-HZN-2179MDL04861200 | 6/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140925 | BP-HZN-2179MDL04864690 - BP-HZN-2179MDL04864691 | 7/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140926 | BP-HZN-2179MDL04865716 - BP-HZN-2179MDL04865716 | 5/31/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140927 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 5/22/2010 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | Phase Two | x |
| TREX-140928 | BP-HZN-2179MDL04865760 - BP-HZN-2179MDL04865761 | 6/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140929 | BP-HZN-2179MDL04869484 - BP-HZN-2179MDL04869485 | 6/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140930 | BP-HZN-2179MDL04869498 - BP-HZN-2179MDL04869499 | 6/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140931 | BP-HZN-2179MDL04869520 - BP-HZN-2179MDL04869521 | 6/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140932 | BP-HZN-2179MDL04869531 - BP-HZN-2179MDL04869535 | 7/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140933 | BP-HZN-2179MDL04869831 - BP-HZN-2179MDL04869833 | 5/21/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140934 | BP-HZN-2179MDL04870507 - BP-HZN-2179MDL04870509 | 7/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140935 | BP-HZN-2179MDL04870870 - BP-HZN-2179MDL04870872 | 6/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140936 | BP-HZN-2179MDL04871581 - BP-HZN-2179MDL04871588 | 5/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140937 | BP-HZN-2179MDL04872587 - BP-HZN-2179MDL04872589 | 6/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140938 | BP-HZN-2179MDL04872607 - BP-HZN-2179MDL04872609 | 7/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140939 | BP-HZN-2179MDL04872880 - BP-HZN-2179MDL04872881 | 7/15/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140940 | BP-HZN-2179MDL04874654 - BP-HZN-2179MDL04874664 | 6/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140941 | BP-HZN-2179MDL04874675 - BP-HZN-2179MDL04874676 | 5/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140942 | BP-HZN-2179MDL04875544 - BP-HZN-2179MDL04875545 | 6/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140943 | BP-HZN-2179MDL04876552 - BP-HZN-2179MDL04876554 | 7/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140944 | BP-HZN-2179MDL04877701 - BP-HZN-2179MDL04877702 | 7/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140945 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 5/14/2010 | BP technical note  itled "Macondo SIWHP and Build-up Times" issued on May 14.  Page 4, under "Reservoir Depletion" is a paragraph listing "Cr = 6 msips". | Phase Two | x |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | | Escalation of Erosion within Deepwater Horizon Kinked Riser | Phase Two | x |
| TREX-140947 | BP-HZN-2179MDL04878178 - BP-HZN-2179MDL04878180 | 5/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140948 | BP-HZN-2179MDL04882246 - BP-HZN-2179MDL04882247 | 7/12/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140949 | BP-HZN-2179MDL04883158 - BP-HZN-2179MDL04883160 | 6/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140950 | BP-HZN-2179MDL04883190 - BP-HZN-2179MDL04883192 | 6/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/26/2010 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | Phase Two | x |
| TREX-140952 | BP-HZN-2179MDL04885583 - BP-HZN-2179MDL04885585 | 6/16/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140953 | BP-HZN-2179MDL04885825 - BP-HZN-2179MDL04885826 | 6/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140954 | BP-HZN-2179MDL04886133 - BP-HZN-2179MDL04886134 | 7/18/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140955 | BP-HZN-2179MDL04886835 - BP-HZN-2179MDL04886837 | 5/16/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140956 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 5/20/2010 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | Phase Two | x |
| TREX-140957 | BP-HZN-2179MDL04887122 - BP-HZN-2179MDL04887125 | 5/1/2010 | N. Maguire notes on K. Salazar, May 1, 2010 | Phase Two | x |
| TREX-140958 | BP-HZN-2179MDL04887951 - BP-HZN-2179MDL04887952 | 6/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140959 | BP-HZN-2179MDL04888225 - BP-HZN-2179MDL04888232 | 6/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140960 | BP-HZN-2179MDL04889666 - BP-HZN-2179MDL04889667 | 7/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140961 | BP-HZN-2179MDL04890329 - BP-HZN-2179MDL04890331 | 6/23/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140962 | BP-HZN-2179MDL04890562 - BP-HZN-2179MDL04890597 | 5/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140963 | BP-HZN-2179MDL04891528 - BP-HZN-2179MDL04891535 | 5/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140964 | BP-HZN-2179MDL04892756 - BP-HZN-2179MDL04892757 | 5/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140965 | BP-HZN-2179MDL04893366 - BP-HZN-2179MDL04893367 | 5/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140966 | BP-HZN-2179MDL04894060 - BP-HZN-2179MDL04894063 | 6/26/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140967 | BP-HZN-2179MDL04895212 - BP-HZN-2179MDL04895219 | 5/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140968 | BP-HZN-2179MDL04896879 - BP-HZN-2179MDL04896881 | 7/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140969 | BP-HZN-2179MDL04897601 - BP-HZN-2179MDL04897602 | 7/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140970 | BP-HZN-2179MDL04898431 - BP-HZN-2179MDL04898433 | 7/8/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140971 | BP-HZN-2179MDL04898636 - BP-HZN-2179MDL04898638 | 5/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140972 | BP-HZN-2179MDL04899408 - BP-HZN-2179MDL04899410 | 7/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140973 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | Phase Two | x |
| TREX-140974 | BP-HZN-2179MDL04902436 - BP-HZN-2179MDL04902440 | 7/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140975 | BP-HZN-2179MDL04903111 - BP-HZN-2179MDL04903112 | 8/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140976 | BP-HZN-2179MDL04903978 - BP-HZN-2179MDL04903979 | 7/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140977 | BP-HZN-2179MDL04906019 - BP-HZN-2179MDL04906021 | 7/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140978 | BP-HZN-2179MDL04908118 - BP-HZN-2179MDL04908129 | 5/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 5/21/2010 | Estimate of Dimensions | Phase Two | x |
| TREX-140980 | BP-HZN-2179MDL04909252 - BP-HZN-2179MDL04909253 | 7/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140981 | BP-HZN-2179MDL04910221 - BP-HZN-2179MDL04910223 | 7/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140982 | BP-HZN-2179MDL04910561 - BP-HZN-2179MDL04910563 | 7/5/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140983 | BP-HZN-2179MDL04911070 - BP-HZN-2179MDL04911072 | 5/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140984 | BP-HZN-2179MDL04911200 - BP-HZN-2179MDL04911201 | 6/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140985 | BP-HZN-2179MDL04911971 - BP-HZN-2179MDL04912008 | 5/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140986 | BP-HZN-2179MDL04912355 - BP-HZN-2179MDL04912443 | 7/16/2010 | Well Integrity Shut In Discussion, July 16, 2010 | Phase Two | x |
| TREX-140987 | BP-HZN-2179MDL04919106 - BP-HZN-2179MDL04919112 | 5/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140988 | BP-HZN-2179MDL04920786 - BP-HZN-2179MDL04920787 | 6/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140989 | BP-HZN-2179MDL04922041 - BP-HZN-2179MDL04922042 | 6/11/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140990 | BP-HZN-2179MDL04922075 - BP-HZN-2179MDL04922078 | 7/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140991 | BP-HZN-2179MDL04922524 - BP-HZN-2179MDL04922525 | 6/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140992 | BP-HZN-2179MDL04922817 - BP-HZN-2179MDL04922818 | 7/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140993 | BP-HZN-2179MDL04922878 - BP-HZN-2179MDL04922882 | 7/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140994 | BP-HZN-2179MDL04923659 - BP-HZN-2179MDL04923661 | 5/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-140995 | BP-HZN-2179MDL04924558 - BP-HZN-2179MDL04924565 | 7/13/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140996 | BP-HZN-2179MDL04924726 - BP-HZN-2179MDL04924728 | 5/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140997 | BP-HZN-2179MDL04925168 - BP-HZN-2179MDL04925170 | 6/13/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-140998 | BP-HZN-2179MDL04926105 - BP-HZN-2179MDL04926108 | 5/22/2010 | Riser Survey Model | Phase Two | x |
| TREX-140999 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | Email from Ole Rygg to Kurt Mix re: flow out of riser – 5/10/10 | Phase Two | x |
| TREX-141000 | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | 7/14/2010 | Email From Trevor Hill to David Brooks; et. al.; re FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | x |
| TREX-141001 | BP-HZN-2179MDL04927548 - BP-HZN-2179MDL04927549 | 4/27/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141002 | BP-HZN-2179MDL04927603 - BP-HZN-2179MDL04927605 | 5/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141003 | BP-HZN-2179MDL04927928 - BP-HZN-2179MDL04927930 | 6/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141004 | BP-HZN-2179MDL04928375 - BP-HZN-2179MDL04928377 | 7/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141005 | BP-HZN-2179MDL04928975 - BP-HZN-2179MDL04928977 | 5/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141006 | BP-HZN-2179MDL04929086 - BP-HZN-2179MDL04929087 | 7/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141007 | BP-HZN-2179MDL04930040 - BP-HZN-2179MDL04930041 | 7/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141008 | BP-HZN-2179MDL04930343 - BP-HZN-2179MDL04930345 | 7/26/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141009 | BP-HZN-2179MDL04932279 - BP-HZN-2179MDL04932280 | 5/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141010 | BP-HZN-2179MDL04932538 - BP-HZN-2179MDL04932540 | 8/7/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141011 | BP-HZN-2179MDL04933920 - BP-HZN-2179MDL04933921 | 6/17/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141012 | BP-HZN-2179MDL04934123 - BP-HZN-2179MDL04934128 | 6/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 5/4/2010 | CAD Drawing of Riser Survey | Phase Two | x |
| TREX-141014 | BP-HZN-2179MDL04935547 - BP-HZN-2179MDL04935559 | 7/13/2010 | Email from E. Jacobsen to T. Gray, J. Hoyle, et al. re: Operational Note #2 Well Integrity Test - Integrated Story Board | Phase Two | x |
| TREX-141015 | BP-HZN-2179MDL04938114 - BP-HZN-2179MDL04938115 | 7/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141016 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | 5/16/2010 | Shut-in flow outside 3000 3800 psi | Phase Two | x |
| TREX-141017 | BP-HZN-2179MDL04938655 - BP-HZN-2179MDL04938656 | 5/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141018 | BP-HZN-2179MDL04940302 - BP-HZN-2179MDL04940303 | 7/21/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141019 | BP-HZN-2179MDL04940306 - BP-HZN-2179MDL04940307 | 7/20/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141020 | BP-HZN-2179MDL04947818 - BP-HZN-2179MDL04947818 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | | Progression of Horizon Riser Surveys | Phase Two | x |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 5/23/2010 | Kink-Leak-Flowrates | Phase Two | x |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 5/21/2010 | Riser Movement Log | Phase Two | x |
| TREX-141024 | BP-HZN-2179MDL04997337 - BP-HZN-2179MDL04997337 | 5/31/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141025 | BP-HZN-2179MDL04997830 - BP-HZN-2179MDL04997832 | 7/11/2010 | Email from J. Steen to J. Wellings, H. Thierens, et al. re: Capping Stack Integrity Monitoring Procedure | Phase Two | x |
| TREX-141026 | BP-HZN-2179MDL05008388 - BP-HZN-2179MDL05008390 | 6/13/2010 | Email from D. Sinsabaugh to T. Smith, C. Grounds, et al. re: BOP Connections Team - Flexjoint Schedules, June 13, 2010 PM | Phase Two | x |
| TREX-141027 | BP-HZN-2179MDL05022891 - BP-HZN-2179MDL05022893 | 6/7/2010 | BOP Pressure History | Phase Two | x |
| TREX-141028 | BP-HZN-2179MDL05036461 - BP-HZN-2179MDL05036465 | 6/16/2010 | Email from N. McCaslin to K. McAughan re "We got a rock compressibility of 6 msips.  I'll get with the petrophysicists and see if there are pictures or anything else that might be useful for you guys.' | Phase Two | x |
| TREX-141029 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney to R. Dudley, D. Suttles, et al. re: "BOP on BOP" / Containment | Phase Two | x |
| TREX-141030 | BP-HZN-2179MDL05071413 - BP-HZN-2179MDL05071434 | 6/27/2010 | Email from M. Nichols to T. Smith, J. Austin, et al. re: Design Review findings and recommenda ions | Phase Two | x |
| TREX-141031 | BP-HZN-2179MDL05072676 - BP-HZN-2179MDL05072680 | 7/8/2010 | Email from B. Thurmond to J. Austin re: Latest Discussion with Ray Guffee about Responses | Phase Two | x |
| TREX-141032 | BP-HZN-2179MDL05080191 - BP-HZN-2179MDL05080885 | 7/16/2010 | Technical Assurance Report Well Cap wi h Triple Ram Stack and Appendices A-I | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141033 | BP-HZN-2179MDL05087756 - BP-HZN-2179MDL05087757 | 5/10/2010 | Email from G. Wulf to J. Turnbull re: Presentation1 | Phase Two | x |
| TREX-141034 | BP-HZN-2179MDL05088072 - BP-HZN-2179MDL05088075 | 6/25/2010 | Email from P. Tooms to H. Thierens, T. Smith, et al. re: DOE Team - Quick Response Assessment | Phase Two | x |
| TREX-141035 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 6/24/2010 | Email from D. Brookes to M. Gochnour, M. Nichols, et al. re: DOE Team - Quick Response Assessment | Phase Two | x |
| TREX-141036 | BP-HZN-2179MDL05187096 - BP-HZN-2179MDL05187097 | 8/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141037 | BP-HZN-2179MDL05187098 - BP-HZN-2179MDL05187099 | 7/21/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141038 | BP-HZN-2179MDL05187100 - BP-HZN-2179MDL05187101 | 7/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | x |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 6/7/2010 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Calibrations, Section 4.2 Info | Phase Two | x |
| TREX-141040 | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 | Phase Two | x |
| TREX-141041 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 5/12/2010 | Email from I. Sneddon et al. re: FW: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | x |
| TREX-141042 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 5/11/2010 | DD2 BOP stacked on Horizon BOP w pancake | Phase Two | x |
| TREX-141043 | BP-HZN-2179MDL05395701 - BP-HZN-2179MDL05395706 | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | Phase Two | x |
| TREX-141044 | BP-HZN-2179MDL05441230 - BP-HZN-2179MDL05441251 | 7/19/2010 | Letter to Admiral Allen, July 19, 2010 | Phase Two | x |
| TREX-141045 | BP-HZN-2179MDL05598963 - BP-HZN-2179MDL05598968 | 7/21/2010 | BP GoM SPU, GoM Drilling and Completions, Capping Stack Final Report | Phase Two | x |
| TREX-141046 | BP-HZN-2179MDL05695033 - BP-HZN-2179MDL05695034 | 5/31/2010 | Email from A. Inglis to SCHU, et al. re: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | x |
| TREX-141047 | BP-HZN-2179MDL05695221 - BP-HZN-2179MDL05695223 | 6/9/2010 | Email from C. Breiden hal to T. Smi h, J. Schwebel, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | Phase Two | x |
| TREX-141048 | BP-HZN-2179MDL05698353 - BP-HZN-2179MDL05698353 | 7/9/2010 | Email from T. Smith to T. Lynch, C. Redding, et al. re: Triple Ram BOP question | Phase Two | x |
| TREX-141049 | BP-HZN-2179MDL05714438 - BP-HZN-2179MDL05714459 | 5/6/2010 | Deepwater Horizon Update Secretary Salazar | Phase Two | x |
| TREX-141050 | BP-HZN-2179MDL05718618 - BP-HZN-2179MDL05718619 | 6/24/2010 | Whiteboard notes, June 24, 2010 | Phase Two | x |
| TREX-141051 | BP-HZN-2179MDL05731063 - BP-HZN-2179MDL05731113 | 7/1/2010 | Transocean, Cap Stack Design Report, 7/1/10 | Phase Two | x |
| TREX-141052 | BP-HZN-2179MDL05731380 - BP-HZN-2179MDL05731386 | 5/21/2010 | MC 252  #02 (DDII) - BP Daily Operations-Partners Report - Report Number 6, May 21, 2010 | Phase Two | x |
| TREX-141053 | BP-HZN-2179MDL05733051 - BP-HZN-2179MDL05733052 | 7/6/2010 | Email chain between Kelly McAughan, Bob Merrill, and Stephen Willson. Kelly: "We had a meeting with James Dupree today regarding pressure deple ion.  The other REs were questioning our PVC being 'low' at 6E-6." Willson replies: "Hi Kelly - I don't think you can go much above 6 microsips and s ill honor the data.  Here's a calculator that is consistent for both Macondo and Santa Cruz for the M56L." Willson attaches the same calculator as he sent to David Epps on 4/26.  The calculator comes up with 5.25 msips. | Phase Two | x |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 7/13/2010 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | Phase Two | x |
| TREX-141055 | BP-HZN-2179MDL05738011 - BP-HZN-2179MDL05738013 | 5/30/2010 | Email from T. Hayward to B. Looney re: Relief Wells | Phase Two | x |
| TREX-141056 | BP-HZN-2179MDL05738642 - BP-HZN-2179MDL05738646 | 6/23/2010 | Email from A. Strachan to T. Smith, M. Conner, et al. re: Capping Stack Pressure Control | Phase Two | x |
| TREX-141057 | BP-HZN-2179MDL05742417 - BP-HZN-2179MDL05742427 | 4/24/2010 | Email from R. Malone to R. Morrison and B. Price re: WWCI - Project Memo #8 - Pollution Containment | Phase Two | x |
| TREX-141058 | BP-HZN-2179MDL05743966 - BP-HZN-2179MDL05743970 | 5/16/2010 | MC 252 #02 (DDII) | Phase Two | x |
| TREX-141059 | BP-HZN-2179MDL05755700 - BP-HZN-2179MDL05755727 | 7/6/2010 | Email from R. Wilson to P. Tooms, C. Grounds, et al. re: Final Combined Slidepack for Admiral Allen's Meetings, July 6, 2010 | Phase Two | x |
| TREX-141060 | BP-HZN-2179MDL05756505 - BP-HZN-2179MDL05756506 | 5/28/2010 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | Phase Two | x |
| TREX-141061 | BP-HZN-2179MDL05756901 - BP-HZN-2179MDL05756905 | 5/3/2010 | Riser Removal Implementation Discussion | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141062 | BP-HZN-2179MDL05758580 - BP-HZN-2179MDL05758581 | 5/24/2010 | Email from I. Sneddon to T. Fleece, M. Heironimus, et al. re: FW: DD II BOP on BOP PROCEDURES | Phase Two | x |
| TREX-141063 | BP-HZN-2179MDL05762852 - BP-HZN-2179MDL05762855 | 6/11/2010 | Email from C. Breiden hal to T. Smi h, S. Bond, et al. re: RE: DAY 4 UPDATE: Transition Spool Assembly SIT | Phase Two | x |
| TREX-141064 | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | 5/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | Phase Two | x |
| TREX-141065 | BP-HZN-2179MDL05812591 - BP-HZN-2179MDL05812596 | 5/16/2010 | Macondo pressure limits for kill through BOP | Phase Two | x |
| TREX-141066 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 5/16/2010 | Email from K. Fleckman to T. Hunter and J. Caldwell re: Slides for May 16 Science Meeting | Phase Two | x |
| TREX-141067 | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | 5/30/2010 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | Phase Two | x |
| TREX-141068 | BP-HZN-2179MDL05833017 - BP-HZN-2179MDL05833020 | 7/10/2010 | Email from M. Conner to T. Smith, S. Bond, et al. re: Timeline Schedules | Phase Two | x |
| TREX-141069 | BP-HZN-2179MDL05834678 - BP-HZN-2179MDL05834680 | 6/24/2010 | Email from M. Conner to T. Smith, A. Strachan, et al. re: SIT Procedure for Choke Assembly - Capping Stack | Phase Two | x |
| TREX-141070 | BP-HZN-2179MDL05836395 - BP-HZN-2179MDL05836411 | 5/8/2010 | Flow Containment-Capture Recovery System REVI | Phase Two | x |
| TREX-141071 | BP-HZN-2179MDL05853046 - BP-HZN-2179MDL05853072 | 4/29/2010 | Email from C. Pickrell to M. Johnson, J. Grant, et al. re: Risk Review Workshop - Draft Report | Phase Two | x |
| TREX-141072 | BP-HZN-2179MDL05859099 - BP-HZN-2179MDL05859100 | 4/26/2010 | Email from G. Skripnikova to S. Wilson, et al., re the pore volume compressibility results from Weatherford.  In an email, Stephen Willson notes that "the data look[s] OK to me from a very cursory inspec ion of the data." This suggests that the figures presented were within the bounds of reason according to Willson. | Phase Two | x |
| TREX-141073 | BP-HZN-2179MDL05871044 - BP-HZN-2179MDL05871051 | 5/13/2010 | CAD Drawing of Riser Survey | Phase Two | x |
| TREX-141074 | BP-HZN-2179MDL05905934 - BP-HZN-2179MDL05905939 | 6/14/2010 | Email from C. Breiden hal to T. Smi h, S. Bond, et al. re: DAY 7 UPDATE: Transition Spool Assembly SIT | Phase Two | x |
| TREX-141075 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 11/8/2010 | National Notices to Leases and Operators of Federal Oil and Gas Leases | Phase Two | x |
| TREX-141076 | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927765 | 5/15/2010 | Email from J. MacKay to M. Blue, G. Boughton, et al. re: DDII BOP with Choke Vening Capability | Phase Two | x |
| TREX-141077 | BP-HZN-2179MDL06004627 - BP-HZN-2179MDL06004627 | 5/15/2010 | ROV Video Footage | Phase Two | x |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 7/8/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | Phase Two | x |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 5/7/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | Phase Two | x |
| TREX-141080 | BP-HZN-2179MDL06027642 - BP-HZN-2179MDL06027643 | 7/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | x |
| TREX-141081 | BP-HZN-2179MDL06045213 - BP-HZN-2179MDL06045373 | 7/12/2010 | West Engineering Report DDII BOP | Phase Two | x |
| TREX-141082 | BP-HZN-2179MDL06094683 - BP-HZN-2179MDL06094686 | 5/8/2010 | CAD Drawing of Riser Survey | Phase Two | x |
| TREX-141083 | BP-HZN-2179MDL06094831 - BP-HZN-2179MDL06094832 | 7/18/2010 | Email from W. Grames to M. Brown, W. Grames, et al. re: HAZOP/HAZID Semi-Closed Containment Configurations | Phase Two | x |
| TREX-141084 | BP-HZN-2179MDL06094842 - BP-HZN-2179MDL06094843 | 7/18/2010 | Semi Closed System Design Basis | Phase Two | x |
| TREX-141085 | BP-HZN-2179MDL06094849 - BP-HZN-2179MDL06094849 | 7/16/2010 | Semi-Closed System Diagram | Phase Two | x |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 7/18/2010 | MC252 Sensor Accuracy | Phase Two | x |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 6/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | Phase Two | x |
| TREX-141088 | BP-HZN-2179MDL06096309 - BP-HZN-2179MDL06096309 | | Calibra ion Verification Test Results 1 | Phase Two | x |
| TREX-141089 | BP-HZN-2179MDL06096310 - BP-HZN-2179MDL06096310 | | Calibra ion Verification Test Results 2 | Phase Two | x |
| TREX-141090 | BP-HZN-2179MDL06096311 - BP-HZN-2179MDL06096311 | | Calibration Verification Test Results 3 | Phase Two | x |
| TREX-141091 | BP-HZN-2179MDL06096312 - BP-HZN-2179MDL06096312 | | Calibra ion Verification Test Results 4 | Phase Two | x |
| TREX-141092 | BP-HZN-2179MDL06096313 - BP-HZN-2179MDL06096313 | | Calibra ion Verification Test Results 5 | Phase Two | x |
| TREX-141093 | BP-HZN-2179MDL06096314 - BP-HZN-2179MDL06096314 | | Calibra ion Verification Test Results 6 | Phase Two | x |
| TREX-141094 | BP-HZN-2179MDL06096315 - BP-HZN-2179MDL06096315 | | Calibra ion Verification Test Results 7 | Phase Two | x |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 6/23/2010 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141096 | BP-HZN-2179MDL06096360 - BP-HZN-2179MDL06096376 | 6/23/2010 | System Integration Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | x |
| TREX-141097 | BP-HZN-2179MDL06096378 - BP-HZN-2179MDL06096378 | | Chart No. MC MP-10000-1H | Phase Two | x |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | | 15,000 PSI - Handwritten Notes | Phase Two | x |
| TREX-141099 | BP-HZN-2179MDL06096388 - BP-HZN-2179MDL06096388 | | Chart No. MC MP-1000-1HR | Phase Two | x |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096391 | | Battery Can to Power Transducer Diagram | Phase Two | x |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 7/28/2010 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C | Phase Two | x |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096401 | 8/1/2010 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | Phase Two | x |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 5/11/2010 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | Phase Two | x |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 7/28/2010 | Riser Kink Post-Recovery Survey Results | Phase Two | x |
| TREX-141105 | BP-HZN-2179MDL06223484 - BP-HZN-2179MDL06223485 | 7/13/2010 | Email from W. Grames to T. Smith and T. Hill re: Recommendations for managing the approach to a fully closed choke position | Phase Two | x |
| TREX-141106 | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | Phase Two | x |
| TREX-141107 | BP-HZN-2179MDL06228819 - BP-HZN-2179MDL06228821 | 5/11/2010 | Email from C. Roberts to J. Wellings et al. re: Brief notes from BOP on BOP mtg | Phase Two | x |
| TREX-141108 | BP-HZN-2179MDL06289516 - BP-HZN-2179MDL06289520 | 6/30/2010 | Email from T. Smith to D. O Sullivan and S. Black re: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | Phase Two | x |
| TREX-141109 | BP-HZN-2179MDL06292840 - BP-HZN-2179MDL06292843 | 5/9/2010 | Email from P. Carragher to D. Suttles, R. Lynch, et al. re: A Possible solution for the Hydrate problem in the Coffer Dam | Phase Two | x |
| TREX-141110 | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | 5/15/2010 | BOP PT-B Data Summary | Phase Two | x |
| TREX-141111 | BP-HZN-2179MDL06330372 - BP-HZN-2179MDL06330472 | 5/24/2010 | Procedure 4082 | Phase Two | x |
| TREX-141112 | BP-HZN-2179MDL06393411 - BP-HZN-2179MDL06393411 | | Flow Status Log rev2 | Phase Two | x |
| TREX-141113 | BP-HZN-2179MDL06475243 - BP-HZN-2179MDL06475273 | 6/24/2010 | MC-252 Riser Supplemental Inspection Overview | Phase Two | x |
| TREX-141114 | BP-HZN-2179MDL06476119 - BP-HZN-2179MDL06476157 | 6/26/2010 | BP, GoM Drilling, Completions, and Interventions, M252, Transition Spool Installa ion from MSV, 6/26/10 | Phase Two | x |
| TREX-141115 | BP-HZN-2179MDL06478529 - BP-HZN-2179MDL06478537 | 7/3/2010 | Well Cap Stack Schema ic | Phase Two | x |
| TREX-141116 | BP-HZN-2179MDL06478638 - BP-HZN-2179MDL06478655 | 6/25/2010 | BP, Macondo Containment and Disposal Project for MC252-1, Transition Spool and Capping Stack Systems Integration Test | Phase Two | x |
| TREX-141117 | BP-HZN-2179MDL06482998 - BP-HZN-2179MDL06483049 | 5/24/2010 | Drill Pipe Cutting After LMRP Removal | Phase Two | x |
| TREX-141118 | BP-HZN-2179MDL06484121 - BP-HZN-2179MDL06484164 | 5/11/2010 | MC-252 1 Choke Line Flexible Number Installation Procedure | Phase Two | x |
| TREX-141119 | BP-HZN-2179MDL06491372 - BP-HZN-2179MDL06491400 | 6/15/2010 | BP Presenta ion on FJ Flanged Connection Transi ion Spool Assembly Onshore SIT, June 15, 2010 | Phase Two | x |
| TREX-141120 | BP-HZN-2179MDL06491900 - BP-HZN-2179MDL06491934 | 6/26/2010 | BP, GoM Drilling, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary, June 26, 2010 | Phase Two | x |
| TREX-141121 | BP-HZN-2179MDL06492392 - BP-HZN-2179MDL06492392 | 7/21/2010 | Capping Stack Equipment List | Phase Two | x |
| TREX-141122 | BP-HZN-2179MDL06496510 - BP-HZN-2179MDL06496542 | 6/26/2010 | BP, GoM Drilling, Flange Splitter Operational Procedure, June 26, 2010 | Phase Two | x |
| TREX-141123 | BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 | 5/24/2010 | LMRP Removal | Phase Two | x |
| TREX-141124 | BP-HZN-2179MDL06530476 - BP-HZN-2179MDL06530476 | 5/13/2010 | ROV Video Footage | Phase Two | x |
| TREX-141125 | BP-HZN-2179MDL06530477 - BP-HZN-2179MDL06530477 | 5/14/2010 | ROV Video Footage | Phase Two | x |
| TREX-141126 | BP-HZN-2179MDL06530478 - BP-HZN-2179MDL06530478 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141127 | BP-HZN-2179MDL06530480 - BP-HZN-2179MDL06530480 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141128 | BP-HZN-2179MDL06530481 - BP-HZN-2179MDL06530481 | 6/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141129 | BP-HZN-2179MDL06530482 - BP-HZN-2179MDL06530482 | 6/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141130 | BP-HZN-2179MDL06530484 - BP-HZN-2179MDL06530484 | 5/31/2010 | ROV Video Footage | Phase Two | x |
| TREX-141131 | BP-HZN-2179MDL06530485 - BP-HZN-2179MDL06530485 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141132 | BP-HZN-2179MDL06530486 - BP-HZN-2179MDL06530486 | 6/1/2010 | ROV Video Footage | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141133 | BP-HZN-2179MDL06530487 - BP-HZN-2179MDL06530487 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-141134 | BP-HZN-2179MDL06530488 - BP-HZN-2179MDL06530488 | 5/16/2010 | ROV Video Footage | Phase Two | x |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 7/29/2010 | Email from B. Winfree to B. Johnson, et al., re  Enterprise Flash Gas Determination | Phase Two | x |
| TREX-141136 | BP-HZN-2179MDL06684384 - BP-HZN-2179MDL06684384 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141137 | BP-HZN-2179MDL06684385 - BP-HZN-2179MDL06684385 | 5/6/2010 | ROV Video Footage | Phase Two | x |
| TREX-141138 | BP-HZN-2179MDL06684386 - BP-HZN-2179MDL06684386 | 5/6/2010 | ROV Video Footage | Phase Two | x |
| TREX-141139 | BP-HZN-2179MDL06684387 - BP-HZN-2179MDL06684387 | 5/6/2010 | ROV Video Footage | Phase Two | x |
| TREX-141140 | BP-HZN-2179MDL06684388 - BP-HZN-2179MDL06684388 | 5/6/2010 | ROV Video Footage | Phase Two | x |
| TREX-141141 | BP-HZN-2179MDL06684389 - BP-HZN-2179MDL06684389 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-141142 | BP-HZN-2179MDL06684390 - BP-HZN-2179MDL06684390 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-141143 | BP-HZN-2179MDL06684391 - BP-HZN-2179MDL06684391 | 5/5/2010 | ROV Video Footage | Phase Two | x |
| TREX-141144 | BP-HZN-2179MDL06684392 - BP-HZN-2179MDL06684392 | 5/8/2010 | ROV Video Footage | Phase Two | x |
| TREX-141145 | BP-HZN-2179MDL06684393 - BP-HZN-2179MDL06684393 | 5/15/2010 | ROV Video Footage | Phase Two | x |
| TREX-141146 | BP-HZN-2179MDL06684394 - BP-HZN-2179MDL06684394 | 5/15/2010 | ROV Video Footage | Phase Two | x |
| TREX-141147 | BP-HZN-2179MDL06684395 - BP-HZN-2179MDL06684395 | 5/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-141148 | BP-HZN-2179MDL06684396 - BP-HZN-2179MDL06684396 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141149 | BP-HZN-2179MDL06684397 - BP-HZN-2179MDL06684397 | 5/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141150 | BP-HZN-2179MDL06684398 - BP-HZN-2179MDL06684398 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141151 | BP-HZN-2179MDL06684399 - BP-HZN-2179MDL06684399 | 5/13/2010 | ROV Video Footage | Phase Two | x |
| TREX-141152 | BP-HZN-2179MDL06684400 - BP-HZN-2179MDL06684400 | 5/15/2010 | ROV Video Footage | Phase Two | x |
| TREX-141153 | BP-HZN-2179MDL06684401 - BP-HZN-2179MDL06684401 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-141154 | BP-HZN-2179MDL06684403 - BP-HZN-2179MDL06684403 | 6/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141155 | BP-HZN-2179MDL06684404 - BP-HZN-2179MDL06684404 | 6/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141156 | BP-HZN-2179MDL06684405 - BP-HZN-2179MDL06684405 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141157 | BP-HZN-2179MDL06684406 - BP-HZN-2179MDL06684406 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141158 | BP-HZN-2179MDL06684407 - BP-HZN-2179MDL06684407 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141159 | BP-HZN-2179MDL06684408 - BP-HZN-2179MDL06684408 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141160 | BP-HZN-2179MDL06684409 - BP-HZN-2179MDL06684409 | 6/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141161 | BP-HZN-2179MDL06684410 - BP-HZN-2179MDL06684410 | 5/20/2010 | ROV Video Footage | Phase Two | x |
| TREX-141162 | BP-HZN-2179MDL06684413 - BP-HZN-2179MDL06684413 | 4/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141163 | BP-HZN-2179MDL06684414 - BP-HZN-2179MDL06684414 | 5/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-141164 | BP-HZN-2179MDL06684415 - BP-HZN-2179MDL06684415 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141165 | BP-HZN-2179MDL06684416 - BP-HZN-2179MDL06684416 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141166 | BP-HZN-2179MDL06684417 - BP-HZN-2179MDL06684417 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141167 | BP-HZN-2179MDL06684418 - BP-HZN-2179MDL06684418 | 5/29/2010 | ROV Video Footage | Phase Two | x |
| TREX-141168 | BP-HZN-2179MDL06684419 - BP-HZN-2179MDL06684419 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141169 | BP-HZN-2179MDL06684420 - BP-HZN-2179MDL06684420 | 5/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-141170 | BP-HZN-2179MDL06684425 - BP-HZN-2179MDL06684425 | 4/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141171 | BP-HZN-2179MDL06684426 - BP-HZN-2179MDL06684426 | 4/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141172 | BP-HZN-2179MDL06684427 - BP-HZN-2179MDL06684427 | 4/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141173 | BP-HZN-2179MDL06684428 - BP-HZN-2179MDL06684428 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141174 | BP-HZN-2179MDL06684429 - BP-HZN-2179MDL06684429 | 5/31/2010 | ROV Video Footage | Phase Two | x |
| TREX-141175 | BP-HZN-2179MDL06684430 - BP-HZN-2179MDL06684430 | 5/31/2010 | ROV Video Footage | Phase Two | x |
| TREX-141176 | BP-HZN-2179MDL06684431 - BP-HZN-2179MDL06684431 | 6/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141177 | BP-HZN-2179MDL06684432 - BP-HZN-2179MDL06684432 | 4/30/2010 | ROV Video Footage | Phase Two | x |
| TREX-141178 | BP-HZN-2179MDL06684433 - BP-HZN-2179MDL06684433 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141179 | BP-HZN-2179MDL06684434 - BP-HZN-2179MDL06684434 | 5/4/2010 | ROV Video Footage | Phase Two | x |
| TREX-141180 | BP-HZN-2179MDL06684436 - BP-HZN-2179MDL06684436 | 5/9/2010 | ROV Video Footage | Phase Two | x |
| TREX-141181 | BP-HZN-2179MDL06684439 - BP-HZN-2179MDL06684439 | 5/8/2010 | ROV Video Footage | Phase Two | x |
| TREX-141182 | BP-HZN-2179MDL06684440 - BP-HZN-2179MDL06684440 | 5/9/2010 | ROV Video Footage | Phase Two | x |
| TREX-141183 | BP-HZN-2179MDL06684441 - BP-HZN-2179MDL06684441 | 5/9/2010 | ROV Video Footage | Phase Two | x |
| TREX-141184 | BP-HZN-2179MDL06684443 - BP-HZN-2179MDL06684443 | 4/28/2010 | ROV Video Footage | Phase Two | x |
| TREX-141185 | BP-HZN-2179MDL06684444 - BP-HZN-2179MDL06684444 | 5/2/2010 | ROV Video Footage | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141186 | BP-HZN-2179MDL06684445 - BP-HZN-2179MDL06684445 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141187 | BP-HZN-2179MDL06684446 - BP-HZN-2179MDL06684446 | 5/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141188 | BP-HZN-2179MDL06684447 - BP-HZN-2179MDL06684447 | 5/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141189 | BP-HZN-2179MDL06684453 - BP-HZN-2179MDL06684453 | 5/1/2010 | ROV Video Footage | Phase Two | x |
| TREX-141190 | BP-HZN-2179MDL06684456 - BP-HZN-2179MDL06684456 | 5/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141191 | BP-HZN-2179MDL06684457 - BP-HZN-2179MDL06684457 | 5/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141192 | BP-HZN-2179MDL06684458 - BP-HZN-2179MDL06684458 | 5/3/2010 | ROV Video Footage | Phase Two | x |
| TREX-141193 | BP-HZN-2179MDL06684460 - BP-HZN-2179MDL06684460 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141194 | BP-HZN-2179MDL06684464 - BP-HZN-2179MDL06684464 | 5/2/2010 | ROV Video Footage | Phase Two | x |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | | Scaling Equations | Phase Two | x |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | | Skandi MC252 PT 3K 1 2 | Phase Two | x |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | | MC252 PT 3K 1 1 | Phase Two | x |
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | | PTB pressure data | Phase Two | x |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | | PT3K1 pressure data | Phase Two | x |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | | Skandi MC252 PT 3K 1 1 | Phase Two | x |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | | Skandi MC252 PT C 302 2 | Phase Two | x |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | | Skandi MC252 PT K 303 1 | Phase Two | x |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | | PT3K2 pressure data | Phase Two | x |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | | Q4000 MC252 PT B 301 | Phase Two | x |
| TREX-141205 | BP-HZN-2179MDL06742720 - BP-HZN-2179MDL06742720 | | Scaling Equations | Phase Two | x |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | | PT3K1 pressure data | Phase Two | x |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | | Skandi MC252 PT B 301 1 | Phase Two | x |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | | Skandi MC252 PT 3K 2 1 | Phase Two | x |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | | PT3K2 pressure data | Phase Two | x |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | | Skandi MC252 PT C 302 1 | Phase Two | x |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | | MC252 PT C 302 2 | Phase Two | x |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | | PTB pressure data | Phase Two | x |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | | Skandi MC252 PT K 303 2 | Phase Two | x |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | | PT3K1 pressure data | Phase Two | x |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | | Skandi MC252 PT 3K 2 3 | Phase Two | x |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | | PT3K1 pressure data | Phase Two | x |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | | PT3K2 pressure data | Phase Two | x |
| TREX-141218 | BP-HZN-2179MDL06743284 - BP-HZN-2179MDL06743284 | | MC252 PT 3K 2 1 | Phase Two | x |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | | MC252 PT B 301 1 | Phase Two | x |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | | Q4000 MC252 PT 3K 2 | Phase Two | x |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | x |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | | PTB pressure data | Phase Two | x |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | | MC252 PT K 303 2 | Phase Two | x |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | | MC252 PT 3K 2 2 | Phase Two | x |
| TREX-141225 | BP-HZN-2179MDL06744010 - BP-HZN-2179MDL06744010 | | MC252 PT K 303 1 | Phase Two | x |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | | PT3K1 pressure data | Phase Two | x |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | | Q4000 MC252 PT C 302 | Phase Two | x |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | | Q4000 MC252 PT 3K 1 2 | Phase Two | x |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | | PTB pressure data | Phase Two | x |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | | PT3K1 pressure data | Phase Two | x |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | | Skandi MC252 PT B 301 2 | Phase Two | x |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | x |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | | Q4000 MC252 PT K 303 | Phase Two | x |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | | Q4000 MC252 PT 3K 1 1 | Phase Two | x |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | | MC252 PT B 301 2 | Phase Two | x |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | | PTB pressure data | Phase Two | x |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | | Skandi MC252 PT 3K 1 3 | Phase Two | x |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | | PT3K2 pressure data | Phase Two | x |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | | Skandi MC252 PT 3K 2 2 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 8/1/2010 | Q4000 MC252 PT B 305 Raw 01 | Phase Two | x |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | | PT3K1 pressure data | Phase Two | x |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | | PT3K2 pressure data | Phase Two | x |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | | MC252 PT C 302 1 | Phase Two | x |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | | MC252 PT 3K 1 2 | Phase Two | x |
| TREX-141245 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 5/31/2010 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | Phase Two | x |
| TREX-141246 | BP-HZN-2179MDL06887251 - BP-HZN-2179MDL06887256 | 5/20/2010 | Email from C. Harris to S. Wilson, et al., re  triaxial testing.  Caren identifies three cores for triaxial testing.  Willson notes: "I think the three plugs that you have identified will be ideal for  he testing.  There is always some compromise to be made when testing side-wall cores, so the L:D ratio issue is one that we will have to live with." Length to Diameter ratio is likely something that the government will discuss.  There is suggestion in the Isabela memo that L:D ratios below 2:1 are not good for UPVC testing.  The cores tested for UPVC are about 1.24:1. | Phase Two | x |
| TREX-141247 | BP-HZN-2179MDL06937131 - BP-HZN-2179MDL06937131 | 5/25/2010 | Email from K. Baker to Majumdar re: Request from S. Chu | Phase Two | x |
| TREX-141248 | BP-HZN-2179MDL06937132 - BP-HZN-2179MDL06937137 | 5/25/2010 | S. Chu, May 25, 2010.pdf | Phase Two | x |
| TREX-141249 | BP-HZN-2179MDL06937368 - BP-HZN-2179MDL06937368 | 6/5/2010 | Email from W. McDonald to M. Tatro, K. Baker, et al. re: Top Hat Decision Tree | Phase Two | x |
| TREX-141250 | BP-HZN-2179MDL06937369 - BP-HZN-2179MDL06937369 | 6/5/2010 | Top Hat Decision Tree Draft | Phase Two | x |
| TREX-141251 | BP-HZN-2179MDL06937370 - BP-HZN-2179MDL06937371 | 6/5/2010 | Top Hat Statuses Chart | Phase Two | x |
| TREX-141252 | BP-HZN-2179MDL06937372 - BP-HZN-2179MDL06937380 | 6/5/2010 | Top Hat Summary, June 5, 2010 | Phase Two | x |
| TREX-141253 | BP-HZN-2179MDL06937381 - BP-HZN-2179MDL06937381 | 6/5/2010 | Top Hat Summary, June 5, 2010 | Phase Two | x |
| TREX-141254 | BP-HZN-2179MDL06937385 - BP-HZN-2179MDL06937391 | 6/4/2010 | Shear analysis | Phase Two | x |
| TREX-141255 | BP-HZN-2179MDL06937392 - BP-HZN-2179MDL06937399 | 6/4/2010 | Top Hat #4 In Place | Phase Two | x |
| TREX-141256 | BP-HZN-2179MDL06976210 - BP-HZN-2179MDL06976221 | 6/24/2010 | Capping Stack Tech Addendum | Phase Two | x |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 7/14/2010 | Email From N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | x |
| TREX-141258 | BP-HZN-2179MDL07010195 - BP-HZN-2179MDL07010216 | 7/4/2010 | Plan for Transition from an open to a closed collection system | Phase Two | x |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 8/20/2010 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | Phase Two | x |
| TREX-141260 | BP-HZN-2179MDL07035750 - BP-HZN-2179MDL07035752 | 6/9/2010 | Email from T. Smith to C. Breidenthal, P. Anderson, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | Phase Two | x |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 7/21/2010 | Merrill emails a technical note for depleted pressure the relief well.  On page 2, Merrill shows that he modeled using 6 msips.  This is after the 7/9 presentation when BP is trying to figure out a "best estimate " of pressure deple ion.  Modeling is done to understand the actual pressure in the well so that drillers know what to expect. | Phase Two | x |
| TREX-141262 | BP-HZN-2179MDL07119926 - BP-HZN-2179MDL07119929 | 7/13/2010 | Email from M. Gochnour to M. Byrd re Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs | Phase Two | x |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/20/2010 | BOP Paro Pressure Readings | Phase Two | x |
| TREX-141264 | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | 9/1/2010 | BP Macondo Helix #1 Separator Sample Final Report 091310 (Native) | Phase Two | x |
| TREX-141265 | BP-HZN-2179MDL07265940 - BP-HZN-2179MDL07265961 | 5/22/2010 | Isotech Analysis Report MC252#1BP1 | Phase Two | x |
| TREX-141266 | BP-HZN-2179MDL07265962 - BP-HZN-2179MDL07266002 | 6/23/2010 | BP Macondo Separator & Well Head Sample Final Report Copy - 14.73psia | Phase Two | x |
| TREX-141267 | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | 6/10/2010 | WTC-10-001812 BP Multistage Separator Test Report – Revised (Native) | Phase Two | x |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | | CORR2 Scaling Equations | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141272 | BP-HZN-2179MDL07279442 - BP-HZN-2179MDL07279442 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | | PT3K1 CORR2 pressure data | Phase Two | x |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | | PT3K2 CORR2 pressure data | Phase Two | x |
| TREX-141281 | BP-HZN-2179MDL07453043 - BP-HZN-2179MDL07453051 | 6/26/2010 | Email from J. Schwebel to K. Lanan et al. re: MC 252 Flexjoint work | Phase Two | x |
| TREX-141282 | BP-HZN-2179MDL07453590 - BP-HZN-2179MDL07453593 | 7/2/2010 | Email from T. Smith to F. Smith, L. Gutierrez, et al. re: Flex Joint Stabilization - Early results | Phase Two | x |
| TREX-141283 | BP-HZN-2179MDL07453594 - BP-HZN-2179MDL07453594 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141284 | BP-HZN-2179MDL07453595 - BP-HZN-2179MDL07453595 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141285 | BP-HZN-2179MDL07453596 - BP-HZN-2179MDL07453596 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141286 | BP-HZN-2179MDL07453597 - BP-HZN-2179MDL07453597 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141287 | BP-HZN-2179MDL07453598 - BP-HZN-2179MDL07453598 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141288 | BP-HZN-2179MDL07453599 - BP-HZN-2179MDL07453599 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141289 | BP-HZN-2179MDL07453600 - BP-HZN-2179MDL07453600 | 5/18/2011 | Flex Joint Picture | Phase Two | x |
| TREX-141290 | BP-HZN-2179MDL07454056 - BP-HZN-2179MDL07454060 | 5/30/2010 | Email from T. Smith to L. Owen re: Flex Joint Housing Overshot tool | Phase Two | x |
| TREX-141291 | BP-HZN-2179MDL07454601 - BP-HZN-2179MDL07454612 | 6/30/2010 | Email from K. Lanan to M. Nichols, J. Austin, et al. re: MC 252 Flexjoint Stabilizing System | Phase Two | x |
| TREX-141292 | BP-HZN-2179MDL07454984 - BP-HZN-2179MDL07455044 | 7/8/2010 | Email from T. Smith to R. Austin re: Buckling Analysis, 2 Wedge Case | Phase Two | x |
| TREX-141293 | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | 5/12/2011 | BP Presenta ion, Capping Stack Items, May 12, 2011 | Phase Two | x |
| TREX-141294 | BP-HZN-2179MDL07553199 - BP-HZN-2179MDL07553201 | 5/29/2010 | Email from J. Caldwell to P. Pattillo and S. Willson re: Meeting, May 29, 2010 | Phase Two | x |
| TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 5/29/2010 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | Phase Two | x |
| TREX-141296 | BP-HZN-2179MDL07553349 - BP-HZN-2179MDL07553351 | 4/30/2010 | Capping Stack Procedure Rev 4 | Phase Two | x |
| TREX-141297 | BP-HZN-2179MDL07613593 - BP-HZN-2179MDL07613510 | 5/5/2010 | Deepwater Horizon update, May 5, 2010 | Phase Two | x |
| TREX-141298 | BP-HZN-BLY00134335 - BP-HZN-BLY00134345 | 11/3/2009 | Weatherford Component Drawings | Phase Two | x |
| TREX-141299 | BP-HZN-BLY00138886 - BP-HZN-BLY00138907 | 9/19/2003 | Weatherford Component Drawings | Phase Two | x |
| TREX-141300 | BP-HZN-BLY00269184 - BP-HZN-BLY00269185 | 7/2/2008 | Properties of 7" CSG x 8-1/4" | Phase Two | x |
| TREX-141301 | BP-HZN-CEC000025 - BP-HZN-CEC000607 | 6/14/2010 | BP, GoM OSRP | Phase Two | x |
| TREX-141302 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/14/2010 | BP, GoM Oil Spill Response Plan | Phase Two | x |
| TREX-141303 | BP-HZN-MBI00170751 - BP-HZN-MBI00170763 | 1/14/2010 | MMS, BP Application for Revised New Well, January 12, 2010 | Phase Two | x |
| TREX-141304 | CAM_CIV_0148045 - CAM_CIV_0148271 | 9/0/2000 | DWH BOP Stack O&M manual | Phase Two | x |
| TREX-141305 | DSE001-003306 - DSE001-003416 | 7/30/2010 | "Flow Analysis Ac ivities for the MC252 Well: Report-outs by Government Teams" | Phase Two | x |
| TREX-141306 | DSE001-006007 - DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum; T. Bickel; et al. re: LANL review | Phase Two | x |
| TREX-141307 | DSE001-010684 - DSE001-010686 | 6/29/2010 | Email from R. Camilli to Andy Bowen et al. re: Update: Re: WHOI visit to Macondo | Phase Two | x |
| TREX-141308 | DSE001-011609 - DSE001-011610 | 5/26/2010 | Email from S. Chu to K. Salazar; A. Pertsinidis; et al. re: report on Top Kill status | Phase Two | x |
| TREX-141309 | DSE001-011651 - DSE001-011657 | 5/30/2010 | Email from SCHU to D. Leistikow re: Conf call and q&a | Phase Two | x |
| TREX-141310 | DSE001-011857 - DSE001-011857 | 7/22/2010 | Marine Well Containment Company, News Release, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 22, 2010 | Phase Two | x |
| TREX-141311 | DSE002-003481 - DSE002-003482 | 5/22/2010 | Email from George Cooper to SCHU re Future spills | Phase Two | x |
| TREX-141312 | DSE002-006410 - DSE002-006434 | 5/31/2010 | Email from C. Brown to S. Chu re: Deepwater Horizon slide pack - May 31, 2010 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141313 | DSE002-006703 - DSE002-006703 | 5/29/2010 | Email from M. McNutt to K. Salazar; SCHU re: Way forward | Phase Two | x |
| TREX-141314 | DSE003-002276 - DSE003-002278 | 6/14/2010 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach | Phase Two | x |
| TREX-141315 | DSE003-002411 - DSE003-002412 | 6/5/2010 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | Phase Two | x |
| TREX-141316 | DSE003-002444 - DSE003-002444 | 5/29/2010 | Email from Marcia K McNutt to Salazar and Chu RE: Way forward | Phase Two | x |
| TREX-141317 | DSE003-033467 - DSE003-033468 | 5/16/2010 | Email from S. Chu to R. Garwin; K. Hurst; et al. re: Ball bearing impedance | Phase Two | x |
| TREX-141318 | DSE023-001671 - DSE023-001966 | 8/17/2010 | S. Chu, "Hunting in Deep Water" | Phase Two | x |
| TREX-141319 | DSE031-000925 - DSE031-000942 | 7/22/2010 | Email from SCHU to hunsaker61@comcast.net, et al.,re Next phone call | Phase Two | x |
| TREX-141320 | EFS002-000897 - EFS002-000898 | 6/15/2010 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie, Shaffer RE: new unified gov estimate... | Phase Two | x |
| TREX-141321 | EPA017-001582 - EPA017-001590 | 6/3/2010 | Admiral Allen Press Conference, June 3, 2010 | Phase Two | x |
| TREX-141322 | EPA017-002642 - EPA017-002643 | 5/22/2010 | EPA Press Release, Cabinet secretaries on site in Houston, May 22, 2010 | Phase Two | x |
| TREX-141323 | EPC023-168483 - EPC023-168511 | 6/17/2010 | OSRP and dispersant approval | Phase Two | x |
| TREX-141324 | EPC023-225363 - EPC023-225383 | 8/5/2010 | on approval and monitoring of dispersants | Phase Two | x |
| TREX-141325 | EPC023-277646 - EPC023-277646 | 5/30/2010 | Email from BP to EPA re: EPA's agreement that BP continue use of subsea dispersants | Phase Two | x |
| TREX-141326 | EPF211-007058 - EPF211-007066 | 9/28/2010 | WHOI PowerPoint "Oil Flow Rate and Fate" | Phase Two | x |
| TREX-141327 | EPF211-007162 - EPF211-007163 | 9/27/2010 | WHOI Testimony to the National Commission | Phase Two | x |
| TREX-141328 | ERP001-004334 - ERP001-004336 | 6/12/2010 | Email from Dykhuizen to Majumdar, Hunter cc Blankenship RE: addition to calc | Phase Two | x |
| TREX-141329 | ERP001-005762 - ERP001-005763 | 5/26/2010 | Email from McNutt to SCHU, Salazar cc pertsin@gmail.com, Majumdar, Poneman, Cooper, Holdren, Hunter, Hurst, jean.chu@stanford.edu; Ray Merewether; Garwin, Dick (IBM); OConnor, Rod; Slocum, Alexander Re: progress in top kill | Phase Two | x |
| TREX-141330 | ETL002-000294 - ETL002-000294 | 7/7/2011 | Email from Guthrie to McNutt re FW: USGS Director McNutt Would Like to Discuss BOP Forensics | Phase Two | x |
| TREX-141331 | ETL002-000766 - ETL002-000766 | 5/20/2010 | Email from R. Long to J. Ammer, J. Duda and G. Guthrie re Brainstorm on the Macondo Well Blowout | Phase Two | x |
| TREX-141332 | ETL003-000053 - ETL003-000053 | 7/7/2011 | Re  meas of new exit CSA  changes to final report[24410E440E91] | Phase Two | x |
| TREX-141333 | ETL013-000907 - ETL013-000912 | 4/13/2011 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | Phase Two | x |
| TREX-141334 | ETL013-001111 - ETL013-001111 | 6/11/2010 | Email from Guthrie to Shaffer re Uncertainty and Maximum | Phase Two | x |
| TREX-141335 | ETL069-000189 - ETL069-000298 | 7/30/2010 | "Flow Analysis Ac ivities for the MC252 Well: Report-outs by Government Teams" | Phase Two | x |
| TREX-141336 | ETL069-001741 - ETL069-001756 | 9/19/2011 | Flow of Macondo: the Science of Flow Rate Estimates from the *Deepwater Horizon* Oil Spill | Phase Two | x |
| TREX-141337 | ETL069-003830 - ETL069-003830 | 6/10/2010 | Email from F. Shaffer to M. Syamlal, M. Shahnam, H. OBrien, S. Benyahia re BP Oil Leak Frank | Phase Two | x |
| TREX-141338 | ETL080-008094 - ETL080-008097 | 6/29/2011 | Email from M. McNutt to W. Lehr, I. Leifer, V. Labson, et al. re: Re: Manuscript for PNAS special issue | Phase Two | x |
| TREX-141339 | ETL080-009400 - ETL080-009402 | 7/13/2011 | Email from M. McNutt to T. Crone re: RE: Version 3 of Manuscript for PNAS special issue | Phase Two | x |
| TREX-141340 | ETL080-009874 - ETL080-009892 | 7/13/2011 | Email from McNutt to ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; savas@me.berkeley.edu; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; bill.lehr@noaa.gov; thomas.b.ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Version 3 of Manuscript for PNAS special issue | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141341 | ETL085-000441 - ETL085-000444 | 7/22/2011 | Email from mcnutt@usgs.gov to Franklin.Shaffer@NETL.DOE.GOV cc ira.leifer@bubbleology.com; tjcrone@gmail.com; savas@me.berkeley.edu Re: final comments on paper | Phase Two | x |
| TREX-141342 | ETL085-000628 - ETL085-000633 | 6/30/2011 | Email from mcnutt@usgs.gov to savas@me.berkeley.edu; Bill.Lehr@noaa.gov cc ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; Thomas.B.Ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Manuscript for PNAS special issue | Phase Two | x |
| TREX-141343 | ETL085-000638 - ETL085-000643 | 7/7/2011 | Email from M. McNutt to F. Shaffer; R. Camilli re: RE: Manuscript for PNAS special issue | Phase Two | x |
| TREX-141344 | ETL085-000668 - ETL085-000671 | 7/7/2011 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | Phase Two | x |
| TREX-141345 | ETL085-000804 - ETL085-000807 | 7/21/2011 | Email from Franklin.Shaffer@NETL.DOE.GOV to savas@me.berkeley.edu cc ira.leifer@bubbleology.com; tjcrone@gmail.com; mcnutt@usgs.gov Re: Need a few sentences | Phase Two | x |
| TREX-141346 | ETL085-000831 - ETL085-000838 | 7/21/2011 | Email from tjcrone@gmail.com to tjcrone@gmail.com; mcnutt@usgs.gov cc ira.leifer@bubbleology.com; savas@me.berkeley.edu; Franklin.Shaffer@NETL.DOE.GOV Re: Need a few sentences | Phase Two | x |
| TREX-141347 | ETL085-001040 - ETL085-001043 | 7/15/2011 | Email from R. Camilli to M. McNutt re: RE: Version 3 of Manuscript for PNAS special issue | Phase Two | x |
| TREX-141348 | ETL085-001199 - ETL085-001216 | 7/26/2011 | Email from M. McNutt to F. Shaffer re: RE: WHOI's perfect estimate? | Phase Two | x |
| TREX-141349 | ETL085-001330 - ETL085-001333 | 5/26/2011 | Email from Franklin.Shaffer@NETL.DOE.GOV to Darren.Mollot@HQ.DOE.GOV; William.Rogers@NETL.DOE.GOV; Chris.Guenther@NETL.DOE.GOV; George.Richards@NETL.DOE.GOV; George.Guthrie@NETL.DOE.GOV re change in announcement | Phase Two | x |
| TREX-141350 | ETL085-003222 - ETL085-003222 | 6/16/2010 | Email from F. Shaffer to M. Syamlal, M. Shahnam, W. Rogers, et al. re: acoustic measurements of oil leak jets | Phase Two | x |
| TREX-141351 | ETL085-004898 - ETL085-004899 | 7/13/2011 | Email from tjcrone@gmail.com to T. Crone and M. McNutt re: Re: Version 3 of Manuscript for PNAS special issue | Phase Two | x |
| TREX-141352 | ETL086-000296 - ETL086-000344 | 6/1/2010 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | Phase Two | x |
| TREX-141353 | HAL_0531195 - HAL_0531199 | 5/28/2010 | Email from H. Porter to R. Vargo, et al., re Top Kill Update | Phase Two | x |
| TREX-141354 | HCF013-000429 - HCF013-000431 | 6/28/2010 | Email from R. Brannon to R. Brannon, et al, re Houston 28June 2010-2000 EST Update | Phase Two | x |
| TREX-141355 | HCF013-000685 - HCF013-000688 | 6/27/2010 | Email from R. Brannon to R. Branno, et al., re Houston 27June 2010-1200 EST Update | Phase Two | x |
| TREX-141356 | HCF013-002016 - HCF013-002019 | 6/26/2010 | Email from R. Brannon to R. Brannon, et al., re Houston 26June 2010-2000 EST Update | Phase Two | x |
| TREX-141357 | HCF013-002425 - HCF013-002428 | 6/23/2010 | Email from R. Brannon, June 23, 2010 | Phase Two | x |
| TREX-141358 | HCF013-002912 - HCF013-002915 | 6/21/2010 | Email from R. Brannon, June 21, 2010 | Phase Two | x |
| TREX-141359 | HCF013-003095 - HCF013-003098 | 6/20/2010 | Email from R. Brannon, June 20, 2010 | Phase Two | x |
| TREX-141360 | HCF013-003447 - HCF013-003448 | 6/17/2010 | Email from R. Brannon, June 17, 2010 | Phase Two | x |
| TREX-141361 | HCF013-003889 - HCF013-003890 | 6/14/2010 | Email from R. Brannon, June 14, 2010 | Phase Two | x |
| TREX-141362 | HCF013-004240 - HCF013-004241 | 6/11/2010 | Email from R. Brannon, June 11, 2010 | Phase Two | x |
| TREX-141363 | HCF013-004653 - HCF013-004654 | 6/2/2010 | Email from R. Brannon to R. Kaser, June 2, 2010 | Phase Two | x |
| TREX-141364 | HCF013-005159 - HCF013-005160 | 6/1/2010 | Email from R. Brannon to P. Gautier, June 1, 2010 | Phase Two | x |
| TREX-141365 | HCF013-005413 - HCF013-005413 | 5/27/2010 | Email from R. Brannon to M. Shepard, May 27, 2010 | Phase Two | x |
| TREX-141366 | HCF013-005447 - HCF013-005447 | 5/25/2010 | Email from R. Brannon to K. Cook, May 25, 2010 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141367 | HCF013-005466 - HCF013-005468 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | x |
| TREX-141368 | HCF013-005474 - HCF013-005476 | 5/25/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | x |
| TREX-141369 | HCF013-005482 - HCF013-005485 | 5/26/2010 | Email from R. Brannon to K. Cook, May 26, 2010 | Phase Two | x |
| TREX-141370 | HCF013-005509 - HCF013-005511 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | x |
| TREX-141371 | HCF013-005550 - HCF013-005552 | 5/25/2010 | Email from R. Brannon, May 25, 2010 | Phase Two | x |
| TREX-141372 | HCF013-005609 - HCF013-005611 | 5/24/2010 | Email from R. Brannon, May 24, 2010 | Phase Two | x |
| TREX-141373 | HCF013-005668 - HCF013-005670 | 5/23/2010 | Email from R. Brannon, May 23, 2010 | Phase Two | x |
| TREX-141374 | HCF013-005742 - HCF013-005744 | 5/22/2010 | Email from R. Brannon, May 22, 2010 | Phase Two | x |
| TREX-141375 | HCF013-005844 - HCF013-005846 | 5/21/2010 | Email from R. Brannon, May 21, 2010 | Phase Two | x |
| TREX-141376 | HCF013-005938 - HCF013-005940 | 5/20/2010 | Email from R. Brannon, May 20, 2010 | Phase Two | x |
| TREX-141377 | HCF013-006038 - HCF013-006039 | 5/19/2010 | Email from R. Brannon, May 19, 2010 | Phase Two | x |
| TREX-141378 | HCF013-006316 - HCF013-006318 | 5/16/2010 | Email from R. Brannon, May 16, 2010 | Phase Two | x |
| TREX-141379 | HCF111-015787 - HCF111-015794 | 5/12/2010 | Email from M. Shepard, May 12, 2010 | Phase Two | x |
| TREX-141380 | HCF111-016716 - HCF111-016720 | 5/20/2010 | Email from Gautier, Peter CAPT to White, Michael CAPT; Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | Phase Two | x |
| TREX-141381 | HCG013-000604 - HCG013-001206 | 9/28/2010 | National Incident Commander Strategy Implementation, v. 5.0 September 2010 | Phase Two | x |
| TREX-141382 | HCG013-009393 - HCG013-009628 | | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | x |
| TREX-141383 | HCG014-003848 - HCG014-003859 | 5/12/2010 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | Phase Two | x |
| TREX-141384 | HCG014-004362 - HCG014-004617 | 8/10/2010 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | Phase Two | x |
| TREX-141385 | HCG015-004980 - HCG015-005100 | 6/4/2011 | documents related to HCG 042-022067 - 092 (NIC Deepwater Horizon Strategy Implementation Document Version 3.0). We have v. 3.0 and v. 5.0. Can you find versions 1.0 and 2.0 | Phase Two | x |
| TREX-141386 | HCG015-014205 - HCG015-014206 | 5/27/2011 | USG Memo re: risks and challenges to cofferdam | Phase Two | x |
| TREX-141387 | HCG015-014224 - HCG015-014227 | 5/25/2010 | FRTG Update for May 24, 2010 Submitted by McNut | Phase Two | x |
| TREX-141388 | HCG018-009702 - HCG018-009708 | 5/27/2011 | Coast Guard Updates re: spill and remedial actions | Phase Two | x |
| TREX-141389 | HCG029-006393 - HCG029-006435 | 6/23/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | Phase Two | x |
| TREX-141390 | HCG037-000129 - HCG037-000135 | 7/9/2010 | Letter from B. Dudley to Admiral T. Allen | Phase Two | x |
| TREX-141391 | HCG037-000316 - HCG037-000316 | 7/14/2010 | Letter from Admiral T. Allen to B. Dudley | Phase Two | x |
| TREX-141392 | HCG037-003148 - HCG037-003176 | 7/12/2010 | C. Bromwich Memo re: Moratorium | Phase Two | x |
| TREX-141393 | HCG037-003728 - HCG037-003770 | | Correspondence from D. Suttles to J. Watson | Phase Two | x |
| TREX-141394 | HCG037-005938 - HCG037-005961 | 7/11/2010 | Macondo Well Integrity Test | Phase Two | x |
| TREX-141395 | HCG042-022067 - HCG042-022092 | 7/29/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | Phase Two | x |
| TREX-141396 | HCG043-000850 - HCG043-000850 | 5/25/2010 | FRTG Update for May 24, 2010 Submitted by McNut | Phase Two | x |
| TREX-141397 | HCG043-009064 - HCG043-009067 | 5/20/2010 | May 20, 2010 NIC Daily Situation Update | Phase Two | x |
| TREX-141398 | HCG060-000326 - HCG060-000402 | 5/13/2010 | May 13 NIC document involving command and control | Phase Two | x |
| TREX-141399 | HCG161-041400 - HCG161-041401 | 7/3/2010 | Email from M. Odom to R. Brannon, et al., July 3, 2010 | Phase Two | x |
| TREX-141400 | HCG161-042283 - HCG161-042286 | 7/2/2010 | Email from M. Odom to R. Brannon, et al., July 2, 2010 | Phase Two | x |
| TREX-141401 | HCG161-042301 - HCG161-042303 | 7/1/2010 | Email from M. Odom to R. Brannon, et al., July 1, 2010 | Phase Two | x |
| TREX-141402 | HCG161-042315 - HCG161-042317 | 6/30/2010 | Email from M. Odom to R. Brannon, et al., June 30, 2010 | Phase Two | x |
| TREX-141403 | HCG161-042324 - HCG161-042325 | 6/29/2010 | Email from M. Odom to R. Brannon, et al., June 29, 2010 | Phase Two | x |
| TREX-141404 | HCG174-000120 - HCG174-000121 | 5/8/2010 | Email from Christopher.R.O'Neil@uscg.mil to Watson, James RADM; Little, Patrick CAPT; Paradis, Joseph CAPT; Stanton, Edwin CAPT; Poulin, Steven CAPT; Ropp, Patrick CDR; Drelling, William CAPT; Kammer, Virginia CDR; Shepard, Mark LCDR; Walker, Roderick CAPT; McGee, Steve CDR; Cost, Daniel LCDR cc cgsert@gmail.com; Dahl, Jeffrey LT; cghoustonicp@gmail.com RE: 2010.05.07--MC252 Source Control Update | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141405 | HCG193-063067 - HCG193-063067 | 6/10/2010 | Email from R. Brannon, June 10, 2010 | Phase Two | x |
| TREX-141406 | HCG194-003374 - HCG194-003375 | 6/15/2010 | Email from R. Brannon, June 15, 2010 | Phase Two | x |
| TREX-141407 | HCG205-014300 - HCG205-014302 | 5/29/2010 | Email from Thad.W.Allen@uscg.dhs.gov to mcnutt@usgs.gov; Allen, Thad ADM; Landry, Mary RADM; Allen, Thad ADM; Smith, Sean; JHL; Shlossman, Amy; Kayyem, Juliette; Wiggins, Chani; Wright, Howard CDR; Russell, Anthony LCDR; Stevens, Clark; Whi horne, Bobby; Fetcher, Adam; Watson, James RADM; Neffenger, Peter RDML cc kensalazar@ios.doi.gov; Hayes, David; bill.lehr@noaa.gov RE: Top Kill rollout | Phase Two | x |
| TREX-141408 | HCG253-016717 - HCG253-016717 | 12/17/2010 | Email from /O=COASTGUARD/OU=D14 ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PZUKUNFT to Parker, Robert VADM cc Watson, James RADM; Salerno, Brian RADM; Landry, Mary RADM; Stroh, Lincoln CAPT; Precourt, Daniel CDR re UAC Transition is Complete | Phase Two | x |
| TREX-141409 | HCG259-002799 - HCG259-002799 | 5/29/2010 | Email from R. Brannon, May 29, 2010 | Phase Two | x |
| TREX-141410 | HCG259-005847 - HCG259-005848 | 5/26/2010 | Email from R. Brannon re: Houston May 26, 2010 - 1130 EST Update | Phase Two | x |
| TREX-141411 | HCG264-005343 - HCG264-005346 | 1/20/2012 | Email from Coastguard Adminstration to T. Allen re: FW: Successful WHOI mission; Next Steps | Phase Two | x |
| TREX-141412 | HCG266-011258 - HCG266-011259 | 5/30/2010 | Email from B. Looney to T. Allen re: Containment Decision | Phase Two | x |
| TREX-141413 | HCG266-011523 - HCG266-011547 | | Email re Deepwater Horizon Review | Phase Two | x |
| TREX-141414 | HCG268-002123 - HCG268-002123 | 4/28/2010 | Email from Karl Schultz to Kevin Cook et al. re: "Congressional Interest" | Phase Two | x |
| TREX-141415 | HCG271-007459 - HCG271-007462 | 5/31/2010 | Email from R. Brannon, May 31 2010 | Phase Two | x |
| TREX-141416 | HCG272-004819 - HCG272-004819 | 5/29/2010 | MDL Dep Ex 9434: Email from R. Brannon re: Houston May 29, 2010 - 2000 EST Update | Phase Two | x |
| TREX-141417 | HCG276-004035 - HCG276-004036 | 6/24/2010 | Email from R. Brannon, June 24, 2010 | Phase Two | x |
| TREX-141418 | HCG276-004749 - HCG276-004751 | 6/22/2010 | Email from R. Brannon, June 22, 2010 | Phase Two | x |
| TREX-141419 | HCG276-005868 - HCG276-005869 | 6/18/2010 | Email from R. Brannon, June 18, 2010 | Phase Two | x |
| TREX-141420 | HCG277-006966 - HCG277-006969 | 5/29/2010 | Email from J. Watson to R. Forgit, et al. re CLOSE HOLD - Top kill suspension | Phase Two | x |
| TREX-141421 | HCG311-004308 - HCG311-004309 | 4/1/2010 | Email from Mary Landry to Patrick Lit le re: "Source Control - NIC Update" | Phase Two | x |
| TREX-141422 | HCG383-008774 - HCG383-008776 | 6/8/2010 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | Phase Two | x |
| TREX-141423 | HCG443-010224 - HCG443-010224 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | x |
| TREX-141424 | HCG449-027101 - HCG449-027107 | 5/24/2010 | FRTG Update for Monday, May 24 | Phase Two | x |
| TREX-141425 | HCG527-009140 - HCG527-009142 | | Email re RE: Deepwater Horizon Review | Phase Two | x |
| TREX-141426 | HCG533-001957 - HCG533-001958 | 5/31/2010 | Email from R. Brannon, May 31 2010 | Phase Two | x |
| TREX-141427 | HCG538-016040 - HCG538-016061 | 5/4/2010 | Email from N. Cameron to J. Dupree, et al. re UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | x |
| TREX-141428 | HCG586-001218 - HCG586-001218 | 6/9/2010 | Email from /O=COASTGUARD/OU=HQS ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=TWALLEN to Landry, Mary RADM cc Russell, Anthony LCDR; McPherson, James CAPT RE: BREAK DOWN AND EROSION INSIDE CASING | Phase Two | x |
| TREX-141429 | HCG596-004423 - HCG596-004447 | 5/4/2010 | Email from D. Cost to P. Little, et al. re FW: Modified cofferdam installation procedures | Phase Two | x |
| TREX-141430 | HCG871-004630 - HCG871-004631 | 6/2/2010 | Email from R. Brannon, June 2, 2010 | Phase Two | x |
| TREX-141431 | HCG873-003052 - HCG873-003053 | 6/3/2010 | Email from R. Brannon, June 3, 2010 | Phase Two | x |
| TREX-141432 | HCG873-003109 - HCG873-003110 | 6/16/2010 | Email from R. Brannon, June 16, 2010 | Phase Two | x |
| TREX-141433 | IES001-004677 - IES001-004696 | 4/20/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141434 | IES001-004977 - IES001-004993 | 4/30/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141435 | IES001-005082 - IES001-005131 | 5/3/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141436 | IES001-005429 - IES001-005449 | 5/16/2010 | MMS Offshore Incident Repor | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141437 | IES001-005519 - IES001-005544 | 5/20/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141438 | IES001-005610 - IES001-005629 | 5/26/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141439 | IES001-005852 - IES001-005893 | 6/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141440 | IES008-086545 - IES008-086545 | 5/30/2010 | MDL Dep. Ex. 8986: Email from D. Hayes to L. Herbst and W. Cruickshank re: Second relief well | Phase Two | x |
| TREX-141441 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from S. Chu Monitoring Realtime Top Kill Data | Phase Two | x |
| TREX-141442 | IES009-002364 - IES009-002412 | 9/7/2010 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | Phase Two | x |
| TREX-141443 | IES009-016662 - IES009-016682 | 5/2/2010 | Email from Hayes re: BP effort as directed by Allen | Phase Two | x |
| TREX-141444 | IES009-023009 - IES009-023009 | 5/2/2010 | Email from Hayes re: Government control and review of BP OSRP | Phase Two | x |
| TREX-141445 | IGS002-000115 - IGS002-000121 | 5/24/2010 | Email from Pond, Robert to McNutt, cc Russell, Miller, Rolfe, Wi kop, Kunkel, Tobiasz, Greene, William, Morre RE: [no subject] | Phase Two | x |
| TREX-141446 | IGS040-014265 - IGS040-014268 | 3/11/2011 | News Release: Scientific Teams Complete Peer-Reviewed Assessment of Oil Flow Rate Methodologies | Phase Two | x |
| TREX-141447 | IGS040-015250 - IGS040-015266 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | x |
| TREX-141448 | IGS040-021233 - IGS040-021233 | 6/9/2010 | Email from W. Lehr to V. Hines re: Re: woods Hole Write-up -- need asap | Phase Two | x |
| TREX-141449 | IGS041-038702 - IGS041-038709 | 7/10/2010 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | Phase Two | x |
| TREX-141450 | IGS041-040319 - IGS041-040323 | 7/10/2010 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | Phase Two | x |
| TREX-141451 | IGS194-067127 - IGS194-067131 | 5/25/2010 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | x |
| TREX-141452 | IGS606-001132 - IGS606-001177 | 6/14/2010 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Phase Two | x |
| TREX-141453 | IGS606-011927 - IGS606-011936 | 5/18/2010 | Email from McNutt to SLV, kensalazar@ios.doi.gov Re: Fw: Fw: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m | Phase Two | x |
| TREX-141454 | IGS606-012290 - IGS606-012292 | 5/24/2010 | Email from Marcia K McNutt to Lehr, cc Moran: RE more about ROV data | Phase Two | x |
| TREX-141455 | IGS606-012580 - IGS606-012581 | 5/23/2010 | Email from McNutt to Moran Re: suggestion for the flow rate team | Phase Two | x |
| TREX-141456 | IGS606-013156 - IGS606-013156 | 5/28/2010 | Email from M. McNutt re: BP and Top Kill | Phase Two | x |
| TREX-141457 | IGS606-015976 - IGS606-015976 | 7/19/2010 | Email from Marcia K McNutt to Hunter, Tom, cc Tim West, RE: didn't want to throw you under the bus... | Phase Two | x |
| TREX-141458 | IGS606-016755 - IGS606-016755 | 7/27/2010 | Email from McNutt to Lehr, cc payton, Barker, Beegle-Krause, Subject: RE: Subsurface oil report | Phase Two | x |
| TREX-141459 | IGS606-025623 - IGS606-025624 | 5/11/2010 | Email from Victor F Labson/GD/USGS/DOI to James F Devine; Suzette M Kimball cc Marcia K McNutt re Fw: Gulf oil AVIRIS mapping USGS web site | Phase Two | x |
| TREX-141460 | IGS606-027461 - IGS606-027463 | 5/22/2010 | Email from D. Hayes to R. O'Connor; M. McNutt; et al. re: talking points | Phase Two | x |
| TREX-141461 | IGS606-027996 - IGS606-028009 | 5/27/2010 | Email from Hines to McNutt, Subject: Transcription of Marcia's media event | Phase Two | x |
| TREX-141462 | IGS606-033845 - IGS606-033869 | 5/17/2010 | Email from Hurst to McNutt and others, cc others, Subject: PRivate INformatin: Idea Data Bank | Phase Two | x |
| TREX-141463 | IGS606-043630 - IGS606-043633 | 5/31/2010 | Email from Susan Avery savery@whoi.edu to "Marcia K McNutt" mcnutt@usgs.gov RE: Successful WHOI mission; Next Steps | Phase Two | x |
| TREX-141464 | IGS606-046079 - IGS606-046081 | 5/26/2010 | Email from Lasheras to McNutt re RE: NIST uncertainty estimate | Phase Two | x |
| TREX-141465 | IGS606-046344 - IGS606-046349 | 5/27/2010 | Flow Rate Estimates Qs and As | Phase Two | x |
| TREX-141466 | IGS606-046894 - IGS606-046898 | 6/9/2010 | Email from S. Wereley to J. Lasheras, et al. re Sen Boxer | Phase Two | x |
| TREX-141467 | IGS606-048319 - IGS606-048329 | | Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141468 | IGS606-048595 - IGS606-048596 | 7/31/2010 | Email from Bill.Lehr@noaa.gov to Franklin Shaffer Franklin.Shaffer@NETL.DOE.GOV cc "Wer  Wereley@purdue.edu" Wereley@purdue.edu; Alberto Aliseda aaliseda@u.washington.edu; Marcia K McNutt mcnutt@usgs.gov; Omer Savas savas@me.berkeley.edu; James J Riley rileyj@u.washington.edu; Juan Lasheras lasheras@ucsd.edu re Re: oil budget and plume team | Phase Two | x |
| TREX-141469 | IGS607-012696 - IGS607-012709 | 12/6/2010 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | x |
| TREX-141470 | IGS607-012710 - IGS607-012737 | 1/24/2011 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | x |
| TREX-141471 | IGS607-012752 - IGS607-012773 | 1/27/2011 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | x |
| TREX-141472 | IGS609-000088 - IGS609-000104 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | x |
| TREX-141473 | IGS627-006370 - IGS627-006376 | | Admiral Allen Provides Updates on the Progress of Scientific Teams Analyzing flow rates from BP's Well | Phase Two | x |
| TREX-141474 | IGS635-002772 - IGS635-002772 | 5/31/2010 | Email from M. Sogge to csherwood@usgs gov re Would like to talk re oil plume analysis | Phase Two | x |
| TREX-141475 | IGS635-004091 - IGS635-004096 | 6/4/2010 | Email from M. Sogge to J. Swackhammer, et al. re FW: FRTG contact | Phase Two | x |
| TREX-141476 | IGS635-004549 - IGS635-004551 | 6/8/2010 | Email from M. Garcia to M. McNutt, et al. re FW: Preliminary flow rate results | Phase Two | x |
| TREX-141477 | IGS635-004711 - IGS635-004724 | 6/8/2010 | Statement of Marcia K. McNutt, Director U.S. Geological Survey Department of  he Interior before the Committee on Natural Resources, Subcommittee on Insular Affairs, Oceans, and Wildlife | Phase Two | x |
| TREX-141478 | IGS635-005335 - IGS635-005340 | 6/9/2010 | Email from M. McNutt to M. Sogge and D. Hayes re: RE: woods Hole Write up: answer to question re post-cut sonar measurements | Phase Two | x |
| TREX-141479 | IGS635-008605 - IGS635-008609 | 6/25/2010 | Email from M. Sogge to rchavez@usgs.gov re FW: ACTION: Request for information on Oil Spill Activities and Potential Funding Sources: MSK estimate | Phase Two | x |
| TREX-141480 | IGS635-011812 - IGS635-011812 | 7/9/2010 | Email from M. Sogge to vhines@usgs.gov re Oil capture question | Phase Two | x |
| TREX-141481 | IGS635-011900 - IGS635-011902 | 7/10/2010 | Email from M. Sogge to M. McNutt re Draft for Qs&As for CDPI capture scenarios: would appreciate your feedback | Phase Two | x |
| TREX-141482 | IGS635-014880 - IGS635-014884 | 7/31/2010 | Email from B. Lehr to acratze@sandia.gov re: oil budge | Phase Two | x |
| TREX-141483 | IGS635-014967 - IGS635-014967 | 7/31/2010 | Email from G. Guthrie to M. Sogge re Today' presentation | Phase Two | x |
| TREX-141484 | IGS635-015982 - IGS635-015983 | 8/4/2010 | Email from bwainman@usgs.gov to M. Sogge, et al. re FW: Can you call Seth borenstein at AP...: Incorrect framing of the role in this | Phase Two | x |
| TREX-141485 | IGS635-018070 - IGS635-018073 | 8/30/2010 | Email from R. Camilli to M. McNutt re: Re: summarizing the results on flow rate | Phase Two | x |
| TREX-141486 | IGS635-018490 - IGS635-018495 | 9/1/2010 | Email from M. Sogge to M. Sogge re: Fw: woods Hole Write-up -- need asap | Phase Two | x |
| TREX-141487 | IGS635-018951 - IGS635-018953 | 9/3/2010 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-141488 | IGS635-018999 - IGS635-019003 | 9/3/2010 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-141489 | IGS635-020528 - IGS635-020536 | 9/15/2010 | Lists of FRTG Leadership and Sub-team Membership | Phase Two | x |
| TREX-141490 | IGS635-022350 - IGS635-022352 | 6/5/2010 | Email from M. Sogge to D. Rainey, et al. re FRTG Sub-Team descriptions | Phase Two | x |
| TREX-141491 | IGS635-022489 - IGS635-022493 | 6/7/2010 | Scopes of Work for FRTG Sub-teams | Phase Two | x |
| TREX-141492 | IGS635-022748 - IGS635-022757 | 6/9/2010 | Email from M. Sogge to M. McNutt re: RE: woods Hole Write-up-- need asap: MKS thoughts re final report | Phase Two | x |
| TREX-141493 | IGS635-023517 - IGS635-023518 | 6/18/2010 | Timeline of Key FRTG Activities | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141494 | IGS635-026742 - IGS635-026746 | 7/28/2010 | Email from M. Sogge to sehammon@usgs.gov re FW: Development of the IASG Transition Plan: MKS draft text | Phase Two | x |
| TREX-141495 | IGS648-001841 - IGS648-001852 | 9/23/2010 | Lists of FRTG Leadership and Sub-team Membership | Phase Two | x |
| TREX-141496 | IGS648-002001 - IGS648-002087 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | x |
| TREX-141497 | IGS648-002550 - IGS648-002557 | 10/8/2010 | Email from mark_sogge@usgs.gov to Bill.Lehr@noaa.gov cc CN=Marcia K McNutt/OU=DO/OU=USGS/O=DOI re Bill: Revised pages for Plume Team report (Ignore earlier request for MS Word version) | Phase Two | x |
| TREX-141498 | IGS648-003082 - IGS648-003082 | 10/17/2010 | Email from M. McNutt to B. Lehr, et al. re: apples to apples... | Phase Two | x |
| TREX-141499 | IGS648-004680 - IGS648-004697 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | x |
| TREX-141500 | IGS648-008799 - IGS648-008800 | 12/20/2010 | Email from R. Camilli to M. Sogge re: Re: Answer re diameter of riser pipe? | Phase Two | x |
| TREX-141501 | IGS648-009364 - IGS648-009365 | 1/6/2011 | Email from R. Camilli to M. McNutt re: update on GOR | Phase Two | x |
| TREX-141502 | IGS648-010041 - IGS648-010048 | 1/5/2011 | Email from Jason.Mathews@boemre.gov to David.Dykes@boemre.gov; mcnutt@usgs.gov RE: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141503 | IGS648-010196 - IGS648-010216 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | x |
| TREX-141504 | IGS648-010240 - IGS648-010249 | 1/6/2011 | Email from kthurst@sandia.gov to hunsaker61@comcast.net RE: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141505 | IGS648-010331 - IGS648-010341 | 1/6/2011 | M. McNutt to M. McNutt, et al. re USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141506 | IGS648-010358 - IGS648-010363 | 1/7/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141507 | IGS648-010387 - IGS648-010393 | 1/7/2011 | Email from D. Yoerger to R. Camilli re: Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141508 | IGS648-013511 - IGS648-013511 | 1/30/2011 | Email from M. McNutt to B. Lehr re EPA estimate? | Phase Two | x |
| TREX-141509 | IGS648-015262 - IGS648-015279 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | x |
| TREX-141510 | IGS648-019681 - IGS648-019684 | 1/30/2011 | Email from M. Sogge to M. McNutt re: Fw: FRTG next version: another well schematic | Phase Two | x |
| TREX-141511 | IGS661-000985 - IGS661-001005 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | x |
| TREX-141512 | IGS661-001006 - IGS661-001026 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | x |
| TREX-141513 | IGS678-004655 - IGS678-004656 | 9/3/2010 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-141514 | IGS678-009295 - IGS678-009296 | 6/24/2010 | Email from Marcia K McNutt/DO/USGS/DOI@USGS to 'Screnar, Brian'; ''Rod.OConnor@hq.doe.gov" Rod.OConnor@hq.doe.gov' cc ''Hayes, David" David_Hayes@ios.doi.gov'; ''Davis, Laura"Laura_Davis@ios.doi.gov'RE: Science Meeting | Phase Two | x |
| TREX-141515 | IGS678-014040 - IGS678-014041 | 5/17/2010 | Email from Taylor to McNutt, Nowakowski and Larsen, cc Suh re FW: FRITT | Phase Two | x |
| TREX-141516 | IGS678-017832 - IGS678-017832 | 5/26/2010 | Email from OConnor, Rod Rod.OConnor@hq.doe.gov to "Zichal, Heather R." Heather_R._Zichal@who.eop.gov; "Browner, Carol M."Carol_M._Browner@who eop.gov; "John_O._Brennan@who.eop.gov"John_O._Brennan@who.eop.gov; "Avery, Heidi E."Heidi_E._Avery@who.eop.gov; SLV kensalazar@ios.doi.gov; "Hayes, David"David_Hayes@ios.doi.gov; Marcia K McNutt mcnutt@usgs.gov; ''Jhl@dhs.gov"Jhl@dhs.gov re Top Kill decision | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141517 | IGS678-017926 - IGS678-017926 | 5/22/2010 | Email from George Cooper gcooper@berkeley.edu to "Majumdar, Arun" Arun.Majumdar@hq.doe.gov cc "Hurst, Kathleen T" kthurst@sandia.gov; "'Alex Slocum'" Slocum42@gmail.com; "Bickel, Thomas C" tbickel@sandia.gov; "'Dick Garwin'" RLG2@us.ibm.com; "'Dick Garwin'" RGarwin@ostp.eop.gov; "Hunter, Tom" tohunte@sandia.gov; "'John Holdren'" jholdren@ostp eop.gov; "'Marcia McNutt'" mcnutt@usgs.gov; "'Ray Merewether'" Ray_Merewether@seektech.com; "'Rod O'Connor'" rod.oconnor@hq.doe.gov; "'Steven Chu'" schu@hq.doe.gov; "Tatro, Marjorie" mltatro@sandia.gov; "hunsaker61@comcast.net'" hunsaker61@comcast.net Re: Cemen ing quality at TD | Phase Two | x |
| TREX-141518 | IGS678-023293 - IGS678-023298 | 5/28/2010 | Email from Victor F Labson/GD/USGS/DOI to Marcia K McNutt Re: I'm in Houston… | Phase Two | x |
| TREX-141519 | IGS678-024397 - IGS678-024398 | 6/23/2010 | Email from Rodriguez, Julie Julie_Rodriguez@ios.doi gov to "McNutt, Marcia K" mcnutt@usgs.gov cc "Sogge, Mark K" mark_sogge@usgs.gov; "Hines, Vic" vhines@usgs gov; "Barkoff, Kendra" Kendra_Barkoff@ios.doi.gov Re: inquiry from WSJ on BP assessment | Phase Two | x |
| TREX-141520 | IGS683-000707 - IGS683-000724 | 8/10/2010 | WHOI Appendix C - Camilli 2010 | Phase Two | x |
| TREX-141521 | IGS683-003815 - IGS683-003819 | 6/9/2010 | FRTG Bios | Phase Two | x |
| TREX-141522 | IGS683-003824 - IGS683-003825 | 6/7/2010 | FRTG Bios | Phase Two | x |
| TREX-141523 | IGS683-003863 - IGS683-003883 | 5/27/2010 | Press Conference re: FRTG estimate, May 27, 2010 | Phase Two | x |
| TREX-141524 | IGS683-004031 - IGS683-004031 | 6/6/2010 | Deepwater Horizon MC-252: Statement of Work for Nodal Analysis Team from the FRTG | Phase Two | x |
| TREX-141525 | IGS683-004391 - IGS683-004421 | 7/7/2010 | Draft Presentation | Phase Two | x |
| TREX-141526 | IGS685-000260 - IGS685-000272 | 10/17/2010 | Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | Phase Two | x |
| TREX-141527 | IGS723-000098 - IGS723-000114 | | "The Flow Rate" PowerPoint Presentation | Phase Two | x |
| TREX-141528 | IIG013-002752 - IIG013-002757 | 6/4/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141529 | IIG013-002769 - IIG013-002776 | 6/7/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141530 | IIG013-002791 - IIG013-002793 | 7/2/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141531 | IIG013-002798 - IIG013-002800 | 7/3/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141532 | IIG013-003808 - IIG013-003808 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | Phase Two | x |
| TREX-141533 | IIG013-048642 - IIG013-048645 | 7/5/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141534 | IIG013-048647 - IIG013-048650 | 7/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141535 | IIG013-048652 - IIG013-048655 | 7/7/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141536 | IIG013-048661 - IIG013-048664 | 7/11/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141537 | IIG013-048674 - IIG013-048676 | 8/2/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141538 | IIG013-048678 - IIG013-048679 | 8/3/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141539 | IIG013-049132 - IIG013-049136 | 5/27/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141540 | IIG013-049156 - IIG013-049161 | 5/28/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141541 | IIG013-049189 - IIG013-049195 | 5/29/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141542 | IIG013-049217 - IIG013-049223 | 5/30/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141543 | IIG013-049239 - IIG013-049245 | 5/31/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141544 | IIG013-049269 - IIG013-049278 | 6/1/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141545 | IIG013-049299 - IIG013-049304 | 6/2/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141546 | IIG013-049343 - IIG013-049348 | 6/5/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141547 | IIG013-049394 - IIG013-049399 | 6/8/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141548 | IIG013-049411 - IIG013-049416 | 6/9/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141549 | IIG013-049436 - IIG013-049443 | 6/10/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141550 | IIG013-049458 - IIG013-049463 | 6/11/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141551 | IIG013-049485 - IIG013-049493 | 6/12/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141552 | IIG013-049512 - IIG013-049521 | 6/13/2010 | MMS Offshore Incident Repor | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141553 | IIG013-049531 - IIG013-049540 | 6/14/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141554 | IIG013-049564 - IIG013-049570 | 6/15/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141555 | IIG013-049605 - IIG013-049610 | 6/17/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141556 | IIG013-049619 - IIG013-049623 | 6/18/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141557 | IIG013-049632 - IIG013-049635 | 6/19/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141558 | IIG013-049637 - IIG013-049639 | 6/20/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141559 | IIG013-049644 - IIG013-049647 | 6/21/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141560 | IIG013-049652 - IIG013-049654 | 6/22/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141561 | IIG013-049670 - IIG013-049673 | 6/24/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141562 | IIG013-049675 - IIG013-049677 | 6/25/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141563 | IIG013-049682 - IIG013-049684 | 6/26/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141564 | IIG013-049689 - IIG013-049691 | 6/27/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141565 | IIG013-049697 - IIG013-049700 | 6/28/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141566 | IIG013-049705 - IIG013-049708 | 6/29/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141567 | IIG013-049713 - IIG013-049715 | 6/30/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141568 | IIG013-049727 - IIG013-049730 | 7/1/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141569 | IIG013-049732 - IIG013-049735 | 7/4/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141570 | IIG013-049746 - IIG013-049749 | 7/8/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141571 | IIG013-049755 - IIG013-049758 | 7/9/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141572 | IIG013-049764 - IIG013-049768 | 7/10/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141573 | IIG013-049774 - IIG013-049777 | 7/12/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141574 | IIG013-049783 - IIG013-049786 | 7/13/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141575 | IIG013-049792 - IIG013-049795 | 7/14/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141576 | IIG013-049801 - IIG013-049804 | 7/15/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141577 | IIG013-049809 - IIG013-049812 | 7/16/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141578 | IIG013-049817 - IIG013-049820 | 7/17/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141579 | IIG013-049825 - IIG013-049828 | 7/18/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141580 | IIG013-049833 - IIG013-049836 | 7/19/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141581 | IIG013-049838 - IIG013-049841 | 7/20/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141582 | IIG013-049847 - IIG013-049851 | 7/21/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141583 | IIG013-049857 - IIG013-049861 | 7/22/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141584 | IIG013-049866 - IIG013-049869 | 7/23/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141585 | IIG013-049874 - IIG013-049877 | 7/24/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141586 | IIG013-049882 - IIG013-049884 | 7/26/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141587 | IIG013-049889 - IIG013-049891 | 7/27/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141588 | IIG013-049896 - IIG013-049898 | 7/28/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141589 | IIG013-049903 - IIG013-049905 | 7/29/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141590 | IIG013-049910 - IIG013-049912 | 7/30/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141591 | IIG013-049917 - IIG013-049919 | 7/31/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141592 | IIG013-049924 - IIG013-049926 | 8/1/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141593 | IIG013-049934 - IIG013-049936 | 8/4/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141594 | IIG013-059623 - IIG013-059627 | 4/25/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141595 | IIG013-059629 - IIG013-059633 | 5/9/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141596 | IIG013-065501 - IIG013-065508 | 5/7/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141597 | IIG013-065519 - IIG013-065521 | 5/8/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141598 | IIG013-065610 - IIG013-065613 | 5/5/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141599 | IIG013-065643 - IIG013-065647 | 5/21/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141600 | IIG013-065714 - IIG013-065718 | 5/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141601 | IIG013-065896 - IIG013-065899 | 5/25/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141602 | IIG013-065997 - IIG013-066002 | 5/14/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141603 | IIG013-066004 - IIG013-066009 | 5/15/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141604 | IIG013-066043 - IIG013-066051 | 5/5/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141605 | IIG013-066056 - IIG013-066059 | 5/8/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141606 | IIG013-066083 - IIG013-066084 | 5/27/2010 | MMS Offshore Incident Repor | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141607 | IIG013-066086 - IIG013-066092 | 5/22/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141608 | IIG013-066094 - IIG013-066098 | 5/24/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141609 | IIG013-066106 - IIG013-066112 | 5/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141610 | IIG013-066175 - IIG013-066183 | 4/23/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141611 | IIG013-066196 - IIG013-066200 | 5/10/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141612 | IIG013-066202 - IIG013-066207 | 5/13/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141613 | IIG013-066209 - IIG013-066215 | 5/18/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141614 | IIG013-066217 - IIG013-066224 | 5/19/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141615 | IIG013-066226 - IIG013-066233 | 5/2/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141616 | IIG013-066244 - IIG013-066248 | 5/23/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141617 | IIG013-066250 - IIG013-066253 | 4/26/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141618 | IIG013-066256 - IIG013-066259 | 4/27/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141619 | IIG013-066264 - IIG013-066268 | 4/28/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141620 | IIG013-066288 - IIG013-066292 | 5/12/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141621 | IIG013-066301 - IIG013-066308 | 5/4/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141622 | IIG013-066333 - IIG013-066338 | 5/17/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141623 | IIG013-066357 - IIG013-066361 | 5/1/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141624 | IIG013-066363 - IIG013-066367 | 5/11/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141625 | IIG013-066378 - IIG013-066383 | 4/24/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141626 | IIG013-067336 - IIG013-067342 | 6/3/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141627 | IIG013-067357 - IIG013-067364 | 6/16/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141628 | IIG013-067374 - IIG013-067379 | 6/23/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141629 | IIG013-067394 - IIG013-067396 | 7/25/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141630 | IIG013-078197 - IIG013-078200 | 4/29/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141631 | IMS006-001075 - IMS006-001148 | 5/4/2011 | MMS, EP Approval for MC-252 | Phase Two | x |
| TREX-141632 | IMS016-027620 - IMS016-027621 | 3/30/2009 | USG Memo, Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations | Phase Two | x |
| TREX-141633 | IMS017-007979 - IMS017-007981 | 9/19/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141634 | IMS017-009442 - IMS017-009444 | 9/13/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141635 | IMS017-020547 - IMS017-020549 | 9/20/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141636 | IMS017-033251 - IMS017-033253 | 9/21/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141637 | IMS018-000454 - IMS018-000456 | 8/26/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141638 | IMS018-000526 - IMS018-000528 | 8/13/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141639 | IMS018-001063 - IMS018-001065 | 9/17/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141640 | IMS018-002898 - IMS018-002900 | 9/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141641 | IMS018-006250 - IMS018-006252 | 8/19/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141642 | IMS018-007636 - IMS018-007638 | 8/12/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141643 | IMS018-007711 - IMS018-007713 | 9/10/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141644 | IMS018-010563 - IMS018-010565 | 8/24/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141645 | IMS018-012203 - IMS018-012205 | 8/16/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141646 | IMS018-014609 - IMS018-014610 | 4/26/2010 | Email from F. Patton re: MMS approval process for drilling applications, April 26, 2010 | Phase Two | x |
| TREX-141647 | IMS018-025105 - IMS018-025107 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | Phase Two | x |
| TREX-141648 | IMS019-008772 - IMS019-008774 | 8/7/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141649 | IMS019-018559 - IMS019-018563 | 7/24/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141650 | IMS019-019365 - IMS019-019367 | 8/8/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141651 | IMS019-022181 - IMS019-022183 | 8/6/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141652 | IMS019-022704 - IMS019-022708 | 7/4/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141653 | IMS019-025874 - IMS019-025876 | 8/8/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141654 | IMS020-011052 - IMS020-011054 | 3/30/2009 | US Memo from Regional Supervisor of Field Operations to District Managers re: Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations (with Highlights and Trocquet Stamp) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141655 | IMS020-020535 - IMS020-020537 | 8/7/2008 | Email from J. Levine to E. Fontenot et al. re: Final Sub O Testing Training Agenda | Phase Two | x |
| TREX-141656 | IMS021-006043 - IMS021-006046 | 7/25/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141657 | IMS021-007694 - IMS021-007696 | 8/28/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141658 | IMS021-014920 - IMS021-014930 | 6/13/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141659 | IMS021-019084 - IMS021-019086 | 8/27/2010 | MMS Offshore Incident Report | Phase Two | x |
| TREX-141660 | IMS022-001284 - IMS022-001286 | 9/2/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141661 | IMS022-009821 - IMS022-009823 | 8/10/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141662 | IMS022-021872 - IMS022-021874 | 8/11/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141663 | IMS023-041850 - IMS023-041866 | 6/8/2008 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | Phase Two | x |
| TREX-141664 | IMS025-008549 - IMS025-008549 | 4/22/2010 | Email re: which MMS officials were in UAC and Houston by April 22, April 27, 2010 | Phase Two | x |
| TREX-141665 | IMS025-010640 - IMS025-010644 | 7/16/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141666 | IMS025-011651 - IMS025-011655 | 7/17/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141667 | IMS025-023552 - IMS025-023557 | 7/10/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141668 | IMS025-028660 - IMS025-028662 | 10/4/2006 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | Phase Two | x |
| TREX-141669 | IMS026-000042 - IMS026-000043 | 6/16/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141670 | IMS026-010562 - IMS026-010566 | 7/11/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141671 | IMS026-011902 - IMS026-011904 | 8/9/2010 | MMS Offshore Incident Report | Phase Two | x |
| TREX-141672 | IMS026-025980 - IMS026-025982 | 8/5/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141673 | IMS026-028126 - IMS026-028130 | 7/20/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141674 | IMS026-029973 - IMS026-029977 | 6/21/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141675 | IMS046-006248 - IMS046-006251 | 5/7/2010 | R. Wright email re: typical spill versus Macondo and planning for each | Phase Two | x |
| TREX-141676 | IMS051-001228 - IMS051-001229 | 4/24/2010 | MMS emails showing movement on relief wells by April 24 | Phase Two | x |
| TREX-141677 | IMS051-004071 - IMS051-004071 | 4/21/2010 | Email from L. Herbst to E. Angelico et al. re: Deepwater Horizon | Phase Two | x |
| TREX-141678 | IMS051-018468 - IMS051-018469 | 4/6/2006 | Agenda, MMS SAFE Award Presentation | Phase Two | x |
| TREX-141679 | IMS059-009414 - IMS059-009418 | 5/18/2010 | R. Wright email re: OSRP not addressing how to prevent or stop loss of well control | Phase Two | x |
| TREX-141680 | IMS159-001825 - IMS159-001880 | 5/13/2010 | MMS approval of OSRP and IEP | Phase Two | x |
| TREX-141681 | IMS160-007518 - IMS160-007519 | 11/15/2010 | Email from R. Wright to Anadarko re: DWH event caused MMS to re-evaluate planning requirements for offshore operators | Phase Two | x |
| TREX-141682 | IMS160-013750 - IMS160-013751 | 9/4/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141683 | IMS161-003046 - IMS161-003046 | 5/11/2010 | Email from R. Wright re: OSRP requirements | Phase Two | x |
| TREX-141684 | IMS167-001551 - IMS167-001557 | 5/16/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141685 | IMS169-056596 - IMS169-057008 | 7/0/2009 | Eni OSRP | Phase Two | x |
| TREX-141686 | IMS169-078427 - IMS169-078432 | 1/24/2011 | R. Wright Memo to Director Bromwich on post DWH changes to OSRP | Phase Two | x |
| TREX-141687 | IMS169-078511 - IMS169-078511 | 1/26/2011 | Email from N. Wetzel re: OSRP Requirements and Certification | Phase Two | x |
| TREX-141688 | IMS169-078605 - IMS169-078611 | 2/10/2011 | MMS letter re: post Macondo changes to Section 6 | Phase Two | x |
| TREX-141689 | IMS169-078621 - IMS169-078622 | 2/8/2011 | MMS email re: time it took for industry to meet NTL 2010 N 10 | Phase Two | x |
| TREX-141690 | IMS169-078633 - IMS169-078638 | 2/3/2011 | MMS Memo re: EDRC calculation method | Phase Two | x |
| TREX-141691 | IMS169-078685 - IMS169-078687 | 2/14/2011 | Email from R. Wright re: new OSRP requirements including contracts with source control companies | Phase Two | x |
| TREX-141692 | IMS172-001521 - IMS172-001521 | 4/21/2010 | Email from W. Hauser to M. Saucier et al. re: Need Data for Inspection on Deepwater Horizon | Phase Two | x |
| TREX-141693 | IMS172-005428 - IMS172-005446 | 5/16/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | Phase Two | x |
| TREX-141694 | IMS172-005525 - IMS172-005531 | 5/15/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141695 | IMS172-013616 - IMS172-013619 | 4/21/2010 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | Phase Two | x |
| TREX-141696 | IMS172-014287 - IMS172-014291 | 4/21/2010 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141697 | IMS172-014781 - IMS172-014784 | 6/27/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141698 | IMS172-020217 - IMS172-020219 | 8/3/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141699 | IMS172-020223 - IMS172-020226 | 8/4/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141700 | IMS172-021473 - IMS172-021475 | 8/13/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141701 | IMS172-021476 - IMS172-021478 | 8/15/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141702 | IMS172-021482 - IMS172-021484 | 8/17/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141703 | IMS172-021485 - IMS172-021487 | 8/18/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141704 | IMS172-021488 - IMS172-021490 | 8/19/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141705 | IMS172-021500 - IMS172-021502 | 8/7/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141706 | IMS172-023180 - IMS172-023182 | 8/14/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141707 | IMS172-023608 - IMS172-023610 | 8/29/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141708 | IMS172-023611 - IMS172-023613 | 8/30/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141709 | IMS172-023703 - IMS172-023705 | 9/1/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141710 | IMS172-024802 - IMS172-024804 | 9/3/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141711 | IMS172-024805 - IMS172-024807 | 9/6/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141712 | IMS172-024820 - IMS172-024822 | 9/7/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141713 | IMS172-024824 - IMS172-024826 | 9/12/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141714 | IMS172-024830 - IMS172-024832 | 9/14/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141715 | IMS172-024836 - IMS172-024838 | 9/15/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141716 | IMS172-024839 - IMS172-024841 | 9/16/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141717 | IMS172-024863 - IMS172-024865 | 9/18/2010 | Offshore Incident Report | Phase Two | x |
| TREX-141718 | IMS172-025113 - IMS172-025115 | 9/11/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141719 | IMS172-029560 - IMS172-029563 | 6/14/2010 | Email from M. Saucier to L. Herbst re FW: relief well questions | Phase Two | x |
| TREX-141720 | IMS172-055747 - IMS172-055749 | 9/9/2010 | MMS Offshore Incident Repor | Phase Two | x |
| TREX-141721 | IMS172-055882 - IMS172-055883 | 9/8/2010 | Self-description of new BOEMRE division's scope and related regulations/NTLs | Phase Two | x |
| TREX-141722 | IMS176-042633 - IMS176-042633 | 1/19/2010 | Email from J. McCarroll to M. Saucier et al. re: Verifying that BOP Rams Close with in 45 Seconds | Phase Two | x |
| TREX-141723 | IMS176-048164 - IMS176-048165 | 4/29/2010 | Email from L. Birnbaum to M. Saucier re: Expectations Concerning Secondary Intervention, Deadman, and Autoshear Capability | Phase Two | x |
| TREX-141724 | IMS176-051082 - IMS176-051083 | 10/21/2010 | Emails from N. Wetzel re: post-macondo changes to OSRP and preparedness regs, October 21, 2010 | Phase Two | x |
| TREX-141725 | IMS183-000899 - IMS183-000906 | 3/27/2009 | Memorandum of Agreement Between the Minerals Management Service - U.S. Department of the Interior and the U.S. Coast Guard - U.S. Department of Homeland Security | Phase Two | x |
| TREX-141726 | IMS208-016801 - IMS208-016803 | 7/7/2010 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert; Moore, David M.; King, Staci RE: DRAFT NIC ltr to BP | Phase Two | x |
| TREX-141727 | IMS715-000815 - IMS715-000834 | 9/14/2010 | Post-Macondo Helix Containment presentation | Phase Two | x |
| TREX-141728 | IMS715-003191 - IMS715-003198 | 11/9/2010 | USG timeline of flow rate information | Phase Two | x |
| TREX-141729 | IMS875-009605 - IMS875-009722 | 9/3/2010 | Joint Industry Oil Spill Preparedness Task Force Recommendations | Phase Two | x |
| TREX-141730 | IMS876-000107 - IMS876-000157 | 1/7/2011 | OSRP updates meeting and memo post Macondo | Phase Two | x |
| TREX-141731 | IMS896-008756 - IMS896-008757 | 1/26/2011 | Notes, Congressional Hearing re: Industry technology pre Macondo | Phase Two | x |
| TREX-141732 | IMT029-031832 - IMT029-031834 | 6/8/2010 | Email from L. Herbst to R. LaBelle, et al. re FW: OSRPs Strawman | Phase Two | x |
| TREX-141733 | IMT290-000578 - IMT290-000582 | 6/3/2010 | Email from J. Mullin to S. Buffington re RE: Testimony potential Q&A | Phase Two | x |
| TREX-141734 | IMT674-011069 - IMT674-011077 | 12/3/2010 | API response re: new NTL post Macondo | Phase Two | x |
| TREX-141735 | IMT683-011760 - IMT683-011764 | 5/27/2010 | List of all OSRPs in GoM prior to Macondo | Phase Two | x |
| TREX-141736 | IMT683-011765 - IMT683-011765 | 5/27/2010 | Email from D. Moore to R. Wright, et al. re Oil Spill Program - ACTION REQUESTED | Phase Two | x |
| TREX-141737 | IMT683-012672 - IMT683-012673 | 6/29/2010 | Email from R. Wright to N. Wetzel, et al. re RE: cite pls & further explanation, if possible. Thanks. | Phase Two | x |
| TREX-141738 | IMT954-002307 - IMT954-002307 | 5/27/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 27May2010 - 1300 EST Update | Phase Two | x |
| TREX-141739 | IMT954-005307 - IMT954-005308 | 6/12/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 12June2010 - 2000 EST Update | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141740 | IMT954-006247 - IMT954-006248 | 6/19/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 19June2010-2000 EST Update | Phase Two | x |
| TREX-141741 | IMT954-007350 - IMT954-007351 | 6/25/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 25Juen2010-2000 EST Update | Phase Two | x |
| TREX-141742 | IMT954-013865 - IMT954-013865 | 6/3/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 3June2010 - 1030 EST Update | Phase Two | x |
| TREX-141743 | IMT954-013867 - IMT954-013867 | 6/2/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 2June2010 - 1700 EST Update | Phase Two | x |
| TREX-141744 | IMT954-013871 - IMT954-013871 | 5/31/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 31May2010 - 2000 EST Update | Phase Two | x |
| TREX-141745 | IMT954-013877 - IMT954-013877 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 2000 EST Update | Phase Two | x |
| TREX-141746 | IMT954-013878 - IMT954-013878 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1600 EST Update | Phase Two | x |
| TREX-141747 | IMT954-013879 - IMT954-013879 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1200 EST Update | Phase Two | x |
| TREX-141748 | IMT954-013880 - IMT954-013880 | 5/29/2010 | Email from R. Brannon to R. Brannon, et al. re: Houston 29May2010 - 2000 EST Update | Phase Two | x |
| TREX-141749 | IMU181-103176 - IMU181-103695 | 7/16/2010 | ConocoPhillips OSRP | Phase Two | x |
| TREX-141750 | IMU184-007484 - IMU184-007865 | 12/2/2008 | Stone Energy Corporation OSRP | Phase Two | x |
| TREX-141751 | IMU190-003526 - IMU190-003955 | 5/0/2010 | ATP Oil and Gas Corp OSRP | Phase Two | x |
| TREX-141752 | IMU192-001399 - IMU192-001801 | 7/0/2009 | Walter Oil and Gas Corporation | Phase Two | x |
| TREX-141753 | IMU678-004174 - IMU678-004621 | 1/0/2011 | Anadarko OSRP | Phase Two | x |
| TREX-141754 | LAL050-003443 - LAL050-003445 | 5/3/2010 | Email from LANL re: flow rate and pumping cement into well, May 3, 2010 | Phase Two | x |
| TREX-141755 | LAL070-003929 - LAL070-003933 | 7/31/2010 | Notes on FRTG Conference Call, July 30-31, 2010 | Phase Two | x |
| TREX-141756 | LAL096-045003 - LAL096-045021 | 9/17/2010 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | x |
| TREX-141757 | LAL096-059586 - LAL096-059589 | 6/8/2010 | Email from D. DeCroix to S. Black, R. Guffee, and C. Ammerman re: Re: Q4000 and other Top Hat devices | Phase Two | x |
| TREX-141758 | LAL098-000104 - LAL098-000112 | 5/26/2010 | Email from D. Sullivan re: "End" of Day Update | Phase Two | x |
| TREX-141759 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Science Team Conference Call, May 6, 2010 | Phase Two | x |
| TREX-141760 | LAL134-011329 - LAL134-011357 | 8/10/2010 | BP Harnessing Lessons Slide presentation | Phase Two | x |
| TREX-141761 | LAL244-000993 - LAL244-000995 | 5/2/2010 | Science Team Conference Call, May 2, 2010 | Phase Two | x |
| TREX-141762 | LBN003-004648 - LBN003-004652 | 6/7/2010 | Email from Oldenburg to Freifeld cc Pruess, Finsterle, Moridis, LPan@lbl.gov, MTReagan@lbl.gov Re: gas content | Phase Two | x |
| TREX-141763 | LBN003-004694 - LBN003-004696 | 6/2/2010 | Email from Oldenburg to Finsterle cc BMFreifeld@lbl.gov, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov Re: look now crimped riser | Phase Two | x |
| TREX-141764 | LBN003-267171 - LBN003-267173 | 6/2/2010 | Email from Freifeld to Finsterle cc Oldenburg, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov re Re: look now crimped riser | Phase Two | x |
| TREX-141765 | LNL007-000424 - LNL007-000424 | 5/14/2010 | May 14 notes re: top kill | Phase Two | x |
| TREX-141766 | LNL013-000083 - LNL013-000083 | 6/10/2010 | WHOI Flow Rate Preliminary Report, Handwritten Notes | Phase Two | x |
| TREX-141767 | N1A026-000836 - N1A026-000854 | 8/3/2010 | Email from J. Kenney to J. Lubchenco re FW: Oil Budget Tool Update Complete - Draft Final with Report | Phase Two | x |
| TREX-141768 | N1D043-000505 - N1D043-000505 | 5/14/2010 | Email from C. McLean to S. Murawski re: Re: Estimation of Flow Rate from the Well Head | Phase Two | x |
| TREX-141769 | N1D043-000554 - N1D043-000560 | 6/23/2011 | Email from T. Weber to C. Thompson re: Re: Question for the Think Tank | Phase Two | x |
| TREX-141770 | N1D043-000561 - N1D043-000567 | 5/23/2010 | Email from C. Thompson to L. Mayer, S. Murawski, and T. Weber re: Re: Question for the Think Tank | Phase Two | x |
| TREX-141771 | N1D043-000573 - N1D043-000574 | 6/23/2011 | Email from S. Walker to Charlie Henry re: Re: Touching base RE: Gunter Mission - please read | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141772 | N1D071-000367 - N1D071-000367 | 6/23/2011 | Email from S. Murawaski to K. Kimball and P. Espina re: Re: Flow Metrology | Phase Two | x |
| TREX-141773 | N1E003-001809 - N1E003-001809 | 5/1/2010 | Email from Justin Kenney to NOAA HQ et al. re: "Please Read: Flow Rate TPs" | Phase Two | x |
| TREX-141774 | N1P004-002534 - N1P004-002535 | 5/26/2010 | Email from Margaret Spring to Michael Jarvis re: "5k estimate" | Phase Two | x |
| TREX-141775 | N1Q018-000403 - N1Q018-000403 | 7/8/2011 | Email from S. Murawaski to M. McNutt re: Estimation of Well Flow Volume | Phase Two | x |
| TREX-141776 | N1Q024-000776 - N1Q024-000819 | 11/30/2010 | Email from Lowe to Conner, WIlliam, Subject: FW: Letter re REp Grijalva | Phase Two | x |
| TREX-141777 | N1U002-003658 - N1U002-003658 | 4/29/2010 | Email from William Conner to David kennedy et al. re: "Thoughts on Estimating Release Rate" | Phase Two | x |
| TREX-141778 | NDX001-0004922 - NDX001-0004923 | 7/1/2008 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations (Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills) | Phase Two | x |
| TREX-141779 | NOA005-000010 - NOA005-000026 | 6/1/2010 | W.J. Lehr, Visual Observations and the Bonn Agreement, Office of Response and Restoration, NOAA (power point presentation] | Phase Two | x |
| TREX-141780 | NOA016-000781 - NOA016-000785 | 1/4/2011 | Email from McNutt to Shaffer, cc Lehr and others, Subject: Re: PNAS format for papers. | Phase Two | x |
| TREX-141781 | NOA016-001705 - NOA016-001706 | 6/24/2010 | Email from Aliseda to Lehr, Subject: Re: 2010Jun21 plume footage uploaded | Phase Two | x |
| TREX-141782 | NOA016-002191 - NOA016-002193 | 6/7/2010 | Email from Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | Phase Two | x |
| TREX-141783 | NOA016-003158 - NOA016-003162 | 5/30/2010 | Email from McNutt to Max Easley, cc Lehr | Phase Two | x |
| TREX-141784 | NOA017-000069 - NOA017-000070 | 8/1/2010 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | Phase Two | x |
| TREX-141785 | NOA017-001160 - NOA017-001163 | 6/20/2010 | Email from Rainey to McNutt, cc Lehr | Phase Two | x |
| TREX-141786 | NOA017-002416 - NOA017-002416 | 9/24/2010 | Email from Leifer to Shaffer, cc others, Subject: Re: Science estimate of oil leak rate | Phase Two | x |
| TREX-141787 | NOA017-002650 - NOA017-002650 | 5/22/2010 | Email from Lehr to Moore, cc others, Subject: Re: conference call | Phase Two | x |
| TREX-141788 | NOA017-002725 - NOA017-002725 | 6/8/2010 | Email from Lehr to McNutt, Subject: Re: press | Phase Two | x |
| TREX-141789 | NOA019-000565 - NOA019-000565 | 5/27/2010 | Email from Lehr to Robinson, cc others, Subject: My paper surface oil estimation (attachment, see Tab 63A) | Phase Two | x |
| TREX-141790 | NOA019-000566 - NOA019-000575 | | William J. Lehr, Visual Observations and the Bonn Agreement, Emergency Response Division, NOAA. | Phase Two | x |
| TREX-141791 | NOA020-003521 - NOA020-003525 | 5/30/2010 | Email from McNutt, Marcia to Wereley, cc others, RE: Pending developments | Phase Two | x |
| TREX-141792 | NOA020-003526 - NOA020-003532 | 5/30/2010 | Email McNutt to Lehr, Subject: Re: Pending developments | Phase Two | x |
| TREX-141793 | NOA020-004494 - NOA020-004494 | 6/9/2010 | Email from Lehr to McNutt and Plume Team, cc Moran, Subject: straight talk and our final assignment | Phase Two | x |
| TREX-141794 | NOA020-006634 - NOA020-006642 | 9/27/2010 | Written for  he Oil Spill Commission, Bill Lehr | Phase Two | x |
| TREX-141795 | NOA021-000161 - NOA021-000163 | 1/24/2011 | Email from McNutt to Lehr, cc Plume Team and others, Subject: RE; PNAS image velocimetry draft | Phase Two | x |
| TREX-141796 | NOA021-000217 - NOA021-000222 | 5/23/2010 | Email from Wereley to Lasheras, cc others, Subject: Re: 2nd meeting agenda | Phase Two | x |
| TREX-141797 | NOA021-000365 - NOA021-000369 | 5/27/2010 | Email from Cornillion to Lehr, cc Cornillion, Subject: RE: NIST uncertainty estimate | Phase Two | x |
| TREX-141798 | NOA022-000766 - NOA022-000768 | 6/8/2010 | Email from Shaffer to Lehr, McNutt, cc others | Phase Two | x |
| TREX-141799 | NOA022-000769 - NOA022-000771 | 6/8/2010 | Email from McNutt to Lehr, Subject: Re: UPDATE | Phase Two | x |
| TREX-141800 | NOA023-001993 - NOA023-001995 | 5/23/2010 | Email from Cornillon to Lehr, Subject: Re: revised statement | Phase Two | x |
| TREX-141801 | NOA023-002143 - NOA023-002145 | 5/27/2010 | Email from S. Wereley to A. Alberto, et al. re RE: experts statements | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141802 | NPT001-000134 - NPT001-000136 | 6/7/2010 | Email from Franklin Shaffer to ira.leifer@bubbleology.com; pdy@clarkson.edu; pmbommer@mail.utexas edu; savas@newton.berkeley.edu; Possolo, Antonio; Espina, Pedro I.; Bill.Lehr@noaa.gov; Chris.Barker@noaa.gov; Wereley@purdue.edu; aaliseda@u.washington.edu; rileyj@u.washington.edu; lasheras@ucsd edu; mark_sogge@usgs.gov; Marcia K McNutt, RE: sample conclusion template | Phase Two | x |
| TREX-141803 | NPT001-000262 - NPT001-000262 | 6/9/2010 | Email from Espina to Leifer, Wereley, Lasheras, Savas, Riley, Aliseda, POssulo, Yapa and Bommer , cc Lehr and McNutt Re: What am I looking at? | Phase Two | x |
| TREX-141804 | NPT001-001982 - NPT001-001983 | 7/7/2010 | Email from Espina to Possolo Re: FW: DOE and FRTG es imates | Phase Two | x |
| TREX-141805 | NPT001-004809 - NPT001-004810 | 11/22/2010 | Email from M. McNutt to I. Liefer re: RE: Help! | Phase Two | x |
| TREX-141806 | NPT001-004852 - NPT001-004853 | 11/28/2010 | Email from M. McNutt to A. Possolo re: Re: Help! | Phase Two | x |
| TREX-141807 | NPT001-004854 - NPT001-004857 | 11/27/2010 | Email from M. McNutt to R. Camilli re: Re: Help! | Phase Two | x |
| TREX-141808 | NPT001-004864 - NPT001-004864 | 11/28/2010 | Email from Possolo to McNutt, Camilli, cc Bill Lehr; wereley@purdue.edu; rileyj@u.washington.edu; ira.leifer@bubbleology.com; savas@newton.berkeley.edu; aaliseda@u.washington.edu; lasheras@ucsd edu; Franklin.Shaffer@NETL.DOE.GOV; Sky Bristol RE: Help! | Phase Two | x |
| TREX-141809 | NPT069-000366 - NPT069-000382 | 10/30/2010 | Email from A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG0000001D.EML (Page 1 of 2) | Phase Two | x |
| TREX-141810 | NPT086-000711 - NPT086-000711 | 2/7/2011 | Email from Shaffer to McNutt, Werely, RE: your final report. | Phase Two | x |
| TREX-141811 | NPT308-001160 - NPT308-001163 | 11/27/2010 | Email from M. McNutt to R. Camilli re: \noaa-dir\Re Help! - Marcia McNuttt (M. McNutt) - 2010-11-27 1720.eml (Page 1 of 4| | Phase Two | x |
| TREX-141812 | NPT484-067397 - NPT484-067398 | 6/9/2010 | Email from Possolo to Lehr, Espina, Leifer, Shaffer, RIley, Aliseda, Wereley, Yapa, Bommer, Savas, McNutt Re: NOAA_DeepHorizon.imapmbox\Messages\79036.emlx | Phase Two | x |
| TREX-141813 | NPT484-079085 - NPT484-079086 | 12/29/2010 | Email from Bill.Lehr@noaa.gov to "Franklin Shaffer" Franklin.Shaffer@NETL.DOE.GOV cc "Wer Wereley@purdue.edu" Wereley@purdue.edu, "Alberto Aliseda" aaliseda@u.washington.edu, "Marcia K McNutt" mcnutt@usgs.gov, "Omer Savas" savas@me.berkeley.edu, "James J Riley" rileyj@u.washington.edu, "Juan Lasheras" lasheras@ucsd.edu, Subject: RE: oil budget and plume team | Phase Two | x |
| TREX-141814 | NPT484-081819 - NPT484-081819 | 12/29/2010 | Email from Possolo to McNutt, Lehr, Gallagher, Kimball, Boehm, RE: \NOAA_DeepHorizon.imapmbox\Messages\93145.emlx | Phase Two | x |
| TREX-141815 | NPT484-096717 - NPT484-096717 | 6/15/2010 | Email from "Juan Lasheras" <lasheras@ucsd.edu> to Riley, ALiseda, RE: FW: Concern about a reporter | Phase Two | x |
| TREX-141816 | NPT484-100925 - NPT484-100929 | 12/29/2010 | Email from "James Riley" <rileyj@u.washington.edu> to Aliseda, Re FW Comments on yesterday | Phase Two | x |
| TREX-141817 | NPT552-000241 - NPT552-000246 | | Document titled "General Comments." | Phase Two | x |
| TREX-141818 | OSE016-011316 - OSE016-011326 | 9/22/2010 | A. Inglis Speech re: subsea containment to industry | Phase Two | x |
| TREX-141819 | OSE016-015186 - OSE016-015198 | 10/21/2010 | Notes, Marcia McNutt DOI Meeting | Phase Two | x |
| TREX-141820 | OSE016-022485 - OSE016-022489 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | Phase Two | x |
| TREX-141821 | OSE016-048151 - OSE016-048154 | 11/30/2010 | Memo re: source control capability in industry pre Macondo | Phase Two | x |
| TREX-141822 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Correspondence from D. Suttles to Rear Admiral M. Landry | Phase Two | x |
| TREX-141823 | OSE019-035680 - OSE019-035703 | 10/22/2010 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | Phase Two | x |
| TREX-141824 | OSE026-019338 - OSE026-019343 | 10/22/2010 | Suttles/Wilmer response to Congress re: OSRP | Phase Two | x |
| TREX-141825 | OSE048-015521 - OSE048-015549 | | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | Phase Two | x |
| TREX-141826 | OSE051-024943 - OSE051-024951 | 10/21/2010 | McNutt Interview Notes | Phase Two | x |
| TREX-141827 | OSE110-016940 - OSE110-016949 | 9/23/2010 | Suttles Interview | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141828 | OSE131-000831 - OSE131-000831 | 9/3/2010 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | Phase Two | x |
| TREX-141829 | OSE193-013770 - OSE193-013781 | 7/30/2010 | Need to enhance industry standards pot Macondo | Phase Two | x |
| TREX-141830 | OSE240-021132 - OSE240-021143 | 10/21/2010 | Interview with McNutt [1], October 21 201C | Phase Two | x |
| TREX-141831 | OSE479-008006 - OSE479-008009 | 5/26/2011 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | x |
| TREX-141832 | PNL005-001978 - PNL005-001980 | 5/24/2011 | Email from Freeman, Charles J to Gauglitz, Phillip A; Weimer, Walter C; Walton, Terry L cc McVay, Gary L; Hanson, Mark S; Brandt, Charles A; Gilmore, Tyler J; Ward, Jeffrey A; Baker, Eddie G RE_ Draft - 5_26 Input from PNNL Gulf Oil Leak Team.msg | Phase Two | x |
| TREX-141833 | PNL010-011776 - PNL010-011813 | | Q&A Document, Final FRTG Report | Phase Two | x |
| TREX-141834 | PNL010-011849 - PNL010-011886 | | FRGT Assessment of Flow Rate Estimates | Phase Two | x |
| TREX-141835 | PURDUE00008571 - PURDUE00008571 | 1/3/2011 | Email from Marcia K McNutt mcnutt@usgs.gov to Franklin.Shaffer@NETL.DOE.GOV Franklin.Shaffer@NETL.DOE.GOV; Wereley, Steven T. wereley@purdue.edu cc ira.leifer@bubbleology.com; pnbommer@mail.utexas.edu; savas@me.berkeley.edu; antonio.possolo@nist.gov; pedro.espina@nist.gov; Bill.Lehr@noaa.gov; aaliseda@u.washington.edu; rileyj@u.washington.edu; lasheras@ucsd edu, RE: PNAS format for papers | Phase Two | x |
| TREX-141836 | PURDUE00011957 - PURDUE00011957 | 5/23/2010 | Email from Juan Lasheras to Alberto Aliseda et al. re: "2nd meeting agenda" | Phase Two | x |
| TREX-141837 | PURDUE00012278 - PURDUE00012278 | 11/22/2010 | Email from Leifer to McNutt cc Wereley, Riley, Savas, Lehr, Aliseda, Lasheras, Camilli, Possolo  Re: Help! | Phase Two | x |
| TREX-141838 | PURDUE00012639 - PURDUE00012639 | 5/25/2010 | Email from Steven Werely to Bill Lehr et al. re: "video and small leak estimate" | Phase Two | x |
| TREX-141839 | S2O001-006917 - S2O001-006917 | 6/17/2010 | Email from Charlie Henry to Steve Lehmann re: "Washington Post Query" | Phase Two | x |
| TREX-141840 | S2O001-006971 - S2O001-006971 | | a June 17, 20120 email from C. Henry to S. Lehmann re Washington Post Query | Phase Two | x |
| TREX-141841 | SDX005-0013242 - SDX005-0013244 | 6/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov; gcooper@berkeley.edu; rod.oconnor@hq.doe.gov; missy.owens@hq.doe.gov; steven.aoki@nnsa.doe.gov; Chavez, Anne K akchave@sandia.gov; Hassan, Basil bhassan@sandia.gov; 'schu@hq.doe.gov' schu@hq.doe.gov; 'jholdren@ostp.eop.gov' mcnutt@usgs.gov; Rees, William S. Jr. (LANL) wsr@lanl gov; Harold Brown hbrown@cox.net, re Relief wells | Phase Two | x |
| TREX-141842 | SDX009-0005191 - SDX009-0005194 | 7/28/2010 | Email from Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | Phase Two | x |
| TREX-141843 | SDX011-0015600 - SDX011-0015604 | 6/29/2012 | Email from Marcia K McNutt mcnutt@usgs.gov to Ratzel, Arthur C FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-141844 | SNL002-004622 - SNL002-004645 | 5/1/2010 | BP, Powerpoint, Subsea Interventions to Control the Leak Source, May 1, 2010 | Phase Two | x |
| TREX-141845 | SNL007-004072 - SNL007-004073 | 5/17/2011 | Flow Uncertainty Position | Phase Two | x |
| TREX-141846 | SNL008-013670 - SNL008-013697 | 8/25/2010 | Flow Calculations post Capping Stack | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141847 | SNL012-004924 - SNL012-004925 | 5/31/2010 | Email from K. Hurst to D. Keese re: FW: sunday report | Phase Two | x |
| TREX-141848 | SNL042-019901 - SNL042-019903 | 11/8/2010 | Email from R. Dykhuizen to M. Pilch, et al. re RE: BP | Phase Two | x |
| TREX-141849 | SNL067-010749 - SNL067-010759 | 7/30/2010 | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | Phase Two | x |
| TREX-141850 | SNL075-027310 - SNL075-027337 | | Analysis of Macondo Well Flow Rate | Phase Two | x |
| TREX-141851 | SNL087-015358 - SNL087-015380 | 10/18/2010 | BP Slides, Instrumentation on Capping Stack | Phase Two | x |
| TREX-141852 | SNL095-011255 - SNL095-011255 | 7/21/2010 | Email from M. McNutt to T. Hunter re Number for flow rate | Phase Two | x |
| TREX-141853 | SNL095-021782 - SNL095-021811 | 7/26/2010 | "Flow Modeling Activities, Team Review with Tom Hunter" PowerPoin | Phase Two | x |
| TREX-141854 | SNL097-003433 - SNL097-003438 | 6/6/2010 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | Phase Two | x |
| TREX-141855 | SNL110-000199 - SNL110-000201 | 7/27/2010 | Email from A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | Phase Two | x |
| TREX-141856 | SNL110-000531 - SNL110-000533 | 7/27/2010 | Email from M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | Phase Two | x |
| TREX-141857 | SNL110-000685 - SNL110-000689 | 7/30/2010 | Oil Spill Event Time Line Effecting Flow | Phase Two | x |
| TREX-141858 | SNL110-000709 - SNL110-000713 | 7/31/2010 | Email from A. Ratzel to M. McNutt, et al. re Re: RE: oil budge | Phase Two | x |
| TREX-141859 | SNL110-004177 - SNL110-004178 | 7/28/2010 | Email from S. Chu to M. McNutt, et al. re RE: Brief summary for tomorrow/whenever | Phase Two | x |
| TREX-141860 | SNL110-005321 - SNL110-005336 | | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | Phase Two | x |
| TREX-141861 | SNL110-032080 - SNL110-032093 | 8/1/2010 | Email from Ratzel to 'bcharles@lanl.gov' re FW: oil budget | Phase Two | x |
| TREX-141862 | SNL110-032198 - SNL110-032316 | 8/5/2010 | Email from A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | Phase Two | x |
| TREX-141863 | SNL110-040128 - SNL110-040133 | 8/12/2010 | Operations Update | Phase Two | x |
| TREX-141864 | SNL111-000205 - SNL111-000206 | 3/10/2011 | Email from M. Sogge to R. Camilli, A. Ratzel and pahsieh@usgs.gov re: Requesting short biosketches for FRTG members | Phase Two | x |
| TREX-141865 | SNL116-012481 - SNL116-012493 | 9/13/2010 | FRTG PowerPoint "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well" | Phase Two | x |
| TREX-141866 | SNL137-001644 - SNL137-001734 | 12/8/2010 | Sandia Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Acciden | Phase Two | x |
| TREX-141867 | SNL139-001970 - SNL139-001972 | 8/5/2010 | Email from M. McNutt to hunsaker61@comcast.net and acratze@sandia.gov re: FW: Flow Rate Calculation | Phase Two | x |
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | | RB Falcon Deepwater Horizon Technical Position Paper | Phase Two | x |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 5/11/2010 | ABB Vetco Field Service Manual | Phase Two | x |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 6/22/2010 | Capping Stack Engineering Drawing | Phase Two | x |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 9/14/2010 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | x |
| TREX-141872 | TRN-INV-01287747 - TRN-INV-01287755 | 7/13/2010 | Email from G. Boughton to J. Steen, et al. re Capping Stack P&ID revision 3 | Phase Two | x |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 6/22/2011 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | Phase Two | x |
| TREX-141874 | TRN-INV-02804696 - TRN-INV-02804899 | 8/31/2008 | TO DWH Emergency Response Plan | Phase Two | x |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 6/21/2010 | BOP Stack | Phase Two | x |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | | BOP stack | Phase Two | x |
| TREX-141877 | TRN-MDL-00122123 - TRN-MDL-00122124 | 5/28/2010 | Email from G. Karlsen to G. Gray, et al. re SIMOPS Plan MC 252 Rev. 2 | Phase Two | x |
| TREX-141878 | TRN-MDL-00465640 - TRN-MDL-00465641 | 10/1/2009 | Email from P. Johnson to J. Guide re RE: Draft Email to MMS Regarding Departure for 21 Day BOP Tes | Phase Two | x |
| TREX-141879 | TRN-MDL-01065224 - TRN-MDL-01065290 | 9/21/2007 | Transocean Deepwater Horizon Semi-Submersible DP | Phase Two | x |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | | Excerpt from Contract No. 980249 - Rev. 4 | Phase Two | x |
| TREX-141881 | TRN-MDL-02846742 - TRN-MDL-02846743 | 6/16/2010 | Email from E. Moro to D. Hart re FW: OSPRAG (Oil Spill Prevention and Response Advisory Group) - 1st meeting of the Technical workgroup | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141882 | UCSB00236442 - UCSB00236443 | 5/20/2010 | Email from D. Wickland to I. Leifer; P. Bontempi re Time to talk big picture strategy later today? | Phase Two | x |
| TREX-141883 | UCSB00244817 - UCSB00244825 | 5/25/2010 | Email from S. Wereley to I. Leifer, et al. re 1200 m CH4-oil-hydrate flow is NOT reproducible | Phase Two | x |
| TREX-141884 | UCSB00254872 - UCSB00254872 | 10/6/2010 | Email from I. Leifer to B. Lehr re Greetings from JSOST | Phase Two | x |
| TREX-141885 | UCSB00297335 - UCSB00297335 | 2/1/2011 | Email from I. Leifer to F. Shaffer re: other reasons | Phase Two | x |
| TREX-141886 | UCSB00299126 - UCSB00299133 | 1/30/2012 | Email from B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | Phase Two | x |
| TREX-141887 | UCSB00299951 - UCSB00299952 | 1/24/2012 | Email from Wereley to Leifer, Subject: RE: Marcia got her article | Phase Two | x |
| TREX-141888 | UCSB00307555 - UCSB00307556 | 6/11/2010 | Email from F. Shaffer to I. Leifer re RE: thanks for the call | Phase Two | x |
| TREX-141889 | UCSB00308049 - UCSB00308051 | 6/9/2010 | Email from F. Shaffer to I. Leifer re Re: thanks for the call | Phase Two | x |
| TREX-141890 | UCSB00308175 - UCSB00308177 | 6/8/2010 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | Phase Two | x |
| TREX-141891 | UCSB00311801 - UCSB00311801 | 6/9/2010 | Email from Leifer to Lehr re democracy now | Phase Two | x |
| TREX-141892 | UCSB00319412 - UCSB00319501 | 7/7/2010 | Deep Spill 2 Technical Science Plans and Supporting Explanations | Phase Two | x |
| TREX-141893 | UCSB00340570 - UCSB00340571 | 7/20/2011 | Email from M. McNutt to F. Shaffer, et al. re Need a few sentences | Phase Two | x |
| TREX-141894 | UCSD00006612 - UCSD00006615 | | InterimReport2.doc | Phase Two | x |
| TREX-141895 | WHOI-001177 - WHOI-001179 | 8/2/2010 | Email from R. Camilli to S. Wereley re: Re: clarification on liquid hydrocarbon fraction | Phase Two | x |
| TREX-141896 | WHOI-001251 - WHOI-001252 | 7/26/2010 | Email from J. Seewald to C. Reddy re: Re: more on GOR | Phase Two | x |
| TREX-141897 | WHOI-001253 - WHOI-001841 | | Deep Horizon Well-Head Petroleum Samples | Phase Two | x |
| TREX-141898 | WHOI-001284 - WHOI-001289 | 7/21/2010 | Email from P. McCue to C. Reddy re: RE: FW: RE: update on oil spill; great news | Phase Two | x |
| TREX-141899 | WHOI-001294 - WHOI-001298 | 7/20/2010 | Email from P. McCue to C. Reddy re: FW: RE: update on oil spill; great news | Phase Two | x |
| TREX-141900 | WHOI-001302 - WHOI-001303 | 7/16/2010 | Email from J. Doucette to R. Camilli re: Re: Image of The Day permission | Phase Two | x |
| TREX-141901 | WHOI-001304 - WHOI-001304 | 7/16/2010 | Email from R. Camilli to C. Reddy re: Re: Fwd: Image of The Day permission | Phase Two | x |
| TREX-141902 | WHOI-001310 - WHOI-001313 | 7/16/2010 | Email from S. Avery to C. Reddy, D. Yoerger, J. Seewald, et al. re: RE: update on oil spill; great news | Phase Two | x |
| TREX-141903 | WHOI-001828 - WHOI-001829 | 5/3/2010 | Email from L. Madin to R. Camilli re: Re: re. BP response | Phase Two | x |
| TREX-141904 | WHOI-001840 - WHOI-001841 | 5/2/2010 | Email from A. Bowen to R. Camilli, D. Fornari, J. Rakowski, et al. re: Re: re. BP response | Phase Two | x |
| TREX-141905 | WHOI-100001 - WHOI-100004 | 3/6/2011 | Email from R. Camilli to M. Sogge re: Re: Updated revision to acoustics estimate in final report | Phase Two | x |
| TREX-141906 | WHOI-100007 - WHOI-100007 | | WHOI PowerPoint Presentation, "Deepwater Horizon Acoustic Measurement of Oil Spill Leak Rate" | Phase Two | x |
| TREX-141907 | WHOI-100008 - WHOI-100012 | 2/2/2011 | Email from R. Camilli to M. Sogge re: Re: PRIORITY: Final draft of FRTG final report: please review/comment by COB Feb 2 | Phase Two | x |
| TREX-141908 | WHOI-100013 - WHOI-100035 | 1/27/2011 | Assessment of Flow Rate Estimates | Phase Two | x |
| TREX-141909 | WHOI-100039 - WHOI-100054 | 1/5/2011 | Camilli et al. PNAS Article Draft January 5, 2011 | Phase Two | x |
| TREX-141910 | WHOI-100056 - WHOI-100070 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size Comments | Phase Two | x |
| TREX-141911 | WHOI-100075 - WHOI-100083 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | x |
| TREX-141912 | WHOI-100086 - WHOI-100107 | 12/23/2010 | Draft of Reddy et al. PNAS Paper | Phase Two | x |
| TREX-141913 | WHOI-100114 - WHOI-100114 | 12/22/2010 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | Phase Two | x |
| TREX-141914 | WHOI-100115 - WHOI-100115 | 12/22/2010 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | Phase Two | x |
| TREX-141915 | WHOI-100116 - WHOI-100119 | 12/22/2010 | Email from R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | Phase Two | x |
| TREX-141916 | WHOI-100120 - WHOI-100120 | | Discover Enterprise and Q4000 oil production rate graph | Phase Two | x |
| TREX-141917 | WHOI-100138 - WHOI-100147 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141918 | WHOI-100157 - WHOI-100160 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | Phase Two | x |
| TREX-141919 | WHOI-100161 - WHOI-100161 | 12/7/2010 | Email from R. Camilli to J. Borghei re: Re: revised calculations | Phase Two | x |
| TREX-141920 | WHOI-100174 - WHOI-100174 | | Deep Horizon Well-Head Petroleum Samples Excel Chart | Phase Two | x |
| TREX-141921 | WHOI-100175 - WHOI-100175 | | Oil Flow from Deepwater Horizon MC252 Well Graph & Char | Phase Two | x |
| TREX-141922 | WHOI-100179 - WHOI-100182 | 11/27/2010 | Email from R. Camilli to M. McNutt re: Re: Help! | Phase Two | x |
| TREX-141923 | WHOI-100183 - WHOI-100187 | 11/9/2010 | Email from R. Camilli to S. Arey, C. Reddy, and J. Seewald re: Re: oil and gas trajectories from the DWH, part I. | Phase Two | x |
| TREX-141924 | WHOI-100189 - WHOI-100199 | | Phase trasitions affect hydrocarbon fate at the Deepwater Horizon Disaster | Phase Two | x |
| TREX-141925 | WHOI-100213 - WHOI-100215 | 10/24/2010 | Email from R. Camilli to C. Reddy; S. Arey re: Re: The plume gets less thick | Phase Two | x |
| TREX-141926 | WHOI-100283 - WHOI-100284 | | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | x |
| TREX-141927 | WHOI-100295 - WHOI-100297 | 8/31/2010 | Email from R. Camilli to C. Reddy re: Re: Fwd: RE: a question from the Woods Hole flow team | Phase Two | x |
| TREX-141928 | WHOI-100299 - WHOI-100301 | 8/30/2010 | Endmember fluid analysis from the Macondo well Deepwater Horizon disaster site | Phase Two | x |
| TREX-141929 | WHOI-100352 - WHOI-100352 | | WHOI PowerPoint, "US Coast Guard Oil Spill Flow Rate Characteriza ion Deepwater Horizon well Mississippi Canyon Block 252" | Phase Two | x |
| TREX-141930 | WHOI-100357 - WHOI-100358 | 7/22/2010 | Email from R. Camilli to J. Seewald re: Re: Gas oil ratios | Phase Two | x |
| TREX-141931 | WHOI-100385 - WHOI-100386 | 6/10/2010 | Email from R. Camilli to M. Lee-Ashley re: RE: CLOSE HOLD - draft language from press release | Phase Two | x |
| TREX-141932 | WHOI-100387 - WHOI-100387 | 6/9/2010 | Email from R. Camilli to A. Techet; A. Bowen re: Re: riser depth | Phase Two | x |
| TREX-141933 | WHOI-100390 - WHOI-100390 | 5/20/2010 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | Phase Two | x |
| TREX-141934 | WHOI-100391 - WHOI-100391 | 6/8/2010 | Email from R. Camilli to J. Kusek, D. Cundy, and D. Mulligan re: Preliminary flow rate results | Phase Two | x |
| TREX-141935 | WHOI-100410 - WHOI-100410 | 6/5/2010 | Email from R. Camilli to llw@jhu edu, D. Yoerger, and A. Bowen re: Fwd: Log Book | Phase Two | x |
| TREX-141936 | WHOI-100413 - WHOI-100413 | 5/26/2010 | WHOI handwritten notes | Phase Two | x |
| TREX-141937 | WHOI-100415 - WHOI-100415 | | WHOI Handwritten Notes | Phase Two | x |
| TREX-141938 | WHOI-100416 - WHOI-100416 | | WHOI handwritten notes | Phase Two | x |
| TREX-141939 | WHOI-100417 - WHOI-100417 | | WHOI handwritten notes | Phase Two | x |
| TREX-141940 | WHOI-100418 - WHOI-100418 | 5/27/2010 | WHOI handwritten notes | Phase Two | x |
| TREX-141941 | WHOI-100419 - WHOI-100419 | 5/30/2010 | WHOI handwritten notes | Phase Two | x |
| TREX-141942 | WHOI-100420 - WHOI-100420 | | WHOI handwritten notes | Phase Two | x |
| TREX-141943 | WHOI-100421 - WHOI-100421 | | WHOI handwritten notes | Phase Two | x |
| TREX-141944 | WHOI-100422 - WHOI-100422 | | WHOI handwritten notes | Phase Two | x |
| TREX-141945 | WHOI-100423 - WHOI-100423 | | WHOI handwritten notes | Phase Two | x |
| TREX-141946 | WHOI-100424 - WHOI-100424 | | WHOI handwritten notes | Phase Two | x |
| TREX-141947 | WHOI-100425 - WHOI-100432 | | WHOI Handwritten Notes | Phase Two | x |
| TREX-141948 | WHOI-100444 - WHOI-100445 | 5/31/2010 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | Phase Two | x |
| TREX-141949 | WHOI-100446 - WHOI-100447 | 5/31/2010 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | Phase Two | x |
| TREX-141950 | WHOI-100587 - WHOI-100587 | 5/26/2010 | Email from R. Camilli to R. Camilli re: 0 | Phase Two | x |
| TREX-141951 | WHOI-100588 - WHOI-100589 | 5/25/2010 | Email from R. Camilli to bos@printspots.com re measurement procedure | Phase Two | x |
| TREX-141952 | WHOI-100591 - WHOI-100592 | | "Summary of Method" | Phase Two | x |
| TREX-141953 | WHOI-100611 - WHOI-100611 | 5/17/2010 | Email from R. Camilli to R. Camilli re: Fw: quick? question | Phase Two | x |
| TREX-141954 | WHOI-100631 - WHOI-100640 | 3/9/2011 | Email from J. Seewald to K. Lemkau re: Re: Fw: PNAS MS# 2011-01242 Decision Notification | Phase Two | x |
| TREX-141955 | WHOI-100674 - WHOI-100682 | 3/9/2011 | Email from pnas@nas.edu to C. Reddy re: PNAS MS# 2011-01242 Decision Notification | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141956 | WHOI-100695 - WHOI-100707 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | x |
| TREX-141957 | WHOI-100814 - WHOI-100814 | | Old and New Oil Rate Excel Spreadsheet | Phase Two | x |
| TREX-141958 | WHOI-100823 - WHOI-100825 | | A Small Sip from a Big Gusher | Phase Two | x |
| TREX-141959 | WHOI-100837 - WHOI-100851 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | x |
| TREX-141960 | WHOI-100854 - WHOI-100872 | 0/0/2011 | Composition of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141961 | WHOI-100899 - WHOI-100900 | 1/23/2011 | Letter from Rich Camilli to Editor | Phase Two | x |
| TREX-141962 | WHOI-100910 - WHOI-100911 | 1/23/2011 | Email from J. Seewald to C. Reddy re: Re: hey | Phase Two | x |
| TREX-141963 | WHOI-100913 - WHOI-100931 | 0/0/2011 | Composition of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141964 | WHOI-100974 - WHOI-100988 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | x |
| TREX-141965 | WHOI-100991 - WHOI-101009 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141966 | WHOI-101010 - WHOI-101011 | 1/20/2011 | Email from S. Arey to J. Seewald re: Re: Fwd: workable datase | Phase Two | x |
| TREX-141967 | WHOI-101014 - WHOI-101027 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | x |
| TREX-141968 | WHOI-101030 - WHOI-101048 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141969 | WHOI-101050 - WHOI-101064 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | x |
| TREX-141970 | WHOI-101065 - WHOI-101083 | 0/0/2011 | Composition of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141971 | WHOI-101099 - WHOI-101099 | 1/19/2011 | Email from K. Lemkau to S. Arey and C. Reddy re: n-alkane data? | Phase Two | x |
| TREX-141972 | WHOI-101100 - WHOI-101101 | 1/19/2011 | Email from T. Ventura to C. Reddy re: PNAS paper | Phase Two | x |
| TREX-141973 | WHOI-101102 - WHOI-101120 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141974 | WHOI-101122 - WHOI-101140 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141975 | WHOI-101202 - WHOI-101222 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141976 | WHOI-101290 - WHOI-101309 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141977 | WHOI-101322 - WHOI-101326 | 1/16/2011 | SAM PATCH January 16, 2011 | Phase Two | x |
| TREX-141978 | WHOI-101349 - WHOI-101355 | 1/12/2011 | Email from J. Seewald to S. Arey re: Re: some figures | Phase Two | x |
| TREX-141979 | WHOI-101370 - WHOI-101375 | 1/12/2011 | Email from S. Arey to C. Reddy re: Re: some figures | Phase Two | x |
| TREX-141980 | WHOI-101377 - WHOI-101395 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141981 | WHOI-101411 - WHOI-101431 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141982 | WHOI-101557 - WHOI-101577 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141983 | WHOI-101702 - WHOI-101702 | 1/5/2011 | Email from R. Camilli to M. McNutt re: Re: PNAS format for papers | Phase Two | x |
| TREX-141984 | WHOI-101737 - WHOI-101738 | 1/4/2011 | Email from R. Camilli to M. McNutt re: Re: update on GOR | Phase Two | x |
| TREX-141985 | WHOI-101748 - WHOI-101749 | 1/3/2011 | Email from R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | Phase Two | x |
| TREX-141986 | WHOI-101787 - WHOI-101787 | 12/29/2010 | Email from S. Murphy to L. Lipsett, D. Fino, and C. Reddy re: Fwd: Deepwater Horizon Timeline.doc | Phase Two | x |
| TREX-141987 | WHOI-101788 - WHOI-101788 | | WHOI in the Gulf of Mexico Chart | Phase Two | x |
| TREX-141988 | WHOI-101793 - WHOI-101811 | 12/28/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141989 | WHOI-101817 - WHOI-101818 | 12/28/2010 | Email from S. Arey to C. Reddy re: Re: update; please read | Phase Two | x |
| TREX-141990 | WHOI-101836 - WHOI-101857 | 12/23/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | x |
| TREX-141991 | WHOI-101865 - WHOI-101865 | | Deep Horizon Well-Head Petroleum Samples | Phase Two | x |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141992 | WHOI-101892 - WHOI-101910 | 12/23/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | x |
| TREX-141993 | WHOI-101932 - WHOI-101941 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | x |
| TREX-141994 | WHOI-101968 - WHOI-101986 | 12/20/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | x |
| TREX-141995 | WHOI-101987 - WHOI-101988 | 12/23/2010 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: Re: GOR vs production at surface, brief thought | Phase Two | x |
| TREX-141996 | WHOI-101989 - WHOI-101989 | 12/23/2010 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: GOR vs production at surface, brief thought | Phase Two | x |
| TREX-141997 | WHOI-101990 - WHOI-101992 | 12/23/2010 | Email from S. Arey to C. Reddy re: GOR vs daily production rate, continued | Phase Two | x |
| TREX-141998 | WHOI-102010 - WHOI-102025 | 12/20/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | x |
| TREX-141999 | WHOI-102098 - WHOI-102119 | 12/18/2010 | Draft of Reddy et al. PNAS Paper | Phase Two | x |
| TREX-142000 | WHOI-102120 - WHOI-102120 | 12/18/2010 | Email from R. Camilli to C. Reddy re: edits for Science cover letter | Phase Two | x |
| TREX-142001 | WHOI-102131 - WHOI-102140 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | x |
| TREX-142002 | WHOI-102142 - WHOI-102162 | 12/12/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | x |
| TREX-142003 | WHOI-102196 - WHOI-102196 | | Mango, D., Jarvie, D., *GOR From Oil Composition* article. | Phase Two | x |
| TREX-142004 | WHOI-102198 - WHOI-102200 | 12/7/2010 | Email from F. Mango to C. Reddy re: Re: Mango ratios to calculate a GOR--quick follow-up | Phase Two | x |
| TREX-142005 | WHOI-102243 - WHOI-102244 | 12/5/2010 | Email from M. McNutt to R. Camilli re: Re: Timing for comments on latest draft FRTG report | Phase Two | x |
| TREX-142006 | WHOI-102404 - WHOI-102404 | | GeoMark Spreadsheet #1 | Phase Two | x |
| TREX-142007 | WHOI-102405 - WHOI-102405 | | GeoMark Spreadsheet #2 | Phase Two | x |
| TREX-142008 | WHOI-102534 - WHOI-102537 | 11/27/2010 | Email from R. Camilli to M. McNutt re: Re: Help! | Phase Two | x |
| TREX-142009 | WHOI-102594 - WHOI-102594 | 11/23/2010 | Email from J. Zuo to C. Reddy and O. Mullins re: RE: Can this paper help me calculate a GOR if I know CO2, C1, C2,C3,....C40 | Phase Two | x |
| TREX-142010 | WHOI-102689 - WHOI-102689 | 11/7/2010 | Email from R. Camilli to C. Reddy; J. Seewald; S. Arey re: Latest brevia | Phase Two | x |
| TREX-142011 | WHOI-103447 - WHOI-103448 | 10/4/2010 | Email from R. Camilli to C. Reddy re: Re: Dana--can you pass this email onto Ricky Bobby, please | Phase Two | x |
| TREX-142012 | WHOI-103533 - WHOI-103535 | 9/27/2010 | Email from J. Zuo to R. Camilli re: RE: paper about samplers we used | Phase Two | x |
| TREX-142013 | WHOI-103714 - WHOI-103726 | 9/4/2010 | Email from R. Camilli to S. Arey re: Re: paper about samplers we used | Phase Two | x |
| TREX-142014 | WHOI-103768 - WHOI-103778 | 9/3/2010 | Email from R. Camilli to C. Reddy re paper about samplers we used | Phase Two | x |
| TREX-142015 | WHOI-103799 - WHOI-103808 | 9/3/2010 | Email from O. Mullins to S. Arey re: RE: paper about samplers we used | Phase Two | x |
| TREX-142016 | WHOI-103924 - WHOI-103924 | | Julian Zuo Communication | Phase Two | x |
| TREX-142017 | WHOI-103925 - WHOI-103928 | 9/3/2010 | Email from S. Arey to R. Camilli and C. Reddy re: Re: Interested in collaborating; love to have you as a co-author | Phase Two | x |
| TREX-142018 | WHOI-103975 - WHOI-103977 | 9/2/2010 | Email from J. Zuo to C. Reddy re: RE: paper about samplers we usec | Phase Two | x |
| TREX-142019 | WHOI-103982 - WHOI-103984 | 9/1/2010 | Email from O. Mullins to C. Reddy re: RE: FW: Interested in collaborating; love to have you as a co-author | Phase Two | x |
| TREX-142020 | WHOI-104016 - WHOI-104016 | 8/25/2010 | Email from S. Sylva to J. Seewald, R. Camilli, R. Nelson, et al. re: Re: What volume uncertainty from iqt | Phase Two | x |
| TREX-142021 | WHOI-106321 - WHOI-106322 | 12/21/2010 | Email from C. Reddy to R. Camilli; J. Seewald re: Fwd: LMRP GOR vs daily oil production rate | Phase Two | x |
| TREX-142022 | WHOI-106425 - WHOI-106425 | 12/19/2010 | Email from C. Reddy to S. Arey and J. Seewald re: the Figure | Phase Two | x |
| TREX-142023 | WHOI-106429 - WHOI-106429 | 12/18/2010 | Email from C. Reddy to S. Arey re: read first | Phase Two | x |
| TREX-142024 | WHOI-106446 - WHOI-106447 | 12/14/2010 | Email from C. Reddy to R. Camilli re: round two | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142025 | WHOI-106586 - WHOI-106586 | 11/30/2010 | Email from C. Reddy to S. Arey, J. Seewald, and R. Camilli re: update | Phase Two | x |
| TREX-142026 | WHOI-106600 - WHOI-106601 | 11/29/2010 | Email from C. Reddy to L. Madin re: RE: meet | Phase Two | x |
| TREX-142027 | WHOI-106776 - WHOI-106777 | 11/7/2010 | Email from C. Reddy to S. Arey re: Re: Latest brevia | Phase Two | x |
| TREX-142028 | WHOI-106783 - WHOI-106783 | 11/6/2010 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: hi all | Phase Two | x |
| TREX-142029 | WHOI-106808 - WHOI-106816 | | Oistein Johansen, *Development and verification of deep-water blowout models*, Marine Pollution Bulletin, 47 (2003) | Phase Two | x |
| TREX-142030 | WHOI-106923 - WHOI-106936 | 9/5/2010 | Email from C. Reddy to J. Seewald, R. Camilli, and S. Arey re: Re: IGT-6 thermistor | Phase Two | x |
| TREX-142031 | WHOI-107519 - WHOI-107519 | 7/26/2010 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: rethinking of GOR data | Phase Two | x |
| TREX-142032 | WHOI-107532 - WHOI-107533 | 7/23/2010 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: Re: Got the IGT data | Phase Two | x |
| TREX-142033 | WHOI-107557 - WHOI-107558 | 7/15/2010 | Email from C. Reddy to S. Avery, L. Madin, et al.  re: update on oil spill; great news | Phase Two | x |
| TREX-142034 | WHOI-107777 - WHOI-107781 | 5/1/2010 | Email from C. Reddy to L. Lippsett re: Re: Navy seeking help responding to Gulf Oil Spill | Phase Two | x |
| TREX-142035 | WHOI-107936 - WHOI-107955 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | x |
| TREX-142036 | WHOI-108032 - WHOI-108033 | 12/20/2010 | Email from C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | Phase Two | x |
| TREX-142037 | WHOI-108048 - WHOI-108049 | 12/7/2010 | Email from C. Reddy to J. Zumberge re: Re: Quick about GeoMark data--- mutual friend suggested that Icontact you directly | Phase Two | x |
| TREX-142038 | WHOI-108107 - WHOI-108112 | 11/10/2010 | Email from C. Reddy to A. Sengupta and R. Nelson re: Re: my latest data analysis based on the hopane and steranes | Phase Two | x |
| TREX-142039 | WHOI-108155 - WHOI-108156 | 9/25/2010 | Email from C. Reddy to J. Seewald re: Re: Crossroads I | Phase Two | x |
| TREX-142040 | WHOI-108157 - WHOI-108158 | 9/25/2010 | Email from C. Reddy to R. Camilli re: Re: Crossroads....need to finalize things | Phase Two | x |
| TREX-142041 | WHOI-108184 - WHOI-108185 | 9/17/2010 | Email from C. Reddy to R. Camilli re: Re: paper about samplers we used | Phase Two | x |
| TREX-142042 | WHOI-108249 - WHOI-108254 | 9/3/2010 | Email from C. Reddy to R. Camilli re: Re: Fwd: Re: Acoustic flow es imate | Phase Two | x |
| TREX-142043 | WHOI-108293 - WHOI-108297 | 9/2/2010 | Email from C. Reddy to S. Arey re: Fw: paper about samplers we used | Phase Two | x |
| TREX-142044 | WHOI-108347 - WHOI-108347 | 1/4/2011 | Email from D. Yoerger to R. Camilli re: text | Phase Two | x |
| TREX-142045 | WHOI-108350 - WHOI-108350 | 12/22/2010 | Email from  to  re: The vehicle's position and orientation… | Phase Two | x |
| TREX-142046 | WHOI-108425 - WHOI-108427 | 5/31/2010 | Nav and Positioning Data | Phase Two | x |
| TREX-142047 | WHOI-108439 - WHOI-108439 | | Nav and Positioning Data | Phase Two | x |
| TREX-142048 | WHOI-108459 - WHOI-108460 | 6/23/2010 | Email from D Yoerger to S McCue re do_sonardyne | Phase Two | x |
| TREX-142049 | WHOI-108462 - WHOI-108464 | 6/22/2010 | Maxx3 Navigation Processing by Dana Yoerger | Phase Two | x |
| TREX-142050 | WHOI-108466 - WHOI-108473 | 6/13/2010 | From D. Yoerger to WHOI re Nav on Maxx3 dive 35 over Riser end and BOP stack | Phase Two | x |
| TREX-142051 | WHOI-108474 - WHOI-108477 | 6/14/2010 | From D Yoerger to WHOI re nav on Maxx3 dive 36 BOP stack | Phase Two | x |
| TREX-142052 | WHOI-108490 - WHOI-108490 | 6/10/2010 | WHOI Preliminary Report, June 10, 2010 | Phase Two | x |
| TREX-142053 | WHOI-108498 - WHOI-108498 | 6/7/2010 | Based on discussions with Alex … | Phase Two | x |
| TREX-142054 | WHOI-108499 - WHOI-108499 | 6/7/2010 | Email from D. Yoerger to L. Whitcomb et.al. re flow rate details | Phase Two | x |
| TREX-142055 | WHOI-108521 - WHOI-108521 | 7/25/2010 | Email from R. Camilli to D. Yoerger re: flow calc update | Phase Two | x |
| TREX-142056 | WHOI-108531 - WHOI-108531 | 7/22/2010 | Email from R. Camilli to daniela@uga.edu, llw@jhu.edu, D. Yoerger, et al. re: flow analysis work wrap-up | Phase Two | x |
| TREX-142057 | WHOI-108532 - WHOI-108545 | 7/19/2010 | DH Riser Kink Holes- Measurement with Field Drawing and Images | Phase Two | x |
| TREX-142058 | WHOI-108632 - WHOI-108634 | 6/18/2010 | Email from L. Whitcomb to E. Terray re: Re: Doppler measurements | Phase Two | x |
| TREX-142059 | WHOI-108643 - WHOI-108645 | 6/11/2010 | Email from A. Techet to A. Techet re: Re: Inferences about Oil Flow Rate May be in Serious Error | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142060 | WHOI-108650 - WHOI-108650 | 6/10/2010 | Email from J. Howland to A. Bowen re: Re: mesotech data | Phase Two | x |
| TREX-142061 | WHOI-108651 - WHOI-108657 | 6/7/2010 | Analysis of Gulf of Mexico Scanning Sonar (Mesotech) Data | Phase Two | x |
| TREX-142062 | WHOI-108697 - WHOI-108698 | 6/9/2010 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: RE: PD0 ADCP Data files | Phase Two | x |
| TREX-142063 | WHOI-108703 - WHOI-108704 | 6/8/2010 | Email from L. Whitcomb to M. Burdyny re: Re: PD0 ADCP Data files | Phase Two | x |
| TREX-142064 | WHOI-108705 - WHOI-108706 | 6/8/2010 | Email from J. Howland to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: analysis of mesotech data | Phase Two | x |
| TREX-142065 | WHOI-108708 - WHOI-108709 | 6/8/2010 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, and A. Bowen re: RE: PD0 ADCP Data files | Phase Two | x |
| TREX-142066 | WHOI-108718 - WHOI-108718 | 6/7/2010 | Email from L. Whitcomb to M. Burdyny re: PD0 ADCP Data files | Phase Two | x |
| TREX-142067 | WHOI-108719 - WHOI-108726 | 6/7/2010 | Email from C. Reddy to J. Kurtz re: Re: RV Endeavor cruise June 17....duration 10 to 12 days | Phase Two | x |
| TREX-142068 | WHOI-108727 - WHOI-108729 | 6/5/2010 | Email from C. Reddy to S. Walker; R. Camilli re: Re: potential opportunity to collaborate on RV Endeavor cruise June 16 to 26 | Phase Two | x |
| TREX-142069 | WHOI-108730 - WHOI-108731 | 6/4/2010 | Email from C. Reddy to M. Swartz re: Re: Fwd: Re: Swartz Endeavor visit Fri | Phase Two | x |
| TREX-142070 | WHOI-108770 - WHOI-108770 | 6/2/2010 | Email from L. Whitcomb to D. Yoerger re: Riser setup5, first survey, 3D velocity data | Phase Two | x |
| TREX-142071 | WHOI-108779 - WHOI-108779 | 6/1/2010 | Email from L. Whitcomb to D. Yoerger re: Updated mfiles | Phase Two | x |
| TREX-142072 | WHOI-108780 - WHOI-108787 | | Sonar Data | Phase Two | x |
| TREX-142073 | WHOI-108788 - WHOI-108788 | 6/1/2010 | Email from L. Whitcomb to D. Yoerger and R. Camilli re: Re: parsing the dvl data | Phase Two | x |
| TREX-142074 | WHOI-108790 - WHOI-108796 | | Beams Velocity Averaged Over All Bins | Phase Two | x |
| TREX-142075 | WHOI-108797 - WHOI-108803 | 6/1/2010 | Email from L. Whitcomb to A. Bowen re: Re: update, Monday nigh | Phase Two | x |
| TREX-142076 | WHOI-108804 - WHOI-108804 | | Graph | Phase Two | x |
| TREX-142077 | WHOI-108805 - WHOI-108805 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: Latest adcpupk.m from Gene. | Phase Two | x |
| TREX-142078 | WHOI-108806 - WHOI-108825 | | ADCP Data | Phase Two | x |
| TREX-142079 | WHOI-108826 - WHOI-108827 | 5/31/2010 | Email from L. Whitcomb to E. Terray re: Re: Update and adcpupk.m | Phase Two | x |
| TREX-142080 | WHOI-108835 - WHOI-108835 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: revised m files | Phase Two | x |
| TREX-142081 | WHOI-108836 - WHOI-108837 | | Data | Phase Two | x |
| TREX-142082 | WHOI-108838 - WHOI-108839 | | Data | Phase Two | x |
| TREX-142083 | WHOI-108840 - WHOI-108841 | | Data | Phase Two | x |
| TREX-142084 | WHOI-108842 - WHOI-108842 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: Re: logan wifi OK | Phase Two | x |
| TREX-142085 | WHOI-108843 - WHOI-108870 | | Sonar Data | Phase Two | x |
| TREX-142086 | WHOI-108871 - WHOI-108872 | 5/31/2010 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | Phase Two | x |
| TREX-142087 | WHOI-108873 - WHOI-108875 | | Data | Phase Two | x |
| TREX-142088 | WHOI-108876 - WHOI-108876 | | Data | Phase Two | x |
| TREX-142089 | WHOI-108877 - WHOI-108877 | | Data | Phase Two | x |
| TREX-142090 | WHOI-108881 - WHOI-108881 | | Data | Phase Two | x |
| TREX-142091 | WHOI-108882 - WHOI-108882 | | "ROV Coordinate Frame" | Phase Two | x |
| TREX-142092 | WHOI-108883 - WHOI-108884 | 5/31/2010 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | Phase Two | x |
| TREX-142093 | WHOI-108885 - WHOI-108892 | 5/29/2010 | Email from J. Chiles to D. Yoerger re: Getting back | Phase Two | x |
| TREX-142094 | WHOI-108896 - WHOI-108897 | 5/26/2010 | Email from A. Bowen to L. Whitcomb re: Re: measurement procedure | Phase Two | x |
| TREX-142095 | WHOI-108898 - WHOI-108899 | 5/26/2010 | Email from L. Whitcomb to A. Bowen re: Re: measurement procedure | Phase Two | x |
| TREX-142096 | WHOI-108901 - WHOI-108907 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |
| TREX-142097 | WHOI-108908 - WHOI-108908 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142098 | WHOI-108910 - WHOI-108916 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |
| TREX-142099 | WHOI-108917 - WHOI-108917 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142100 | WHOI-108919 - WHOI-108925 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |
| TREX-142101 | WHOI-108926 - WHOI-108926 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142102 | WHOI-108930 - WHOI-108936 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |
| TREX-142103 | WHOI-108937 - WHOI-108937 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142104 | WHOI-108939 - WHOI-108945 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142105 | WHOI-108946 - WHOI-108946 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142106 | WHOI-108948 - WHOI-108954 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | x |
| TREX-142107 | WHOI-108955 - WHOI-108955 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142108 | WHOI-108971 - WHOI-108971 | 5/18/2010 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: potential complexities paragraph | Phase Two | x |
| TREX-142109 | WHOI-108972 - WHOI-108972 | 5/18/2010 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: technical text | Phase Two | x |
| TREX-142110 | WHOI-108973 - WHOI-108973 | 5/18/2010 | Email from J. Kinsey to R. Camilli and D. Yoerger re: current ADCP text --- a work in progress | Phase Two | x |
| TREX-142111 | WHOI-108989 - WHOI-109002 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | x |
| TREX-142112 | WHOI-109003 - WHOI-109003 | 1/20/2011 | Email from R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | Phase Two | x |
| TREX-142113 | WHOI-109010 - WHOI-109015 | 1/7/2011 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-142114 | WHOI-109016 - WHOI-109021 | 1/7/2011 | Email from M. McNutt to R. Camilli re: RE: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-142115 | WHOI-109022 - WHOI-109026 | 1/7/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | x |
| TREX-142116 | WHOI-109032 - WHOI-109033 | 7/2/2010 | Email from J. Howland to A. Bowen re: Re: riser plume | Phase Two | x |
| TREX-142117 | WHOI-109034 - WHOI-109034 | 6/30/2010 | Email from J. Howland to A. Bowen re: riser plume | Phase Two | x |
| TREX-142118 | WHOI-109038 - WHOI-109039 | 12/4/2010 | Email from M. McNutt to R. Camilli re: Re: bp's flow rate | Phase Two | x |
| TREX-142119 | WHOI-109043 - WHOI-109044 | 10/29/2010 | Email from R. Munier to A. Bowen re: RE: Oceaneering | Phase Two | x |
| TREX-142120 | WHOI-109045 - WHOI-109045 | 10/29/2010 | Email from R. Munier to A. Bowen re: RE: Oceaneering | Phase Two | x |
| TREX-142121 | WHOI-109049 - WHOI-109052 | 9/3/2010 | Email from M. McNutt to R. Camilli re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-142122 | WHOI-109053 - WHOI-109057 | 9/3/2010 | Email from M. McNutt to M. McNutt re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-142123 | WHOI-109058 - WHOI-109061 | 9/3/2010 | Email from M. McNutt to R. Camilli re: RE: Acoustic flow estimate | Phase Two | x |
| TREX-142124 | WHOI-109062 - WHOI-109064 | 9/3/2010 | Email from M. McNutt to M. McNutt re: Re: Acoustic flow estimate | Phase Two | x |
| TREX-142125 | WHOI-109079 - WHOI-109080 | 9/3/2010 | Email from M. McNutt to A. Bowen re: RE: Acoustic flow estimate | Phase Two | x |
| TREX-142126 | WHOI-109081 - WHOI-109085 | 9/3/2010 | Email from M. McNutt to R. Camilli re: Acoustic flow estimate | Phase Two | x |
| TREX-142127 | WHOI-109085 - WHOI-109085 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142128 | WHOI-109086 - WHOI-109086 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142129 | WHOI-109087 - WHOI-109087 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142130 | WHOI-109089 - WHOI-109089 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142131 | WHOI-109090 - WHOI-109090 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142132 | WHOI-109091 - WHOI-109091 | | MC252 Spreadsheet | Phase Two | x |
| TREX-142133 | WHOI-109096 - WHOI-109103 | | Oil Composition | Phase Two | x |
| TREX-142134 | WHOI-109105 - WHOI-109114 | 8/10/2010 | Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252 | Phase Two | x |
| TREX-142135 | WHOI-109134 - WHOI-109134 | | Government Viewgraphs on Cumulative Results | Phase Two | x |
| TREX-142136 | WHOI-109135 - WHOI-109135 | | Spreadsheet | Phase Two | x |
| TREX-142137 | WHOI-109279 - WHOI-109279 | 7/18/2010 | Email from R. Camilli to M. Sogge re: Re: Fwd: Touching bases on FRTG and WHOI report timing | Phase Two | x |
| TREX-142138 | WHOI-109306 - WHOI-109318 | 7/15/2010 | USCG Contract Deliverable No. 3 | Phase Two | x |
| TREX-142139 | WHOI-109348 - WHOI-109348 | 6/24/2010 | Acknowledgement Certificate | Phase Two | x |
| TREX-142140 | WHOI-109353 - WHOI-109353 | 6/20/2010 | USCG Contract Deliverable No. 2 | Phase Two | x |
| TREX-142141 | WHOI-109354 - WHOI-109355 | 7/5/2010 | Email from J. Howland to A. Bowen re: Re: riser plume | Phase Two | x |
| TREX-142142 | WHOI-109357 - WHOI-109357 | 6/27/2010 | Email from D. Yoerger to A. Bowen, R. Munier, J. Fenwick, et al. re: Sentry065 underway | Phase Two | x |
| TREX-142143 | WHOI-109394 - WHOI-109394 | 6/21/2010 | Email from R. Munier to A. Bowen re: FW: Mee ing Update | Phase Two | x |
| TREX-142144 | WHOI-109395 - WHOI-109396 | 6/18/2010 | Email from R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | Phase Two | x |
| TREX-142145 | WHOI-109401 - WHOI-109404 | 6/18/2010 | Email from A. Techet to A. Bowen re: Re: Doppler measurements | Phase Two | x |
| TREX-142146 | WHOI-109460 - WHOI-109461 | 6/17/2010 | Email from J. Howland to llw@jhu.edu re: Re: mesotech data | Phase Two | x |
| TREX-142147 | WHOI-109466 - WHOI-109466 | 6/17/2010 | Email from M. McNutt to A. Bowen re: Re: Update on our activities | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142148 | WHOI-109467 - WHOI-109467 | 6/16/2010 | Email from A. Bowen to M. McNutt re: Update on our activities | Phase Two | x |
| TREX-142149 | WHOI-109473 - WHOI-109473 | 6/14/2010 | Email from J. Gillis to A. Bowen and R. Camilli re: Spreadsheet attached | Phase Two | x |
| TREX-142150 | WHOI-109474 - WHOI-109474 | | Cubic Meters per Second | Phase Two | x |
| TREX-142151 | WHOI-109519 - WHOI-109519 | 6/10/2010 | Email from D. Yoerger to R. Camilli, A. Bowen, and L. Whitcomb re: our estimate of the riser pipe depth is wrong | Phase Two | x |
| TREX-142152 | WHOI-109531 - WHOI-109531 | 6/9/2010 | Email from A. Techet to R. Camilli re: Re: riser depth | Phase Two | x |
| TREX-142153 | WHOI-109541 - WHOI-109541 | 5/20/2010 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | Phase Two | x |
| TREX-142154 | WHOI-109546 - WHOI-109546 | 6/9/2010 | Email from R. Munier to A. Bowen re: RE: Write Up | Phase Two | x |
| TREX-142155 | WHOI-109547 - WHOI-109547 | 6/9/2010 | Email from J. Kusek to A. Bowen re: RE: DOI | Phase Two | x |
| TREX-142156 | WHOI-109548 - WHOI-109548 | 6/9/2010 | Email from A. Bowen to J. Kusek re: DOI | Phase Two | x |
| TREX-142157 | WHOI-109597 - WHOI-109597 | | ADCP Data | Phase Two | x |
| TREX-142158 | WHOI-109840 - WHOI-109846 | 5/15/2010 | Email from M. McNutt to A. Bowen re: Re: CONFIDENTIAL Daily Status Call | Phase Two | x |
| TREX-142159 | WHOI-109862 - WHOI-109862 | 5/14/2010 | Email from R. Camilli to A. Bowen re: revised riding herd | Phase Two | x |
| TREX-142160 | WHOI-110075 - WHOI-110076 | 9/3/2010 | Email from A. Bowen to M. McNutt re: Acoustic flow estimate | Phase Two | x |
| TREX-142161 | WHOI-110157 - WHOI-110157 | | Flow in round turbulent jets:  A Primer (Draft) | Phase Two | x |
| TREX-142162 | WHOI-110168 - WHOI-110175 | 6/13/2010 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 35 over Riser end and BOP stack | Phase Two | x |
| TREX-142163 | WHOI-110176 - WHOI-110179 | 6/14/2010 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 36 BOP stack | Phase Two | x |
| TREX-142164 | WHOI-110182 - WHOI-110182 | 6/18/2010 | Email from A. Bowen to R. Schoof re: Fwd: [Fwd: question about Woods Hole work on the oil flow rate] | Phase Two | x |
| TREX-142165 | WHOI-110183 - WHOI-110183 | 6/18/2010 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | Phase Two | x |
| TREX-142166 | WHOI-110184 - WHOI-110184 | 6/18/2010 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | Phase Two | x |
| TREX-142167 | WHOI-110186 - WHOI-110189 | 6/17/2010 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | Phase Two | x |
| TREX-142168 | WHOI-110190 - WHOI-110193 | 6/17/2010 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | Phase Two | x |
| TREX-142169 | WHOI-110194 - WHOI-110194 | 6/17/2010 | Email from A. Bowen to M. McNutt re: Re: Update on our activities | Phase Two | x |
| TREX-142170 | WHOI-110195 - WHOI-110197 | 6/15/2010 | Email from A. Bowen to M. Burdyny re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | Phase Two | x |
| TREX-142171 | WHOI-110198 - WHOI-110200 | 6/15/2010 | Email from A. Bowen to M. Burdyny re: Re: 5pm telcon 6/15 | Phase Two | x |
| TREX-142172 | WHOI-110201 - WHOI-110202 | 6/15/2010 | Email from A. Bowen to B. Waters, C. Taylor, M. Burdyny, et al. re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | Phase Two | x |
| TREX-142173 | WHOI-110203 - WHOI-110204 | 6/14/2010 | Email from A. Bowen to C. Taylor, M. Burdyny, M. Heintz, et al. re: Re: [Dsl-whoi] [Dsl-sea] Doppler Trigger Issues | Phase Two | x |
| TREX-142174 | WHOI-110211 - WHOI-110211 | 6/10/2010 | Email from A. Bowen to A. Techet re: McNutt's words | Phase Two | x |
| TREX-142175 | WHOI-110213 - WHOI-110213 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | x |
| TREX-142176 | WHOI-110215 - WHOI-110215 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | x |
| TREX-142177 | WHOI-110217 - WHOI-110217 | 6/10/2010 | Summary of Preliminary Flow Rate Calculation Using Acoustic Technologies | Phase Two | x |
| TREX-142178 | WHOI-110218 - WHOI-110220 | | Summary Preliminary Report from the Flow Rate Technical Group | Phase Two | x |
| TREX-142179 | WHOI-110221 - WHOI-110221 | 6/10/2010 | Email from A. Bowen to S. Murphy re: mcnutt interpritation | Phase Two | x |
| TREX-142180 | WHOI-110222 - WHOI-110222 | 6/10/2010 | Email from A. Bowen to L. Whitcomb re: mcNutt | Phase Two | x |
| TREX-142181 | WHOI-110224 - WHOI-110224 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | x |
| TREX-142182 | WHOI-110227 - WHOI-110227 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | x |
| TREX-142183 | WHOI-110229 - WHOI-110231 | 6/10/2010 | Email from A. Bowen to M. Sogge re: Re: Follow up on your Woods Hole DWH report | Phase Two | x |
| TREX-142184 | WHOI-110232 - WHOI-110232 | 6/9/2010 | Email from A. Bowen to M. Lee-Ashley, R. Camilli, M. McNutt, et al. re: Re: CLOSE HOLD - draft language from press release | Phase Two | x |
| TREX-142185 | WHOI-110238 - WHOI-110238 | | Woods Hole Analysis | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142186 | WHOI-110239 - WHOI-110241 | 6/9/2010 | Email from A. Bowen to M. Sogge re: Quick question re timing of Sonar/Doppler data | Phase Two | x |
| TREX-142187 | WHOI-110263 - WHOI-110263 | 6/9/2010 | Email from A. Bowen to M. Sogge re: Re: Andy: Quick question re timing of Sonar/Doppler data | Phase Two | x |
| TREX-142188 | WHOI-110280 - WHOI-110280 | 6/7/2010 | From R. Camilli to J Kusek re preliminary flow rate calculation using acoustic technologies | Phase Two | x |
| TREX-142189 | WHOI-110293 - WHOI-110293 | 6/7/2010 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Phase Two | x |
| TREX-142190 | WHOI-110300 - WHOI-110338 | 5/26/2010 | Andy Bowen's Notes | Phase Two | x |
| TREX-142191 | WHOI-110341 - WHOI-110341 | 6/3/2010 | Email from A. Bowen to llw@jhu.edu, D. Di Iorio, D. Yoeger, et al. re: Re: ADCP processing | Phase Two | x |
| TREX-142192 | WHOI-110361 - WHOI-110362 | 6/1/2010 | Email from A. Bowen to R. Munier re: Fwd: update, Monday nigh | Phase Two | x |
| TREX-142193 | WHOI-110363 - WHOI-110364 | 6/1/2010 | Email from A. Bowen to R. Munier re: Fwd: update, Monday nigh | Phase Two | x |
| TREX-142194 | WHOI-110365 - WHOI-110365 | 5/31/2010 | Email from A. Bowen to M. Burdyny re: Fwd: Beam orientation | Phase Two | x |
| TREX-142195 | WHOI-110366 - WHOI-110366 | 5/31/2010 | Email from A. Bowen to J. Cameron re: your tuesday meetinc | Phase Two | x |
| TREX-142196 | WHOI-110367 - WHOI-110369 | 5/31/2010 | Email from A. Bowen to SCHU@hq.doe.gov, A. Majumdar, D. Poneman, et al. re: Re: WHOI visit to Macondo | Phase Two | x |
| TREX-142197 | WHOI-110407 - WHOI-110407 | | Recommended Plume Measurement Distances | Phase Two | x |
| TREX-142198 | WHOI-110408 - WHOI-110408 | | Recommended Plume Measurement Distances | Phase Two | x |
| TREX-142199 | WHOI-110428 - WHOI-110428 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | x |
| TREX-142200 | WHOI-110437 - WHOI-110437 | 5/26/2010 | Assembly 3000m-FFC Standard Range | Phase Two | x |
| TREX-142201 | WHOI-110465 - WHOI-110466 | | Workhorse Navigator Doppler Velocity Log | Phase Two | x |
| TREX-142202 | WHOI-110469 - WHOI-110469 | | Sound Metrics Corp. | Phase Two | x |
| TREX-142203 | WHOI-110472 - WHOI-110478 | | Workhorse Navigator | Phase Two | x |
| TREX-142204 | WHOI-110492 - WHOI-110493 | | The rate of the oil spill | Phase Two | x |
| TREX-142205 | WHOI-110512 - WHOI-110516 | 5/14/2010 | Email from A. Bowen to D. Lockhart, M. Burdyny, R. Camilli, et al. re: Logistics and interface telcon | Phase Two | x |
| TREX-142206 | WHOI-110517 - WHOI-110517 | 5/14/2010 | Email from A. Bowen to D. Di Iorio and R. Camilli re: BP part two | Phase Two | x |
| TREX-142207 | WHOI-110569 - WHOI-110570 | 5/5/2010 | Email from A. Bowen to R. Camilli re: Re: Flow measurements | Phase Two | x |
| TREX-142208 | WHOI-110630 - WHOI-110631 | 1/20/2011 | Email from C. Winner to J. Seewald re: Re: Oceanus story about sampler | Phase Two | x |
| TREX-142209 | WHOI-110633 - WHOI-110651 | 0/0/2011 | Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | Phase Two | x |
| TREX-142210 | WHOI-110672 - WHOI-110672 | 1/11/2011 | Email from C. Reddy to J. Seewald re: Re: Camilli Paragraph | Phase Two | x |
| TREX-142211 | WHOI-110673 - WHOI-110676 | 1/11/2011 | Email from S. Arey to J. Seewald re: Re: some figures | Phase Two | x |
| TREX-142212 | WHOI-110681 - WHOI-110684 | 1/11/2011 | Email from R. Camilli to C. Reddy re: Re: your quick feedback requested | Phase Two | x |
| TREX-142213 | WHOI-110700 - WHOI-110700 | 12/30/2010 | Email from C. Reddy to J. Seewald and R. Camilli re: double check GOR value one more time | Phase Two | x |
| TREX-142214 | WHOI-110701 - WHOI-110703 | 12/28/2010 | Email from C. Reddy to S. Arey re: Re: update; please read | Phase Two | x |
| TREX-142215 | WHOI-110704 - WHOI-110705 | 12/27/2010 | Email from C. Reddy to J. Seewald re: Re: two quick questions about IGT 6 | Phase Two | x |
| TREX-142216 | WHOI-110714 - WHOI-110714 | 12/1/2010 | Email from C. Reddy to S. Arey,  R. Camilli, and J. Seewald re: blow your mind again | Phase Two | x |
| TREX-142217 | WHOI-110845 - WHOI-110846 | 6/23/2010 | Email from C. McIntyre to J. Seewald re: Re: oil analysis | Phase Two | x |
| TREX-142218 | WHOI-111080 - WHOI-111081 | 9/13/2010 | Email from J. Seewald to R. Camilli re: Re: yet another edit | Phase Two | x |
| TREX-142219 | WHOI-111082 - WHOI-111082 | 9/4/2010 | Email from J. Seewald to C. Reddy re: Re: What's next | Phase Two | x |
| TREX-142220 | WW-MDL-00002271 - WW-MDL-00002271 | 4/21/2010 | Email from F. Ng to R. Lynch, et a. re DW Horizon - Let us know if we can help | Phase Two | x |
| TREX-142221 | WW-MDL-00005513 - WW-MDL-00005547 | 6/26/2010 | Macondo Containment and Disposal Project for MC252-1 - Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | x |
| TREX-142222 | WW-MDL-00023959 - WW-MDL-00023962 | 5/10/2010 | Email from P. Campbell to T. Foster, et al. re FGoM Wild Well/BP Solution | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142223 | WW-MDL-00023963 - WW-MDL-00023971 | 5/17/2010 | Capping Stack Support Diagram | Phase Two | x |
| TREX-142224 | ZAN002-025243 - ZAN002-025244 | 10/24/2006 | Email from A. Bates to A. Bates re Test | Phase Two | x |
| TREX-142225 | ZAN002-031702 - ZAN002-031705 | 2/23/2006 | Email from A. Bates to R.Wright re OSRP 2006 Check List | Phase Two | x |
| TREX-142226 | ZAN002-113081 - ZAN002-113082 | 12/5/2008 | Email from R. Wright to E. Peuler, et al. re BP America Unannounced Drill | Phase Two | x |
| TREX-142227 | ZAN037-086124 - ZAN037-086124 | 5/2/2010 | Email from D. Hayes to L. Birnbaum, et al. re Spill plan | Phase Two | x |
| TREX-142228 | ZAN046-044134 - ZAN046-044139 | 4/20/2010 | Government Timeline | Phase Two | x |
| TREX-142229 | | | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | Phase Two | x |
| TREX-142230 | | | 40 CFR 300 (2009), Subchapter 7: Superfund, Emergency Planning, and Community Right-to-know Programs | Phase Two | x |
| TREX-142231 | | 5/8/2010 | May 8, 2010 CNN Situation Room | Phase Two | x |
| TREX-142232 | | 5/23/2010 | May 23, 2010 CNN State of he Union | Phase Two | x |
| TREX-142233 | | 4/29/2010 | April 29, 2010 CBS Early Show | Phase Two | x |
| TREX-142234 | | | BHP OSRP | Phase Two | x |
| TREX-142235 | | 1/1/2010 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | Phase Two | x |
| TREX-142236 | | | K. Salazar, Decision Memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | Phase Two | x |
| TREX-142237 | | 9/22/2010 | Department of he Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 | Phase Two | x |
| TREX-142238 | | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | Phase Two | x |
| TREX-142239 | | 5/1/2008 | FEMA system training, May 2008 | Phase Two | x |
| TREX-142240 | | | Hess Corpor ion OSRP | Phase Two | x |
| TREX-142241 | | | April 28, 2010 Press Conference | Phase Two | x |
| TREX-142242 | | | Chevron OSRP | Phase Two | x |
| TREX-142243 | | | ExxonMobil OSRP | Phase Two | x |
| TREX-142244 | | | Shell OSRP | Phase Two | x |
| TREX-142245 | | | Incident Command System/Unified Command Technical Assistance Document | Phase Two | x |
| TREX-142246 | | | *Offshore* article, vol. 73, issue 2 re: subsea capping technology | Phase Two | x |
| TREX-142247 | | | *Offshore* article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | Phase Two | x |
| TREX-142248 | | | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | Phase Two | x |
| TREX-142249 | | 2/17/2011 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | Phase Two | x |
| TREX-142250 | | 9/3/2010 | Draft Industry Recommenda ions to Improve Oil Spill Preparedness and Response, September 3, 2010 | Phase Two | x |
| TREX-142251 | | 9/22/2010 | Remarks by L. Tillerson, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 | Phase Two | x |
| TREX-142252 | | 2/25/2011 | Marine Well Containment Company, Marine Well Containment Company Hosts Department of Interior (Officials Interior Secretary K. Salazar and BOEMRE Director Michael Bromwich View Interim System Capping Stack), February 25, 2011 | Phase Two | x |
| TREX-142253 | | 10/7/2010 | Marine Well Containment Company, Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | Phase Two | x |
| TREX-142254 | | 9/7/2011 | Marine Well Containment Company, Marine Well Containment Company's First Non-Member Receives Permit Approval, September 7, 2011 | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142255 | | 3/17/2011 | Martin W. Massey, Chief Execu ive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 | Phase Two | x |
| TREX-142256 | | 11/7/2011 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | Phase Two | x |
| TREX-142257 | | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | Phase Two | x |
| TREX-142258 | | 4/19/2011 | Doc 2016-1 (Approved Protocol) | Phase Two | x |
| TREX-142259 | | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | Phase Two | x |
| TREX-142260 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examina ion of DWH Blowout Preventer Volume I | Phase Two | x |
| TREX-142261 | | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examina ion of DWH Blowout Preventer Volume II | Phase Two | x |
| TREX-142262 | | 4/30/2011 | DNV Addendum to Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer | Phase Two | x |
| TREX-142263 | | 12/1/2008 | Department of Homeland Security, National Incident Management System, December 2008 | Phase Two | x |
| TREX-142264 | | 1/1/2008 | Department of Homeland Security, National Response Framework, January 2008 | Phase Two | x |
| TREX-142265 | | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | Phase Two | x |
| TREX-142266 | | | *Offshore*, "Industry prepared for deepwater containment issues," describing new containment methods | Phase Two | x |
| TREX-142267 | | 0/0/1991 | National Oceonographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | Phase Two | x |
| TREX-142268 | | | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations | Phase Two | x |
| TREX-142269 | | 1/1/2011 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Phase Two | x |
| TREX-142270 | | 6/28/1905 | ASTM Standard Guide for Visually Es imating Oil Spill Thickness on Water (2006) | Phase Two | x |
| TREX-142271 | | 1/1/2004 | Bonn Agreement Aerial Surveillance Handbook, 2004 | Phase Two | x |
| TREX-142272 | | 1/1/2012 | NOAA Open Water Oil Identification Job Aid, available at http://response restoration.noaa.gov/sites/default/files/OWJA_2012.pdf | Phase Two | x |
| TREX-142273 | | 7/30/2012 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | Phase Two | x |
| TREX-142274 | | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 | Phase Two | x |
| TREX-142275 | | 12/1/2007 | Coast Guard National Response Framework, Concept of Operations, v. 1.0 December 2007 | Phase Two | x |
| TREX-142276 | | | Unified Command Technical Assistance Document | Phase Two | x |
| TREX-142277 | | 3/22/2013 | *Drilling Contractor* article re: Wild Well Control and subsea well containment, March 22, 2013 | Phase Two | x |
| TREX-142278 | | | "Design of a Gas Tight Water Sampler for AUV Operations." in *Proceedings of IEEE OCEANS Europe 2007.* Aberdeen, Scotland 2007. doi:10.1109/OCEANSE.2007.4302365 | Phase Two | x |
| TREX-142279 | | | "Probing the Plume," MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-camilli html | Phase Two | x |
| TREX-142280 | | | "Testimony on Acoustic Technology for Determining Oil Spill Size," House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010 | Phase Two | x |

3/29/2013

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142281 | | | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/2010/media/0819sp_gulf_oil_camilli.mp3. | Phase Two | x |
| TREX-142282 | | | Camilli Congressional Testimony Video, http://www.whoi.edu/page.do?pid=8915&tid=282&cid=75386 | Phase Two | x |
| TREX-142283 | | | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files/documents/RichardCamilliWrittenStatement.pdf | Phase Two | x |
| TREX-142284 | | | *Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate*, States News Service, Jan. 9, 2012 | Phase Two | x |
| TREX-142285 | | | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Flow-Rate-Technical-Group | Phase Two | x |
| TREX-142286 | | | Jeremy Hsu, Gulf Plume Resists Oil-Eating Microbes, Live Science, Aug. 19, 2010, http://www.livescience.com/10034-gulf-plume-resists-oil-eating-microbes.html | Phase Two | x |
| TREX-142287 | | | K.A. Hansen, J. Bello, S. Clauson, R. Camilli, B. Bingham, M.T. Eriksen, E. Maillard, J. Morris, P.J. Luey, "Preliminary Results for Oil on the Bottom Detection Technologies" in *Proceedings of the 31st Arctic and Marine Oil-Spill Program on Environmental Contamination and Response.* Calgary, Canada. 2-5 June 2008. | Phase Two | x |
| TREX-142288 | | | Lonny Lippsett, *Four Men. Twelve Hours. One crucial sample.*, Oceanus, Fall 2011 | Phase Two | x |
| TREX-142289 | | | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-science/1239-up-from-the-seafloor-came-a-bubbling-brew | Phase Two | x |
| TREX-142290 | | | M.V. Jakuba, J.C. Kinsey, D.R. Yoerger, R. Camilli, C.A. Murphy, D. Steinberg, A. Bender. "Exploration of the Deepwater Horizon Oil Spill with the Sentry Autonomous Underwater Vehicle" *IEEE/RSJ International Conference on Intelligent Robots and Systems.* | Phase Two | x |
| TREX-142291 | | | Public Forum: "WHOI in the Gulf of Mexico." Invited Panelist. Woods Hole, Mass. | Phase Two | x |
| TREX-142292 | | | R. Camilli "Eschew the Scientific Sound Bite: a Response to the Oil Plume Paradox" *Columbia Journalism Review.* September 10, 2010, http://www.cjr.org/the_observatory/eschew_the_scientific_sound_bi.php. | Phase Two | x |
| TREX-142293 | | | R. Camilli and A. Duryea, "Characterizing marine hydrocarbons wi h in-situ mass spectrometry" in *Proceedings of MTS/IEEE OCEANS 2007,* Vancouver, Canada 2007. doi:10.1109/OCEANS.2007.4449412 | Phase Two | x |
| TREX-142294 | | | R. Camilli, B. Bingham, C.M. Reddy, R.K. Nelson, A.N. Duryea "Method for rapid localization of seafloor petroleum contamination using concurrent mass spectrometry and acoustic positioning" *Marine Pollution Bulletin* 58(10):1505-1513. 2009. | Phase Two | x |
| TREX-142295 | | | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre,S.P. Sylva, J.V. Maloney "Tracking Hydrocarbon Plume Transport and Biodegradation at *Deepwater Horizon*" *Science* 330(6001):201-204. 2010. | Phase Two | x |
| TREX-142296 | | | Richard Camilli, *Oil Flow Rate and Fate*, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation) | Phase Two | x |
| TREX-142297 | | | Science in a Time of Crisis: How Much Oil? http://www.whoi.edu/deepwaterhorizon/chapter2.html, (VIDEO) | Phase Two | x |

**MDL 2179**
**The BP Parties' 03/29/2013 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142298 | | | Science in a Time of Crisis: Searching for the Plume, http://www.whoi.edu/deepwaterhorizon/chapter4.html, (VIDEO) | Phase Two | x |
| TREX-142299 | | | SoundMetrics DIDSON Imaging Sonar | Phase Two | x |
| TREX-142300 | | | *Study enlightens on the amount of oil and gas from Deepwater oil spill* | Phase Two | x |
| TREX-142301 | | | Teledyne RDI Acoustic Doppler Current Profiler ("ADCP") | Phase Two | x |
| TREX-142302 | | | Teledyne RDI Doppler Velocity Log ("DVL") | Phase Two | x |
| TREX-142303 | | | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, | Phase Two | x |
| TREX-142304 | | | WHOI News Release, http://www.whoi.edu/main/news-releases/2011?tid=3622&cid=112889 | Phase Two | x |
| TREX-142305 | | | WHOI website: A very valuable sample http://www.whoi.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | Phase Two | x |
| TREX-142306 | | | Workhorse Mariner Datasheet | Phase Two | x |
| TREX-142307 | | | Workhorse Navigator Data Sheet | Phase Two | x |
| TREX-142308 | | | Zheng, Yapa, and Chen, "A model for simulating deepwater oil and gas blowouts – Part I: Theory and model formulation" (2002) | Phase Two | x |
| TREX-142309 | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | 5/14/2010 | Email from T. Hill - D. Decroix re BP flow observations | Phase Two | x |
| TREX-142310 | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | 5/15/2010 | Email from T. Hill - P. Tooms re BP Flow Observations | Phase Two | x |
| TREX-142311 | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | 7/2/2010 | Expansion of Mud A Draft | Phase Two | x |
| TREX-142312 | BP-HZN-2179MDL06653279 -BP-HZN-2179MDL06653282 | 5/26/2010 | Gas Flow and Gradient B Draft | Phase Two | x |
| TREX-142313 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 7/22/2010 | Depleted Pressure for Well Control Planning C Draft | Phase Two | x |
| TREX-142314 | BP-HZN-2179MDL06551922 - BP-HZN-2179MDL06551923 | 6/6/2010 | Email from Robert Merrill to Kelly McAughan re Gas Ini ial Rates vE | Phase Two | x |
| TREX-142315 | BP-HZN-2179MDL07020009 - BP-HZN-2179MDL07020018 | 6/24/2010 | Disposal Rates MC296#1 & MC299#1 - Reservoir Aspects D Draf | Phase Two | x |
| TREX-142316 | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | 7/2/2010 | Expansion of Mud A Draft | Phase Two | x |
| TREX-142317 | BP-HZN-2179MDL07033780 - BP-HZN-2179MDL07033785 | 6/15/2010 | Depletion Rates B Draft | Phase Two | x |
| TREX-142318 | BP-HZN-2179MDL07034997 - BP-HZN-2179MDL07035002 | 6/16/2010 | Rigel Injection Rates MC296#1 - Reservoir Aspects | Phase Two | x |
| TREX-142319 | BP-HZN-2179MDL07263666 - BP-HZN-2179MDL07263667 | 6/14/2010 | Depletion Rates A Draft | Phase Two | x |
| TREX-142320 | BP-HZN-2179MDL07034846 - BP-HZN-2179MDL07034847 | 6/5/2010 | Initial Rates for Gas Sands A Draft | Phase Two | x |
| TREX-142321 | BP-HZN-2179MDL07039228 - BP-HZN-2179MDL07039229 | 5/19/2010 | Macondo Shut-In Well Head Pressure 0.1 Draft | Phase Two | x |
| TREX-142322 | BP-HZN-2179MDL07058345 - BP-HZN-2179MDL07058347 | 7/2/2010 | Depleted Pressure for Relief Well Planning | Phase Two | x |
| TREX-142323 | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | 7/1/2010 | Depleted Pressure C Draft | Phase Two | x |
| TREX-142324 | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | 6/29/2010 | Depleted Pressure B Draft | Phase Two | x |
| TREX-142325 | IGS629-000938 - IGS629-000938 | 7/16/2010 | Email from Merrill to Hsieh | Phase Two | x |
| TREX-142326 | NOA017-001401 - NOA017-001471 | 8/1/2010 | Email from Krause (NOAA) re fluid properties | Phase Two | x |
| TREX-142327 | ETL078-005128-ETL078-005128 | 5/26/2010 | Maclay to Bromhal re PVT reports | Phase Two | x |
| TREX-142328 | IMV267-044381 - IMV267-045275 | 6/16/2010 | Maclay to Crawford with fluid data | Phase Two | x |