**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | **MDL NO. 2179**<br><br>**SECTION J** |
| This document relates to all actions, including 10-7777 (administrative objections docket), 12-964, 12-970, 12-2953, and 13-492. | * * * * * * | **Honorable CARL J. BARBIER**<br><br>**Magistrate Judge SHUSHAN** |

**JOINT<sup>*</sup> DESIGNATIONS OF RECORD ON APPEAL
<u>IN FIFTH CIRCUIT CASE NO. 13-30095 (including member appellate cases)</u>**

**(counsel listed at end of filing)**

---

\*     These joint designations are submitted on behalf of virtually all parties to Fifth Circuit Case No. 13-30095, with two exceptions.  First, they are not being submitted on behalf of Daniel J. Levitan, who as an inmate is proceeding *pro se* and is not available to the parties for ordinary consultation.  *See also* MDL 2179, Rec. Doc. 9081 (Mar. 29, 2013) (notice of Levitan's unavailability).  Second, counsel for the Cobb Objectors likely intended to join in this filing but it was not possible to eliminate ambiguity on that point before it became necessary for BP to make this filing.  Accordingly, out of an abundance of caution, we did not include them as signatories herein.  Finally, Class Counsel would not include some of the entries in this designations list.  They wish to preserve their clients' rights concerning the contents of the list.

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 1 | 8/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. |
| MDL 2179 | 2 | 8/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 a.m. before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. |
| MDL 2179 | 4 | 8/11/2010 | PRETRIAL ORDER #3: ORDERED that the time limitation contained in Local Rule 23.1B requiring that class certification be requested by Plaintiffs within 91 days of filing a class action complaint, is suspended & extended until further order of this Court. .... Signed by Judge Carl Barbier on 8/11/10. |
| MDL 2179 | 107 | 8/25/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference via telephone held on 8/25/2010 re digital imagery of the BOP retrieval operations that was made available to the FBI & BP. Counsel for Transocean requested that the digital imagery be provided to Transocean for distribution to interim liaison counsel. The Court ORDERED that the parties meet & confer regarding a proposed order to address the availability & distribution of the digital imagery. |
| MDL 2179 | 81 | 8/26/2010 | TRANSCRIPT of Status Conference held on August 20, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/24/2010. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 109 | 8/26/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Conference held on 8/26/2010. A) The parties stated that they resolved the matter concerning digital imagery of the BOP removal that was the subject of the Telephone Conference on 8/25/2010: No further action of the Court is required. B) The parties addressed the protocol for immediate removal & replacement of the BOP for the Deepwater Horizon Well: Argued: Ordered that the parties must meet & confer regarding a proposed order. (Court Reporter Cathy Pepper.) (Reference: all cases) |
| MDL 2179 | 110 | 8/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No.1. Signed by Judge Carl Barbier on 8/27/10. |
| MDL 2179 | 140 | 8/31/2010 | TRANSCRIPT of Motion Hearing held on August 25, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2010. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 141 | 8/31/2010 | TRANSCRIPT of Motion Hearing held on August 25, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2010. |
| MDL 2179 | 312 | 9/16/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Conference held on 9/16/2010. Deadlines established re Master Complaints & Answers as set forth in document. Deadlines re Limitation Action also established as set forth in document. Both defense & plaintiffs' liaison counsel agree to use Lexis/Nexis for filing & service in this case. Ordered that docs #243 & #244 are denied. Ordered that doc #211 is granted as set forth in document. Proposed Case Management Order No. 1 to be submitted to the Court by 9/30/10. In-Court pre-trial conference set for 10/15/10 at 9:30 a.m. Liaison counsel are to file Joint proposed tentative agenda & status report by 10/12/10. (Court Reporter Cathy Pepper.) (Attachments: # (1) Attendance Record). |
| MDL 2179 | 506 | 10/8/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. |
| MDL 2179 | 508 | 10/8/2010 | PRETRIAL ORDER #9: re Plaintiffs' Counsel's Time and Expense Submissions. Signed by Judge Carl Barbier on 10/8/10 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 550 | 10/15/2010 | TRANSCRIPT of Status Conference held on September 16, 2010 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/13/2011. |
| MDL 2179 | 565 | 10/15/2010 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/15/2010. Plaintiffs' Motion to Amend/Correct Pretrial Order No. 1 (to Serve Omnibus Discovery Requests) doc #[509] is GRANTED. Motion to expedite re Motion Amend/Correct Pretrial Order No. 1 is ORDERED DENIED as moot. Ordered that proposed scheduling order is revised with 14c tenders to by made by 2/15/11 & 3rd party & cross-claims due by 3/15/11. Ordered that BP instruct its contractors, including Gulf Coast Claims Facility, to preserve all evidence re all claims filed or paid. Ordered that the proposed case management order be amended by 10/18/10 at 5:00 p.m. re dispositive motion deadline. Halliburton's Motion for relief from preservation of evidence obligations of PTO No. 1 is ORDERED GRANTED. Motion to expedite re Motion for relief from preservation of evidence obligations of PTO No. 1 is ORDERED DENIED AS MOOT. The next conference is set for 11/19/10 at 9:00 a.m. (Court Reporter Jodi Simcox.) (Attachments: # (1) Exhibit 1, # (2) Attendance Record) (Reference: all cases) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 567 | 10/19/2010 | PRETRIAL ORDER #10: The Court, having reviewed the submission of defense counsel in this matter, hereby ORDERS that the following individuals are appointed as members of the Defense Steering Committee: J. Andrew Langan; David Beck; Donald E. Godwin; Alan M. Weigel; Michael J. Lyle; Daniel O. Goforth; Don Jackson; Ky E. Kirby; Deborah D. Kuchler; Glenn G. Goodier; Mary Rose Alexander; Frances E. Bivens; and Hugh E. Tanner. IT IS FURTHER ORDERED that the following individuals are appointed as Defense Liaison Counsel: J. Andrew Langan; Don K. Haycraft; Deborah D. Kuchler; Ky E. Kirby; Michael J. Lyle; David J. Beck; Phillip A. Wittmann; Donald E. Godwin; and Kerry J. Miller. Signed by Judge Carl Barbier on 10/19/10.( |
| MDL 2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. |
| MDL 2179 | 594 | 10/22/2010 | ORDER – On 10/22/10, the Court received the attached letter from Don K. Haycraft, Counsel for BP. In the letter, Mr. Haycraft states that BP acknowledges that presentment to the Gulf Coast Claims Facility (GCCF) in accordance with the requirements of OPA 90 and GCCF procedures constitutes presentment to BP. The Court hereby ORDERS that the letter be filed into the record. Signed by Judge Carl Barbier on 10/22/10. (Attachments: # (1) Haycraft Letter, # (2) Exhibit to Letter) |
| MDL 2179 | 676 | 11/5/2010 | PRETRIAL ORDER #15: Before the Court are multiple motions, including Motions to Remand. Pending further orders of this Court, all pending and future motions, including the Motions to Remand, are continued without date unless a motion is specificallyexcepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court. Signed by Judge Carl Barbier on 11/5/10. |
| MDL 2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 912 | 12/21/2010 | MOTION to Supervise Ex Parte Communications between BP defendants with Putative Class members by Plaintiffs. Motion Hearing set for 1/5/2011 09:30 AM before Judge Carl Barbier. (Attachments: # (1) Memorandum in Support, # (2) Notice of Hearing, #(3) Request for Oral Argument, # (4) Proposed Order, # (5) Exhibit A, # (6) Exhibit B, # (7) Exhibit C-E, # (S) Exhibit F, # (9) Exhibit G, # (10) Exhibit H, # (11) Exhibit I-K, # (12) Exhibit L, # (13) Exhibit M – Manual Attachment, # (14) Exhibit N, # (15) Exhibit 0, # (16) Exhibit P-R, # (17) Exhibit S, # (IS) Exhibit T-W, # (19) Exhibit X, # (20) Exhibit Y, # (21) Exhibit Z, # (22) Exhibit AA, # (23) Exhibit BB) |
| MDL 2179 | 925 | 12/23/2010 | ORDER: Ruling on [922] Motion Re Applicability of Limit of Liability under Oil Pollution Act of 1990 to BP Exploration & Production Inc. (And its affiliates) as set forth in document; Plaintiffs' [631] Motion for Partial Summary Judgment is denied as moot. Signed by Judge Carl Barbier on 12/23/10. |
| MDL 2179 | 1098 | 2/2/2011 | ORDER & REASONS that Motion to Supervise Ex Parte Communications with Putative Class [912] is GRANTED IN PART: ORDERED that Defendant BP, through its agents Ken Feinberg, Feinberg Rozen LLP, & the Gulf Coast Claims Facility, & any of their representatives, in any of their oral or written communications with claimants, shall refrain from certain activity as set forth in document and should fully disclose & advise claimants as set forth in document; FURTHER ORDERED that the parties shall submit additional briefmg on the question of whether and how BP as the responsible party is fully complying with the mandates of OPA, for example, in the processing of claims for "interim, short-term damages," or "final damages" methodologies for evaluation of claims, and the release fonns required of claimants. Said briefing shall be filed not later than February 11, 2011. Signed by Judge Carl Barbier on 2/2/2011. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 1128 | 2/9/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs. |
| MDL 2179 | 3830 | 8/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec. Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414, 2107. Signed by Judge Carl Barbier on 8/26/2011. |
| MDL 2179 | 4130 | 9/27/2011 | ANSWER to 1128 First Amended Master Complaint *, Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| MDL 2179 | 4226 | 10/25/2011 | PRETRIAL ORDER NO. 46 - Appointing Plaintiffs' Co-Liaison Counsel, Plaintiff Executive Committee, and Plaintiffs' Steering Committee; in accordance with 3638 Order. Signed by Judge Carl Barbier on 10/5/2011. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5531 | 01/31/2012 | Renewed MOTION to Dismiss *First Amended Master Complaint "B3 Bundle"* by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, Nalco Holding Company. (Attachments: # (1) Memorandum in Support, # (2) Index of Exhibits, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E, # (8) Exhibit F, # (9) Exhibit G, # (10) Exhibit H, # (11) Exhibit I, # (12) Exhibit J, # (13) Exhibit K, # (14) Exhibit L, # (15) Exhibit M, # (16) Exhibit N, # (17) Exhibit O, # (18) Exhibit P, # (19) Exhibit Q, # (20) Exhibit R, # (21) Exhibit S-1, # (22) Exhibit S-2, # (23) Exhibit S-3, # (24) Exhibit S-4, # (25) Exhibit S-5, # (26) Exhibit S-6, # (27) Exhibit S-7, # (28) Exhibit S-8, # (29) Exhibit S-9, # (30) Exhibit S-10, # (31) Exhibit S-11, # (32) Exhibit S-12, # (33) Exhibit S-13, # (34) Exhibit S-14, # (35) Exhibit S-15, # (36) Exhibit S-16, # (37) Errata S-17, # (38) Exhibit S-18, # (39) Exhibit S-19, # (40) Exhibit S-20, # (41) Exhibit S-21, # (42) Exhibit S-22, # (43) Exhibit S-23, # (44) Exhibit S-24, # (45) Errata S-25, # (46) Exhibit S-26, # (47) Exhibit S-27, # (48) Exhibit S-28, # (49) Exhibit S-29, # (50) Exhibit S-30, # (51) Exhibit S-31, # (52) Exhibit S-32, # (53) Exhibit S-33, # (54) Exhibit S-34, # (55) Exhibit S-35, # (56) Exhibit S-36, # (57) Exhibit T, # (58) Exhibit U, # (59) Exhibit V - Part 1 of 3, # (60) Exhibit V - Part 2 of 3, # (61) Exhibit V - Part 3 of 3, # (62) Exhibit W, # (63) Exhibit X, # (64) Exhibit Y, # (65) Exhibit Z)(Reference: ALL CASES in pleading bundle III.B(3))(Heiden, Thomas) Modified on 2/1/2012 (blg). (Attachment 5 replaced on 2/1/2012) (blg). (Attachment 6 replaced on 2/1/2012) (blg). (Attachment 7 replaced on 2/1/2012) (blg). (Attachment 11 replaced on 2/1/2012) (blg). (Attachment 17 replaced on 2/1/2012) (blg). (Attachment 19 replaced on 2/1/2012) (blg). (Attachment 57 replaced on 2/1/2012) (blg). (Attachment 58 replaced on 2/1/2012) (blg). (Attachment 62 replaced on 2/1/2012) (blg). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5718 | 02/16/2012 | EXPARTE/CONSENT MOTION to Amend/Correct *Master B3 Complaint* by Plaintiff. (Attachments: # (1) Proposed Pleading Second Amended B3 Master Complaint, # (2) Proposed Order |
| MDL 2179 | 5887 | 02/26/2012 | ORDER: For reasons of judicial efficiency and to allow the parties to make further progress in their settlement discussions, the Court, on its own motion, issues the following ORDER: IT IS ORDERED that Phase I of the trial scheduled to commence February 27, 2012, is ADJOURNED until Monday, March 5, 2012 at 8:00 a.m. Signed by Judge Carl Barbier on 2/26/12. |
| MDL 2179 | 5955 | 3/2/2012 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012 at 8:00 a.m. is ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012. |
| MDL 2179 | 5960 | 03/05/2012 | ORDER Appointing James Parkerson Roy and Stephen J. Herman as Interim Class Counsel. Signed by Judge Carl Barbier. |
| MDL 2179 | 5976 | 03/06/2012 | MOTION to Vacate 5960 Order Appointing Interim Class Counsel by Plaintiff. (Attachments: # 1 Memorandum in Support) (Reference: ALL CASES) (Becnel, Daniel) |
| MDL 2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process). |
| MDL 2179 | 5988 | 03/08/2012 | ORDER granting 5987 Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. |
| MDL 2179 | 5989 | 03/08/2012 | EXPARTE/CONSENT MOTION to Appoint Court−Designated Neutral by Plaintiff. (Attachments: # 1 Proposed Order To Appoint Neutral). |
| MDL 2179 | 5993 | 03/08/2012 | ORDER denying 5976 Motion to Vacate Order Appointing Interim Class Counsel; The 5977 Motion for Expedited Hearing is MOOT. Signed by Judge Carl Barbier on 3/8/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier. |
| MDL 2179 | 5998 | 3/8/2012 | ORDER APPOINTING JOHN W. PERRY JR. AS A COURT-DESIGNATED NEUTRAL re proposed settlement of the seafood program. Signed by Judge Carl Barbier on 3/8/2012. |
| MDL 2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re: 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012. |
| MDL 2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012. |
| MDL 2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. [5995]; see also Rec. Doc. [6049]). Signed by Judge Carl Barbier on 3/21/2012. |
| MDL 2179 | 6216 | 04/11/2012 | MOTION to Regulate Direct Communications with Private Party, Short Form Claimants, to Amend 5995 First Amended Order Creating Transition Process by Plaintiff Louverdia Dardar (Short Form #60752). (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Exhibit One, # 4 Exhibit Two, # 5 Exhibit Three). |
| MDL 2179 | 6239 | 04/13/2012 | STATEMENT OF INTEREST by The State of Florida, re 5995 First Amended Order Creating Transition Process. |
| MDL 2179 | 6251 | 04/16/2012 | ORDERED that the deadline for the filing of the motion for preliminary approval is hereby extended to 8:30 a.m. CDT on Wednesday, April 18, 2012. Signed by Judge Carl Barbier on 4/16/2012. |
| MDL 2179 | 6262 | 04/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6265 | 04/18/2012 | ORDER granting 6262 Motion for Leave to File Memorandum in Support of Joint Motion for (1) Preliminary Approval of Class Action Settlement, (2) Scheduling a Fairness Hearing, (3) Approving and Issuing Proposed Class Action Settlement Notice, and (4) BP's Motion for Adjourning the Limitation and Liability Trial in Excess of Page Length. Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6271 | 04/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations by Interim Class Counsel. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(b)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support). |
| MDL 2179 | 6274 | 04/18/2012 | ORDER granting 6271 Motion for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations. Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit DWH Economic and Property Damages Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1A (Map of Economic Loss Zones), # 4 Exhibit 1B (Geographic Definition of Zones), # 5 Exhibit 1C (Zone Classifications and Implementation), # 6 Exhibit 2 (Tourism Definitions), # 7 Exhibit 3 (Seafood Distribution Claim Definitions), # 8 Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # 9 Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # 10 Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # 11 Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # 12 Exhibit 4E |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # 13 Exhibit 5 (Compensation for Multi-Facility Businesses), # 14 Exhibit 6 (Failed Business Compensation Framework), # 15 Exhibit 7 (Framework for Start-Up Business Claims), # 16 Exhibit 8A (Framework for Individual Economic Loss Claims), # 17 Exhibit 8B (Individual Economic Loss Claims Examples), # 18 Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # 19 Exhibit 8D (Addendum to Individual Framework), # 20 Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # 21 Exhibit 9 (Framework for Subsistence Claims), # 22 Exhibit 10 (Seafood Compensation Program), # 23 Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # 24 Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # 25 Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # 26 Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # 27 Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # 28 Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # 29 Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # 30 Exhibit 13A (Compensation Framework for Real Property Sales), # 31 Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # 32 Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # 33 Exhibit 15 (RTP Chart), # 34 Exhibit 16 (Excluded Industries Chart), # 35 Exhibit 17 (Oil & Gas Industry |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exclusions), # 36 Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # 37 Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # 38 Exhibit 20 (Other Released Parties), # 39 Exhibit 21 (Assignment and Protections), # 40 Exhibit 22 (Gulf Coast Area Map), # 41 Exhibit 23 (Specified Gulf Waters Map), # 42 Exhibit 24A (BP Corporation North America Inc. Guarantee), # 43 Exhibit 24B (BP PLC Back-up Guarantee), # 44 Exhibit 25 (Procedures for Filing and Briefing of Appeals), # 45 Exhibit 26 (Individual Release), # 46 Exhibit 27 (Fees and Costs))(Reference: 12-970) |
| MDL 2179 | 6279 | 04/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267, 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6266 | 4/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. |
| MDL 2179 | 6269 | 4/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. |
| MDL 2179 | 6286 | 04/19/2012 | EXPARTE/CONSENT MOTION to Clarify 5274 Order, [re Hold−Back Order upon Preliminary Approval of Proposed Settlements] by Plaintiffs' Steering Committee and Interim Class Counsel. (Attachments: # 1 Proposed Order). |

13

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6308 | 04/23/2012 | EXPARTE/CONSENT MOTION for Leave to File Response of Amicus Curiae to the Plaintiffs' Steering Committee's and BP Defendants' Joint Motion for Preliminary Approval of Class Action Settlement by American Shrimp Processors Association. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order). |
| MDL 2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in−chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012. |
| MDL 2179 | 6317 | 04/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Kuzma Petrovich, Jr. and Claimant Sea Farms, Inc. re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit). |
| MDL 2179 | 6345 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Tobatex, Inc., M.R.M Energy Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6346 | 04/24/2012 | Statement by Defendant Cameron International Corporation, re Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement, and its effect on 4083 Amended PTO No. 41. |
| MDL 2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6349 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes. |
| MDL 2179 | 6350 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6267 Joint MOTION for Settlement /Medical Preliminary Approval, Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6353 | 04/25/2012 | OBJECTIONS by Plaintiff Go Fish (Gulf Organized Fisheries in Solidarity &Hope), re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval, Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement. |
| MDL 2179 | 6356 | 04/25/2012 | Statement of Interest and Request for Relief by Mississippi Attorney General. (Attachments: # 1 Motion to Exceed Page Limit, # 2 Proposed Order, # 3 Memorandum in Support, # 4 Exhibit 1, Smith Congressional Testimony, # 5 Exhibit 2, Hobbie Congressional Testimony, # 6 Exhibit 3, GCCF Report on Overall Statistics, Apr. 11, 2012, # 7 Exhibit 4, Nov. 19, 2010, Letter from Perrelli to Feinberg, # 8 Exhibit 5, Sample GCCF Release, # 9 Exhibit 6, Nov. 22, 2010, Letter from Feinberg to Perrelli, # 10 Exhibit 7, Nov. 30, 2010, Letter from Feinberg to Perrelli, # 11 Exhibit 8, GCCF Report on Overall Statistics, Feb. 16, 2011, # 12 Exhibit 9, Oct. 25, 2010, Letter from Feinberg to Sheldon, # 13 Exhibit 10, BDO Executive Summary) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6359 | 04/25/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support in Excess Pages, re Rec. Doc. 6356 Statement of Interest by Mississippi Attorney General. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support, # 3 Proposed Pleading Exhibit 1, # 4 Proposed Pleading Exhibit 2, # 5 Proposed Pleading Exhibit 3, # 6 Proposed Pleading Exhibit 4, # 7 Proposed Pleading Exhibit 5, # 8 Proposed Pleading Exhibit 6, # 9 Proposed Pleading Exhibit 7, # 10 Proposed Pleading Exhibit 8, # 11 Proposed Pleading Exhibit 9, # 12 Proposed Pleading Exhibit 10) |
| MDL 2179 | 6360 | 04/25/2012 | Correction of Docket Entry by Clerk re Documents 'Motion for Leave to File Memorandum in Support in Excess Pages', 'Proposed Order' and 'Proposed Pleading' (with exhibits), should be filed as a separate docket entry instead of an attachment to 6356 Statement of Interest. Clerk took corrective action by separating this attachment(s) and docketing it as a separate entry: Rec. Doc. 6359 MOTION for Leave to File Memorandum in Support in Excess Pages. No further action is necessary. |
| MDL 2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269, 6272) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266, 6267), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) |
| MDL 2179 | 6402 | 04/25/2012 | Letter to Judge Barbier from Bobbie M. Walker dated 4/25/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6403 | 04/25/2012 | Letter to Judge Barbier from Debbie Wilhite dated 4/22/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6367 | 04/26/2012 | ORDER granting Rec. Doc. 6308 Motion for Leave to File Response of Amicus Curiae American Shrimp Processors Association. Signed by Judge Carl Barbier on 4/26/2012. |
| MDL 2179 | 6368 | 04/26/2012 | RESPONSE to Motion filed by Amicus Curiae American Shrimp Processors Association, re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6369 | 04/26/2012 | ORDER granting Rec. Doc. 6359 Motion for Leave to File Memorandum in Excess of Page Length in Support of the State of Mississippis Statement of Interest and Request for Relief. Signed by Judge Carl Barbier on 4/26/2012. |
| MDL 2179 | 6370 | 04/26/2012 | Memorandum in Support by Mississippi Attorney General re Rec. Doc. 6356 Statement of Interest and Request for Relief. (Attachments: # 1 Exhibit 1, Smith Congressional Testimony, # 2 Exhibit 2, Hobbie Congressional Testimony, # 3 Exhibit 3, GCCF Report on Overall Statistics, Apr. 11, 2012, # 4 Exhibit 4, Nov. 19, 2010, Letter from Perrelli to Feinberg, # 5 Exhibit 5, Sample GCCF Release, # 6 Exhibit 6, Nov. 22, 2010, Letter from Feinberg to Perrelli, # 7 Exhibit 7, Nov. 30, 2010, Letter from Feinberg to Perrelli, # 8 Exhibit 8, GCCF Report on Overall Statistics, Feb. 16, 2011, # 9 Exhibit 9, Oct. 25, 2010, Letter from Feinberg to Sheldon, # 10 Exhibit Exhibit 10, BDO Executive Summary) |
| MDL 2179 | 6371 | 04/26/2012 | MOTION to Amend/Correct the Definition of the Benchmark Period Under the Shrimp Compensation Plan in the Economic and Property Damage Settlement Agreement by Plaintiffs. (Attachments: # 1 Exhibit A. Declaration of Jeffrey A. June., # 2 Proposed Order). |
| MDL 2179 | 6404 | 04/26/2012 | Letter to Judge Barbier from Asian American Hotel Owners Association dated 4/25/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6382 | 04/27/2012 | Supplemental Memorandum filed by Tobatex, Inc., M.R.M. Energy, Inc., in Opposition of Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6383 | 04/27/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Abraham B. Bernard, et al re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval of Class Action Settlement and Proposed Deepwater Horizon Economic and Property Damages Agreement Rec. Doc. 6276. |
| MDL 2179 | 6390 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by State Interests re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval (State of Alabama). |
| MDL 2179 | 6395 | 05/01/2010 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. |
| MDL 2179 | 6397 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval and BP's Motion to Adjourn Trial. |
| MDL 2179 | 6398 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Quintana Roo, Veracruz and Tamaulipas, re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6405 | 05/01/2012 | Letter to Judge Barbier from Jack Wilhite dated 5/1/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6395 | 5/1/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. |
| MDL 2179 | 6406 | 05/02/2012 | Letter to Judge Barbier from Captain Gary Jarvis dated 5/1/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6407 | 05/02/2012 | Letter to Judge Barbier from Mike Whitley dated 5/1/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6408 | 05/02/2012 | Letter to Judge Barbier from Pam Dana dated 5/2/2012, re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT (Economic and Property Damage Class Complaint) against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases)) (Herman, Stephen) |
| MDL 2179 | 6413 | 05/02/2012 | EXPARTE/CONSENT MOTION for Extension of Deadlines to Accept (former) GCCF "Quick Pay" Option by Plaintiff. (Attachments: # 1 Proposed Order) |
| MDL 2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement Preliminary Approval/Economic and Property Damages by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E). |
| MDL 2179 | 6415 | 05/02/2012 | ORDER granting Rec. Doc. 6413 Motion for Extension of Deadlines; ORDERED that the deadline for the acceptance of the GCCF quick pay offer, where the claimant is eligible, be and is hereby extended to June 11, 2012. Signed by Judge Carl Barbier on 5/2/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6416 | 05/02/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6418 | 05/02/2012 | ORDER re Rec. Docs. 6266, 6269, 6276 and 6414, preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012. |
| MDL 2179 | 6428 | 05/03/2012 | ORDER re Rec. Doc. 6286 MOTION to Clarify Hold−Back Order; ORDERED that the existing "Hold−Back Order" (Rec. Doc. 5274) be and is hereby clarified to make it clear that no Settlement Payments made by and through the Court−Supervised Settlement Program, or other benefits paid to or for the members of the Medical Settlement Class and/or the Economic Settlement Class, under the terms of the Settlement Agreements shall be "held back", reserved, or deducted from such payments or benefits. Signed by Judge Carl Barbier on 5/3/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, # 4 Exhibit 1B, # 5 Exhibit 1C, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, # 24 Exhibit 11B, # 25 Exhibit 11C, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27). |
| MDL 2179 | 6431 | 05/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re−set for 1/14/2013. The Court will issue a revised Trial Plan. |
| MDL 2179 | 6619 | 05/06/2012 | CLAIMS ADMINISTRATOR'S STATUS AND FINAL REPORT on the Transfer of Claims, Claims−Related Information, Files and Data, filed by Claims Administrator.. |
| MDL 2179 | 6453 | 05/07/2012 | ANSWER to 6412 Amended Complaint for Private Economic Losses and Property Damages by Defendants BP America Production Company, BP Exploration &Production Inc., BP p.l.c. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6445 | 05/07/2012 | ORDER - the Court sets Status Conferences for 9:30 AM CDT/CST for the following dates: 6/15/2012, 7/13/2012, 8/17/2012, 9/14/2012, 10/19/2012, 11/16/2012, 12/18/2012 (Final Pretrial Conference 8:30 AM) in the Courtroom of Judge Carl J. Barbier. Liaison counsel are to submit a proposed agenda and brief status report three business days prior to each status conference. Signed by Judge Carl Barbier.( |
| MDL 2179 | 6466 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Frank Ford, Charter Boat "Bay Ranger" dated 5/1/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6467 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Michael Miglini, The Charter Fisherman's Association dated 5/7/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6468 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Michael Miglini, President (Great Sage, Inc., Out to Sea Adventures, Out to Sea LLC) dated 5/7/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6469 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Mikel Gusa, High Times Charters dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6470 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Brian Lynch, Island Girl Charters dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6471 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Mike Whitley, Garnet &Gold Charters dated 5/4/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6472 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Ed Lively, Charter Boat Lively One II, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6473 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from F/V Yankee Star dated 5/4/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6474 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Michael Salley, Charter Boat Sure Shot dated 5/5/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6475 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Tracy Kruse, Charter Boat Rookie dated 5/5/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6476 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Fish−Findor Charters Inc. dated May 2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6477 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Debbie Wilhite, Summer Hunter Charters, LLC dated 5/4/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6478 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Debbie Wilhite dated 5/2/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6479 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. John Swartz, Shallow Draft Charters dated 5/4/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6480 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Stephen C. Foust dated 5/4/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6481 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Robert S. Gams, Cool Breeze Charters dated 5/4/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6482 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Debbie Wilhite, Summer Hunter Charters LLC dated 5/5/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6483 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Shaun Chute, Six Chuter Charters, Inc. dated 5/3/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6484 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Kip Plaisance, Plaisance's Tidewater Charters dated 5/4/2012, re 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6485 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Bobbi M. Walker, Executive Director − National Association of Charterboat Operators dated 5/2/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6486 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Bobby Taylor, All Aboard Megabite LLC dated 5/1/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6487 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Don Dineen, Charter Boat Sure Lure dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6488 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Pam Dana, Sure Lure Charter Company dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6489 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Charles Paprocki, Jubilee &Treasure Island Party Fishing Boats dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6490 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Steven R. Lathi, Seaprize Inc. dated May 2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6491 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Debbie Wilhite dated 5/2/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6492 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Gary Jarvis dated 5/1/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6493 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Mike Rowell, Deep Sea Fishing dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6494 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Robert E. Lively, Livelys Gulf Charters dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6495 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Capt. Steven R. Lathi dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6496 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Aaron Griffith dated 5/3/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |
| MDL 2179 | 6497 | 05/08/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Letter to the Court from Harry Wilk, Eureka Specialty Wood Products dated 4/19/2012, re Rec. Doc. 6418 Order re preliminarily and conditionally certifying the Economic and Property Damages Settlement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6512 | 05/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order) |
| MDL 2179 | 6532 | 05/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6541 | 05/18/2012 | MOTION for Summary Judgment against All Claims in First Amended Master Complaint "B3 Bundle" by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company. (Attachments: # (1) Memorandum in Support, # (2) Statement of Contested/Uncontested Facts, # (3) Exhibit Index, Exhibits A, B, C,, # (4) Exhibit D, E, F,, # (5) Exhibit G,, # (6) Exhibit H,, # (7) Exhibit I, J, K, L, M,, # (8) Exhibit N,, # (9) Exhibit O,, # (10) Exhibit P,, # (11) Exhibit Q,, # (12) Exhibit R,, # (13) Exhibit S Part 1,, # (14) Exhibit S Part 2,, # (15) Exhibit S Part 3,, # (16) Exhibit T, U, V,, # (17) Exhibit W,, # (18) Exhibit X, Y, Z,)(Reference: All Cases in Pleading Bundle Section III.B(3))(Heiden, Thomas) Modified on 5/18/2012 (blg). (Additional attachment(s) added per order #6880 of 7/11/2012: # (19) SEALED Exhibit D, # (20) Exhibit E, # (21) SEALED Exhibit F, # (22) Exhibit H, # (23) Exhibit N, # (24) Exhibit P, # (25) Exhibit R, # (26) Exhibit W) (sek, ). Modified on 7/25/2012 per order #6981 (sek, ). (Additional attachment(s) added on 7/25/2012: # (27) Redacted Exhibit D, # (28) Redacted Exhibit F) |
| MDL 2179 | 6550 | 05/18/2012 | ORDER regarding Protecting Confidential LDWF Fisheries Dependent Data. Signed by Magistrate Judge Sally Shushan on 5/18/2012. |
| MDL 2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (Rec. Doc. 6567). Signed by Judge Carl Barbier on 5/22/2012. |
| MDL 2179 | 6575 | 05/22/2012 | ***ERROR: REFILED AS DOC 6576 . - MOTION for Court to Appoint a Second Plaintiffs Steering Committee for Persons and Entities Excluded from the Proposed Economic Settlement by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6576 | 05/23/2012 | MOTION for Court to Appoint a Second Plaintiffs Steering Committee for Persons and Entities Excluded from the Proposed Economic Settlement by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) |
| MDL 2179 | 6599 | 05/31/2012 | ORDER Authorizing Transfer of Certain Data to the Claims Administrator for the Economic Loss and Property Damage Settlement Agreement. Signed by Judge Carl Barbier on 5/31/2012. |
| MDL 2179 | 6603 | 05/31/2012 | MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement by Defendants BP Exploration and Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4). |
| MDL 2179 | 6616 | 6/4/2012 | PRETRIAL ORDER NO. 49: Establishing Special Docket for Filing Objections to the Proposed Settlements (10-7777). |
| MDL 2179 | 6655 | 06/11/2012 | ORDER re 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement; ORDERED that any responses to this Motion shall be filed no later than June 21, 2012. This Motion will be considered without oral argument. Signed by Judge Carl Barbier on 6/11/12. |
| MDL 2179 | 6684 | 06/15/2012 | ORDER: Setting caps on individual attorneys' fees; IT IS ORDERED that contingent fee arrangements for all attorneys representing claimants/plaintiffs that settle claims through either or both of the Settlements will be capped at 25 percent plus reasonable costs. The Claims Administrator is directed to require a certification by the attorney that his or her fees comply with this Order. The Claims Administrator shall not make any disbursements until the attorney provides this certification. IT IS FURTHER ORDERED that an individual attorney who believes a departure from the 25 percent cap is warranted will be permitted to object and submit evidence to the Court for consideration. Signed by Judge Carl Barbier on 6/15/12. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6705 | 06/18/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Malcolm Alphonse Coco re [6541] MOTION for Summary Judgment against All Claims in First Amended Master Complaint "B3 Bundle". (Attachments: # (1) Statement of Contested/Uncontested Facts, # (2) Exhibit, # (3) Exhibit)(Reference: 11-946; all claims in B3 bundl |
| MDL 2179 | 6696 | 06/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds [6538], [6546], [6557], [6551], [6541], [6536], [6553], [6547], [6559]. (Attachments: # (1) Statement of Contested/Uncontested Facts, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Affidavit Anderson, # (16) Affidavit Carias, # (17) Affidavit Carroll, # (18) Affidavit Carter, # (19) Affidavit Edwards, # (20) Affidavit Gill, # (21) Affidavit Hawkins-Lodge, # (22) Affidavit Jackson, # (23) Affidavit Jones, # (24) Affidavit Lide, # (25) Affidavit Mackie, # (26) Affidavit Scott, # (27) Affidavit Wunstell)(Reference: all cases in pleading bundle B3) |
| MDL 2179 | 6724 | 06/21/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement.  (Attachments: # 1 Memorandum in Support). |
| MDL 2179 | 6726 | 06/22/2012 | Correction of Docket Entry by Clerk re [6724] RESPONSE/MEMORANDUM in Opposition re MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement: Memorandum in support attached twice. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430−1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12. |
| MDL 2179 | 6822 | 06/29/2012 | ORDER regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12. |
| MDL 2179 | 6829 | 07/02/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by BP America Production Company and BP Exploration and Production Inc. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order). |
| MDL 2179 | 6830 | 07/02/2012 | Letter to Clerk of Court from Charles E. Morgan dated 6/29/2012 regarding hearing for 11/8/2012. |
| MDL 2179 | 6831 | 07/02/2012 | MOTION to Vacate Preliminary Approval Order [As to the Proposed Economic and Property Damages Class Action Settlement] by Selmer M. Salvesen. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A − GCCF Status Report, 3/7/2012, # 3 Exhibit B − Plaintiff's Memorandum in Support of his Motion to Vacate Order &Reasons [As to Motions to Dismiss the B1 Master Complaint]). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6833 | 07/03/2012 | ORDER granting 6829 Motion for Leave to File Reply in Support of Defendants' Motion to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement. Signed by Judge Carl Barbier on 7/3/12. |
| MDL 2179 | 6834 | 07/03/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants' BP America Production Company and BP Exploration &Production Inc. re Rec. Doc. 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement. (Reference: 12−814) . |
| MDL 2179 | 6868 | 07/10/2012 | STATUS REPORT *for July 13, 2012 Status Conference* by Defendant BP (Attachments: # (1) Exhibit A (CTO Chart))(Reference: All Cases)(Haycraft, Don) |
| MDL 2179 | 6884 | 07/11/2012 | MOTION for Clarification of the June 29, 2012 Court Order Regarding the Confidentiality of Claims Information of the Deepwater Horizon Economic and Property Damages Settlement Agreement by Defendant, Halliburton Energy Services, Inc. (Attachments: # 1 Memorandum in Support) . |
| MDL 2179 | 6888 | 07/11/2012 | ORDER granting 6603 Motion to Stay; The proceedings in member case 12−814 are temporarily stayed pending implementation of the Economic Damages Settlement Agreement. All deadlines in 12−814 are suspended until further ordered by the Court. Signed by Judge Carl Barbier on 7/11/12. (Reference: 12−814). |
| MDL 2179 | 6902 | 07/13/2012 | MOTION to Vacate Preliminary Approval Order as to the Proposed Economic and Property Damages Class Action Settlement by Plaintiffs Pinellas Marine Salvage, Inc. and John Mavrogiannis. (Attachments: # 1 Memorandum in Support of Motion to Vacate Preliminary Approval Order). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012 |
| MDL 2179 | 7033 | 08/03/2012 | Letter (e−mail) to Judge Shushan from BP (Richard C. Godfrey) dated 7/25/2012 regarding the Requests of Halliburton and the State of Louisiana for Depositions of Class Representatives and Settlement Experts. |
| MDL 2179 | 7032 | 8/3/2012 | Letter (e-mail) to Judge Shushan from Plaintiffs' Liaison Counsel (James Parkerson Roy, Stephen J. Herman) dated 7/25/2012 regarding Halliburton and State of Louisiana Requests for Settlement Discovery. |
| MDL 2179 | 7034 | 8/3/2012 | Letter (e-mail) to Judge Shushan from Transocean (Steven Roberts) dated 7/30/2012 regarding Halliburton and Louisiana Requests for Settlement Discovery. |
| MDL 2179 | 7035 | 8/3/2012 | Letter (e-mail) to Judge Shushan from State of Louisiana (Henry Dart) dated 7/30/2012 regarding the State of Louisiana's Request to Conduct Limited Discovery and to Participate at the Fairness and Class Certification Hearings. |
| MDL 2179 | 7036 | 8/3/2012 | Letter (e-mail) to Judge Shushan from Halliburton (Donald Godwin) dated 7/30/2012 regarding Class Discovery Request. |
| MDL 2179 | 7037 | 8/3/2012 | Letter (e-mail) to Judge Shushan from BP (Richard C. Godfrey) dated 8/2/2012 regarding the Requests of Halliburton and the State of Louisiana for Depositions of Class Representatives and Settlement Experts. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7038 | 8/3/2012 | ORDER [regarding Halliburton's and Louisiana's requests for settlement discovery], 7036 , 7034 , 7032, 7037, 7035, 7033 : IT IS ORDERED that Halliburton's and Louisiana's discovery requests, including the requests to depose class representatives and experts, are DENIED. IT IS FURTHER ORDERED that Halliburton's Motion (Rec. Doc. 6884) for Clarification of the Court's June 29, 2012 Order is DENIED. Signed by Judge Carl Barbier on 8/3/12. |
| MDL 2179 | 7084 | 08/09/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages in Support of BP's Motion for Leave to File Memoranda in Excess of Page Limit by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Reference: 12−968 &12−970).. |
| MDL 2179 | 7085 | 08/10/2012 | ORDER granting 7084 BP's Motion for Leave to File Excess Pages re Memoranda in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 8/10/12. (Reference: 12−cv−968, 12−cv−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7101 | 08/13/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) − Seafood Compensation Fund, # 4 Exhibit B (in globo) − GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice − Negotiations, # 9 Affidavit Rice − Seafood Program, # 10 Affidavit Rice − Fees, # 11 Affidavit Bon Secour, # 12 Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's) (Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12−970). |
| MDL 2179 | 7103 | 08/13/2012 | ORDER granting 7101 plaintiffs' Motion for Leave to File Memorandum in Support of Final Approval of the Economic and Property Damages Settlement Class. Signed by Judge Carl Barbier on 8/13/12. (Reference: 12−970). |
| MDL 2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report − Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice −Negotiations, Rice−Seafood Program, Rice−Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's) (Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration &Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E). |
| MDL 2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22). |
| MDL 2179 | 7124 | 08/16/2012 | EXPARTE/CONSENT MOTION to Clarify the Court's Order Regarding the Time to Opt−Out by Plaintiff Haah Darryl Claim No. 3203622 HHRanch Wildlife &Evacuation Shelter. |
| MDL 2179 | 7125 | 08/16/2012 | OBJECTIONS to the Settlement and Whole Administration Court Appointed Trusty's by Plaintiff Haah Darryl Claim No. 1123040 & Business Claim 3203622. |
| MDL 2179 | 7128 | 08/16/2012 | STATUS REPORT *of August 16, 2012,* by Defendant Liaison Counsel . (Attachments: # (1) Exhibit CTO Status Chart) |
| MDL 2179 | 7130 | 08/16/2012 | NOTICE of Filing of Stipulation Regarding Presentment by Plaintiffs' Steering Committee, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit Stipulation Regarding Presentment). |
| MDL 2179 | 7169 | 08/23/2012 | Letter to Court from Colleen D. Arnondin and Robert Arnondin dated 8/18/2012 re intent to speak at fairness hearing. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt−Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one−time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval ORDER regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt−out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |
| MDL 2179 | 7179 | 08/30/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections by Plaintiffs Anita Nguyen, LLC, Hilton Nguyen, and Sea Farms, Inc. (Attachments: # 1 Certificate of Service, # 2 Proposed Order) (Reference: 10−7777 All Cases Economic Settlement). |
| MDL 2179 | 7181 | 08/31/2012 | NOTICE of Appearance by Robert McKee on behalf of Economic and Property Damages Class Members 115 Metairie Road, LLC et al. (Attachments: # 1 Exhibit 1: List of Economic and Property Damages Class Members) (Reference: 12-1483; 12-1484; SDFL 4:12-cv-10070 (ED LA # 12-2194); and unfiled economic and property damages class members). |
| MDL 2179 | 7182 | 08/31/2012 | NOTICE by Plaintiff Notice of Intention to Appear at Fairness Hearing. (Attachments: # 1 Exhibit 1: List of Economic and Property Damages Class Members) (Reference: 2:12−cv−01483; 2:12−cv−01484; SD FL 4:12−cv−10070 (ED LA # not yet assigned); and Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7186 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections by Plaintiff Panther Ridge Estates. (Attachments: # 1 Proposed Order) (Reference: 10−7777). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7187 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections to Deepwater Horizon Settlement by Plaintiffs Prashiela Enterprises, LLC, Satya, Inc., Impact Properties II LLC, JJB Inc., Radhey, Inc., Shanta, LLC, JMKVN LLC, Anjani Hospitality, LLC, Sweta Inc., OVS Investment Inc., Sree Inc., MPJR Inc., Pine Inn Inc., Shivani, Inc., Dhruv, LLC, Shri Sairang Inc., Mahalaxmi Enterprises Inc. et al. (Attachments: # 1 Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit). |
| MDL 2179 | 7188 | 08/31/2012 | EXPARTE/CONSENT Emergency MOTION for Extension of Time to File Objections to Deepwater Horizon Settlement by MRI, LLC and Dauphin Island Property Owners Association. |
| MDL 2179 | 7189 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections to Deepwater Horizon Settlement Agreement to September 7, 2012 by Plaintiff Economic and Property Damages Class Members and Medical Benefits Class Members. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Reference: 12−988, 12−1295, 12−2155, 10md02179, 12−2048, Unfiled Medical Benefits Class Members, Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7191 | 08/31/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages in Memorandum in Support of Objections to Deepwater Horizon Settlement by Prashiela Enterprises, LLC et al. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7203 | 08/31/2012 | NOTICE by Plaintiff of Intention to Appear at Fairness Hearing. (Attachments: # 1 Exhibit 1)(Reference: 2:12−cv−009888, 2:12−cv−01295−CJB−SS, 2:12−cv−02048, Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7204 | 08/31/2012 | NOTICE of Appearance by Stuart Housel Smith on behalf of Plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 2:12−cv−009888, 2:12−cv−01295−CJB−SS, 2:12−cv−02048, Unfiled Economic and Property Damages Class Members). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7205 | 08/31/2012 | NOTICE of Appearance by Stuart Housel Smith on behalf of Plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 2:12−cv−009888, 2:12−cv−01295−CJB−SS, 2:12−cv−02048, Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7206 | 08/31/2012 | NOTICE of Appearance by Michael G. Stag on behalf of Plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 2:12−cv−009888, 2:12−cv−01295−CJB−SS, 2:12−cv−02048, Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7207 | 08/31/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) OBJECTIONS by Snodgrass Brothers, Inc., La Reta, Inc., Emigdio Cruz et al re 6430 Notice of Filing of the Economic and Property Damages Settlement Agreement; and NOTICE of Appearance by Cary M. Toland. (Attachments: # 1 Notice of Appearance, # 2 Appendix Texas Shrimping Seasons). |
| MDL 2179 | 7209 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Deadlines to File Objections to Deepwater Horizon Settlement Agreement by Proposed Objectors Murphy Foster, Petrey Novelty, Inc., Don Scott, W.L. Petrey Wholesale Company, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Reference: 10-7777). |
| MDL 2179 | 7212 | 08/31/2012 | NOTICE by Plaintiff of Intention to Appear at Fairness Hearing. (Reference: 10−2771, 11−925). |
| MDL 2179 | 7217 | 08/31/2012 | NOTICE by Plaintiff of Intent to Appear at Fairness Hearing. (Attachments: # 1 Exhibit). |
| MDL 2179 | 7219 | 08/31/2012 | NOTICE by Plaintiff MRI, LLC and DIOPA for Frederick Kuykendall for Intent to Appear at Fairness Hearing. (Reference: 10−md−02179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7220 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections to Deepwater Horizon Settlement Agreements Until and Including September 7, 2012, by Joseph Yerkes et al. (Attachments: # 1 Exhibit 1: List of Medical Benefits Class Members and Economic and Property Damages Class Members, # 2 Memorandum in Support, # 3 Proposed Order)(Reference: 12−1483, 12−1484, 12−1485, SDFL 4:12−10070 (ED LA # not yet assigned) Unfiled Medical Benefits Class Members and Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7221 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Time to File Objections to Deepwater Horizon Settlement Agreement by Proposed Objectors Thomas Szubinksi and George Yeomans. (Attachments: # 1 Proposed Order)(Reference: 10−7777). |
| MDL 2179 | 7222 | 08/31/2012 | NOTICE by Plaintiff Of Intention to Appear At Fairness Hearing. (Attachments: # 1 Exhibit 1)(Reference: 951). |
| MDL 2179 | 7223 | 08/31/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by State Interests re Rec. Doc. 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 The State of Alabama's Response to BP's Memo in Support of Final Approval. |
| MDL 2179 | 7224 | 08/31/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) OBJECTIONS by Plaintiffs TAI et al to the Economic Class Settlement (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (Reference: 10−2771, SDTX 12−22886, NDFL 3:11−189, 4:11−6055, Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7226 | 08/31/2012 | EXPARTE/CONSENT MOTION for Extension of Deadlines To File Objections by Clients of Waltzer &Wiygul. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7227 | 08/31/2012 | NOTICE by Plaintiff of Intention to Appear at Fairness Hearing as to Economic and Property Damage Class Members. (Reference: 11−cv−3180). |
| MDL 2179 | 7229 | 08/31/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Federal Government Interests. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Response to BPs Motion For Final Approval of Deepwater Horizon Economic and Property Damages Settlement [Rec. Doc. 7114], # 3 Affidavit Underhill Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28)(Reference: 12−970). |
| MDL 2179 | 7230 | 08/31/2012 | EXPARTE/CONSENT MOTION to Seal Unredacted Memorandum re 7229 MOTION for Leave to File Excess Pages Response to BPs Motion For Final Approval of Deepwater Horizon Economic and Property Damages Settlement [Rec. Doc. 7114] by Federal Government Interests. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 7231 | 08/31/2012 | NOTICE of Appearance and Notice of Intent to Appear at Final Fairness Hearing by Joseph Darrell Palmer on behalf of Mike Sturdivant, Patricia Sturdivant, James H Kirby, III, James H. Kirby, IV, Susan Forsyth. (Reference: 12−968, 12−970, 10−7777). |
| MDL 2179 | 7232 | 08/31/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) OBJECTIONS by Susan Forsyth, James H Kirby, III, Mike Sturdivant, Patricia Sturdivant Regarding Proposed Economic and Property Damages Settlement Agreement (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 12−968, 12−970, 10−7777, cases within Pleading bundles B1 and B3). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7225 | 8/31/2012 | ORDER Regarding a One Week Extension of the Deadline for the Filing and Service of Objections to the Two Class Action Settlements. ORDERED that the deadline to file and serve objections to the settlements is extended for one week through Friday, September 7, 2012. Signed by Magistrate Judge Sally Shushan. |
| MDL 2179 | 7272 | 09/04/2012 | ORDER denying as moot 7178 , 7179 , 7180 , 7185 , 7186 , 7187 , 7188 , 7189 , 7209 , 7220 , 7221 , 7226 Motions for Extension of Time to File objections. On August 31, 2012, the Court extended this deadline through September 7, 2012. All parties are reminded that objections to the proposed class action settlements should be filed in Case No. 10−7777. (See Pretrial Order 49, Rec. Doc. 6616 ). Signed by Judge Carl Barbier on 9/4/12. (Reference: 12−970, 12−968, 10−7777). |
| MDL 2179 | 7334 | 09/04/2012 | NOTICE of Appearance at the Fairness Hearing by Timothy P. McLane. (Reference: 10−7777). |
| MDL 2179 | 7335 | 09/04/2012 | NOTICE requesting to attend the fairness hearing by Debbie Wilhite et al. (Reference: 10−7777). |
| MDL 2179 | 7336 | 09/04/2012 | NOTICE of Intent to Appear at Fairness Hearing by Frederick T. Kuykendall III et al. (Reference: 12−1483, 12−1484, SDFL 4:12−10070). |
| MDL 2179 | 7337 | 09/04/2012 | NOTICE by Randy W. Boggs re opportunity to speak at the Fairness Hearing. (Reference: 10−7777). |
| MDL 2179 | 7340 | 09/04/2012 | NOTICE requesting to speak at the fairness hearing by Joseph Ferguson. (Reference: 10−7777). |
| MDL 2179 | 7342 | 09/04/2012 | NOTICE − Request to Participate at the Fairness Hearing by George J.F. Werner on behalf of DCA, LLC et al. (Reference: 10−7777). |
| MDL 2179 | 7361 | 09/11/2012 | Correction of Docket Entry by Clerk re [7322] MOTION Notice of Intent to Appear at Fairness Hearing, [7344] MOTION Objections to the Proposed Deepwater Horizon Settlement Class. Filing attorney selected incorrect event. Correct event is Notice (Other). Clerk took corrective action. |
| MDL 2179 | 7280 | 09/05/2012 | ORDER regarding the Use by the Deepwater Horizon Economic and Property Damages Settlement Agreement Claims Administrator of Louisiana Fisheries Data. Signed by Magistrate Judge Sally Shushan. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7282 | 09/05/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179). |
| MDL 2179 | 7288 | 09/05/2012 | ORDER granting in part and denying in part 7191 Motion for Leave to File Excess Pages; counsel may file a single, consolidated brief on behalf of all their clients not to exceed 50 pages. Signed by Judge Carl Barbier on 9/4/2012. |
| MDL 2179 | 7292 | 09/06/2012 | NOTICE of Intention to Appear at Fairness Hearing by James M. Garner and Martha Y. Curtis on behalf of Edward Boettner et al. (Attachments: # 1 Exhibit A). |
| MDL 2179 | 7293 | 09/06/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) MEMORANDUM in Response to Motion filed by USA re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # 1 Affidavit R. Michael Underhill, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28)(Reference: 12−970). |
| MDL 2179 | 7297 | 09/06/2012 | NOTICE of Appearance by Grant D. Amey on behalf of Dauphin Island Property Owners Association, Inc. and MRI, LLC. (Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7300 | 09/06/2012 | NOTICE of Intention to Appear at Fairness Hearing by James M. Garner and Martha Y. Curtis on behalf of Triton Diving Services, LLC . |
| MDL 2179 | 7303 | 09/06/2012 | NOTICE − Request to Participate at the Fairness Hearing by Ronnie Glynn Penton on behalf of Wolf Bay, LLC and Heath Rushing. |
| MDL 2179 | 7304 | 09/06/2012 | NOTICE − Request to Participate at the Fairness Hearing by Ronnie Glynn Penton on behalf of Panther Ridge Estates, Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7291 | 9/6/2012 | ORDERED the United States' motion to file unredacted memorandum under seal (Rec. Doc. 7230) is MOOT. FURTHER ORDERED that the United States' motion for leave to file memorandum in excess of ordinary page limitations (Rec. Doc. 7229) is GRANTED. FURTHER ORDERED that the Clerk of Court shall file into the record the unredacted version of the United States' memorandum, attached as an exhibit to this Order, as opposed to the redacted version submitted with the motion for leave and appearing at Rec. Doc. 7229-2. Signed by Judge Carl Barbier on 9/6/12. |
| MDL 2179 | 7306 | 09/07/2012 | NOTICE of Intent to Appear at the Fairness Hearing by Trey Browne on behalf of Allpar Custom Homes, Inc., SEaTex Marine Service, Inc., Ancelet's Marina, L.L.C., J.G. Cobb Construction, Ltd., Ships Wheel. (Reference: 10−7777, 12−970). |
| MDL 2179 | 7311 | 09/07/2012 | NOTICE of Intent to Appear at Fairness Hearing by Ryan Ellis Beasley, Sr on behalf of Nathan Majoue, Robert Landry, Allen Raimer, Mark Vogt, Sr., and Brad Bertonie et al. (Reference: 11−1274). |
| MDL 2179 | 7312 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by St. Pete Beach and City of Treasure Island, Florida re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Reference: 10−7777, Actions in B1 Pleading Bundle, 12−970). |
| MDL 2179 | 7314 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) MOTION to Intervene by Gulf Organized Fishermen in Solidarity &Hope (GO FISH). Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order for Hearing, # 3 Exhibit)(Reference: 12−970). |
| MDL 2179 | 7315 | 09/07/2012 | NOTICE of Appearance by Robert B Shillinger on behalf of Amicus, Monroe County Florida. (Reference: 12−1483, 12−1484, SDFL 4:12−cv−10070, Unfiled EClass Members). |
| MDL 2179 | 7316 | 09/07/2012 | NOTICE of Intention to Appear at Fairness Hearing by Gothard J. Reck on behalf of Billy Hugh King et al. (Attachments: # 1 Exhibit A). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7317 | 09/07/2012 | Joinder filed by Brent Coon &Associates Plaintiffs re 6368 Objections to Final Approval of Economic and Property Damages Class Settlement by Amicus Curiae the American Shrimp Processors Association. |
| MDL 2179 | 7318 | 09/07/2012 | NOTICE of Intent to Appear at Fairness Hearing by Becnel Law Firm, LLC, Daniel E. Becnel, Jr. and Salvadore Christina, Jr. on behalf of clients that filed objections to the Economic and Medical Benefit Settlements. |
| MDL 2179 | 7319 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by Mobile County re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 Mobile County's Response to British Petroleum's Memorandum in Support of Final Approval. |
| MDL 2179 | 7320 | 09/07/2012 | NOTICE of Intention to Appear at Fairness Hearing by Robert Wiygul, Joel R. Waltzer and Clay Garside on behalf of the Economic and Property Damages Class Members Ethelyn Joachim et al. |
| MDL 2179 | 7321 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by Seahawk Drilling Liquidating Trust re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. |
| MDL 2179 | 7323 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by Benton Completion Services, Inc. re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7324 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by First Bank and Trust and First Trust Corporation re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. |
| MDL 2179 | 7325 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) RESPONSE/MEMORANDUM in Opposition filed by Powercat Group re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. |
| MDL 2179 | 7327 | 09/07/2012 | ***ERROR: DUPLICATE OF DOC #7328** MOTION for Leave to File Amicus Brief by Jackson County, Gautier, Moss Point, Ocean Springs, and Pascagoula, Mississippi. (Attachments: # 1 Exhibit A − Amicus Brief)(Reference: 10−7777, 12−1483, 12−1484, SDFL 4:12−10070). |
| MDL 2179 | 7328 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) EXPARTE/CONSENT MOTION for Leave to File Amicus Brief in Support of Beacon Investors, LLC's Objections by Jackson County, Mississippi; Gautier, Mississippi; Moss Point, Mississippi; Ocean Springs, Mississippi and Pascagoula, Mississippi. (Attachments: # 1 Exhibit A − Amicus Brief, # 2 Proposed Order) (Reference: 10−7777, 12−1483, 12−1484, SDFL 4:12−10070, Unfiled EClass Members). |
| MDL 2179 | 7329 | 09/07/2012 | NOTICE of Intention to Appear at Fairness Hearing by Thomas E. Loehn on behalf of James L. Pearson, Jr. et al. (Reference: 11−863, 11−867, 11−873, 11−874, 11−778). |
| MDL 2179 | 7330 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) NOTICE Relating to Deficiencies and Errors in the Class Settlement by Mississippi Attorney General. (Attachments: # 1 Exhibit A, # 2 Exhibit A(2), # 3 Exhibit A(3), # 4 Exhibit A(4), # 5 Exhibit B). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7331 | 09/07/2012 | NOTICE of Intention to Appear at Fairness Hearing by James M. Garner and Martha Y. Curtis on behalf of Judith Corey et al. |
| MDL 2179 | 7332 | 09/07/2012 | NOTICE by Robert E. Couhig, Jr. of Intention to Appear at Fairness Hearing for Couhig Partners, LLC. |
| MDL 2179 | 7338 | 09/07/2012 | NOTICE of Intention to Appear at Fairness Hearing by Kurt B. Arnold, Jason A. Itkin and/or Noah M. Wexler on behalf of Claimants 2410 Net Works, Inc. et al and counsel for other unfiled Economic and Property Class Members and Seafood Compensation Program Members. (Attachments: # 1 Exhibit A) |
| MDL 2179 | 7343 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Notice of Objections − Property Damage by Ethelyn Joachim et al. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3). |
| MDL 2179 | 7344 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Objections to the Proposed Deepwater Horizon Settlement Class by Gulf Organized Fisheries in Solidarity &Hope (GO FISH). (Attachments: # 1 Exhibit Joel Waltzer, # 2 Exhibit Clint Guidry, # 3 Exhibit Phuong Nguyen, # 4 Exhibit GCCF Stats, # 5 Exhibit SLO MAP, # 6 Exhibit Byron Encalade, # 7 Exhibit Thien Nguyen, # 8 Exhibit Maurice Phillips, # 9 Exhibit Thomas Olander, # 10 Exhibit Donald Dardar, # 11 Exhibit Geroge Barisich)(Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7345 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) MEMORANDUM in Response and in Opposition to BP's And PSC's Motions for Final Approval of Economic &Property Damages Class Settlement by State of Louisiana re 7104 Memorandum in Support, 7114 MOTION for Final Approval of Economic and Property Damages Settlement Agreement . (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit)(Reference: 10-3059, 11-516, 12-970). |
| MDL 2179 | 7346 | 09/07/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Amicus Curiae Memorandum in Opposition to Motion for Certification of Economic and Property Damages Settlement Class and in Opposition to Motion For Certification of Medical Benefits Settlement Class by State of Louisiana (Attachments: # 1 Exhibit)(Reference: 10−7777, 12−970, 12−968). |
| MDL 2179 | 7322 | 9/7/2012 | Notice of Intent to Appear at Fairness Hearing by Waltzer & Wiygul, LLP on behalf of Gulf Organized Fisheries In Solidarity & Hope, Inc. (GO FISH). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7350 | 9/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs'§ Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12. |
| MDL 2179 | 7353 | 09/11/2012 | Letter (e−mail) to Judge Shushan from Stuart H. Smith dated 9/10/2012 re objectors request to conduct limited discovery regarding the Class Action Settlement. (Reference: 10−7777). |
| MDL 2179 | 7358 | 09/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12. |
| MDL 2179 | 7359 | 09/11/2012 | ORDER approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12−970). |
| MDL 2179 | 7360 | 09/11/2012 | LIAISON COUNSEL MEMORANDUM PROVIDING STATUS REPORT *for September 14, 2012, Status Conference*. (Attachments: # (1) Exhibit Chart for CTO Status)( |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7366 | 09/11/2012 | ORDER regarding Requests to Conduct Limited DiscoveryRegarding the Class Action Settlements 7353 Letter. The PSC and BP are to serve responses to Mr. Smith's letter on or before the close of business on 9/14/2012; any response by Mr. Smith shall be filed and served no later than noon on 9/17/2012. Signed by Magistrate Judge Sally Shushan. |
| MDL 2179 | 7368 | 09/11/2012 | EXPARTE/CONSENT MOTION for leave to take discovery regarding evidence produced August 13, 2012 by Plaintiffs Prashiela Enterprises, LLC, et al. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 7371 | 09/11/2012 | Letter (e−mail) to Judge Shushan from Allan Kanner dated 9/11/2012 re State of Louisiana's Request for Discovery on Certain 2010 Economic Losses under OPA. |
| MDL 2179 | 7374 | 09/11/2012 | MOTION for Scheduling Order to Conduct Limited Discovery by Intervenor Gulf Organized Fishermen in Solidarity &Hope. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order). |
| MDL 2179 | 7376 | 09/12/2012 | ORDER regarding the Request to Conduct Limited Discovery Regarding the Fairness of the Proposed Seafood Compensation Program. The PSC and BP are to serve responses to the request by GO FISH on or before noon on 9/17/2012; any response by GO FISH, shall be filed and served no later than the close of business on 9/18/2012. Signed by Magistrate Judge Sally Shushan. |
| MDL 2179 | 7382 | 09/12/2012 | ***DEFICIENT** NOTICE by Plaintiffs Prashiela Enterprises, LLC et al re 7368 MOTION for Discovery Regarding Evidence Produced August 13, 2012 Filing of Supplemental Documentation. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7383 | 09/12/2012 | EXPARTE/CONSENT MOTION for Leave to Take Discovery Regarding Evidence Produced August 13, 2012 by Plaintiff Wolf Bay, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 10−7777). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7385 | 09/12/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) NOTICE of Adoption of Governmental Challenges to Settlements Entered into by BP and the Gulf Coast Claims Facility (GCCF), as Illegal and in Violation of the Oil Pollution Act and Fundamental Principles of Justice by Seafood Workers Association of Franklin County re 6356 Statement . (Attachments: # 1 Exhibit)(Reference: 12−970). |
| MDL 2179 | 7386 | 09/12/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Emergency MOTION to Challenge Class Action Settlement by Plaintiff Apalachicola Bay Seafood Workers. (Reference: 12−970). |
| MDL 2179 | 7387 | 09/12/2012 | ERROR − SHOULD HAVE BEEN FILED IN CASE 10−7777. (Clerk re−filed in case 10−7777) Emergency MOTION to Correct and Clarify Class Action Settlement Business Licensure Requirements, When Licenses Do Not Exist by Duke Marine et al. (Reference: 12−970). |
| MDL 2179 | 7401 | 09/12/2012 | NOTICE of Intent to Speak at the Fairness Hearing by Cass Wilson. (Reference: 10−7777). |
| MDL 2179 | 7388 | 09/13/2012 | NOTICE of Appearance by Paul A. Dominick on behalf of Plaintiffs Carolyn Booker, Zena Coleman. (Attachments: # 1 Exhibit A − List of Claimants)(Reference: 10−7777). |
| MDL 2179 | 7389 | 09/13/2012 | EXPARTE/CONSENT MOTION for Leave to Take Discovery Regarding Evidence Produced August 13, 2012 by Plaintiff Wolf Bay, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7391 | 09/13/2012 | EXPARTE/CONSENT MOTION for Leave to Take Discovery Regarding Evidence Produced August 13, 2012 by MRI, LLC and Dauphin Island Property Owners Association, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7393 | 09/13/2012 | Letter (e−mail) to Judge Shushan from Wesley J. Farrell dated 9/12/2012 regarding Request for Limited Discovery re: Proposed Settlement and Putative Class Action. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7411 | 09/14/2012 | Response and Opposition by Defendant BP to Certain Objectors' Discovery Requests (Attachments: # 1 Exhibit A). |
| MDL 2179 | 7827 | 09/14/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. |
| MDL 2179 | 7415 | 09/17/2012 | ***DEFICIENT** REPLY to Response to Motion filed by Wolf Bay, LLC re 7383 MOTION for Discovery Regarding Evidence Produced August 13, 2012. (Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7417 | 09/17/2012 | Letter (e−mail) to Judge Shushan from James Parkerson Roy, Stephen J. Herman dated 9/14/2012 re Objector Requests for Settlement Discovery. (Attachments: # 1 Exhibit). |
| MDL 2179 | 7420 | 09/17/2012 | Letter (e−mail) to Judge Shushan from Stuart H. Smith dated 9/17/2012 re Discovery Requests Related to the Economic and Property Damages and Medical Benefits Settlement. |
| MDL 2179 | 7422 | 09/17/2012 | Letter (e−mail) to Judge Shushan from Wesley J. Farrell dated 9/17/2012 re Request for Leave to Respond to Class Counsel's and BP's Objections to Request for Limited Discovery. |
| MDL 2179 | 7432 | 09/18/2012 | MOTION for Discovery limited by Plaintiffs Casey Spencer and Sea Farms, Inc. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order)(Reference: 10−7777, Actions in B1 Pleading Bundle). |
| MDL 2179 | 7438 | 09/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Documentation in Support of Motion to Take Discovery by Plaintiffs Prashiela Enterprises, LLC et al. Motion(s) referred to Sally Shushan. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7439 | 09/18/2012 | ORDER regarding Commercial Fishing Licenses as set forth in document. Signed by Judge Carl Barbier on 9/18/12.. |
| MDL 2179 | 7440 | 09/18/2012 | ORDER regarding Vessel Registration Information as set forth in document. Signed by Judge Carl Barbier on 9/18/12.. |
| MDL 2179 | 7441 | 09/18/2012 | ORDER regarding Trip Tickets, Dealer Reports, and/or Their Equivalents as set forth in document. Signed by Judge Carl Barbier on 9/18/12.. |
| MDL 2179 | 7444 | 09/19/2012 | NOTICE of intent to speak at Fairness Hearing by Charles E. Morgan. |
| MDL 2179 | 7446 | 09/20/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Response to BP's Response and Opposition to Certain Objectors' Discovery Requests by Wolf Bay, LLC. Motion(s) referred to Sally Shushan. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7449 | 09/20/2012 | Reply to Plaintiffs Steering Committee and BP's Opposition to Limited Discovery Requests by Gulf Organized Fisheries in Solidarity &Hope (GO FISH). |
| MDL 2179 | 7453 | 09/21/2012 | ORDER granting 7446 Motion for Leave to File Reply Response to BP's Parties Response and Opposition to Certain Objectors' Discovery Requests. Signed by Magistrate Judge Sally Shushan. (Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7454 | 09/21/2012 | REPLY to Response to Motion filed by Plaintiff Wolf Bay, LLC re 7383 MOTION for Discovery Regarding Evidence Produced August 13, 2012. (Reference: Actions in B1 Pleading Bundle, 12−970, 10−7777). |
| MDL 2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7461 | 09/24/2012 | ***DEFICIENT** MOTION to Nullify Each and Every Gulf Coast Claims Facility Release and Covenant Not to Sue , MOTION to Vacate Preliminary Approval Order by Plaintiffs Pinellas Marine Salvage, Inc., John Mavrogiannis, and Selmer M. Salvesen . (Attachments: # 1 Memorandum in Support of Motion, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: 11−1987, 11−2533). |
| MDL 2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12−970). |
| MDL 2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179). |
| MDL 2179 | 7473 | 09/25/2012 | MOTION to Nullify Each and Every Gulf Coast Claims Facility Release and Covenant Not to Sue , MOTION to Vacate Preliminary Approval Order by Plaintiffs Pinellas Marine Salvage, Inc., John Mavrogiannis, and Selmer M. Salvesen. (Attachments: # 1 Memorandum in Support of Motion, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: 11−1987, 11−2533). |
| MDL 2179 | 7480 | 09/25/2012 | ORDERED that the requests for discovery by Smith Stagg 7353 , Prashiela 7368 , Wolf Bay 7383 and 7389 , MRI 7391 and Spencer 7432 are DENIED. The motion of GO FISH for leave to intervene 7314 is DENIED and its request for discovery 7374 is DENIED. Signed by Magistrate Judge Sally Shushan. |
| MDL 2179 | 7479 | 09/26/2012 | Request by Yehuda Smolar for Authority to be Heard at Fairness Hearing (Reference: 10−7777). |
| MDL 2179 | 7493 | 09/27/2012 | NOTICE of Intent to Appear and Request for Permission to Speak at Fairness Hearing by Smugglers Enterprises, Inc, B.F. FT. Myers, Inc, Islander Properties, Inc. (Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7502 | 09/27/2012 | MOTION to Extend Opt−Out Deadline by Plaintiffs Triton Diving Services, LLC, Dauphin Island Property Owners Association, and Recreation Investments of Florida, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: ALL CASES; 12−1122). |
| MDL 2179 | 7517 | 09/28/2012 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Memorandum in Support of Motion to Extend Opt−Out Deadline by Plaintiffs Triton Diving Services, LLC, Dauphin Island Property Owners Association, and Recreation Investments of Florida, Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Exhibit A, # 3 Proposed Exhibit B). |
| MDL 2179 | 7525 | 10/01/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs Thanh Hai, Inc. et al and Hong Van Truong et al . (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Reference: 11−3180, 11−2766). |
| MDL 2179 | 7531 | 10/02/2012 | MOTION for Reconsideration re 7480 Order and Relief from Judgment and Renewed Motion for Limited Discovery by Plaintiffs. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A", # 3 Exhibit "B", # 4 Proposed Order) (Reference: 12−988; 12−1295; 12−2048; 12−2155; 12−381; 12−2338; 10md02179). |
| MDL 2179 | 7535 | 10/03/2012 | ORDERED that 7531 Motion for Reconsideration and Relief from Judgment and Renewed Motion for Limited Discovery is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: 12−988, 12−1295, 12−2048, 12−2155, 12−381, 12−2338, 10md2179). |
| MDL 2179 | 7536 | 10/03/2012 | REPORT OF THE GUARDIAN AD LITEM (P. Raymond Lamonica) for the Economic and Property Damages Settlement Class Members Who Are Minors, Lack Capacity, or Are Incompetent. |
| MDL 2179 | 7553 | 10/04/2012 | RESPONSE/MEMORANDUM in Opposition filed by State of Louisiana re 7525 MOTION for Leave to File Memorandum in Excess of Ten Page Limit in Response to Oppositions by State of Louisiana, et al to Motion for Final Approval of Economic and Property Damages Class Settlement. (Reference: 10−3059, 11−516). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7585 | 10/4/2012 | EXPARTE/CONSENT MOTION for Leave to File Complaint for Intervention by Stephen S. Kreller of The Kreller Law Firm, Gerard M. Nolting, William L. Roberts, and Craig S. Coleman of Faegre Baker Daniels LLP (formerly Faegre & Benson LLP), and Duncan Lott and Casey L. Lott of Langston & Lott, PA. (Attachments: # 1 Exhibit A. Complaint for Intervention, # 2 Affidavit Local Rule 7.6 Certificate of Compliance, # 3 Proposed Order). |
| MDL 2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C) (Reference: 10md2179). |
| MDL 2179 | 7600 | 10/09/2012 | ORDER regarding Discovery Sought Regarding the Class Action Settlement. ORDERED that Reynoldo Abreu, et al may not proceed with their discovery and the PSC and BP are not required to respond to it. FURTHER ORDERED that the PSC and BP are relieved from any need to respond to discovery requests served upon them by objectors for information regarding the economic and medical benefits class action settlements. Signed by Magistrate Judge Sally Shushan. |
| MDL 2179 | 7602 | 10/09/2012 | OBJECTION TO REPORT AND RECOMMENDATIONS re 7480 Order on Motion to Intervene, Order on Motion for Discovery by GO FISH. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission) (Reference: 12−970). |
| MDL 2179 | 7611 | 10/09/2012 | ORDER granting 7525 plaintiffs' Motion for Leave to File Excess Pages in Response to Oppositions by State of Louisiana, et al. to Motion for Final Approval of Economic and Property Damages Class Settlement is GRANTED. Movers may file a single, twenty−five page memorandum no later than Friday, October 19, 2012. Signed by Judge Carl Barbier on 10/9/12. (Reference: 11−3180, 11−2766, 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7612 | 10/09/2012 | OBJECTION TO REPORT AND RECOMMENDATIONS re 7480 Order on Motion to Intervene, Order on Motion for Discovery by Prashiela Enterprises, LLC et al . (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order) (Reference: 12−970). |
| MDL 2179 | 7613 | 10/09/2012 | EXPARTE/CONSENT Joint MOTION to Clarify Current Hold−Back Order Concerning Refund of Transition Payments by BP Defendants and Class Counsel. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order). |
| MDL 2179 | 7614 | 10/10/2012 | ORDERED that any responses to the Objections to Magistrate's Recommendations (Rec. Doc. 7602 ) filed by Gulf Organized Fisheries In Solidarity and Hope, Inc. ("GO FISH") shall be filed by Monday, October 15, 2012 and shall not exceed 10 pages. Signed by Judge Carl Barbier on 10/9/12. (Reference: 12−970). |
| MDL 2179 | 7615 | 10/10/2012 | ORDER: Before the Court are Plaintiffs' Motions to Nullify Each and Every Gulf Coast Claims Facility "Release and Covenant Not to Sue" and Vacate Preliminary Approval Order [As to the Proposed Economic and Property Damages Class Action Settlement]. (Rec. Docs. 7473 , 6902 , 6831 ). Having considered the motion, the applicable law, and the relevant record, IT IS ORDERED that the Motions (Rec. Docs. 7473 , 6902 , 6831 ) are DENIED. Signed by Judge Carl Barbier on 10/10/12. (Reference: 11−1987, 11−2533). |
| MDL 2179 | 7616 | 10/10/2012 | ORDERED granting 7517 Motion for Leave to File Exhibits to Memorandum in Support of Motion to Extend Opt−Out Deadline; Exhibits attached to Rec.Doc. 7517 are deemed part of the record; FURTHER ORDERED that the Motion to Extend Opt−Out Deadline (Rec. Doc. 7502 ) is DENIED. Signed by Judge Carl Barbier on 10/10/12. (Reference: 10−1122, 12−970). |
| MDL 2179 | 7633 | 10/11/2012 | ***DEFICIENT** MOTION to Compel Plaintiff and Defendant's Responses to Objector's Requests to Produce by Reynaldo Abreu, et al. (Reference: 10−7777). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7642 | 10/12/2012 | **WITHDRAWN − Pursuant to 7650 NOTICE** MOTION to Compel Plaintiff and Defendant's Responses to Objector's Requests to Produce by Reynaldo Abreu, et al. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support)(Reference: 10−7777). |
| MDL 2179 | 7648 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7314 MOTION to Intervene by GO FISH and 7602 OBJECTION TO REPORT AND RECOMMENDATIONS . (Attachments: # 1 Exhibit 1 (Waltzer E−Mail 3/3/2012), # 2 Exhibit 2 (Blue Crab Submission))(Reference: 12−970, B1 Bundle Cases). |
| MDL 2179 | 7649 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 7602 OBJECTION TO REPORT AND RECOMMENDATIONS by GO FISH, 7612 OBJECTION TO REPORT AND RECOMMENDATIONS by Prashiela Enterprises, LLC et al . (Reference: 12−970). |
| MDL 2179 | 7650 | 10/15/2012 | NOTICE of Withdrawal of 7642 Motion to Compel by Reynaldo Abreu, et al. (Reference: 10−7777). |
| MDL 2179 | 7651 | 10/15/2012 | MOTION for Reconsideration re 7600 Order Denying Objectors' Request to Produce by Reynaldo Abreu, et al. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support)(Reference:10−7777). |
| MDL 2179 | 7660 | 10/16/2012 | ORDER 7613 CONCERNING REFUND OF TRANSITION PAYMENTS as set forth in document. Signed by Judge Carl Barbier on 10/16/12. |
| MDL 2179 | 7665 | 10/17/2012 | ORDERED that Reynaldo Abreu, et al's 7651 MOTION for Reconsideration of Order Denying Objectors' Request to Produce is set for 10/24/2012 (no oral argument); any opposition shall be submitted by close of business 10/23/2012. Signed by Magistrate Judge Sally Shushan.(Reference: 10−7777). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7667 | 10/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12−968 and 12−970). |
| MDL 2179 | 7671 | 10/17/2012 | ORDER granting 7667 BP's Motion for Leave to File Reply Memoranda in Excess of Page Length in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement; BP may file a reply memorandum of no more than ninety pages in support of the Economic and Property Damages Settlement and a reply memorandum of no more than forty−five pages in support of the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 10/17/12. (Reference: 12−968, 12−970). |
| MDL 2179 | 7674 | 10/17/2012 | MOTION to Extend the Opt Out Deadline by Economic and Property Damages Class Members . (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: 12−1295, 12−2155, 10md02179, 12−2048). |
| MDL 2179 | 7688 | 10/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Briefs in Support of Final Approval in Excess of Page Limitations by Economic and Property Damage Class Representatives and the Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 7691 | 10/18/2012 | ORDER granting 7688 Motion for Leave to File; ORDERED that the Class Representatives be and are hereby granted leave to file their Reply Briefs in Support of Final Approval of the Economic and Property Damages Class Settlement and the Medical Benefits Class Settlement in excess of page limitations. Signed by Judge Carl Barbier on 10/18/12. (Reference: 12−970, 12−968). |
| MDL 2179 | 7694 | 10/18/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re 7613 Joint MOTION to Clarify Current Hold−Back Order . (Reference: 10−2771). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7697 | 10/18/2012 | Request/Statement of Oral Argument by Plaintiffs regarding 7694 Response/Memorandum in Opposition to 7613 MOTION to Clarify Current Hold−Back Order Concerning Refund of Transition Payments. |
| MDL 2179 | 7701 | 10/18/2012 | RESPONSE/MEMORANDUM in Opposition filed by opt−out Plaintiffs, Michael W. Harris, et al, and excluded−claim Plaintiffs, Washington County Kennel Club, Incorporated, et al re 7613 Joint MOTION to Clarify Current Hold−Back Order . (Reference: 10−2771). |
| MDL 2179 | 7704 | 10/19/2012 | ***DEFICIENT** MOTION for Clarification of Time Allotted for Objectors Counsel at Fairness Hearing by Reynaldo Abreu, et al. (Reference: 10−7777). |
| MDL 2179 | 7710 | 10/19/2012 | Response/Reply by Plaintiffs Thanh Hai, Inc. et al, Hong Van Truong et al to State of Louisiana's 7345 Response/Memorandum in Opposition to Motion for Final Approval of Economic and Property Damages Class Settlement . (Attachments: # 1 Exhibit Declaration of William L. Roberts, # 2 Exhibit Declaration of Jeffrey June, # 3 Exhibit Declaration of Robert Mosher, CPA, # 4 Exhibit Declaration of William (Corky) Perret)(Reference: 11−3180, 11−2766). |
| MDL 2179 | 7711 | 10/19/2012 | RESPONSE/MEMORANDUM in Opposition filed by Economic and Property Damages Class Members re 7613 Joint MOTION to Clarify Current Hold−Back Order Concerning refund of Transition Payments. (Attachments: # 1 Proposed Pleading Request for Oral Argument, # 2 Notice of Submission)(Reference: 12−1295, 12−2155, 10md02179, 12−2048, 12−1483, 12−1484, 12−2194). |
| MDL 2179 | 7720 | 10/19/2012 | Request/Statement of Oral Argument by Economic and Property Damages Class Members regarding 7711 Response/Memorandum in Opposition to 7613 MOTION to Clarify Current Hold−Back Order Concerning Refund of Transition Payments. (Reference: 12−1295, 12−2155, 10md02179, 12−2048, 12−1483, 12−1484, 12−2194). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7725 | 10/22/2012 | Request by opt−out Plaintiffs Torrey Barlow, et al and excluded−claim Plaintiffs, Valerie Millender, et. al.,for Oral Argument re Joint Motion for Joint Motion to Clarify Current Hold−Back Order Concerning Refund or Transition Payments, Doc. No. 7613 and our objection to said motion, Doc. No. 7709. |
| MDL 2179 | 7726 | 10/22/2012 | NOTICE of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr. by Class Counsel, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G). |
| MDL 2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # 1 Exhibit A revision (re Seafood Program), # 2 Exhibit C (Summary of Objections), # 3 Exhibit D (in globo) (GCCF Winding Down), # 4 Affidavit Klonoff − Supplemental Report, # 5 Affidavit Greenwald, # 6 Exhibit Haycraft Ltr (VoO Offset), # 7 Exhibit BP Submission (VoO Offset), # 8 Exhibit Cantor Ltr (VoO Offset), # 9 Exhibit Ltr to Wilson (Customer Mix), # 10 Exhibit Citizen Article, # 11 Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12−970; No.10−7777). |
| MDL 2179 | 7731 | 10/22/2012 | Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012 by BP Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14). |
| MDL 2179 | 7740 | 10/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and BP re 7651 MOTION for Reconsideration of Order Denying Objectors' Request to Produce . (Attachments: # 1 Exhibit A)(Reference: 12−968). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7746 | 10/25/2012 | ORDERED that the Abreu Objectors' 7651 Motion for Reconsideration of the Court's order denying their request for production is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: 10−7777). |
| MDL 2179 | 7747 | 10/25/2012 | ORDERED that GO FISH's objections (Rec. Doc. 7602 ) are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 7480 ) is AFFIRMED. Signed by Judge Carl Barbier on 10/24/12.(Reference: 12−970). |
| MDL 2179 | 7755 | 10/26/2012 | ORDERED that 7612 Prashiela's objections are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 7480 ) is AFFIRMED. Signed by Judge Carl Barbier on 10/26/12.(Reference: 12−970). |
| MDL 2179 | 7777 | 10/30/2012 | ORDER denying 7124 Motion to Clarify the Court's ORDER regarding the Time to Opt Out ; denying 7674 Motion to Extend the Opt Out Deadline of November 1, 2012. Signed by Judge Carl Barbier on 10/30/12. (Reference: 12−970, 12−9888, 12−1295, 12−2155, 12−2048). |
| MDL 2179 | 7786 | 10/30/2012 | ORDER: Before the Court are (Rec. Docs. 7694 , 7701 , 7709 , 7711 ) Objections to (Rec. Doc. 7613 ) the Joint Motion to Clarify Current Hold−Back Order Concerning Refund of Transition Payments, which the Court granted on October 16, 2012 (Rec. Doc. 7660 ). IT IS ORDERED that the Objections (Rec. Docs. 7694 , 7701 , 7709 , 7711 ) are OVERRULED. Signed by Judge Carl Barbier on 10/30/12. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7794 | 10/31/2012 | ORDER [Regarding Misleading Website]; IT IS ORDERED that Danziger &DeLlano, LLP and any other owners or operators of the website www.deepwaterhorizonsettlement.cc, either: 1) Show cause before Magistrate Judge Shushan on the 14th day of November, 2012 at 9:30 a.m. why they should not be enjoined from posting a website that may lead claimants to believe they are directly making claims with the official court administered site; or 2) Within five (5) working days of entry of this order post at the top of every page of every site he and/or they operate related to the Deepwater Horizon Class Settlement a prominent banner which states: This is not the Official Court Authorized Website. Go to www.deepwaterhorizonsettlements.com to make a claim directly with the Court Authorized Program. Signed by Judge Carl Barbier on 10/31/12. (cc: via e−mail and U.S. Mail to paul@dandell.com; rod@dandell.com; Paul Danziger and Rod DeLlano, Danziger & DeLlano, LLP, 440 Louisiana, Suite 1212, Houston, TX 77002). |
| MDL 2179 | 7808 | 10/31/2012 | NOTICE of Withdrawal of Objection by Plaintiff Kip Plaisance . (Reference: Pleading Bundle I, VoO Charter Dispute Cases, 12−970 and 10−7777). |
| MDL 2179 | 7819 | 11/01/2012 | ORDER regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |
| MDL 2179 | 7821 | 11/01/2012 | Request by Class Representatives for Judicial Notice of Pleadings and Exhibits Filed in MDL 2047 (Reference: 12−970; 10−7777 [Doc 101]). |
| MDL 2179 | 7840 | 11/02/2012 | EXPARTE/CONSENT MOTION for Leave to File Late Objection to Proposed Economic and Property Damages Settlement Agreement by Terrance M. Shelley. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibits A−G, # 5 Exhibit H)(Reference: 10−7777). |
| MDL 2179 | 7841 | 11/05/2012 | REQUEST for Extension of Time to Opt Out by Ergin Tek et al. (Attachments: # 1 Opt Out List)(Reference: 10md2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7850 | 11/06/2012 | EXPARTE/CONSENT MOTION for Leave to File Sur−Reply in Support of Objection to Proposed Settlement Agreement by of Adrian S. Kornman (doc # 88) . (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B)(Reference: 10−7777). |
| MDL 2179 | 7854 | 11/06/2012 | ***DEFICIENT** MOTION for Reconsideration of Order (Doc. 7819) by Plaintiff DCA, LLC et al. (Reference: Claims in the "B1" Bundle). |
| MDL 2179 | 7855 | 11/06/2012 | EXPARTE/CONSENT MOTION for Leave to Supplement the Record by Attorney Joel Waltzer. (Attachments: # 1 Proposed Order, # 2 Exhibit)(Reference: 12−970). |
| MDL 2179 | 7859 | 11/07/2012 | EXPARTE/CONSENT MOTION for Leave to File Sur−Reply by Stan P. Baudin et al. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support)(Reference: 10−7777). |
| MDL 2179 | 7861 | 11/07/2012 | MOTION in Limine to Exclude Expert Reports Submitted In Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement by Plaintiffs Adrian Kornman et al. (Attachments: # 1 Memorandum in Support)(Reference: All Cases; 12−1483; 12−1484; 12−1485; 12−2194; 12−9888; 12−1295; 12−2155; 12−2048; Unfiled Medical Benefits Class Members; Unfiled Economic and Property Damage Class Members). |
| MDL 2179 | 7862 | 11/07/2012 | EXPARTE/CONSENT MOTION for Leave to Supplement the Record by Economic Loss Zone Issues Plaintiffs. (Attachments: # 1 Exhibit A)(Reference: 12−2048; 12−988; 12−1295; 12−2155; 12−1483; 12−1484; 12−2194; Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 7863 | 11/07/2012 | STRICKEN PER ORDER #7870: EXPARTE/CONSENT First MOTION for Leave to File Reply Memorandum by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B)(Reference: 00951). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7864 | 11/07/2012 | STRICKEN PER ORDER #7870: EXPARTE/CONSENT MOTION for Leave to File Supplement the Record by Plaintiff. (Attachments: # 1 Exhibit Supplemental Declaration of William R. Sawyer, Ph.D., D−ABFM)(Reference: 2:12−cv−01485; 2:12−cv−02048; 2:12−cv−02155; 2:12−cv−02338; and Unfiled Medical Benefits Class Members). |
| MDL 2179 | 7865 | 11/07/2012 | ORDER denying 7859 Motion for Leave to File Sur−Reply in support of objections to the Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 11/7/12. |
| MDL 2179 | 7866 | 11/07/2012 | ORDER denying 7861 Motion in Limine to Exclude Expert Reports Submitted in Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 11/7/12. |
| MDL 2179 | 7867 | 11/07/2012 | NOTICE of Joinder in GO FISH's Objections by Thien Nguyen and Donald Dardar. (Reference: 12−970, 10−7777). |
| MDL 2179 | 7869 | 11/07/2012 | OBJECTION to Court's Order Regarding Objectors' Presentations re 7819 by Various Objectors. (Reference: 12−1483; 12−1484; 12−1485; 12−2194; 12−9888; 12−1295; 12−2155; 10md2179; 12−2048; 12−2338; Unfiled Economic and Property Damages Class Members; Unfiled Medical Benefit Class Members). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7870 | 11/08/2012 | ORDER: Two motions are before the Court: (1) Motion for Leave to Supplement the Record (Rec. Doc. 7864 ) and (2) Motion for Leave to File Reply Memorandum Late and in Excess of Ordinary Page Limitations (Rec. Doc. 7863 ). These motions were filed yesterday evening, November 7, 2012. Both relate to the Fairness Hearing scheduled for today, November 8, 2012. The Court's order required that any such legal briefs and supporting evidence be filed by the deadline for filing objections, which expired on September 7, 2012 (originally set for August 31, but extended due to Hurricane Isaac). Accordingly, these attempts to file additional briefs and other evidence into the court record on the evening before the final fairness hearing are DENIED, and said documents are STRICKEN. The clerk shall remove the documents from the official court record. SO ORDERED. Signed by Judge Carl Barbier on 11/8/12. |
| MDL 2179 | 7871 | 11/08/2012 | OBJECTION to Court Ordered Fairness Hearing Procedure by Daniel E. Becnel, Jr. re 7819 . (Attachments: # 1 Exhibit A)(Reference: 10−7777). |
| MDL 2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. 7114 , see also Rec. Docs. 7104 , 7110 ); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. 7112 , see also Rec. Docs. 7116 , 7113 ). The Court took both Motions for Final Approval (Rec. Docs. 7114 , 7112 ) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange &Submission of Lists of Exclusion (Opt−Out) Requests for the Deepwater Horizon Economic &Property Damages Settlement Agreement &Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic &Property Damages Settlement Agreement (Rec. Doc. 6430−1) &based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic &Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely &valid requests for exclusion (requests to opt−out) to November 21, 2012. The parties shall submit the list of all such opt−out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, &submit to the Court, a complete list of all timely &valid requests for exclusion (requests to opt−out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427−1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12−968 and 12−970). |
| MDL 2179 | 7881 | 11/12/2012 | NOTICE OF APPEAL by Plaintiff Gulf Organized Fisheries in Solidarity &Hope, Inc. (GO FISH), as to 7747 Order. (Filing fee $ 455, receipt number 053L−3725599.) (Reference: 12−970). |
| MDL 2179 | 7886 | 11/14/2012 | EXPARTE/CONSENT MOTION for Extension of Deadlines for Opt−Out Revocation by BP Exploration &Production Inc., BP America Production Company and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12−970; 12−968). |
| MDL 2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7897 | 11/15/2012 | ORDER: Four motions are before the Court: (1) Motion for Leave to File Late Objection to Proposed Economic and Property Damages Settlement Agreement, as Amended and Preliminarily Approved by the Court (Rec. Doc. 7840 ; see also C.A. 10−7777, Rec. Doc. 264), (2) Motion for Leave to File Sur−Reply in Support of Objection of Adrian S. Kornman to Proposed Settlement Agreement (Rec. Doc. 7850 ), (3) Motion for Leave to Supplement the Record (Rec. Doc. 7855 ), and (4) Motion for Leave to Supplement the Record (Rec. Doc. 7862 ). IT IS ORDERED that these Motions are DENIED. Signed by Judge Carl Barbier on 11/13/12. (Reference: all cases & 10-7777). |
| MDL 2179 | 7898 | 11/15/2012 | ORDER granting 7841 Motion for Extension of the opt out deadline and the opt outs for the following persons/business are deemed timely: Ergin Tek, authorized representative for Gengiz Khan Restaurant, Inc., economic loss; Michael Hickmann, authorized representative for Tropic Breeze MHP, LLC, economic loss; Michael Hickmarm, authorized representative for Fisherman's Cove Resort, LLC, economic loss; Michael Hickmann, authorized representative for Hudson Holding Company, LLC, d/b/a Lakewood Travel Park, economic loss; Alan Lucas, authorized representative for Mansion House Hotel, Inc., economic loss; Don Ershig, authorized representative for Summit Food Services, Inc. d/b/a Coconuts Restaurant and Sports Bar, economic loss; Thomas Brooks Haisten, authorized representative for Chicken Foot Development, Inc., d/b/a Zaxby's, economic loss; Rumit Nana, authorized representative for MLD 2, LLC, economic loss; Jerri Stotts, authorized representative for Lazy Lizard Enterprises, Inc., economic loss; Peter Thomas, authorized representative of Pete's BBQ Restaurant, economic loss; Michael Hickmann, authorized representative of Sun Village, LLC, economic loss; Tiffany Duke, medical. Signed by Judge Carl Barbier on 11/13/12. (Reference: 12−968, 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7928 | 11/16/2012 | ORDER re Extending Deadlines for Revocation of Exclusion (Opt−Out) Requests for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 11/16/12.(Reference: 12−968 &12−970). |
| MDL 2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12−970) (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023). |
| MDL 2179 | 7965 | 11/20/2012 | EXPARTE/CONSENT Joint MOTION to Seal Document by BP and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12−970). |
| MDL 2179 | 7998 | 11/23/2012 | EXPARTE/CONSENT Joint MOTION to WithdrawDocument Record Document No. 7996 and Substitute This Filing by BP Defendants and Class Counsel.. (Attachments: # 1 Proposed Order, # 2 Exhibit A (BP and Class Counsel's Report, # 3 Exhibit B (Hanhan Declaration), # 4 Exhibit C (Keogh Declaration), # 5 Exhibit D (8−6−12 Email), # 6 Exhibit E (10−31−12 Letter), # 7 Exhibit F (11−5−12 Email), # 8 Exhibit G (Black Elk))(Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8001 | 11/26/2012 | Report on Objections to and Opt−Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8−6012, # 4 SEALED Exhibit 4 Letter 10−31−12, #5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED). |
| MDL 2179 | 8003 | 11/26/2012 | OBJECTIONS by Defendants Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, Transocean Deepwater Inc., Triton Asset Leasing GmbH re 7945 Proposed Findings of Fact & Conclusions of Law in Support of Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute Replacement Pages by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12−970). |
| MDL 2179 | 8010 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to Milenko Zibilich, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12.  (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement). |
| MDL 2179 | 8011 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to George P. Goetz, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12.  (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement of claim). |
| MDL 2179 | 8012 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to Glen J. Otero, Sr, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12.  (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement of claim). |
| MDL 2179 | 8013 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to Louis L. Harbison, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12. (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement of claim). |
| MDL 2179 | 8014 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to Joe A. Stokley, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12. (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement of claim). |
| MDL 2179 | 8015 | 11/26/2012 | ORDER approving settlement of economic &property damages settlement claim as to Sarah Jane Eddy Life, a deceased, claimant. Signed by Judge Carl Barbier on 11/26/12.  (Additional attachment(s) added on 11/26/2012: # 1 SEALED Motion for approval of settlement of claim). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8023 | 11/27/2012 | REPLY/MEMORANDUM in Support filed by Defendant Halliburton Energy Services, Inc re [7644] Amended MOTION for Adverse Inferences Based on Assertions of the 5th Amendment. |
| MDL 2179 | 8036 | 11/28/2013 | Limited OBJECTIONS by United States of America re [7945] BP's Proposed Findings of Fact & Conclusions of Law, (as supplemented by REC. DOCS. [8023] AND [8009])(Reference: all cases and 12-970)(Underhill, R) |
| MDL 2179 | 8037 | 11/28/2012 | ORDER & REASONS granting [6541] Nalco's Motion for Summary Judgment and the claims against Nalco in the B3 Master Complaint are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier on 11/28/12 |
| MDL 2179 | 8038 | 11/28/2012 | OBJECTIONS by Defendant Halliburton Energy Services, Inc. re Rec. Doc. 7945 Proposed Findings of Fact & Conclusions of Law. |
| MDL 2179 | 8041 | 11/28/2012 | ORDERED that 7965 Motion to File Under Seal Unredacted Exhibits is GRANTED and that exhibits in support of Class Counsel and BP Defendants' Joint Report on Objections to and Opt−Outs from the Deepwater Horizon Economic and Property Damages Settlement shall be filed under seal. Signed by Magistrate Judge Sally Shushan. (Reference: 12−970). |
| MDL 2179 | 8059 | 11/30/2012 | State of Louisiana's OBJECTIONS To Class Counsel's and BP Defendants' Joint Proposed Findings of Fact and Conclusions of Law 7945 in Support of Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Reference: 10−cv−3059 and 11−cv−0516). |
| MDL 2179 | 8061 | 12/03/2012 | EXPARTE/CONSENT MOTION for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A − E, # 3 Proposed Order, # 4 Exhibit A − C to the Proposed Order)(Reference: All Cases (including No.12−970)). |
| MDL 2179 | 8067 | 12/03/2012 | ORDER of USCA as to 7881 Notice of Appeal directing parties to designate the record on appeal. Signed by Clerk, entered at the direction of the Court.(Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8075 | 12/07/2012 | MOTION for Reconsideration re [8037] Order on Motion for Summary Judgment by Plaintiff Malcolm Coco. (Attachments: # (1) Memorandum in Support, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit)(Reference: 11-946)(Becnel, Daniel) |
| MDL 2179 | 8081 | 12/07/2012 | ORDER: The Court has received and continues to receive correspondence or other documents from Mr. Darryl Haan, who claims to own HHRanch Wildlife Rescue &Evacuation Shelter ("H). These documents were sent directly to chambers via fax. It does not appear that Mr. Haan or HHis a party to a case pending before this Court, but he or it may have claims pending with the Deepwater Horizon Court−Supervised Settlement Program ("Settlement Program"). The Court will take no action on these documents. If Mr. Haan/HHhas a claim with the Settlement Program, he shall direct his inquiries/comments/concerns related to that claim to the Settlement Program. Until Mr. Haan/HHfiles a lawsuit with this Court, Mr. Haan/HHshall make no more filings with this Court. If Mr. Haan/HHbecomes a party to a lawsuit before this Court, his filings shall be sent to the Clerk of Court via mail, as he has done in the past. Mr. Haan/HHshall stop sending documents to chambers. SO ORDERED. Signed by Judge Carl Barbier on 12/7/12. (cc: Darryl Haan). |
| MDL 2179 | 8088 | 12/07/2012 | ORDER regarding Joint Report on Settlement Objections and Opt−Outs −−− Exhibits Under Seal − 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |
| MDL 2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A. |
| MDL 2179 | 8094 | 12/14/2012 | Liaison Counsel Memorandum Providing STATUS REPORT *of December 14, 2012* by Defendant BP. (Attachments: # (1) Exhibit 1 (CTO Status Chart)). |
| MDL 2179 | 8098 | 12/14/2012 | Joint DESIGNATION of Record on Appeal by Economic and Property Damages Class, Gulf Organized Fisheries in Solidarity &Hope, Inc. (GO FISH), BP Exploration &Production Inc., BP America Production Company re 7881 Notice of Appeal (Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8124 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Anita Ressico and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement  (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memorandum in Support) (Ref: 12−970). |
| MDL 2179 | 8125 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Margaret G. Walker and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement.  (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support) (Ref: 12−970). |
| MDL 2179 | 8126 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Ellen Yvonne Traveis,and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. (Reference: 12−970) (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support). |
| MDL 2179 | 8127 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Durvin Lombas, Sr. &Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. (Reference: 12−970). (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support). |
| MDL 2179 | 8128 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Dayton Clark Bennett and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. (Reference: 12−970) (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8129 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Charles C. Guillie and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. (Reference: 12−970). (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support). |
| MDL 2179 | 8130 | 12/21/2012 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic &property damages settlement agreement by claimant Cephas Knox McLaney, III and Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. (Reference: 12 −970). (Additional attachment(s) added on 12/21/2012: # 1 SEALED Memo in Support). |
| MDL 2179 | 8131 | 12/21/2012 | ORDER granting 8124 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Anita J. Ressico. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8132 | 12/21/2012 | ORDER granting 8125 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Margaret G. Walker. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8133 | 12/21/2012 | ORDER granting 8126 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Ellen Yvonne Traveis. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8134 | 12/21/2012 | ORDER granting 8130 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Cephas Knox McLaney, III. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8135 | 12/21/2012 | ORDER granting 8129 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Charles C. Guillie. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8136 | 12/21/2012 | ORDER granting 8128 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Dayton Clark Bennett. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8137 | 12/21/2012 | ORDER granting 8127 Motion for approval of settlement of claim under the economic &property damages settlement agreement as to Durvin Lombas, Sr. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970). |
| MDL 2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12−970, Bon Secour Fisheries, Inc., et al. v. BP Exploration &Production Inc., et al. and All Actions. |
| MDL 2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlment and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970, Bon Secour Fisheries, Inc., et al. v. BP Exploration &Production Inc. and All Actions). |
| MDL 2179 | 8197 | 01/09/2013 | ORDERED that, in accordance with Section 4.4.15 of the Economic and Property Damages Settlement Agreement, the televised advisory submitted by Class Counsel be and is hereby approved by the Court. Signed by Judge Carl Barbier on 1/9/13.(Reference: 12−970) |
| MDL 2179 | 8198 | 01/09/2013 | Emergency MOTION for Clarification of Order by Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A" Order, Letter and Hearing Transcript (doc 594, 594−1, and 594−2), # 3 Proposed Order)(Reference: 12−1483; 12−1484; 12−1485; 12−2194; 12−2048; 12−2155; 12−988; 12−1295; 12−2338; 12−381; Unfiled Medical Benefits Class Members and Unfiled Economic and Property Damages Class Members). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8199 | 01/09/2013 | EXPARTE/CONSENT MOTION to Expedite Ruling on Plaintiffs' Emergency Motion for Clarification of Order by Plaintiffs. (Attachments: # 1 Proposed Order)(Reference: 12−1483; 12−1484; 12−1485; 12−2194; 12−2048; 12−2155; 12−988; 12−1295; 12−2338; 12−381; Unfiled Medical Benefits Class Members, and Unfiled Economic and Property Damages Class Members). |
| MDL 2179 | 8203 | 01/09/2013 | RESPONSE to Motion (Clarification of PSC Certification) filed by Plaintiffs' Liaison Counsel re 8198 Emergency MOTION for Clarification of Order. |
| MDL 2179 | 8210 | 01/11/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10−2179). |
| MDL 2179 | 8243 | 01/15/2013 | ORDER denying [8075] Plaintiff Malcolm Coco's Motion for Reconsideration of the Court's ruling of November 28, 2012 (Rec. Doc. [8037]). Signed by Judge Carl Barbier on 1/15/13. (Reference: Pleading Bundle B3 and 11-946) |
| MDL 2179 | 8248 | 01/15/2013 | ORDER: Directing Notice Administrator to Send Reminder Letter To Potential Oyster Leaseholder Class Members That Have Not Filed Seafood Compensation Program Claims. Signed by Judge Carl Barbier on 1/15/13. (Attachments: # (1) Exhibit A)(Reference: 12-968 and 12-970) |
| MDL 2179 | 8249 | 01/15/2013 | ORDER: Directing Claims Administrator to Send Letters Regarding Requests To Revoke Exclusion (Opt−Out) Requests. Signed by Judge Carl Barbier on 1/15/13. (# 1 Attachments)(Reference: 12−968 and 12−970). |
| MDL 2179 | 8292 | 01/18/2013 | ERROR: DUPLICATE ENTRY. SEE DOC #8349 FOR CORRECT ENTRY. **DEFICIENT** NOTICE OF APPEAL by Plaintiffs Earl Aaron et al as to [7870] Order on Motion for Leave to File [8138] Order on Motion, [8139] Order. (Filing fee $ 455, receipt number 053L-3799099.) (Attachments: # (1) Exhibit BCA Redacted Plaintiffs)(Reference: 10-2771)(Coon, Brent) Modified on 1/22/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8298 | 01/21/2013 | MOTION for Extension of Deadlines to Submit Seafood Claims to the Seafood Compensation Program by Plaintiffs Harley D. Allen et al. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: 10−2771). |
| MDL 2179 | 8308 | 01/22/2013 | NOTICE OF APPEAL by Troy D. Morain and Stan P. Baudin as to 8138 Order &Reasons, 8139 Order and Judgment. (Filing fee $ 455, receipt number 053L−3801440.) (Reference: 12−970). |
| MDL 2179 | 8309 | 01/22/2013 | NOTICE OF APPEAL by Gulf Organized Fisheries in Solidarity &Hope, Inc., Donald Dardar, Thien Nguyen as to 8139 Order . (Filing fee $ 455, receipt number 053L−3801473.) (Reference: 12−970). |
| MDL 2179 | 8312 | 01/22/2013 | NOTICE OF APPEAL by Allpar Custom Homes, Inc., Sea Tex Marine Service, Inc., Ancelet's Marina L.L.C., J.G. Cobb Construction, Ltd., Ships Wheel as to 8138 Order &Reasons, 8139 Order and Judgment. (Filing fee $ 455.) (Reference: 12−970). |
| MDL 2179 | 8326 | 01/24/2013 | ORDER denying [8298] BCA Plaintiff's MOTION for Extension of Deadlines *to Submit Seafood Claims to the Seafood Compensation Program* as set forth in document. Signed by Judge Carl Barbier on 1/24/13.(Reference: 12-970). |
| MDL 2179 | 8354 | 01/24/2013 | NOTICE OF APPEAL by Daniel J. Levitan as to 8139 Order and Judgment. (Reference: 12−970). |
| MDL 2179 | 8349 | 01/25/2013 | NOTICE OF APPEAL by Plaintiffs Earl Aaron et al as to 8138 ORDER &REASONS, 8139 ORDER AND JUDGMENT. (Fee previously paid) (Attachments: # 1 Exhibit 1)(Reference: 10−7777, 12−970, 12−2953, 12−964, 10−2771). |
| MDL 2179 | 8374 | 01/28/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement. (Attachments: # 1 Proposed Order) (Additional attachment(s) added on 1/28/2013: # 2 SEALED Memo in Support). |
| MDL 2179 | 8375 | 01/28/2013 | ORDER Regarding Approving Settlement of Economic and Property Damages Settlement Claim 8374 by the representative of John L. Erskine, III, a Deceased, Claimant and the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement. Signed by Judge Carl Barbier on 1/28/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8395 | 01/30/2013 | EXPARTE/CONSENT MOTION for Entry of Order Providing for Structured Settlement Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Exhibit A (to Order), # 9 Exhibit B (to Order), # 10 Exhibit C (to Order)) |
| MDL 2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C). |
| MDL 2179 | 8426 | 01/31/2013 | ORDER: The Court hereby amends its Order Appointing John W. Perry, Jr. as a Court−Designated Neutral (Rec. Doc. 5998 ) as follows: IT IS HEREBY ORDERED that John W. Perry, Jr. and Daniel J. Balhoff are appointed as joint Court Designated Neutrals to preside over the settlement of the seafood program until further Order of the Court. Messrs. Perry and Balhoff may, at their discretion, act jointly or independently in discharging their duties, including but not limited to the making of reports and recommendations to the Court. IT IS FURTHER ORDERED that Randi S. Ellis is appointed as Deputy Court−Designated Neutral to assist Messrs. Perry and Balhoff in the performance of their duties. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8437 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to Frances F. Riemann (Additional attachment(s) added on 1/31/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8438 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to Franklin Callais. (Additional attachment(s) added on 1/31/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8439 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to John Keegan (Additional attachment(s) added on 1/31/2013: # 1 SEALED Memo in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8440 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to Mark Arnold. (Additional attachment(s) added on 1/31/2013: # 1 SEALED Memo in Support) |
| MDL 2179 | 8441 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to Olin Moore. (Additional attachment(s) added on 1/31/2013: # 1 SEALED Memo in Support) |
| MDL 2179 | 8442 | 01/31/2013 | JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement as to RT Scott. (attachment(s)# 1 SEALED Memo in Support). |
| MDL 2179 | 8443 | 01/31/2013 | ORDER granting 8437 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to Frances F. Riemann. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8444 | 01/31/2013 | ORDER granting 8438 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to Franklin Callais. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8445 | 01/31/2013 | ORDER granting 8439 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to John Keegan. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8446 | 01/31/2013 | ORDER granting 8440 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to Mark Arnold. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8447 | 01/31/2013 | ORDER granting 8441 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to Olin Moore. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8448 | 01/31/2013 | ORDER granting 8442 Motion for approval of settlement of claim under the economic and property damages settlement agreement as to RT Scott. Signed by Judge Carl Barbier on 1/31/13. |
| MDL 2179 | 8460 | 02/01/2013 | APPEAL TRANSCRIPT REQUEST by Plaintiffs Earl Aaron et al for proceedings held on 11/8/2012 re 8349 Notice of Appeal. (Reference: 10−7777, 12−970, 12−2953, 12−964, 10−2771). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8470 | 02/01/2013 | APPEAL TRANSCRIPT REQUEST by Gulf Organized Fisheries in Solidarity &Hope, Inc., Donald Dardar, Thien Nguyen re 8309 Notice of Appeal. Transcript is already on file in Clerk's office. (Reference: 12−970). |
| MDL 2179 | 8472 | 02/02/2013 | EXPARTE/CONSENT MOTION for Reimbursement and Payment of Shared Expenses by Plaintiffs. (Attachments: # 1 Affidavit of Philip A. Garrett, CPA, # 2 Affidavit of Stephen J. Herman, # 3 Proposed Order). |
| MDL 2179 | 8513 | 02/04/2013 | APPEAL TRANSCRIPT REQUEST by Troy D. Morain and Stan P. Baudin re 8308 Notice of Appeal. (Reference: 12−970). |
| MDL 2179 | 8544 | 02/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A). |
| MDL 2179 | 8555 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Andy D. Gisclair and the Claims Administrator (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8556 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Anna T. Tesvich and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8557 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Willie Agnes Cobern and the Claims Administrator (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8558 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Toby M. Daisy and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8560 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant David M. Frazier and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8562 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Noel Krothe and the Claims Administrator (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8564 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Charles Miller and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8565 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Sandra Stairs and the Claims Administrator (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8566 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant William J. Traylor and the Claims Administrator (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8567 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant William F. Trent and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support). |
| MDL 2179 | 8568 | 02/13/2013 | EXPARTE/CONSENT JOINT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Amanda T. Truong and the Claims Administrator  (Additional attachment(s) added on 2/13/2013: # 1 SEALED Memorandum in Support) |
| MDL 2179 | 8569 | 02/13/2013 | ORDER granting 8555 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Andy D. Gisclair. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8570 | 02/13/2013 | ORDER granting 8556 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Anna T. Tesvich. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8571 | 02/13/2013 | ORDER granting 8557 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Willie Agnes Cobern. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8572 | 02/13/2013 | ORDER granting 8558 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Toby M. Daisy. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8573 | 02/13/2013 | ORDER granting 8560 Motion for approval of settlement of claim under the economic and property damages settlement agreement re David M. Frazier. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8574 | 02/13/2013 | ORDER granting 8562 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Noel Krothe. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8575 | 02/13/2013 | ORDER granting 8564 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Charles Miller. Signed by Judge Carl Barbier on 2/13/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8576 | 02/13/2013 | ORDER granting 8565 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Sandra Stairs. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8577 | 02/13/2013 | ORDER granting 8566 Motion for approval of settlement of claim under the economic and property damages settlement agreement re William J. Traylor. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8578 | 02/13/2013 | ORDER granting 8567 Motion for approval of settlement of claim under the economic and property damages settlement agreement re William F. Trent. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8579 | 02/13/2013 | ORDER granting 8568 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Amanda T. Truong. Signed by Judge Carl Barbier on 2/13/13. |
| MDL 2179 | 8607 | 02/19/2013 | ORDER granting 8472 Motion for Reimbursement of Shared Expenses; ORDERED that Philip A. Garrett, C.P.A., be and is hereby authorized and directed to arrange for the payment of shared cost reimbursements from the Common Benefit Fee and Cost Fund established pursuant to Section 5.16 of the Economic and Property Damages Class Settlement Agreement to the common benefit attorneys and in the amounts reflected in Exhibit 2 to the Garrett Affidavit dated January 22, 2013. FURTHER ORDERED that Mr. Garrett be and is hereby authorized and directed to arrange for the payment of outstanding shared costs from the Common Benefit Fee and Cost Fund to the vendors and in the amounts reflected in Exhibit 3 to the Garrett Affidavit dated January 22, 2013. Signed by Judge Carl Barbier on 2/19/13. |
| MDL 2179 | 8627 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Andy C. Stephens and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8628 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Corkey A. Alexie and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8629 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Catherine T. Perez and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8630 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant John Martinez and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8631 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant William P. Nunn, III and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support) |
| MDL 2179 | 8632 | 02/20/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Harry W. Hoham and the Claims Administrator (Additional attachment(s) added on 2/20/2013: # 1 SEALED Memo in Support). |
| MDL 2179 | 8633 | 02/20/2013 | ORDER granting 8627 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Andy C. Stephens, Sr. Signed by Judge Carl Barbier on 2/20/13. |
| MDL 2179 | 8634 | 02/20/2013 | ORDER granting 8628 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Corkey A. Alexie. Signed by Judge Carl Barbier on 2/20/13. |
| MDL 2179 | 8635 | 02/20/2013 | ORDER granting 8630 Motion for approval of settlement of claim under the economic and property damages settlement agreement re John Martinez. Signed by Judge Carl Barbier on 2/20/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8636 | 02/20/2013 | ORDER granting 8629 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Catherine T. Perez. Signed by Judge Carl Barbier on 2/20/13. |
| MDL 2179 | 8637 | 02/20/2013 | ORDER granting 8631 Motion for approval of settlement of claim under the economic and property damages settlement agreement re William P. Nunn III. Signed by Judge Carl Barbier on 2/20/13. |
| MDL 2179 | 8638 | 02/20/2013 | ORDER granting 8632 Motion for approval of settlement of claim under the economic and property damages settlement agreement re Harry W. Hoham. Signed by Judge Carl Barbier on 2/20/13. |
| MDL 2179 | 8895 | 02/26/2013 | ORDER of USCA as to [8309] Notice of Appeal filed by Gulf Organized Fisheries in Solidarity & Hope, Inc., Donald Dardar, Thien Nguyen, [8349] Notice of Appeal, filed by Earl Aaron et al, [8304] Notice of Appeal, filed by Shanta, LLC et al, [8264] Notice of Appeal, filed by Cobb Real Estate, Inc., G&A Cobb Family Ltd. Partnership, L&M Investments, Ltd., MAD, Ltd., Mex-Co., Ltd., Robert C. Mistrot and Missroe, LLC, [8308] Notice of Appeal filed by Troy D. Morain and Stan P. Baudin, [8354] Notice of Appeal filed by Daniel J. Levitan, [8312] Notice of Appeal, filed by Allpar Custom Homes, Inc., Sea Tex Marine Service, Inc., Ancelet's Marina L.L.C., J.G. Cobb Construction, Ltd., Ships Wheel. Signed by Clerk, entered at the direction of the Court. (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964) |
| MDL 2179 | 8726 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Anita P. Folmar and the Claims Administrator.  Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8727 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Peggy P. Woolard and the Claims Administrator. (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8728 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Betty J. Preston and the Claims Administrator.  (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8729 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant David Petrig and the Claims Administrator.  (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8731 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Jerri DiVincenti and the Claims Administrator. (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8732 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Kenny Nguyen and the Claims Administrator.  (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8734 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Laney T. Rinehart and the Claims Administrator. (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8735 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Marshell C. Herbert and the Claims Administrator. (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8736 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Philip R. Varian and the Claims Administrator. (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8737 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Vernon Winters and the Claims Administrator.  (Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8738 | 03/01/2013 | EXPARTE/CONSENT MOTION for approval of settlement claim under the economic and property damages settlement agreement by claimant Thomas H. Pritchett and the Claims Administrator. Additional attachment(s) added on 3/1/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8739 | 03/01/2013 | ORDER granting [8726] Motion for approval of settlement claim under the economic and property damages settlement agreement re Anita P. Folmar. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8740 | 03/01/2013 | ORDER granting [8727] Motion for approval of settlement claim under the economic and property damages settlement agreement re Peggy P. Woolard. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8741 | 03/01/2013 | ORDER granting [8728] Motion for approval of settlement claim under the economic and property damages settlement agreement re Betty J. Preston. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8742 | 03/01/2013 | ORDER granting [8729] Motion for approval of settlement claim under the economic and property damages settlement agreement re David Petrig. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8743 | 03/01/2013 | ORDER granting [8730] Motion for approval of settlement claim under the economic and property damages settlement agreement re Emogene K. Copeland. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8744 | 03/01/2013 | ORDER granting [8731] Motion for approval of settlement claim under the economic and property damages settlement agreement re Jerri DiVincenti. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8745 | 03/01/2013 | ORDER granting [8732] Motion for approval of settlement claim under the economic and property damages settlement agreement re Kenny Nguyen. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8746 | 03/01/2013 | ORDER granting [8734] Motion for approval of settlement claim under the economic and property damages settlement agreement re Laney R. Rinehart. Signed by Judge Carl Barbier on 3/1/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8747 | 03/01/2013 | ORDER granting [8735] Motion for approval of settlement claim under the economic and property damages settlement agreement re Marshell C. Herbert. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8748 | 03/01/2013 | ORDER granting [8736] Motion for approval of settlement claim under the economic and property damages settlement agreement re Philip R. Varian. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8749 | 03/01/2013 | ORDER granting [8737] Motion for approval of settlement claim under the economic and property damages settlement agreement re Venon Winters. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8767 | 03/04/2013 | ORDER granting [8738] Motion for Approval of a claim under the Economic and Property Damages Settlement Agreement re Thomas H. Pritchett. Signed by Judge Carl Barbier on 3/1/13. |
| MDL 2179 | 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13. |
| MDL 2179 | 8813 | 03/05/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Henry V. Duffourc and the Claims Adminstrator. (Additional attachment(s) added on 3/5/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8814 | 03/05/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Bartol Taliancich, Sr. and the Claims Administrator. (Additional attachment(s) added on 3/5/2013: # (1) SEALED Memo in Support) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8817 | 03/05/2013 | ORDER granting [8813] Motion for approval of settlement of claim under the economic and property damages settlement agreement re Henry V. Duffourc. Signed by Judge Carl Barbier on 3/5/13. |
| MDL 2179 | 8818 | 03/05/2013 | ORDER granting [8814] Motion for approval of settlement of claim under the economic and property damages settlement agreement re Bartol Taliancich Sr. Signed by Judge Carl Barbier on 3/5/13. |
| MDL 2179 | 8822 | 03/06/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Mary A. Samford and the Claims Administrator.  (Additional attachment(s) added on 3/6/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8823 | 03/06/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant J. Tiffany Busone and the Claims Administrator.  (Additional attachment(s) added on 3/6/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8828 | 03/06/2013 | ORDER granting [8822] Motion for approval of settlement of claim under the economic and property damages settlement agreement re Mary A. Samford. Signed by Judge Carl Barbier on 3/6/13. |
| MDL 2179 | 8829 | 03/06/2013 | ORDER granting [8823] Motion for approval of settlement of claim under the economic and property damages settlement agreement re J. Tiffany Busone. Signed by Judge Carl Barbier on 3/6/13. |
| MDL 2179 | 8896 | 03/07/2013 | ORDER of USCA as to Notice of Appeal [8264], [8304], [8308], [8309], [8312], [8349], [8354]. (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964) |
| MDL 2179 | 8855 | 03/08/2013 | **DEFICIENT** OBJECTIONS by Claimant C Cup Oysters, LlC *to Appeal Panel Decision of the Deepwater Horizon Claims Center* . |
| MDL 2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8864 | 03/11/2013 | STATUS REPORT *No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # (1) Appendix A) |
| MDL 2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970) |
| MDL 2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13. |
| MDL 2179 | 8894 | 03/13/2013 | ORDER: The Court has been informed by Mikal Watts that he has resigned from his position as a member of the Plaintiffs' Steering Committee (PSC) and as Class Counsel. The Clerk shall remove Mr. Watts from the list of PSC and Class Counsel members. Signed by Judge Carl Barbier on 3/13/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8904 | 03/14/2013 | NOTICE *of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # (1) Exhibit A, # (2) Exhibit 1A, # (3) Exhibit 1B, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11A, # (14) Exhibit 11B, # (15) Exhibit 11C, # (16) Exhibit 11D, # (17) Exhibit 11E, # (18) Exhibit 11F, # (19) Exhibit 12A, # (20) Exhibit 12B, # (21) Exhibit 12C, # (22) Exhibit 12D, # (23) Exhibit 13, # (24) Exhibit 14, # (25) Exhibit 15, # (26) Exhibit 16, # (27) Exhibit 17, # (28) Exhibit 18A, # (29) Exhibit 18B, # (30) Exhibit 18C, # (31) Exhibit 18D, # (32) Exhibit 18E, # (33) Exhibit 18F, # (34) Exhibit 18G, # (35) Exhibit 18H, # (36) Exhibit 18I, # (37) Exhibit 18J, # (38) Exhibit 18K, # (39) Exhibit 18L, # (40) Exhibit 18M, # (41) Exhibit 18N, # (42) Exhibit 18O, # (43) Exhibit 18P, # (44) Exhibit 18Q, # (45) Exhibit 18R, # (46) Exhibit 18S, # (47) Exhibit 19A, # (48) Exhibit 19B, # (49) Exhibit 19C, # (50) Exhibit 19D, # (51) Exhibit 19E, # (52) Exhibit 19F, # (53) Exhibit 19G, # (54) Exhibit 19H, # (55) Exhibit 19I, # (56) Exhibit 19J, # (57) Exhibit 19K, # (58) Exhibit 19L, # (59) Exhibit 19M, # (60) Exhibit 19N, # (61) Exhibit 19O, # (62) Exhibit 19P, # (63) Exhibit 19Q, # (64) Exhibit 19R, # (65) Exhibit 19S, # (66) Exhibit 19T, # (67) Exhibit 19U, # (68) Exhibit 19V, # (69) Exhibit 19W, # (70) Exhibit 19Y, # (71) Exhibit 19Z, # (72) Exhibit 19ZZA, # (73) Exhibit 19ZZB, # (74) Exhibit 19ZZC, # (75) Exhibit 19ZZD, # (76) Exhibit 19ZZE, # (77) Exhibit 19ZZF, # (78) Exhibit 19ZZG, # (79) Exhibit 19ZZH). |
| MDL 2179 | 8905 | 03/14/2013 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013, and Related Exhibits, and Requesting the Court to Unseal the Filed Documents* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8908 | 03/15/2013 | OBJECTIONS by Plaintiff re [8855] Objections *to Appeal Panel Decision* (Reference: 118387) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8910 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by Defendant. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading BPS EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (3) Proposed Pleading BPS MEMORANDUM IN SUPPORT OF EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (4) Proposed Pleading Exhibit A (Declaration of Andrew T. Karron in Support of BP's Motion for Preliminary Injunction), # (5) Proposed Pleading Exhibit 1, # (6) Proposed Pleading Exhibit 2, # (7) Proposed Pleading Exhibit 3, # (8) Proposed Pleading Exhibit 4, # (9) Proposed Pleading Exhibit 5, # (10) Proposed Pleading Exhibit 6, # (11) Proposed Pleading Exhibit 7, # (12) Proposed Pleading Exhibit 8, # (13) Proposed Pleading Exhibit 9, # (14) Proposed Pleading Exhibit 9A, # (15) Proposed Pleading Exhibit 9B, # (16) Proposed Pleading Exhibit 9C, # (17) Proposed Pleading Exhibit 9D, # (18) Proposed Pleading Exhibit 9E, # (19) Proposed Pleading Exhibit 9F, # (20) Proposed Pleading Exhibit 9G, # (21) Proposed Pleading Exhibit 9H, # (22) Proposed Pleading Exhibit 9I, # (23) Proposed Pleading Exhibit 10, # (24) Proposed Pleading Exhibit 11, # (25) Proposed Pleading Exhibit 12, # (26) Proposed Pleading Exhibit 13, # (27) Proposed Pleading Exhibit 14, # (28) Proposed Pleading Exhibit 15, # (29) Proposed Pleading Exhibit 16, # (30) Proposed Pleading Exhibit 17, # (31) Proposed Pleading Exhibit 18, # (32) Proposed Pleading Exhibit 33, # (47) Proposed Pleading Exhibit 34, # (48) Proposed Pleading Exhibit 35, # (49) Proposed Pleading Exhibit 36, # (50) Proposed Pleading Exhibit 37, # (51) Proposed Pleading Exhibit 38, # (52) Proposed Pleading Exhibit 39, # (53) Proposed Pleading Exhibit 40, # (54) Proposed Pleading |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8911 | 03/15/2013 | EXPARTE/CONSENT MOTION to Seal Document [8910] MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based and Incorporated Memorandum by Defendant. (Attachments: # (1) Proposed Order).* |
| MDL 2179 | 8912 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite *HEARING ON BPS EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES* by Defendant. (Attachments: # (1) Proposed Order) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8913 | 03/17/2013 | NOTICE of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic & Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 Exhibit 1 - SA Ex 4C - Compensation Framework, # 6 Exhibit 2 - SA Ex 4A - Documentation Requirements, # 7 Exhibit 3 - Godfrey E-Mail (Feb 17, 2012), # 8 Exhibit 4 - From Preliminary Approval Hearing, # 9 Exhibit 5 - From BP's Brief in Support of Approval, # 10 Exhibit 6 - From BP's Expert Declarations, # 11 Exhibit 7 - From Sharp Declaration, # 12 Exhibit 8 - From Appeal Panel Presentation, # 13 Exhibit 9 - Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Exhibit 10 - Administrator Policy Statement (Sept 25, 2012), # 15 Exhibit 11 - Mike Juneau E-Mail (Sept 25, 2012), # 16 Exhibit 12 - Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Exhibit 13 - Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Exhibit 14 - Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Exhibit 15 - Clarification by Administrator on Monthly PLS (Oct 8, 2012), # 20 Exhibit 16 - Administrator Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Exhibit 17 - Excerpts from Fairness Hearing, # 22 Exhibit 18 - From Joint Proposed Findings, # 23 Exhibit 19 - Cantor E-Mail (Dec 11, 2012), # 24 Exhibit 20 - Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Exhibit 21 - Administrator's Policy Statement (Jan 15, 2013), # 26 Exhibit 22 - Carroll Declaration (Jan 16, 2013), # 27 Exhibit 23 - Asher Declaration (Jan 15, 2013), # 28 Exhibit 24 - Stutes Declaration (Jan 17, 2013), # 29 Exhibit 25 - Kohlbeck Declaration (Feb 18, 2013), |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8913 (cont.) | 03/17/2013 | # 30 Exhibit 26 - Keiso on Intermediate Accounting (13th Edition), # 31 Exhibit 27 - What Do BP's Experts Want?, # 32 Exhibit 28 - Mantiply E-Mail (Feb 16, 2013) (redacted), # 33 Exhibit 29 - Wallace Declaration (Feb 17, 2013), # 34 Exhibit 30 - Panzeca Declaration (Feb 18, 2013), # 35 Exhibit 31 - Tomlinson Declaration and Test Cases, # 36 Exhibit 32 - Carroll Supplemental Declaration (Feb 18, 2013)) |
| MDL 2179 | 8920 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Catherine Merglewski and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8921 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Ernest R. Helmbrecht and the Claims Adminstrator. |
| MDL 2179 | 8922 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Gabriel DeGregorio and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8923 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Helen F. Thompson and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8924 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Joseph Rosato and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8925 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Relia Woods and the Claims Adminstrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8926 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Rhonda E. Stillions and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8927 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Sandra G. Gaspard and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8928 | 03/18/2013 | ORDER granting [8920] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Catherine Merglewski. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8930 | 03/18/2013 | ORDER granting [8922] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Gabriel DeGregorio. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8931 | 03/18/2013 | ORDER granting [8923] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Helen F. Thompson. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8932 | 03/18/2013 | ORDER granting [8924] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Joseph Rosato. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8933 | 03/18/2013 | ORDER granting [8925] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Relia Woods. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8934 | 03/18/2013 | ORDER granting [8926] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Rhonda E. Stillions. Signed by Judge Carl Barbier on 3/15/13. |
| MDL 2179 | 8935 | 03/18/2013 | ORDER granting [8927] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Sandra G. Gaspard. Signed by Judge Carl Barbier on 3/15/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8945 | 03/18/2013 | EXPARTE/CONSENT MOTION for approval of settlement of claim under the economic and property damages settlement agreement by claimant Louise M. Gunn and the Claims Administrator. (Additional attachment(s) added on 3/18/2013: # (1) SEALED Memo in Support) |
| MDL 2179 | 8946 | 03/18/2013 | ORDER granting [8945] Motion for Approval of claim under the Economic and Property Damages Settlement Agreement as to Louise M. Gunn. Signed by Judge Carl Barbier on 3/18/13. |
| MDL 2179 | 8949 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a preliminary injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, Rec. Doc. [8912]). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. 5). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8951 | 03/19/2013 | ORDER granting [8905] BP's Motion for Leave to File; FURTHER ORDERED that the Declaration of Andrew T. Karron Relating To The Submission Of In Camera Materials Prior To March 5, 2013, And Related Exhibits, and the accompanying exhibits thereto shall be filed in the public record. Further, while it appears that BP has endeavored to file all documents previously submitted to the Court regarding this issue, including documents submitted by Class Counsel, Class Counsel may file any documents omitted by BP by March 22, 2013. Signed by Judge Carl Barbier on 3/19/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8952 | 03/19/2013 | ORDER granting [8910] Motion for Leave to File Excess Pages; BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8953 | 03/19/2013 | ORDER granting [8911] BP's Motion to Seal & Unseal certain exhibits; FURTHER ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses:" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8954 | 03/19/2013 | ORDER: Considering BP Defendants' Ex Parte Motion [doc #2 filed in case 13-492] to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau shall be filed in the public record. Signed by Judge Carl Barbier on 3/19/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8955 | 03/19/2013 | ORDERED that BP's Motion [doc #4 filed in case 13-492] is GRANTED. BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8956 | 03/19/2013 | ORDER: Considering BP's Ex Parte Motion [doc #6 filed in case 13-492] And Incorporated Memorandum In Support To File Under Seal Certain Exhibits To BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses", and the accompanying exhibits thereto, and for a further order directing that certain of those exhibits then be unsealed and filed in the public record, and good cause therefor having been shown, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8957 | 03/19/2013 | SUMMONS Returned Executed; Deepwater Horizon Court Supervised Settlement Program served on 3/19/2013. |
| MDL 2179 | 8958 | 03/19/2013 | SUMMONS Returned Executed; Patrick Juneau served on 3/19/2013. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8963 | 03/20/2013 | NOTICE *of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Karron Declaration, # (2) Exhibit 1A, # (3) Exhibit 1B1, # (4) Exhibit 1B2, # (5) Exhibit 1B3, # (6) Exhibit 1B4, # (7) Exhibit 2, # (8) Exhibit 3, # (9) Exhibit 4, # (10) Exhibit 5, # (11) Exhibit 6, # (12) Exhibit 7A, # (13) Exhibit 7B, # (14) Exhibit 8A, # (15) Exhibit 8B, # (16) Exhibit 9A, # (17) Exhibit 9B, # (18) Exhibit 10A, # (19) Exhibit 10B, # (20) Exhibit 11A, # (21) Exhibit 11B, # (22) Exhibit 11C, # (23) Exhibit 11D, # (24) Exhibit 11E, # (25) Exhibit 11F, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13, # (31) Exhibit 14, # (32) Exhibit 15, # (33) Exhibit 16, # (34) Exhibit 17, # (35) Exhibit 18A, # (36) Exhibit 18B, # (37) Exhibit 18C, # (38) Exhibit 18D, # (39) Exhibit 18E, # (40) Exhibit 18F, # (41) Exhibit 18G, # (42) Exhibit 18H, # (43) Exhibit 18I, # (44) Exhibit 18J, # (45) Exhibit 18K, # (46) Exhibit 18L, # (47) Exhibit 18M, # (48) Exhibit 18N, # (49) Exhibit 18O, # (50) Exhibit 18P, # (51) Exhibit 18Q, # (52) Exhibit 18R, # (53) Exhibit 18S, # (54) Exhibit 19A, # (55) Exhibit 19B, # (56) Exhibit 19C, # (57) Exhibit 19D, # (58) Exhibit 19E, # (59) Exhibit 19F, # (60) Exhibit 19G, # (61) Exhibit 19H, # (62) Exhibit 19I, # (63) Exhibit 19J, # (64) Exhibit 19K, # (65) Exhibit 19L, # (66) Exhibit 19M, # (67) Exhibit 19N, # (68) Exhibit 19O, # (69) Exhibit 19P, # (70) Exhibit 19Q, # (71) Exhibit 19R, # (72) Exhibit 19S, # (73) Exhibit 19T, # (74) Exhibit 19U, # (75) Exhibit 19V, # (76) Exhibit 19W, # (77) Exhibit 19X, # (78) Exhibit 19Y, # (79) Exhibit 19Z, # (80) Exhibit 19ZZA, # (81) Exhibit 19ZZB, # (82) Exhibit 19ZZC, # (83) Exhibit 19ZZD, # (84) Exhibit 19ZZE, # (85) Exhibit 19ZZF, # (86) Exhibit 19ZZG, # (87) Exhibit 19ZZH) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8964 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: ALL CASES, 12-970)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8965 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: 13-492)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |
| MDL 2179 | 8980 | 3/22/2013 | **DEFICIENT** MOTION to Intervene by Gulfcoast Ultrasound Institute, Inc. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission, # 3 Proposed Order, # 4 Proposed Pleading). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8996 | 3/25/2013 | ORDER [Regarding the Claim of Dien Nguyen]; ORDERED that Brent Coon and James J. Dailey shall APPEAR in person before the Court on Friday, April 5, 2013 at 9:00 a.m. and SHOW CAUSE why BCA's and James J. Dailey, P.C.'s, if asserted, third-party claim and/or lien claim against any Settlement payments owed to Dien Nguyen should not be denied and dismissed. FURTHER ORDERED that Dien Nguyen also shall appear before the Court on Friday, April 5, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 3/25/13. Clerk to Serve by mail: Brent Coon - 215 Fannin, Suite 200, Houston, TX 77002; 215 Orleans St., Beaumont, TX 77701; 2133 Silverside Drive, Suite G, Baton Rouge, LA 70808; 619 Jefferson Hwy/ Suite 1D, Baton Rouge, LA 70806; James J. Dailey - 1206 Dauphin St., Mobile, AL 36604, 21 N. Florida St., Mobile, AL 36607, Dien Nguyen - 2408 Westside Dr., Gretna, LA 70056; by email to Mr. Juneau at DWH Settlement Claims Center. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit F)(Reference: 10-8888 (Rec. Doc. 48042); 12-970)(sek, ) (Additional attachment(s) added on 3/25/2013: # 6 SEALED Exhibit E) (sek, ). Modified on 3/25/2013 (gec, ). (mailed copies to B.Coon-4, J.Dailey-2, D.Nguyen-1). |
| MDL 2179 | 8999 | 3/25/2013 | MOTION to Intervene by Gulfcoast Ultrasound Institute, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading). |
| MDL 2179 | 9000 | 3/25/2013 | EXPARTE/CONSENT MOTION for Exception to Pre-Trial Order Number 15 re 8999 MOTION to Intervene by Gulfcoast Ultrasound Institute, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order). |
| MDL 2179 | 9012 | 3/26/2013 | ORDER granting 8975 Motion to Intervene; ORDERED that the certified Economic & Property Damages Settlement Class be and is hereby granted leave to intervene and appear, pursuant to Rule 24(a)(2) of the Federal Rules of Civil Procedure, as Defendant-in-Intervention in Civil Action No. 13-492; and, FURTHER ORDERED that Intervenor's proposed Answer be filed into the record. Signed by Judge Carl Barbier on 3/26/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9013 | 3/26/2013 | ANSWER to BP Exploration & Production, Inc. and BP America Production Company's Complaint, case #13-492 by the Economic & Property Damages Settlement Class. |
| MDL 2179 | 9014 | 3/26/2013 | ORDER denying 8999 Gulfcoast Ultrasound Institute, Inc.'s Motion to Intervene in Case No. 13-492; FURTHER denying as moot 9000 Gulfcoast Ultrasound Institute, Inc.'s Motion for Exception to Pre-Trial Order Number 15. Signed by Judge Carl Barbier on 3/26/13. |
| MDL 2179 | 9051 | 3/26/2013 | ORDER of USCA regarding designation of record as to 8271 Notice of Appeal. |
| MDL 2179 | 9043 | 3/28/2013 | OBJECTIONS to the Appeal Panel Determination and Notice of Appeal of Appeal Panel Decision by Claimant C Cup Oysters, LLC (doc #55048 & 118387) (Reference: 10-8888)(Garbin, Vatroslav) Modified on 3/28/2013. |
| MDL 2179 | 9081 | 3/29/2013 | NOTICE of Unavailability by Plaintiff Daniel J. Levitan. (Reference: 12-970). |
| MDL 2179 | 9066 | 4/1/2013 | MOTION to Dismiss for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 13-492). |
| MDL 2179 | 9067 | 4/1/2013 | Request/Statement of Oral Argument by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau regarding 9066 MOTION to Dismiss for Failure to State a Claim. (Reference: 13-492). |
| MDL 2179 | 9068 | 4/1/2013 | RESPONSE to Motion filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau re 8965 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A)(Reference: 13-492). |
| MDL 2179 | 9069 | 4/1/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/1/2013. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9074 | 4/1/2013 | Correction of Docket Entry by Clerk re 9066 MOTION to Dismiss for Failure to State a Claim. PURSUANT TO PRETRIAL ORDER NO. 15: 'all pending and future motions, are continued without date unless a motion is specifically excepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court.' **A notice of submission should not be filed in this MDL. This Motion is NOT noticed for submission until ordered by the Court. |
| MDL 2179 | 9076 | 4/1/2013 | Manual Attachment Received re 9069 MOTION to Seal Document filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Reference: ALL CASES). |
| MDL 2179 | 9082 | 04/01/2013 | EXPARTE/CONSENT MOTION for Leave to File *Class Opposition to BP Motions for Preliminary Injunction in Excess of Ordinary Page Limitations* by Plaintiff. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # (3) Exhibit 1 - From Preliminary Approval Hearing Presentation, # (4) Exhibit 2 - Supplemental Carroll Declaration, # (5) Exhibit 3 - Supplemental Herman Declaration, # (6) Exhibit 4 - Supplemental Tomlinson Declaration, # (7) Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # (8) Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # (9) Exhibit 7 - BP Appeal No. 88168, # (10) Exhibit 8 - BP Appeal No. 88708) |

### No. 10-7777 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 174 | 5/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Reid Baunar. |
| E.D. La. No. 10-7777 | 175 | 5/8/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Amberjack Charters LLC. |
| E.D. La. No. 10-7777 | 176 | 5/8/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Brian P. Annan. |
| E.D. La. No. 10-7777 | 165 | 5/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Frank Durward Ford. |
| E.D. La. No. 10-7777 | 166 | 5/10/2012 | **DUPLICATE OF DOC #172** OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ricky McDuffie. |
| E.D. La. No. 10-7777 | 168 | 5/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert M. Wilken. |
| E.D. La. No. 10-7777 | 169 | 5/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Kenny Barhanovich. |
| E.D. La. No. 10-7777 | 170 | 5/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Thomas J. Becker. |
| E.D. La. No. 10-7777 | 171 | 5/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Jay Trochesset. |
| E.D. La. No. 10-7777 | 172 | 5/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ricky McDuffie. |
| E.D. La. No. 10-7777 | 173 | 5/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Seth Wilson. |
| E.D. La. No. 10-7777 | 1 | 6/4/2012 | PRETRIAL ORDER NO. 49: Establishing Special Docket for Filing Objections to the Proposed Settlements. Signed by Judge Carl Barbier on 6/4/2012. |
| E.D. La. No. 10-7777 | 2 | 6/4/2012 | **DUPLICATE OF DOC #165** OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Frank Ford, Charter Boat "Bay Ranger". |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 3 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Michael Miglini, The Charter Fisherman's Association. |
| E.D. La. No. 10-7777 | 4 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Michael Miglini, President, Great Sage, Inc., Out to Sea Adventures, Out to Sea LLC. |
| E.D. La. No. 10-7777 | 5 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Mikel Gusa, High Times Charters. |
| E.D. La. No. 10-7777 | 6 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Brian Lynch, Island Girl Charters. |
| E.D. La. No. 10-7777 | 7 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Mike Whitley, Garnet & Gold Charters. |
| E.D. La. No. 10-7777 | 8 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Ed Lively, Charter Boat Lively One II. |
| E.D. La. No. 10-7777 | 9 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by F/V Yankee Star. |
| E.D. La. No. 10-7777 | 10 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Michael Salley, Charter Boat Sure Shot. |
| E.D. La. No. 10-7777 | 11 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Tracy Kruse, Charter Boat Rookie. |
| E.D. La. No. 10-7777 | 12 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Fish-Findor Charters Inc. |
| E.D. La. No. 10-7777 | 13 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite, Summer Hunter Charters, LLC. |
| E.D. La. No. 10-7777 | 14 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite. |
| E.D. La. No. 10-7777 | 15 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. John Swartz, Shallow Draft Charters. |
| E.D. La. No. 10-7777 | 16 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Stephen C. Foust. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 17 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Robert S. Gams, Cool Breeze Charters. |
| E.D. La. No. 10-7777 | 18 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite, Summer Hunter Charters LLC. |
| E.D. La. No. 10-7777 | 19 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Shaun Chute, Six Chuter Charters, Inc. |
| E.D. La. No. 10-7777 | 20 | 6/4/2012 | **WITHDRAWN - Pursuant to 260 ** OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Kip Plaisance, Plaisance's Tidewater Charters. |
| E.D. La. No. 10-7777 | 21 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bobbi M. Walker, Executive Director - National Association of Charterboat Operators. |
| E.D. La. No. 10-7777 | 22 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Bobby Taylor, All Aboard Megabite LLC. |
| E.D. La. No. 10-7777 | 23 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Don Dineen, Charter Boat Sure Lure. |
| E.D. La. No. 10-7777 | 24 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Pam Dana, Sure Lure Charter Company. |
| E.D. La. No. 10-7777 | 25 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Charles Paprocki, Jubilee & Treasure Island Party Fishing Boats. |
| E.D. La. No. 10-7777 | 26 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Steven R. Lathi, Seaprize Inc. |
| E.D. La. No. 10-7777 | 27 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite. |
| E.D. La. No. 10-7777 | 28 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Gary Jarvis. |
| E.D. La. No. 10-7777 | 29 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Mike Rowell, Deep Sea Fishing. |
| E.D. La. No. 10-7777 | 30 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert E. Lively, Livelys Gulf Charters. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 10-7777 | 31 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Steven R. Lathi. |
| E.D. La. No. 10-7777 | 32 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Aaron Griffith. |
| E.D. La. No. 10-7777 | 33 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Harry Wilk, Eureka Specialty Wood Products. |
| E.D. La. No. 10-7777 | 34 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Michael Ellis. |
| E.D. La. No. 10-7777 | 35 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Thomas Randall Cox. |
| E.D. La. No. 10-7777 | 36 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Zoltan Debreczeni. |
| E.D. La. No. 10-7777 | 37 | 6/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Micki Brannon, Advent Financial Corporation (AFC Mortgage). |
| E.D. La. No. 10-7777 | 38 | 6/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ronald Gelzer. |
| E.D. La. No. 10-7777 | 39 | 6/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Marganhally Shivaram et al. |
| E.D. La. No. 10-7777 | 59 | 6/12/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Plaquemines Parish Charter Captains.. |
| E.D. La. No. 10-7777 | 40 | 6/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Curtis J. Lee. |
| E.D. La. No. 10-7777 | 60 | 6/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Joe Nash.. |
| E.D. La. No. 10-7777 | 42 | 6/19/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Charles A. Boggs (#11988). (Attachments: # 1 Exhibit 1 - Property Deed, # 2 Exhibit 2 - Property Deed, # 3 Exhibit 3 - Photos, # 4 Exhibit 4 - Estimates and Payments) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 43 | 6/19/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bentley Lane, LLC. |
| E.D. La. No. 10-7777 | 49 | 7/2/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Charles E. Morgan. |
| E.D. La. No. 10-7777 | 44 | 7/3/2012 | OBJECTIONS filed by Patricia Bryant. |
| E.D. La. No. 10-7777 | 45 | 7/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Jason B. Sims. |
| E.D. La. No. 10-7777 | 47 | 7/11/2012 | OBJECTIONS filed by Patricia Bryant |
| E.D. La. No. 10-7777 | 48 | 7/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite. |
| E.D. La. No. 10-7777 | 46 | 7/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert G. Whitley, Jr. et al. |
| E.D. La. No. 10-7777 | 50 | 7/30/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by 2 Stix, Inc. |
| E.D. La. No. 10-7777 | 51 | 7/31/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement and the Economic and Property Damages Settlement Agreement filed by Ilease Bartlette as advocate for Simone Freeman et al. |
| E.D. La. No. 10-7777 | 52 | 8/2/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Edwin Davis et al. |
| E.D. La. No. 10-7777 | 57 | 08/06/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Albio Luis Machuca. |
| E.D. La. No. 10-7777 | 53 | 8/8/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Diversified Holdings, LLLP. (Attachments: # 1 Exhibit A to Objection, # 2 Exhibit B to Objection, # 3 Exhibit C to Objection, # 4 Exhibit D to Objection) |
| E.D. La. No. 10-7777 | 54 | 8/8/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Captain Al's Restaurant Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 55 | 8/9/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by GDC View, LLC. (Attachments: # 1 Exhibit A to Objection, # 2 Exhibit B to Objection, # 3 Exhibit C to Objection, # 4 Exhibit D to Objection). |
| E.D. La. No. 10-7777 | 56 | 8/9/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Diversified Holdings, LLLP. (appears to be duplicate of 53 ). |
| E.D. La. No. 10-7777 | 63 | 8/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by GDC View, LLC. (appears to be duplicate of 55). |
| E.D. La. No. 10-7777 | 58 | 8/16/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Haah Darryl. (filed in master case 10md2179, doc #7125). |
| E.D. La. No. 10-7777 | 62 | 8/17/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Jason B. Sims. |
| E.D. La. No. 10-7777 | 66 | 8/17/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by James Gregory Guin. |
| E.D. La. No. 10-7777 | 67 | 8/17/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Thomas C. McIntosh et al. 12) |
| E.D. La. No. 10-7777 | 64 | 8/20/2012 | **DEFICIENT** OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by GDC View, LLC. |
| E.D. La. No. 10-7777 | 65 | 8/20/2012 | **DEFICIENT** OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Diversified Holdings, LLLP. |
| E.D. La. No. 10-7777 | 68 | 8/20/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert Evans. |
| E.D. La. No. 10-7777 | 69 | 8/22/2012 | Supplemental OBJECTIONS to the Economic and Property Damages Settlement Agreement. |
| E.D. La. No. 10-7777 | 70 | 8/23/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ernest Dion, Jr. |
| E.D. La. No. 10-7777 | 71 | 8/23/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ernest Dion, Sr.(gec, ) (Entered: 08/23/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 72 | 8/23/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Marie A. Ricca. |
| E.D. La. No. 10-7777 | 73 | 8/23/2012 | Supplement to 56 OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Diversified Holdings, LLLP. |
| E.D. La. No. 10-7777 | 74 | 8/23/2012 | Supplement to 55 OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by GDC View, LLC. |
| E.D. La. No. 10-7777 | 75 | 8/24/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Diversified Holdings, LLLP. |
| E.D. La. No. 10-7777 | 76 | 8/24/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by GDC View, LLC. |
| E.D. La. No. 10-7777 | 89 | 8/24/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Marsh Works, LLC. |
| E.D. La. No. 10-7777 | 125 | 8/27/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Donnie Potter. |
| E.D. La. No. 10-7777 | 126 | 8/27/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by MT International Inc. |
| E.D. La. No. 10-7777 | 127 | 8/27/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert Mitchell Fore. |
| E.D. La. No. 10-7777 | 77 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bad Habit Charters, LLC. (Attachments: # 1 Exhibit) |
| E.D. La. No. 10-7777 | 78 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John W. Beebe d/b/a SailAway Charters. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 79 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bottoms Up, LLC. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 80 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Eagle Express Charters, LLC. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 81 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by J&E Charters, LLC. (Attachments: # 1 Exhibit). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 82 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by LAB, LLC. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 83 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by J. Wynn Milson, Jr. d/b/a Hey Boy Charters. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 84 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ni-Cole, LLC. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 85 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Plane 2 Sea Fishing, LLC. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 86 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert J. Moses, Jr., Frank P. Wilkinson, Stephen Thomasson, Denise Hines, and Cajun King Crawfish. |
| E.D. La. No. 10-7777 | 87 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by American Legion Post 199, Kelsey Bryant, Eric Crocker, Randy Crocker, Sr., Randy Crocker, Jr., John O. Hearin, Leon Hill, Brinson Holder, Wayne Holder, John Howell and Stacey Howell, Charles Johnson and Dana Johnson, Gary Moore, Amy Morris, Richard Preis, Dana Toberer-Proctor and Doug Proctor, and Lea Verneuille, Mickey Skipper, Mary Skipper, Robert Myers and Johnnie Myers. (Attachments: # 1 Exhibit, # 2 Exhibit. |
| E.D. La. No. 10-7777 | 88 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Adrian S. Kornman. (Attachments: # 1 Exhibit 1-7). |
| E.D. La. No. 10-7777 | 90 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Quality Metal Works, Inc., Casbarian Engineering Associates L.L.C., and Cambas Electric, Inc.. (Attachments: # 1 Affidavit Kenneth Edward Landrum, Ph.D., # 2 Exhibit Curriculum Vitae, # 3 Exhibit Photo Attachment). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 10-7777 | 91 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Halliburton Energy Services, Inc.. (Attachments: # 1 Exhibit Ex. 1 Cover, # 2 Exhibit Decl of Vellrath, # 3 Exhibit EDS Ex. 1, # 4 Exhibit EDS Ex. 2, # 5 Exhibit EDS Ex. 3, # 6 Exhibit EDS Ex. 4, # 7 Exhibit EDS Ex. 5, # 8 Exhibit EDS Ex. 6, # 9 Exhibit EDS Ex. 7, # 10 Exhibit EDS Ex. 8, # 11 Exhibit EDS Ex. 9, # 12 Exhibit EDS Ex. 10, # 13 Exhibit EDS Ex. 11, # 14 Exhibit EDS Ex. 12, # 15 Exhibit EDS Ex. 13, # 16 Exhibit EDS Ex. 14, # 17 Exhibit EDS Ex. 15, # 18 Exhibit EDS Ex. 16, # 19 Exhibit EDS Ex. 17, # 20 Exhibit EDS Ex. 18, # 21 Exhibit EDS Ex. 19, # 22 Exhibit EDS Ex. 20, # 23 Exhibit EDS Ex. 21, # 24 Exhibit EDS Ex. 22, # 25 Exhibit EDS Ex. 23, # 26 Exhibit EDS Ex. 24, # 27 Exhibit EDS Ex. 25, # 28 Exhibit PDC Exs. 1-10, # 29 Exhibit PDC Exs. 11-15). |
| E.D. La. No. 10-7777 | 92 | 08/31/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Reynaldo Abreu, et al. (Attachments: # (1) List of Claimants, # (2) Claimant Affidavits, # (3) Proof of Employment, # (4) Cited Sources - Part 1, # (5) Cited Sources - Part 2)(Melancon, Jason) |
| E.D. La. No. 10-7777 | 93 | 08/31/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Halliburton Energy Services, Inc.. (Attachments: # (1) Exhibit Ex. 1 Cover, # (2) Exhibit Decl of Vellrath, # (3) Exhibit MBS Exs. 1-5)(Godwin, Donald) |
| E.D. La. No. 10-7777 | 94 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bell & Company, Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit). |
| E.D. La. No. 10-7777 | 95 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Triton Diving Services, LLC. (Attachments: # 1 Exhibit 1-3). |
| E.D. La. No. 10-7777 | 96 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Percy Lewis, et al. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G). |
| E.D. La. No. 10-7777 | 97 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Edward Boettner. (Attachments: # 1 Exhibit 1-3). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 98 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Alan T. Leonhard. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 99 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Dixie T. Madigan and James G. Tucker, III. (Attachments: # 1 Exhibit)(Garner, James). |
| E.D. La. No. 10-7777 | 100 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Nancy E. Moynan. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 101 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Hunter Armour and Judith Armour. (Attachments: # 1 Exhibit Declaration of Hunter Armour, # 2 Exhibit Declaration of Judith Armour)(Bandas, Christopher) Modified on 9/5/2012. |
| E.D. La. No. 10-7777 | 102 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Rudy Toler, et al.. (Attachments: # 1 Exhibit A. September 21, 2011 correspondence from D. Cantor to J. Zins., # 2 Exhibit B. April 28, 2011 email correspondence from K. Feinberg to G. Nolting., # 3 Exhibit C. February 16, 2011 email correspondence from K. Feinberg to G. Nolting., # 4 Exhibit D. February 3, 2011 email correspondence from K. Feinberg to G. Nolting., # 5 Proposed Order). |
| E.D. La. No. 10-7777 | 103 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Randy & Eric Crocker Homebuilders. |
| E.D. La. No. 10-7777 | 104 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Wayne Werner, Donald Waters, David Walker, Walker Fishing Fleet, Inc., and Russell Underwood. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 105 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bad Habit Charters, LLC. (Supplement to doc 77 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 106 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John W. Beebe d/b/a SailAway Charters. (Supplement to doc 78 ) (Attachments: # 1 Exhibit). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 107 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bottoms Up, LLC. (Supplement to doc 79 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 108 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Plane 2 Sea Fishing, LLC. (Supplement to doc 85 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 109 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by J&E Charters, LLC. (Supplement to doc 81 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 110 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by LAB, LLC. (Supplement to doc 82 ) (Attachments: # 1 Exhibit)(Milam, Adam). |
| E.D. La. No. 10-7777 | 111 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by J. Wynn Milson, Jr. d/b/a Hey Boy Charters. (Supplement to doc 83 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 112 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ni-Cole, LLC. (Supplement to doc 84 ) (Attachments: # 1 Exhibit)(Milam, Adam). |
| E.D. La. No. 10-7777 | 113 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Eagle Express Charters, LLC. (Supplement to doc 113 ) (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 114 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ray Gaudet. (Attachments: # 1 Exhibit, # 2 Exhibit). |
| E.D. La. No. 10-7777 | 124 | 09/05/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Mike Sturdivant et al. |
| E.D. La. No. 10-7777 | 128 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Smugglers Enterprises, Inc. et al. |
| E.D. La. No. 10-7777 | 129 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Islander Properties, Inc. |
| E.D. La. No. 10-7777 | 130 | 8/31/2013 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Lance Clay Brown. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 10-7777 | 131 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Carey J. Goff. |
| E.D. La. No. 10-7777 | 115 | 9/3/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by DCA, LLC , as Debtor in Possession, d/b/a Billy's Tarpon Turtle Restaurant and Marina, and The Brew Garden, LLC. (Attachments: # 1 Notice of Appearance, # 2 Formal Request to appear at fairness hearing). |
| E.D. La. No. 10-7777 | 116 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by James L. Davis, III. |
| E.D. La. No. 10-7777 | 117 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Islander Properties, Inc. |
| E.D. La. No. 10-7777 | 118 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Cobb Real Estate, Inc., G. & A. Cobb Family Limited Partnership, L & M Investments, Ltd., Mad, Ltd., Mex-Co, Ltd., Robert C. Mistrot, and Missroe, LLC. (Attachments: # 1 Exhibit A-G). |
| E.D. La. No. 10-7777 | 132 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Dockside Seafood & Specialties, Inc. |
| E.D. La. No. 10-7777 | 133 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by B&D Maritime, Inc. |
| E.D. La. No. 10-7777 | 134 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Christopher Smith et al. |
| E.D. La. No. 10-7777 | 135 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Pelican Inlet Aqua Farm Inc. |
| E.D. La. No. 10-7777 | 136 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Barry Maggard. |
| E.D. La. No. 10-7777 | 137 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Yvonne Ray. |
| E.D. La. No. 10-7777 | 138 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Seaway Marine Center, LLC. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 139 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Jure Slabic, Gulf Coast Oysters, Inc. |
| E.D. La. No. 10-7777 | 140 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by William Oliver Peneguy, Uptown Pizza Company, LLC. |
| E.D. La. No. 10-7777 | 141 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ivo Slabic. |
| E.D. La. No. 10-7777 | 142 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Scott Llewallen. |
| E.D. La. No. 10-7777 | 143 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite. |
| E.D. La. No. 10-7777 | 149 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite, Summer Hunter Charters. |
| E.D. La. No. 10-7777 | 150 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Cajun Crab, LLC et al. |
| E.D. La. No. 10-7777 | 151 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by The Dock Bar and Grill, LLC. |
| E.D. La. No. 10-7777 | 152 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John E. Krueger. |
| E.D. La. No. 10-7777 | 153 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Jim Davis et al. |
| E.D. La. No. 10-7777 | 154 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Roland D. Guidry. |
| E.D. La. No. 10-7777 | 155 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Daniel Culmo et al. |
| E.D. La. No. 10-7777 | 156 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John Dixon. |
| E.D. La. No. 10-7777 | 160 | 9/4/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by George R. Hall. |
| E.D. La. No. 10-7777 | 161 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ramesh J. Pathak. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 162 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Gulf Coast Assets, LLC. |
| E.D. La. No. 10-7777 | 163 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement, Notice of Appearance and Notice of Intention to Appear filed by Cobb Real Estate, Inc. et al. |
| E.D. La. No. 10-7777 | 179 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Debbie Wilhite, Summer Hunter Charters. |
| E.D. La. No. 10-7777 | 182 | 9/4/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Kevin Scott Llewallen.( |
| E.D. La. No. 10-7777 | 188 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Howard McLean. |
| E.D. La. No. 10-7777 | 191 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Vanessa McGuire et al. |
| E.D. La. No. 10-7777 | 204 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by DCA, LLC et al. |
| E.D. La. No. 10-7777 | 206 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Coastal Peppers, Inc |
| E.D. La. No. 10-7777 | 119 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Smugglers Enterprises, Inc. and B.F. FT. Myers, Inc. |
| E.D. La. No. 10-7777 | 120 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Smugglers Enterprises, Inc. and B.F. FT. Myers, Inc. |
| E.D. La. No. 10-7777 | 121 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Snodgrass Brothers, Inc. et al and NOTICE of Appearance by Cary M. Toland. |
| E.D. La. No. 10-7777 | 122 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by TAI et al. |
| E.D. La. No. 10-7777 | 123 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by James H. Kirby III et al. |
| E.D. La. No. 10-7777 | 192 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Islander Properties, Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 193 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert Evans. |
| E.D. La. No. 10-7777 | 144 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by MRI, LLC et al. (Attachments: # 1 Exhibit Ex. A - Declaration of DIPOA, # 2 Exhibit Ex. B - Declaration of MRI, # 3 Exhibit Ex. C - Declaration of Geoffrey C. Hazard, Jr., # 4 Exhibit Ex. D - Map of Dauphin Island, # 5 Exhibit Ex. E - Objectors List). |
| E.D. La. No. 10-7777 | 145 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Allpar Custom Homes, Inc., et al. (Attachments: # 1 Exhibit A). |
| E.D. La. No. 10-7777 | 146 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Judith Corey. (Attachments: # 1 Exhibit 1 and 2). |
| E.D. La. No. 10-7777 | 147 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by American Shrimp Processors Association. |
| E.D. La. No. 10-7777 | 148 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Bill H. King,et al. (Attachments: # 1 Exhibit A). |
| E.D. La. No. 10-7777 | 157 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Murphy J. Foster, Jr.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit). |
| E.D. La. No. 10-7777 | 158 | 9/7/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Linda Breedlove, et al. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Affidavit)(D'Amico, Frank). |
| E.D. La. No. 10-7777 | 159 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Don L. Scott, Jr. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit). |
| E.D. La. No. 10-7777 | 164 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Monroe County, Florida. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 167 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by 115 Metairie Road, LLC et al. (Attachments: # 1 Exhibit 1: List of Economic and Property Damages Class Members, # 2 Exhibit 2: Proof of Class Membership, # 3 Exhibit 2 cont: Proof of Class Membership, # 4 Exhibit 2 cont: Proof of Class Membership, # 5 Exhibit 2 cont: Proof of Class Membership, # 6 Exhibit 2 cont: Proof of Class Membership, # 7 Exhibit 2 cont: Proof of Class Membership, # 8 Exhibit 2 cont: Proof of Class Membership, # 9 Exhibit 2 cont: Proof of Class Membership, # 10 Exhibit 2 cont: Proof of Class Membership, # 11 Exhibit 2 cont: Proof of Class Membership, # 12 Exhibit 2 cont: Proof of Class Membership, # 13 Exhibit 2 cont: Proof of Class Membership, # 14 Exhibit 2 cont: Proof of Class Membership, # 15 Exhibit 2 cont: Proof of Class Membership, # 16 Exhibit 3: Declaration of William R. Sawyer, # 17 Exhibit 4: Declaration of Brian D. Moore, # 18 Exhibit 5: Declaration of James H. Kirby, III, # 19 Exhibit 6: Declaration of E. W. Cake, Jr., Ph.D., # 20 Exhibit 7: Declaration of Wilma Subra, # 21 Exhibit 8: Declaration of Geoffrey C. Hazard, Jr.)(McKee, Robert) Modified on 9/11/2012 (gec, ). |
| E.D. La. No. 10-7777 | 177 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Thomas H. Szubinski. (Attachments: # 1 Exhibit 1-3). |
| E.D. La. No. 10-7777 | 178 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Casey Spencer et al. (Attachments: # 1 Exhibit, # 2 Exhibit). |
| E.D. La. No. 10-7777 | 180 | 9/7/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Malcolm CoCo et al. (Attachments: # (1) Exhibit)(Becnel, Daniel). |
| E.D. La. No. 10-7777 | 181 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by George Yeomans. (Attachments: # 1 Exhibit 1-3). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 183 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Wolf Bay, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L). |
| E.D. La. No. 10-7777 | 184 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Beacon Investors LLC. (Attachments: # 1 Exhibit 1 - Beacon Business License). |
| E.D. La. No. 10-7777 | 185 | 9/7/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Joseph Yerkes, et al.. (Attachments: # (1) Exhibit 1: List of Medical Benefits Class Members, # (2) Exhibit 2: Proof of Class Membership, # (3) Exhibit 3: Declaration of Michael Robichaux, M.D., # (4) Exhibit 4: Declaration of Robert J. McKee, Esquire, # (5) Exhibit 5: Declaration of William R. Sawyer, # (6) Exhibit 6: Declaration of Brian D. Moore, # (7) Exhibit 7: Declaration of James H. Kirby, III, # (8) Exhibit 8: Declaration of E. W. Cake, Jr., Ph.D., # (9) Exhibit 9: Declaration of Wilma Subra, # (10) Exhibit 10. Declaration of Geoffrey C. Hazard, Jr., # (11) Exhibit 11: Declaration of Rebecca Harrell Tickell)(McKee, Robert) |
| E.D. La. No. 10-7777 | 186 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Stanley P. Baudin, et al. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit). |
| E.D. La. No. 10-7777 | 187 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Triton Diving Services, LLC. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| E.D. La. No. 10-7777 | 189 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Nolan W. Allen et al. (Attachments: # 1 Exhibit 1: List of Economic and Property Damages Class Members, # 2 Exhibit 2: Proof of Class Membership, # 3 Exhibit 3: Declaration of William R. Sawyer, # 4 Exhibit 4: Declaration of Brian D. Moore, # 5 Exhibit 5: Declaration of James H. Kirby III, # 6 Exhibit 5 Cont: Declaration of James Kirby III, # 7 Exhibit 6: Declaration of Edwin W. Cake, Jr., PH.D., # 8 Exhibit 7: Declaration of Wilma Subra, # 9 Exhibit Declaration of Geoffrey C. Hazzard, Jr.). |
| E.D. La. No. 10-7777 | 190 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Panther Ridge Estates, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F). |
| E.D. La. No. 10-7777 | 194 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Rodney P. Olander. |
| E.D. La. No. 10-7777 | 195 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Kermit Duck. |
| E.D. La. No. 10-7777 | 196 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Calvin Higgins. |
| E.D. La. No. 10-7777 | 197 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Stanley Baudin et al. |
| E.D. La. No. 10-7777 | 198 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Prashiela Enterprises, LLC, et al.. (Attachments: # 1 Exhibit, # 2 Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit)(Spigener, Sarah) (Attachment 19 replaced on 9/11/2012). |
| E.D. La. No. 10-7777 | 199 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Harry L. Rebardie. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 200 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Charles Frelich. |
| E.D. La. No. 10-7777 | 201 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by James L. Pearson, Jr., et al. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit). |
| E.D. La. No. 10-7777 | 202 | 9/7/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Bryan Baird et al. (Attachments: # (1) Exhibit 1- Statements of Objections as to Medical, # (2) Exhibit 2- Statement of Objections as to Medical, # (3) Exhibit 3: declaration of Dr. Michael Robicaux, # (4) Exhibit 4: Declaration of Robert J. Mckee, # (5) Exhibit 5: Declaration of William R. Sawyer, # (6) Exhibit 6: Declaration of Brian D. Moore, # (7) Exhibit 7: Declaration of James Kirby, III, # (8) Exhibit 7: (cont) Declaration of James H. Kirby, III, # (9) Exhibit 8: Declaration of E.W. Cake, Jr., PHD, # (10) Exhibit 9: Declaration of Wilma Subra, # (11) Exhibit 10: Declaration of Geoffrey C. Hazard, Jr., # (12) Exhibit 11: Declaration of Rebecca Harrell Tickell)(Smith, Stuart) (Attachment 2 replaced on 9/11/2012) |
| E.D. La. No. 10-7777 | 207 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Couhig Partners, LLC. |
| E.D. La. No. 10-7777 | 208 | 9/7/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Carolyn Booker, et al. (Attachments: # (1) Exhibit A - Medical Benefits Settlement Class Members, # (2) Exhibit B - Evidence Establishing Class Members)(Dominick, Paul) |
| E.D. La. No. 10-7777 | 209 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by 2410 Net Works, Inc., et al. (Attachments: # 1 Exhibit A) |
| E.D. La. No. 10-7777 | 210 | 9/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by In-Depth Offshore Technologies International, Inc et al. (Attachments: # 1 Exhibit Declaration of Hesham El Abrikgy, # 2 Exhibit Short Form of IDO, # 3 Exhibit Short Form of IDM |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 211 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by State of Alabama. |
| E.D. La. No. 10-7777 | 212 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Parties Represented by Brent Coon & Associates. |
| E.D. La. No. 10-7777 | 213 | 9/10/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Susan Forsyth et al. (Originally filed on 8/31/2012, 10md2179 doc #7233). |
| E.D. La. No. 10-7777 | 214 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Susan Forsyth et al. (Attachments: # 1 Exhibits) |
| E.D. La. No. 10-7777 | 215 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by USA. |
| E.D. La. No. 10-7777 | 216 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by St. Pete Beach, Florida et al. |
| E.D. La. No. 10-7777 | 217 | 9/10/2012 | MOTION to Intervene re the Economic and Property Damages Settlement Agreement, filed by Gulf Organized Fishermen in Solidarity & Hope (GO FISH). |
| E.D. La. No. 10-7777 | 229 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ethelyn Joachim et al. |
| E.D. La. No. 10-7777 | 230 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement, Notice of Appearance and Intent to Appear at Fairness Hearing filed by James Saunders. |
| E.D. La. No. 10-7777 | 231 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Stan P. Baudin et al. |
| E.D. La. No. 10-7777 | 232 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Robert Kevin Bruington, Spearfishing Specialties. |
| E.D. La. No. 10-7777 | 233 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Allpar Custom Homes, Inc. et al. |
| E.D. La. No. 10-7777 | 234 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Samir Petro et al. |
| E.D. La. No. 10-7777 | 235 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by MRI, LLC et al. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 236 | 9/10/2012 | |
| E.D. La. No. 10-7777 | 237 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Mark Houghtaling. |
| E.D. La. No. 10-7777 | 238 | 9/10/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Prashiela Enterprises, LLC, Nabi Investment et al. (Attachments: # 1 A - F, # 2 G - BB). |
| E.D. La. No. 10-7777 | 218 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Mobile County. |
| E.D. La. No. 10-7777 | 219 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Seahawk Drilling Liquidating Trust. |
| E.D. La. No. 10-7777 | 220 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Benton Completion Services, Inc. |
| E.D. La. No. 10-7777 | 221 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by First Bank and Trust et al. |
| E.D. La. No. 10-7777 | 222 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Powercat Group. |
| E.D. La. No. 10-7777 | 223 | 9/11/2012 | EXPARTE/CONSENT MOTION for Leave to File Amicus Brief in Support of Beacon Investors, LLC's Objections by Jackson County, Mississippi; Gautier, Mississippi; Moss Point, Mississippi; Ocean Springs, Mississippi and Pascagoula, Mississippi. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order). |
| E.D. La. No. 10-7777 | 224 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Mississippi Attorney General. (Attachments: # 1 Exhibit A, # 2 Exhibit B). |
| E.D. La. No. 10-7777 | 225 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Ethelyn Joachim et al. (Attachments: # 1 Exhibits). |
| E.D. La. No. 10-7777 | 226 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Gulf Organized Fisheries in Solidarity & Hope (GO FISH). (Attachments: # 1 Exhibits). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 227 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by State of Louisiana. (Attachments: # 1 Exhibit A - G, # 2 Exhibit H-1 - N). |
| E.D. La. No. 10-7777 | 228 | 9/11/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by State of Louisiana et al. (Attachments: # 1 Exhibits). . |
| E.D. La. No. 10-7777 | 239 | 9/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement Notice of Adoption of Governmental Challenges to Settlements Entered into by BP and the Gulf Coast Claims Facility (GCCF), as Illegal and in Violation of the Oil Pollution Act and Fundamental Principles of Justice filed by Seafood Workers Association of Franklin County et al. (Attachments: # 1 Exhibit). |
| E.D. La. No. 10-7777 | 240 | 9/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Apalachicola Bay Seafood Workers. |
| E.D. La. No. 10-7777 | 241 | 9/13/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Duke Marine et al. |
| E.D. La. No. 10-7777 | 242 | 9/14/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Michael H. Guillory. |
| E.D. La. No. 10-7777 | 243 | 9/19/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Barbara Adams. |
| E.D. La. No. 10-7777 | 244 | 9/19/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Webster MacCartee. |
| E.D. La. No. 10-7777 | 245 | 9/19/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Dudley Luke Foussell et al. |
| E.D. La. No. 10-7777 | 246 | 9/19/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Deborah J. Houghton. |
| E.D. La. No. 10-7777 | 247 | 9/20/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by James L. Pearson, Jr. |
| E.D. La. No. 10-7777 | 248 | 9/25/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Deborah J. Houghton. |
| E.D. La. No. 10-7777 | 249 | 9/27/2012 | ORDERED that GO FISH's 217 Motion to Intervene is DENIED. Signed by Magistrate Judge Sally Shushan. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 251 | 10/9/2012 | OBJECTIONS filed by Stella Chagares. |
| E.D. La. No. 10-7777 | 250 | 10/12/2012 | OBJECTIONS filed by Stella Chagares. |
| E.D. La. No. 10-7777 | 252 | 10/22/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Richard P. Faust et al. |
| E.D. La. No. 10-7777 | 253 | 10/22/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Galia 804 Partners. |
| E.D. La. No. 10-7777 | 254 | 10/24/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Robert S. Gams. |
| E.D. La. No. 10-7777 | 255 | 10/30/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Kalvin Shepherd. |
| E.D. La. No. 10-7777 | 256 | 10/30/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Capt. Robert S. Gams. (appears to be duplicate of 254) |
| E.D. La. No. 10-7777 | 257 | 10/30/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Mark Muller et al. |
| E.D. La. No. 10-7777 | 258 | 10/30/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Aliana Carr. |
| E.D. La. No. 10-7777 | 259 | 10/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John G. Santobianco. |
| E.D. La. No. 10-7777 | 260 | 10/31/2012 | NOTICE of Withdrawal of 20 Objection to the Economic and Property Damages Settlement Agreement by Kip Plaisnace. |
| E.D. La. No. 10-7777 | 263 | 10/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by John G. Santobianco. |
| E.D. La. No. 10-7777 | 262 | 11/1/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Rowena Bruce. |
| E.D. La. No. 10-7777 | 261 | 11/2/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Islander Properties, Inc. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 10-7777 | 264 | 11/2/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Terrance Shelley. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A--Oyster Leasehold Compensation Provisions, # 5 Exhibit B--FAQ From DWHECC Website, # 6 Exhibit C--Private Lease, # 7 Exhibit D--Private Lease, # 8 Exhibit E--Private Lease, # 9 Exhibit F--Private Leases, # 10 Exhibit G--Private Leases, # 11 Exhibit H--Private Leases, # 12 Exhibit H-1.1 Survey, # 13 Exhibit H-1.2 Survey, # 14 Exhibit H-1.3 Survey). |
| E.D. La. No. 10-7777 | 265 | 11/7/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Allpar Custom Homes, Inc., et al. |
| E.D. La. No. 10-7777 | 266 | 11/9/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Allpar Custom Homes, Inc. et al. |
| E.D. La. No. 10-7777 | 267 | 1/17/2013 | NOTICE OF APPEAL by Cobb Real Estate, Inc., G&A Cobb Family Ltd. Partnership, L&M Investments, Ltd., MAD, Ltd., Mex-Co., Ltd., Robert C. Mistrot and Missroe, LLC, as to as to Orders, doc #8138 and 8139, in MDL 2179. (filed in master case 10md2179, doc #8264). (gec, ). |
| E.D. La. No. 10-7777 | 268 | 1/17/2013 | NOTICE OF APPEAL by Mike Sturdivant, Patricia Sturdivant, James H Kirby, III, James H. Kirby, IV, Susan Forsyth as to Orders, doc #8138, 8139, 8217 and 8218, in MDL 2179. (filed in master case 10md2179, doc #8271) (gec, ). |
| E.D. La. No. 10-7777 | 269 | 1/22/2013 | NOTICE OF APPEAL by Shanta, LLC et al as to Orders, doc #8138 and 8139 in MDL 2179. (filed in master case 10md2179, doc #8304) (Attachments: # 1 Exhibit - List of Appellants)(gec, ). |
| E.D. La. No. 10-7777 | 270 | 1/25/2013 | NOTICE OF APPEAL by Earl Aaron et al as to Orders, doc #8138 and 8139 in MDL 2179. (filed in master case 10md2179, doc #8349) (Attachments: # 1 Exhibit 1)(gec, ). |

**No. 12-970 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-970 | 1 | 04/16/2012 | CLASS ACTION COMPLAINT for Private Economic Losses and Property Damages against BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Filing fee $350 receipt number 053L-3473878) filed by Corliss Gallo, Kathleen Irwin, Fort Morgan Realty, Inc., Bon Secour Fisheries, Inc., Phuoung Nguyen, William Sellers, LFBP 1, LLC Ronald Lundy, Lake Eugenie Lnd & Development, Inc., John Tesvich, Michael Guidry, Maurice Phllips, Panama City Beach Dolphin Tours & More, LLC, Kip Plaisance, Zekes Charter Fleet, LLC (Attachments: #(1) Exhibit A, #(2) Exhibit B, #(3) Civil Cover Sheet) |
| E.D. La. No. 12-970 | 2 | 04/17/2012 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shusan. |
| E.D. La. No. 12-970 | 3 | 04/17/2012 | PRETRIAL ORDERS 1, 11, 12, 25, 31, & 32. Signed by Judge Carl Barbier (Attachments: # (1) PTO 11, # (2) PTO 12, # (3) PTO 25, # (4) PTO 31, # (5) PTO 32. |
| E.D. La. No. 12-970 | 4 | 11/12/2012 | NOTICE OF APPEAL by Gulf Organized Fisheries In Solidarity & Hope, Inc. (GO FISH) as to Order, Rec. Doc. 7747, in MDL 2179 (filed in master case 10md2179, Rec. Doc. 7881) |
| E.D. La. No. 12-970 | 5 | 01/22/2013 | NOTICE OF APPEALby Shanta, LLC et al as to Orders, Rec. Docs. 8138 and 8139 in MDL 2179 (filed in master case 10md2179, Rec. Doc. 8304) (Attachments: # (1) Exhibit - List of Appellants). |
| E.D. La. No. 12-970 | 6 | 01/22/2013 | NOTICE OF APPEAL by Troy D. Morain et al as to Orders, Rec. Doc. 8138 and 8139 in MDL 2179 (filed in master case 10md2179 Rec. Doc. 8308). |
| E.D. La. No. 12-970 | 7 | 01/22/2013 | NOTICE OF APPEAL by Gulf Organized Fisheries In Solidarity & Hope, Inc. et al as to Order Rec. Doc. 8139 in MDL 2179 (filed in master case 10md2179, Rec. Doc. 8309). |
| E.D. La. No. 12-970 | 8 | 01/22/2013 | NOTICE OF APPEAL by Allpar Custom Homes, Inc. et al as to Orders, Rec. Doc. 8138 and 8139 in MDL 2179 (filed in master case 10md2179, Rec. Doc. 8312). |
| E.D. La. No. 12-970 | 9 | 01/24/2013 | NOTICE OF APPEAL by Daniel J. Levitan as to Order, Rec. Doc. 8139 in MDL 2179. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-970 | 10 | 01/25/2013 | NOTICE OF APPEAL by Earl Aaron et al as to Orders, Rec. Doc. 8138 and 8139 in MDL 2179 (filed in master case 10md2179, Rec. Doc. 8349). Attachments: # (1) Exhibit 1). |

**No. 12-964 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-974 | 1 | 4/19/2012 | Case transferred in from Southern District of Texas (Houston); Case Number 11-cv-4055. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District filed by All Plaintiffs. (Attachments: # (1) Notice of Removal, # (2) Docket Sheet, # (3) PTO #1, # (4) PTO #11, # (5) PTO #12, # (6) PTO #25, # (7) PTO #31, # (8) PTO #32) |
| E.D. La. No. 12-974 | 2 | 1/25/2013 | NOTICE OF APPEAL by Earl Aaron et al as to Orders, doc #8138 and 8139 in MDL 2179. (filed in master case 10md2179, doc #8349). (Attachments: # (1) Exhibit 1)( |

**No. 12-2953 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-2953 | 1 | 12/14/2012 | Case transferred in from Southern District of Texas (Houston); Case Number 4:12-3506. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # (1) Notice of Removal, # (2) State Court Pleading, # (3) Docket Sheet, # (4) PTO 1, # (5) PTO11, # (6) PTO12, # (7) PTO25, # (8) PTO31, # (9) PTO32) |
| E.D. La. No. 12-2953 | 2 | 1/25/2013 | NOTICE OF APPEAL by Earl Aaron et al as to Orders, doc #8138 and 8139 in MDL 2179. (filed in master case 10md2179, doc #8349) (Attachments: # (1) Exhibit 1)( |

**E.D. La. No. 13-492 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 1 | 03/15/2013 | COMPLAINT against Deepwater Horizon Court Supervised Settlement Program, Patrick A Juneau (Filing fee $ 350 receipt number 053L-3864885) filed by BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Exhibit A Part 1, # (2) Exhibit A Part 2, # (3) Exhibit B, # (4) Exhibit C, # (5) Exhibit D, # (6) Exhibit E, # (7) Exhibit F, # (8) Civil Cover Sheet, # (9) Roster of Attorneys, # (10) Summons, # (11) Summons)(Jarrett, Russell) (Additional attachment(s) added on 3/19/2013: # (12) Exhibit C - Unsealed, # (13) Exhibit E - Unsealed, # (14) Exhibit F - Unsealed) |
| E.D. La. No. 13-492 | 2 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File *to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order) |
| E.D. La. No. 13-492 | 3 | 03/15/2013 | Notice of Related Case(s) by BP America Production Company, BP Exploration & Production Inc. of related case(s) 10-md-2179; 12-cv-970. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 4 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *BP's Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading Motion, # (3) Proposed Pleading Memorandum in Support, # (4) Proposed Pleading Exhibit A, # (5) Proposed Pleading Exhibit 1, # (6) Proposed Pleading Exhibit 2, # (7) Proposed Pleading Exhibit 3, # (8) Proposed Pleading Exhibit 4, # (9) Proposed Pleading Exhibit 5, # (10) Proposed Pleading Exhibit 6, # (11) Proposed Pleading Exhibit 7, # (12) Proposed Pleading Exhibit 8, # (13) Proposed Pleading Exhibit 9, # (14) Proposed Pleading Exhibit 9A, # (15) Proposed Pleading Exhibit 9B, # (16) Proposed Pleading Exhibit 9C, # (17) Proposed Pleading Exhibit 9D, # (18) Proposed Pleading Exhibit 9E, # (19) Proposed Pleading Exhibit 9F, # (20) Proposed Pleading Exhibit 9G, # (21) Proposed Pleading Exhibit 9H, # (22) Proposed Pleading Exhibit 9I, # (23) Proposed Pleading Exhibit 10, # (24) Proposed Pleading Exhibit 11, # (25) Proposed Pleading Exhibit 12, # (26) Proposed Pleading Exhibit 13, # (27) Proposed Pleading Exhibit 14, # (28) Proposed Pleading Exhibit 15, # (29) Proposed Pleading Exhibit 16, # (30) Proposed Pleading Exhibit 17, # (31) Proposed Pleading Exhibit 18, # (32) Proposed Pleading Exhibit 19, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | 4 (cont.) | | # (33) Proposed Pleading Exhibit 20, # (34) Proposed Pleading Exhibit 21, # (35) Proposed Pleading Exhibit 22, # (36) Proposed Pleading Exhibit 23, # (37) Proposed Pleading Exhibit 24, # (38) Proposed Pleading Exhibit 25, # (39) Proposed Pleading Exhibit 26, # (40) Proposed Pleading Exhibit 27, # (41) Proposed Pleading Exhibit 28, # (42) Proposed Pleading Exhibit 29, # (43) Proposed Pleading Exhibit 30, # (44) Proposed Pleading Exhibit 31, # (45) Proposed Pleading Exhibit 32, # (46) Proposed Pleading Exhibit 33, # (47) Proposed Pleading Exhibit 34, # (48) Proposed Pleading Exhibit 35, # (49) Proposed Pleading Exhibit 36, # (50) Proposed Pleading Exhibit 37, # (51) Proposed Pleading Exhibit 38, # (52) Proposed Pleading Exhibit 39, # (53) Proposed Pleading Exhibit 40, # (54) Proposed Pleading Exhibit 41, # (55) Proposed Pleading Notice of Submission, # (56) Proposed Pleading Proposed Order). |
| E.D. La. No. 13-492 | 5 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite *Consideration of BP's Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order) |
| E.D. La. No. 13-492 | 6 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal Certain Exhibits to BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc. (Attachments: # (1) Proposed Pleading |
| E.D. La. No. 13-492 | 7 | 03/18/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. |
| E.D. La. No. 13-492 | 8 | 03/19/2013 | Summons Issued as to Deepwater Horizon Court Supervised Settlement Program, Patrick A Juneau. (Attachments: # (1) Summons)( |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 9 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a preliminary injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, Rec. Doc. 8912). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. [5]). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13. |
| E.D. La. No. 13-492 | 10 | 03/19/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # (1) PTO 11, # (2) PTO 12, # (3) PTO 25, # (4) PTO 31, # (5) PTO 41 2nd Amended) |
| E.D. La. No. 13-492 | 11 | 03/19/2013 | Manual Attachment Received and Scanned re [1] Complaint, filed by BP America Production Company, BP Exploration & Production Inc.; EXHIBIT C. (Attachments: # (1) Exhibit E, # (2) Exhibit F) |
| E.D. La. No. 13-492 | 12 | 3/26/2013 | ORDERED that Gulfcoast Ultrasound Institute, Inc.'s Motion to Intervene in Case No. 13-492 (Rec. Doc. 8999 in MDL 10-2179) is DENIED. FURTHER ORDERED that Gulfcoast Ultrasound Institute, Inc.'s Ex Parte Motion for Exception to Pre-Trial Order Number 15 (Rec. Doc. 9000 in MDL 10-2179) is DENIED AS MOOT. Signed by Judge Carl Barbier on 3/26/13. |

April 1, 2013                                    Respectfully submitted,

  /s/ Stephen J. Herman                            /s/ James Parkerson Roy

Stephen J. Herman, La. Bar No. 23129       James Parkerson Roy, La. Bar No. 11511
HERMAN HERMAN KATZ & COTLAR                 DOMENGEAUX WRIGHT ROY & EDWARDS
LLP                                         LLC
820 O'Keefe Avenue                          556 Jefferson Street, Suite 500
New Orleans, Louisiana 70113                Lafayette, Louisiana 70501
Telephone: (504) 581-4892                   Telephone: (337) 233-3033
Fax No. (504) 569-6024                      Fax No. (337) 233-2796

Lead Economic and Property Damages          Lead Economic and Property Damages
Class Counsel                               Class Counsel

### *ECONOMIC AND PROPERTY DAMAGES CLASS COUNSEL*
_____

Joseph F. Rice                              Conrad S.P. "Duke" Williams
MOTLEY RICE LLC                             WILLIAMS LAW GROUP
28 Bridgeside Blvd.                         435 Corporate Drive, Suite 101
Mount Pleasant, SC 29464                    Maison Grand Caillou
Office:  (843) 216-9159                     Houma, LA 70360
Telefax: (843) 216-9290                     Office:  (985) 876-7595
                                            Telefax: (985) 876-7594


Brian H. Barr                               Robin L. Greenwald
LEVIN, PAPANTONIO, THOMAS,                  WEITZ & LUXENBERG, PC
MITCHELL, ECHSNER & PROCTOR, PA             700 Broadway
316 South Baylen St., Suite 600             New York, NY  10003
Pensacola, FL 32502-5996                    Office:  (212) 558-5802
Office:  (850) 435-7045                     Telefax: (212) 344-5461
Telefax: (850) 436-6187


Jeffrey A. Breit                            Rhon E. Jones
BREIT DRESCHER IMPREVENTO &                 BEASLEY, ALLEN, CROW, METHVIN,
WALKER, P.C.                                PORTIS & MILES, P. C.
999 Waterside Drive, Suite 1000             218 Commerce St., P.O. Box 4160
Norfolk, VA 23510                           Montgomery, AL 36104
Office:  (757) 670-3888                     Office:  (334) 269-2343
Telefax: (757) 670-3895                     Telefax: (334) 954-7555

Elizabeth J. Cabraser
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111-3339
Office:  (415) 956-1000
Telefax: (415) 956-1008

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA &
TAYLOR
8397 Highway 23, Suite 100
Belle Chasse, LA  70037
Office:  (504) 394-9000
Telefax: (504) 394-9110

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street, P. O. Box 66705
Mobile, AL  36660
Office:  (251) 471-6191
Telefax: (251) 479-1031

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201
Office: (601) 949-3388
Telefax: (601) 949-3399

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA  70726
Office:  (225) 664-4193
Telefax: (225) 664-6925

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU & SOUTH,
LLP
501 Broad Street
Lake Charles, LA  70601
Office:  (337) 439-0707
Telefax: (337) 439-1029

Michael C. Palmintier
deGRAVELLES, PALMINTIER,
HOLTHAUS & FRUGÉ
618 Main Street
Baton Rouge, LA  70801-1910
Office:  (225) 344-3735
Telefax: (225) 344-0522

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW &
ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA  70130
Office:  (504) 588-1500
Telefax:  (504) 588-1514

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219
Office:  (214) 521-3605
Telefax: (214) 599-1172

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
Office: (305) 476-7400
Telefax: (305) 476-7444

_____

 /s/ Joel Waltzer                              /s/ Clay Garside
Joel Waltzer (LA Bar #19268)          Clay Garside (LA Bar # 29873)
WALTZER WIYGUL & GARSIDE, LLC     WALTZER WIYGUL & GARSIDE, LLC
3715 Westbank Expwy, Ste. 13           14399 Chef Menteur Highway, Ste D
Harvey, LA  70058                             New Orleans, LA 70129
Office:  (504) 340-6300                    Office:  (504) 254-4400
Fax:      (504) 340-6330                   Fax:      (504) 254-1112
joel@waltzerlaw.com                        clay@waltzerlaw.com

### ATTORNEYS FOR GULF ORGANIZED FISHERIES
### IN SOLIDARITY & HOPE ("GO FISH"), THIEN NGUYEN, AND DONALD DARDAR

/s/ Wesley J. Farrell
FARRELL & PATEL, ATTORNEYS AT LAW

Wesley J. Farrell, Esq.                    Sarah E. Spigener, Esq.
Fl. Bar No. 71783                          LA Bar No. 31975
Terry A. C. Gray, Esq.                     1515 Poydras St., Suite 1400
Fl. Bar No. 100732                         New Orleans, LA 70112
113 Almeria Ave.                           Office:  504-233-8585
Coral Gables, Fl.
Tel: 424-OIL-SPILL
Fax:  800-946-6711

### ATTORNEYS FOR 643 OBJECTORS TO
### THE DEEPWATER HORIZON SETTLEMENT AGREEMENT

/s/ Stan P. Baudin
Stan P. Baudin (LSBA #22937)
PENDLEY, BAUDIN & COFFIN, LLP
24110 Eden Street
Plaquemine, LA 70764
Office: (225) 687-6396
Fax: (225) 687-6398

### ATTORNEY FOR TROY D. MORAIN AND STAN P. BAUDIN

 /s/ N. Albert Bacharach Jr.
N. Albert Bacharach, J
Florida Bar No.: 209783
 N. Albert Bacharach, Jr., P.A.
115 Northeast 6th Avenue
Gainesville, FL 32601-3416
(352)378-9859
FAX (352)338-1858
N.A.Bacharach@att.net


**ATTORNEY FOR ALLPAR CUSTOM HOMES, INC., SEATEX MARINE SERVICE, INC., ANCELET'S MARINA, L.L.C., J.G. COBB CONSTRUCTION, LTD., AND SHIPS WHEEL**

 /s/ Joseph Darrell Palmer
Joseph Darrell Palmer
LAW OFFICES OF DARRELL PALMER PC
603 N. Highway 101, Suite A
Solana Beach, CA  92075
Office: (858) 792-5600
Fax: (866) 583-8115
Email:  darrell.palmer@palmerlegalteam.com

**ATTORNEY FOR JAMES H. KIRBY III, MIKE STURDIVANT, PATRICIA STURDIVANT, AND SUSAN FORSYTH**

/s/ Brent W. Coon
Brent W. Coon
BRENT COON & ASSOCIATES
215 Orleans
Beaumont, Texas 77701
Office: (409) 835-2666
Fax: (409) 835-1912
Email:  brent@bcoonlaw.com


**ATTORNEY FOR OBJECTOR-APPELLANTS REPRESENTED BY BRENT COON & ASSOCIATES**

James J. Neath
Mark Holstein
BP AMERICA INC.
501 Westlake Park Boulevard
Houston, TX  77079
Telephone:  (281) 366-2000
Telefax:  (312) 862-2200

Daniel A. Cantor
Andrew T. Karron
Ellen K. Reisman
Matthew J. Douglas
ARNOLD & PORTER LLP
555 Twelfth Street, NW
Washington, DC 20004
Telephone:  (202) 942-5000
Telefax:  (202) 942-5999

Jeffrey Lennard
Keith Moskowitz
SNR DENTON
233 South Wacker Drive
Suite 7800
Chicago, IL  60606
Telephone:  (312) 876-8000
Telefax:  (312) 876-7934

*OF COUNSEL*

  */s/ Richard C. Godfrey, P.C*
Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Wendy L. Bloom
Andrew B. Bloomer, P.C.
Timothy A. Duffy, P.C.
R. Chris Heck
Christopher J. Esbrook
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

Jeffrey Bossert Clark
Steven A. Myers
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, D.C. 20005
Telephone:  (202) 879-5000
Telefax:  (202) 879-5200

  */s/ Don K. Haycraft*
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

Robert C. "Mike" Brock
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004
Telephone:  (202) 662-5985
Telefax:  (202) 662-6291

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC., BP AMERICA
PRODUCTION COMPANY, AND BP P.L.C.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 1st day of April 2013.

<u>/s/ Don K. Haycraft</u>
Don K. Haycraft