| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Anil Patel 7 | Shiv-Krishan Inc | Best Western Catalina Inn | 201348315 | 125390 |
| Bharat Patel 14 | Mapsap Inc | Days Inn | 260212622 | 125397 |
| Bhupen Patel 2 | JL LLC | Ambassador Inn & Suites | 208629631 | 125401 |
| Divyash Patel | Trussville Development LLC | Hilton Garden Inn | 223949882 | 125404 |
| Rashmi Thakor | SII LLC | Country Inn & Suites | 721388248 | 125406 |
| Rashmi Thakor | Rose Investments LLC | Ramada Inn | 631274009 | 125409 |
| Rashmi Thakor | Lotus Hospitality LLC | Candlewood Suites | 203357274 | 125410 |
| Rashmi Thakor | Valleydale Hospitality LLC | Homewood Suites | 203357322 | 125412 |
| Rocky Patel 2 | Payal Developers Inc | Shell Merri Mart #1314 | 204625467 | 125435 |
| Rick Patel | Shoals Hospitality, Inc | Microtel Inn & Suites | 631269479 | 125439 |
| Rupen Patel | Birmingham Subs Corp | Subway | 113783752 | 125440 |
| Shirish Patel | SJMR Investments, LLC | Baymont Inn & Suites | 10894791 | 125441 |
| Suresh "Sunny" Patel 9 | Butler Properties LLC | Super 8 Motel | 631209735 | 125442 |
| Vikram Sayania | Sonam Consulting, Inc | Studio 6 | 721530262 | 125444 |
| Vikram Sayania | Tiger Town Hotel Group, LLC | Super 8 | 50630492 | 125445 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Sukhoo Patel | SAI SHIV, LLC | St. Augustine Island Inn | 260759770 | 125493 |
| Alpesh Khushal | Sun Vista Hotels, LLC | Best Western International Drive | 270536252 | 125495 |
| Alpesh Khushal | Sun Vista Hotels, Inc | Quality Inn North | 593620561 | 125497 |
| Anil Patel 1 | Kamla, LLC | Holiday Inn Express Hotels & Suites | 65-1038965 | 125499 |
| Anil Patel 3 | Coconut Court Motel, Inc | Relax Inn | 650179621 | 125502 |
| Anil Patel 3 | Laxmi Realty, Inc | Super 8 Motel | 651024170 | 125504 |
| Anthony Pike | Psion Inc | Haines City BP | 205318870 | 125506 |
| Arvind Patel 1 / Sanjay Patel 3 | AGMT, LLC | Econo Inn | 593593802 | 125507 |
| Ashish Shah | Parshwanath Inc | Fabulous Beauty Salon | 262161836 | 125510 |
| Asmitaben Patel | Baps Krupa, Inc | Amoco | 261727681 | 125511 |
| Bharat Patel 4 | Diwa, Inc. | Americas Best Value Inn & Suites | 263233539 | 125514 |
| Bharat Patel 4 | Lalji, Inc | Crown Inn | 650136588 | 125517 |
| Bharat Patel 5 | Bharat Patel | Budget Inn Ocean Resort | EIN 592783694 / SSN 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 | 125518 |
| Bhikhu Patel | H&B Motel Inc | Safar Inn | 450501990 | 125519 |
| Bhikhu Patel | Bhikhu Patel | Sunland Motel | 650820728 | 125522 |
| Bimal Master | Prabhu Krupa Inc | Camellia Motel | 593731402 | 125524 |
| Carroll Warfield | THI IV Miami Lessee LLC | Sheraton Miami Airport Hotel | 201653202 | 125526 |
| Carroll Warfield | Miami Airport Complex II Lessee LLC | Miami Airport Courtyard South | 260234164 | 125529 |
| Carroll Warfield | Miami Airport Complex II Lessee LLC | Residence Inn | 260234164 | 125531 |
| Carroll Warfield | Miami Airport Complex II Lessee LLC | Miami Airport Marriott | 260234164 | 125533 |
| Carroll Warfield | THI IV PGB Lessee LLC | Doubletree Palm Beach Gardens | 61771677 | 125556 |
| Carsten Huppertz | Topaz Aquatic LLC | | 261969104 | 125557 |
| Chandrakant Doshi | DSM Property Management LLC | Best Western Ocala Park Center | 200435969 | 125558 |
| Chandrakant Doshi | DSM Lake City, LLC | Best Western Lake City Inn | 261485133 | 125559 |
| Chandrakant Doshi | DSM Group, LLC | Ramada Inn & Conference Center | 203153398 | 125566 |
| Chandrakant Patel 3 | Pourav Corporation | Country Hutch | 593248347 | 125569 |
| Chhaya Patel | Swami Investments Inc | Roadway Inn | 204340125 | 125571 |
| Chris Desai | Columbia Hospitality, Inc. | Hampton Inn & Suites | 522227884 | 125574 |
| Chris Desai | MIA Hospitality, LLC | Fairfield Inn & Suites | 208118986 | 125576 |
| Chris Desai | Kedar Investments, Inc. | Springhill Suites by Marriott | 541591817 | 125578 |
| Chris Desai | Stirling Hospitality, LLC | Hampton Inn & Suites | 204523361 | 125583 |
| Chris Desai | Blue Lagoon Hospitality, LLC | Springhill Suites | 261925680 | 125585 |
| Chris Desai | Miami Hotel, LLC | Hampton Inn | 208070119 | 125586 |
| Chris Desai | Sunshine Hospitality LLC | Holiday Inn Express | 202625238 | 125588 |
| Chris Desai | Doral Hospitality, Inc. | Fairfield Inn | 201133428 | 125590 |
| CM Patel | Navnish Corp | Econolodge | 592243981 | 125591 |
| CM Patel | Navnish Corp | The Package Store | 592243981 | 125601 |
| David Paetzold | Central Financial Holdings, Inc (Central Bank) | Central Bank | 203650874 | 125604 |
| Daxa Patel 2 | Ujash Corporation | Driftwood Inn | 593542423 | 125605 |
| Deepak Patel 2 | D&U Food Mart Inc | D&U Food Mart | 650861748 | 125606 |
| Dev Motwani | Plantation MM, LLC | Quality Inn Sawgrass | 205028306 | 125607 |
| Dev Motwani | Cheston MM, LLC | Cheston House | 202145237 | 125608 |
| Dev Motwani | Lauderdale Waterfront Associates, LLC | Waterfront Inn | 202652930 | 125609 |
| Dev Motwani | Tropic Cay Merrimac Beach Hotel, Inc. | Tropic Cay Beach Resort Hotel | 650499120 | 125611 |
| Deven Desai / Nema D. Desai | JKND, Inc. | Microtel Inn & Suites | 260238678 | 125613 |
| Deviyani Mehta | Gayatri Devi LLC | Executive Inn | 593568328 | 125614 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Dhansukh Patel | Vali Hospitality, LLC | Days Inn Altamonte Springs | 200447199 | 125615 |
| Dilip Kapadia | Aum Sai, Inc | Ramada Limited | 651217678 | 125616 |
| Dilip Patel 8 | Shivam of Silver Springs Inc | Tobacco Shop | 651040391 | 125617 |
| Dilip Patel 8 | Gopi Vallabh Inc | AM Eagle Tax Service | 203002721 | 125618 |
| Dipak Patel 2 | JJB, Inc. of Ocala | Red Roof Inn | 593752149 | 125619 |
| Dipak Patel 2 | LAKE JACKSONS | Budget Host Inn | 593502818 | 125635 |
| Dipak Rajyaguru | Deeparti, Inc. | Comfort Inn | 43706136 | 125931 |
| Girish Patel 3 | Hospitality Resorts of Orlando, LLC | Budget Motel | 203714755 | 125933 |
| Harish K. Batra | Shazia Creamery LLC | Super Discount Store | 202587227 | 125935 |
| Harry Goodrich | Harry Goodrich | Harry Goodrich | 133445874 | 125936 |
| Hasmukh Patel 1 | Reema Hospitality, Inc. | Hampton Inn | 593356986 | 125937 |
| Hasmukh Patel 1 | H&N Hospitality, LLP | Americas Best Value Inn | 261954135 | 126209 |
| Hasmukh Patel 1 | Bini & Rema, Inc. | Super 8 | 651257011 | 125940 |
| Hasmukhlal Patel 1 | Shri Raam Management Co, Inc | Bambi Motel | 203067056 | 125959 |
| Hasmukhlal Patel 1 | Shri Raam Management Co, Inc | Gator Lodge | 203067056 | 125960 |
| Himanshu Patadia | Suraj Properties | El Jon Motel | 593748080 | 125961 |
| Himanshu Patadia | Suraj Investments | Budget Inn | 593301413 | 125965 |
| Hitesh Patel 1 | Shivam Associates Inc | Safar Inn | 205768643 | 125968 |
| Jan Gautam | Tri State Hospitality, Inc. | Sleep Inn | 593699907 | 125972 |
| Janette McDugald | Paradise Restaurant Group LLC | Cheeseburger in Paradise | 270390701 | 125977 |
| Jayanti Patel 2 | Jayanti & Lali Patel | Silver Princess Motel | 593460102 | 126212 |
| Jayanti Patel 2 | Jayanti Patel | Friendship Inn | 592925260 | 126215 |
| Jayanti Patel 2 | Jayanti Patel & Pravin Patel | Friendship Inn | 593109152 | 126218 |
| Jayanti Patel 2 | Krishna Investment Inc | Microtel Inn & Suites | 208963166 | 126221 |
| Jayantilal Makanji | Sunshine Enterprises of Jacksonville, Inc | Sunshine Inn | 593326947 | 126222 |
| Jayantilal Patel 2 | JH & BJ Patel | Budget Inn | 593555046 | 126223 |
| Jayesh Patel 1 | Keshav II, LLC | Days Inn | 352203715 | 126014 |
| Jayesh Patel 1 | Bella, LLC | Howard Johnson Inn | 204719594 | 126017 |
| Jayesh Patel 1 | A&J Partnership | Howard Johnson Inn | 650529769 | 126022 |
| Jayesh Patel 3 | Bhole Corporation | New Kent Motel | 650527785 | 126024 |
| Jignesh Patel 2 | Ramadev, Inc. | Travelodge | 300073330 | 126025 |
| Jitesh Patel | AK Resorts Group, LLC | Budget Inn | 200097753 | 126226 |
| Joseph Chandy | CHA Oil Company | Port Richey BP | 200537676 | 126039 |
| Jyoti Patel | Gainesville Lodge, LLC | Gainesville Lodge | 262145650 | 126040 |
| Kalavati Patel | Nish Hospitality, LLC | Inn On The Green | 201366638 | 126043 |
| Kamal Patel | Deep Corporation of Central Florida | Florida Discount Beverage | 593366792 | 126231 |
| Kapurji Thakor | Nehal Investment Inc | Motel 8 | 592692400 | 126045 |
| Kapurji Thakor | Kapurji Thakor Travelodge | Travelodge | 593429650 | 126048 |
| Kashyap Desai | Kashyap Desai | Desoto Motel | 604143813 | 126049 |
| Ketan Patel 2 | Siri Sakti LLC | Lil' Sammy's Food Mart | 261623073 | 126052 |
| Ketan Patel 2 | Kevin Inc | Sammy's Food Mart | 593451524 | 126054 |
| Ketan Patel 2 | Kevin Inc | Lil' Sammy's Food Mart | 593451524 | 126055 |
| Ketan Patel 2 | OHM Inc | Lil' Sammy's Minimart | 30416137 | 126057 |
| Ketan Patel 2 | Big Sammy LLC | Seven Circle Food Mart | 208977678 | 126059 |
| Ketan Patel 2 | Lil' Sammy's LLC | Lil' Sammy's Food Mart | 264819182 | 126061 |
| Ketan Patel 2 | Pavansut LLC | Lil' Sammy's Food Mart | 271918493 | 126066 |
| Ketan Patel 2 | Kanha Inc | Lil' Sammy's Food Mart | 412039021 | 126068 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Kirit Patidar | Beaches Hospitality, LLC | Hampton Inn | 10876440 | 126069 |
| Kirit Patidar | Cecil Property Management, LLC | Best Western Cecil Field Inn & Suites | 10853896 | 126071 |
| Kirit Patidar | Mayport Properties, LLC | Best Western | 582541584 | 126074 |
| Kishorbhai Patel 1 | Shantoshi, Inc. | Days Inn / Scottish Inn | 593090506 | 126079 |
| Kishorbhai Patel 1 | Balaji of Daytona, LLC | La Quinta Inn & Suites | 10730663 | 126084 |
| Kishorbhai Patel 1 | Northeast Investments | Holiday Inn | 861141065 | 126086 |
| Laura Farenhem | Urika Oil Corp. | Randall Center | 593416059 | 126087 |
| Laura Farenhem | Urika II Inc. | University BP | 593501158 | 126088 |
| Laura Farenhem | Urika III Inc. | City Gate BP | 202391886 | 126090 |
| Mahendra Patel 1 | Merks LLC | Holiday Inn Express Hotel & Suites | 270600530 | 126091 |
| Mahendra Patel 1 | Aurum, LLC | Holiday Inn Hotel & Suites | 270060530 | 126097 |
| Mahendra Patel 2 | Laxmi, Inc. of Palm Bay | Comfort Inn & Suites | 522457552 | 126099 |
| Mahendra Patel 3 / Nirav Patel | Jai Khodiyar Ma, Inc. | La Florecita Inn & Suites | 203406572 | 126102 |
| Mahendra Patel 3 / Nirav Patel | Mahendra Patel | Economy Inn & RV Park | 589416673 | 126104 |
| Mahesh Marolia | Baba Inc | Super 8 Ocala | 61655611 | 126105 |
| Mahesh Marolia | Leesburg Motel | Travelodge | 592726263 | 126107 |
| Mahesh Marolia | MDP Hospitality Inc | Quality Inn | 203730846 | 126109 |
| Mahesh Marolia | Calflo Inc | Comfort Suites | 593003124 | 126110 |
| Mahesh Marolia | Calflo Inc | Days Inn | 593003124 | 126111 |
| Maheshkumar Patel | Lake Harris Spirits Inc | Lake Harris Spirits | 311767654 | 126115 |
| Maheshkumar Patel | Lake Harris Spirits Inc | Liquor & Tobacco Outlet | 311767654 | 126117 |
| Manhar P. Rama | Laxmi Republic Hotel Ltd | Springhill Suites Convention Ctr | 582375148 | 126119 |
| Manhar P. Rama | Stirling Hotel Dania Beach Ltd. | Springhill Suites Ft. Lauderdale | 204480949 | 126121 |
| Manhar P. Rama | Laxmi Augusta National Hotel II Ltd | Springhill Suites Orlando Airport | 204618226 | 126122 |
| Manhar P. Rama | Spanish Springs Ltd | TownPlace Suites | 870753118 | 126124 |
| Manhar P. Rama | Waterfront Inn, LLC | Waterfront Inn | 260391432 | 126126 |
| Manhar P. Rama | Laxmi Sand Lake Hotel Ltd | Comfort Inn Sandlake | 582355648 | 126127 |
| Manhar P. Rama | JHM Lake Buena Vista Hotel Ltd | Country Inn & Suites | 582283400 | 126129 |
| Manhar P. Rama | Coral Gables Downtown Hotel Ltd | Courtyard Coral Gables | 861139347 | 126130 |
| Manhar P. Rama | JHM Lee Vista Hotel Ltd | Fairfield Inn Orlando Airport | 582304218 | 126131 |
| Manhar P. Rama | JHM Orlando Hotel Associates Ltd | Hampton Inn | 593038151 | 126135 |
| Manhar P. Rama | JHM Eagle Watch Hotel Ltd | Hampton Inn | 582296605 | 126136 |
| Manhar P. Rama | Laxmi Augusta National Hotel, Ltd | Hilton Garden Inn | 571067993 | 126138 |
| Manhar P. Rama | Forbes Place Hotel LLC | Renaissance Orlando Airport | 61757219 | 126139 |
| Manhar P. Rama | Laxmi Austrian Hotel Ltd | Residence Inn Orlando | 582375144 | 126141 |
| Manhar P. Rama | Laxmi Augusta National Hotel III Ltd | Residence Inn Orlando Airport | 204618161 | 126143 |
| Manish Chauhan | Balaji of Hardee County LLC | Stay Inn & Suites | 593688449 | 126144 |
| Mary Ann Martin | Clewiston Marina, Inc. | Roland Martin Marina & Resort | 592227706 | 126146 |
| Mehul Patel 2 | Buda Lodging LLC | Comfort Suites | 270155121 | 126147 |
| Mehul Patel 2 | Universal Lodging LLC | Hampton Inn | 208820572 | 126149 |
| Mehul Patel 2 | Landmark Hotels Ltd | Holiday Inn Express | 383748385 | 126152 |
| Mehul Patel 2 | Huntsville Lodging LLC | Best Western | 270584757 | 126153 |
| Mehul Patel 2 | Natural Faith LLC | Courtyard Marriott | 205229777 | 126155 |
| Mehul Patel 2 | Humble Lodging LLC | Country Inn & Suites | 261981428 | 126156 |
| Mehul Patel 2 | Palestine Lodging LLC | Hampton Inn & Suites | 20-8477541 | 126157 |
| Mike Patel | Jai Hanumaan, LLC | Topaz Hotel | 271557403 | 126158 |
| Navinchandra Patel | Sai Jal, LLC | Red Carpet Inn | 204735071 | 126160 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Navnit Patel | Lynchberg Travel Inn, LLC | Super 8 | 363558770 | 126161 |
| Navnit Patel | South Florida Motel Corporation | Fairway Inn | 650591393 | 126168 |
| Navnit Patel | Kendall International Investment Group | Country Inn | 421592048 | 126171 |
| Navnit Patel | West Palm Motel Corporation | Knights Inn | 650503611 | 126177 |
| Nikesh Shah | SARAI INC. | Hampton Inn | 10678128 | 126179 |
| Nikesh Shah | SARAI SANFORD, LLC | Holiday Inn Express | 262077234 | 128119 |
| Nikesh Shah | NGT SHREE CORP | KNT Food Mart | 450567549 | 126182 |
| Nilesh Patel 2 | Amerin Corporation | Super Motel 8 | 650906294 | 126184 |
| Nilesh Patel 2 | ABN Corporation | Super Motel 8 | 650799422 | 126185 |
| Nilesh Patel 2 | Accord Hotels, Inc. | Quality Inn | 650903648 | 126187 |
| Nimesh Patel 1 | Suhag, Inc | Scottish Inn | 203216757 | 126189 |
| Ojash Jariwala | Sagar Hotels and Resorts LLC | Microtel Inn & Suites | 320195592 | 126192 |
| Pankaj Patel 2 | Gopal Krishna, Inc | Ecom Lodge | 260840336 | 126195 |
| Pankaj Patel 2 | ASAP Holdings, Inc | Cypress Inn | 205310843 | 126197 |
| Pinakin Patel | Natasha Hospitality LLC | Howard Johnson | 651250275 | 126199 |
| Prakash Patel 1 | PJP Alachua County, LLC | Howard Johnson Express Inn | 10699030 | 126201 |
| Pravin Kotadia | Ved Hotels Inc | Ramada Inn & Suites | 383643890 | 126203 |
| Pravin Naran | P&P Naran Inc | Budget Inn Winter Haven | 592921672 | 126205 |
| Pravin Patel 1 | Tudja & Kaival LLC | Heritage Inn | 593740555 | 126206 |
| Pravin Patel 1 | Jay Krupa Inc | Sunshine inn | 593494679 | 126204 |
| Pravin Patel 1 | Krishna of Daytona Inc | Host Inn | 593565390 | 126202 |
| Pravin Patel 1 | Yogeshwar Inc | Royal Inn | 593660350 | 126200 |
| Pravin Patel 1 | Jay Jalaram of Ormond Inc | Vanguard Motel | 10814938 | 126198 |
| Pravin Patel 1 | Shubh Shakti Inc | Fountain Inn | 134235979 | 126196 |
| Pravin Patel 1 | OM of Holly Hill | Indian Palms | 10814927 | 126194 |
| Prerak Patel | Shiv Hotels LLC | Travelers Inn | 331156435 | 126193 |
| Rajal Patel | Orlando Belair Inc | Rodeway Inn | 592861742 | 126191 |
| Rajal Patel | Temple Hill Inc | Quality Inn | 592861751 | 126190 |
| Rajendra Kumar Patel | Moonlight Sky, Inc | Silver River Inn | 134258102 | 126188 |
| Rajendra Patel  4 | Ray & Raj Inc | Meridian Hotel & Suites | 651038639 | 126186 |
| Rajendra Patel 1 | Jay Hotel Investments, LLC | Super 8 | 261877652 | 126183 |
| Rajendra Patel 2 | Anand Real Estate Investment, LLC | Sunoco Gas Station | 260289766 | 126181 |
| Rajendra Patel 2 | Swamibapa 108, Inc | Morrison Buffet | 264448974 | 126180 |
| Rajin Patel | Auburndale Hotel LLC | Best Western | 201938817 | 126178 |
| Rajnikant Patel | Shri Ranchod Inc | Ranch House Inn | 205791350 | 126176 |
| Rajnikant Patel | Shri Sitaram Inc | Lakmar Motel | 432057963 | 126175 |
| Rajnikant Patel | Harinam Inc | Lantern Motel | 432057966 | 126174 |
| Rajnikant Patel | Motel86.com LLC | Lakmar Apts | 202432974 | 126172 |
| Ramilaben Patel | Ramilaben Patel | Bradley Motel | 589706452 | 126170 |
| Rashiklal Patel | True Friends LLC | Holiday Trav-L Park | 204759818 | 126169 |
| Rashiklal Patel | Spring Side Motel | Spring Side Motel | 592847827 | 126167 |
| Ravi Patel | Kush Hospitality | Best Western Inn & Suites | 261139939 | 126166 |
| Rosa Tobon | Fusionexplus Inc | N/A | 261922800 | 126165 |
| Samuel Patidar | Lynn Qwik King Food Store LLC | Lynn Qwik King Food Store | 261479638 | 126164 |
| Samuel Patidar | Ocklawaha Qwik King Food Store LLC | Okclawaha Qwik King Food Store | 261479690 | 126163 |
| Samuel Patidar | College Qwik King Food Store LLC | College Qwik King Food Store | 261479066 | 126162 |
| Samuel Patidar | Oak Road Qwik King Food Store LLC | Oak Road Qwik King Food Store | 261479183 | 126159 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Samuel Patidar | Ray Qwik King Food Store LLC | Ray Qwik King Food Store | 261479354 | 126151 |
| Samuel Patidar | Meadors Qwik King Food Store LLC | Meadors Qwik King Food Store | 261479416 | 126150 |
| Samuel Patidar | Pancham LLC | Pancham LLC | 261097741 | 126148 |
| Sanjay Patel 2 | Natha Govan, Inc. | Quality Inn University | 593361003 | 126145 |
| Sanjay Patel 3 | Shree Krishna, LLC | Comfort Suites | 201206305 | 126142 |
| Sanjay Patel 3 | Aum Hospitality, LLC | La Quinta Inn & Suites | 205688102 | 126140 |
| Sanmukh Patel | Krishna Enterprises of Alachua, Inc. | Americas Best Value Inn | 593417516 | 126137 |
| Shirish Doolabh | Trident Hospitality-Florida, Inc. | Days Inn | 592879941 | 126134 |
| Shobhana Patel(Deceased) / Tarpan Patel/ Sam Patel | Madhav Inc | Holiday Palm Inn | 450497594 | 126133 |
| Shobhana Patel(Deceased) / Tarpan Patel / Sam Patel | Asaramji Inc | Holiday Motel | 651138140 | 126132 |
| Steve Branham | Sleep Center USA Inc | The Sleep Center | 593748777 | 126118 |
| Steve Branham | Sleep Center USA Inc | Mattress Liquidation Center | 593748777 | 126120 |
| Steve Branham | Sleep Center USA Inc | The Sleep Center | 593748777 | 126123 |
| Steve Branham | Sleep Center USA Inc | The Sleep Center | 593748777 | 126125 |
| Steve Branham | Sleep Center USA Inc | The Sleep Center | 593748777 | 126128 |
| Sudhir Patel 1 | V.D.S., Inc. | Anhinga Motel | 592062647 | 126116 |
| Sudhir Patel 1 | Amarti, Inc. | Everglades Motel | 650768977 | 126114 |
| Sudhir Patel 1 | Park Motel, Inc. | | 562324107 | 126112 |
| Sudhir Patel 1 | Sahill Hospitality, LLC | Coral Roc | 841635049 | 126108 |
| Sunil Patidar | Summerfield Qwik King Food Store LLC | Summerfield Qwik King Food Store | 261480139 | 126106 |
| Sunil Patidar | Martin Qwik King Food Store LLC | Martin Qwik King Food Store | 261479910 | 126103 |
| Sunil Patidar | Panchratna LLC | Panchratna LLC | 261476240 | 126101 |
| Suresh Patel 3 / Rakesh Patel (Manager) | Shiv Crupa, Inc | Best Western Starke | 593001341 | 126100 |
| Suresh Patel 7 | Suresh Patel | Cozy Court Motel | 310849738 | 126098 |
| Swati Patel | RS & RS, Inc. | Quality Inn | 592613202 | 126096 |
| Swati Patel | SARP, Inc. | Ramada Limited | 592362918 | 126095 |
| Swati Patel | Platinum Inn, Inc. | Hampton Inn | 593377840 | 126094 |
| Swati Patel | Barkaj, Inc. | Best Western | 593183946 | 126093 |
| Swati Patel | SAS Ventures, LLC | Hampton Inn | 204932959 | 126092 |
| Swati Patel | Silver Lining Ventures, Inc. | Holiday Inn Express Hotel & Suites | 593537317 | 126089 |
| Swati Patel | Caiman Management, Inc. | Caiman Management | 208188886 | 126233 |
| TK Patel | Shree Vithalji, Inc. | Comfort Suites | 593732082 | 126085 |
| TK Patel | Jalaram Sai, Inc. | Budget Inn | 260321484 | 126083 |
| Vasantlal Patel | Royal Atlantic Resort, LLC | Royal Atlantic Resort | 201820267 | 126082 |
| Vasantlal Patel | Vasantlal Patel | Budget Inn of Orlando | 592648236 | 126081 |
| Vinod Patel 2 | Helen Apt's & Motel | Helen Apt's & Motel | 311882974 | 126080 |
| Vinod Patel 2 | 5 Star Motel Investment, Inc. | Best Western | 593568578 | 126078 |
| Vinod Patel 2 | Gray Star Investment Inc. | Holiday Inn Express | 260463686 | 126077 |
| Virendra Patel (Vic) | Somnath, LLC | Jenning House Inn "Scottish Inns" | 593596080 | 126076 |
| Evgueni Souliaguine | 75 Retail Enterprises Inc | X-Mart Adult Supercenter | 651158703 | 126075 |
| Evgueni Souliaguine | EVS Investments Inc | X-Mart Adult Supercenter | 650935449 | 126073 |
| James Kleinhans | Big J Media LLC | Theater X | 510462251 | 126070 |
| Jennifer Nguyen | Elite Nail of Ocala Inc | Elite Nails | 271817166 | 126067 |
| Jennifer O'Connell | The Gentlemen's Quarters Inc | The Gentlemen's Quarters | 753168955 | 126065 |
| Joseph B. Hockenbury | ATM Solution Investments LLC | | 203778148 | 126064 |
| Joseph B. Hockenbury | Integrated ATM Service | | 262737174 | 126063 |
| Joseph Orsino | Ceviche Tapas Church Street LLC | Ceviche Tapas Church Street | 753244852 | 126062 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Richard Hill | M&H Restaurant Concepts | Diamond Dolls | 263802591 | 126060 |
| Richard Miller | Kissimmee River Kayak LLC | Kissimmee River Kayak | 204865034 | 126058 |
| Rosanne Hartwick | International Enterprises Inc | Coin Laundry | 571173086 | 126056 |
| Rosanne Hartwick | International Enterprises Inc | Mulberry St Coin Laundry | 571173086 | 126053 |
| Rosanne Hartwick | International Enterprises Inc | Dexter Coin Laundry - 1 | 571173086 | 126051 |
| Rosanne Hartwick | International Enterprises Inc | Dexter Coin Laundry - 2 | 571173086 | 126050 |
| Rosanne Hartwick | International Enterprises Inc | Dundee Ridge Coin Laundry | 571173086 | 126047 |
| Abdal Karim Nabi | Nabi Investment | Rainbow Food Mart | 352178660 | 124469 |
| Abdal Karim Nabi | Nabi Investment | Rainbow Laundry | 352178660 | 124468 |
| Anil Patel 1 | Hotel Management Group, LLC | Holiday Inn Express Hotels & Suites | 205508593 | 126046 |
| Arvind Patel 1 | Nobel Hospitality of Tampa, LLC | Country Inn & Suites | 261854916 | 126044 |
| Bharat Patel 1 | Sunny Enterprises of FL, LLC | Quality Inn | 753161594 | 126042 |
| Bhitti Patel | Shares Hospitality, LLC | Comfort inn | 205541355 | 126041 |
| Charles R. Judge Jr. | Southtrail Auto Center, Inc | Southtrail BP | 651004344 | 126246 |
| Chetan Patel 1 | Laxmi of Naples LLC | Super 8 | 262881994 | 126038 |
| Chetan Patel 1 | Laxmi-Patel Enterprises Inc | Subway # 7638 | 421587305 | 126037 |
| Chetan Patel 1 | Shree Laxmi LLC | Subway | 260653617 | 126036 |
| David Arnsby | Gulf Shore Hospitality LLC | Country Inn & Suites | 202960665 | 126035 |
| David Pellegrino | Petroleum Transport Lines Inc | Petroleum Transport Lines Inc | 592737581 | 126034 |
| David Pellegrino | Risser Oil Corporation | Risser Oil Corporation | 593017760 | 126033 |
| David Pellegrino | Rally Stores Inc | Rally Stores Inc | 591358366 | 126032 |
| Dilip Kanji | Impact Properties II LLC | Westin Tampa Bay | 201301994 | 126031 |
| Dilip Patel 1 | Surya Hospitality, LLC | Best Western All Suites | 203332676 | 126029 |
| Dilip Patel 4 | Krishna Foods Inc | Subway | 650647115 | 126028 |
| Gavin Lyons | Caribbean Delites Island Grill Inc | Caribbean Delites Island Grill | 272019191 | 126027 |
| Gene Ryer | Links of Lake Bernadette Inc | Links of Lake Bernadette | 592800266 | 126026 |
| George Chami | J Peaceful LC | Town Market BP | 593651402 | 126023 |
| George Chami | The French Baguette LLC | | 593680145 | 126021 |
| Girish Patel 1 | Trishul, Inc. | Howard Johnson Express Inn | 593437719 | 126020 |
| Girish Patel 3 / Bharat Patel | Florida Hospitality Resorts, Inc. | Hampton Inn | 650386629 | 126019 |
| Gopi Naik | Punta G Liquor Inc | PGI Liquors | 800521102 | 126018 |
| Harish Patel | Radhey, Inc | Tamiami Motel | 650685294 | 126017 |
| Jagdish Patel 2 | JMKVN LLC | Budget Inn of St. Petersburg | 261436717 | 126015 |
| Jagdish Patel 2 | KVN Inc | Relax Inn | 593614793 | 126013 |
| Jayesh Patel 1 | Trimurti Hospitality, Inc. | Rodeway Inn | 208806692 | 126012 |
| Jayesh Patel 1 /  Bhumit K Shah / Ravi Patel | Purav Hospitality, LLC | Bella Oasis Hotel | 261412769 | 126011 |
| Jayesh Patel 1 & Mukund Patel | Dev Krupa, Inc. | La Quinta Inn & Suites | 202308197 | 126234 |
| Jayesh Patel 1 | Prasad Inc. of Tampa | Howard Johnson Inn | 593649779 | 126010 |
| Jayesh Patel 1 | Naidip Hospitality-II, LLC | Green Iguana | 208495945 | 126009 |
| Jeffrey Shortt | Kimco Construction Inc | Kim Co Construction | 202228223 | 126008 |
| Jignesh Patel 3 | Kedareshwar of Sarasota, LLC | Regency Inn & Suites | 205076438 | 126007 |
| Jignesh Patel 3 | OHM, LLC | Discount Cleaners | 204212002 | 126006 |
| Kalpana Patel 2 | Sree Inc | Bloomingdale Liquors | 264311936 | 126005 |
| Ken Patel | Bay View One, LLC | Hampton Inn | 262576717 | 126004 |
| Ketul Patel | Shriram, LLC | Subway # 4716 | 200738149 | 126003 |
| Ketul Patel | Shriji, LLC | Subway # 11192 | 651132842 | 126002 |
| Ketul Patel | OHM LLC | Subway # 24083 | 200042181 | 126001 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Ketul Patel | Shrinath, LLC | Subway # 29419 | 208096525 | 125999 |
| Ketul Patel | Shri Laxmi 1,LLC | Subway # 34644 | 263924998 | 125998 |
| Ketul Patel | Sai Baba, LLC | Subway # 46725 | 264282591 | 125997 |
| Ketul Patel | Shriji 11,LLC | Subway # 24574 | 271199316 | 125996 |
| Ketul Patel | Sai Baba 2, LLC | Subway # 23358 | 272877780 | 125995 |
| Kourosh Attari | Desoto Shell Inc | Bayshore Shell | 650270157 | 125994 |
| Kourosh Attari | Saba Oil Inc | Midway Shell | 593321611 | 125993 |
| Khalid Nasser | Mariner Choice Inc | Mariner Mobil | 263309325 | 125992 |
| Mahendra Patel 4 | Shivnit, Inc. | The Dunedin Cove Motel | 262049783 | 125991 |
| Mahesh Gadhia | Somras LLC | Pic Pac Liquors | 271192215 | 125990 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Tampa, LLC | The Roberts Comfort Inn & Conference Center | 204100419 | 126236 |
| Mayur Patel 2 | Presco Food Store #15 | Presco Food Stores # 15 | 65298888 | 125989 |
| Pankaj Patel 1 / Peter | Shree Sai LLC | Quality Inn & Suites | 202733742 | 125988 |
| Piyush Patel 1 Tom Patel - new owner | Dhruvanjali, Inc. | Comfort Inn & Suites | 201159337 | 125986 |
| Prakashkumar Shah | Hare Krishna, LLC | Best Dry Cleaner | 260571981 | 125985 |
| Rajesh Patel 2 | Royal Motel LLC | Royal Motel | 650135884 | 125984 |
| Ramanbhai Patel | Jai Laxminarayan, LLC | Days Inn Central | 270576007 | 125983 |
| Ravi Patel | Nakul LLC | Best Western | 204848489 | 125981 |
| Ravi Patel / Bhavesh Babaria | Sun Shine Inn & Suites, LLC | Sunshine Inn & Suites | 261789913 | 125980 |
| Ravi Patel / Jignesh Patel "Jay" | Veda, LLC | La Quinta Inn & Suites Port Charlotte | 651120433 | 125979 |
| Remy Isaac | AACSA Partners LLC | AACSA Partners LLC | 262091492 | 125978 |
| Shailendra Patel | Golf View Motel, Inc. | Golf View Motel | 650544371 | 125976 |
| Sudhir Patel 1 | Springhill Hospitality, LLC | Quality Inn | 208531930 | 125975 |
| Suresh Shukla | CSPS Hotel Inc | Rodeway Inn | 10743710 | 125974 |
| Sureshbhai Patel | Jay Shree Hari Krishna Inc | Withlacoochee Motel | 830426435 | 125973 |
| Tarun Patel 1 | Vaidik, Inc. | Clarion Hotel | 202031357 | 125970 |
| Tarun Patel 1 | Fort Myers Venture, LLC | Clarion Steakhouse | 272618710 | 125969 |
| Tarun Patel 1 / Chetan Patel | Dadima, Inc. | Scoreboard Bar & Grille | 271766864 | 126238 |
| Tarun Patel 1 / Chetan Patel | Dadima, Inc. | Tampa Diner | 271766864 | 126237 |
| Walnick Pierre | Nicky's Cleaning Services | Nicky's Cleaning Services | 330101479 | 125967 |
| Wanda Shakir | Nervista's by NV Styles | Nervista's | 412213668 | 125966 |
| Alan Kahana | Spileon Inc | CZAR | 593480494 | 125964 |
| Anthony Reale | Bravo Brothers IV Inc | Bravo Brothers IV | 262084279 | 125963 |
| Brian Mezrah | Air-Vac Connection Inc | Air-Vac Connection | 208537933 | 125958 |
| Brian Mezrah | Mezrah Family Enterprises, Ltd | | 593145583 | 126241 |
| Clark East | Snug Harbor Village LLC | San Martin Village | 203647595 | 125957 |
| Dean Tyler | XTC Supercenter Inc | N/A | 593163358 | 125955 |
| Deven Werling | EFX Financial Services | | 205691950 | 125954 |
| Don Barco | Milagro of Ybor Corporation | King Corona Cigar Factory | 593486384 | 125934 |
| Enrique Castillo | Castillo Foods Inc | Castillo Foods | 260791269 | 125932 |
| Gerald Kistler | The Laughing Cat Inc | The Laughing Cat | 800003719 | 125930 |
| James DeVito | Rawbar LLC | Raw Bar Sushi | 263296642 | 125929 |
| Jason Fernandez | Bernini of Ybor Inc | Bernini of Ybor | 593340085 | 125928 |
| Jay Pilini | Spectre Sportfish Inc | Spectre Sportfish Inc | 562369668 | 125927 |
| Jay Pilini | Offshore Marine Concepts Inc | Offshore Marine Concepts Inc | 562369666 | 125926 |
| Joe Cruz | Pratts Electric Inc | Pratts Electric | 593474841 | 125924 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Joseph Orsino | Ceviche Tapas Bayshore LLC | Ceviche Tapas Bayshore | 205890656 | 125922 |
| Joseph Orsino | Ceviche Tapas Beach Drive LLC | Ceviche Tapas Beach Drive | 203243090 | 125921 |
| Joseph Orsino | Ceviche Tapas Clearwater LLC | Ceviche Tapas Clearwater | 800558518 | 125917 |
| Linwood Gilbert | Gilbert Associates Inc | Urban Realty Solutions | 593083504 | 125916 |
| Marcus Winters | Inisfree Pub Inc | O'Toole's Irish Bar | 203964591 | 125914 |
| Phyllis Sague | Alabama Jacks Inc | | 591722207 | 125913 |
| Richard Hill | 19 Country LC | Oasis | 204114991 | 125911 |
| Richard Hill | Goodfellows of Pasco County Inc | Brass Flamingo | 593209870 | 125910 |
| RL Doyle | Conkedie LLC | Horse and Jockey Pub | 262821269 | 125900 |
| Robert Caragiulo | Caragiulo Inc | Caragiulo's Italian Restaurant | 650076118 | 125899 |
| Robert Fracalossy | KGV Restaurant Inc | Lazy Lobster | 900168715 | 125898 |
| Rosanne Hartwick | International Enterprises Inc | Casey's Laundromat | 571173086 | 125897 |
| Rosanne Hartwick | International Enterprises Inc | Valrico Coin Laundry | 571173086 | 125896 |
| Simeon Garcia | S Garcia Trucking Corp | S Garcia Trucking | 201761798 | 125895 |
| Veronica Swiatek | Massage Studio LLC | Massage Studio | 260894344 | 125894 |
| William Dischler | All Locks Locksmith Services LLC | All Locks Locksmith Services LLC | 260511726 | 125893 |
| Wissam Bahloul | Global Shipping International LLC | Global Shipping | 264012072 | 125892 |
| Deven Werling | Indian River Merchant Services LLC | | 202508008 | 128120 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Ajay Patel 2 | Lake Hotel Group LP | Holiday Inn & Suites | 203721918 | 124860 |
| Amrik Khinda | Khinda Petroleum LLC | First Stop #3 | 270963247 | 124865 |
| Anup Leva | Laxmi of Many Inc | Starlite Motel | 900025486 | 124866 |
| Ashok Patel 6 | Radha LLC | Extended Stay Inn & Suites | 264779916 | 124868 |
| Ashwin Patel | SCW Investment, LLC | Candlewood Suites | 263527748 | 124871 |
| Audrey Le | Zeus Investments LLC | Crowne Plaza | 203897866 | 124872 |
| Bharat Govin | Jalaram Food LLC | Quizno's | 2625051-001-400 | 124875 |
| Bhupendra Sutaria | Cyber1 Hospitality LLC | Comfort Suites | 263084229 | 124876 |
| Chandrahas Shah | Global Enterprises of Baker LLC | Executive Inn & Suites | 611546039 | 124878 |
| Chetan Patel 2/Mayur Patel | Laxmi of Leesville LLC | Holiday Inn Express | 651269215 | 124880 |
| Chetan Patel 2/Mayur Patel | Laxmi of New Llano LLC | Hampton Inn | 412260700 | 124882 |
| Amur Patel | Rohan Lodging Inc | Economy Inn | 273351473 | 124883 |
| Dipak Patel 1 | Sohum Hospitality, LLC | Quality Inn | 364634702 | 124885 |
| Dipak Patel 1 | St. John Lodging, Inc. | Troxie's Motel | 721424426 | 124886 |
| Dipak Patel 1 | St. Charles Hospitality, Inc. | Comfort Inn | 721415116 | 124887 |
| Dipak Patel 1 | St. Charles Lodging, Inc | Best Western-River Region Inn | 721415112 | 124888 |
| Dipak Patel 1 | Independent Motel LLC | Breaux Motel | 300385296 | 124889 |
| Gaurang Patel 1 | Premium Hospitality, LLC | Holiday Inn | 200354348 | 124891 |
| Hamant Patel | JJB Inc | Best Western Slidell Inn | 721475488 | 124892 |
| Harjinder Singh 2 | Legion Petroleum LLC | Fast Stop | 208966155 | 124894 |
| Hasmukhbhai  Patel | Hasmukhbhai Patel | Sunset Motor Inn | 419275603 | 124897 |
| Hemlata Patel | Shri Sainath Inc | Subway | 800142600 | 124898 |
| Hemlata Patel | Ganesh Subs & Salads Inc | Subway | 352217204 | 124900 |
| Hitesh Patel 7 | HS Builders LLC | N/A | 261459219 | 124905 |
| Jane Patel | Shree Shankar LLC | Stratford House Inn | 364695103 | 124910 |
| Karndip Singh | Arno Enterprises Inc | Bayou Food Mart | 204711160 | 124911 |
| Kiran Patel 1 | MPJR Inc | Super 8 | 721322893 | 124912 |
| Kiran Patel 1 | Pine Inn Inc | Days Inn of Pineville | 721411175 | 124914 |
| Kiran Patel 1 | JSK Inc | Days Inn | 721132891 | 124916 |
| Kiran Patel 1 | Natchitoches Lodging Partners LLC | Super 8 | 870810457 | 124917 |
| Kiran Patel 1 | SBJR, Inc. | Days Inn | 721260441 | 124918 |
| Kishor Patel 4 | Shreegee of Coushatta LLC | Budget Inn | 161742314 | 124920 |
| Mahesh Patel 4 | Uma Inc. | Burtons Gatehouse Inn | 721462851 | 124921 |
| Mayur Patel | Jaiambe of Leesville LLC | Polk's Pitts Stop | 264399023 | 124923 |
| Mayur Patel | Jaiambe of Many LLC | The Corner Market | 272221783 | 124924 |
| Mayur Patel | Shri Ganesh LLC | PK Sports Store | 272418379 | 124925 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Shreveport, LLC | The Roberts Clarion Hotel & Conference Cente | 205026357 | 124928 |
| Mitesh Desai | Dharti LLC | Sleep Inn & Suites | 262383412 | 124929 |
| Nikhil Patel | Embers Inn | Dhansukhbhai Patel | 954896120 | 124931 |
| Nila Mistry | Bluestone LP | Super 8 Kinder | 431955500 | 124932 |
| Parbhu Govin | Pilan Inc | Days Inn | 720900094 | 124934 |
| Pinu Patel / Nilesh Patel 1 | Sai Hotel, LLC | Comfort Suites | 260171822 | 124935 |
| Pinu Patel / Nilesh Patel 1 | Ganesh Investments, LLC | Candlewood Suites | 262838987 | 124937 |
| Pinu Patel / Nilesh Patel 1 | Advance Hotel Investments, LLC | Hilton Garden Inn | 262215250 | 124938 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Ramesh Patel 4 | RBM Ent LLC | Comfort Inn | 721432760 | 124940 |
| Ranjan Patel 1 / Nilesh Patel (Husband) | Jalaram Hotels, LLC | Comfort Inn | 261182892 | 124941 |
| Ramesh Patel 5/ Ed Ghanami 1 | Laxmi Monroe Enterprises, Inc. | Comfort Suites | 721302425 | 124943 |
| Ramesh Patel 5/ Ed Ghanami 1 | Laxmi B Enterprises, Inc. | Comfort Inn | 721284226 | 124944 |
| Roshan Patel | Baba Investments Inc | Subway | 203245397 | 124946 |
| Roshan Patel | Patel Subs LLC | Subway | 263425412 | 124947 |
| Roshan Patel | Brahma Inc | Subway | 201917141 | 124948 |
| Roshan Patel | Sub Shop LLC | Subway #12654 / Subway #37651 | 260493347 | 124949 |
| Roshan Patel | Esha Inc | Subway | 202977668 | 124950 |
| Roshan Patel | Ria Ventures LLC | Subway | 260670585 | 124951 |
| Vimal Patel 1 / Kenny Patel | J & S Lafayette | Royal Inn | 841681358 | 124953 |
| Vinay Patel 2 | Shri Hare Krishna LLC | Holiday Motel | 271567638 | 124954 |
| Vinod Patel 4 | Sai Ram LLC | Subway | 205080979 | 124955 |
| Ashish Patel 1 | J.L. Associates, LLC | Comfort Suites | 721455789 | 124956 |
| Ashish Patel 1/Jigar Patel | Khushi Investments I, LLC | Holiday Inn Express | 203496638 | 124958 |
| William Daniel | The City of Baton Rouge | N/A | N/A | 238 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Bhulabhai Patel | Shai Inc | Holiday Terrace Motel | 640934393 | 125467 |
| Deepa Patel | Hansha Inc | Western Inn & Suites | 202984162 | 125469 |
| Jayantilal Patel | LAXMI JHN Properties of MS, LLC | Holiday Inn Express & Suites | 201967400 | 125470 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Jackson, LLC | Clarion Hotel The Roberts Walthall | 900507042 | 125472 |
| Mukesh Patel 4 | Bharti Lodging, Inc. | La Quinta Inn | 721531535 | 125474 |
| Ragash Bhula | Ragash Bhula | Commodore Motel | 442088775 | 125476 |
| Ramesh Patel 5/ Ed Ghanami 1 | Yogi Flowood, LLC | Comfort Suites | 203672307 | 125477 |
| Rashmi Thakor | Picayune Hospitality LLC | Holiday Inn Express | 208802663 | 125480 |
| Sanjay Patel 7 | R&K Hospitality Inc | Quality Inn | 261771837 | 125484 |
| Steve Hari | S and A Lodging, LLC | La Quinta Inn & Suites | 260443804 | 125486 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Spartanburg, LLC | The Roberts Radisson Hotel & Conference Center | 205344623 | 125489 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Atlanta, LLC | The Roberts Crowne Plaza | 203392564 | 125490 |
| Michael V Roberts - Roberts Hotels Group, LLC | RHG Memphis Hotel, Inc | Metro Hotels | 621554511 | 125492 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Ailesh Mulji | Genesis Merchant Solutions LLC | Genesis Merchant Solutions | 201389410 | 124485 |
| Ajay Patel | Tejal & Payal LLC | Holiday Inn Express Hotel & Suites Houston Space Ctr - Clear Lake | 260702488 | 124491 |
| Ajay Patel | Tejal PK LLC | Candlewood Suites Med Center | 202750199 | 124493 |
| Ajay Patel | Versatile Hotels LLC | Holiday Inn Westchase | 262244229 | 124494 |
| Ajay Patel 3 | Paraga Ltd | Holiday Inn Express & Suites | 260440822 | 124495 |
| Akbar Ali | Rass & Associates Inc | Heaven Creek Food Mart | 760552928 | 124496 |
| Akbar Ali | Rass & Associates Inc | In N Out Conoco | 760552928 | 124503 |
| Akbar Ali | Tuff Enterprise Inc | Kirkwood Market | 760454729 | 124505 |
| Akbar Ali | Tuff Enterprise Inc | Pheasant Creek Food Mart | 760454729 | 124507 |
| Akbar Ali | Westoak Investment Inc | WestOak Food Store | 204139698 | 124508 |
| Akbar Momin | God Bless Inc | T&M Grocery | 760284732 | 124511 |
| Akbar Momin | Aim Venture Inc | Manvel Exxon | 20717175 | 124512 |
| Akbar Momin | Bossvash Incorporated | John Countryett | 260742382 | 124513 |
| Akbar Momin | Sara Business Inc | Homestead Food Mart | 800491797 | 124514 |
| Akbar Momin | Sun & Star Business Inc | Fast Mart & Fuel | 270798478 | 124515 |
| Akbar Momin | Wilcrest Business Inc | The Stop | 264156978 | 124516 |
| Akbar Momin | God Bless Inc | C&C Drive In | 760284732 | 124510 |
| Alpesh Patel 2 | Pavr Ltd | Holiday Inn Express & Suites | 742838315 | 124517 |
| Alpeshkumar Patel | Ramanandi Inc | Legacy Inn | 331138319 | 124519 |
| Alter Holand | Louie's Backyard Restaurant Inc | Louie's Backyard | 742860967 | 124520 |
| Alter Holand | Lone Star Entertainment Inc | Tequila Sunset | 760080578 | 124522 |
| Alter Holand | South Padre Redevelopment Company | | 760557244 | 124523 |
| Alter Holand | Southern States Services Inc | | 760079353 | 124524 |
| Amir Khan | Separk Enterprises LLC | Quality Inn | 770648333 | 124525 |
| Amir Khan | Friendship Hospitality | Cedar Sands | 342006852 | 124527 |
| Amir Khan | Ashland Hospitality | Holiday Inn | 261714992 | 124528 |
| Amirali Momin | VJ & Sons | Shop N Go | 760476196 | 124529 |
| Amirali Momin | VJ & Sons | Magic Mart #2 | 760476196 | 124530 |
| Amit Patel | Vision Hotels LLC | Executive Inn & Suites | 262082227 | 124531 |
| Amita Desai | Bayou City Lodging LP | Downtown Inn & Suites | 760569720 | 124532 |
| Amitkumar Patel 2 | Hemal R. Patel LLC | Palace Inn | 943477824 | 124533 |
| Ammar Abuwala | Reliable Travel and Tours Inc | Reliable Travel and Tours | 900474973 | 124534 |
| Amrat Patel | Shri Razkrupa LLC | Best Classic Inn & Suite | 202239796 | 124536 |
| Amruthbai Patel | 10515 Fountain Gate LLC | Executive Inn | 262092076 | 124537 |
| Anand Patel 2 | JNML Enterprises LP | Thirst | 202714909 | 124538 |
| Anand Patel 2 | Earth Grocery #11 Inc | Texas Travel Plaza | 710974185 | 124539 |
| Andy Bhakta | Texas City Lodging Group, LLC | Comfort Suites | 260679575 | 124540 |
| Anil Patel 5 | CB n CB LLC | Super 8 | 161730275 | 124541 |
| Anil Patel 5 | Wichita ANC, Ltd / CNA Investment, LLC | Best Western | 760529875 | 124542 |
| Anita Patel | Dhruv Hospitality LLC | Motel King & Apartments | 364647292 | 124543 |
| Aroon Patel 1 | Centra Properties | Shopping Center | 26-2263069 | 124545 |
| Aroon Patel 1 | Quantum I-10 Partners | Holiday Inn Express | 450518904 | 124549 |
| Aroon Patel 2 | Vinod Inc | Econo Lodge | 760422233 | 124551 |
| Arvind Patel 2 | Rosenberg Hospitality Inc | Woodland Inn & Suites | 760585702 | 124552 |
| Arun Bhakta | TX BayCity Hospitality Inc | Studio 6 Extended Stay | 202272815 | 124553 |
| Arun Bhakta 2 | Valley Hospitality Inc | Ramada Limited | 742698200 | 124555 |
| Arun Bhakta 2 | Sunami Investments LLC | Marble Slab Creamery | 300063091 | 124557 |
| Arvind Patel 2 | Mina Hospitality Inc | Quality Inn & Suites | 760485568 | 124558 |
| Arvind Patel 3 | Maruti Hospitality Corporation | Americas Best Value Inn | 760484354 | 124559 |
| Arvind Patel 3 | KLAR Lodging | Comfort Inn | 76-0507896 | 124561 |
| Arvind Patel 4 | Sai Darshan Corporation | Star Inn & Suites | 412252690 | 124562 |
| Arvind Patel 5 | Sunil Patel | Discovery Inn | 271163528 | 124563 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Arvindbhai Bhakta | JMAQ LLC | Regency Inn & Suites | 562444779 | 124565 |
| Ash Patel | Bhramjyot LLC | Best Western | 900128018 | 124566 |
| Ash Patel 2 | Resco Lodging LLC | Super 8 | 208618303 | 124567 |
| Ashish Bhakta / Amman Patidar | City of Angel, LLC | Scottish Inn and Suites | 208964398 | 124568 |
| Ash Patel | Varniraj LLC | Comfort Suites | 141940461 | 124570 |
| Ashish Patel 2 | Mangalamurti LLC | Super 8 | 262097772 | 124571 |
| Ashish Patel 2 | Mira Hospitality LLC | Super 8 | 760604365 | 124573 |
| Ashish Patel 3 | Naranbhai Patel | Sahara Motel | 627142710 | 124575 |
| Ashok Bhakta | Ashok Bhakta | Valley Motel | ss:629749479 | 124577 |
| Ashok Patel 2 | Laxmi Ganesha, LLC | Best Western La Porte Inn | 412262382 | 124584 |
| Ashok Patel 4 | Maganbhai G Patel | Emerald Inn & Suites | 731399096 | 124585 |
| Ashok Patel 8 | Rama Food LLC | Schlotzkys | 510494492 | 124587 |
| Ashwin Patel 2 | Naranyan Muni LTD | Comfort Suites | 621803539 | 124589 |
| Asif Momin | Kausar Inc | Handl Plus #29 | 17603693742 | 124591 |
| Atul Patel | BW Hotels Inc. | Best Western  Ingram | 742944865 | 124593 |
| Atul Patel | IH-10 Enterprises Inc | Holiday Inn Express Fiesta | 861091579 | 124595 |
| Atul Patel | Ravi Enterprise Inc | Marriot Courtyard | 731702916 | 124597 |
| Atul Patel | Sat Airport Inc | Hampton Inn & Suites | 113664255 | 124598 |
| Atul Patel | Sat Parkdale Inc. | Springhill Suites Airport | 205460759 | 124599 |
| Atul Patel | Sat Richland Hills LLC | Springhill Suites Seaworld | 260312692 | 124600 |
| Atul Patel | Sat West Enterprises Inc | Springhill Suites Medical | 204627401 | 124601 |
| Atul Patel | Serene Hotels Inc | Best Western  Alamo | 742857114 | 124602 |
| Atul Patel | Shyam Enterprises Inc | Holiday Inn Express Alamo | 752992747 | 124603 |
| Atul Patel | Sita Hospitality Inc | Holiday Inn Express Downtown | 742909258 | 124604 |
| Atul Patel | Sonia Enterprises Inc | Holiday Inn Express Seaworld | 460485531 | 124605 |
| Atul Patel | South Ridge Hospitality Inc | Residence Inn Seaworld | 203722519 | 124606 |
| Atul Patel | NB1 Enterprises Inc | Fairfield Inn & Suites | 208077151 | 124607 |
| Atul Trivedi | A Shan Inc | Gloria Jeans | 760567256 | 124608 |
| Audrey Le | Nouveau Investments LLC | Holiday Inn Express | 593840371 | 124609 |
| Axay Desai | Vikash Ltd Co LLC | Regency Inn & Suites | 200607294 | 124610 |
| Bhadresh Saroliya | PNB Inc | Econo Lodge | 760542754 | 124611 |
| B.D. Bhakta | Four State Investment Corp | Scottish Inns | 760417566 | 124612 |
| B.D. Bhakta | New Caney Hospitality LLC | Best Western | 205164167 | 124613 |
| Babu Patel | Swami Bapa Inc | Quality Inn & Suites | 200535883 | 124614 |
| Baldev Patel | Wharton Inn LLC | Starland Motel | 205130342 | 124615 |
| Baldev Patel | Baldev Patel | Wharton Inn | 613425106 | 124616 |
| Balwinder Singh | Balwinder Singh | Pam Motel | 465939685 | 124617 |
| Balwinder Singh | Balwinder Singh Corp | Economy Inn | 17603538525 | 124618 |
| Barkat Karedia | B n K Business | Murphy Chevron (holding company) | 141946501 | 124619 |
| Barkat Karedia | Koko Business Inc | Kirkwood Food Mart (holding company) | 202238622 | 124620 |
| Barkat Karedia | Royal Kirkwood Investment Inc | Kirkwood Food Mart | 202129177 | 124621 |
| Barkat Karedia | K&A Business Inc | Murphy Chevron | 270349429 | 124622 |
| Barkat Karedia | B&N Business Inc | Amino Check Cash | 264810065 | 124623 |
| Barkat Karedia | BMRN Inc | Fast Food Mart | 760425332 | 124624 |
| Barkat Karedia | Asim Business Inc | Amigo Mart | 760581863 | 124625 |
| Barkat Karedia | Maya Store Enterprise Inc | Sunrise Super Stop | 810574349 | 124626 |
| Barkat Karedia | Sani Business Inc | Amigo Mart | 760642254 | 124627 |
| Barkat Karedia | Alpine Store Inc | Belt 8 | 76047838 | 124628 |
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 742868574 | 124629 |
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 331161405 | 124630 |
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 331161405 | 124631 |
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 331161405 | 124632 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 331161405 | 124633 |
| Benham Khajeh | Ben's Liquor Ltd | Ben's Liquor | 331161405 | 124634 |
| Bhadresh Patel | Sai Lala, Inc. | Holiday Inn Express | 510674199 | 124635 |
| Bhadresh Saroliya | Bhaktidham LLC | Texan Inn & Suites | 43719904 | 124636 |
| Bhagwandas Wadhwani | BGS Naraindas Inc | N/A | 742936137 | 124637 |
| Bhagwandas Wadhwani | South Padre Great Walls LLC | Surf Motel | 742935243 | 124638 |
| Bhagwandas Wadhwani | Boomerang Billy's of Texas LLC | Boomerang Billy's | 752845917 | 124639 |
| Bhagwandas Wadhwani | Alina LP | La Quinta Inn & Suites | 200096790 | 124640 |
| Bhagwandas Wadhwani | TexIndia LP | La Quinta Inn | 201348697 | 124641 |
| Bharat Bhakta | Alvin Lodging Group Inc | Best Western Alvin Inn | 7604013262 | 124642 |
| Bharat Bhakta 2 | Bharat Bhakta | Village Inn | 638288408 | 124643 |
| Bharat Gordhan | Parmeshvar GP LLC | Rodeway Inn | 205354441 | 124644 |
| Bharat Gordhan | Kalidas LLC | Executive Inn & Suites | 200440587 | 124645 |
| Bharat Patel 11 | B&S Interest Inc | Jackson Inn | 208897361 | 124646 |
| Bharat Patel 2 | Affiliated Hospitality, LLC. | Hilton Garden Inn | 263904463 | 124647 |
| Bharat Patel 2 | SPI Oleander, Ltd. | La Quinta Inn & Suites | 201636087 | 124648 |
| Bharat Patel 2 | La Copa Cabana Bar & Grill Inc | La Copa Cabana Bar & Grill | 412241911 | 124649 |
| Bharat Patel 2 | Oleander Beach Club Inc | Beach Club Bar & Grill | 202625108 | 124650 |
| Bharat Patel 2 | Best Austin Hospitality Inc | Great American Grill | 271120764 | 124651 |
| Bharat Patel 2 | Jackson Avenue Hospitality Inc | Super 8 Motel | 742966358 | 124652 |
| Bharat Patel 2 | Best Alamo Hospitality Inc | Super 8 Motel | 742969480 | 124653 |
| Bharat Patel 2 | Pico Hospitality Inc | La Copa Inn | 202774964 | 124654 |
| Bharat Patel 2 | HMS US Management Systems LLC | La Quinta Inn & Suites | 204125515 | 124655 |
| Bharat Patel 2 | Wallisville Hospitality LLC | La Quinta Inn & Suites | 262973278 | 124656 |
| Bharat Patel 2 | San Benito Hospitality Inc | La Copa Inn | 262409697 | 124657 |
| Bharat Patel 2 | McAllen Holiday LP | La Copa Hotel | 203118334 | 124658 |
| Bharat Patel 6 | DDM Sai Corporation | Dell Dale Motel | 48-1299558 | 124659 |
| Bharat Patel 6 | Sai Energy LLC | Sai Development | 20-3086119 | 124660 |
| Bharat Patel 7 | Bharat Patel | Magnolia Motel | 466978115 | 124661 |
| Bharti Bhakta | Aadesh Inc | Economy Inn | 208134341 | 124662 |
| Bhavna Bhakta | Alvin Hospitality Inc | Holiday Inn Express & Suites | 142012280 | 124663 |
| Bhikhabhai Patel 2 | Devi Amba Corp | Liquor Bargain | 760568525 | 124664 |
| Bhikhu Bhakta | Suhani Lodging LP | Scottish Inn & Suites | 651192424 | 124665 |
| Bhupen Patel | Akhand Inc | Bidget Inn | 710890453 | 124666 |
| Bill Harvey | Bellfort Insurance Agency Inc | Premier Auto Insurance | 760556799 | 124667 |
| Bill Harvey | United Texas Realtors LLC | | 202283013 | 124668 |
| Billy Schrank | SPI Springeight GP LLC | Super 8 | 450509529 | 124669 |
| Billy Schrank | SPI Springlodge LP | Travelodge | 450509532 | 124670 |
| Bimal Daftary | Goodmark Hospitality | Comfort Inn and Suites | 841628974 | 124671 |
| Bimal Daftary | Goodmark Hospitality | Holiday Inn Express | 841628974 | 124672 |
| Bina Patel | Shiv Shambhu Inc | Economy Inn | 262201922 | 124673 |
| Bipinchandra Patel | Omkishan LLC | Executive Inn | 320218454 | 124674 |
| Brijesh Patel | Smart Start, Inc | The Goddard School | 208655010 | 124675 |
| CD Bhakta | Greenway Plaza Hospitality Inc | Holiday Inn Express Hotel & Suites | 760346612 | 124676 |
| Chan Patel | Ohm Shanti Corp | Holiday Inn Express | 76-0585680 | 124677 |
| Chan Patel | Ambaji Corporation | American Best Value Inn | 760543225 | 124678 |
| Chandubhai Patel | CN Saroliya Inc | Tweetys Motel | 208905098 | 124679 |
| Chandubhai Patel | Ohm Saroliya Inc | Econolodge-Hobby | 134351156 | 124680 |
| Chandubhai Patel | Shri Narayan LLC | Super 8 | 10846230 | 124681 |
| Charles Rogan | First National Bank of South Padre Island | First National Bank of South Padre Island | 742243947 | 124682 |
| Chetan Patel 2 | Om Sri Ganeshaya Namah LLC | Econolodge | 721557080 | 124683 |
| Chetan Patel 2 | Siva Corp | Budget Inn | 752602791 | 124684 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Chetan Patel 2 | Siva Corp | K K Food Mart | 752602791 | 124685 |
| Chhagan Patel | Radhaswami Sahai | Econolodge | 760523371 | 124686 |
| Chhagan Patel | Chhagan Patel | Gulf Wind Motel | 419868089 | 124687 |
| Chhotu Patel | Quad Hotels LLC | Springhill Suites Baytown | 262819659 | 124688 |
| Piyush Patel 2 | Hera Krishna Ltd | Comfort Suites | 6217609383 | 124689 |
| Dahyabhai Patel | Virani & Manav LLC | Knights Inn | 262053428 | 124690 |
| Dan Bhakta | Vanjali Inc | Antler's Inn | 651259107 | 124691 |
| Dan Patel | Sneha LLC | Palace Inn (Scarsdale) | 383655781 | 124692 |
| Danny Kalyanji | Parmattma Corporation | Holiday Inn Express | 203983601 | 124693 |
| Danny Kalyanji | Aatma LLC | Comfort Suites | 900542836 | 124694 |
| Danny Kalyanji | Kashinath LLC | Super 8 | 731644329 | 124695 |
| Danny Kalyanji | Krishana Corp | Days Inn | 752709706 | 124696 |
| Danny Kalyanji | Radha Enterprise | Days Inn | 752860839 | 124697 |
| Danny Kalyanji | Sohum Corp | Americas Best Value Inn | 752748282 | 124698 |
| Danny Kalyanji | Guru Corp | Country Side Inn | 752818947 | 124699 |
| Danny Kalyanji | Sai Palace Inc | Super 8 | 651273557 | 124700 |
| Danny Kalyanji | Ganeshji Enterprise LLC | Super 8 | 203533452 | 124701 |
| Daxa Patel 3 | Tulsi Lodging LLC | Knights Inn | 262153824 | 124702 |
| Deepak Patel | Lake Jackson Lodging Group LP | Comfort Suites | 760576452 | 124703 |
| Deepak Thakor | Deepak Thakor | America's Best Value Inn & Suites | 352248169 | 124704 |
| Denishkumar S. Ghandi | Swastik Enterprises LLC | Sylvan Beach Grocery | 12038785882 | 124705 |
| Devanand Hasmukh | D.K. Hospitality LP | Oxford Inn & Suites | 200329044 | 124706 |
| Deven Bhakta | MSE Enterprises, Inc. | Holiday Inn Express & Suites | 200600704 | 124707 |
| Deven Bhakta | MDRM, Inc. | Travelodge | 200471579 | 124708 |
| Deven Bhakta | Oakhurst Hospitality Inc. | Holiday Inn Express & Suites | 260827136 | 124709 |
| Deven Bhakta | Suite Stay Inc. | Staybridge Suites | 203400982 | 124710 |
| Deven Bhakta | D Vala Enterprises Inc | Comfort Inn & Suites | 742288790 | 124711 |
| Deven Bhakta | D&M Pizza Inc. | Papa Johns | 201342932 | 124712 |
| Deven Bhakta | PDRAP, Inc. | Studio 6 | 260067049 | 124713 |
| Deven Bhakta | SRK Enterprises, Inc. | Best Western Naval Station | 742717345 | 124714 |
| Devendra Bhakta | Devendra Bhakta | Tropical Studios | 441789221 | 124715 |
| Devendra Bhakta | Devendra Bhakta | Teller Apartments | 441789221 | 124716 |
| Devendra Bhakta | One Eleven Hospitality Inc | Executive Inn | 261589543 | 124717 |
| Devendra Patel | Wagon Point LLC | Hampton Inn & Suites | 263101552 | 124718 |
| Devin Patel | Aum Sai Ram, Inc. | Motel 6 | 264475583 | 124719 |
| Dhananjay Mody | Mega BW Operations LLC | Comfort Inn & Suites | 270665472 | 124720 |
| Dhananjay Mody | Mega Builders Inc | Mega & Associates | 412165040 | 124721 |
| Dhansukh Patel 2 | RKMI Inc | Howard Johnson | 201765839 | 124722 |
| Dhansukh Patel 3 | DM Hospitality Ltd | Super 8 | 262944116 | 124723 |
| Dharmendra Patel 3 | Shankar Inc | Econo Lodge | 760391752 | 124724 |
| Dharmendra Patel 3 | Shree Maha Laxmi LLC | Candlewood Suites | 261300778 | 124725 |
| Dharmendra Patel 3 | Jai Mouni Krupa LLC | Holiday Inn Express | 263497976 | 124726 |
| Dharmesh Bhakta | Calmaf Texas Investments One | Luxury Inn | 760302162 | 124727 |
| Dharmesh Kumar | DJ&MZ, Inc | American Inn | 201150843 | 124728 |
| Dharmesh Kumar 2 | Denera Inc | La Quinta Inn & Suites | 264207064 | 124729 |
| Dhiru Patel | D&B Patel LP | Best Western Deer Park Inn | 330998602 | 124730 |
| Dhiru Patel | Sayona Ventures LP | Comfort Inn | 760696001 | 124731 |
| Digant Patel | Sai Real Estate LLC | Phillips 66 | 261105289 | 124732 |
| Digant Patel | DP & SP LLC | Exxon | 861112448 | 124733 |
| Digant Patel | Tristar Hospitality Inc | Americas Best Value Inn | 263437992 | 124734 |
| Dilbag Singh | Lidhar Hospitality LLC | Las Palmas Inn | 742958892 | 124737 |
| Dilbag Singh | Sundeck Hospitality LLC | Sundeck Motel | 264189790 | 124738 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Dilbag Singh | Palmview Panjabi LLC | | 205203262 | 124739 |
| Dilip Patel 2 | VNPS Inc | Timber Inn | 760690702 | 124742 |
| Dilip Patel 3 | Om Shiv Shiv LLC | Best Western | 582626326 | 124745 |
| Dilip Patel 3 | Pasupatinath LLC | Comfort Suites | 262670221 | 124747 |
| Dilip Patel 5 | Baba Sai Inc | Hotel Courts Inn | 262270453 | 124750 |
| Dilip Patel 7 | Sun Enterprises Inc | Town Inn | 760581318 | 124753 |
| Dilip Patel 7 | Anju Enterprises Inc | Parkway Chevron | 760285753 | 124755 |
| Dimpal Patel | Aisha Inc | Minute Market | 200256524 | 125939 |
| Dina Patel/Prakash Patel | Shri Radhe Kishan LP | Scottish Inn & Suites | 830453758 | 124760 |
| Dinesh Patel | Nailkanth LLC | Neeta's Indian Cuisine | 270670736 | 124762 |
| Dinker Bhakta | SBB Properties, Inc. | Holiday Inn Express | 205788613 | 124764 |
| Dinker Bhakta | MJRB Properties, Inc. | Best Western Garden Inn | 201830890 | 124766 |
| Dinker Bhakta | MJB Properties, Inc | Days Inn | 200126347 | 124767 |
| Dinker Bhakta | YTD Brothers, Inc. | Executive Inn & Suites | 742912034 | 124768 |
| Dinker Bhakta | Shi Sha, Inc. | Econolodge Inn & Suites | 600001419 | 124769 |
| Dinker Bhakta | Rest Well, Corp. | Quality Inn | 742604632 | 124770 |
| Dinker Bhakta | Heshe Inc | The New Bull Room | 742638779 | 124771 |
| Dipak Bhakta | Mercury Lodging Group LLC | Premier Inn | 760519332 | 124772 |
| Dipak Bhakta | Jalaram Lodging LLC | Paradise Inn & Suites | 208940892 | 124773 |
| Dipak Patel 3 | Travel Inn Lodging Group Inc | Best Budget Inn | 760473325 | 124774 |
| Dipak Patel 4 | Mahadev Investment Inc | Crystal Inn and Suites | 760471796 | 124775 |
| Dipak Patel 4 | Shree Sai Inc | Crystal Inn and Suites | 760568490 | 124776 |
| Dipak Patel 4 | Jogi Jalaram Inc | Crystal Inn and Suites | 10848077 | 124777 |
| Dipak Patel 4 / Jayesh N. Patel | Ambaji Hospitality | Island Suites | 760695986 | 124778 |
| Dipak Patel 5 | Dipak Patel | Travelers Inn | 638626233 | 124779 |
| Dipak Patel 6 | Yogijikrupa LLC | Best Western Executive Inn | 342001434 | 124780 |
| Dipak Patel 6 | Di-Ta LLC | Smoke House | 61791989 | 124781 |
| Dipak Patel 6 | Yogaishwari LLC | Best Western Park Heights Inn & Suites | 510591209 | 124782 |
| Divyesh Bhakta | Baytown Lodging LP | Americas Best Value Inn | 421550752 | 124783 |
| Divyesh Bhikabhai | Sai Baytown Palace Inn LLC | Palace Inn | 271634780 | 124785 |
| Donovan Stephens | Global Atlas Inc | Comfort Suites | 760587987 | 124786 |
| Eugene J. Bouillion, Jr. | Orange County Navigation & Port District | Port of Orange | 746017798 | 124787 |
| Faiz Wasa | Faiz Wasa | AL Paisano Mart | 156821883 | 124788 |
| Fazal Momin | North Aldine Inc | Budget Food Store | 04-3825514 | 124789 |
| Fernando Jimeno | | The Lemon Tree at Midtown | 32040802905 | 124790 |
| Gaurang Patel 2 | Shiva Inc | Garden Suites | 720851362 | 124792 |
| Gira Patel | Ishwer LLC | Seven Seas Grocery | 200278509 | 124793 |
| Girish Bhakta | Jai Hospitality Inc | Economy Inn & Suites | 760614726 | 124794 |
| Girish Parikh | SGM Corporation | V.J. Electronics Assemblies | 760491594 | 125941 |
| Gita Patel | Karishma Hospitality Inc | Dacoma Inn | 261521082 | 124795 |
| GM Patel | Badal Investments Inc | Baron Inn | 205883968 | 124796 |
| GM Patel | Rozy Hospitality Inc | Spring Lodge Motel | 205888918 | 124797 |
| Gurdeep Singh | S&R Liquor Inc | S&R Liquor #1 | 260586907 | 124798 |
| Gurdeep Singh | S&R Liquor Inc | S&R Liquor #2 | 260586907 | 124799 |
| Gurdeep Singh | S&R Liquor Inc | S&R Liquor #3 | 260586907 | 124800 |
| Gurdeep Singh | S&R Liquor Inc | S&R Liquor #4 | 260586907 | 124801 |
| Gurvinder Sooden | Kashmir Road Lines LLC | Chevron | 460523853 | 124802 |
| Gurvinder Sooden | Kashmir Road Lines LLC | Texaco | 460523853 | 124803 |
| Gurvinder Sooden | Kashmir Road Lines LLC | Subway | 460523853 | 124804 |
| Hakim Khowja | New Star Investments Inc | HK Food Store | 760537782 | 124808 |
| Hakim Khowja | Elite Dry Cleaners Inc | Elite Dry Cleaners | 760551019 | 124810 |
| Hans Karani | Advance Indicators | | 760430813 | 124811 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Hans Karani | Advanced Flow Products Inc | | 900313521 | 124812 |
| Haresh Patel | Damini Investments LLC | Super 8 Motel | 201826111 | 124813 |
| Haribhai Patel | Yash Hospitality Inc | Express Food Mart | 43759808 | 124814 |
| Harinder Singh | All Tristar Inc | Chevron Food Mart | 203777835 | 124815 |
| Harinder Singh | Beltway Food Store Inc | Beltway Food Store | 262981019 | 124816 |
| Harish Thakkar | West Columbia Lodging Group LLC | Best Western Brazos Inn | 371444143 | 124817 |
| Harish Thakkar / Jaydeep Bhatt | Sun Securities Inc | Rodeway Inn & Suites | 202333725 | 124818 |
| Harjinder Singh | Gold Star Motel Chain LLC | Super 8 Motel | 201583361 | 124819 |
| Harpal Singh | K Singh Enterprises Inc - HGW Enterprises Inc | Super # 25 | 260098956 | 124820 |
| Harshad Patel | HH Yogiji Maharaj, LLC | Sea Side Motel | 800600761 | 124821 |
| Harshad Patel | Shree Vaibhav Laxmi, LLC | Motel -19 | 261379863 | 124822 |
| Harshad Patel 2 | Jai Sri Ganesha Inc | America's Best Value Inn | 743220063 | 124823 |
| Harshida Amin | Bossvash Incorporated | Drop it Off | 202804151 | 124824 |
| Hasmukh Bhakta 1 | Hasmukh Bhakta | Sunset Motel | 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 | 124825 |
| Hasmukh Patel 2 | Prabhu Corporation | Howard Johnson Express Inn | 760324302 | 124826 |
| Hasmukh Patel 2 | Sawan Investment Group | Sleep Inn | 760502542 | 124827 |
| Hasmukh Patel 2 | SK Lodging Group Inc | America's Best Value Inn | 760588364 | 124828 |
| Hasmukh Patel 2 | 290 Northwest Inc | Best Western Inn & Suites | 383788954 | 124829 |
| Hasmukh Patel 2 | Choice Lodging Group Inc | Choice Inn | 760515173 | 124830 |
| Hassanali Momin | Paragon Stores Inc | Ahsan's Food Mart | 201575942 | 124831 |
| Hassanali Momin | Magic First Inc | Magic Food Mart | 300007084 | 124832 |
| Hassanali Momin | H A H Enterprises Inc | El Festival Supermercado | 208167966 | 124833 |
| Hetul Bhakta | Hetul Bhakta | Budget Inn | 465857041 | 124834 |
| Hinesh Patel | N & J LLC | Comfort Suites North | 263170978 | 124835 |
| Hiren Desai | Aburaj Incorporated | Quizno's | 200935566 | 124836 |
| Hiren Patel 2 | HJP Ltd | El Campo Inn | 611437116 | 124838 |
| Hiren Patel 2 | S.N. & H.A., Inc | Shoney's Inn & Suites | 760549881 | 124839 |
| Hitandra Raman | Hitandra Raman | Lockwood Motel | 312155405 | 124840 |
| Hitendra Bhakta | Executive Inn & Suites | Executive Inn & Suites | 352281727 | 124841 |
| Hitesh Patel 4 / Sandip Patel 2 | Killeen S & K LLC | Holiday Inn Express | 204458078 | 124842 |
| Hitesh Patel 4 / Sandip Patel 2 | Kanchan Lodging LLC | Best Western | 263935228 | 124843 |
| Hitesh Patel 4 / Sandip Patel 2 | Groesbeck Lodging LLC | Days Inn | 263893875 | 124844 |
| Hitesh Patel 4 / Sandip Patel 2 | Marquez Lodging, LLC | Days Inn | 263893969 | 124845 |
| Hitesh Patel 5 | Shiva Manglam Hospitality | Super 8 | 270792693 | 124846 |
| Hitesh Patel 6 | Milestone Hotels LLC | Super 8 | 208592240 | 124847 |
| Hitesh Patel 6 | Horizon Hospitality LLC | Comfort Inn | 202468385 | 124848 |
| Hugo Mendizabal | Hugo Mendizabal | The Lemon Tree | 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 | 124849 |
| Ila Patel | Manila Corporation | Best Food Markets 3 | 760598527 | 125890 |
| Ila Patel | Manila Corporation | Best Food Markets 4 | 760598527 | 125943 |
| Ila Patel | Blue Store Corp | Best Food Markets 3 | 273029265 | 125944 |
| Inayat Maredia | Canal Creek Inc | Flamingo Supermarket | 364627394 | 124851 |
| Iqbal Maredia | Lakewind Enterprises Inc | Tidwell Conoco | 760586319 | 124852 |
| Iqbal Maredia | Maplewood Stores Inc | Chelly Harbor Chevron | 810566372 | 124853 |
| Ishvar Bhakta | Mayuri Enterprise LLC | Kings Bay Inn | 201230652 | 124854 |
| Ishvar Bhakta | Mayuri Products LLC | Sairam Caterers | 611554619 | 124856 |
| Ishwar Desai | AIN Business Inc | Speedy Mart | 263858530 | 124857 |
| Ishwar Desai | Anwar & Sons Corporation | Clayton Food Mart | 263189296 | 124858 |
| Ishwar Desai | Manvel Business Inc | Manvel Food Store | 205517689 | 124859 |
| Ishwar Desai | Rice Place Inc | Bellaire Citgo | 611539568 | 124861 |
| Ishwar Desai | Pam Business Inc | Pam Food Store | 272185766 | 124862 |
| Ishwar Desai | Campbell Business Inc | Campbell Food Mart | 263894375 | 124863 |
| Jatin Bhakta | Islander Investment, Inc. | Hawthorn Suites Corpus Christi | 742961995 | 124864 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Jatin Bhakta | Gopaul Investments, Inc. | Microtel Inn & Suites Aransas | 300171187 | 124869 |
| Jatin Bhakta | Xeonic Investment Group, Inc. | Hampton Inn & Suites Rockport | 582681886 | 124870 |
| Jatinchandra Bhakta | Jatinchandra Bhakta | T V Motel | ssn: 623276012 | 124873 |
| Javed Panjwani | JP Ventures, Inc | Corner Stop Valero | 760574888 | 124874 |
| Jay Bhakta | Jay Amrit Development Ltd | Motel 6 | 204797143 | 124877 |
| Jay Bhakta | Jay Raj Enterprises Ltd | Deluxe Inn | 460893756 | 124879 |
| Jay Bhakta | Creative Lodging Group LLC | Americas Best Value Inn | 262092671 | 124881 |
| Jay Dalwadi | Jay Shree Kapi Hospitality LLC | Holiday Inn Express | 820564431 | 124884 |
| Jay Dalwadi | Jay Dalwadi | Summit Inn | 311649699 | 125845 |
| Jay Dalwadi | Jay Dalwadi | Summit Inn | 311649699 | 125846 |
| Jay Patel 5 | Trilok Enterprises Inc | Express Lane | 208032278 | 124890 |
| Jay Shah | Mercury Travel & Tours Inc | Bombay Gardens Restaurant | 900152990 | 124893 |
| Jayanti Patel | Shree Raj Hospitality Inc | Rodeway Inn | 760660348 | 124895 |
| JD Patel | Nacogdoches Hotel Management Ltd | Best Western | 752491019 | 124896 |
| Jean Peretz | Jean & Jo Corporation | Cornwell Tools | 760584710 | 124899 |
| Jig Patel | Everest Hospitality Inc | Motel 6 | 205982127 / 20-9598212 | 125945 |
| Jigna Rania | Natraj Hospitality Inc | America's Best Value Inn Waller | 207528398 | 124901 |
| Jigneshkumar Patel | Jagadia Gayatri Inc | Select Inn | 10586540 | 124902 |
| Jiten Bhakta | Jiten Bhakta | Flamingo Motel | 421604303 | 124903 |
| Jiten Bhakta | Z 2006 Enterprise LLC | Gran Mansion Hotel | 263674608 | 124904 |
| Jiten Parshottam | Kilpan I, LP | Hampton Inn & Suites | 841710983 | 124906 |
| Jiten Parshottam | Bapu I, LP | Holiday Inn Express& Suites | 208140221 | 124907 |
| Jiten Parshottam | CTIG, LLC | Quality Inn | 742655716 | 124908 |
| Jiten Patel 2 | Maruti Lodging LLC | Motel 6 | 800133037 | 124913 |
| Jiten Patel 2 | Jiten Patel | American Inn & Suites | 619645385 | 124915 |
| Jitendrakumar Patel | Golden Country LLC | Sleep Inn & Suites | 262713735 | 124919 |
| Jitendrakumar Patel | Golden Bright Light Inc | Budget Host Inn & Suites | 261500139 | 124922 |
| Joel Garza | Sonic Drive-In of Sugarland LLC | Sonics | 760585302 | 124926 |
| Joel Garza | 11511 Hwy 6 Foods LP | Sonics | 200102844 | 124930 |
| Joel Garza | SDI Silverlake LLC | Sonics | 200742446 | 124933 |
| Joel Garza | Sage SDI LLC | Sonics | 260520153 | 124936 |
| Joel Garza | Sienna SDI LLC | Sonics | 270390897 | 124939 |
| Joel Garza | Shadowcreek LP | Sonics | 320202753 | 124942 |
| Joel Garza | Sonic Drive In Houston | Sonics | 200545379 | 124945 |
| Johnny Singh | Lidhar Brothers LLC | Airport Inn | 200846382 | 124952 |
| Johnny Singh | Priit Investments LLC | Deluxe Inn | 742874950 | 124957 |
| Kalpesh Gandhi | Om Namoh Namah Inc | Lumberton Inn | 264444714 | 124959 |
| 125630 | Nikita Hospitality Group LLC | Sleep Inn Suites | 262699320 | 124960 |
| Kalpesh Patel 2 | Arka Hospitality LLC | Days Inn & Suites | 262150327 | 124961 |
| Kalpesh Patel 2 | Prema Lodging Group LLC | Palace Inn | 412164482 | 124962 |
| Kamlesh Bhakta | Pasadena Motor Inn, LLC | Motel 6 | 208031646 | 124963 |
| Kamlesh Bhakta | POI Investments, LLC | Post Oak Inn | 208031905 | 124964 |
| Kamlesh Bhakta | Kamlesh Bhakta | Almeda Inn | 552958031 | 124965 |
| Kamlesh Patel | Jai Jai Hanuman LLC | Days Inn & Suites | 383675533 | 124966 |
| Kamlesh Patel | B&A  Corporation | Super 8 | 731490718 | 124967 |
| Kanti Bhakta | Kanti Bhakta Inc | Best Western Paradise Inn | 742694729 | 124968 |
| Kantilal Patel 2 | Blinks Investment Inc | Comfort Inn East Houston | 760608979 | 124972 |
| Kantilal Patel 2 | Sunblik Investment Inc | Holiday Inn Express Inn & Suites | 753123343 | 124975 |
| Kantu Patel | Laxmikrupa Inc | Days Inn | 760596981 | 124976 |
| Karim Ali | Federal Inc | Sunrise Super Stop #7 | 760689569 | 124978 |
| Karim Ali | Wichita Enterprises Inc | Chevron Food Mart | 760640808 | 124980 |
| Karim Ali | Fondren Enterprises Inc | Chevron Food Mart | 760640807 | 124981 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Karim Ali | Wilcrest Associates Inc | Sunrise Super Stop #7 | 760689573 | 124984 |
| Karim Ali | Omni Property Group | | 27-2334168 | 124986 |
| Karim Ali | Murphy Road Investments Inc | Citgo Food Mart | 10609590 | 124987 |
| Karim Ali | S K Associates Inc | | 760583976 | 125620 |
| Karim Ali | Washington Sawyer Inc | Sunrise Super Stop | 760619933 | 125622 |
| Karim Ali | Studemont Enterprises Inc | Handi Plus #10 | 510565357 | 125625 |
| Karim Ali | Westchase Hospitality | Candlewood Suites | 760849958 | 125946 |
| Karim Ali | Hockley Investment LLC | | 760692012 | 125627 |
| Karim Ali | United Partnership Inc | Shell Food Mart | 760622081 | 125948 |
| Karim Ali | Gessner Tanner Texaco Inc | Shell Food Mart | 760589133 | 125628 |
| Karim Ali | MK Marketing Inc | | 760577709 | 125951 |
| Karim Ali | Samka Enterprises Inc | Sunrise Mini Mart | 760574701 | 125629 |
| Karim Ali | Safrin Inc | Sunrise Super Stop | 760475416 | 125631 |
| Karim Ali | Main Street Businesses Inc | Sunrise Food Mart | 760689572 | 125633 |
| Karim Ali | Janak Inc | Chevron Food Mart | 300068318 | 125636 |
| Karim Ali | 16303 Food Store Associates Inc | Sunrise Super Stop #15 | 10609603 | 125638 |
| Karim Momin | Eldridge Inc | Eldridge Shell | 320274392 | 125641 |
| Karim Momin | Stocktonfall Inc | Settlers Mart | 261358072 | 125644 |
| Karim Momin | FNA Convenience Stores | Tidwell Citgo | 760663728 | 125647 |
| Karim Momin | Blackhawk Business Inc | Blackhawk Shell | 392055560 | 125654 |
| Karnik Vyas | Heart's Investments Inc | Heart's Liquor | 260866976 | 125659 |
| Katen Patel | KDP Investments | Rodeway Inn | 204544888 | 125663 |
| Kaushik Patel 2 | UKP Inc | Heart of Texas Motel | 760681746 | 125669 |
| Kaushik Patel 4 | Asharam Om LLC | Americas Best Value Inn & Suites | 271334005 | 125672 |
| Kaushik Patel 4 | Narayan Oam LLC | Americas Best Value Inn & Suites | 342022327 | 125676 |
| Kaushik Patel 4 | Hari Oam LLC | Americas Best Value Inn | 208734632 | 125678 |
| Kelley Bryant | SPI  Seascape Inc | Breakaway Cruises | 742696520 | 125680 |
| Kelley Bryant | Fun-N-Shade LLC | Fun and Shade | 742703146 | 125684 |
| Kelley Bryant | M/V Breakaway Inc | N/A (Shrimping Boat) | 263333401 | 125687 |
| Ketan Bhakta | KGRB Properties LLC | Best Western | 800215211 | 125690 |
| Kinjal Sindha | Pinemont HD LLC | Sleep Inn & Suites | 260501521 | 125692 |
| Ketan Patel (Vic) | Ambema Corporation | Brazos Inn | 742956745 | 125695 |
| Kinjal Sindha | Nimitz Corp | Scottish Inn | 760588225 | 125698 |
| Kinjal Sindha | Crown Plaza Inc | Crown Plaza Inn | 760429519 | 125703 |
| Kinjal Sindha | Skat Corp | Southloop Inn | 760559832 | 125706 |
| Kinjal Sindha | HTD Corp | Camelot Inn & Suites | 760668914 | 125710 |
| Kinjal Sindha | HD 1960 Corp | Camelot Inn & Suites | 753015015 | 125713 |
| Kinjal Sindha | HDSP Inc | Camelot Inn | 76658405 | 125716 |
| Kinjal Sindha | VMHV Corp | Camelot Inn & Suites | 753015012 | 125720 |
| Kinjal Sindha | York Plaza Corp | Camelot Inn & Suites | 743038230 | 125724 |
| Kinjal Sindha | HIWC Inc | Super 8 | 760658403 | 125726 |
| Kinjal Sindha | Kenswick Hotel LLC | La Quinta Inn & Suites | 231150342 | 125732 |
| Suresh Bhakta | Liberal Lodging LLC | Palace Inn | 760619881 | 125734 |
| Kiran Patel 2 | Om Krupa MAA LLC | Days Inn | 262576474 | 125736 |
| Kiran Patel 3 | Radiant Properties, LLC | Days Inn Austin Crossroads | 108948779 | 125737 |
| Kiran Patel 5 | West Chase Eight, LP | Quality Inn & Suites | 752733212 | 125741 |
| Kiran Shah | Dev Investments LLC | La Quinta Inn & Suites | 205491178 | 125742 |
| Kiran Shah | Pinnacle Hospitality, LLC | La Quinta Inn & Suites | 205731732 | 125743 |
| Kirit Patel | Ohm Sirdhi Ganesh LLC | Scott Inn & Suites | 205478700 | 125744 |
| Kirit Patel | Naran Corporation | Brown's Motel | 203416253 | 125745 |
| Kirit Patel | Jamini LLC | Scottish Inn | 208167235 | 125746 |
| Kirit Patel | Bhuneswari LLC | Lisa Motel | 260758302 | 125748 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Kirit Patel 2 | Kima Investments Inc | Winchester Inn and Suites | 760604605 | 125751 |
| Kirti Bhakta | Manvel Lodging Group LLC | Best Western Inn & Suites | 205281715 | 125847 |
| Kishor Madrasi / Hansaben Madrasi | Shiva Worldwide Inc | Guest Motel | 450549376 | 125753 |
| Kishor Madrasi / Hansaben Madrasi | Surya Investments Inc | Southwind Motel | 760597176 | 125756 |
| Kishor Patel 3 | Jairam Enterprises LLC | Super 8 | 830476992 | 125761 |
| Kulbir Randhawa,Mrs. | Turnberry Group Ltd | La Quinta Inn | 421699199 | 125763 |
| Kumar Patel 1 | Elite Hospitality, Inc. | Ramada Inn | 271945845 | 125764 |
| Lina Patel | Rankin Hospitality LLC | Scottish Inn & Suites | 760584453 | 125765 |
| M Mudassar Khan | Frontier Hotels Inc | Comfort Inn Southwest | 205886865 | 125766 |
| M Mudassar Khan | Indus Hospitality LLC | Sleep Inn | 261890542 | 125767 |
| Mahavir Bhakta | Portland Properties, Inc. | Hampton Inn | 742870648 | 125768 |
| Mahavir Bhakta | Portland Development, Inc. | Best Western Northshore | 201964261 | 125769 |
| Mahavir Bhakta | Navigation Hotelier, Inc. | Hampton Inn & Suites | 203304872 | 125770 |
| Mahavir Bhakta | Keval Hotel, LP | Hampton Inn | 261599895 | 125771 |
| Mahavir Bhakta | Mahavir Bhakta | Budget Inn | 461532456 | 125772 |
| Mahavir Bhakta | Mahavir Bhakta | Budget Inn | 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 | 125952 |
| Mahavir Bhakta | DSM Properties, Inc. | Best Western Garden Inn & Suites | 320042386 | 125773 |
| Mahavir Bhakta | Bishop Hotelier, Inc. | Days Inn | 742752310 | 125774 |
| Mahavir Bhakta / Ragu Bhagat | Palak Investments, Inc. | Hampton Inn | 412086109 | 125775 |
| Mahavir Bhakta / Ragu Bhagat | Ingleside Enterprises, Inc. | Best Western | 742819144 | 125776 |
| Mahavir Bhakta / Ragu Bhagat | Robstown Enterprises, Inc. | Best Western Tropic Inn | 201341565 | 125777 |
| Mahavir Bhakta / Ragu Bhagat | Cortex Investment, Inc. | Corpus Christi Inn | 742981860 | 125778 |
| Mahavir Bhakta / Ragu Bhagat | Golf Port Investments, Inc. | Northshore Country Club | 200091771 | 125779 |
| Mahavir Bhakta / Ragu Bhagat | Ocean View Development, Ltd. | | 200091807 | 125780 |
| Mahavir Bhakta / Ragu Bhagat | Ocean View Builder, Inc. | | 204771034 | 125781 |
| Mahavir Bhakta / Ragu Bhagat | Rockport Hotelier, Inc. | Days Inn | 742893020 | 125782 |
| Mahavir Bhakta / Ragu Bhagat | Lokseva, Inc. | Holiday Inn Express | 742906786 | 125783 |
| Mahavir Bhakta / Ragu Bhagat | Shoreline Investments, Inc. | Bayfront Inn | 742981858 | 125784 |
| Mahavir Bhakta / Ragu Bhagat | Superior Hospitality, Inc. | Super 8 Bayfront | 742793524 | 125785 |
| Mahavir Bhakta / Ragu Bhagat | Cullen Inn, LLP | Cullen Inn | 742699841 | 125786 |
| Mahavir Bhakta / Ragu Bhagat | RBTT, Inc. | Rose Garden Inn | 742944726 | 125787 |
| Mahavir Bhakta / Ragu Bhagat | Houston Hotelier, Inc. | Garden Inn | 760496954 | 125788 |
| Mahavir Bhakta / Raju Bhagat | Corwell Hotel, LP | Holiday Inn Airport | 204890503 | 125789 |
| Mahavir Bhakta / Raju Bhagat | Raju Bhagat, Inc. | Best Western Garden Inn | 742373327 | 125790 |
| Mahendra Mehta | Mahavir Corporation | TX Liquor | 760392125 | 125791 |
| Mahendra Patel 5 | Chintamani Hospitality LLC | Rodeway Inn | 263727356 | 125953 |
| Mahendra Shah | Bright Textile Inc | | 30408978 | 125792 |
| Mahesh Bhakta | Laxmikrupa Hospitality Inc | La Quinta Inn Suites | 205549496 | 125793 |
| Mahesh Kumar | Kashmere Gardens Extn | Sahara Motel | 20080267934 | 125794 |
| Mahesh Patel | Brookfield Lodgings Inc | La Quinta Inn & Suites | 263229211 | 125795 |
| Mahesh Patel 2 | Anjali Hospitality LLC | Americas Best Value Inn | 760631586 | 125796 |
| Mahesh Wadhwa | Wadhwa & Associates Inc | | 760310477 | 125797 |
| Mahesh Wadhwa | International Lodging LLC | La Quinta Inn & Suites | 262194808 | 125798 |
| Mangalbhai Patel | Timespace Management LLC | Neptune Motel | 260364606 | 125799 |
| Manhar Das | Pearland Lodging Group LP | Best Western Pearland Inn | 760467414 | 125800 |
| Manhar Patel | Sai krupa, Inc. | Executive Inn | 742899112 | 125801 |
| Manish Desai | Balaji Hotels Inc | Symphony Inn | 760631632 | 125802 |
| Manish Desai | Krishna Hotel Inc | Symphony Inn and Suites | 113723504 | 125803 |
| Manish Patel 2 | Parvati Hospitality, Inc | Merry Inn | 216330375 | 125804 |
| Manish Patel 3 | Khush LP | Edinburg Executive Inn | 742775709 | 125805 |
| Manish Patel 4 | Veena Laxmi LP | Budget Lodge | 204789636 | 125806 |
| Manjit Randhawa | G&R Management Inc | Craigs Inn | 710987444 | 125807 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Manjit Singh | Uppal Hospitality LLC | Palace Inn Motel | 30504916 | 125808 |
| Manjit Singh | MMK Hospitality LLC | Boca Chica Inn & Suites | 261851245 | 125809 |
| Manjula Raguthu | Stuart Hospitality (management company) | Harlingen Hotel and Event Center | 208481782 | 125810 |
| Manjula Raguthu | 6779 Dev LLC (entity that owns the hotel) | Harlingen Hotel and Event Center | 208871913 | 125811 |
| Manjula Raguthu | Medwin Family Medicine | Active Life Rehab Center | 920188505 | 125812 |
| Manu Bhakta | Caltex Investment (Partnership) | Luxury Inn I45 | 760359914 | 125813 |
| Manu Bhakta | Caltex Investment (Partnership) | Luxury Inn & Suites | 760359914 | 125814 |
| Manu Kumar | International Polymers LLC | International Polymers | 731667860 | 125815 |
| Margia Blankenship | Mills-Holly Enterprises Ltd | Candlewood Suites | 203353483 | 125816 |
| Maria Peretz | J&K Work Clothing | J&K Work Clothing | 634217650 | 125817 |
| Mark Langdale | Sapphire Operations LLC | Sapphire Spa | 262952871 | 125818 |
| Mark Langdale | SSPIBR Ltd | Pearl South Padre | 742626744 | 125819 |
| MD. K. Alam | RNS Business Inc | Lumberton Food Mart | 800137852 | 125820 |
| Meher Wanker | Moj Hospitality | Comfort Suites | 331155079 | 125821 |
| Mehul Bhakta | Sarvamangal Lodging LLC | Cambridge Inn & Suites | 32043260382 | 125848 |
| Mehul Bhakta | Timber Creek Lodging Group LLC | Scottish Inn & Suites | 320214392 | 125822 |
| Mehul Patel | APH Hospitality Inc | La Quinta Inn & Suites | 262809828 | 125823 |
| Mehul Patel 2 | Buda Lodging LLC | Comfort Suites | 270155121 | 125824 |
| Mehul Patel 2 | Universal Lodging LLC | Hampton Inn | 208820572 | 125825 |
| Mehul Patel 2 | Landmark Hotels Ltd | Holiday Inn Express | 383748385 | 125826 |
| Mehul Patel 2 | Huntsville Lodging LLC | Best Western | 270584757 | 125827 |
| Mehul Patel 2 | Humble Lodging LLC | Country Inn & Suites | 261981428 | 125829 |
| Mehul Patel 2 | Natural Faith LLC | Courtyard Marriott | 205229777 | 125828 |
| Mehul Patel 2 | Palestine Lodging LLC | Hampton Inn & Suites | 20-8477541 | 125830 |
| Mehul Rana | Radhe Radhe LLC | Camden Plaza Hotel | 262663284 | 125831 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Houston, LLC | The Roberts Holiday Inn Houston | 204100468 | 125832 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Dallas, LLC | The Roberts Marriott Courtyard Dallas at Love Field | 204952421 | 125833 |
| Mike Parekh | Greenspoint Airport LP | Homewood Suites | 43652395 | 125834 |
| Mehul Rana | Radhe Radhe 2 Corp. | Pablos Bar & Grill | 273251503 | 125835 |
| Mike Parekh | Northgreen Hospitality LP | Wingate Inn | 760642279 | 125836 |
| Mike Parekh | Par Realty Group Inc | Comfort Suites | 760379221 | 125837 |
| Mike Patel 2 | Laguna Lodging Inc | Island Inn | 1710880567 | 125838 |
| Milind Patel | Jai Krish, Inc | Mailboxes of Braeswood | 263061902 | 125839 |
| Minaxi Bhakta | York Lodging Group Corp | Best Value Inn | 760649174 | 125840 |
| Mital Patel | Sweet Faith, LLC | Courtyard by Marriott | 205230072 | 125841 |
| Mital Patel | Super Gold Star Corp | Holiday Inn Express | 752711540 | 125842 |
| Moe Patidaar | Rutik LLC | Palace Inn | 900245897 | 125843 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125630 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125632 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125634 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125637 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125638 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125639 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125640 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125641 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125642 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125643 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125644 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125645 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125646 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125648 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125649 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125650 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125651 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125652 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125653 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125655 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125656 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125657 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125658 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125660 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125661 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125662 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125664 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125665 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125666 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125667 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125668 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125670 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125671 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125673 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125674 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125675 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125677 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125679 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125681 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125694 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125695 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125696 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125697 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125698 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125699 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125700 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125701 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125702 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125704 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125705 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125707 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125708 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125709 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125711 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125712 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125714 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125715 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125717 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125718 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125719 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125721 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125722 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125723 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125725 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125727 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125728 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125729 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125730 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125731 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125733 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125735 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125738 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125739 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125740 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125747 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125749 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125750 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125752 |
| Mohammed Ahmed | A3H Foods L.P | Jack in the Box | 260613631 | 125754 |
| Moid Khan | TM Business Inc | Shell Churches Briar Forest | 208867289 | 125844 |
| Mohammed Ahmed | A3H Foods L.P II | Jack in the Box | 270889309 | 125682 |
| Mukesh Bhakta | Jai Jalian LLC | Executive Inn Pasadena | 770619298 | 125626 |
| Mukesh Bhakta 3 | Satya Nam Inc | Classic Inn | 760330768 | 125624 |
| Mukesh Desai 1 | Jaykri Inc | Rodeway Inn & Suites | 208212325 | 125623 |
| Mukesh Hari | Motel Inn LLC | Motel Inn | 680528020 | 125621 |
| Mukesh Patel 2 | Sridhi Investments Inc | Grand Palace Inn | 760624533 | 125611 |
| Mukund Govind | Edinburg Inn & Suites Ltd | Best Western Plus | 742923219 | 125610 |
| Mukund Govind | Laredo Executive Inn Ltd | Super 8 Laredo | 202357880 | 125603 |
| Mushtaq Malik | Lone Star Investment | Shop-N-Go Foodstore | 208084825 | 125602 |
| Naran Patel | Sejal Corporation | MS Food Store | 611565277 | 125600 |
| Narendra Patel 3 | SNDN | South Park Inn | 760503577 | 125599 |
| Narendra Patel 3 | NNDS | Spencer Car Wash | 270973113 | 125598 |
| Narendra Patel 3 | Galaxy Hospitality | Budget Inn | 760572384 | 125597 |
| Narendra Patel 4 | Narendra Patel | Resident Suites | 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 | 125596 |
| Narendra Patel 5 | CBBK Hospitality | Best Western | 272156763 | 125595 |
| Naresh Bhakta | Natvar M Bhakta and Naresh M Bhakta | Knoxwood II Motel | 760340297 | 125593 |
| Naresh Bhakta | Angleton Lodging Group LLC | Best Western Angleton Inn | 760542097 | 125594/125592 |
| Naresh Bhakta 2 | Naresh Bhakta | Lone Palm Motel | 742879239 | 125589 |
| Naresh Patel 2 | Laxmi Progressive LP | Best Western Willis | 710906303 | 125587 |
| Nasruddin Ali | Allyshah Inc | Mesa Food Store | 760438132 | 125584 |
| Naushad Ali | Sheldon Business Inc | Star Food Mart | 352357450 | 125582 |
| Naveen Shah | Moonstone Hospitality | Holiday Inn Express | 260330297 | 125581 |
| Naveen Shah | Pearl Hospitality | Holiday Inn Express | 208162666 | 125580 |
| Navnit Patel 2 | K P Lodging LLC | Palace Inn North | 261493978 | 125579 |
| Nayana Patel | Denish Corporation | Super 8 Motel | 7604408546 | 125577 |
| Nayana Patel | Reena Hospitality Corporation | Super 8 Motel | 760620197 | 125575 |
| Nazar Momin | ANP Inc | Lee's One Hour Cleaners | 760194641 | 125573 |
| Nazar Momin | ANP Inc | Weslyan Cleaners | 760194641 | 125572 |
| Nazar Momin | ANP Inc | Tip-Top Cleaners | 760194641 | 125570 |
| Nazarali Momin | Eldridge Hospitality LP | Holiday Inn | 260307406 | 125568 |
| Nazarali Momin | Finefair Inc | Plaza Hotel | 742129078 | 125567 |
| Nazarali Momin | Finefair Inc | Port Auto Truck Stop | 742129078 | 125565 |
| Neelesh Bhakta | LPB LLC | Sleep Inn & Suites | 208186757 | 125564 |
| Nick Patel 2 | OM Investment LLC | Baytown Inn | 273158220 | 125563 |
| Nikhil Vyas | OSP Hospitality LLC | Motel 6 | 454232052 | 125561 |
| Nilesh Patel 1 | Sairam Hospitality, Inc. | Candlewood Suites | 260338723 | 125560 |
| Nilesh Patel 1 | Yogiji Hospitality, Inc. | La Quinta Inn & Suites | 161767203 | 125555 |
| Nilesh Patel 5 | Priti Amin | City Limit Motel | 274883562 | 125554 |
| Nilesh Patel 6 | Kundan LLC | Palace Inn | 760572526 | 125553 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Nilesh Solanki | Pramukhswami Investment Corp | Super 8 | 205812297 | 125552 |
| Nimesh Patel 2 | JSM Inc | Passport Inn & Suites | 651191240 | 125551 |
| Nimish Patel 1 | PPac Corp | Comfort Inn | 752683060 | 125550 |
| Niranjan Patel 2 | Beltway Express Inc | Beltway Express Food Mart | 760601105 | 125549 |
| Niranjan Patel 2 | SNP Express Food Mart Inc | Alvin Express | 208809472 | 125548 |
| Niranjan Patel 2 | Pearland Express Inc | Aldine Express | 208670170 | 125547 |
| Niranjan Patel 2 | JNJ Operations Inc | JJ's Fast Trac | 760684426 | 125546 |
| Niranjan Patel 2 | Niranjan Patel | Ace Cash Express | 841327808 | 125545 |
| Nita Shah | Oakhurst Manor Personal Care | | 742800889 | 125544 |
| Nita Shah | Accu Financials | | 766273021 / 271848290 | 125543 |
| Nita Shah | Origin Hospitality LLC | | 271007422 | 125542 |
| Nita Shah | Origin Investments | | 270460549 | 125541 |
| Nita Shah | Claresta Builders Inc | | 200956577 | 125540 |
| Nita Shah | RNP Investments Inc | | 205119909 | 125539 |
| Nita Shah | SRN Consulting | | 272715265 | 125538 |
| Nitin Mehta | L&B Enterprises LLC | (location 1) | 10935213 | 125537 |
| Nitin Mehta | L&B Enterprises LLC | (location 2) | 10935213 | 125536 |
| Nitin Patel | Vighneshwer LLC | Candlewood Suites | 205697213 | 125535 |
| Kantilal Patel 2 | Palms Hotel LLC | Candlewood Suites Houston East | 262893335 | 125534 |
| Nizar Mohammad | Golden Ganeshji LLC | Quality Inn & Suites | 272652603 | 125532 |
| Nizar Mohammad | SNZ Enterprises Inc | Conoco Food Mart | 760617202 | 125530 |
| Nizar Mohammad | Ilyas Inc | Chevron Food Mart | 20727346 | 125528 |
| Nizar Mohammad | Milan Enterprises Inc | Handi Stop #24 | 760475426 | 125527 |
| Nizar Mohammad | Manasia Corporation Inc | Food Spot | 760496342 | 125525 |
| Nizar Mohammad | Nisar Corporation Inc | Shell Food Mart | 760599469 | 125523 |
| Nizar Mohammad | Isan Inc | Food Mart | 271855774 | 125521 |
| Nizar Mohammad | Phillipine Enterprises Inc | N/A | 743129927 | 125520 |
| Nizarali Ali 2 | Alkarim Inc | Alvin Pantry | 17604458152 | 125516 |
| Nizarali Momin | A&N Momin Enterprises Inc | Chevron Food Mart | 208315421 | 125515 |
| Nupen Patel | K & K Hotel Group, LLC | Candlewood Suites | 223970024 | 125513 |
| Nupen Patel / Kiram Patel | BW Laporte Hotel, Inc. | Best Western | 273364494 | 125512 |
| P.R Bhakta | A-DADA Corp | La Mirage Motel | 760564345 | 125509 |
| Pankaj Patel 7 | Rock Cottages | Rock Cottages | 742910279 | 125508 |
| Paresh Gandhi | Mahalaxmi Hospitality Inc | Candlewood Suites | 208567418 | 125505 |
| Paresh Patel | Sruti Hospitality Inc | Comfort Inn | 10674837 | 125503 |
| Parvez Merchant | Alpine Hospitality | Sleep Inn & Suites | 261496699 | 125501 |
| Parvez Merchant | Shadowbriar Hospitality, LLC | La Quinta Inn & Suites | 262323222 | 125500 |
| Paul Cunningham | SPI Management Co | Isla Grand Beach Resort | 742574718 | 125498 |
| Philip Friedman | Sea Ranch Enterprises LLP | Sea Ranch Restaurant | 743012675 | 125496 |
| Pradip Bhakta | Tulsi Enterprise LLC | Grande Motel | 263372035 | 125494 |
| Piyar Ali | Elegant Inc | Sunny's Food Store | 760408226 | 125491 |
| Piyar Ali | PSP Business Inc | Hempstead Texaco | 205641136 | 125488 |
| Piyar Ali | Green Express Stores Inc | U.S. Express | 205581417 | 125487 |
| Piyar Ali | Harwin Enterprises Inc | Stop N Joy | 205581487 | 125485 |
| Piyar Ali | Beltway Stores Inc | Beltway Stop Food Mart | 205581543 | 125483 |
| Piyar Ali | Hiram Main Clarke Enterprises Inc | Eagle Mart #3 | 205581324 | 125482 |
| Piyar Ali | Ideal Business Inc | Quick Mart | 205641248 | 125481 |
| Piyar Ali | Avenue H Enterprises Inc | Eagle Mart #1 | 205581153 | 125479 |
| Piyar Ali | Capri Enterprises Inc | Quick Mart | 223871062 | 125478 |
| Piyush Bhakta | Alisha Lodging Group LLC | Palace Inn | 760700561 | 125475 |
| Poonam Pathak | Lakshmi Ltd | Rodeway Inn | 260719125 | 125473 |
| Poonam Pathak | Lakshmi Ltd | Hwy 77 One Stop | 260719125 | 125471 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Pradip Lad | Jay Dhruv LLC | Palace Inn | 639720350 | 125468 |
| Pradip Mehta | Suryanarayan Corp | Motel 6 | 260543019 | 125466 |
| Pradip Patel 2 | Surya Ltd | Texas Inn | 260889845 | 125465 |
| Praful Patel 1 | Webster Hotel LLC | Holiday Inn | 205320421 | 125464 |
| Praful Patel 1 | PAAAR LLC | La Quinta Inn Suites | 200227889 | 125463 |
| Praful Patel 2 | Om Shivay PPD Enterprises LLC | Regency Inn Suites | 640952476 | 125462 |
| Parkash Patel 2 | Park Hospitality Ltd | Bays Inn & Suites | 760431048 | 125461 |
| Parkash Patel 3 | Best Lake Ltd | Best Western Inn by the Lake | 760591081 | 125460 |
| Parkash Patel 4 | KCMP Ltd | Best Western Arena Inn & Suites | 261526065 | 125459 |
| Parkash Patel 4 | La Vista Hotel Ltd | Super 8 | 760779717 | 125458 |
| Parkash Patel 4 | Pharr Inn & Suites LLC | America's Best Value Inn & Suites | 208924398 | 125457 |
| Pramod Bhakta | Sheldon Lodging Group LLC | Scottish Inn | 760607215 | 125456 |
| Pratiba Kasan | Resaca Investments | Comfort Suites | 742953610 | 125455 |
| Pratiba Kasan | Vinod K Kasan | Comfort Inn | 742303771 | 125454/126266 |
| Pratiba Kasan | Cricket Investments Ltd | Comfort Suites | 746114142 | 125453 |
| Pratiba Kasan | Cricket Investments Ltd | La Quinta | 746114142 | 125452 |
| Pratiba Kasan | Cricket Investments Ltd | Best Western | 746114142 | 125451 |
| Pratiba Kasan | Cricket Investments Ltd | Hampton Inn | 746114142 | 126265/125450 |
| Pratiba Kasan | Kelly Pharr Investments | Hampton Inn | 413009488 | 126262/126261 |
| Pratiba Kasan | Freer Investments Group Ltd | Holiday Inn Express Jourdanton | 200719560 | 125448 |
| Pratiba Kasan | Freer Investments Group Ltd | Sunbridge Inn & Suites | 200719560 | 125447 |
| Pratik Patel | DPR LLP | Fantasy Inn Motel | 753166995 | 125446 |
| Pravin Bhakta | Pravin I Bhakta | Holiday Inn Motel | SSN:634728597 EIN: 32015022703 | 125443 |
| Pravin Patel 3 | NAJD Hospitality,LLC | Super 8 | 262139847 | 125438 |
| Pravin Patel 4 | IPP Hospitality | Executive Inn | 262727471 | 125437 |
| Pravin Patel 4 | Divya Hospitality LLC | Budget Host | 262410532 | 125436 |
| Pravin Patel 5 | Jay Ho Ambe Mata, Inc. | Super 8 | 10746529 | 125434 |
| Pravin Patel 6 | Parso LLC | Hollywood Inn | 760592331 | 125433 |
| Preet Singh | Preet Singh | Valley Food Store #7 | 621743925 | 125432 |
| Privesh Shura | PCS Properties LP | Palace Inn | 7606918427 | 125431 |
| Priya Vaswani | Laredo La Quinta Hotel Mgt | La Quinta Inn & Suites | 200302944 | 125430 |
| Pulkit Antala | Bishop Food Mart LLC | Bishop Food Mart | 262306891 | 125429 |
| Pyarali Momin | Golden Merit Hospitality | Candlewood Suites Baytown | 261204383 | 125428 |
| Pyarali Momin | Noorani Enterprises Inc | Quizno's | 562416424 | 125427 |
| Pyarali Momin | Navroz Enterprises Inc | Esteem Dry Cleaners | 760677974 | 125426 |
| Rafiq Momin | Toast Enterprises Inc | Quiznos | 352239809 | 125425 |
| Rahim Maknojia 2 | Sezaa Inc | Korner Food Mart | 271914935 | 125424 |
| Rahim Maknojia 2 | Raakeen Inc | Oaks Cleaner | 743232966 | 125423 |
| Rahim Maknojia 2 | Aldine Bender Inc | Aldine Food Mart | 272756582 | 125422 |
| Rahim Maknojia 2 | Stanley Cleaners Inc | Stanley Cleaner | 760661451 | 125421 |
| Rahul Gandhi | Devashree Inc | Best Western Heritage Inn | 202121304 | 125420 |
| Rahul Gandhi | Devashree Lakshmi Inc | Comfort Suites | 260186903 | 125419 |
| Rahul Parikh | Yash Inc | Midtown Hardware | 760391312 | 125418 |
| Raj Kumar | Raj Kumar | Liquor Inn | 637054759 | 125417 |
| Raj Patel | Mintex Capital Corporation | Super 8 | 742687736 | 125416 |
| Rajan Bhakta | RK Lodging Inc | Motel 6 | 412177673 | 125415 |
| Rajendra Patel 3 | Shiva Hospitality Inc | Budget Host Inn | 760595487 | 125414 |
| Rajendra Patel 3 | Ganpati LLC | Tidwell Inn | 760454576 | 125413 |
| Rajendra Patel 3 | Rajendra Patel | Lamplight Inn | 636075880 | 125411 |
| Rajesh Bhakta | Heritage Hospitality Ltd | Lonestar Inn & Suites | 203276784 | 125408 |
| Rajesh Patel 3 | San Raj Ltd | Astro City Motel | 760448143 | 125407 |
| Raju Bala | SPI Condo Shares LP | Padre South Hotel | 20690057 | 125405 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Raju Bhakta | Scott Lodging Group LP | Luxury Inn | 342022789 | 125403 |
| Rakesh Bhakta | Sadguru Inc | Travelers Inn & Suites | 760613214 | 125402 |
| Rakesh Desai | Sharina Shay Inc | | 205120447 | 125400 |
| Rakesh Patel 1 | Padre Island Hospitality, LP | Comfort Suites | 830386934 | 125399 |
| Rakesh Patel 1 | Windward  Hospitality, Ltd. | Hawthorn Suites | 203081207 | 125398 |
| Rakesh Patel 1 | Sandy Shores Hospitality, Ltd. | Quality Inn & Suites | 10614064 | 125396 |
| Rakesh Patel 1 | Gulf Coast Hospitality, Inc. | Holiday Inn | 742738576 | 125395 |
| Rakesh Patel 1 | South Texas Hospitality, Ltd. | Radisson Hotel | 752821556 | 125394 |
| Rakesh Patel 1 | Nueces Hospitality GP, LLC | Comfort Suites | 208805663 | 125393 |
| Rakesh Patel 1 | Coastal Affluence Group, Ltd. | Knights Inn | 260241849 | 125392 |
| Rakesh Patel 4 | Shree Ambika Inc | Comfort Inn | 470900196 | 125391 |
| Raman Patel | Raman Patel | Star Motel | 146528760 | 125389 |
| Ramesh Bhakta 2 | Ramesh D. Bhakta | Executive Inn | 566594032 | 125387 |
| Ramesh Bhakta 4 | Saheb LLC | Executive Inn | 202655177 | 125386 |
| Ramesh Patel 2 | Nirmal LLC | Super 8 | 760453517 | 125385 |
| Ramila Bhakta | Conroe Hospitality, LLC | La Quinta Inn & Suites | 800253695 | 125384 |
| Ranchhod Patel | Gayatri International LLC | La Quinta Inn & Suites | 260261736 | 125383 |
| Ranchor Shanker | Ranchor Inc | Casa Rosa Motel | 742041718 | 125382 |
| Ranchor Shanker | Lila Hospitality Inc | Los Fresnos Inn & Suites | 205304911 | 125381 |
| Ranjit Bhakta | RMB Hospitality Ltd | Days Inn - Robstown | 202122018 | 125380 |
| Ranjit Patel | Ranjit R. Patel | Landor Inn | 631523878 | 125379 |
| Rashmikant Patel | SRRP Inc | Deluxe Motel | 371513305 | 125378 |
| Rashmikant Patel | Jai Bajrang Inc | Deluxe Inn & Suites | 262844886 | 125377 |
| Regalio Cortez | Cortez Enterprises | NASA Lube Express | 760659473 | 125376 |
| Richard Franke | HSPI Enterprises Ltd | Howard Johnson | 841618990 | 125375 |
| Richard Franke | HSPI Holding Ltd | N/A | 841618984 | 125374 |
| Richard Franke | Franke II LLC | Franke Realtors | 273556967 | 125372 |
| Richard Franke | Franke II LLC | Franke Rentals | 273556967 | 125373 |
| Richard Franke | Shores Development Inc | | 742871932 | 125371 |
| Richard Franke | Padre Shores II LLC | | 30556464 | 125370 |
| Richard Franke | Franke Investments Ltd | | 200165483 | 125369 |
| Richard Franke | Franke Development LLC | | 742890654 | 125368 |
| Robert Patterson | Babette E Patterson (sole prop) | Bobby's Beach Shack | 742707707 | 125367 |
| Robert Patterson | Babette E Patterson (sole prop) | Welcome Aboard | 742707707 | 125366 |
| Robert Weiss | Colonial Court Motel LLC | Ramada Limited | 223645373 | 125365 |
| Rocky Patel | RGV Hotels | Super 8 | 261725740 | 125364 |
| Rocky Patel | Hriday LLC | Super 8 | 261725812 | 125363 |
| Rogelio Robles | South Main Street Properties II Ltd | (condo unit) | 742697516 | 125362 |
| Rozina Ali | Uvalde Inc | Super Duper Mart | 760654632 | 125361 |
| RS Patel | Medallion Investments Inc | Comfort Suites | 760515048 | 125360 |
| RS Patel | Medallion Investments II Inc | Country Inn & Suites | 760603515 | 125359 |
| RS Patel | Medallion Investments III Inc | Country Inn & Suites | 760649639 | 125358 |
| RS Patel | Medallion Investments IV Inc | La Quinta Inn & Suites | 760797878 | 125357 |
| RS Patel | Medallion Investments V Inc | Holiday Inn Express & Suites | 208662227 | 125356 |
| Rushi Patel | Omkar Enterprises Pearland LP | Hampton Inn-Pearland | 204428693 | 125355 |
| Rushi Patel | Omkar Group Pearland LP | Springhill Suites-Pearland | 141940493 | 125354 |
| Saarang Rama | Sant Krupa LLC | Windwater Hotel | 260247635 | 125353 |
| Robert Pinkerton | City of South Padre Island, TX | N/A | 741756442 | 239 |
| Saarang Rama | Shree Rama LLC | La Copa Inn | 272461756 | 125351 |
| Saarang Rama | Saarang Rama | N/A | 343782803 | 125350 |
| Sachin Chowdhry | Rangoli Inc | Quiznos | 263143873 | 125349 |
| Sachin Chowdhry | Singal Source Inc | Quiznos | 760554715 | 125346 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Sachin Chowdhry | Singal Source Inc | Quiznos | 760554715 | 125347 |
| Sachin Chowdhry | Singal Source Inc | Quiznos | 760554715 | 125348 |
| Sachin Chowdhry | Kavash International Inc | Quiznos | 760696303 | 125343 |
| Sachin Chowdhry | Kavash International Inc | Quiznos | 760696303 | 125344 |
| Sachin Chowdhry | Kavash International Inc | Quiznos | 760696303 | 125345 |
| Sal Bhakta | Seabrook Hospitality LP | Hampton Inn | 202318960 | 125342 |
| Salim Charolia | Paach Chicken | KFC | 202498255 | 125341 |
| Salim Charolia | Nasa Gulf Inc | Express Mart #12 | 134206579 | 125340 |
| Sam Khader | Richmond Sage Restaurant Inc | Dimassi's Mediterranean Buffet | 263564048 | 125339 |
| Samir Patel | Nirjha LLC | Super 8 | 262358779 | 125338 |
| Samir Patel 2 | Wayside Lodging Group LLC | Palace Inn | 760535496 | 125337 |
| Samsuddin Prasla | Bright Hospitality Inc | Best Western Plus Katy Inn & Suites | 208057326 | 125336 |
| Sandip Patel 2 | KRNS LC | Hampton Inn | 742869744 | 125335 |
| Sandip Patel 2 | Hansa Inc | Hilton Garden Inn | 61731508 | 125334 |
| Sandip Patel 2 | Marble Falls Lodging LLC | Motel 6 | 271330361 | 125332 |
| Sandip Patel 2 | Rakeso LLC/ Vikasa Inc | Super 8 | 470907630 | 125330 |
| Sandip Patel 2 | Kanchan 9 Hospitality LLC | Best Western | 331194238 | 125329 |
| Sandip Patel 2 | Kanchan Hospitality LLC | Brush Country Inn | 208248492 | 125309 |
| Sandip Patel 2 | Kanchan 9 Lodging LLC | Rodeway Inn | 331194238 | 125321 |
| Sanjay Patel 5 | Jala Lodging Group Inc | Rose Garden Suites | 10739150 | 125234 |
| Sanjay Patel 5 | Shiva Lodging Group Inc | Eagle Inn | 43726526 | 125233 |
| Sanjay Patel 5 | Sri Jalaram Bapa Inc | Moonlight Inn | 752610643 | 125232 |
| Sanjay Patel 6 | Jai Jai Sitaram LLC | Scottish Inns & Suites | 810638353 | 125231 |
| Sanmukhbhai Patel | La Joya Hotel Ltd | La Vista Hotel | 421705091 | 125230 |
| Satish Bhakta | Western Inn Inc | Western Inn | 752789253 | 125229 |
| Satish Patel 3 | Satishbhai Patel | Economy Inn & Suites Channelview | 565358654 | 125228 |
| Scott Friedman | Antonio Bay LLC | Pier 19 Restaurant | 204393922 | 125223 |
| Scott Friedman | Marina Village Inc | Pirate's Fishing Pier | 742631031 | 125220 |
| Scott Friedman | Marina Village Inc | Blackjack's Snack Bar | 742631031 | 125217 |
| Selma Wadhwani | Selma's Dream Ltd | La Quinta Inn & Suites | 200523481 | 125215 |
| Selma Wadhwani | Wani's Ent Ltd | Country Inn & Suites | 742511444 | 125214 |
| Selma Wadhwani | Sarina Group | La Quinta Inn & Suites | 200124881 | 125211 |
| Selma Wadhwani | Sarina Group | Motel 6 | 200124881 | 125210 |
| Selma Wadhwani | Watch Zone LLC | Wristwatch.com | 264677872 | 125208 |
| Selma Wadhwani | Satesh Ltd | | 731628356 | 125207 |
| Shailesh Joshi | Humble Hospitality LLC | Super 8 | 352158303 | 125205 |
| Shailesh Patel | GURU SAI LLC | Super 8 | 204797959 | 125203 |
| Sharif Momin | First Class Enterprises Inc | Crystal Food Mart | 412113448 | 125198 |
| Sharif Momin | Golden Gate Enterprise Inc | Flemingo Supermarket #2 | 202077719 | 125196 |
| Sharin Patel | Capital Inn LLC | Capital Inn | 760574514 | 125195 |
| Shazad Ali | Rahim & Shazad Enterprises LLC | Crosby Cleaner | 263021362 | 125194 |
| Shelesh kumar Patel | Lambyn Enterprise Inc | Country Hearth Inn | 582664856 | 125191 |
| Shiraz Davwa | Muskan Enterprise Inc | Sarahs Convenience Store | 680666345 | 125189 |
| Shiraz Davwa | Shiraz Beverage Inc | Fast Lane 49 | 562486079 | 125174 |
| Shirish Bhula | Pooja Investments Inc | Best Western Baytown Inn | 640919700 | 125173 |
| Shirish Patel 2 | Othavaji & Sons LLC | Quality Inn & Suites | 205211268 | 125161 |
| Shoukat Ali | R Master & Sons Inc | Get & Go Food Mart | 760444994 | 125154 |
| Shyam Jeram | Om Shree Ganeshai Namah Inc | Regency Inn & Suites | 450481039 | 125153 |
| Shyam Jeram | SIJS Investments Inc | Royal Motel | 760526111 | 125152 |
| Sitaram Bhakta | Kingwood Lodging Group Ltd | La Quinta Inn & Suites | 431959390 | 125150 |
| Sohil Momin | Inwood Stores Inc | Inwood Food Mart | 260289999 | 125149 |
| Sohil Momin | Good United Investment Inc | Walters Food Mart | 451583226 | 125147 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Sohil Momin | Reliance Store LLC | Five Star Food Store | 264299835 | 125146 |
| Sonny Patel | Bapa Krupa LLC | Shady Glen Motel | 260139179 | 125143 |
| Subhash Bhakta | New Kelsey Hotels LLC | Days Inn Aransas Pass | 204119870 | 125141 |
| Subu Thomas | CTS Group #1 LLC | Buffalo Creek Grocery | 205015008 | 125140 |
| Sudhir Patel 2 | Gajanand Hospitality Inc | Maxim III Motel | 470940837 | 125134 |
| Sukhwinder Singh | AAD Food Service LLC | Church's Chicken | 760490478 | 125131 |
| Sukhwinder Singh | AAD Food Service LLC | Church's Chicken | 760490478 | 125132 |
| Sukhwinder Singh | B&A Food Service LLC | Church's Chicken | 760660486 | 125130 |
| Sukhwinder Singh | J&A Food Service LLC | Church's Chicken | 760546980 | 125126 |
| Sukhwinder Singh | J&A Food Service LLC | Church's Chicken | 760546980 | 125127 |
| Sukhwinder Singh | S&A Food Service LLC | Church's Chicken | 760648312 | 125125 |
| Sukhwinder Singh | S&B Food Service LLC | Church's Chicken | 760677475 | 125123 |
| Sukhwinder Singh | S&B Food Service LLC | Church's Chicken | 760677475 | 125124 |
| Sukhwinder Singh | SJ Food Service LLC | Church's Chicken | 760474294 | 125120 |
| Sukhwinder Singh | SJ Food Service LLC | Church's Chicken | 760474294 | 125121 |
| Sukhwinder Singh | SJ Food Service LLC | Church's Chicken | 760474294 | 125122 |
| Sukhwinder Singh | S And S Food Service Ltd Co | Church's Chicken | 760427662 | 125119 |
| Sultan Khowaja | Asim Enterprises LP | La Quinta Inn & Suites | 202548833 | 125118 |
| Sultan Khowaja | Kamu Investments LP | Quality Inn & Suites | 200306488 | 125116 |
| Sultan Khowaja | Namz Enterprises Inc | Short Stop Market | 760169596 | 125115 |
| Sultan Khowaja | Ramz Enterprises Inc | Drexel's Food Mart | 760353169 | 125089 |
| Sultan Khowaja | Zam Inc | Circle A Grocery | 760364284 | 125088 |
| Sultan Khowaja | Umatiya Inc | Smith Drive Inn Grocery | 760364280 | 125087 |
| Sultan Khowaja | Nadia Inc | Katyland Shopping Center | 760451354 | 125086 |
| Sultan Maknojia | Friends International Inc | Super Deli & Grocery | 760391731 | 125085 |
| Suman Bhakta | Reliance Lodging LLC | Palace Inn South Houston | 850557845 | 125084 |
| Suman Patel | Jai Ashapurima Corp | Beverage Mart | 421700263 | 125083 |
| Sumitra Patidar | New Zealand LLC | Scottish Inn and Suites | 341974455 | 125082 |
| Sunil Patel 3 | Siyaram LP | Best Western Greens Point Inn and Suites | 752765600 | 125081 |
| Sunny Bhakta | Angleton Hospitality Inc | Best Value Inn | 760668034 | 125080 |
| Suresh Bhakta | Sani LLC | Palace Inn | 450509817 | 125079 |
| Suresh Bhakta | JKMC LLC | Woodland Inn & Suites | 801021073 | 125078 |
| Suresh Parikh | Electrocircuits International LLC | Electro Circuits | 260616374 | 124969 |
| Suresh Patel 5 | Suresh Patel | Budget Inn | 640423989 | 125077 |
| Sushil Krishna | J.R. Hospitality G.P. Inc | America's Best Value Inn | 203017685 | 125076 |
| Sweeta Ram | Chopra Hospitality LLC | Palmview Inn Motel | 208979529 | 125075 |
| Sweeta Ram | Chopra Hospitality LLC | Excalibur Bar & Grill | 208979529 | 125074 |
| Timothy O'Leary | Automotive Database Systems Inc | American Diving | 742404639 | 125073 |
| Trushenbhai Patel | Dreamland Motel | Dreamland Motel | 760423340 | 125072 |
| Umesh Bhakta | Umesh Bhakta | Budget Inn | 742924133 | 125071 |
| Upendra Bhakta | Ramdev Grocery Store LLC | In & Out Food Mart | 261105269 | 125070 |
| Upendra Bhakta | Maruti LP | Alvin Drive Inn | 201940059 | 125069 |
| Upendra Bhakta | Ram-Rahim LLC | Stop N Save | 201556264 | 125068 |
| Upendra Bhakta | Anjani C Store Inc | Minute Market | 261560502 | 125067 |
| Upendra Patel | OPA Hospitality/Centrum Hospitality | Guest House Inn & Suites | 260902027 | 125066 |
| Upendra Patel | Great Wood Hospitality, Inc. | USA RV Park | 20-371-1403 | 125065 |
| Upesh Bhakta | MLK Lodging Group | Palace Inn | 203686742 | 125064 |
| Upesh Bhakta | Upesh Bhakta | Sunrise Motel | 141895563 / 511086063 | 125063 |
| Varsha Shah | MAA Business Inc | | 261367086 | 125062 |
| Vasant Hari | VMV, LLC | Hampton Inn Baytown | 760484580 | 125061 |
| Vidyut Bhakta | Karishma Investments LLC | Deluxe Inn & Suites | 742793363 | 125060 |
| Vijay Jhaveri | AMVS Inc | Super 8 | 742894029 | 125059 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Vijay Vakil | Luxury Hospitality Inc | La Quinta Inn & Suites | 261363304 | 125058 |
| Vijay Vakil | Courtesy Hospitality Inc | Super 8 | 760556743 | 125057 |
| Vikas Desai | DVD Enterprises Ltd | Holiday Inn Express | 731691262 | 125056 |
| Vikas Desai | Bay City Accommodations Ltd | La Quinta Inn & Suites | 260846924 | 125055 |
| Vikram Patel | Calla Hospitality LLC | Hampton Inn & Suites | 760559499 | 125054 |
| Vikram Patel | Sonorous One LLC | Hilton Garden Inn | 261766333 | 125053 |
| Vikram Patel | Sonorous Two LLC | Hampton Inn & Suites | 260152056 | 125052 |
| Vimal Patel 2 | Radiant Properties LLC/ OVOP Hospitality | Quality Inn & Suites | 205066867 | 125051 |
| Vinay Patel | Aum Sathya Sai, Inc | Howard Johnson Inn | 431890026 | 125050 |
| Vincent DeGeorge | Fort Knox Protection Inc | Fort Knox Protection | 751910329 | 125049 |
| Vinnie Do | Vinny Plaza, LLC/Channel View Lodgiing LLC | Knights Inn | 271339519 | 125048 |
| Vinod Bhakta | Valley Hoteliers Inc | Motel 6 | 742870655 | 125047 |
| Vinod Bhakta | Sotex Corporation | SOTEX CORPORATION | 710947900 | 125046 |
| Vinod Patel 3 | Sai, Inc. | Days Inn & Suites | 753053890 | 125045 |
| Vinod Patel 3 | Sainath LLC | Palace Inn | 760532949 | 125044 |
| Vinod Patel 3 | Sai Construction Inc | Sai Construction | 753053881 | 125043 |
| Vinod Shah | VIPOO Hospitality Inc | Travelodge & Super 8 | 262808203 | 125042 |
| Vinod Shah | VIP International Inc | Tacolodge Grill & Bar | 200472628 | 125041 |
| Vinodbhai Patel | Vinod D Patel | Linden Hill Motel | 547370814 | 125040 |
| Vinodbhai Patel | Vinod D Patel | Scottish Inn & Suites | 547370814 | 125039 |
| Vinodbhai Patel | Vinod D Patel | Comfort Inn | 741985012 | 125038 |
| Vinodbhai Patel | Vinod D Patel | Victorian Inn | 760491591 | 125037 |
| Vinodbhai Patel | Vinod D Patel | Six Flags Motel | 760587941 | 125036 |
| Vinodbhai Patel | Vinod D Patel | Regency Inn | 432003261 | 125035 |
| Vinodbhai Patel | Vinod D Patel | Quality Inn | 432003261 | 125034 |
| Vinu Patel 1 | JS Hospitality Corp | Days Inn & Suites | 742916319 | 125033 |
| Vinu Patel 2 | Jai Mataji Corp | Executive Inn | 300266432 | 125032 |
| Virendra Patel 2 | O'Connor Hospitality Corporation | Tarpon Inn | 264651873 | 125031 |
| William Doan | William A Doan | B&S Kites | 311661816 | 125030 |
| Yamal Patel | Shiv Investments Inc | Ollie Motel | 264369540 | 125029 |
| Yogesh Gandhi | Laxminarayan Inc | Comfort Suites | 731673537 | 125028 |
| Yogesh Gandhi | Jai Laxmimaa Inc | Baymont Inn | 204150788 | 125027 |
| Yogesh Patel 3 | Yogikrupa LLC | Chaparral Motel | 743003679 | 125026 |
| Yogesh Shura | Yogesh Shura & Julie Desai PTRS (Y & J Corporation) | Crosstimbers Inn | 562581909 | 125025 |
| Yogi Bhakta | Nasy Lodging Group Inc | Super 8 Motel | 760649738 | 125024 |
| Yogi Bhakta | Yogendra Bhakta | Royal Inn | 555492755 | 125023 |
| Zahir Ali | Bay City Hotel Ltd | Best Western | 383676102 | 125022 |
| Zahir Ali | Jubilee Hospitality Inc | Travel Inn & Suites | 208359731 | 125021 |
| Zahir Ali | Deer Park Hotel LP | Candlewood Suites | 208102677 | 125020 |
| Zahir Ali | Fine Country Inc | Executive Inn | 760609724 | 125019 |
| Zahir Khawaja | Baytown Ventures Inc | Angel Gas & Grocery #8 | 731653281 | 125018 |
| Zahir Khawaja | Meta Ventures Inc | Fuel Depot #8 | 262672715 | 125017 |
| Zeev Tafel | ZT Hospitality LLC | Blue Bay Inn & Suites | 261922055 | 125016 |
| Zeev Tafel | ZT Inc | Mirage | 742934248 | 125014 |
| Zeev Tafel | ZT Inc | Mirage | 742934248 | 125015 |
| Zulfiqar Dhuka | Sona Ventures Inc | Fuel Depot #6 | 43639555 | 125013 |
| Zulfiqar Dhuka | Sharp Investment Inc | Little Buddy #01 | 760592647 | 125012 |
| Zulfiqar Dhuka | Sharp Investment Inc | Little Buddy #02 | 760592647 | 125011 |
| Zulfiqar Dhuka | Omega Inc | Little Buddy #04 | 760657050 | 125010 |
| Zulfiqar Dhuka | Superior Inc | Sunrise #11 | 760649470 | 125009 |
| Zulfiqar Dhuka | Fire Stone Inc | Sunrise #12 | 760651605 | 125008 |
| Zulfiqar Dhuka | Golden Jewel Enterprises Inc | Sunrise #15 | 208978917 | 125007 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| AJ Patel 1 | Kemchho Inc | Motel 6 | 260433164 | 125006 |
| Ankit Patel | Tejal & SNP LLC | Super 8 | 260270189 | 125005 |
| Arvind Patel 6 | Dada Niru LLC | Super 8 | 262613290 | 125004 |
| Bharat Patel 8 | Harshida BP Hospitality, Inc | Candlewood Suites | 262063422 | 125003 |
| Giri Mohan | venus spices LLC | Spice 6 | 364617143 | 125002 |
| Hiren Patel | Jai Ambama Inc | Deluxe Inn | 760467074 | 125001 |
| Israr Ahmad | Price & Company | Price & Company | 741227536 | 125000 |
| Kamlesh Hasmukh | Southern School LLC | The Goddard School | 204232018 | 124998 |
| Kirit Patel | RR & S LLC | Economy Lodge | 271360298 | 124997 |
| M. Tahir Javed | Starco Impex, Inc. | Wholesale Outlet | 760368903 | 124996 |
| Narendra Patel 5 | ANCB LLC | Sporting News & Grill | 271216893 | 124995 |
| Neeta Raj | Six on Ten, LLC | Studio 6/Home Sweets | 113803442 | 124994 |
| Nilesh Patel 1 | Shree Gayatri, Inc. | Homewood Suites | 760671539 | 124993 |
| Nilesh Patel 1 | OHM Shivparvati, Inc. | La Quinta Inn & Suites | 205449940 | 124992 |
| Nilesh Patel 1 | Excel Enterprise Inc | n/a (Construction Company) | 900070206 | 124991 |
| Nilesh Patel 1 | Pride Management Inc | Pride Management | 205426163 | 124990 |
| Seema Ali | Cardinal Street Inc | Gator's | 341985243 | 124989 |
| Sunil Patel 4 | Amita LLC | Ramada Inn | 260733649 | 124985 |
| Suresh Patel 6 | Radha LLC | Days Inn Suites | 61706871 | 124982 |
| Tara Patel | Jay Ganu Bapa Inc | Texas County RV | 264581529 | 124974 |
| Vikram Patel | Texas 646 Hospitality | Hampton Inn & Suites | 205728888 | 124973 |
| Vikram Patel | Sonorous League City LLC | Candlewood Suites | 260785135 | 124971 |
| Zahir Khawaja | Angels of Mt Belvieu Inc | Angel Gas & Grocery #5 | 202809266 | 124970 |
| Suresh Parikh | Electrocircuits International LLC | Electro Circuits | 260616374 | 124969 |

| | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Annas Aytch | Alabama Mortgage Brokers Association | Alabama Mortgage Brokers Association | 631112017 | 126207 |
| Annas Aytch | Charis Mortgage Corp. | Charis Mortgage Corp. | 261385491 | 126208 |
| Bernard Malkove | 2056 Corporation | 2056 Corporation | 631103222 | 126210 |
| Bernard Malkove | Belt 98 Inc | Belt 98 Inc | 631117142 | 126211 |
| Bernard Malkove | Dauphin Development II, LLC | Dauphin Development II, LLC | 562545995 | 126213 |
| Connie McCorkindale | Fidelity Mortgage, Inc. | Fidelity Mortgage Inc. | 631218767 | 126214 |
| Edward C. Lagman | Advent Financial Corp. | AFC Mortgage | 630988688 | 126216 |
| John Somers | Adventure Mortgage Inc. | Adventure Mortgage | 201823717 | 126217 |
| Judy Clewis | Coast to Coast Financial Services, Inc. | National Funding Mortgage | 631093962 | 126219 |
| Judson L. Basse | Emerald Coast Mortgage and Investments | Judson L. Basse | 423503500 | 126220 |
| Linda McCoy | Mortgage Team 1, Inc. | Mortgage Team 1 | 470881295 | 126224 |
| Paul Sumner | Principal Mortgage LLC | Principal Mortgage LLC | 205953443 | 126225 |
| William J. Hyde III | Magnolia Mortgage | Magnolia Mortgage | 721377275 | 126369 |
| William J. Hyde III | William J. Hyde III | Osre Exit Real Estate | 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 | 126227 |

| Cient Name | SS# | Short Form Joinder No. |
|---|---|---|
| Deborah Mize | 422046700 | 126228 |
| James T. Wilkes | 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 | 126229 |
| James L. Vereen | 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 | 126230 |
| Katheryn R. Moore | 422290729 | 126232 |
| Lisa Watkins | 421080191 | 126235 |
| William J. Hyde III | 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 | 126227 |

| Client Name | SSN | Short Form Joinder No. |
|---|---|---|
| Savita Patel | 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 | 126337 |
| Alpeshkumar Patel | 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 | 126339 |
| Haresh Patel | 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 | 126340 |
| Naynaben Patel | 235021640 | 126342 |
| Lata Lalbhai | 485259973 | 126343 |
| Mehul Hasmukh Patel | | 126370 |
| Amar Patel | 591782429 | 126345 |
| Dakshaben Patel | 593031613 | 126347 |
| Sudhirkumar Patel | 465170561 | 126349 |
| Mahendra Kumar Patel | 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 | 126350 |
| Jashbhai C Patel | 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 | 126352 |
| Usha Upadhyay | 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 | 126354 |
| Rajesh Patel | 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 | 126355 |
| Shakuntaluben Patel | 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 | 126357 |
| Manjula Patel | 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 | 126358 |
| Sanat Patel | 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 | 126361 |
| Jagdish Patel | 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 | 126362 |
| Nelson Garcia | 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 | 126363 |
| Dina Patel | 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 | 126364 |
| Michael Guadiz | 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 | 126365 |
| Snehaben Tanna | 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 | 126367 |
| Piyush Patel 1 | 589413647 | 126368 |

| Client Name | Client Company | EIN | Short Form Joinder No. |
|---|---|---|---|
| Akbar Ali | BearCreek Business Inc | 261378179 | 126239 |
| Aroon Patel 1 | OM Shanti Hospitality LLC | 272106279 | 126240 |
| Arvind Patel 2 | Shivam Inc | 300043927 | 126242 |
| Bhadresh Saroliya | Sailila Hospitality Inc | 262809992 | 126243 |
| Bharat Gordhan | Bharat Gordhan | 600720927 | 126244 |
| Bharat Patel 6 | Bharat Patel | SSN: 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 | 126356 |
| Bharat Patel 8 | Harshy Seabrook Hospitality, Inc | 319728246 | 126251 |
| Deven Bhakta | HB Hospitality LLP | 26172101 | 126264 |
| d vala | VP Hospitality LLP | 260359534 | 126271 |
| Deven Bhakta | Saratoga Airline LLC | 262670920 | 126272 |
| Dhananjay Mody | Dhananjay J Mody | 641625264 | 126273 |
| Dhansukh Patel 3 | DT Hospitality | 270165477 | 126360 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126312 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126311 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126307 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126305 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126304 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126303 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126300 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126296 |
| Dhansukh Patel 3 | Dhansukh Patel | 460650041 | 126294 |
| Digant Patel | Haas Limited Partnership | 263147159 | 126313 |
| Dilbag Singh Lidhar | Numberdar Hospitality LLC | 264189916 | 126317 |
| Dilbag Singh Lidhar | Taylor Road Hospitality LLC | 264189857 | 126321 |
| Dipak Patel 4 | Unity Lodging LLC | 264118838 | 126330 |
| Dipak Patel 6 | Dipak D. Patel | 252993636 | 126331 |
| Gopal Aggarwal | Shri Shardabhakti Inc | 760631054 | 126344 |
| Hasmukh Bhakta 1 | Hasmukh Bhakta | 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 | 126329 |
| Hasmukh Bhakta 1 | Hasmukh Bhakta | 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 | 124825 |
| Hasmukh Patel 2 | Pasadena Hospitality Inc | 943439024 | 126328 |
| Hasmukh Patel 2 | 1960 Hospitality Inc | 943439021 | 126327 |
| James C. Pauley | James C. Pauley | 721133509 | 126326 |

| Client Name | Client Company | EIN | Short Form Joinder No. |
|---|---|---|---|
| James C. Pauley | James C. Pauley | 721133509 | 126325 |
| Jiten Patel 2 | Dev Hospitality, LLC | 205280285 | 126323 |
| Kantu Patel | Jay Prabhu Kantu, Inc | 810619439 | 126320 |
| Karim Ali | I K S Inc | 760517320 | 126318 |
| Karim Ali | Clinton Investments Inc | 830466427 | 126316 |
| Karim Ali | Galleria Crown Hospitality | 203905565 | 126315 |
| Karim Ali | Sugar Creek Hospitality Inc | 42-1746308 | 126314 |
| Karim Momin | Preston Business Inc | 203399858 | 126338 |
| Karim Momin | Preston Business Inc | 32-033998587 | 126336 |
| Karim Momin | Preston Business Inc | 32-011192799 | 126334 |
| Karim Momin | Fry Business Inc | 32-011192799 | 126310 |
| Karim Momin | Fry Business Inc | 32-011192799 | 126309 |
| Kiran Shah | Peartex Hotel LLC | 263480964 | 126302 |
| Mahesh Patel 3 | Rasv Hospitality Inc | 760429172 | 126299 |
| Jatin Gopaul | Fulton Investment Inc | 800264109 | 126297 |
| Manish Desai | Tirupati Hotels Inc | 943448853 | 126295 |
| Mark Langdale | HISPI Ltd | 742687001 | 126292 |
| Mukesh Zaveri | Om Krishna LLC | 205561096 | 126291 |
| Nilesh Patel 1 | Nilkanth Investments, LLC | 263177789 | 126290 |
| Nilesh Patel 1 | Clearwater Hotel, Inc. | 262635174 | 126289 |
| Nilesh Patel 1 | Oxford Hospitality Inc | 261259907 | 126279 |
| Nilesh Patel 1 | Pramukh Investments LLC | 263177878 | 126278 |
| Nilesh Patel 4 | Riya Development LLP | 261888871 | 126277 |
| Pankaj Patel 5 | Sai Krupa Investment Group LLC | 42-154-9246 | 126276 |
| Paresh Patel | Garth Lodging Inc | 26-0260250 | 126275 |
| Pinu Patel | Jai Ambe Maa, LLC | 800324240 | 126274 |
| Praful Patel 1 | APAAR LLC | 271679955 | 126270 |
| Prakash Patel 3 | Nayosha Enterprise LLC | 205031331 | 126268 |
| Pratiba Kasan | Resaca Investments | 742953610 | 125455 |
| Pratiba Kasan | Resaca Investments | 742953610 | 126285 |
| Pratiba Kasan | Resaca Investments | 742953610 | 126284 |
| Pratiba Kasan | Resaca Investments | 742953610 | 126283 |

| Client Name | Client Company | EIN | Short Form Joinder No. |
|---|---|---|---|
| Pratiba Kasan | Harlingen Investments | 743012290 | 126286 |
| Pratiba Kasan | Harlingen Investments | 743012290 | 126287 |
| Pratiba Kasan | Harlingen Investments | 743012290 | 126288 |
| Pratiba Kasan | Hotwells Investments | 743012289 | 126267 |
| Pratiba Kasan | Vinod K Kasan | 742303771 | 126266 |
| Pratiba Kasan | Cricket Investments Ltd | 746114142 | 126265 |
| Pratiba Kasan | Kelly Pharr Investments | 413009488 | 126263 |
| Pratiba Kasan | Kelly Pharr Investments | 413009488 | 126262 |
| Nupen Patel | Radhe Shayam, LLC | 200760937 | 126261 |
| Rajammal Raju | Rajammal Raju | 860867790 | 126260 |
| Rajendra Patel 3 | Bholenath LLC | 270099159 | 126259 |
| Raju Bala  (Bala Raju) | Ramachandran Raju | 101725445 | 126258 |
| Sanjay Patel 6 | Sanjay Patel | 595613152 | 126257 |
| Selma Wadhwani | Prince Sameer Ltd. | 200523429 | 126256 |
| Selma Wadhwani | TRI WANIS VENTURES, LLC | 74-2511444 | 126255 |
| Sultan Khowaja | Noreen Enterprises LLC | 208673194 | 126366 |
| Sultan Khowaja | Buffalo Assets LLC | 273553674 | 126254 |
| Upendra Patel | Star Hospitality, Inc. | 80-0275184 | 126253 |
| Vinod Shah | Shalu Corporation | 392067081 | 126252 |