**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/18/13 10:06 AM | Barnhill | 07676 | | Exhibit | TO | Admitted | |
| 3/18/13 10:06 AM | Barnhill | 07676.1.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:06 AM | Barnhill | 07676.TO | | Page | TO | Admitted | |
| 3/18/13 10:20 AM | Barnhill | D-6645 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:21 AM | Barnhill | D-6646 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:29 AM | Barnhill | D-6647 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:30 AM | Barnhill | D-6648 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:33 AM | Barnhill | D-6649 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:34 AM | Barnhill | D-6650 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:36 AM | Barnhill | D-6651 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:45 AM | Barnhill | D-6665 | | Demonstrative | TO | Admitted | |
| 3/18/13 10:50 AM | Barnhill | 41008.1.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:50 AM | Barnhill | 41008.1.TO | | Page | TO | Admitted | |
| 3/18/13 10:59 AM | Barnhill | 52661.1.TO | | Page | TO | Admitted | |
| 3/18/13 11:00 AM | Barnhill | 01876.6.1.TO | | Callout | TO | Admitted | |
| 3/18/13 11:00 AM | Barnhill | 01876.TO | | Page | TO | Admitted | |
| 3/18/13 11:05 AM | Barnhill | D-6641 | | Demonstrative | TO | Admitted | |
| 3/18/13 11:10 AM | Barnhill | D-6652 | | Demonstrative | TO | Admitted | |
| 3/18/13 11:32 AM | Barnhill | 00003.2.1.TO | | Callout | TO | Admitted | |
| 3/18/13 11:33 AM | Barnhill | 00058.2.1.TO | | Callout | TO | Admitted | |
| 3/18/13 1:20 PM | Barnhill | 02210.17.1.TO | | Callout | TO | Admitted | |
| 3/18/13 1:20 PM | Barnhill | 02210.2.TO | | Page | TO | Admitted | |
| 3/18/13 1:24 PM | Barnhill | D-6579 | | Demonstrative | TO | Admitted | |
| 3/18/13 1:34 PM | Barnhill | D-6643 | | Demonstrative | TO | Admitted | |
| 3/18/13 1:43 PM | Barnhill | 40002.65.1.TO | | Callout | TO | Admitted | |
| 3/18/13 1:48 PM | Barnhill | 00570.3.1.TO | | Callout | TO | Admitted | |
| 3/18/13 1:49 PM | Barnhill | 00547 | | Exhibit | TO | Admitted | |
| 3/18/13 10:56 AM | Barnhill | 41008.207.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:56 AM | Barnhill | 41008.86.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:54 AM | Barnhill | 41008.206.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:55 AM | Barnhill | 41008.198.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:56 AM | Barnhill | 41008.201.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:50 AM | Barnhill | D-6665 | | Callout | TO | Admitted | |
| 3/18/13 10:51 AM | Barnhill | 41008.18.1.TO | | Callout | TO | Admitted | |
| 3/18/13 10:53 AM | Barnhill | 41008.70.1.TO | | Callout | TO | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/18/13 1:51 PM | Barnhill | 02807.1.1.TO | | Callout | TO | Admitted | |
| 3/18/13 1:55 PM | Barnhill | 00005.2.1.TO | | Callout | TO | Admitted | |
| 3/18/13 2:04 PM | Barnhill | 04447.6.1.TO | | Callout | TO | Admitted | |
| 3/18/13 2:05 PM | Barnhill | 50964.3.1.TO | | Callout | TO | Admitted | |
| 3/18/13 2:44 PM | Barnhill | 00675 | | Exhibit | TO | Admitted | |
| 3/18/13 2:54 PM | Barnhill | D-3126 | | Demonstrative | PSC | Admitted | |
| 3/18/13 3:38 PM | Barnhill | 05125 | | Exhibit | HESI | Admitted | Used 05125 Cured |
| 3/18/13 3:38 PM | Barnhill | 5125.1.1.HESI | | Callout | HESI | Admitted | Used 05125 Cured |
| 3/18/13 3:45 PM | Barnhill | 01453.73.2.HESI | | Exhibit | HESI | Admitted | |
| 3/18/13 3:45 PM | Barnhill | 01453.79.2.HESI | | Exhibit | HESI | Admitted | |
| 3/18/13 4:27 PM | Barnhill | 04248 | | Exhibit | HESI | Admitted | |
| 3/18/13 4:27 PM | Barnhill | 04248.180.HESI | | Callout | HESI | Admitted | |
| 3/18/13 4:32 PM | Barnhill | 07114 | | Exhibit | HESI | Admitted | |
| 3/18/13 4:32 PM | Barnhill | 07114.3.1.HESI | | Callout | HESI | Admitted | |
| 3/18/13 4:32 PM | Barnhill | 07114.3.2.HESI | | Callout | HESI | Admitted | |
| 3/18/13 4:52 PM | Barnhill | 50000.42.1.BP | | Callout | BP | Admitted | |
| 3/18/13 4:54 PM | Barnhill | 50000.1.1.BP | | Callout | BP | Admitted | |
| 3/18/13 4:54 PM | Barnhill | 0001.1.BP | | Callout | BP | Admitted | |
| 3/18/13 4:54 PM | Barnhill | 00001.922.2.BP | | Callout | BP | Admitted | |
| 3/18/13 4:57 PM | Barnhill | 50000.7.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:00 PM | Barnhill | 87201.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:00 PM | Barnhill | 87201.115.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:03 PM | Barnhill | 87201.119.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:03 PM | Barnhill | 87201.119.BP | | Callout | BP | Admitted | |
| 3/18/13 5:03 PM | Barnhill | 87201.119.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:18 PM | Barnhill | 03326 | | Exhibit | BP | Admitted | |
| 3/18/13 5:18 PM | Barnhill | 03326.1.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:18 PM | Barnhill | 03326.2.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:19 PM | Barnhill | 03326.2.3.BP | | Callout | BP | Admitted | |
| 3/18/13 5:21 PM | Barnhill | 04640 | | Exhibit | BP | Admitted | |
| 3/18/13 5:21 PM | Barnhill | 04640.1.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:33 PM | Barnhill | 50000.76.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:34 PM | Barnhill | 00003A | | Exhibit | BP | Admitted | |
| 3/18/13 5:34 PM | Barnhill | 00003A.1.1.BP | | Callout | BP | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013 (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/18/13 5:36 PM | Barnhill | 00003A.2.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:38 PM | Barnhill | 00003A.2.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:40 PM | Barnhill | 00003A.3.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:45 PM | Barnhill | 00049 | | Exhibit | BP | Admitted | |
| 3/18/13 5:45 PM | Barnhill | 00049.1.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:45 PM | Barnhill | 00049.3.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:48 PM | Barnhill | 00537.1.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:49 PM | Barnhill | 00537.1.4.BP | | Callout | BP | Admitted | |
| 3/18/13 5:50 PM | Barnhill | 00545.GMT | | Exhibit | BP | Admitted | |
| 3/18/13 5:50 PM | Barnhill | 00545.GMT.1.2.BP | | Callout | BP | Admitted | |
| 3/18/13 5:53 PM | Barnhill | 00570 | | Exhibit | BP | Admitted | |
| 3/18/13 5:53 PM | Barnhill | 00570.1.1.BP | | Callout | BP | Admitted | |
| 3/18/13 5:53 PM | Barnhill | 00570.3.2.BP | | Callout | BP | Admitted | |
| 3/19/13 3:30 PM | Quirk | 63141 | 1, 89, 93, 316, 317, 318 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/19/13 4:07 PM | Quirk | 05570 | | Exhibit | PSC | Admitted | |
| 3/19/13 4:09 PM | Quirk | 00745 | 1, 16 | Exhibit | PSC | Admitted | |
| 3/19/13 4:31 PM | Quirk | D-3602 | | Demonstrative | USA | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 3/19/13 4:35 PM | Quirk | 37042 | | Exhibit | USA | Admitted | |
| 3/19/13 4:35 PM | Quirk | 48193 | | Exhibit | USA | Admitted | |
| 3/19/13 4:35 PM | Quirk | 00802W | | Exhibit | USA | Admitted | |
| 3/19/13 4:39 PM | Quirk | D-3601A | | Demonstrative | USA | Admitted | |
| 3/19/13 4:42 PM | Quirk | 00802X | | Exhibit | USA | Admitted | |
| 3/19/13 4:50 PM | Quirk | 48194 | | Exhibit | USA | Admitted | |
| 3/19/13 4:51 PM | Quirk | 03773 | | Exhibit | USA | Admitted | |
| 3/19/13 4:53 PM | Quirk | D-3264 | | Demonstrative | AL | Admitted | Also admitted by HESI |
| 3/19/13 4:55 PM | Quirk | 63141 | 1,549,550 | Exhibit | AL | Admitted | |
| 3/19/13 4:55 PM | Quirk | 26144 | | Exhibit | AL | Admitted | Shown on Elmo |
| 3/19/13 5:02 PM | Quirk | D-3258 | | Demonstrative | AL | Admitted | |
| 3/19/13 5:03 PM | Quirk | D-3257 | | Demonstrative | AL | Admitted | Also admitted by HESI |
| 3/19/13 5:19 PM | Quirk | 48001 | | Exhibit | HESI | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/19/13 5:19 PM | Quirk | 48001.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:19 PM | Quirk | 48001.2.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:19 PM | Quirk | 48001.3.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:25 PM | Quirk | 60415.1.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:25 PM | Quirk | 60415.2.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:25 PM | Quirk | 60405.1.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:25 PM | Quirk | 60415 | | Exhibit | HESI | Admitted | |
| 3/19/13 5:39 PM | Quirk | 03769 | | Exhibit | HESI | Admitted | Also admitted by PSC |
| 3/19/13 5:39 PM | Quirk | 03769.2.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:39 PM | Quirk | 03769.3.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:39 PM | Quirk | 03769.21.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:44 PM | Quirk | 60405 | | Exhibit | HESI | Admitted | |
| 3/19/13 5:47 PM | Quirk | 07722.1.1.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:47 PM | Quirk | 07722.1.2.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:47 PM | Quirk | 07722.1.3.HESI | | Callout | HESI | Admitted | |
| 3/19/13 5:47 PM | Quirk | 07722.3.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:10 AM | Quirk | 03110.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:10 AM | Quirk | 48002.2.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:10 AM | Quirk | 48002.2.2.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:10 AM | Quirk | 48002.3.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:10 AM | Quirk | 48002.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:17 AM | Quirk | D-3256 | | Demonstrative | HESI | Admitted | |
| 3/20/13 8:19 AM | Quirk | D-3257.1.1 HESI | | Callout | HESI | Admitted | |
| 3/20/13 8:27 AM | Quirk | 05219.1.1.TO | | Callout | TO | Admitted | |
| 3/20/13 8:41 AM | Quirk | D-4377A | | Demonstrative | BP | Admitted | |
| 3/20/13 8:46 AM | Quirk | D-3264 | | Demonstrative | BP | Admitted | |
| 3/20/13 8:50 AM | Quirk | D-4611 | | Demonstrative | BP | Admitted | |
| 3/20/13 9:00 AM | Quirk | RecDoc 494 | 15, 38, 46 | Exhibit | BP | Admitted | |
| 3/20/13 9:01 AM | Quirk | 48002.2.1.BP | | Callout | BP | Admitted | |
| 3/20/13 9:02 AM | Quirk | 02013.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 9:04 AM | Quirk | 07491.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 9:06 AM | Quirk | 02035 | | Exhibit | BP | Admitted | |
| 3/20/13 9:06 AM | Quirk | 02035.1.2.BP | | Callout | BP | Admitted | |
| 3/20/13 9:06 AM | Quirk | 02035.1.2.BP | | Callout | BP | Admitted | |
| 3/20/13 9:07 AM | Quirk | 31002.2.2.BP | | Callout | BP | Admitted | |
| 3/20/13 9:07 AM | Quirk | 31002 | | Exhibit | BP | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013

## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/20/13 9:18 AM | Quirk | 00811.2.BP | | Callout | BP | Admitted | |
| 3/20/13 9:27 AM | Quirk | 05569 | | Exhibit | BP | Admitted | |
| 3/20/13 9:27 AM | Quirk | 05569.1.2.BP | | Callout | BP | Admitted | |
| 3/20/13 9:27 AM | Quirk | 05569.2.1.BP | | Callout | BP | Admitted | |
| 3/20/13 9:33 AM | Quirk | D-4373.1.3 | | Callout | BP | Admitted | |
| 3/20/13 9:33 AM | Quirk | D-4373.1.5 | | Callout | BP | Admitted | |
| 3/20/13 9:40 AM | Quirk | 04346.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 9:41 AM | Quirk | 48098.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 10:14 AM | Quirk | 60412 | | Exhibit | HESI | Admitted | |
| 3/20/13 10:14 AM | Quirk | 60412.1.1.HESI | | Callout | HESI | Admitted | |
| 3/20/13 10:14 AM | Quirk | 60412.1.2.HESI | | Callout | HESI | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 3/20/13 10:20 AM | Quirk | 03119.53.1.HESI | | Callout | HESI | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 3/20/13 10:24 AM | Quirk | 04347.1850.1 | | Callout | HESI | Admitted | |
| 3/20/13 10:32 AM | Barnhill | D-4352 | | Demonstrative | BP | Admitted | |
| 3/20/13 10:35 AM | Barnhill | D-4353 | | Demonstrative | BP | Admitted | |
| 3/20/13 10:41 AM | Barnhill | D-4327A.1 | | Demonstrative | BP | Admitted | |
| 3/20/13 10:44 AM | Barnhill | 41022.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 10:44 AM | Barnhill | 41022.2.1.BP | | Callout | BP | Admitted | |
| 3/20/13 10:44 AM | Barnhill | 41022 | | Exhibit | BP | Admitted | |
| 3/20/13 10:44 AM | Barnhill | 41022 | | Callout | BP | Admitted | |
| 3/20/13 10:47 AM | Barnhill | D-4354 | | Demonstrative | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.7.5.BP | | Callout | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.8.1.BP | | Callout | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.8.2.BP | | Callout | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.43.3.BP | | Callout | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.45.3.BP | | Callout | BP | Admitted | |
| 3/20/13 10:54 AM | Barnhill | 50000.47.3.BP | | Callout | BP | Admitted | |
| 3/20/13 11:00 AM | Barnhill | 48102.1.1.BP | | Callout | BP | Admitted | 48101 was called out in Court |
| 3/20/13 11:00 AM | Barnhill | 48102 | | Exhibit | BP | Admitted | 48101 was called out in Court |
| 3/20/13 11:02 AM | Barnhill | D-4337 | | Demonstrative | BP | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/20/13 11:12 AM | Barnhill | 00001.119.1.BP | | Callout | BP | Admitted | |
| 3/20/13 11:12 AM | Barnhill | 00001.120.1.BP | | Callout | BP | Admitted | |
| 3/20/13 11:12 AM | Barnhill | 00001.39.1.BP | | Callout | BP | Admitted | |
| 3/20/13 11:13 AM | Barnhill | 00097.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 11:23 AM | Barnhill | 00296.1.1.BP | | Callout | BP | Admitted | |
| 3/20/13 11:23 AM | Barnhill | 00296.2.2.BP | | Callout | BP | Admitted | |
| 3/20/13 11:23 AM | Barnhill | 00296.6.3.BP | | Callout | BP | Admitted | |
| 3/20/13 11:23 AM | Barnhill | 00296.6.4.BP | | Callout | BP | Admitted | |
| 3/20/13 11:23 AM | Barnhill | 00296.6.5.BP | | Callout | BP | Admitted | |
| 3/20/13 11:57 AM | Barnhill | 00049.3.1.TO | | Callout | TO | Admitted | |
| 3/20/13 12:03 PM | Barnhill | 00058.3.1.TO | | Callout | TO | Admitted | |
| 3/20/13 2:04 PM | Childs | D-6682A | | Demonstrative | TO | Admitted | Transcript reflects D-6682 but D-6682A was used |
| 3/20/13 2:18 PM | Childs | D-6686 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:22 PM | Childs | D-6667 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:23 PM | Childs | D-6668 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:24 PM | Childs | D-6669 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:25 PM | Childs | D-6670 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:25 PM | Childs | D-6671 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:26 PM | Childs | D-6672 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:27 PM | Childs | D-6673 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:28 PM | Childs | D-6674 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:29 PM | Childs | 43093.45.1.TO | | Callout | TO | Admitted | Transcript reflects 43093.41.1.TO but 43093.45.1.TO was used |
| 3/20/13 2:38 PM | Childs | D-6703 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:39 PM | Childs | D-6635 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:42 PM | Childs | D-6679 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:44 PM | Childs | D-6683 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:47 PM | Childs | D-6681 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:51 PM | Childs | D-6678 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:55 PM | Childs | D-6684 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:56 PM | Childs | D-6685 | | Demonstrative | TO | Admitted | |
| 3/20/13 2:57 PM | Childs | D-6687 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:01 PM | Childs | | | Demonstrative | | | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/20/13 3:04 PM | Childs | D-6688 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:05 PM | Childs | D-6704 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:08 PM | Childs | 00001.148.1.TO | | Callout | TO | Admitted | |
| 3/20/13 3:12 PM | Childs | D-6689 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:13 PM | Childs | D-6700 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:13 PM | Childs | D-6701 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:15 PM | Childs | D-6234 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:16 PM | Childs | D-6241 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:16 PM | Childs | D-6690 | | Demonstrative | TO | Admitted | |
| 3/20/13 3:27 PM | Childs | D-6692 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:00 PM | Childs | D-6696 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:02 PM | Childs | D-6637B | | Demonstrative | TO | Admitted | |
| 3/20/13 4:05 PM | Childs | D-6697 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:08 PM | Childs | D-6675 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:10 PM | Childs | D-6676 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:10 PM | Childs | D-6698 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:19 PM | Childs | 07670.1.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:19 PM | Childs | 07670.2.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:23 PM | Childs | 07670 | | Exhibit | TO | Admitted | |
| 3/20/13 4:23 PM | Childs | 03797.2.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:23 PM | Childs | 03797.3.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:25 PM | Childs | 04823 | | Exhibit | TO | Admitted | |
| 3/20/13 4:25 PM | Childs | 04823.5.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:34 PM | Childs | 51245 | | Exhibit | TO | Admitted | |
| 3/20/13 4:35 PM | Childs | 50377 | | Exhibit | TO | Admitted | |
| 3/20/13 4:38 PM | Childs | 33273 | | Exhibit | TO | Admitted | Redacted |
| 3/20/13 4:38 PM | Childs | 03299 | | Exhibit | TO | Admitted | |
| 3/20/13 4:38 PM | Childs | 36711 | | Exhibit | TO | Admitted | |
| 3/20/13 4:39 PM | Childs | 0617.66.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:40 PM | Childs | 51245.199.2.TO | , | Callout | TO | Admitted | |
| 3/20/13 4:41 PM | Childs | 03605.2.3.TO | | Callout | TO | Admitted | |
| 3/20/13 4:41 PM | Childs | 03605.2.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:41 PM | Childs | 03605.2.2.TO | | Callout | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/20/13 4:47 PM | Childs | 51245.1199.1.TO | | Callout | TO | Admitted | Transcript reflects 51245.1199.1.TO but 51245.1199.1.TO was used |
| 3/20/13 4:47 PM | Childs | 51245.216.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:47 PM | Childs | 51245.225.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:48 PM | Childs | D-6716 | | Demonstrative | TO | Admitted | |
| 3/20/13 4:49 PM | Childs | 22729.15.1.TO | | Callout | TO | Admitted | |
| 3/20/13 4:55 PM | Childs | 52665 | | Exhibit | TO | Admitted | |
| 3/20/13 5:00 PM | Childs | 22342.388.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:00 PM | Childs | 22342.389.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:00 PM | Childs | 22342.388.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:02 PM | Childs | 01469.4.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:02 PM | Childs | 01469.4.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:02 PM | Childs | 01469.7.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:02 PM | Childs | 01469 | | Exhibit | TO | Admitted | |
| 3/20/13 5:06 PM | Childs | 03338.1.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:06 PM | Childs | 03338.1.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:07 PM | Childs | 01469.8.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:07 PM | Childs | 01469.7.3.TO | | Callout | TO | Admitted | |
| 3/20/13 5:07 PM | Childs | 01469.7.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:10 PM | Childs | 07030 | | Exhibit | TO | Admitted | |
| 3/20/13 5:10 PM | Childs | 07030.4.1.TO (Childs) | | Callout | TO | Admitted | 07030.4.1.TO should be 07030.4.1.TO (Childs) |
| 3/20/13 5:10 PM | Childs | 07030.4.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:15 PM | Childs | 52662A | | Exhibit | TO | Admitted | Transcript reflects 5266288 but should be 52662A |
| 3/20/13 5:15 PM | Childs | 52662A.1.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:15 PM | Childs | 52662A.3.1.TO | | Callout | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/20/13 5:15 PM | Childs | 52662A.9.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:15 PM | Childs | 52662A.10.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:21 PM | Childs | 52664.1.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:21 PM | Childs | 52664.2.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:21 PM | Childs | 07688 | | Exhibit | TO | Admitted | Rebuttal Expert Report of Childs |
| 3/20/13 5:23 PM | Childs | 07687 | | Exhibit | TO | Admitted | Expert Report of Childs |
| 3/20/13 5:23 PM | Childs | 07687.25.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:24 PM | Childs | 07691 | | Exhibit | TO | Admitted | Also admitted by HESI |
| 3/20/13 5:24 PM | Childs | 07691.10.1.TO | | Callout | TO | Admitted | |
| 3/20/13 5:37 PM | Childs | 07691.12.70 | | Callout | TO | Admitted | |
| 3/20/13 5:37 PM | Childs | 03298.61.2.TO | | Callout | TO | Admitted | |
| 3/20/13 5:37 PM | Childs | 03298 | | Exhibit | TO | Admitted | |
| 3/20/13 5:37 PM | Childs | 03298.60.1.TO | | Callout | TO | Admitted | |
| 3/21/13 8:00 AM | Quirk | 00984 | | Exhibit | USA | Admitted | |
| 3/21/13 8:00 AM | Quirk | 37039 | | Exhibit | USA | Admitted | |
| 3/21/13 8:00 AM | Quirk | 37041 | | Exhibit | USA | Admitted | |
| 3/21/13 8:00 AM | Quirk | 03775 | | Exhibit | USA | Admitted | |
| 3/21/13 8:15 AM | Childs | 07687 | 1, 3, 26 | Exhibit (Pages Only) | PSC | Admitted | Rebuttal Expert Report by Childs - Needs Redaction of DNV information if offered |
| 3/21/13 8:28 AM | Childs | 07688 | 1, 10 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 8:28 AM | Childs | 07001 | 1, 4 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 8:41 AM | Childs | 04120 | 1, 39 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 8:45 AM | Childs | 02390 | | Exhibit | PSC | Admitted | |
| 3/21/13 9:05 AM | Childs | 25113 | 1, 105 | Exhibit (Pages Only) | PSC | Admitted | Page 104 of deposition, lines 3-9 |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/21/13 9:07 AM | Childs | 25199 | 1, 77, 78 | Exhibit | PSC | Admitted | Deposition Pages 76:25 - 77:14 |
| 3/21/13 9:16 AM | Childs | D-3267 | | Demonstrative | PSC | Admitted | |
| 3/21/13 9:21 AM | Childs | 06120 | | Exhibit | PSC | Admitted | |
| 3/21/13 9:28 AM | Childs | 01870 | | Exhibit | PSC | Admitted | |
| 3/21/13 9:30 AM | Childs | D-3266 | | Demonstrative | PSC | Admitted | |
| 3/21/13 9:42 AM | Childs | 00080 | 1, 15, 16 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 9:57 AM | Childs | 03420 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:15 AM | Childs | 00088 | 1, 47 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 10:16 AM | Childs | 00680 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:23 AM | Childs | 03785 | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 10:25 AM | Childs | 36708 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:35 AM | Childs | 22648 | 1, 143, 480, 481 | Exhibit (Pages Only) | PSC | Admitted | Pages 142:5 of deposition and pages 478:17 through 479 |
| 3/21/13 10:41 AM | Childs | 50378 | 1, 2, 11 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/21/13 10:42 AM | Childs | 07708 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:48 AM | Childs | 05662 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:53 AM | Childs | 05409 | | Exhibit | PSC | Admitted | |
| 3/21/13 10:56 AM | Childs | D-3268 | | Demonstrative | PSC | Admitted | |
| 3/21/13 10:58 AM | Childs | 07691.1.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 10:58 AM | Childs | 07691.2.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 10:58 AM | Childs | 07691.4.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 10:58 AM | Childs | 07691.10.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 10:58 AM | Childs | 07691.15.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:08 AM | Childs | 03624 | | Exhibit | HESI | Admitted | |
| 3/21/13 11:08 AM | Childs | 03624.21.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:08 AM | Childs | 03624.22.1.HESI | | Callout | HESI | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/21/13 11:08 AM | Childs | 03624.30.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:08 AM | Childs | 03624.78.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:12 AM | Childs | 01300 | | Exhibit | HESI | Admitted | |
| 3/21/13 11:12 AM | Childs | 01300.6.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:12 AM | Childs | 01300.10.1.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:12 AM | Childs | 01300.10.2.HESI | | Callout | HESI | Admitted | |
| 3/21/13 11:19 AM | Childs | 0505.4.3.1.HESI | | Exhibit | HESI | Admitted | |
| 3/21/13 11:31 AM | Childs | 1454.81.1.BP | | Callout | BP | Admitted | |
| 3/21/13 11:35 AM | Childs | D-4338B | | Demonstrative | BP | Admitted | |
| 3/21/13 11:45 AM | Childs | D-4599 | | Demonstrative | BP | Admitted | |
| 3/21/13 11:45 AM | Childs | D-4607 | | Demonstrative | BP | Admitted | |
| 3/21/13 11:45 AM | Childs | 03298 | | Exhibit | BP | Admitted | |
| 3/21/13 11:51 AM | Childs | 03298.1.BP | | Callout | BP | Admitted | |
| 3/21/13 11:51 AM | Childs | 03298.82.BP | | Callout | BP | Admitted | |
| 3/21/13 11:51 AM | Childs | 03298.83.BP | | Callout | BP | Admitted | |
| 3/21/13 11:59 AM | Childs | 07713 | | Exhibit | BP | Admitted | |
| 3/21/13 11:59 AM | Childs | 7713.1.1.BP | | Callout | BP | Admitted | |
| 3/21/13 11:59 AM | Childs | 7713.1.2.BP | | Callout | BP | Admitted | |
| 3/21/13 1:39 PM | Childs | D-4605 | | Demonstrative | BP | Admitted | |
| 3/21/13 1:41 PM | Childs | 1164.60.4.BP | | Callout | BP | Admitted | |
| 3/21/13 1:45 PM | Childs | 7688.9.2.BP | | Callout | BP | Admitted | Rebuttal Expert Report by Childs - Needs Redaction of DNV information if offered |
| 3/21/13 1:50 PM | Childs | 03605.1.BP | | Callout | BP | Admitted | |
| 3/21/13 1:50 PM | Childs | 03605.2.1.BP | | Callout | BP | Admitted | |
| 3/21/13 1:54 PM | Childs | 07669 | | Exhibit | BP | Admitted | |
| 3/21/13 1:54 PM | Childs | 7669.1.4.BP | | Callout | BP | Admitted | |
| 3/21/13 2:04 PM | Childs | 04306.1.BP | | Callout | BP | Admitted | |
| 3/21/13 2:04 PM | Childs | 04306 | | Exhibit | BP | Admitted | |
| 3/21/13 2:08 PM | Childs | D-4334B | | Demonstrative | BP | Admitted | |
| 3/21/13 2:12 PM | Childs | 03782 | | Exhibit | BP | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/21/13 2:12 PM | Childs | 3782.2.3.BP | | Callout | BP | Admitted | |
| 3/21/13 2:13 PM | Childs | 03785 | | Exhibit | BP | Admitted | |
| 3/21/13 2:13 PM | Childs | 3785.1.1.BP | | Callout | BP | Admitted | |
| 3/21/13 2:13 PM | Childs | 3785.4.2.BP | | Callout | BP | Admitted | |
| 3/21/13 2:20 PM | Childs | 03628.1.BP | | Callout | BP | Admitted | |
| 3/21/13 2:20 PM | Childs | 03628 | | Exhibit | BP | Admitted | |
| 3/21/13 2:24 PM | Childs | 07709 | | Exhibit | BP | Admitted | |
| 3/21/13 2:24 PM | Childs | 7709.1.4.BP | | Callout | BP | Admitted | |
| 3/21/13 2:27 PM | Childs | D-4586 | | Demonstrative | BP | Admitted | |
| 3/21/13 2:33 PM | Childs | D-4603A | | Demonstrative | BP | Admitted | |
| 3/21/13 2:39 PM | Childs | 04934 | | Exhibit | BP | Admitted | |
| 3/21/13 2:39 PM | Childs | 04934.1.1.BP | | Callout | BP | Admitted | |
| 3/21/13 2:39 PM | Childs | 04934.1.BP | | Callout | BP | Admitted | |
| 3/21/13 2:49 PM | Childs | D-4572A | | Demonstrative | BP | Admitted | |
| 3/21/13 2:51 PM | Childs | 1454.303.2.BP | | Callout | BP | Admitted | |
| 3/21/13 2:56 PM | Childs | 05101 | | Exhibit | BP | Admitted | |
| 3/21/13 2:56 PM | Childs | 5101.1.1.BP | | Callout | BP | Admitted | |
| 3/21/13 3:02 PM | Childs | 03602 | | Exhibit | BP | Admitted | |
| 3/21/13 3:02 PM | Childs | 3602.3.1.BP | | Callout | BP | Admitted | |
| 3/21/13 3:02 PM | Childs | 3602.3.2.BP | | Callout | BP | Admitted | |
| 3/21/13 3:04 PM | Childs | 5165.2.1.BP | | Callout | BP | Admitted | |
| 3/21/13 3:14 PM | Childs | 07696.132.2.BP | | Callout | BP | Admitted | |
| 3/21/13 3:22 PM | Childs | D-4538 | | Demonstrative | BP | Admitted | |
| 3/21/13 3:27 PM | Childs | 7661.4.7.BP | | Callout | BP | Admitted | |
| 3/21/13 3:36 PM | Childs | 00001.148.1 | | Callout | BP | Admitted | |
| 3/21/13 4:08 PM | Childs | 07687.9.CAM | | Callout | CAM | Admitted | |
| 3/21/13 4:11 PM | Childs | D-6667 | | Demonstrative | CAM | Admitted | |
| 3/21/13 4:12 PM | Childs | 04270.1.CAM | | Callout | CAM | Admitted | |
| 3/21/13 4:12 PM | Childs | 04270.65.CAM | | Callout | CAM | Admitted | |
| 3/21/13 4:15 PM | Childs | 07700.1.CAM | | Callout | CAM | Admitted | |
| 3/21/13 4:15 PM | Childs | 07700.2.CAM | | Callout | CAM | Admitted | |
| 3/21/13 4:15 PM | Childs | 07700 | | Exhibit | CAM | Admitted | |
| 3/21/13 4:21 PM | Childs | 00001.165.1.TO | | Callout | TO | Admitted | |
| 3/21/13 5:06 PM | Probert | 04357 | | Exhibit | PSC | Admitted | Judge admitted at marshalling conference |

**Marshalling Conference of 4/4/2013 - Barnhill) through 4/2/2013 (Gagliano) - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/25/13 8:10 AM | Perkin | 26011 | | Exhibit | PSC | Admitted | |
| 3/25/13 8:34 AM | Young | D-6710 | | Demonstrative | TO | Admitted | |
| 3/25/13 8:50 AM | Young | D-6709 | | Demonstrative | TO | Admitted | |
| 3/25/13 8:52 AM | Young | D-6721 | | Demonstrative | TO | Admitted | |
| 3/25/13 8:59 AM | Young | 05340 | | Exhibit | TO | Admitted | |
| 3/25/13 8:59 AM | Young | 05340.1.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:03 AM | Young | 01449.235.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:06 AM | Young | D-6725 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:08 AM | Young | D-6712 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:10 AM | Young | D-6713 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:11 AM | Young | D-6714 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:13 AM | Young | D-6715 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644 | | Exhibit | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644.761.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644.78.1.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644.78.2.TO | | Callout | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644.264.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:17 AM | Young | 04644.277.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588 | | Demonstrative | TO | Admitted | Also admitted by BP |
| 3/25/13 9:24 AM | Young | D-6588.1.1.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588.1.2.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588.1.3.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588.1.4.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588.1.5.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:24 AM | Young | D-6588.1.6.TO | | Demonstrative | TO | Admitted | |
| 3/25/13 9:27 AM | Young | 00671 | | Exhibit | TO | Admitted | |
| 3/25/13 9:27 AM | Young | 00671.471.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:27 AM | Young | (Young) | | Callout | TO | Admitted | |
| 3/25/13 9:40 AM | Young | 01119 | | Exhibit | TO | Admitted | |
| 3/25/13 9:40 AM | Young | 01119.1.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:40 AM | Young | 01119.2.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:40 AM | Young | (Young) | | Callout | TO | Admitted | |
| 3/25/13 9:43 AM | Young | D-6722 | | Demonstrative | TO | Admitted | |
| 3/25/13 9:51 AM | Young | 22700.12.1.TO | | Callout | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013 (Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/25/13 9:53 AM | Young | 01118 | | Exhibit | TO | Admitted | |
| 3/25/13 9:53 AM | Young | 01118.1.1.TO | | Callout | TO | Admitted | |
| 3/25/13 9:53 AM | Young | 01118.13.1.TO (Young) | | Callout | TO | Admitted | |
| 3/25/13 9:53 AM | Young | 01118.13.2.TO | | Callout | TO | Admitted | |
| 3/25/13 9:58 AM | Young | D-6724 | | Demonstrative | TO | Admitted | |
| 3/25/13 10:01 AM | Young | D-6723 | | Demonstrative | TO | Admitted | |
| 3/25/13 10:04 AM | Young | 04459 | | Exhibit | TO | Admitted | Confidentiality Claimed by TO on Entire Document |
| 3/25/13 10:04 AM | Young | 04459.31.1.TO | | Callout | TO | Admitted | Confidentiality Claimed by TO on Entire Document |
| 3/25/13 10:04 AM | Young | 04459.4.1.TO | | Callout | TO | Admitted | Confidentiality Claimed by TO on Entire Document |
| 3/25/13 10:04 AM | Young | 04459.6.1.TO | | Callout | TO | Admitted | Confidentiality Claimed by TO on Entire Document |
| 3/25/13 10:36 AM | Young | 00088 | | Exhibit | TO | Admitted | |
| 3/25/13 10:36 AM | Young | 00088.91.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:36 AM | Young | 00088.93.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:39 AM | Young | 04140 | | Exhibit | TO | Admitted | |
| 3/25/13 10:39 AM | Young | 04140.1.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:39 AM | Young | 04140.2.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.8.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.9.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.10.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.11.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.13.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.14.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.15.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832 | | Exhibit | TO | Admitted | |
| 3/25/13 10:41 AM | Young | 01832.1.1.TO (Young) | | Callout | TO | Admitted | |
| 3/25/13 10:51 AM | Young | 00664.7.1.TO | | Callout | TO | Admitted | |
| 3/25/13 10:51 AM | Young | 00664.9.1.TO | | Callout | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/25/13 11:13 AM | Young | 50335.7.1.TO | | Callout | TO | Admitted | |
| 3/25/13 11:13 AM | Young | 50335.7.1.TO | | Callout | TO | Admitted | |
| 3/25/13 11:21 PM | Young | 50180 | | Exhibit | PSC | Admitted | |
| 3/25/13 1:30 PM | Young | 25205 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 1:35 PM | Young | 03403.8.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 1:35 PM | Young | 03403 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 1:40 PM | Young | 04140.2.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 1:40 PM | Young | 04140 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 1:48 PM | Young | 04644.76.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 1:48 PM | Young | 03808.21.2.PSC | | Callout | PSC | Admitted | |
| 3/25/13 1:48 PM | Young | 03808.21.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 1:48 PM | Young | 03808 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 2:00 PM | Young | 04644.274.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:00 PM | Young | 04644.274.2.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:00 PM | Young | 04644.276.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:00 PM | Young | 04644 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 00671.47.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 05285.49.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 05285.48.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 05285.11.2.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 05285.11.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:30 PM | Young | 05285.1.1.PSC | | Callout | PSC | Admitted | |
| 3/25/13 2:45 PM | Young | 00671 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/25/13 3:17 PM | Young | 05345.1.HESI | | Callout | HESI | Admitted | |
| 3/25/13 3:17 PM | Young | 05345 | | Exhibit | HESI | Admitted | |
| 3/25/13 3:18 PM | Young | D-6709 | | Demonstrative | HESI | Admitted | |
| 3/25/13 3:18 PM | Young | D-6709.1.HESI | | Callout | HESI | Admitted | |
| 3/25/13 3:44 PM | Young | 05299 | | Exhibit | BP | Admitted | |
| 3/25/13 2:46 PM | Young | 05643.4.1.PSC | | Callout | PSC | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/25/13 3:49 PM | Young | 05033.2.1.BP | | Callout | BP | Admitted | Subject to Confidentiality Claim by TO - Redacted Version Submitted |
| 3/25/13 3:53 PM | Young | 04942 | | Exhibit | BP | Admitted | |
| 3/25/13 3:53 PM | Young | 04942.85.BP | | Page | BP | Admitted | |
| 3/25/13 3:53 PM | Young | 04942.85.1.BP | | Callout | BP | Admitted | |
| 3/25/13 3:54 PM | Young | D-6588.1.1.BP | | Callout | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749.511.1.BP | | Callout | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749.51.2.BP | | Callout | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749.59.BP | | Page | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749.59.1.BP | | Callout | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749.59.2.BP | | Callout | BP | Admitted | |
| 3/25/13 3:57 PM | Young | 03749 | | Exhibit | BP | Admitted | |
| 3/25/13 4:02 PM | Young | 04647 | | Exhibit | BP | Admitted | |
| 3/25/13 4:02 PM | Young | 04647.1.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:12 PM | Young | 04248 | | Exhibit | BP | Admitted | |
| 3/25/13 4:12 PM | Young | 04248.95.BP | | Page | BP | Admitted | |
| 3/25/13 4:12 PM | Young | 04248.95.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:14 PM | Young | D-4638 | | Demonstrative | BP | Admitted | 48116 Schematic - Drawn on Elmo |
| 3/25/13 4:16 PM | Young | D-4639 | | Demonstrative | BP | Admitted | 48113 Schematic - Drawn on Elmo |
| 3/25/13 4:16 PM | Young | 04803 | | Exhibit | BP | Admitted | |
| 3/25/13 4:16 PM | Young | 04803.3.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:19 PM | Young | D-4640 | | Demonstrative | BP | Admitted | 48114 Schematic - Drawn on Elmo |
| 3/25/13 4:27 PM | Young | 05629 | | Exhibit | BP | Admitted | |
| 3/25/13 4:27 PM | Young | 05629.4.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:28 PM | Young | 04472.5.6.BP | | Callout | BP | Admitted | |
| 3/25/13 4:28 PM | Young | 04472.6.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:37 PM | Young | 05296.1.BP | | Page | BP | Admitted | |
| 3/25/13 4:37 PM | Young | 05296.3.BP | | Page | BP | Admitted | |
| 3/25/13 4:37 PM | Young | 05296.3.1.BP | | Callout | BP | Admitted | |
| 3/25/13 4:37 PM | Young | 05296.3.2.BP | | Callout | BP | Admitted | |
| 3/25/13 4:37 PM | Young | 05296 | | Exhibit | BP | Admitted | |
| 3/25/13 4:39 PM | Young | 50306 | | Exhibit | BP | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/25/13 4:39 PM | Young | 50306.17.BP | | Page | BP | Admitted | |
| 3/25/13 4:39 PM | Young | 50306.18.BP | | Page | BP | Admitted | |
| 3/26/13 8:26 AM | Ambrose | 52536.57.1.TO | | Callout | TO | Admitted | |
| 3/26/13 8:26 AM | Ambrose | 52536.70.1.TO | | Callout | TO | Admitted | |
| 3/26/13 8:26 AM | Ambrose | 52536 | | Exhibit | TO | Admitted | |
| 3/26/13 8:26 AM | Ambrose | 52536.1.TO | | Page | TO | Admitted | |
| 3/26/13 8:28 AM | Ambrose | D-6735A | | Demonstrative | TO | Admitted | |
| 3/26/13 8:28 AM | Ambrose | D-6735B | | Demonstrative | TO | Admitted | |
| 3/26/13 8:31 AM | Ambrose | D-6735D | | Demonstrative | TO | Admitted | |
| 3/26/13 8:31 AM | Ambrose | D-6735C | | Demonstrative | TO | Admitted | |
| 3/26/13 8:34 AM | Ambrose | D-6735E | | Demonstrative | TO | Admitted | |
| 3/26/13 8:37 AM | Ambrose | D-6735F | | Demonstrative | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 01786 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 50324 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 03074 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 03075 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 05574 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 01726 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 50994 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 52668 | | Exhibit | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 05571.1.TO | | Page | TO | Admitted | |
| 3/26/13 8:40 AM | Ambrose | 05571.4.1.TO | | Callout | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 52666 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05585 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05586 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05587 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05590 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05589 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 05580 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 50326 | | Exhibit | TO | Admitted | |
| 3/26/13 8:41 AM | Ambrose | 03076 | | Exhibit | TO | Admitted | |
| 3/26/13 8:55 AM | Ambrose | 04680.1.TO | | Page | TO | Admitted | |
| 3/26/13 8:55 AM | Ambrose | 04680.8.1.TO | | Callout | TO | Admitted | |
| 3/26/13 8:57 AM | Ambrose | D-6753 | | Demonstrative | TO | Admitted | |
| 3/26/13 8:57 AM | Ambrose | D-6755 | | Demonstrative | TO | Admitted | |
| 3/26/13 8:58 AM | Ambrose | D-6761 | | Demonstrative | TO | Admitted | |
| 3/26/13 9:00 AM | Ambrose | D-6763 | | Demonstrative | TO | Admitted | |
| 3/26/13 9:04 AM | Ambrose | D-6756 | | Demonstrative | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/26/13 9:27 AM | Ambrose | 00938.23.1.TO | | Callout | TO | Admitted | |
| 3/26/13 9:32 AM | Ambrose | 47180 | | Exhibit | TO | Admitted | |
| 3/26/13 9:39 AM | Ambrose | D-6739 | | Page | TO | Admitted | |
| 3/26/13 9:43 AM | Ambrose | 44070.147.1.TO | | Demonstrative | TO | Admitted | |
| 3/26/13 9:43 AM | Ambrose | 44070 | | Callout | TO | Admitted | |
| 3/26/13 9:45 AM | Ambrose | 36030 | | Exhibit | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.27.TO | | Page | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.6.TO | | Page | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.45.1.TO | | Callout | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.45.3.TO | | Callout | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.50.1.TO | | Callout | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.54.1.TO | | Callout | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.55.1.TO | | Callout | TO | Admitted | |
| 3/26/13 9:51 AM | Ambrose | 03285.88.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:00 AM | Ambrose | 00664.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:08 AM | Ambrose | 06164.2.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:08 AM | Ambrose | 06164.5.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:08 AM | Ambrose | 06164.3.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:08 AM | Ambrose | 06164.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:12 AM | Ambrose | 03134.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:12 AM | Ambrose | 03134.37.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:12 AM | Ambrose | 03134.40.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.7.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.7.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.8.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.11.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.8.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:13 AM | Ambrose | 00081.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:17 AM | Ambrose | 01192.1.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:17 AM | Ambrose | 01192.12.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:17 AM | Ambrose | 01192.30.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:41 AM | Ambrose | 05102 | | Exhibit | TO | Admitted | |
| 3/26/13 10:43 AM | Ambrose | 44068.35.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:43 AM | Ambrose | 00075.13.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:47 AM | Ambrose | D-6748 | | Demonstrative | TO | Admitted | |
| 3/26/13 10:52 AM | Ambrose | 03404.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:52 AM | Ambrose | 03404.4.1.TO | | Callout | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/26/13 10:52 AM | Ambrose | 03404.19.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:52 AM | Ambrose | 03404.31.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:52 AM | Ambrose | 03404.19.TO | | Page | TO | Admitted | |
| 3/26/13 10:52 AM | Ambrose | 03404.2.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:53 AM | Ambrose | 03403.8.7.TO | | Callout | TO | Admitted | |
| 3/26/13 10:53 AM | Ambrose | 03403.39.3.TO | | Callout | TO | Admitted | |
| 3/26/13 10:53 AM | Ambrose | 03403.8.1.TO (Ambrose) | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 03403.1.TO | | Page | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.1.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.2.3.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.2.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.1.2.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.1.3.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.1.4.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568.5.1.TO | | Callout | TO | Admitted | |
| 3/26/13 10:55 AM | Ambrose | 47568 | | Exhibit | TO | Admitted | |
| 3/26/13 11:04 AM | Ambrose | 04680.46.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:05 AM | Ambrose | 26019.2.TO | | Page | TO | Admitted | |
| 3/26/13 11:15 AM | Ambrose | 07088.1.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01372.1.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01372.1.3.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01372.1.4.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01372.1.5.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.4.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.4.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.5.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.5.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.2.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.7.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.4.3.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.10.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01372.1.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:18 AM | Ambrose | 01832.1.TO | | Page | TO | Admitted | |
| 3/26/13 11:23 AM | Ambrose | 03405.1.TO | | Page | TO | Admitted | |
| 3/26/13 11:23 AM | Ambrose | 03405.24.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:23 AM | Ambrose | 03405.42.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:24 AM | Ambrose | 01381.1.TO | | Page | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/26/13 11:24 AM | Ambrose | 01381.2.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:24 AM | Ambrose | 01381.3.3.TO | | Callout | TO | Admitted | |
| 3/26/13 11:24 AM | Ambrose | 01381.3.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:24 AM | Ambrose | 01381.4.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:25 AM | Ambrose | D-6747 | | Demonstrative | TO | Admitted | |
| 3/26/13 11:27 AM | Ambrose | 51134.3.TO | | Page | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248 | | Exhibit | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.1.TO | | Page | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.2.TO | | Page | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.3.TO | | Page | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.196.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.198.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.200.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.80.TO | | Page | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.198.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.198.3.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.199.1.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.199.2.TO | | Callout | TO | Admitted | |
| 3/26/13 11:30 AM | Ambrose | 04248.199.3.TO | | Callout | TO | Admitted | |
| 3/26/13 11:26 PM | Ambrose | 04246 | | Exhibit | PSC | Admitted | |
| 3/26/13 1:27 PM | Ambrose | 03808 | 1, 6, 34, 35, 66, 196 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/26/13 1:33 PM | Ambrose | D-3126 | | Demonstrative | PSC | Admitted | |
| 3/26/13 1:34 PM | Ambrose | D-3157 | | Demonstrative | PSC | Admitted | |
| 3/26/13 1:43 PM | Ambrose | 01072 | | Exhibit | PSC | Admitted | |
| 3/26/13 1:47 PM | Ambrose | 00214 | | Exhibit | PSC | Admitted | |
| 3/26/13 1:50 PM | Ambrose | 01136 | | Exhibit | PSC | Admitted | |
| 3/26/13 1:57 PM | Ambrose | 00126 | | Exhibit | PSC | Admitted | |
| 3/26/13 2:01 PM | Ambrose | 01693 | | Exhibit | PSC | Admitted | |
| 3/26/13 2:20 PM | Ambrose | 05-79 | | Exhibit | PSC | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

(Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/26/13 2:30 PM | Ambrose | 05650 | | Exhibit | PSC | Admitted | Confidentiality Claimed by TO on Entire Document |
| 3/26/13 2:34 PM | Ambrose | 3505A | | Exhibit | PSC | Admitted | |
| 3/26/13 2:35 PM | Ambrose | 05486 | 1, 6, 17 | Exhibit (Pages Only) | PSC | Admitted | |
| 3/26/13 2:37 PM | Ambrose | 26052 | | Exhibit | PSC | Admitted | |
| 3/26/13 2:42 PM | Ambrose | 36070 | | Exhibit | PSC | Admitted | |
| 3/26/13 3:14 PM | Ambrose | 04248.197.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:17 PM | Ambrose | D-8036 | | Demonstrative | HESI | Admitted | |
| 3/26/13 3:18 PM | Ambrose | 02562 | | Exhibit | HESI | Admitted | |
| 3/26/13 3:18 PM | Ambrose | 02562.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:22 PM | Ambrose | 01455.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:22 PM | Ambrose | 01455.2.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:22 PM | Ambrose | 01455 | | Exhibit | HESI | Admitted | |
| 3/26/13 3:22 PM | Ambrose | 01455.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:24 PM | Ambrose | 60465.60.HESI | | Page | HESI | Admitted | |
| 3/26/13 3:24 PM | Ambrose | 60465.61.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:24 PM | Ambrose | 60465.61.2.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:27 PM | Ambrose | D-8038 | | Demonstrative | HESI | Admitted | |
| 3/26/13 3:29 PM | Ambrose | 02584.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:29 PM | Ambrose | 02584.1.2.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:30 PM | Ambrose | 03188.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:30 PM | Ambrose | 03188.1.2.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:30 PM | Ambrose | 03188 | | Exhibit | HESI | Admitted | |
| 3/26/13 3:38 PM | Ambrose | 04457 | | Exhibit | HESI | Admitted | |
| 3/26/13 3:38 PM | Ambrose | 04457.1.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:39 PM | Ambrose | 04248.197.2.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:39 PM | Ambrose | 04248.40.1.HESI | | Callout | HESI | Admitted | |
| 3/26/13 3:48 PM | Ambrose | 01454.9.3.BP | | Callout | BP | Admitted | |
| 3/26/13 3:50 PM | Ambrose | 03324.1.1.BP | | Callout | BP | Admitted | |
| 3/26/13 3:50 PM | Ambrose | 03324.2.1.BP | | Callout | BP | Admitted | |
| 3/26/13 3:50 PM | Ambrose | 03324 | | Exhibit | BP | Admitted | |
| 3/26/13 3:52 PM | Ambrose | 41208.2.2.BP | | Callout | BP | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/26/13 3:53 PM | Ambrose | 07685.1.4.BP | | Callout | BP | Admitted | |
| 3/26/13 3:52 PM | Ambrose | 41208 | | Exhibit | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291 | | Exhibit | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291.58.1.BP | | Callout | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291.58.2.BP | | Callout | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291.58.3.BP | | Callout | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291.58.4.BP | | Callout | BP | Admitted | |
| 3/26/13 3:53 PM | Ambrose | 00291.68.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:02 PM | Ambrose | 00540 | | Exhibit | BP | Admitted | |
| 3/26/13 4:02 PM | Ambrose | 00540.2.4.BP | | Callout | BP | Admitted | |
| 3/26/13 4:02 PM | Ambrose | 00540.3.2.BP | | Callout | BP | Admitted | |
| 3/26/13 4:06 PM | Ambrose | 41139.20.2.BP | | Callout | BP | Admitted | |
| 3/26/13 4:06 PM | Ambrose | 41139 | | Exhibit | BP | Admitted | |
| 3/26/13 4:12 PM | Ambrose | 04743 | | Exhibit | BP | Admitted | |
| 3/26/13 4:12 PM | Ambrose | 04743.1.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:18 PM | Ambrose | 00713 | | Exhibit | BP | Admitted | |
| 3/26/13 4:18 PM | Ambrose | 00713.8.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:23 PM | Ambrose | 04248 | | Exhibit | BP | Admitted | |
| 3/26/13 4:23 PM | Ambrose | 04248.44.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:23 PM | Ambrose | 04248.44.2.BP | | Callout | BP | Admitted | |
| 3/26/13 4:23 PM | Ambrose | 04248.44.3.BP | | Callout | BP | Admitted | |
| 3/26/13 4:23 PM | Ambrose | 04248.50.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:30 PM | Ambrose | 03308 | | Exhibit | BP | Admitted | |
| 3/26/13 4:30 PM | Ambrose | 03308.1.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:30 PM | Ambrose | 03308.6.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:30 PM | Ambrose | 03308.8.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:30 PM | Ambrose | 03308.8.2.BP | | Callout | BP | Admitted | |
| 3/26/13 4:35 PM | Ambrose | 00820.2.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:35 PM | Ambrose | 00820 | | Exhibit | BP | Admitted | |
| 3/26/13 4:51 PM | Ambrose | 07532.1.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:51 PM | Ambrose | 07532.4.2.BP | | Callout | BP | Admitted | |
| 3/26/13 4:51 PM | Ambrose | 07532 | | Exhibit | BP | Admitted | |
| 3/26/13 4:53 PM | Ambrose | 50296.1.BP | | Page | BP | Admitted | |
| 3/26/13 4:53 PM | Ambrose | 50296.3.1.BP | | Callout | BP | Admitted | |
| 3/26/13 4:53 PM | Ambrose | 50296 | | Exhibit | BP | Admitted | |
| 3/26/13 4:56 PM | Ambrose | 30025 | | Exhibit | BP | Admitted | |
| 3/26/13 4:56 PM | Ambrose | 30025.1.BP | | Page | BP | Admitted | |
| 3/26/13 4:56 PM | Ambrose | 30025.2.2.BP | | Callout | BP | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3 /26/13 4:58 PM | Ambrose | 00097.1.1.BP | | Callout | BP | Admitted | |
| 3 /26/13 5:04 PM | Ambrose | 00567.1.12.BP | | Callout | BP | Admitted | |
| 3 /26/13 5:04 PM | Ambrose | 00567 | | Exhibit | BP | Admitted | |
| 3 /26/13 5:10 PM | Ambrose | 01454.18.5.BP | | Callout | BP | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 1356A | | Exhibit | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.2.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.20.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.48.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.86.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.86.2.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.78.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:23 PM | Ambrose | 01356A.79.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:31 PM | Ambrose | 05094.9.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:31 PM | Ambrose | 05094.2.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:31 PM | Ambrose | 05094 | | Exhibit | CAM | Admitted | |
| 3 /26/13 5:31 PM | Ambrose | 05094.1.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:33 PM | Ambrose | 04276 | | Exhibit | CAM | Admitted | |
| 3 /26/13 5:33 PM | Ambrose | 04276.1.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:33 PM | Ambrose | 04276.9.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:33 PM | Ambrose | 04276.62.1.CAM | | Callout | CAM | Admitted | |
| 3 /26/13 5:33 PM | Ambrose | 04276.63.1.CAM | | Callout | CAM | Admitted | |
| 3 /27/13 8:06 AM | Bly | 51133 | | Exhibit | TO | Admitted | |
| 3 /27/13 8:06 AM | Bly | 01144 | | Exhibit | TO | Admitted | |
| 3 /27/13 8:06 AM | Bly | 04514 | | Exhibit | TO | Admitted | |
| 3 /27/13 8:06 AM | Childs | 52664 | | Exhibit | TO | Admitted | |
| 3 /27/13 8:06 AM | Perkin | 04112 | | Exhibit | TO | Admitted | |
| 3 /27/13 8:18 AM | Chaisson | 00737.1.1.HESI | | Callout | HESI | Admitted | |
| 3 /27/13 8:18 AM | Chaisson | 00737 | | Exhibit | HESI | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/27/13 8:25 AM | Chaisson | 00718.1.HESI | | Page | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.1.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.1.2.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.2.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.3.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.4.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.6.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.8.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.8.2.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.9.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.9.2.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.9.3.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.12.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.12.2.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.12.3.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.12.4.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718.13.1.HESI | | Callout | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:25 AM | Chaisson | 00718 | | Exhibit | HESI | Admitted | Admitted as Redacted |
| 3/27/13 8:54 AM | Chaisson | 00717.1.HESI | | Page | HESI | Admitted | Redacted |
| 3/27/13 8:54 AM | Chaisson | 00717.1.1.HESI | | Callout | HESI | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013 (Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/27/13 8:54 AM | Chaisson | 00717.1.2.HESI | | Callout | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717.2.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717.4.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717.5.HESI | | Page | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717.8.HESI | | Page | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717.22.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 8:54 AM | Chaisson | 00717 | | Exhibit | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713 | | Exhibit | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713.1.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713.3.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713.7.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713.8.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 9:06 AM | Chaisson | 00713.13.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 9:27 AM | Chaisson | 26145 | 1,290, 291 | Exhibit | PSC | Admitted | |
| 3/27/13 9:36 AM | Chaisson | 00718 | | Exhibit | US | Admitted | Admitted as Redacted |
| 3/27/13 9:36 AM | Chaisson | 00718.6.1.US | | Callout | US | Admitted | |
| 3/27/13 9:36 AM | Chaisson | 00718.7.3.US | | Callout | US | Admitted | |
| 3/27/13 9:37 AM | Chaisson | 00713.5.2.US | | Callout | US | Admitted | |
| 3/27/13 9:37 AM | Chaisson | 00713 | | Exhibit | US | Admitted | |
| 3/27/13 10:10 AM | Chaisson | 00718.13.1.TO | | Callout | TO | Admitted | |
| 3/27/13 10:13 AM | Chaisson | 50335.4.1.TO | | Callout | TO | Admitted | |
| 3/27/13 10:13 AM | Chaisson | 50335.7.1.TO | | Callout | TO | Admitted | |
| 3/27/13 10:13 AM | Chaisson | 50335.8.1.TO (Chaisson) | | Callout | TO | Admitted | |
| 3/27/13 10:13 AM | Chaisson | 50335.3.1.TO (Chaisson) | | Callout | TO | Admitted | |
| 3/27/13 10:18 AM | Chaisson | 00983.102.1.TO | Callout | | TO | Admitted | Confidentiality Claimed by HESI - Redacted Version Submitted |
| 3/27/13 10:20 AM | Chaisson | 00717.1.1.TO | | Callout | TO | Admitted | |
| 3/27/13 10:20 AM | Chaisson | 00717.3.1.TO | | Callout | TO | Admitted | |
| 3/27/13 10:20 AM | Chaisson | 00717.3.2.TO | | Callout | TO | Admitted | |
| 3/27/13 10:26 AM | Chaisson | 00713.1.1 | | Callout | BP | Admitted | |
| 3/27/13 10:26 AM | Chaisson | 00713 | | Exhibit | BP | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/27/13 10:36 AM | Chaisson | 05823 | | Exhibit | BP | Admitted | |
| 3/27/13 10:36 AM | Chaisson | 05823.3.1.BP | | Callout | BP | Admitted | |
| 3/27/13 10:36 AM | Chaisson | 05823.31.1.BP | | Callout | BP | Admitted | |
| 3/27/13 10:36 AM | Chaisson | 05823.41.BP | | Page | BP | Admitted | |
| 3/27/13 10:38 AM | Chaisson | 02129 | | Exhibit | BP | Admitted | |
| 3/27/13 10:38 AM | Chaisson | 02129.1.1.BP | | Callout | BP | Admitted | |
| 3/27/13 10:54 AM | Chaisson | D-4620 | | Demonstrative | BP | Admitted | |
| 3/27/13 10:55 AM | Chaisson | D-4621 | | Demonstrative | BP | Admitted | |
| 3/27/13 10:59 AM | Chaisson | 00711 | | Exhibit | BP | Admitted | |
| 3/27/13 10:59 AM | Chaisson | 00711.1.2.BP | | Callout | BP | Admitted | |
| 3/27/13 10:59 AM | Chaisson | 00711.2.4.BP | | Callout | BP | Admitted | |
| 3/27/13 10:59 AM | Chaisson | 00711.4.2.BP | | Callout | BP | Admitted | |
| 3/27/13 11:05 AM | Chaisson | 00717 | | Exhibit | BP | Admitted | |
| 3/27/13 11:05 AM | Chaisson | 00717.1.5.BP | | Callout | BP | Admitted | |
| 3/27/13 11:05 AM | Chaisson | 00717.39.1.BP | | Callout | BP | Admitted | |
| 3/27/13 11:21 AM | Chaisson | D-4647 | | Demonstrative | BP | Admitted | |
| 3/27/13 11:25 AM | Chaisson | D-4649 | | Demonstrative | BP | Admitted | |
| 3/27/13 11:40 AM | Strickland | 22581.1.HESI | | Page | HESI | Admitted | |
| 3/27/13 11:40 AM | Strickland | 22581.2.HESI | | Page | HESI | Admitted | |
| 3/27/13 11:40 AM | Strickland | 22581.2.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 11:40 AM | Strickland | 22581.3.HESI | | Page | HESI | Admitted | |
| 3/27/13 11:40 AM | Strickland | 22581 | | Exhibit | HESI | Admitted | |
| 3/27/13 11:50 AM | Strickland | 05845 | | Exhibit | HESI | Admitted | Also admitted by BP |
| 3/27/13 11:50 AM | Strickland | 05845.1.HESI | | Page | HESI | Admitted | |
| 3/27/13 11:50 AM | Strickland | 05845.2.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 11:52 AM | Strickland | D-8015 | | Demonstrative | HESI | Admitted | |
| 3/27/13 11:55 AM | Strickland | 60083 | | Exhibit | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.1.HESI | | Page | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.1.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.1.2.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.2.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.4.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540.6.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:26 PM | Strickland | 03540 | | Exhibit | HESI | Admitted | |
| 3/27/13 1:39 PM | Strickland | D-8025 | | Demonstrative | HESI | Admitted | |
| 3/27/13 1:44 PM | Strickland | 03549.1.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:44 PM | Strickland | 03549 | | Exhibit | HESI | Admitted | |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013 (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 3/27/13 1:54 PM | Strickland | 07279 | | Exhibit | HESI | Admitted | |
| 3/27/13 1:54 PM | Strickland | 07279.1.HESI | | Page | HESI | Admitted | |
| 3/27/13 1:54 PM | Strickland | 07279.1.1.HESI | | Callout | HESI | Admitted | |
| 3/27/13 1:54 PM | Strickland | 07279.1.2.HESI | | Callout | HESI | Admitted | |
| 3/27/13 2:07 PM | Strickland | D-8244 | | Demonstrative | HESI | Admitted | |
| 3/27/13 2:09 PM | Strickland | D-8245 | | Demonstrative | HESI | Admitted | |
| 3/27/13 2:15 PM | Strickland | 07852 | | Exhibit | HESI | Admitted | |
| 3/27/13 2:19 PM | Strickland | 03541 | | Exhibit | HESI | Admitted | |
| 3/27/13 2:25 PM | Strickland | D-3275 | | Demonstrative | AL | Admitted | |
| 3/27/13 2:26 PM | Strickland | D-3272 | | Demonstrative | AL | Admitted | |
| 3/27/13 2:28 PM | Strickland | D-3273 | | Demonstrative | AL | Admitted | |
| 3/27/13 3:15 PM | Strickland | 60875.6.1.BP | | Callout | BP | Admitted | |
| 3/27/13 3:15 PM | Strickland | D-4651 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:23 PM | Strickland | D-4653 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:29 PM | Strickland | D-4653.8 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:29 PM | Strickland | D-4653.7 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:30 PM | Strickland | D-4653.5 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:30 PM | Strickland | D-4653.4 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:30 PM | Strickland | D-4653.3 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:30 PM | Strickland | D-4653.2 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:30 PM | Strickland | D-4653.6 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:31 PM | Strickland | D-4653.1 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:32 PM | Strickland | 05845.2.BP | | Page | BP | Admitted | |
| 3/27/13 3:33 PM | Strickland | 60875.8.4.BP | | Callout | BP | Admitted | |
| 3/27/13 3:33 PM | Strickland | D-4673 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:38 PM | Strickland | 00611.18.BP | | Page | BP | Admitted | |
| 3/27/13 3:47 PM | Strickland | D-4666 | | Demonstrative | BP | Admitted | |
| 3/27/13 3:51 PM | Strickland | 63070.1.1.BP | | Callout | BP | Admitted | |
| 3/27/13 3:59 PM | Strickland | 63070 | | Exhibit | BP | Admitted | |
| 3/27/13 3:59 PM | Strickland | 03551 | | Exhibit | BP | Admitted | |
| 3/27/13 4:07 PM | Strickland | 03551.26.2.BP | | Callout | BP | Admitted | |
| 3/27/13 4:07 PM | Strickland | 0351 | | Exhibit | BP | Admitted | |
| 4/2/13 8:10 AM | Wolfe | D-6770 | | Demonstrative | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | D-6771 | | Demonstrative | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | D-6768 | | Demonstrative | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | D-6769 | | Demonstrative | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | 50003 | | Exhibit | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | 50381 | | Exhibit | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | 50428 | | Exhibit | TO | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

(Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 4/2/13 8:10 AM | Wolfe | 50325 | | Exhibit | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | 50427 | | Exhibit | TO | Admitted | |
| 4/2/13 8:10 AM | Wolfe | 07564 | | Exhibit | TO | Admitted | Requested by BP |
| 4/2/13 8:10 AM | Wolfe | 04647 | | Exhibit | TO | Admitted | Requested by BP |
| 4/2/13 9:03 AM | Gagliano | 60068.1.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:03 AM | Gagliano | 60068.7.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:03 AM | Gagliano | 60068.7.2.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:03 AM | Gagliano | 60068.9.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:03 AM | Gagliano | 60068 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:18 AM | Gagliano | 05219 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:21 AM | Gagliano | 04348 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.1.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.1.2.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.1.3.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.1.4.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.2.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455.2.2.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:25 AM | Gagliano | 60455 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:34 AM | Gagliano | 07722.1.4.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:34 AM | Gagliano | 07722.2.2.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:43 AM | Gagliano | 63201.1.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 9:43 AM | Gagliano | 63201 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:54 AM | Gagliano | 01395 | | Exhibit | HESI | Admitted | |
| 4/2/13 9:54 AM | Gagliano | 01395.1.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 10:00 AM | Gagliano | 00287 | | Exhibit | HESI | Admitted | Also admitted by TO |
| 4/2/13 10:00 AM | Gagliano | 00287.1.1.HESI | | Callout | HESI | Admitted | |
| 4/2/13 10:06 AM | Gagliano | 07469 | | Exhibit | HESI | Admitted | |
| 4/2/13 10:06 AM | Gagliano | 63076 | | Exhibit | HESI | Admitted | |
| 4/2/13 10:06 AM | Gagliano | 60443 | | Exhibit | HESI | Admitted | |
| 4/2/13 10:06 AM | Gagliano | D-8247 | | Demonstrative | HESI | Admitted | |
| 4/2/13 11:03 AM | Gagliano | 07469 | 1 | Exhibit (Pages Only) | PSC | Admitted | |
| 4/2/13 11:19 AM | Gagliano | 02035 | | Exhibit | PSC | Admitted | |
| 4/2/13 11:20 AM | Gagliano | 20012 | | Exhibit | PSC | Admitted | |
| 4/2/13 11:39 AM | Gagliano | 00808 | | Exhibit | PSC | Admitted | Also admitted by TO |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 4/2/13 11:41 AM | Gagliano | 00809 | | Exhibit | PSC | Admitted | Also admitted by TO |
| 4/2/13 11:42 AM | Gagliano | 00984 | | Exhibit | PSC | Admitted | Also admitted by TO |
| 4/2/13 11:46 AM | Gagliano | 07491A | | Exhibit | PSC | Admitted | |
| 4/2/13 11:49 AM | Gagliano | D-3276 | | Demonstrative | PSC | Admitted | |
| 4/2/13 11:52 AM | Gagliano | D-3277 | | Demonstrative | PSC | Admitted | |
| 4/2/13 1:31 PM | Gagliano | 03032.7.2.US | | Callout | US | Admitted | |
| 4/2/13 1:31 PM | Gagliano | 03032 | | Exhibit | US | Admitted | |
| 4/2/13 1:35 PM | Gagliano | 00287.1.2.TO | | Callout | TO | Admitted | |
| 4/2/13 1:35 PM | Gagliano | 00287.1.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:39 PM | Gagliano | 04350 | | Exhibit | TO | Admitted | |
| 4/2/13 1:39 PM | Gagliano | 04350.1.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:39 PM | Gagliano | 00745.15.1.TO | | Callout | TO | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 1:44 PM | Gagliano | 02580.1.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:44 PM | Gagliano | 02580 | | Exhibit | TO | Admitted | Also admitted by BP |
| 4/2/13 1:49 PM | Gagliano | 00808.2.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:50 PM | Gagliano | 00809.2.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:50 PM | Gagliano | 00984.2.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:50 PM | Gagliano | 00984.5.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:50 PM | Gagliano | 00984.6.2.TO | | Callout | TO | Admitted | |
| 4/2/13 1:53 PM | Gagliano | 00717.1.1.TO (Gagliano) | | Callout | TO | Admitted | |
| 4/2/13 1:53 PM | Gagliano | 00717.3.1.TO (Gagliano) | | Callout | TO | Admitted | |
| 4/2/13 1:53 PM | Gagliano | 00717 | | Exhibit | TO | Admitted | |
| 4/2/13 1:57 PM | Gagliano | 00752 | | Exhibit | TO | Admitted | |
| 4/2/13 1:57 PM | Gagliano | 00752.1.TO | | Page | TO | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |

# Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013
## (Barnhill) through 4/2/2013 (Gagliano)

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 4/2/13 1:57 PM | Gagliano | 02133.92.1.TO | | Callout | TO | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 1:57 PM | Gagliano | 07481.11.TO | | Callout | TO | Admitted | |
| 4/2/13 1:57 PM | Gagliano | 07481.160.1.TO | | Callout | TO | Admitted | |
| 4/2/13 1:57 PM | Gagliano | D-6900 | | Demonstrative | TO | Admitted | Foam Board of 7481 |
| 4/2/13 2:04 PM | Gagliano | 02133.283.1.TO | | Callout | TO | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:10 PM | Gagliano | 02133.1.BP | | Page | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:10 PM | Gagliano | 02133.238.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:10 PM | Gagliano | 02133.239.BP | | Page | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:10 PM | Gagliano | 02133.239.2.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:16 PM | Gagliano | 07483.1.2.BP | | Callout | BP | Admitted | |
| 4/2/13 2:16 PM | Gagliano | 07484.1.2.BP | | Callout | BP | Admitted | |
| 4/2/13 2:17 PM | Gagliano | D-4290 | | Demonstrative | BP | Admitted | |
| 4/2/13 2:24 PM | Gagliano | 07485 | | Exhibit | BP | Admitted | |
| 4/2/13 2:24 PM | Gagliano | 07485.1.4.BP | | Callout | BP | Admitted | |
| 4/2/13 2:28 PM | Gagliano | 07493 | | Exhibit | BP | Admitted | |
| 4/2/13 2:28 PM | Gagliano | 07493.1.1.BP | | Callout | BP | Admitted | |
| 4/2/13 2:28 PM | Gagliano | 07493.5.2.BP | | Callout | BP | Admitted | |
| 4/2/13 2:46 PM | Gagliano | 07494 | | Exhibit | BP | Admitted | |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**
**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 4/2/13 2:46 PM | Gagliano | 07494.1.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released |
| 4/2/13 2:53 PM | Gagliano | 04347.1848.4.BP | | Page | BP | Admitted | |
| 4/2/13 2:59 PM | Gagliano | 07492.6.1.BP | | Callout | BP | Admitted | |
| 4/2/13 2:59 PM | Gagliano | 07492 | | Exhibit | BP | Admitted | |
| 4/2/13 2:59 PM | Gagliano | 07492.5.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:00 PM | Gagliano | D-4684 | | Demonstrative | BP | Admitted | |
| 4/2/13 3:00 PM | Gagliano | D-4683 | | Demonstrative | BP | Admitted | |
| 4/2/13 3:01 PM | Gagliano | D-4686 | | Demonstrative | BP | Admitted | |
| 4/2/13 3:05 PM | Gagliano | D-4687 | | Demonstrative | BP | Admitted | |
| 4/2/13 3:10 PM | Gagliano | 48195.9.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:10 PM | Gagliano | 48195.10.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:10 PM | Gagliano | 48195.10.6.BP | | Callout | BP | Admitted | |
| 4/2/13 3:18 PM | Gagliano | 05595.1.2.BP | | Callout | BP | Admitted | |
| 4/2/13 3:26 PM | Gagliano | 37037 | | Exhibit | BP | Admitted | |
| 4/2/13 3:26 PM | Gagliano | 48196.2.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:26 PM | Gagliano | 48196.2.2.BP | | Callout | BP | Admitted | |
| 4/2/13 3:26 PM | Gagliano | 37037.5.2.BP | | Callout | BP | Admitted | |
| 4/2/13 3:38 PM | Gagliano | 07872 | | Exhibit | BP | Admitted | |
| 4/2/13 3:38 PM | Gagliano | 07872.1.BP | | Page | BP | Admitted | |
| 4/2/13 3:38 PM | Gagliano | 07872.2.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:47 PM | Gagliano | 02580.2.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:49 PM | Gagliano | 00982.1.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:49 PM | Gagliano | 00982.11.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:52 PM | Gagliano | 03118.1.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:52 PM | Gagliano | 03118.3.1.BP | | Callout | BP | Admitted | |
| 4/2/13 3:52 PM | Gagliano | 03118 | | Exhibit | BP | Admitted | |
| 4/2/13 3:54 PM | Gagliano | D-4691A | | Demonstrative | BP | Admitted | Marked up Document |
| 4/2/13 3:58 PM | Gagliano | 05204 | | Exhibit | BP | Admitted | Incorrectly called out as 5420 |

**Marshalling Conference of 4/4/2013 - List of Exhibits / Demonstratives Offered and Admitted - 3/18/2013**

**(Barnhill) through 4/2/2013 (Gagliano)**

| Date / Time | Witness | Exhibit | Pages | Type | Party | Ruling | Notes |
|---|---|---|---|---|---|---|---|
| 4/2/13 3:58 PM | Gagliano | 05204.20.3.BP | | Callout | BP | Admitted | |
| 4/2/13 3:59 PM | Gagliano | 00708.1.4.BP | | Callout | BP | Admitted | Incorrectly called out as 5420 |
| 4/2/13 4:01 PM | Gagliano | 00713.1.2.BP | | Callout | BP | Admitted | |
| 4/2/13 4:01 PM | Gagliano | 04340.1.2.BP | | Callout | BP | Admitted | |
| 4/2/13 4:01 PM | Gagliano | 00713 | | Exhibit | BP | Admitted | |
| 4/2/13 4:03 PM | Gagliano | 47996 | | Exhibit | BP | Admitted | |
| 4/2/13 4:03 PM | Gagliano | 47996.1.1.BP | | Callout | BP | Admitted | |
| 4/2/13 4:03 PM | Gagliano | 47996.3.1.BP | | Callout | BP | Admitted | |
| 4/2/13 4:04 PM | Gagliano | 07722.2.BP | | Page | BP | Admitted | |
| 4/2/13 4:04 PM | Gagliano | 07722.2.2.BP | | Callout | BP | Admitted | |
| 4/2/13 4:04 PM | Gagliano | 02033 | | Callout | BP | Admitted | |
| 4/2/13 4:05 PM | Gagliano | 02033 | | Exhibit | BP | Admitted | |
| 4/2/13 4:05 PM | Gagliano | 02033.73.1.BP | | Callout | BP | Admitted | |
| 4/2/13 4:08 PM | Gagliano | 07876.1.1.BP | | Callout | BP | Admitted | |
| 4/2/13 4:08 PM | Gagliano | 07876.4.1.BP | | Callout | BP | Admitted | |
| 4/2/13 4:08 PM | Gagliano | 07876 | | Exhibit | BP | Admitted | |
| 3/20/13 4:55 PM | Childs | 00933 | | Exhibit | TO | Not Admitted | US Objection Sustained |
| 3/25/13 11:24 AM | Young | D-6711 | | Demonstrative | TO | Not Admitted | Objection Sustained |