| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Evgueni Souliaguine | ATM Express Inc | X-Mart Adult Supercenter | 651017439 | 127756 |
| Amit Patel 2 | Tiya Hospitality LLC | America's Best Value Inn | 204250418 | 127758 |
| Amit Patel 2 | Sainath LLC | Super 8 Motel | 270706151 | 127760 |
| Amrut Patel | Parth-Sai Inc | Kings Inn | 631038277 | 127761 |
| Anand Patel | Gulf Coast Management Company, LLC | Hampton Inn | 631273740 | 127762 |
| Anand Patel | The Hotel Company II, LLC | Days Inn | 201095139 | 127768 |
| Anand Patel | The Hotel Company III, LLC | Days Inn | 201095171 | 127771 |
| Anand Patel | The Hotel Company V, LLC | Brewton Inn | 201095210 | 127772 |
| Anand Patel | The Hotel Company VII, LLC | Ramada inn | 202191774 | 127774 |
| Anil Bhakta | Anil Bhakta | Economy Inn | 612401932 | 127776 |
| Bhavesh Kumar | Kumar Lodging, Inc. | Best Western | 631192715 | 127778 |
| Bhavesh Kumar | Madison Lodging, LLC | Best Western | 753136755 | 127779 |
| Bhavesh Kumar | Tuscaloosa Motel Partnership, LLC | Best Value Inn | 141876534 | 127781 |
| Bhavesh Kumar | BCS - Florence Lodging, LLC | Holiday Inn Express | 262209091 | 127782 |
| Bhavesh Kumar | BCS - Shoals Lodging, LLC | Comfort Inn | 300409652 | 127784 |
| Bhavesh Kumar | BCS - Madison Lodging, LLC | Holiday Inn Express | 264189333 | 127785 |
| Bhavesh Kumar | Bhavesh Kumar | Rental Prop | 554853370 | 127788 |
| Chhaganbhai Patel | Chhaganbhai Patel | Gordo Motel | 297981981 | 127790 |
| Chhotolal Patel | KLPK  Inc | Western Inn | 640796532 | 127793 |
| Chirag B. Patel | Prabhu, Inc. | Subway | 264540938 | 127795 |
| Dahya R Patel / Vipul Patel (son) | Saibaba LLC | Days Inn | 201252822 | 127797 |
| Dharmesh Patel 4 | JRP Hospitality Corporation | Days Inn | 201580237 | 127798 |
| Divyash Patel | Trussville Hospitality | Hampton Inn | 341996055 | 127799 |
| Harshad Patel 3 | Harshad Patel | Crest Motel | 424453993 | 128240 |
| Hasmukh Doshi | Decatur Motel Management, Inc | Super 8 | 631080885 | 127800 |
| Hitesh Patel 8 | Sunvek, LLC | Comfort Inn | 261423736 | 127802 |
| Ish Lad | Satyam LLC | Comfort Inn | 631180555 | 127803 |
| Ishvarlal Patel | Ishvarlal Patel | Leeds Coosa Mart | 275789577 | 127807 |
| Jack Patel | D.U. Kartik Inc | Economy Inn | 710974037 | 127809 |
| Jay Patel 4 | Rami, Inc | America Best Value Inn | 631225316 | 127812 |
| Jay Patel 8 | JCUP Corporation | Royal Inn | 203018029 | 127814 |
| Jayna Patel | Sumter Hospitality LLC | Comfort Inn | 582350025 | 127816 |
| Jitendra Patel | Maheshwar LLC - Formerly Hansa LLC | Sleep Inn & Suites | 710963470 | 127818 |
| Jonathan Helton | Helton Landscape | Helton Landscape | 595047118 | 127820 |
| Kantubhai Patel | BJV LLC | Bama Motel | 631219538 | 127821 |
| Kanu S. Patel | Pelham Motel Investment Inc | Ramada Limited | 631066131 | 127824 |
| Ketan Patel 3 | Ramgi LLC | Quality Inn | 260745709 | 127825 |
| Kiran Patel 6 | JayKrishan Inc | Econolodge Inn & Suites | 263727228 | 127826 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Kishor Patel 5 | Greenville AL Hotel LLC | Quality Inn | 261827509 | 127828 |
| Mahendra Patel 6 | Kailash Investments Inc | Comfort Inn & Suites | 631236580 | 127829 |
| Mahesh Bhavan | Sri Ganesha | University Inn | 631161883 | 127832 |
| Mahesh Dayal | RSBM Shiva Corp | Economy Inn | 200166593 | 127833 |
| Mahesh Dayal | SAJ Management Inc | Comfort Inn | 272115352 | 127834 |
| Mahesh Patel 5 | Pinal, Inc. | Days Inn | 631251777 | 128236 |
| Manishkumar Patel | Shreeya Inc | All Stop at Springhill | 204715385 | 128235 |
| Mangu Patel | Vaishali Corp | Microtel Inn | 205209021 | 127838 |
| Mangu Patel | Ganga LLC | Real Estate Mgmt | 205209086 | 127840 |
| Mihir Patel | Duttakrupa Inc | Birmingham Motor Court/ Birmingham Inn | 631249882 | 127842 |
| Minesh Patel | MRP 4 Life LLC | Raceway 6709 | 271670644 | 127843 |
| Minesh Patel | MRP 4 Life 2 LLC | Raceway 6831 | 273409295 | 127845 |
| Mohan Patel | Radhika Inc | Comfort Inn | 721395697 | 127850 |
| Mohan Patel | MW1 Enterprises LLC | Country Hearth Inn & Suites | 263539014 | 127857 |
| Naran Patel 2 | A & D Sitaram LLC | Days Inn & Suites | 202636709 | 127859 |
| Natvar Patel | Radha-Krishna, Inc. | Days Inn | 631121358 | 127861 |
| Natvar Patel | NBC Management Inc | Budget Inn | 201348421 | 127863 |
| Naveen Shah | Silverstone Hospitality, Inc. | Holiday Inn | 260884489 | 127867 |
| Navinchandra Patel 2 | DEV LLC | The Journeys Inn | 264155621 | 127869 |
| Nikhil Shah | KNK Enterprise, LLC | Touchdown Tavern | 205973860 | 128234 |
| Nilesh Patel 8 | Premium Hospitality LLC | Americas Best Inn & Suites | 204719828 | 127872 |
| Nilesh Patel 8 | Mountain Brook Hospitality LLC | Days Inn | 262220179 | 127874 |
| Nilesh Patel 10 | Talladega Hospitality Inc | Super 8 Motel | 631252812 | 127877 |
| Nimish Patel 2 | Hey Ram Inc | Days Inn | 202787858 | 127879 |
| Niral Thakor | Triad Property Management, Inc. | N/A | 202479011 | 127881 |
| Nisha Patel | V.M.K. Inc | Econo Lodge | 631098598 | 127885 |
| Nitin B. Patel | Krishna Krupa LLC | Days Inn | 201841023 | 127888 |
| Paresh Mistry | Arihant Inc | Papa Johns Convenience Store | 582602010 | 127891 |
| Paresh Patel 2 | PRK Hospitality LLC | | 261084690 | 127894 |
| Paresh Patel 2 | Shelby Motor Lodge | | 287869258 | 127896 |
| Parikh Nilam | Shama Inc. | Travelodge | 631212208 | 127901 |
| Parikh Nilam | OM Pelham LLC | Comfort Suites | 203567995 | 127904 |
| Parthiv Patel | Dreams, LLC | Alex City Motel | 272552121 | 127905 |
| Pinu Patel | OM Properties, Inc. | Motel 6 | 20806102 | 127906 |
| Piyush Patel 5 | Gopi LLC | Best Western Gardendale | 631213696 | 127907 |
| Pravin Patel 7 | Radhe Krishna Inc | America's Best Inn | 743176108 | 127909 |
| Pravin Patel 7 | AJP LLC | Super 8 | 562322594 | 127910 |
| Pulin A Patel | NBP Inc | Citgo Quick Stop | 27-0418661 | 128233 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Raj Patel 2 | Raj Associates Inc | Shell MerriMart 315 | 261965199 | 127911 |
| Raj Patel 2 | JMTD LLC | Shell MerriMart 313 | 202790014 | 127912 |
| Raman Patel 2 | Bel Aire Motel | Bel Aire Motel | 631177942 | 127913 |
| Rashmi Thakor | Thakor Family LLC | | 200941179 | 127914 |
| Rashmikant Patel 2 | JAI Kishen LLC | Kana Distributor | 342038883 | 128231 |
| Ritesh Patel | SJMRT Mobile LLC | Raceway | 800479719 | 127915 |
| Robert Descalzo | Barefeet Holdings LLC | Tech Automotive Diagnostics | 261498495 | 127916 |
| S.M. Doshi | Doshi American Inn, Inc | American Inn | 630909697 | 127917 |
| Sailesh Patel | Krisha Inc | Economy Inn | 205762965 | 127918 |
| Shailav Sheth | Sai Investments LLC | Sai Theodore Exxon | 364657932 | 127919 |
| Shakuntla Patel (Sheila) | BSN Inc | Quality Inn | 631101017 | 128230 |
| Shakuntla Patel (Sheila) | Gunesh Inc | Comfort Inn | 204301743 | 128229 |
| Shakuntla Patel (Sheila) | Shiv Inc | Sleep Inn | 631247801 | 128228 |
| Suresh Desai | Ramuji LLC | Knights Inn | 201538595 | 127920 |
| Suresh Desai | Poonam Properties LLC | Country Inn & Suites | 202842186 | 127921 |
| Suresh Patel 8 | Shri Prabhu Shriji | Comfort Inn | 631141877 | 127922 |
| Suresh Patel 8 | Shri Rajchandra | Comfort Suites | 731706990 | 127923 |
| Suresh Patel 8 | Shri Aadinath | Royal Inn | 630969520 | 127924 |
| Tejash Patel | Deepam Inc | Super 8 | 631228467 | 127925 |
| Tejash Patel | Shiv Hospitality Inc. | La Quinta Inn & Suites | 10865221 | 127927 |
| Tejash Patel | Urmita Inc. | Super 8 | 203068875 | 127928 |
| Thomas Gill | ENJ Video LLC | ENJ Video | 300455644 | 127930 |
| Vallabhbhai Patel | Tass Inc | Comfort Inn & Suites | 631020501 | 127931 |
| Vallabhbhai Patel | Tass Inc | Days Inn | 631020501 | 127933 |
| Vikram Sayania | Opelika Hospitality Group, Inc | Comfort inn | 631154736 | 127936 |
| Viran Patel | Empire United Inc | Raceway 6821 | 204482672 | 127937 |
| Viran Patel | Gascon Inc | Raceway 726 | 208685340 | 127938 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Ashwinkumar Shah | A.C. Shah, PA | A.C. Shah, PA | 562603040 | 127043 |
| Ashwinkumar Shah | Ashwinkumar Shah/Presha Shah | Rental Prop | 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 | 127044 |
| Ashwinkumar Shah | Ashwinkumar Shah/Presha Shah | Rental Prop | 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 | 127045 |
| Alpesh Khushal | Sri Ambaji Investments, LLC | Comfort Inn North | 383727639 | 127046 |
| Alpesh Ramani | AK LLC | Perdido Liquor | 205373365 | 127047 |
| Amish Patel | OAM Associates LLC | Red Roof Inn | 320185374 | 127048 |
| Anant Patel | I-Sonalma, LLC | Best Western Summer Crest | 593729788 | 127049 |
| Andrew Macleod | Andrew Macleod | Sea Breeze | 02-0403295 | 127050 |
| Aneesh Patel | OM Soham Inc | Subway #26520 | 205981101 | 127051 |
| Aneesh Patel | Soham Investments | Subway | 273228739 | 127052 |
| Aneesh Patel | Soham Restaurant, Inc. | Subway | 261154120 | 127053 |
| Anil Patel 8 | Saju Ent. Inc | Alamo Liquor | 593336101 | 127054 |
| Anil Patel 8 | Anki Ent. Inc. | Lamp Light Motel | 593307867 | 127055 |
| Anil Patel 8 | Zil Enterprises Inc | Sunny Food Store | 593130987 | 127056 |
| Anil Patel 8 | Tata Corporation | A-1 Motel | 593533196 | 127057 |
| Ashok Patel 1 | Rushi Hospitality, LLC | Value Lodge | 260167783 | 127058 |
| Ashok Patel 1 | SP & SP LLC | Swan Motel | 271207479 | 127059 |
| Bharat Bodalia | J&J Bodalia LLC | Cadillac Motel | 170918764 | 127060 |
| Bharat Patel 16 | Naltika Enterprises, Inc | AJ Convenience Store | 270527653 | 127061 |
| Bhupendra Patel | Sun and Fun Resort LLC | Sleep Inn | 861140690 | 127062 |
| Carroll Warfield | THI IV Sarasota Ai Lessee LLC | AmericInn Hotel & Suites Sarasota | 203049862 | 127063 |
| Carroll Warfield | THI IV Sarasota SHI Lessee LLC | Hampton Inn Sarasota | 203049923 | 127064 |
| Carroll Warfield | THI IV Sarasota SHGI Lessee LLC | Hilton Garden Inn | 203049201 | 127065 |
| Daxa Patel 1 | Satya, Inc. | Howard Johnson Inn Sarasota | 650701923 | 127066 |
| Dilip Patel 4 | Jalaram Foods Inc | Subway #5310 | 202880941 | 127067 |
| Dilip Patel 4 | Jalaram Foods Inc | Subway #32951 | 202880941 | 127068 |
| Donil Patel | Kana Partners, LLC | HOWARD JOHNSON HOTEL | 203106176 | 127069 |
| Gabreal Palmer | Ft. Myers Auto Sound Car Tunes | Cartunes | 591981588 | 127070 |
| Garth Marsh | Marsh Property Management Inc | Best Beach Rentals & Sales | 820555019 | 127073 |
| Geoffrey Goldberg | Briant Inc | No DBA | 800359889 | 127074 |
| Girish Patel 2 | Kana Corporation | Super 8 Motel | 651069285 | 127075 |
| Gunjan Patel | Madhuvan Inc | Books Plus | 900175209 | 127076 |
| Gunjan Patel | Ganraj Shree LLC | Chaparral Inn Perry | 261267980 | 127077 |
| Gunjan Patel | Kraj LLC | Leased Building (Rental) | 208620363 | 127078 |
| Gunjan Patel | Shyam Sudur LLC | East Gate Motel | 260147625 | 127079 |
| Hansa Soni | Soni Plaza Associates, LLC | Delta Plaza | 753168574 | 127080 |
| Himansu Patel | Derby Race LLC | Raceway #6716 | 800558022 | 127081 |
| Jan Gautam | VLG Hospitality, LLC | Holiday Inn Express | 260401802 | 127082 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Jay Patel 7 | LHS Gulf Shores Inc | Days Inn Gulf Shores | 371460922 | 127083 |
| Jay Patel 7 | LHS Pensacola #2 & #3 Inc | Days Inn North | 205493547 | 127084 |
| Jay Patel 7 | LHS Pensacola #2 & #3 Inc | Pensacola Inn | 205493547 | 127085 |
| Jay Patel 7 | LHS Pensacola #4 | Howard Johnson | 208453784 | 127086 |
| Jay Patel 7 | LHS Pensacola #5, Inc. | Travelodge Inn & Suites | 202383005 | 127087 |
| Jay Patel 7 | LHS Pensacola, Inc | Ramada Inn | 202383005 | 127088 |
| Jay Patel 7 | P.D. Hospitality Investment, Inc. | Travelodge Inn & Suites | 202221982 | 127089 |
| Jayanti Bhai Patel | Ashapura Corp. | Sunshine Market | 593725150 | 127090 |
| Jayesh Patel 1 | Tejas Associates, LLC | Howard Johnson Hotel | 61706846 | 127091 |
| Jayesh Patel 1 / Nilesh Patel | GSNP Corp. | Howard Johnson Express Inn | 593307139 | 127092 |
| Jayesh Patel 1 & Mukund Patel | Dev Hospitality, LLC | Wingate Inn/La Quinta Inn | 262555555 | 127093 |
| Jayesh Patel 1 & Mukund Patel | Janki Hospitality, Inc. | Express Inn & Suites | 261511456 | 127094 |
| Jayesh Patel 1 & Mukund Patel | Jairamki, LLC | La Quinta Inn & Suites | 9930 | 127951 |
| Jayesh Patel 1 & Mukund Patel | Vinay, Inc. | Best Western Inn | 421561188 | 127096 |
| Jayesh Patel 1 | Balram Associates, Inc. | Holiday Express Inn & Suites | 43693999 | 127097 |
| Jayesh Patel 1 | Naidip 19-52, LLC | USA Flea Market | 204802763 | 127098 |
| Jeff Pippin | Dagasa Fixtures & Displays Inc | Dagasa Fixtures & Displays | 593554785 | 127099 |
| Jeff Pippin | DFD Warehouse Systems Inc | DFD Warehouse Systems | 200904403 | 127100 |
| Jiten Patel | OHM Teerth, Inc | 7 Eleven | 273386953 | 127101 |
| Jiten Patel | OHM Teerth Investment  & Consulting, LLC | OHM Teerth Investment  & Consulting, LLC | 204418609 | 127102 |
| John Amerman | American Auto Brokers Inc. | Car Dealertship | 204126016 | 127103 |
| Kamlesh Daya | Mantra Trading Inc | Aggro Surf & Skate | 651071911 | 127104 |
| Kamlesh Patel 3 | Kamlesh H Patel CPA | Kamlesh H Patel CPA, PA | 331053781 | 127105 |
| Karen Vozza | Sunkiss Travel International, Inc. | Sunkiss Travel | 261688340 | 127106 |
| Kevin Vu | Vellagio Furniture | Vellagio Furniture | 262884874 | 127107 |
| Kirti Patel | OHM Parth, Inc | Raceway # 756 | 263581599 | 127108 |
| Laju Patel | Kriyas Inc | 9-9 Food Mart | 263921534 | 127109 |
| Larry W. Graves, Jr. | Florida's Best Accommodations, Inc. | Holiday Villas III | 760727412 | 127110 |
| Maheshwari Thaker | Omsai Cleaners LLC | Omsai Cleaners | 271864869 | 127111 |
| Manhar P. Rama | Sanibel Beach Place Hotel LLC / JHM Garners Ferry Hotel LLC | Residence Inn Sanibel | 261420745 | 127112 |
| Manish Patel 1 | Shivani, Inc. | Travel Inn | 651013303 | 127972 |
| Malcolm Taaffe | Sette McCarthy Hotel, LLC | Baymont Inn, Suites | 611654517 | 127113 |
| Malcolm Taaffe | Sette McCarthy Hotel, LLC | Quality Inn, Suites | 611654517 | 127114 |
| Michael Zinovoy | The Miken Corporation | | 592857923 | 127115 |
| Millicent Miller-Clarke | Clarke's Quality Care, LLC | Crestwood Manor for Seniors | 223948350 | 127116 |
| Moti Shewa | Moti Shewa | T-Shirt & Supermart | 592879424 | 127117 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Moti Shewa | Moti Shewa | T-Shirt Outlet | 592879424 | 127118 |
| Moti Shewa | Moti Shewa | Art & Wine Gallery | 592879424 | 127119 |
| Narendra Patel 1 | Dhruv, LLC | Crystal Inn | 651110460 | 127120 |
| Navnit Patel / Dipesh Patel | Okeechobee Sunrise Inn, LLC | Sunrise Inn | 650712101 | 127121 |
| Neetesh Lad | Lynn Distributors Inc | | 593059898 | 127122 |
| Nimisha Patel | Vitthal, Inc. | Cadillac Motel | 651044454 | 127123 |
| Osmaro Baez | Osmaro Baez & Arena de Madeira | N/A | 267333291 | 127124 |
| Payal Pandya | NAT INC | Suwannee Tobacco & Beverage Outlet | 593528160 | 127125 |
| Peter Lee Palmer | Tampa Dream Team LLC | Tampa Bay Dream Team | 830501194 | 127126 |
| Piyush Mulji | Small Street Hotels DC, LLC | Hampton Inn | 201759553 | 127127 |
| Rajesh Patel 2 | Michiana Motel LLC | Michiana Motel | 650340923 | 127128 |
| Rajin Patel | Tampa Bay Hotels LLC | Comfort Suites | 203828522 | 127129 |
| Rajin Patel | Lakeland Hotels, LLC | Country Inn & Suites | 204539204 | 127130 |
| Ramesh Bhakta | Ramesh P. Bhakta | Deluxe Inn | 246810798 | 127131 |
| Ravi Patel | 11 Star, LLC | Budget Inn | 270961647 | 127132 |
| Ravi Patel | Welcome Hospitality of Sarasota, LLC | Days Inn Sarasota | 202825540 | 127133 |
| Ravi Patel / Jayesh Patel | Dhaval, LLC | Super Motel 8 | 204142138 | 127134 |
| Ravi Patel / Nilesh Patel | Shyam Associates, Inc. | Country Inn & Suites | 593366208 | 127135 |
| Ravi Patel / Pankaj Patel 2 | ASAP Hospitality, Inc. | Country Inn & Suites | 204144512 | 127137 |
| Sanmukh Swami | Apex Hospitality, LLLP | Best Western Ft. Myers Inn &Suites | 651055094 | 128145 |
| Sanmukh Swami | Swami Enterprises, Inc. | Tahitian Inn | 650392351 | 127981 |
| Satish Patel | OHM Tallahassee LLC | Sleep Inn | 550863862 | 127139 |
| Satish Patel 2 | Kemple Inc | D&P Food Mart | 34-1708674 | 127140 |
| Shantu Patel | AOM Sai, Inc. | Flamingo Colony Inn | 593343749 | 127141 |
| Shantu Patel | Rums, Inc. | Kwik Stop | 650399466 | 127142 |
| Sudhir Shah | Truscotts USA Inc | Tyrone Texaco | 592540003 | 127144 |
| Sudhir Shah | John Goddard & Associates Inc | Mobile Manor MHP | 592343655 | 127145 |
| Sudhir Shah | Shriji Trading Company Inc | | 593359354 | 127146 |
| Suresh Patel 2 / Chandrakant Patel (Mike) | Jay Santoshima Corp. | Budget Inn | 43598360 | 127147 |
| Suresh Patel 4 | Akshar Dham, Inc | Ruskin Food | 593369325 | 127148 |
| Suresh Patel 4 | Akshar Dham of Tampa, Inc | Hutto's Corner | 593686963 | 127149 |
| Tarun Patel 1 | Raghav, LLC | Days Inn Downtown | 205934137 | 127150 |
| Tarun Patel 1 | Yashoda Hospitality, Inc. | Howard Johnson Inn | 203873576 | 127151 |
| Tarun Patel 1 | Bapuji, Inc | Days Inn Busch Garden | 203006899 | 127152 |
| Tarun Patel 1 | Parivar Management, Inc. | N/A | 203171851 | 127154 |
| Tarun Patel 2 | Ram He Ram, Inc. | Economy Inn | 800029615 | 127155 |
| Thakor Patel | Balyog Inc | Days Inn | 593600860 | 127156 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Tushar Patel | Shree Rang Corporation | Days Inn of Monticello | 412097633 | 127158 |
| Usha Patel | Kiwi's Hospitality, Inc. | Holiday Inn Express & Suites | 270107933 | 127159 |
| Usha Patel | BM & RR Corp | Parkway Inn & Suites | 593059470 | 127161 |
| Vanila Patel | Shree Jai Ambe, Inc. | Quiznos Subs | 202651169 | 127162 |
| Vatsal Patel | OHM Hotels & Resorts, LLC | Tahitian Inn | 760813609 | 127163 |
| Vijaykumar A. Patel | Jalaram Air, LLC | Jalaram Air | ss:334087309 | 127166 |
| Vikram Parshotam | OMVI Developments | Americas Best Value Inn | 593199310 | 127168 |
| Abdallah Salem | Lithia Convenience Inc | | 208088432 | 127170 |
| Ajaykumar Desai | Prashiela Enterprises, LLC | Subway | 200487185 | 127173 |
| Alfred Hammaker | Chassahowitza Charters | Chassahowitza Charters | 215841277 | 127174 |
| Amrat Bhakta | Bhakta & Bhakta, Inc. | Park Motel | 651027104 | 127177 |
| Amrat Bhakta | A.D. Bhakta | Tropical Palm Motel | SSN: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 | 127179 |
| Anthony Wood | New Forest Holdings | Fort Myers Inn | 270572308 | 127181 |
| Anthony Wood | The Cafe LLC | Jane's Cafe On 3rd | 542095611 | 127182 |
| Anthony Wood | The Cafe LLC | Jane's Grill | 542095611 | 127183 |
| Anthony Wood | The Cafe LLC | Jane's Pine Ridge | 542095611 | 127184 |
| Arvind Patel 1 | Shiv Hospitality, LLC | Fort Myers Inn | 202195718 | 127185 |
| Ashish Patel 4 | Radiant Express LLC | Bulls Express | 272121941 | 127186 |
| Bassil Bassil | SIROB Inc of Sarasota | Northgate Shell | 650836110 | 127187 |
| Bhavan Modi | MPR LLC | Days Inn | 593760467 | 127189 |
| Bharat Patel 13 | Bharat Corporation | Richie Rich Pantry | 208897079 | 127191 |
| Carol Barth | Sani-Chem Janitorial Supplies | Sani Chem Cleaning Supplies | 262986035 | 127192 |
| Chandrakant Patel | Mahant Corporation | Fort Myers Inn | 650912232 | 127193 |
| Chandrakant Patel | Bonita Springs Hotel LLC | Best Western | 205744386 | 127194 |
| Chetan Patel 1 | Shree-Laxmi of Port Charlotte LLC | Subway # 2841 | 271920155 | 127195 |
| Chetan Patel 1 | Jalaram of Naples LLC | Subway # 23235 | 260255091 | 127196 |
| Chetan Patel 1 | Jalaram of Naples LLC | Subway # 44872 | 260255091 | 127197 |
| Chetan Patel 1 | Jalaram of Naples LLC | Subway | 260255091 | 127198 |
| Chetan Patel 1 | Jalaram of Naples LLC | Subway | 260255091 | 127199 |
| Chetan Patel 1 | Laxmi-Sita LLC | Subway # 44872 | 263255169 | 127200 |
| Chetan Patel 1 | Shree-Vishnu LLC | Subway # 32722 | 261715926 | 127202 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 48207 | 200937848 | 127204 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 33883 | 200937848 | 127206 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 29431 | 200937848 | 127207 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 17196 | 200937848 | 127209 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 45432 | 200937848 | 127210 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 40143 | 200937848 | 127212 |
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 41147 | 200937848 | 127213 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Chetan Patel 1 | Laxmi-Bhavan Inc | Subway # 1126 | 200937848 | 127214 |
| Chetan Patel 1 | Laxmi of Fort Myers LLC | Bajio | 264082980 | 127215 |
| Chetan Patel 1 | Laxmi-Bhavan of Fort Myers LLC | Subway # 22239 | 272237191 | 127217 |
| Chetan Patel 1 | PDP of Fort Myers Inc | Subway | 571121753 | 127218 |
| Chetan Patel 1 | Shree Laxmi Ent LLC | Subway | 203691200 | 127220 |
| Chetan Patel 1 | J & K Holdings & Investments LLC | Subway | 870760906 | 127221 |
| Dale Wentzel | Royal Palm Marina Operations LLC | Royal Palm Marina | 261335638 | 127223 |
| Daxa Desai | Daxa K Desai | Quick N Save | 605124735 | 127224 |
| Dinesh Gandhi | Weekiwachee Investment, Inc | A&J Discount Beverages | 593162883 | 127226 |
| Dinesh Gandhi / Jimmy Panjabi | SUNNY-AAKASH, LLC | Holiday Inn Express | 20623160 | 127228 |
| Dinesh Gandhi / Jimmy Panjabi | Sahash Hospitality, LLC | Econolodge | 205236927 | 127230 |
| Gary Palmer | La Hacienda Resorts I LP | La Quinta Inn & Suites | 450537502 | 127232 |
| Ghanshyam Patel | Trerise Nairobi Inc of Florida | New Port Richey Dry Cleaners | 264558521 | 127234 |
| Ghodrat Garmkhorani | AA Town Car Service | Tampa Florida Limousine Service | 441802917 | 127236 |
| Girish Patel 3 | Tropicana Resorts Group, LLC | Comfort Inn | 650969170 | 127238 |
| Girish Patel 3 | Fort Myers Hospitality, LLC | Budget Inn Fort Myers | 591940693 | 127240 |
| Girish Patel 3 | Everglades Hospitality Resorts, LLC | Everglades City Motel | 208284329 | 127241 |
| Girish Patel 3 | Everglades Airboats Resorts | Captain Doug's Airboat | 208284219 | 127242 |
| Gopi Naik | Down T Liquor Inc | First Street Liquor | 61837016 | 127243 |
| Hitesh Patel 2 | Shanta, LLC | Budget Inn Immokalee | 593678875 | 127244 |
| Hitesh Patel 3 | Shree Gajanan, Inc | One Stop | 134221758 | 127245 |
| Jacalluddin Khawaja | Navroze Corp | Manhattan Citgo | 100645288 | 127246 |
| Jagadish Joshi | Krishen Inc | Monroe Chevron | 263537830 | 127247 |
| Jagruti Patel | Sai Nitya Enterprise Inc | Sunoco Snack Shop | 270446553 | 127248 |
| Jagruti Patel | Yogiraj Enterprise Inc | Gas Mart | 320036414 | 127249 |
| Janette McDugald | Paradise Restaurant Group LLC | Cheeseburger in Paradise | 270390701 | 127251 |
| Janette McDugald | Paradise Restaurant Group LLC | Cheeseburger in Paradise | 270390701 | 127252 |
| Jay Bakriwala | Danny's Laundromat | Danny's Laundromat | 567631513 | 127253 |
| Jay Patel 3 | Jae Mataji, LLC | Country Inn & Suites | 205487819 | 127254 |
| Jayesh Patel 2 | Sweta Inc. | Deluxe Inn | 651045246 | 127255 |
| JoAnn Heckman | Collections Unlimited Inc | CUI | 592887737 | 127256 |
| Kalpana Patel 2 | Brandon Liquors Inc | Brandon Liquors | 10583791 | 127258 |
| Kayvan Attari | Elite Petroleum Inc | Metro Food Mart | 205869197 | 127260 |
| Kokila Patel | Komo, Inc | Best Western Inn | 593043342 | 127261 |
| Kokila Patel | Gopal Properties, Inc | EconoLodge | 593383613 | 127262 |
| Kourosh Attari | Sunco Oil Inc | Tallevast Shell | 593552454 | 127263 |
| Krishnakumar Patel | Krishnakumar Patel | Sunshine Motel | 144587242 | 127264 |
| Lata Lalbhai | BDSS Enterprises LLC | Subway 29632 | 204380456 | 127265 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Mark Amin | Laxmi Investment, LLC | Econo-Lodge | 201441282 | 127266 |
| Michael Rector | Techmax, Inc | Offical Hot Dog Cart LLC | 651108773 | 127267 |
| Michael V Roberts - Roberts Hotels Group, LLC | Roberts Hotels Ft. Myers, LLC | Roberts Hotel Coral Bridge Inn & Suites | 260684787 | 127268 |
| Mick Patel | Sunmick, LLC | Raceway Pineforest | 320312152 | 127269 |
| Mukesh Vyas | JMV of Fort Myers Inc | Coin O Magic | 10761593 | 127270 |
| Nirav Patel | Brandon Cross Liquors Inc | Brandon Cross Liquors | 203207032 | 127271 |
| Pankaj Patel 4 | Rameshwer Inc | Quality Inn Airport | 593482716 | 127272 |
| Pankaj Patel 4 | Maruti Hotel LLC | Ramada Inn | 593682299 | 127273 |
| Pankaj Patel 4 | Rameshwer Gas Station LLC | Riverhills Food & Gas | 200206212 | 127274 |
| Pankaj Patel 6 | Kush & Kishan Corp | Thonotosassa Amoco | 320018637 | 127275 |
| Pankajkumar Patel | PSC LLC | Subway #24913 | 203203785 | 127276 |
| Pankajkumar Patel | PSC LLC | Subway #22510 | 203203785 | 127277 |
| Paresh Doshi | Doshi Enterprises Inc | Suwannee Gables Motel & Marina | 593036947 | 127278 |
| Paresh Doshi | Doshi Enterprises Inc | Econo Lodge | 593036947 | 127279 |
| Paresh Master | SSM Hospitality, LLC | Comfort Suites Tallahassee | 593513496 | 127280 |
| Piyush Patel 3 | Intech Systems of Tallahassee Inc | Intech Systems | 592932836 | 127281 |
| Pushpa Patel | Pushpa Patel | no dba, rental property | 291580710 | 127282 |
| Rajendra Patel 2 | Anand Inc | Anand Inc | 593702785 | 127283 |
| Rajnikant Patel | Shri Radheyshyam LLC | Starcenter | 201888112 | 127284 |
| Rakesh Patel 2 | Jalaram Hospitality, LLC | Welcome Inn | 262083464 | 127285 |
| Ramnik Patel | Kanji Development Inc | Royal Arms Motel | 260440269 | 127286 |
| Rawle Ramtahal | Russlan Corp | Kwik Pick | 651045491 | 127287 |
| Richard Armstrong | Richard N. Armstrong, SR, P.A. | Richard N. Armstrong, SR, P.A. | 753189133 | 127288 |
| Sangita Patel | Sangita Patel | Sangita Patel | 347747137 | 127291 |
| Theodore Vaughan | Vaughan's Country Store Inc | Vaughan's Country Store | 204121511 | 127293 |
| Timothy Staten | TNT Environmental LLC | TNT Environmental LLC | 263864129 | 127294 |
| Victor Vu | Victor Vu | Commercial Rental | 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 | 127295 |
| W. Edward Garland | Agape Tile Works Inc. | Agape Tile Works Inc. | 593511631 | 127985 |
| Ariane Wolgamott | Keys Quality Enterprises, Inc | Keys Quality Cleaning | 205913675 | 127296 |
| Arthur R. Jensen | Weddings To Go, LLC | Weddings To Go | 262972128 | 127297 |
| Barbara Seaman | Eat N Grinn LLC | Eat N Grinn at the Deli | 900414163 | 127298 |
| Barbara Seaman | Eat N Grinn LLC | Key west Cigar Club | 900414163 | 127300 |
| Christopher Harpin/Christa Harpin | Christopher Harpin/Christa Harpin | N/A | 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 | 127301 |
| Edward Palvig | Coral Lagoon Management LLC | Coral Lagoon Resort | 271548927 | 127302 |
| Edward Palvig | Marketing Values Inc | Coral Lagoon Marketing | 651154251 | 127303 |
| Edward Palvig | Coral Lagoon Marina | Coral Lagoon Marina | 271548866 | 127304 |
| Edward Palvig | Coral Lagoon Ltd Liability | | 271548992 | 127305 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Edward Palvig | Edward Palvig | Rental Property | 338465727 | 127308 |
| Edward Palvig | Edward Palvig | Rental Property | 338465727 | 127310 |
| Edward Palvig | Donna Palvig | Rental Property | 335569498 | 127311 |
| Edward Palvig | Donna Palvig | Rental Property | 335569498 | 127314 |
| Eric Sellers | Reel Adventure Pro | Reel Adventure Pro | 5943830666 | 127317 |
| Felix Perez | Magnum Construction and AC Inc. | Magnum Construction and AC | 651087749 | 127318 |
| Gerd Wunderlich | Port Engineers, Inc. | Port Engineers, Inc. | 650084882 | 127319 |
| Heather Smith | Physical Intelligence Key West LLC | Body Owners Physical Therapy | 262638961 | 127320 |
| James R. Clark | Free Money Publications LLC | N/A | 743154521 | 127321 |
| James R. Clark | James R Clark Musician Service | N/A | 41541706 | 127322 |
| James L. White | Island's Seafood Shack | Island's Seafood Shack | 272098342 | 127324 |
| Jennifer Maldonado | Island Angels, LLC | Island Angel Promotions | 800404272 | 127325 |
| Jerry Johnson | Outi LLC | N/A | 263144142 | 127327 |
| Jerry Johnson | Stone Crab Islamorda LLC | Agrave | 263302012 | 127328 |
| John Carbonell | Super Boat International Productions, Inc | Super Boat International | 650697863 | 127329 |
| Joseph Cohen | Colonial Suites Inc | | 650619023 | 127331 |
| Joseph Cohen | Colonial Suites Inc | Southern Cross Hotel | 650619023 | 127332 |
| Joseph Cohen | 901 Street Inc | N/A | 650619010 | 126760 |
| Joseph Cohen | Front Street Investment LLC | N/A | 260826895 | 126759 |
| Joseph Cohen | 230 East 7 Street Associates | 511 Duval St Realty | 133338428 | 126758 |
| Joseph Cohen | 300 Front Street Associates | 300 Front Street Realty | 200246554 | 126757 |
| Kenneth B. Davis | Kenneth B. Davis | Rental Property | 264376816 | 126747 |
| Markus Golling | Island Electric, Inc | | 591658004 | 126746 |
| Michael Hamilton | Island Mechanical & Contracting LLC | Island Mechanical & Contracting LLC | 800210867 | 126745 |
| Moshe Nemmer (partner is Noam, also filing claim) - Moshe is very ill and won't be helping much | Tropic Style of Key West Inc | | 650967316 | 126744 |
| Nicole Tepe | Cheeca Holdings LLC | Cheeca Lodge | 550822750 | 126743 |
| Nicole Tepe | Cheeca Condo LLC | Cheeca Lodge & Spa | 261438981 | 126742 |
| Noam Zano | Wild Sales II Inc. | Sunglass Shack | 271637571 | 126741 |
| Pierre Bellion | Gourmet Parisien, Inc | Compagnie Des Desserts | 261857308 | 126740 |
| Pritam Singh | Boathouse Associates Inc. | Boathouse Associates | 203239574 | 126739 |
| Pritam Singh | Marathon Resort Management Inc. | Tranquilty Bay /Butterfly Cafe/TJ Tiki Bar | 202195947 | 126738 |
| Pritam Singh | Parrot Key Associates LLC | | 270753389 | 126737 |
| Pritam Singh | 27 Parrot Key LLC | 55 Units (Single Unit) | 261454047 | 126736 |
| Pritam Singh | 34 Parrot Key LLC | 55 Units (11 Units) | 263282238 | 126735 |
| Pritam Singh | 35 Parrot Key LLC | 55 Units (Single Unit) | 263282209 | 126734 |
| Pritam Singh | PK Management Inc. | Parrot Key Resort/Cafe Bleu | 383775814 | 126732 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Pritam Singh | Singh Marathon Resort Properties LLC | | 261124046 | 126731 |
| Pritam Singh | Pritam Singh | | SS:019423804 | **126730** |
| Sam McCamy | Mac Realty LLC | | 208586248 | 126729 |
| Sam McCamy | Bella Realty LLC | Indigo Reef Resort Villas | 260713897 | 126728 |
| Scott Dougherty | Freedom Fighter Sport Fishing | Freedom Fighter Sport Fishing | 295828535 | 126727 |
| Sylvan Chackman | Sylvan Chackman | Unit 621 | 156644901 | 126726 |
| Sylvan Chackman | Sylvan Chackman | Unit 624 | 156644901 | 126725 |
| Sylvan Chackman | Sylvan Chackman | Unit 625 | 156644901 | 126724 |
| Tom J. Handel | Hansfield Properties, LLC | Unit 214 | 205311168 | 126723 |
| William Martin | William Martin | N/A | 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 | 126722 |
| Ala Falasiri | Alaedin & Majdi Investments, Inc. | | 593496537 | 127340 |
| Ala Falasiri | Alaedin & Majdi Investments, Inc. | | 593496537 | 127341 |
| Ala Falasiri | Alaedin & Majdi Investments, Inc. | | 593496537 | 127342 |
| Ala Falasiri | Shiraz Investments, LLC | Alltime Fitness | 203338575 | 127345 |
| Ala Falasiri | Shiraz Investments, LLC | | 203338575 | 127346 |
| Ala Falasiri | Shiraz Oriental Rug Gallery, Inc. | Shiraz Rug Gallery | 593543600 | 127347 |
| Ala Falasiri | Shiraz Oriental Rug Gallery, Inc. | Shiraz Rug Gallery | 593543600 | 127349 |
| Alan Bitman | Ta Tys Bar Inc | The round Up | 383774218 | 127351 |
| Alan Kahana | K/Tek | Fuma Bella | 593583771 | 127352 |
| Alan Kahana | Time Warp Inc | The Castle | 593480492 | 127355 |
| Alan Kahana | Time Warp Inc | Boneyard | 593480492 | 127357 |
| Alan Kahana | Time Warp Inc | Dirty Shame | 593480492 | 127358 |
| Alan Kahana | United Park Services Inc | Ft. Desoto Park | 861168292 | 127360 |
| Alan Kahana | United Park Services Inc | Stoneybrook Pub at AIRCO Golf Course | 861168292 | 127361 |
| Alan Kahana | United Park Services Inc | Anna Maria Island Beach Club | 861168292 | 127363 |
| Alan Kahana | United Park Services Inc | Coquina Beach Cafe | 861168292 | 128159 |
| Alan Kahana | United Park Services Inc | Bamboo Beach Bar & Grill | 861168292 | 128160 |
| Alan Kahana | BKCA Partnership | N/A | 593560125 | 128161 |
| Alan Kahana | JCCA Partnership | N/A | 900048313 | 128162 |
| Alan Kahana | Cherokee Associates Partnership | N/A | 592359068 | 128163 |
| Alan Kahana | El Pasaje Building LLC | N/A | 593825561 | 128164 |
| Alan Kahana | K&K Development Inc | N/A | 592353927 | 128166 |
| Albie Mulcahy | DLVT Salon by Albie Mulcahy LLC | DLVT Salon | 452303303 | 128167 |
| Angela Fox | Adsizzle Inc | N/A | 205634304 | 128168 |
| Angela Fox | Adsizzle Realty Inc | Adsizzle Realty | 593748529 | 128170 |
| Angela Gard | Couture that Rox LLC | | 300700264 | 128171 |
| Anthony Fotopoulos | ABC Pizza House Inc | | 591578067 | 127994 |
| Anthony DeSanto | Ribits BBQ | Ribits BarBQ | 274545854 | 128173 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Anthony Reale | Laundro Depot Inc | Laundro Depot | 200008446 | 128175 |
| Anthony Reale | Laundro Depot II Inc | Laundro Depot II | 200300490 | **128213** |
| Anthony Reale | Laundro Depot III Inc | Laundro Depot III | 201074137 | 128200 |
| Anthony Reale | Laundro Depot IV Inc | Laundro Depot IV | 201666077 | 128199 |
| Anthony Reale | The Sudsy Lobster Inc | The Sudsy Lobster | 205476133 | 128198 |
| Anthony Reale | Bravo Brothers Inc | Bravo Brothers | 208174169 | **128197** |
| Anthony Reale | Bravo Brothers II Inc | Bravo Brothers II | 208852336 | 128196 |
| Anthony Reale | Bravo Brothers III Inc | Bravo Brothers III | 260650944 | 128194 |
| Anthony Reale | Bravo Brothers V Inc | Bravo Brothers V | 264835463 | 128190 |
| Anthony Reale | Bravo Brothers VI Inc | Bravo Brothers VI | 272675231 | 128188 |
| Anthony Reale | Reale LLC | Reale Holding Co. / No dba | 204326154 | 128186 |
| Anthony Sanschagrin | Stone Chef Caterers Inc | Stone Chef Caterers | 43724543 | 128182 |
| Anthony Waters | Waters & Waters Inc | Chrome Horse Harley Rentals | 650937965 | 128181 |
| Arthur Fuente Jr. | Tampa Sweethearts Inc | Tampa Sweethearts Cigar Co | 593332251 | 128180 |
| Barry O'Connor | Shannon Restaurant LLC | MacDinton's Pub | 271515355 | 127368 |
| Barry O'Connor | SFMB LLC | Cork & Yard of Ale | 262522270 | 127367 |
| Barry O'Connor | JWCFL LLC | N/A | 271506528 | 127366 |
| Brandon Rimes | Rimes Ventures Inc | | 208535782 | 127365 |
| Brett Hendricks | Brekel Inc | Hendricks & Associates | 650973384 | 127362 |
| Brian Castellano | Lexon Inc | | 591633101 | 127354 |
| Brian Mezrah | The Cash Connection of Tampa Bay Inc | The Cash Connection of Tampa Bay | 593683860 | 127350 |
| Brook Negusei | Cab Plus Inc | Cab Plus | 593548738 | 127348 |
| Carl Anderson | Caliente Resorts LLC | Caliente Resort & Spa | 651057926 | 127344 |
| Carl Anderson | Caliente Vacation Club LLC | N/A | 264676260 | 127343 |
| Carl Anderson | Hallmark Land Trust | N/A | 593214525 | 127339 |
| Carl Antaya | Carl's Carpet Cleaning Services, Inc | Carl's Carpet Cleaning | 208489284 | 127326 |
| Carlos Cubas | C&C Painting Contractors Inc | C&C Painting | 593617521 | 127323 |
| Cedric Eckenrode | Pro Floors Inc | Pro Floors Inc | 650819149 | 127316 |
| Cheryl Woodruff | Two Senoritas of Sarasota Inc | Two Senoritas | 650596284 | 127315 |
| Chicke Fitzgerald | Solutionz Holding LLC | | 651249833 | 127313 |
| Chicke Fitzgerald | Solutionz Group International Inc | | 582285226 | 127312 |
| Chicke Fitzgerald | Solutionz Services Inc | | 10711860 | 127309 |
| Chin Hin Yong | Hin Lee Chinese Malaysian Restaurant Inc | | 650968040 | 127307 |
| Chin Hin Yong | Hin Lee Two Inc | Hin Lee Two | 450554864 | 127306 |
| Christophe Brouzet | Christophe Brouzet, PA | N/A | 260000875 | 127299 |
| Christopher Scott | 720 South Howard LLC | The Kennedy | 10723892 | 127292 |
| Christopher Scott | PNC LLC | Cheap | 272863527 | 127290 |
| Christopher Scott | Tampa Hyde Park Cafe LLC | Hyde Park Cafe | 593658458 | 127289 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Christopher Scott | The Block in Soho LLC | Cheap | 264428707 | 127259 |
| Christopher Scott | Tampa Concessions, Inc | Whiskey Park North | 582402695 | 127257 |
| Christopher Scott | 2408 W Kennedy LLC | The Kennedy | 272654860 | 126373 |
| Clark East | 3700 Ulmerton Road Plaza LLC | 3700 Ulmerton Plaza | 203715927 | 126374 |
| Clark East | Stiles Plaza LLC | Stiles Plaza | 208256446 | 126375 |
| Clark East | Captain Van Dyke Trust | Van Dyke Commons | 200810461 | 126376 |
| Craig Chalmers | Tampa Bay Bulb Inc | Light Bulbs Unlimited | 650442475 | 126377 |
| Cynthia Kleinhans | The Emporium LLC | The Emporium | 270344886 | 126378 |
| Damon Shiver | Shiver Ybor Holdings Inc | Don Vicente Inn | 593397745 | 126379 |
| Daniel Hulbert | West Coast Ragtops Inc. | Auto Outlet of Pasco | 562304669 | 126380 |
| Dave Moore | TE 83 Inc | One Moore Catch | 562353490 | 126381 |
| Davelis Goutoufas | Tampa Partners LLC | Gaspar's Cigar Shoppe | 262502480 | 126382 |
| David Middleton | Middleton Design Corp | Middleton Design | 260065112 | 126383 |
| David Nelson | Nelson's Pest Control Inc | | 593334920 | 126384 |
| Dean Tyler | XTC Supercenter of Venice | XTC Supercenter | 593554777 | 126385 |
| Dean Tyler | XTC Holding Corp | N/A | 593517251 | 126386 |
| Dean Tyler | 330 E. Fowler Ave. | XTC Supercenter | 593588909 | 126387 |
| Dean Tyler | 4800 Management Inc | XTC Supercenter | 593452117 | 126388 |
| Dean Tyler | 5944 Development Inc | XTC Supercenter | 593277558 | 126389 |
| Dean Tyler | Cortez Mgmt Inc | XTC Supercenter | 593552135 | 126390 |
| Dean Tyler | Planet X Supercenter, Inc. | N/A | 593474926 | 126392 |
| Dean Tyler | Specialty Development Group, Inc. | XTC Supercenter | 593256380 | 126394 |
| Dean Tyler | Sea Breeze Video Inc | XTC Supercenter | 593197817 | 126395 |
| Dennis McMahan | Executive Hair Styling Inc | McMahan Professional Hair Salon | 592952530 | 126396 |
| Desiree Lotz | Helping Hand Life Improvement Center USA Inc | Helping Hand Life Improvement Center | 770638018 | 126397 |
| Diana Crane | Diana Crane | Skin Care of Naples | 523926663 | 126398 |
| Donald Cohagen | Reliant Contracting Inc | | 261859764 | 126399 |
| Donald Cohagen | TRW & Associates Inc | | 562392642 | 126400 |
| Edward Spaeth | Turtle Cove Group LLC | Turtle Cove Marina | 204909501 | 126402 |
| Eleftarios Ted Fotopoulos | ABC Pizza House Inc Plant City | | 593044301 | 126403 |
| Eric Bade | Future Home Realty | Eric Bade Realty | 593690949 | 126404 |
| Eric Bade | Executive Mortgage Group | | 593509938 | 126405 |
| Eric Bade | Team National | Eric Bade Direct Sales | 650962627 | 126406 |
| Eric Bade | Bade Services Group Inc | | 10610251 | 126407 |
| Eric Bade | B&S Pasco Properties LLC | | 593127482 | 126408 |
| Eric Bade | Platinum Title LLC | | 204872275 | 126410 |
| Eugenio Zamora | Vino E Pasta Inc | Vino E Pasta | 550794566 | 126412 |
| Evgueni Souliaguine | GBA Investments Inc | X-Mart Adult Supercenter | 650935172 | 127765 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Filippo Dentici | Manga Inc | Rico's Pizza | 650852359 | 126416 |
| Filippo Dentici | Salvatore Dentici | All Pro Painting | 151581044 | 126420 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126550 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126454 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126455 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126456 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126548 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126457 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126458 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126460 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126461 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126462 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126463 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126464 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126465 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126466 |
| Frank Capitano | The Radiant Group LLC | Gas Kwick | 593579633 | 126459 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126467 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126468 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126470 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126471 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126546 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126472 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126474 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126475 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126476 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126478 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126481 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126482 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126483 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126484 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126485 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126486 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126488 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126489 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126490 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126491 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126492 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126493 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126496 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126497 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126498 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126503 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126540 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126543 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126538 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126533 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126595 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126554 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126555 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126556 |
| Frank Capitano | The Radiant Group LLC | Texaco | 593579633 | 126552 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126557 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126506 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126559 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126561 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126562 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126566 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126563 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126564 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126592 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126526 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126508 |
| Frank Capitano | The Radiant Group LLC | Texaco | 593579633 | 126553 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126521 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126511 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126573 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126524 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126588 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126585 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126581 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126578 |
| Frank Capitano | The Radiant Group LLC | Shell | 593579633 | 126576 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126514 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126516 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126558 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126567 |
| Frank Capitano | The Radiant Group LLC | Marathon | 593579633 | 126568 |
| Frank Capitano | The Radiant Group LLC | Mobil | 593579633 | 126518 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126453 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126423 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126424 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126425 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126426 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126427 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126428 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126430 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126431 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126432 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126433 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126434 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126435 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126437 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126439 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126440 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126441 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126443 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126445 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126447 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126448 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126449 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126450 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126451 |
| Frank Capitano | The Radiant Group LLC | BP | 593579633 | 126452 |
| Frank Capitano | Sarasota Radiant Associates | | 593403873 | 126571 |
| Frank R. Hayden | Emerald Greens at Carrollwood, LLC | Emerald Greens Golf & County Club | 10796380 | 126597 |
| Frank R. Hayden | Emerald Greens Villas, LLC | | 202262813 | 126598 |
| Frank R. Hayden | Emerald Greens Villas Management Company Inc | | 50535795 | 126602 |
| Friedrich Deigner | Deigner Enterprises LLC | N/A | 593655783 | 126605 |
| Greg Heiman | Gulf to Bay Laundry LLP | Gulf to Bay Laundry | 26-3025465 | 126606 |
| Gregory Agerskov | Agerskov Limited LLC | The Surfshack | 371537597 | 126607 |
| Gregory Leonard | Love Shore LLC | Shore | 261686117 | 126608 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Henry Christian | ATM Solutions Investments of Tampa Inc | ATM Solutions Investments of Tampa Inc | 263060355 | 126610 |
| Ilya Goldberg | IGreenBuzz LLC | The Stone Soup Co. | 270987783 | 126611 |
| J Kurt Lucas | JKL Design Group Inc | JKL Design Group | 650898454 | 126612 |
| Jack Botelho | A.P.D.S. Inc. | Apadana Pub | 593052745 | 126613 |
| James DeVito | Taps International LLC | Taps Restaurant Bar & Lounge | 261420157 | 126614 |
| James Kleinhans | 2001 Inc | 2001 Odyssey | 591927771 | 126615 |
| James Kleinhans | Big K Media LLC | Pure Pleasure | 593670603 | 126617 |
| James Leavy | JPL Advisors Inc | JPL Advisors | 352313778 | 126618 |
| James Witherington | Tramonett Enterprises, Inc. | Terrace Hill Golf Club | 593223334 | 126619 |
| Jason Rappaport | JPWB I LLC | World of Beer | 264710569 | 128178 |
| Jason Rappaport | WB Carrollwood | World of Beer | 271517238 | 128177 |
| Jason Rappaport | WB Pinellas I LLC | World of Beer | 264710856 | 128174 |
| Jeff Schorr | Craftsman House | Craftsman House | 861082236 | 126620 |
| Jeff Schorr | Shorelines House | Shorelines House | 593352399 | 126621 |
| Jennifer O'Connell | Serenity Salon & Spa Inc | Serenity Salon & Spa | 593124412 | 126622 |
| Jeris Tuccinardi | Sassy Hair Fashions of Siesta Key Inc | Sassy Hair on Siesta Key | 263934263 | 126623 |
| Joel Prescott | Paradise Limousine of Pinellas County Inc | Paradise Worldwide Transportation | 593027991 | 126624 |
| John Haggar | Vacation Register International | Timeshare Sales Today | 510461326 | 128172 |
| John Liras | Grecian Island Restaurant Inc | Grecian Island Restaurant | 593223143 | 126625 |
| John Lopez | The DJ Booth | C-Side Boutique | 593561810 | 126626 |
| John Peterson | Pistol Productions Inc | Pistol Productions | 593539716 | 126627 |
| Jose Garcia | Quisqueya Food Store Inc | Konvenient Food Market | 650408349 | 126628 |
| Joseph Capitano | Capitano & Garcia LLC | | 592408673 | 126629 |
| Joseph Capitano | Broadway Development Inc | | 592958642 | 126630 |
| Joseph Capitano | Amichi Inc | | 593209875 | 126631 |
| Joseph Capitano | Buc - Cap Inc | | 203664521 | 126632 |
| Joseph Capitano | Ybor Property Group LLC | | 203392174 | 126633 |
| Joseph Capitano | JCS Property Group Inc | Ritz Ybor | 593037160 | 126634 |
| Joseph Orsino | Ceviche Tapas Sarasota LLC | Ceviche Tapas Sarasota | 208453408 | 126635 |
| Juan Gonzalez | QJU64, LLC | Stoney's Lounge & Package | 432074458 | 126636 |
| Kathleen Wilson-Jewel | Indigo Zebra Designs Inc | Indigo Zebra Designs | 202136195 | 126637 |
| Keith Muchler | Creative Indoor Advertising LLC | | 264189363 | 126638 |
| Kelly Zervas | That's Amore Ristorante Italiano Inc | That's Amore | 201013040 | 126639 |
| Ken Walters | Graphic Communications Brokerage Corp. | Ken Walters Promotions & Products | 592427785 | 126640 |
| Kevin Bupp | JoJo's Investments LLC | | 271971608 | 126641 |
| Kevin Campbell | Outboard Motor Services LLC | Outboard Motor Services | 262332879 | 126642 |
| Larry Cacciatore | Ultra-Pure Water Inc | N/A | 593511925 | 126643 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Larry Lipke | Pet Safari, Inc. | Pet Safari of Dunedin | 592962836 | 126644 |
| Laurence Salkin | Tampa Water Taxi Company LLC | Tampa Water Taxi | 264618384 | 126645 |
| Lawrence Smith | Aardvark Plumbing Inc | Aardvark Plumbing | 593346373 | 126647 |
| Lewis Mustard | Hop-Hedz Inc. | N/A | 593332580 | 126648 |
| Lewis Mustard | Rocky Point Market of Tampa Inc | Rocky Point Market | 593596975 | 126649 |
| Linwood Gilbert | Interbay East LLC | Interbay East LLC | 205372719 | 126650 |
| Lorry Eible | Foxy Lady Land LLC | Foxy Lady | 264037127 | 126651 |
| Lorry Eible | Foxy Lady-West Inc | Foxy Lady West | 592577449 | 126652 |
| Lynda Coyle | Coyle Construction Inc | Coyle Construction | 592792987 | 126655 |
| Lynda Coyle | The Stage Coach LLC | The Stage Coach | 270703999 | 126656 |
| Lynda Coyle | South Tampa Enterprises Inc | South Tampa Enterprises | 582673342 | 126657 |
| Lynda Fowler | In the Breeze Farms Inc | In the Breeze Farms | 593348881 | 126658 |
| Marc Cripe | Macs Inc | Central Cafe | 651068309 | 126659 |
| Mark Berry | Mega Tampa Group LLC | Apartment Huntes | 263281737 | 126661 |
| Mark Berry | Apartment Hunters LLC | | 263290774 | 126662 |
| Margaret Hoffman | PM Last Call Inc | Hurricane Hank's Restaurant | 511505606 | 126664 |
| Margaret Hoffman | PM Last Call Inc | Hurricane Liquors | 511505606 | 126666 |
| Mario Dentici | Father and Son Inc | Rico's Pizzeria | 592926146 | 126668 |
| Mario Dentici | MFS LLC | N/A | 202766467 | 126670 |
| Mario Dentici | Nickenmo Inc | Nickenmo | 201093829 | 126671 |
| Mario Dentici | ATS of Sarasota | Azure Title | 202766523 | 126672 |
| Mary Stella McLain | Lazzara Enterprises Inc | Lazzara Family Liquor Catering | 591143322 | 126673 |
| Michael Abel | Michael Abel | Abel's Tackle Box | 303440711 | 126674 |
| Michael P. Adamo | Cellini Restaurants LLC | Cellini | 203613297 | 126675 |
| Michael Lamando | Amici's Catered Cuisine Inc | Amici's Catering | 592483798 | 126676 |
| Michael Larko | Tall Tales Bait & Tackle LLC | Tall Tales Bait & Tackle | 270734054 | 126677 |
| Michael Stewart | 717 LLC | 717 South Restaurant | 331103893 | 126678 |
| Michael Taranto | Taranto Dental Lab Inc | Taranto Dental Lab | 650454607 | 126679 |
| Michael Tomkovich | 3860 Ulmerton Road LLC | Bliss | 273684535 | 126680 |
| Michael Tomkovich | Caudill Enterprise Inc | 42nd Video | 0.30399095 | 126683 |
| Michael Tomkovich | Synergy Entertainment Inc | Emperors Pasco | 412042707 | 126685 |
| Michael Tomkovich | Level Ybor City LLC | Full Moon & Club Ice | 264420494 | 126686 |
| Michael Tomkovich | Mt Ybor City Inc | Level 3 | 205728264 | 126687 |
| Michael Tomkovich | Gold Cup Tampa Inc | Gold Cup | 202298253 | 126688 |
| Michael Tomkovich | Emperors Tampa II Inc | | 261118162 | 126689 |
| Michael Tomkovich | Emperors Tampa Inc | | 0.20754132 | 126690 |
| Ned Jones | My Kitchen Design Studio Inc | | 271696091 | 126692 |
| Nicholas Buis | Performance Plus Marine Inc | Performance Plus Marine | 651089234 | 126694 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Nicholas Buis | Statement Marine LLC | Statement Marine | 261155997 | 126696 |
| Nicholas Lloyd | Pinch A Buck Furniture Consignment | Pinch A Buck Furniture Consignment | 650187427 | 126698 |
| Nick Melone | NCN Bakery Inc | Il Panificio | 593161117 | 126700 |
| Nick Melone | Panificio South LLC | Pancifico's | 270265495 | 126701 |
| Nick Melone | NCN Realty Inc | NCN Realty | 651098665 | 126702 |
| Nick Melone | Main Street Holdings LLC | N/A | 203311474 | 126703 |
| Nicole Scannell | Scannell Productions Inc. | Scannell Productions Inc. | 593644370 | 126704 |
| Paige Nicholl | SWFL Flowers & More | Flower Spot | 770681957 | 126705 |
| Patrick Hebda | Treasure Cove II Inc | | 650121550 | 126706 |
| Patrick Hebda | South Pointe Properties of Sarasota Inc | | 593647568 | 126707 |
| Patrick Hebda | Walnut Creek LLC | Orange Octopus | 271477583 | 126708 |
| Patrick Hebda | Treasure Cove Stone LLC | | 264794229 | 126709 |
| Patrick Hebda | Patrick Hebda | Island House Villa 1 Rental | 168525153 | 128008 |
| Patrick Hebda | Patrick Hebda | Island House Villa 29 Rental | 168525153 | 128013 |
| Patrick Hebda | Patrick Hebda | Windsong | 168525153 | 128016 |
| Bernice Hebda | Dolphin Lodge Rental | | 589549783 | 126711 |
| Patrick Smith | PR Smith Law Group | | 205242522 | 126712 |
| Paul Cianci | PAC Publishing Inc | PAC Publishing | 593661705 | 126713 |
| Paul Pruitt | Cavalier Publishing LLC | Cavalier Publishing | 261724097 | 126714 |
| Paula Shiminske | B&P Ventures One Inc | N/A | 205836283 | 126715 |
| Paul Steigerwald | The Galley of Key Largo Inc | Sharkey's Pub | 651111448 | 126717 |
| Peter Hartwick | Tandum Holdings Corp | N/A | 593056625 | 126718 |
| Peter McCulloch | McCulloch Industries Inc | Buccaneer Plumbing | 510440511 | 126719 |
| Ralph Prenesti | Rhino Pools & Spas | Rhino Pools & Spas | 200550372 | 126720 |
| Ralph Prenesti | Black Hawk Inc | Black Hawk Inc | 650247161 | 126721 |
| Randy Levin | Elmer's Incorporated | Elmer's Sports Cafe | 593188589 | 126616 |
| Randy Levin | Elmer's II Incorporated | Elmer's Sports Cafe | 760721057 | 126609 |
| Raymond Graziotto | Loggerhead St. Pete LLLP | Loggerhead Marina | 262247720 | 126604 |
| Richard Bond | Bondo's Exp Corp | Yeoman's Road Pub | 201966747 | 126603 |
| Richard Hill | Top Gun Sales Inc | N/A | 593500829 | 126601 |
| Richard Loftin | Richard M. Loftin | Rick's Italian Cafe | 3980123205 | 126600 |
| Robert Caragiulo | Fish Camp Partners LLC | Owen's Fish Camp | 271181613 | 126599 |
| Robert Fracalossy | Lobsters in Mocean Inc | Lazy Lobster of Longboat | 270574309 | 126596 |
| Robert Martin | Hollywood's Services Inc | N/A | 900024531 | 126594 |
| Robert Stober | Islamorada Chamber of Commerce Inc | | 591031258 | 126593 |
| Sabine Groom | Corporate Promotional Products Inc | | 650558946 | 126591 |
| Sal Guagliardo | Italian Club Building & Cultural Trust Fund Inc | | 592708291 | 126590 |
| Sal Guagliardo | Italian Club of Tampa Inc | | 591926144 | 126589 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Sam Chavers | Jack Graham Inc | Marina Jack Dockmaster | 591230153 | 124936 |
| Satya Mantena | Hernando Beach Gas Station LLC | | 201399801 | 126587 |
| Satya Mantena | Land O Lakes BP LLC | | 263211731 | 126586 |
| Satya Mantena | Spring Hill Plaza Service Station LLC | | 270582634 | 126584 |
| Sean Rice | Green Isle Corp Inc | O'Briens Irish Pub | 651129811 | 126583 |
| Sean Rice | Florida Elite Properties LLC | O'Briens Irish Pub of Plant City | 542143940 | 126582 |
| Sean Rice | Shamrock Charters & Events Inc | Shamrock Charters | 272510083 | 126580 |
| Shawn Bitman | Diamond Factory Inc At Park Jewelers | | 264267059 | 126579 |
| Sheri Blake | Manor Cycle Inc | Manor Cycle | 593417783 | 126577 |
| Simon Kirby | Simons Coffee House LLC | Simon's Coffee House | 651121518 | 126575 |
| Simone Tolley | Spotlight Promotions & Marketing Inc | Spotlight Promotions & Marketing | 300118676 | 126574 |
| Susan Blankenship | Susan Blankenship D.M.D Inc | | 593382125 | 128018 |
| Susan Faria | Agerskov Holdings Inc | Pirate's Cove Shell House | 593381983 | 126572 |
| Susan Faria | Agerskov Holdings Inc | Green Turtle Shell & Gift | 593381983 | 126570 |
| Susan Faria | Agerskov Holdings Inc | Shell Land Gifts | 593381983 | 126569 |
| Susan Faria | Agerskov Holdings Inc | Island Trader | 593381983 | 126845 |
| Susan Faria | Agerskov Holdings Inc | Green Turtle Shell & Gift City (Siesta Key) | 593381983 | 126846 |
| Susan Poniatowski | Pond Industries Inc | | 593655056 | 128020 |
| Terry Phillips | Rug and Art Liquidators | Rug and Art Liquidators | 300334739 | 127751 |
| Thomas Keating | Ybor City Chamber of Commerce | Ybor City Chamber of Commerce | 590518334 | 127749 |
| Thomas Kiffney | Kiffneys Inc | Kiffneys | 658051227 | 127748 |
| Thomas Noldan | Gulfcoast Precast Stoneworks Inc | | 651106534 | 127746 |
| Thomas Ortiz | 1901 W Platt St LLC | 1901 W Platt St | 263764456 | 127740 |
| Thomas Ortiz | 2208 W. Azeele St., LLC | 2208 W. Azeele St | 260257469 | 127737 |
| Thomas Ortiz | 401 S Howard Ave LLC | Ribits Bar B Que | 264461110 | 127733 |
| Thomas Ortiz | BAMC Development Holding LLC | 201-205 S. Howard Ave | 203422790 | 127730 |
| Thomas Ortiz | CPT Acquisitions LLC | 303 S. Melville Ave. | 203301141 | 127728 |
| Thomas Ortiz | Gameday of Tampa Inc | 303 S. Melville Ave. | 201450339 | 127726 |
| Thomas Ortiz | Howard Avenue Station LLC | 303 S. Melville Ave. | 205792539 | 127725 |
| Thomas Ortiz | PNC Investments LLC | Cheap | 205792737 | 127723 |
| Thomas Ortiz | Precisions Marketing and Promotions LLC | Precisions Marketing and Promotions | 412123644 | 127722 |
| Thomas Ortiz | Ribits Soho LLC | Ribits Bar B Que | 453131896 | 127720 |
| Thomas Ortiz | Tampa Hyde Park Cafe Properties LLC | 303 S. Melville Ave. | 593658455 | 127719 |
| Thomas Ortiz | The Toho Group LLC | 303 S. Melville Ave. | 264772447 | 127717 |
| Thomas Schreiber | Food Service Sales and Marketing Associates Inc | HOPCO Food Service Marketing | 592451812 | 127715 |
| Tim Sizemore | Intimates Lingerie of Naples, Inc | Intimates Lingerie | 650197065 | 127714 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Tom Devoe Jr. | Laminate City Inc | Laminate City | 203285511 | 127713 |
| Trevor Hind | Florida Investment Partners LLC | Florida Investment Partners LLC | 205442245 | 127712 |
| Trevor Hind | Beach Group Holding Company LLC | Beach Group Holding Company LLC | 270859986 | 127709 |
| Trevor Hind | Silver Sands Partners LLC | Silver Sands Partners LLC | 202667967 | 127708 |
| Trevor Hind | Silver Sands Longboat LLC | Silver Sands Longboat LLC | 453148553 | 127705 |
| Trevor Hind | FL Silver Sands LLC | FL Silver Sands LLC | 273673739 | 127704 |
| Charles Starr | Raps Development, LLC | | 202779886 | 127703 |
| Vincent Stile | Vincent Stile | Two Guys and a Grill | 74440486 | 127700 |
| Wade Haldane | Great Bay Investments LLC | N/A | 113671713 | 127699 |
| Wade Haldane | State Road 54 RV Park LLC | N/A | 204595599 | 127697 |
| Wagner Valverde | Manhattan Pizza & Grill Inc | | 455026215 | 127696 |
| W Henry Kasprow | Empire Wineries LLC | Empire Winery and Distillery | 651123397 | 127694 |
| William Bullard | Sarasota Eateries LLC | Cheetah Lounge | 593682844 | 127693 |
| William Bullard | JBM Management of Tampa Inc | Thee Doll House | 592999346 | 127692 |
| William Cramer | Rocco of Tarpon Springs Inc | Cypress Gourmet Deli | 412242414 | 127691 |
| William Fotopoulos | ABC Pizza of Zephyrhills Inc | ABC Pizza | 593039620 | 127690 |
| William Fotopoulos | Posky Inc | ABC Pizza | 593230950 | 127688 |
| William Fotopoulos | PIzza of FL Inc | ABC Pizza House | 592274718 | 127687 |
| William Fotopoulos | PIzza of FL Inc | ABC Pizza | 592274718 | 127686 |
| William Fotopoulos | ABC Pizza of Town & Country Inc | ABC Pizza | 592669201 | 127685 |
| William Fotopoulos | Pizza Villa Inc | Pizza VIlla | 593039621 | 127683 |
| William Fotopoulos | ABC Pizza of Tarpon Springs Inc | ABC Pizza | 593039618 | 128169 |
| William Fotopoulos | ABC Pizza International Inc | ABC Pizza | 592199202 | 127682 |
| William Fotopoulos | ABC Pizza of North Florida Inc | ABC Pizza | 331212950 | 127681 |
| William Gore | William M. Gore | Captain Mike Gore Fishing Charters | 589287080 | 127680 |
| William Halliday | Bonita Lake LLC | Bonita Lake RV Resort | 203022074 | 127679 |
| William Hudson | Rockin and Reelin Charters LLC | Rockin and Reelin | 900543333 | 127677 |
| William Marler [Bill] | William Marler | Ybor Tire | 246966874 | 127676 |
| William Mitchell | Z-Fever Inc | Z-Fever | 593280545 | 127675 |
| William Singleton | EAS Global Solutions LLC | N/A | 27-2206259 | 127674 |
| William Sokol | Hummer Limo Inc | | 593600203 | 127672 |
| William Weimer | Phantom of key Largo Inc | Phantom Fireworks | 650873182 | 128158 |
| William Weimer | Phantom of Fort Myers Inc | Phantom Fireworks | 593707189 | 128157 |
| William Weimer | Phantom of Clearwater Inc | Phantom Fireworks | 593379226 | 128156 |
| Wilton Morley | Mad Dogs & Englishmen Inc | Mad Dogs & Englishmen | 593083860 | 127668 |
| Wissam Bahloul | Babylon Hookah Lounge Inc | Babylon Hookah Lounge | 263827993 | 127666 |
| Wissam Bahloul | Global Shipping & Freight International Inc. | Global Shipping & Freight International | 593484990 | 127664 |
| Yamad El-Abed | Split First ATM, Inc | | 203253753 | 127660 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Zohra Somani | Somani Enterprises Inc | Westshore Mart | 271473823 | 127659 |
| Zohra Somani | Zeshan Enterprises Inc | Coastal Mart 602 | 202336890 | 127072 |
| Zohra Somani | Areesh Enterprise Inc | Pitstop Discount Beverage | 260528486 | 127071 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Evgueni Souliaguine | Sterlington Retail Corp | X-Mart Adult Supercenter | 204984345 | 127656 |
| Jason Davis | Connected Security Solutions, LLC | Connected Security Solutions, LLC | 260834066 | 127655 |
| Joseph Hebert | Southern Connections Inc | Southern Connections | 753056111 | 127654 |
| Abdur Rahman | Broexx Enterprise Inc | U pak it | 161649776 | 127653 |
| Ajay Patel 2 | JMP Hospitality Inc | Holiday Inn Express Hotel & Suites | 721412079 | 127652 |
| Ambubhai Patel | Ambubhai Patel | Best Inn Motel | 628962742 | 127651 |
| Amrutbhai Patel | St. Landry Lodging LLC | Holiday Inn Opelousas | 721469921 | 127650 |
| Amrutbhai Patel | MH1 LLC | Towne Place Suites | 270773728 | 127649 |
| Amrutbhai Patel | Magnolia Motel LLC | Magnolia Motel | 721205400 | 127648 |
| Amrutbhai Patel | St. Tammany Lodging LLC | Holiday Inn | 721480478 | 127647 |
| Anil Patel 2 | Shree Amba Corp. | Quality Inn | 742919912 | 127646 |
| Animesh Patel | Gopala LLC LA | Lakeshore Inn | 522415573 | 127645 |
| Arvind Patel 7 | Arvind Patel | Magnolia Motel | 59-3593802 | 127644 |
| Arvindbhai Patel | Arvindbhai Patel | Relax Inn | 202989250 | 127643 |
| Ashish Patel 1/Jigar Patel | Khushi Hospitality, LLC | Best Western | 203089235 | 127642 |
| Ashish Patel 1/ Jigar Patel | Shree Ganesh LLC | Hampton inn | 205802900 | 127641 |
| Ashok Patel 5 | Sanj LLC | America's Best Value Inn | 270809799 | 127153 |
| Aziz Tejani | Saay LLC | Bordertown Casino | 203259698 | 127157 |
| Aziz Tejani | Shre Rang Milan | Subway | 263956973 | 127160 |
| Balvant Patel / Roy | Prairie Inc. | Best Western Eunice | 721254681 | 127164 |
| Balvant Patel | Tri Parish Hospitality | Days Inn & Suites | 810633195 | 127165 |
| Balvant Patel | VKS Inc | Howard's Inn Motel | 721314459 | 127167 |
| Balwantri Patel | Jennings Host Inn Inc. | America's Best Value Inn | 721167534 | 127171 |
| Beant Singh | Raj Quickstop | Singh Quickstop | 261842671 | 127190 |
| Beant Singh | Beant Singh | Singh Apartments | 622043751 | 127227 |
| Beant Singh | Beant Singh | Singh Apartments | 622043751 | 127231 |
| Bharat Chauhan | Besco Investments | Super 8 Motel | 721343766 | 127640 |
| Bharat Chauhan | Webber's Motel LLC | Webber's Motel | 264426307 | 127369 |
| Bharat Govin | Govin Group Inc | Super 8 | 721226058 | 127638 |
| Bharat Patel 3 | OM PC LLC | America's Best Value Inn | 743185473 | 127637 |
| Bharat Patel 10 | SaiBaBa of Franklin LLC | Billmar Motel | 261935161 | 127636 |
| Bharat Patel 10 | Bharat Patel | Traveler's Motel | 636425919 | 127634 |
| Bharat Patel 15 | Shivam Lodging Inc. | Best Western Airport Inn | 721294074 | 127633 |
| Bhupinder Sandhu | Sulphur First Stop LLC | Chevron | 202389171 | 127632 |
| Bob Patel | Bain Inc | Super 8 | 721213119 | 127631 |
| Champak Patel | Champak Patel | Rose Inn Motel | 721335304 | 127630 |
| Dansukhbhai Patel | SNR Lodging Inc | Budget Inn | 721332616 | 127629 |
| Dharmesh Patel 2 | Shree Hari LLC | St Francis Motel | 452117233 | 127628 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Dharmesh Patel 3 | Magnolia Lodging Inc. | Magnolia Motel | 320034176 | 128214 |
| Dilip Patel 9 | Dilip Dhiraj Patel | Siesta Motel | 262041071 | 127627 |
| Dinesh Patel | Om Shivay Namah LLC | Jack's Motel | 830382835 | 127626 |
| Dinesh Patel 2 | D&R Motel LLC | Budget Inn | 262276864 | 127625 |
| Dipak Patel 7 | Bastrop Hospitality Inc | Best Western North Inn & Suites | 721460302 | 127624 |
| Dipak Patel 8 | Neel Kamal Inc | Mid Continent Inn | 721192392 | 127623 |
| Dipak Patel 9 | Dipak M. Patel | Budget Inn | 721277402 | 128215 |
| Dwayne Martin | Statewide Transport Inc | | 721143347 | 127622 |
| Gaurang Patel 1 | Kalyan LLC | Candlewood Suites | 980481881 | 127621 |
| Gaurang Patel 1 | Advanced Developers LLC | La Quinta Inn | 203845618 | 127620 |
| Gaurang Patel 1 | GLAM Investments, LLC | Quality Inn | 273330717 | 127619 |
| Guru Nagin | Beacon Motel Inc. | Beacon Motel | 721211831 | 127618 |
| Guru Nagin | Town & Country Lodging LLC | Town & Country Motel | 270087927 | 127617 |
| Harjinder Thind | Thind Bros Petro LLC | 18 Street Food Mart | 271859805 | 127616 |
| Hasmukhbhai Patel/Ross Patel | LA Lodging, LLC | Econolodge Inn & Suites | 205214039 | 127615 |
| Iqbal Mohammad | Lake Front Hotel, LLC | Oasis Inn & Suites | 208986465 | 127614 |
| Iqbal Mohammad | King's Palace, LLC | Road King Travel Plaza | 200599055 | 127613 |
| Iqbal Mohammad | Sonia Investment, LLC | Gillis Food Mart | 262437803 | 128221 |
| Iqbal Mohammad | Sonia Investment, LLC | | 262437803 | 1282243 |
| Iqbal Mohammad | Sonia Investment, LLC | | 262437803 | 127612 |
| Iqbal Mohammad | Sonia Petroleum, LLC | See Comment | 943426226 | 127611 |
| Iqbal Mohammad | Sonia Petroleum, LLC | Westlake Smoke Shop | 943426226 | 127610 |
| Iqbal Mohammad | Sonia Petroleum, LLC | Chardeles Truck Stop | 943426226 | 127608 |
| Iqbal Mohammad | Sonia Petroleum, LLC | Lakeshore Exxon | 943426226 | 127607 |
| Iqbal Mohammad | Zahid Investment, LLC | Tigermart | 10909568 | 127606 |
| Iqbal Mohammad | Zahid Investment, LLC | Save & Go | 10909568 | 127605 |
| Iqbal Mohammad | K & R Quick Check, LLC | Quick Check #9 | 721502651 | 127603 |
| Iqbal Mohammad | I.M. Holding, LLC | Quality Inn | 264511188 | 127602 |
| Iqbal Mohammad | Texas Star Enterprises, Inc. | Lakeshore Exxon | 760483966 | 127601 |
| Iqbal Mohammad | I&Z, LLC | Save and Go # 2 | 300637231 | 127600 |
| Iqbal Mohammad | HH&K, LLC | Valero | 272795073 | 127597 |
| Iqbal Mohammad | A&Z Tobacco, LLC | The Front | 900612924 | 127595 |
| Iqbal Mohammad | Hazara Construction, LLC | Hazara Construction, LLC | 204616371 | 127592 |
| Ishvarbhai Patel | Ishvarbhai Patel | Regency Inn & Suites | 383785984 / SS: 594273636 | 127591 |
| Jag Desai | Triad Hospitality LLC | Econolodge | 753060651 | 127587 |
| Jagmohan Dhillon | SGTB Lodgings LLC | La Quinta Inn | 205545507 | 127586 |
| Jagmohan Dhillon | Emerald Hospitality LLC | La Quinta Inn | 204263896 | 127585 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| James C. Pauley | Ram Vishnu, LLC | La Quinta Inn & Suites | 204530838 | 127582 |
| James C. Pauley | James C. Pauley | Inn On The Bayou | 721133509 | 127580 |
| James C. Pauley | James C. Pauley | The Landing | 721133509 | 127575 |
| Jay Chauhan (Advisor) / Sanjiv Chauhan (Owner - Managing Partner) / Sandip Chauhan (Owner - General Partner) | JJ Hospitality Group, LLC | Country Inn & Suites | 371536347 | 127574 |
| Jay Chauhan / Sandip Chauhan (Owner - General Partner) | Covington Hospitality, LLC | Best Western Northpark Inn | 721447321 | 127568 |
| Jay Patel 1 | Anjani Hospitality LLC | Days Inn | 262215691 | 127567 |
| Jenish Patel | Quaker Motel | Quaker Motel | 20171001001 | 127566 |
| Jigar Patel | Aaryan Hospitality LLC | Hampton Inn & Suites | 208943234 | 127565 |
| Jignesh Patel 1 | Sita Inc | Deauville Motel | 721413767 | 127564 |
| Jignesh Patel 1 | Shivom LLC | Canal Inn Motel | 264083625 | 127563 |
| Jyoti Thanki | L.G. Thanki, DDS & J.L. Thanki, DMD (APDC) | Complete Family Dentistry | 721462107 | 127561 |
| Kalpesh Daya | Kalpesh S. Daya | Budget Inn | 721227956 | 127560 |
| Kamal Kapoor / Tarun Kapoor | American Lodging of Ascension, LLC | Best Western Plantation Inn | 721429451 | 127559 |
| Kamal Kapoor / Tarun Kapoor | Morgan City Lodging, LLC | Best Western Morgan City | 721428033 | 127558 |
| Kantilal Patel / Roshan Patel | Roshan Inc | Economy Inn | 721248656 | 127557 |
| Kantu Patel 2 | Premium Subs | Subway | 202780663 | 127556 |
| Kantu Patel 2 | Premium Subs | Subway | 202780663 | 127555 |
| Kantu Patel 2 | Mital & Kantu Patel | "Vacant Land Hotel Project" | 663 | 127941 |
| Kaushik Patel 3 | Chandni LLC | Microtel Inn & Suites | 263016891 | 127552 |
| Kiran Patel 1 | Mansfield Inn Inc | Mansfield Inn | 721408778 | 127551 |
| Kiran Patel 1 / Arvind Patel | Franklin Lodging Partners LLC | Comfort inn | 262976934 | 127549 |
| Kiran Patel 1 | Apollo Lodging LLC | Travel Express Inn | 262607684 | 127548 |
| Kiran Patel 1 | Winnfield Lodging Partners LLC | La Jagu Inn & Suites | 261370208 | 127547 |
| Kiran Patel 1 | JJCV Inc | Super 8 | 721298428 | 127545 |
| Kiran Patel 1 | OM Lodging Associates, Inc. | Days Inn & Suites | 320044978 | 127544 |
| Kiran Patel 1 | OM Lodging Associates, Inc. | La Quinta Inn & Suites | 320044978 | 127543 |
| Kiran Patel 1 | Cajun Lodging Partners LLC | Microtel Inn & Suites | 432101962 | 127540 |
| Kiran Patel 1 | Zachary Sterling Properties LLC | Best Western Inn & Suites | 200102450 | 127539 |
| Kiran Patel 1 | Zachary Lodging Partners, LLC | Holiday Inn Express &Suits | 271195231 | 127538 |
| Kulwinder Singh | Thind Petroleum LLC | First Stop #3 | 204420477 | 127536 |
| Kumar Patel 2 / Shila Patel (Manager Member) / Rameshbhai Patel | La Hoteliers, LLC | Days Inn | 208671490 | 127534 |
| Kumar Patel 2 / Sanjay Patel | Omsai Hotels LLC | Super 8 | 261098631 | 127533 |
| Magan Kansagra | Laxmi Hotel, LLC | O'Keefe Plaza Hotel | 721462816 | 127532 |
| Magan Kansagra | Louisiana Hotel, LLC | Quality Inn & Suites | 721462815 | 127531 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Manish Sthanki | Cedar Holly Investment LLC | Deuces Travel Plaza | 201201330 | 127530 |
| Manish Sthanki | Lucky Deuces Casino LLC | Lucky Deuces Casino | 263554431 | 127529 |
| Manish Sthanki | Park Forest Investment LLC | Dollar Gaming | 201240389 | 127528 |
| Manish Sthanki | Dollar Management | Dollar Management | 200099725 | 127527 |
| Manish Sthanki | Duson Development | Frog City RV Park | 201201373 | 127526 |
| Manish Sthanki | Dollar Distributing | Dollar Distributing | 721223239 | 127525 |
| Manish Sthanki | Prairieville Investments | Ascension Marketplace | 201201412 | 127523 |
| Manish Sthanki | Sthanki Builders | Sthanki Builders | 260146741 | 127522 |
| Manish Sthanki | Sthanki Properties LLC | Sthanki Properties LLC | 721399507 | 127521 |
| Mansukhlal Patel | Charnam LLC | Eunice Inn | 208853948 | 127520 |
| Mark Leone | The Leone Corporation | Huddle Up Sports Bar & Grill | 272231672 | 127519 |
| Mayur Patel | Ambe of Simmesport LLC | Mama's Pizzeria | 263131643 | 127518 |
| Mayur Patel | Ambe of Simmesport LLC | Sportsman Motel | 263131643 | 127517 |
| Michael Bui | Trimarian Hospitality LLC | Best Western | 208249879 | 127516 |
| Mukesh Bhakta 2 | Savita Hospitality LLC | Studio 6 Extended Stay | 261215130 | 127513 |
| Mukesh Desai 1 | KJSM, Inc | Royal Inn | 272014494 | 127512 |
| Mukesh Zaveri | Ram Krishana LLC | Econolodge Inn & Suites | 721517496 | 127511 |
| Mukesh Zaveri | Om Ram Krishana, LLC | Oakwood Inn | 205561096 | 127510 |
| Mukesh Zaveri | Jai Ambe Inc | Melrose Motel | 721378998 | 127508 |
| Narendra Patel 6 | HMV, Inc. of Ruston | Day's Inn Ruston | 721445303 | 127505 |
| Narendra Patel 6 | MTV LLC | Comfort Inn Ruston | 721461705 | 127504 |
| Narendra Patel 6 | Shree Enterprises LLC | Hampton Inn | 721432450 | 127503 |
| Narendra Patel 6 | Shree Ram Enterprises of Bossier LLC | Hampton Inn & Suites | 205557112 | 127502 |
| Naresh Amin | Rayville Hospitality LLC | Super 8 | 203131539 | 127498 |
| Naresh Patel 3 | Ruston Lodging Inc | Travel Inn | 205059286 | 127497 |
| Nayan Patel | Sohum LLC | Regency Inn | 900085513 | 127496 |
| Nayan Patel | Sohum  LLC | Howard Johnson Inn | 263308644 | 127495 |
| Nilesh Patel 9 | Sunlight Hospitality Corp | Country Inn | 721211603 | 127494 |
| Nilesh Prajapati | Jay Jalaram Bapa, Inc. | Vel Rose Motel | 721423387 | 127493 |
| Nilesh Prajapati | Shree Ambe, LLC | Sona Inn | 371517433 | 127492 |
| Nimesh Zaver | Calatex Hotel Group LLC | Comfort Inn | 262302608 | 127491 |
| Nimesh Zaver (Manager) / Amrit Singh (owner) | Lake Charles Investments Group, LLC | Super 8 | 800304677 | 127490 |
| Nimesh Zaver | Gulf Coast Hotel Group LLC | Holiday Inn | 205145588 | 127489 |
| Nimesh Zaver | Ganesh Creamery Inc | Cold Stone Creamery | 201290750 | 127488 |
| Nimesh Zaver | Zaver Investments LLC | | 201149186 | 127487 |
| Nirmala Patel | The Flower Barrel, Inc | Flower Barrel | 721200818 | 127486 |
| Nitinkumar Patel | Nitinkumar Patel | Minden Motel | 800121279 | 127485 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Nupen Patel / Kiram Patel | Jai OM Hospitality, LLC | Americas Best Value Inn | 202707037 | 127484 |
| Pankaj Sitaram | Shanti Inc | Days Inn | 721427774 | 127483 |
| Pankaj Sitaram | Sitaram Inc | Best Western of Winnsboro | 721428068 | 127482 |
| Parbhu Govin | Parc Investments Inc | Wingate by Wyndham Hotel | 721361833 | 127481 |
| Paramjit Singh | PHA Enterprises Inc | K&R Quick Check | 205122943 | 127480 |
| Pesh Patel | Gayatri Corp | Best Western Inn | 721448876 | 127479 |
| Phat A. Tang | Kyoto Japanese Steak House Inc | Kyoto Japanese Steak House | 261417185 | 127478 |
| Pinakin Patel 2 | Deluxe Lodging Inc | Deluxe Inn | 721297572 | 127477 |
| Pintu Patel | IPHAA LLC | Comfort Suites | 208773959 | 127444 |
| Pinu Patel | Patel Construction LLC | Patel Construction | 260167932 | 127442 |
| Pramod Patel / Manish Patel (Son) | Laxmi International Hospitality, Inc. | Knights Inn | 721329884 | 127440 |
| Prakash Patel 5 | Prakash Patel | Economy Inn | 810553706 | 127438 |
| Prashant Patel | OM Shiv Hospitality, LLC | Super 8 Motel | 261331574 | 127437 |
| Purvesh Joshi | Nilkanth LLC | Huddle House | 261662755 | 127435 |
| Purvesh Joshi | SSPR Inc | Econo Lodge Inn & Suites | 721448275 | 127431 |
| Rahul Patel | Shri Krisna Inc | Econolodge Inn & Suites | 721376418 | 127425 |
| Raktim Baruah | Stop4U Inc. | Stop4U Inc. | 204479802 | 127422 |
| Raman Desai | Red River Inn LLC | Red River Inn | 721480924 | 127421 |
| Raman Desai | Sagar Sawan LLC | Southern Inn | 721251466 | 127419 |
| Ramesh Patel | Jay Gayatri LLC | Comfort Inn & Suites | 203919804 | 127418 |
| Ramesh Patel 4 | Shri Ram Inc | Super 8 Motel | 621579881 | 127416 |
| Ramesh Patel 4 | Alliance Hospitality LLC | Comfort Inn | 208427078 | 127414 |
| Ramesh Patel 5/ Ed Ghanami 1 | JRJ Enterprises, Inc. | Hampton Inn | 640826649 | 127412 |
| Rana Singh | Saikap Holdings, LLC | Days Inn | 208251650 | 127410 |
| Ranjan Patel 1 | AAA Hotel Group, Inc. | Baymont Inn & Suites | 208649104 | 127409 |
| Ranjan Patel 1 / Nilesh Patel | Ashi Inc | Travel Host Inn | 300014990 | 127408 |
| Ranjan Patel 1 / Nilesh Patel | AAA Hotel Management, Inc. | Comfort Inn & Suites | 260483912 | 127407 |
| Ranjan Patel 1 / Peter Patel | Gopal Krishna, Inc. | Holiday Inn Express & Suites | 383657274 | 127405 |
| Ranjan Patel 1 | Ashi Hotels LLC | Candlewood Suites | 261183006 | 127403 |
| Ranjan Patel 1 | Om Shanti Om LLC | Comfort Suites | 263024962 | 127401 |
| Ratial Modha | Ratial Modha | Diamandel USA | 721268845 | 127400 |
| Ray Patel | Shree Ram Enterprises of Shreveport LLC | Hampton Inn | 481291800 | 127399 |
| Rita Desai | Trishna Corp Inc | Days Inn | 721451841 | 127397 |
| Rita Desai | Payal Corporation Inc | Best Western | 721437886 | 127396 |
| Rita Desai/Dinesh Patel | Payal II LLC | America's Best Value Inn | 204568232 | 127395 |
| Rita Desai | Payal III LLC | America's Best Value Inn | 208936201 | 127393 |
| Savitriben Patel | | Relax Inn | 3778404001 | 127392 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Sunil Jariwala | Trimurti LLC | Relax Inn | 261604438 | 127391 |
| Sunny Patel | Vimal Enterprises LLC | Best Western | 262434769 | 127390 |
| Suresh Jariwala | Premier Lodging LLC | Days Inn & Suites | 721430708 | 127388 |
| Suresh Jariwala | Opelousas Hospitality LLC | America's Best Value | 721509171 | 127387 |
| Suresh Jariwala | | Budget Inn | 274024650 | 128227 |
| Suryakant Patel | Gajanan Inc | Executive Inn Express | 204846461 | 127385 |
| Thomas G. Wood | TGW Inc | Good Friends Bar | 721119525 | 127384 |
| Thomas G. Wood | New Orleans Exploration Company Inc | Rawhide | 721020536 | 127383 |
| Toby Armentor | Broussard Chamber of Commerce | Broussard Chamber of Commerce | 61759949 | 127381 |
| Troy Trahan | Trahan Construction LLC | Trahan Construction | 841651128 | 127378 |
| Vimesh Patel | VCLP, LLC | Sweets Inn Motel | 261622382 | 127374 |
| Vinesh Patel | Nanu & Sons | Rayville Motel | 800432578 | 127372 |
| Vipin Patel | Carter Street Inc | Budget Inn | 721415110 | 127371 |
| Zulfiqar Momin | Pennystock Investment Inc | Bayou Belle Truck Stop | 273652317 | 127370 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Anil Patel 6 | Jayap Inc | Days Inn | 261806918 | 127926 |
| Ansuya Patel | A&B Motel Inc | Thrifty Inn | 261974073 | 127929 |
| Arvind Kumar | Mit-Sar LLC | Holiday Inn | 640948397 | 127932 |
| Bharat Patel 12 | GD Inc | Colonial Inn Motel | 204752491 | 127934 |
| Boota Singh | MS Lodging LLC | Comfort Inn Olive Branch | 205215409 | 127935 |
| Chetan Kakadia | OM Shiv of Columbus LLC | Budget Inn | 611602190 | 128105 |
| Chhotalal B. Patel | Shri Ji Inc | Super 8 | 640796532 | 127939 |
| Dave Patel | Ram & Sons Corporation | Best Western Executive Inn | 640901496 | 127940 |
| Dave Patel | Jivi & Sons, Ltd. | Deluxe Inn | 721348153 | 127942 |
| Deepa Patel | Aum Inc | Magnolia Lodge | 640892723 | 127943 |
| Deepak Patel 3 | Aum LLC | Comfort Suites | 205680243 | 127944 |
| Divya Patel | BVM LLC | Days Inn - Southhaven | 273073228 | 127945 |
| Hasmukhlal Patel 2 | Hansa Hospitality, LLC | Motel 6 | 640645408 | 127946 |
| Himanshu Makwana "Mak" | Himanshu Makwana & Associates | Himanshu Makwana & Associates | 680572081 | 127947 |
| Himanshu Makwana "Mak" | Jardin Development LLC | Jardin Development LLC | 203829287 | 127948 |
| Jagdishkumar Patel | The Tenn-Tom Inn | The Tenn Tom Inn | 200964174 | 127949 |
| Jay Patel 6 | OM Shivam Inc | Best Western Executive Suites | 721386862 | 127950 |
| Jay Patel 6 | Heritage Motel of Col. Inc | Heritage Inn | 721386860 | 127952 |
| Jayesh Patel 4 | Shree Rameshver LLC | Scottish Inns | 202330102 | 127953 |
| Jayesh Patel 4 | Travelers Motel LLC | Travelers Motel | 640887753 | 127954 |
| Jayeshkumar Patel 1 | Shri Jalaram LLC | Budget Cleaners | 261254173 | 127955 |
| Jayeshkumar Patel 1 | Shri Jalaram LLC | Budget Cleaners | 261254173 | 127956 |
| Jayeshkumar Patel 1 | Shri Jalaram LLC | Budget Cleaners | 261254173 | 127957 |
| Jayeshkumar Patel 1 | Shri Jalaram LLC | Budget Cleaners | 261254173 | **127959** |
| Jayeshkumar Patel 1 | Shri Jalaram LLC | Breazeale Cleaners | 261254173 | 127960 |
| Kalpana Patel 1 | Jay Prabhu Corp | Best Western | 201584986 | 127962 |
| Kamlesh Patel 4 | Dhruv Hospitality | Days Inn | 261508849 | 127966 |
| Ketna Kumar | Kris Inc | Super 8 | 208284722 | 127969 |
| Ketna Kumar | Kumar Corp. | Economy Inn | 141896815 | 127971 |
| Ketu Patel | Jigna Inc. | Economy Inn | 731718936 | 127974 |
| Mohan Naik | Mohan Naik | Treasures | 428876744 | 127977 |
| Mukesh Patel 4 | Kamal-Deep Lodging | Days Inn | 10699504 | 127983 |
| Mukesh Patel 4 | E&E Inc | America's Best Value Inn | 640524161 | **127989** |
| Mukesh Patel 4 | C&J Motels Inc | America's Best Value Inn | 630875977 | 127991 |
| Nita Patel | Jay Jalaram Inc | Plaza Motel | 640944076 | 127998 |
| Oomesh Parshotam | CIS Pearl, Inc | Country Inn & Suites | 640923362 | 127999 |
| Rahul Bijlani | Gulfport Hospitality LP | Magnolia Bay Hotel | 263469416 | 128002 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Rahul Bijlani | Gulfport Hospitality Management LLC | Magnolia Hotel | 263469175 | 128004 |
| Rajesh Patel 4 | Ruby Inn Inc | Best Western Vicksburg | 640815958 | 128005 |
| Rajesh Patel 4 | Beechwood Properties LLC | Beechwood Inn | 721343827 | 128009 |
| Rajesh Patel 6 | Shivani Hospitality, Inc. | The Regal Inn | 640938828 | 128012 |
| Rajnikant Daya | Levee Inn | Levee Inn | 640667199 | 128015 |
| Rajnikant Daya | Budget Inn | Budget Inn | 640856111 | 128019 |
| Rajnikant Daya | Country Inn | Country Inn | 640667199 | 128022 |
| Rajnikant Daya | Shree Sai Ram | America's Best Value Inn | 208410018 | 128024 |
| Rajnikant Daya | Radhi Investment LLC | Raceway Express | 261943654 | 128029 |
| Ramesh Patel 5/ Ed Ghanami 1 | Shriji Southaven, LLC | Holiday Inn  Southaven | 203672257 | 128034 |
| Ramesh Patel 5/ Ed Ghanami 1 | Shriji Vicksburg, LLC | Courtyard by Marriott | 203672278 | 128036 |
| Ramesh Patel 5/ Ed Ghanami 1 | Shriji Flowood, LLC | Hampton Inn | 203672223 | 128039 |
| Ramesh Patel 5/ Ed Ghanami 1 | Yogi Vicksburg, LLC | Comfort Suites | 208440242 | 128040 |
| Ramesh Patel 5/ Ed Ghanami 1 | Laxmi Pearl Enterprises, Inc. | Fairfield Inn & Suites | 640881804 | 128042 |
| Ramesh Patel 5/ Ed Ghanami 1 | R.K. Enterprises, Inc. | Best Western Pearl | 641815256 | 128098 |
| Ramesh Patel 5/ Ed Ghanami 1 | Laxmi Vicksburg Enterprises, Inc. | Holiday Inn Express | 640946337 | 128051 |
| Ramesh Patel 5/ Ed Ghanami 1 | Laxmi Southaven Enterprises, Inc. | Comfort Suites | 640930321 | 128054 |
| Ramesh Patel 5/ Ed Ghanami 1 | Pearl Days Enterprises, Inc | La Quinta Inn Pearl | 640195938 | 128057 |
| Ramesh Patel 5/ Ed Ghanami 1 | RV Enterprises, Inc | Econolodge | 640749856 | 128058 |
| Sagar Patel | Rishi Hospitality LLC | Motel 6 | 272481227 | 128061 |
| Sanjay Patel 4 | RKS Enterprise Inc | Subway | 371434748 | 128064 |
| Shailav Sheth | Sainath Investments LLC | Metro Petro | 421645836 | 128069 |
| Shailav Sheth | Sainath Enterprise Inc | Sai Quick Stop | 262664488 | 128072 |
| Shailav Sheth | Sainath LLC | Sai Chevron | 260391959 | 128073 |
| Shailav Sheth | Shree Sai Investments LLC | Sai Quick Stop | 900653440 | 128076 |
| Shailav Sheth | Sai Ram Investments LLC | Sai Country Store | 274934517 | 128079 |
| Shirish Patel (Sunny) | SJM Investments, LLC | Days Inn | 432019021 | 128080 |
| Shirish Patel (Sunny) | SJMRT Investments, LLC | Raceway | 134366307 | 128082 |
| Steve Hari | Ambika Corp. | Quality Inn | 640858277 | 128083 |
| Steve Hari | Triple S Lodging, LLC | Econo Lodge Inn & Suites | 201530995 | 128084 |
| Vijay Parshotam | Parshotam Corp | Motel 6 - Jackson Airport | 752477611 | 128085 |
| Vinod Patel 5 | Jai Jalaram Inc | Super 8 | 640944712 | 128086 |
| Virenkumar Patel | DEV LLC | Days Inn | 204981940 | 128087 |
| Yogesh Patel 4 | Jai Enterprise, LLC | Exxon #1 | 204573725 | 128090 |
| Yogesh Patel 4 | Jai Enterprise, LLC | Exxon #2 | 204573725 | 128091 |
| Yogesh Patel 4 | Green & Green Ent | Express Inn | 640889107 | 128093 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Abdul Ali | Araf Enterprises Inc | Senor Z Grocery | 900413944 | 126894 |
| AJ Patel 1 | Ohmkar Enterprise, Inc | Southwinds Inn | 760332725 | 126896 |
| AJ Patel 1 | AKSR Corporation | Super 8 Motel | 760531215 | 126897 |
| AJ Patel 1 | Triangle Hospitality, Inc | Super 8 Motel | 760517435 | 126899 |
| AJ Patel 1 | Pleasure Hospitality LLC | Mainstay Suites | 900156808 | 126902 |
| AJ Patel 1 | DESI CONSTRUCTION, LLC | N/A | 262562748 | 126904 |
| Akbar Momin | Munisha Inc | Grab All Drive In | 760484182 | 126907 |
| Akbar Momin | Yaman Inc | 7am Food Store | 760501743 | 126908 |
| Akbar Momin | Port Marketing Inc | Time Out Food Mart | 742966801 | 126910 |
| Akbar Momin | Galveston C Store Inc | St. Joseph Food Mart | 760669485 | 126911 |
| Akbar Momin | A&K Universal Inc | 7am Food Store | 271093005 | 126915 |
| Akbar Momin | CL Port Nehces RV Park Inc | New Lloyd RV Park & Services | 263246892 | 126916 |
| Alkesh Patel | Alkesh Patel | Bay Inn | 459732572 | 126919 |
| Alkesh Patel | Alkesh Patel | Bay Cottages | 459732572 | 126921 |
| Alpesh Patel / Nimisha A.Patel | Somnath Inc. | Days Inn & Suites | 611492130 | 126923 |
| Anand Patel 2 | Saurav Investment Group Inc. | Texas Travel Plaza 2 (Gas Station) | 205243870 | 126927 |
| Arther Chauhan | Chauhan Properties Inc | Comfort Suites | 203344020 | 126930 |
| Ashish Patel 5 | IMH LLC | Howard Johnson Inn | 861064691 | 126931 |
| Ashvin Gandhi | Jalaram Enterprises, Inc | Mariner Inn | 760310439 | 126938 |
| Ashvin Gandhi | Gayatri Inns of Galveston | Super 8 | 760572756 | 126941 |
| Ashvin Gandhi | Shree Gayatrima Inc | Baymont Inn & Suites | 203399839 | 126946 |
| Aslam Kapadia | Kapadia Convenience Inc | Broadway Exxon | 760576411 | 126948 |
| Aslam Kapadia | Development II Partners Inc. | Broadway On The Run/ Fuel Stop | 203204540 | 126949 |
| Aslam Kapadia | Development II Partners Inc. | Island Exxon | 203204540 | 126954 |
| Aslam Kapadia | Development II Partners Inc. | Island Citgo | 203204540 | 126956 |
| Aslam Kapadia | Development II Partners Inc. | La Marque Exxon | 203204540 | 126960 |
| Aslam Kapadia | Development II Partners Inc. | Clearlake Shell | 203204540 | 126961 |
| Aziz Maredia | Sahr Inc | China Market (Convenience Store and Gas Station) | 760620762 | 126963 |
| Aziz Maredia | Shaz Investment Group Inc | N/A | 450525288 | 126965 |
| Balvinder Bains | Four Star Hospitality LLC | La Quinta | 562600797 | 126972 |
| Bankim Patel | Combine Hospitality, LLC | Ramada Inn | 208579692 | 126980 |
| Barkat Khoja | National Priority Ent Inc | Food Mart #1 | 204776534 | 126981 |
| Barkat Khoja | National Priority Ent Inc | Food Mart #2 | 204776534 | 126982 |
| Barkat Khoja | Sanna Ent Inc | Cypress Plaza #1 | 263873643 | 126983 |
| Bharat Patel 9 | BVP Investments Inc | Red Carpet Inn | 752913748 | 126984 |
| Bharath Govindram | Meloj Inc | Cheek Grocery Store | 760474571 | 126986 |
| Bharath Govindram | Aiglemont Inc | Market Ace #4 | 760567248 | 126988 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Bharath Govindram | Famous Inc | SuperStop #1 | 760698320 | 126989 |
| Bharath Govindram | Progressive Discount Inc | Nothing Over 99 Cents Plus Store | 201685270 | 126991 |
| Bharath Govindram | Progressive Discounts Inc | Nothing Over 99 Cents Plus Store | 201685270 | 126993 |
| Bharath Govindram | Mumbai Investments Inc | Everyday #2 | 262069317 | 127003 |
| Bhikhabhai Patel 1 | Adidev Inc | Crystal Inn & Suites | 141902871 | 127004 |
| Brij Madan | SMBR Hospitality LLC | La Quinta Inn & Suites | 271097223 | 127005 |
| CD Bhakta | Ganesh Inc | Americas Best Value Inn | 760270437 | 127006 |
| Derek Diaz | MLG F&B Services Inc | Major League Grill | 264384457 | 127007 |
| Dharmesh Patel | Radha Mohan Enterprise Inc | Marble Slab Creamery #10 | 208502610 | 127008 |
| Digant Patel | Seven Star Business Inc | Shell | 800467455 | 127011 |
| Dimpal Patel | Northstar Equities Inc | Friendswood Shell | 900512131 | 127039 |
| Dipak Bhakta | Premier Lodging Group LLC | Premier Inn & Suites | 760589490 | 127038 |
| Emil Raschle | Peet Hotels Inc | Holiday Inn Express | 760392518 | 127037 |
| Eugene J. Bouillion, Jr. | Orange County Navigation & Port District | Port of Orange | 746017798 | 127036 |
| Gautam Amin | Gautam T. Amin | Galveston Liquor | 611540069 | 127035 |
| George Gilliam | Castle Motel Inc | Castle Motel | 741249329 | 127034 |
| Giri Mohan | Venus Hospitality LLC | Motel 6 | 364608342 | 127033 |
| Giri Mohan | Venus Hospitality LLC | Super 8 | 364608342 | 127032 |
| Hamid Maredia | Zah Enterprise Inc | Raceway #6783 | 202742333 | 127031 |
| Hamid Maredia | 105 Hwy Plaza LLC | Quick Stop | 270256049 | 127030 |
| Hans Karani | Hansvin Corp | Ramada Inn | 206539149 | 127029 |
| Himanshu Patel | Ami & Trisha Enterprises Inc | Sabine Pass Motel | 76-0539269 | 127028 |
| Hiral Patel | La Quinta Inn & Suites Partnership (on comptroller website as Hiral Patel et.al.) | La Quinta Inn & Suites | 300465502 | 127027 |
| Hitesh Patel 7 | GT Deli Inc | Quiznos Subs | 412039296 | 127026 |
| Imtiyaz Maredia | Maredia Hotels Inc. | Super 8 Beaumont | 760667056 | 127025 |
| Jagdish Patel 1 | US Stirling Hospitality LLC | Holiday Inn Express & Suites | 201012011 | 127024 |
| Jagdish Patel 1 | Brit Estates, LLC | Americas Best Value Inn | 760517678 | 127023 |
| Jignesh Patel 1 | OVS Investment Inc | America Best Value Inn & Suites | 262041208 | 127022 |
| Jigneshkumar Patel | Sushila Lodging Group LLC | Executive Inn | 205577903 | 127021 |
| Jigneshkumar Patel | Vali Lodging Group LLC | Motel Land | 205241694 | 127019 |
| Jigneshkumar Patel | Manchhu Investment LLC | Palace Inn | 260406045 | 127018 |
| Karim Ali | Abhi Enterprises Inc | Galveston Citgo Shop | 760807135 | 127017 |
| Karim Nasruddin | Southwest Universal Inc | Unique Food Mart | 90-0398217 | 127016 |
| Ketan Gandhi | Thakor ji Corporation | High Island Food Mart | 760561334 | 127015 |
| Kishor Patel 2 | Shree Radhe Krishna Corporation | Super 8 | 161771948 | 127014 |
| Kusum Patel | RK Hospitality LLC | Econolodge Inn & Suites | 261175238 | 127013 |

| Client Name | Client  Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Mahendra Shah | Shubham LLC | Red Carpet Inn | 204970557 | 127012 |
| Mahemood Momin | New Aliq Enterprise | Fuel Express #6 | 271059537 | 127010 |
| Mehemood Momin | Filza Enterprises Inc | Paradise Market | 800354237 | 127009 |
| Meheboob Momin | Karam Z Enterprises Inc | Gulfway Food Mart | 611585647 | 127002 |
| Mehemood Momin | M&S Brothers Inc | M&S Grocery | 760604959 | 127001 |
| Mehemood Momin | Saifina Enterprises Inc | Mini Mart #2 | 760552526 | 127000 |
| Mehul Patel 3 | Mehul Corporation | Economy Inn | 205784766 | 126999 |
| Minaxi Purohit | Omshiv Investments Inc | Sleep Inn & Suites | 260856463 | 126998 |
| Mukesh Bhakta 2 | Aesha LLC | Studio 6 Extended Stay | 202752232 | 126997 |
| Naushad Momin | Inaara Investments Inc | Fuzzy's #2 | 760580609 | 126996 |
| Naushad Momin | Alimo Investments Inc | Fuzzy's #8 | 760634978 | 126995 |
| Naushad Momin | Platinum Progressive Inc | Fuzzy's #9 | 900407508 | 126994 |
| Naushad Momin | Gt Elite Investments LLC | Abear's EZ Mini Storage | 270451193 | 126992 |
| Naushad Momin | Meritocrat Investments | Calder Food Mart | 204725185 | 126990 |
| Naveen Shah | Yellow Sapphire Hospitality Inc | Holiday Inn Express | 208165728 | 126987 |
| Nayan Shah | Shri Sairang Inc | Days Inn & Suites | 205813089 | 126985 |
| Nick Patel 1 | Jai Gayatri Maa LLC | Super 8 | 760660619 | 126979 |
| Nick Patel 1 | TEJAL & REENA INC | Days Inn | 770591658 | 126978 |
| Nikesh Amin | Nass Hospitality Inc | Holiday Inn Express | 202038869 | 126977 |
| Nikesh Amin | M&MS Hospitality Inc | Econolodge | 203742588 | 126976 |
| Nilesh Patel 1 | Jai Mahalaxmi, Inc. | Hilton Garden Inn | 201956122 | 127042 |
| Nilesh Patel 1 | Spindletop Hospitality Inc | Holiday Inn Express | 261564157 | 126975 |
| Nilesh Patel 1 | Jai Ram, Inc. | Hampton Inn | 205402971 | 126974 |
| Nilesh Patel 3 | Vidor Hospitality, Inc | Holiday Inn Express | 260854964 | 126973 |
| Nilesh Patel 4 | Gopal Govind Enterprises Inc | Four Points by Sheraton Galveston | 760418503 | 126971 |
| Osman Swati | Hospitality Operations LLC | Comfort Inn | 271015086 | 126970 |
| Pankajkumar Mistry | Kapil LLC | Travel Inn Motel | 383759250 | 126969 |
| Paresh Gandhi | Padmanabh Inc | La Quinta Inn & Suites | 50553350 | 126968 |
| Paresh Gandhi | Mahalaxmi Enterprises Inc | Travelodge | 760663627 | 126967 |
| Paresh Gandhi | Balaji Hospitality Inc | Holiday Inn Express | 203333876 | 126966 |
| Pawan Kumar | MB INT'L CORP | Quality Inn & Suites | 208775997 | 126964 |
| Praful Patel 3 | Omkar Group Galveston LLC | Springhill Marriot | 203032096 | 126962 |
| Pramod Patel | Sai Baba Enterprises Inc | Knights Inn | 760398638 | 126959 |
| Pravin Patel 2 | Keshari Inc | Relax Inn | 392053927 | 127041 |
| Rahim Maknojia | Mihin Inc | Big M's | 273252257 | 126958 |
| Rahim Maknojia | Ijhan Business Inc | Raceway #6779 | 264438330 | 126957 |
| Rahim Maknojia | Shalimar Ent Inc | Fisco #2 | 943421186 | 126955 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Rahim Maknojia | Arsh Business Inc | Raceway #583 | 120273094 | 126953 |
| Raj Patel 3 | Adi Laxmi Inc | Rodeway Inn | 205221865 | 126952 |
| Ravindra Patel | Jayshri Inc | America's Best Value Inn & Suites | 10865374 | 126951 |
| Regalio Cortez | Cortez Enterprises II, Inc | Brakestop & Transmission | 760659473 | 126943 |
| Regalio Cortez | Cortez Enterprises II, Inc | Excel Lube and Tune | 760659473 | 126944 |
| Regalio Cortez | Cortez Enterprises II, Inc | Brake Stop and More | 760650473 | 126945 |
| Regalio Cortez | Cortez Enterprises II, Inc | Xpress Automotive | 760659473 | 126947 |
| Regalio Cortez | Cortez Enterprises II, Inc | Cortez Bro.s Tire Pro | 760659473 | 126950 |
| Regalio Cortez | Galaxy Carpet & Tile Inc | Galaxy Carpet and Tile | 204712869 | 126942 |
| Regalio Cortez | J G Cortez Inc | Gateway Mobil | 204362651 | 126940 |
| Richard Gilmore | North Jetty Bait Camp | North Jetty Bait Camp | 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 | 126939 |
| Sandip Desai | PDS Investments Properties LLC | Econolodge Orange | 261982855 | 126937 |
| Sanjiv Patel | Saipooja Enterprises Inc | Southshore Quizons | 562364958 | 126936 |
| Saurabh Thakkar | Wisdom Hospitality LP | Baymont Inn & Suites | 261675864 | 126935 |
| Shamsuddin Sunesara | AQIB Investment Inc | Sammy's Stop | 205511152 | 126934 |
| Sharif Maredia | Nicofar Inc | Dan's Grocery | 900006912 | 126933 |
| Sharif Maredia | Anam Enterprise | Dan's Food Mart | 208999236 | 126932 |
| Shiraz Davwa | East Orange Inc | Sleep Inn & Suites | 208443665 | 126929 |
| Shoukat Mohammed | HM&S Enterprises Inc | Super Brownies | 75058120 | 126928 |
| Shoukat Mohammed | H&A Enterprises Inc | Palmer Food Market | 760558056 | 126926 |
| Shoukat Mohammed | MSQ Business Inc | Village Pizza Seafood | 810583659 | 126925 |
| Sunil Patel 4 | Amita Kunal LLC | Studio 6 | 208756181 | 126924 |
| Suresh Shah | Neel Shah Hospitality Inc | Comfort Inn & Suites | 760662112 | 126922 |
| Suresh Shah | Isha Realty Inc | Hampton Inn | 870711245 | 126918 |
| Suresh Shah | Shrinathji LLC | Candlewood Suites | 261241731 | 126917 |
| Suresh Shah | SPN Enterprise LLC | Hollywood Food Store | 205510744 | 128134 |
| Tara Patel | Jay Bhole Inc | Days Inn & Suites | 412198699 | 126914 |
| Thu Le | Thu Le | La Bella Nail Spa | 574367325 | 126913 |
| Tino Patel | Winnie Inn Inc | Winnie Inn & RV Park | 760064264 | 126912 |
| Vijay Vakil (General Manager) | Golden Hospitality Investments Ltd | Budget Inn | 412180325 | 126909 |
| Vijay Vakil | Crystal Palace Inc | Crystal Palace Resort | 760642876 | 126906 |
| Vijay Vakil | RAS Hospitality Inc | Super 8 | 10653163 | 126905 |
| Vijay Vakil | ARKS Hospitality Inc | Comfort Suites | 61769670 | 126903 |
| Vijay Vakil (General Manager) | Golden Hospitality No. 1 Ltd | Holiday Inn Express | 760695703 | 126901 |
| Vijay Vansadia | Jay Lodging Group LLC | Comfort Inn & Suites | 760606747 | 126900 |
| Vijay Vansadia | Shiv Sarjan Hospitality LLC | Royal Inn | 760677831 | 126898 |
| Yogesh Patel | Dhruv Jani Inc | Value Inn & Suites | 870741392 | 126895 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| Zoolfikar Momin | Elyco Inc | Zapco | 760683993 | 126893 |
| Zulfiqar Dhuka | Heights Convenience Store Inc | Fuel Depot #7 | 260875770 | 126892 |
| Zulfiqar Dhuka | K K & Sons | StopNDrive | 760355773 | 126891 |
| Zulfiqar Dhuka | Belfort Retail Inc | Fuel Depot #18 | 274481476 | 126890 |

| Client Name | Client Company | dba | EIN | Short Form Joinder No. |
|---|---|---|---|---|
| AJ Patel 1 | Ajesh H. Patel | N/A - Land | 627059597 | 128027 |
| AJ Patel 1 | Davilyn Hospitality Inc | Studio 6 (Under Construction) | 260790194 | 128031 |
| AJ Patel 1 | Chirag LLC | N/A - Land | 262842743 | 128033 |
| AJ Patel 1 | Yabash LLC | N/A - Land | 261597112 | 128041 |
| AJ Patel 1 | Ocean Plaza LLC | N/A - Land | 800103301 | 128044 |
| Ashvin Gandhi | Ashvin Gandhi | Land | 344703704 | 128047 |
| Bankim Patel | Scion Investments LLC | N/A | 261404800 | 128053 |
| Bharat Patel 8 | Purvi Realty Inc | Chevron.  Proposed: HWY 146 Business Park | 319728246 | 128056 |
| Bharat Patel 8 | Mainland Business Development | Proposed: Mainland Business Park | 319728246 | 128062 |
| Bharat Patel 8 | Bharat Patel | N/A | 319728246 | 128065 |
| Hasmukh Patel 2 | Sharmee Lodging Inc | Comfort Inn & Suites | 800176921 | 128068 |
| Jagdish Patel 1 | Anil Investment Group LLC | Best Western | 760575791 | 128071 |
| Mukesh Zaveri | Ram Vishnu LLC | N/A | 204530838 | 128074 |
| Oomesh Parshotam | Perdido Key Hospitality | N/A | 593537473 | 128075 |
| Rahul Patel | RakhiRi LLC | N/A | 352235982 | 128077 |
| Vinod Patel 4 | Shrimad LLC | Red Roof Inn (land) | 263043898 | 128078 |
| Vallabhbhai Patel | Tass Inc | Holiday Inn Express | 631020501 | 128081 |

| Client Name | SOCIAL SECURITY | Short Form Joinder No. |
|---|---|---|
| Fran Nonnenmacher | 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 | 127454 |
| James Nonnenmacher | 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 | 127456 |
| Jerry R. Pyles | 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 | 127457 |
| Julie Gottlob | 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 | 127458 |
| Maria Castillo | 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 | 127459 |
| Senthia York | 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 | 127460 |
| Steven Kennedy | 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 | 127461 |
| Sylvia Barlow | 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 | 127462 |
| Amish Patel | 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 | 127463 |
| Anish Patel | 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 | 127501 |
| Ghanshyam Patel | 8218 | 128088 |
| Ghanshyam Patel | 8218 | 128089 |
| Hitesh R Patel | 415870753 | 127506 |
| Minaxiben Patel | 415872187 | 127507 |
| Fabiola Campbell | 590934418 | 127509 |
| Haresh Patel | 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 | 127514 |
| Kalpana Patel | 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 | 127515 |
| Kalpana Patel | 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 | 127524 |
| Hector Troche-Gonzales | 784886265 | 127537 |
| Kishorbhai Patel | 4337 | 127541 |
| Maxima Marañon | 772885397 | 127550 |
| Minesh Patel | 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 | 127554 |
| Nimesh Zaver | 7889 | 128092 |
| Nimesh Zaver | 7889 | 128092 |
| Daxa Patel | 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 | 127562 |
| Prakash Patel | 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 | 127569 |
| Jignesh Patel | 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 | 127579 |
| Vaishali Patel | 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 | 127583 |
| Mayur Patel | 415870762 | 127588 |
| Aarti Patel | 767320697 | 127594 |
| Dharmendra Patel | 306964411 | 127596 |
| Jagdishbhai Patel | 729031300 | 127598 |
| Meeraben Patel | 733017994 | 127599 |
| Miguel Torna | 25408780 | 127604 |
| Pinaben Patel | 167702317 | 127609 |
| Vinay Patel | 766329960 | 127635 |
| Pankaj Patel | 342760082 | 127657 |

| Client Name | SOCIAL SECURITY | Short Form Joinder No. |
|---|---|---|
| Cleromene Charles | 772482191 | 127661 |
| Hetalben Patel | 771888164 | 127663 |
| John M. Scheller | 134522387 | 127665 |
| Julian Vedrine | 595951062 | 127671 |
| Karen Espinoza | 614968547 | 127673 |
| Kenneth W. Lowe | 303549271 | 127678 |
| Manubhai Patel | 768343312 | 127684 |
| Maria B. Miguel | 770840922 | 127689 |
| Marie L. Alceus | 729162859 | 127702 |
| Melvin Rodriguez | 659701320 | 127706 |
| Narbadabem Patel | 766349246 | 127711 |
| Rakesh M. Patel | 609663963 | 127716 |
| Roshna Patel | 546492691 | 127727 |
| Bharti S. Patel | 547955751 | 127731 |
| Bina A. Patel | 573819842 | 127734 |
| Jeliben B. Patel | 608381489 | 127736 |
| Suresh Patel | 546911851 | 127738 |
| Suchita Patel | 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 | 127739 |
| Ishvarbhai Patel | 595858554 | 127741 |
| Jashuben Patel | 595857636 | 127742 |
| Jayana Vyas | 594916718 | 127743 |
| Mukesh Vyas | 592157770 | 127744 |
| Parshottambhai Patel | 627041049 | 127747 |
| Pinakin Patel | 591630806 | 127752 |
| Pratima Patel | 457953671 | 127755 |
| Ramilaben Patel | 627047379 | 127757 |
| Urvashi Patel | 609304422 | 127759 |
| Carmen Alonso | 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 | 127764 |
| Greity Reyes Gonzales | 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 | 127766 |
| Jennifer Socha | 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 | 127769 |
| John F. Walsh | 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 | 127808 |
| John Roman | 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 | 127810 |
| Lydia Lugo | 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 | 127811 |
| Brenda Ortiz | 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 | 127813 |
| Therese White | 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 | 127815 |
| Kajal Patel | 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 | 127827 |
| Ankur Patel | 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 | 127830 |

| Client Name | SOCIAL SECURITY | Short Form Joinder No. |
|---|---|---|
| Jason Fernandez | 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 | 127831 |
| Dave Moore | 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 | 127835 |
| Ratilal Patel | 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 | 127836 |
| Sadhana Patel | 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 | 127837 |
| Pankjkumar Patel | 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 | 127839 |
| Ravi Pankajkumar | 769664923 | 127841 |
| Anthony Forte | 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 | 127844 |
| Christina Nye | 591980134 | 127846 |
| Christopher Heller | 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 | 127847 |
| Christopher T. Leibfreid | 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 | 127848 |
| Daniel Friess | 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 | 127849 |
| David Noval | 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 | 127851 |
| Dinesh Patel | 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 | 127852 |
| Gary Wilson | 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 | 127853 |
| Gitaben Patel | 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 | 127854 |
| James Kakoullis | 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 | 127856 |
| Jeff Sutinen | 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 | 127858 |
| Jeffrey Walburger | 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 | 127862 |
| John Devers | 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 | 127864 |
| Jordan Hacker | 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 | 127865 |
| Joree Walton | 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 | 127866 |
| Judith Shapiro | 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 | 127868 |
| Ketul Akhani | 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 | 127870 |
| Kimberly Shortt | 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 | 127871 |
| Lawrence Camerano | 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(0) | 127873 |
| Louis Ulvana Jr. | 124586834 | 127875 |
| Mamie Buford | 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 | 127876 |
| Mark Cesani | 85580780 | 127878 |
| Matthew Lawrence | 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 | 127880 |
| Mayur Akhani | 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 | 127882 |
| Michael O'Hara | 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 | 127883 |
| Michelle Kakoullis | 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 | 127884 |
| Ricardo De Guezala | 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 | 127886 |
| Sanjaykumar Pandya | 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 | 127887 |
| Sharon WIse | 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 | 127889 |
| Sheri Richards | 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 | 127890 |
| Shilpa Akhani | 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 | 127892 |

| Client Name | SOCIAL SECURITY | Short Form Joinder No. |
|---|---|---|
| Terry Stark | 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 | 127893 |
| Timothy J. Staten | 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 | 128116 |
| Undria Ballard | 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 | 127895 |
| Vassil Raytchev | 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 | 127897 |
| Venkateswara Seiry | 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 | 127898 |
| Walter Joseph Mitchell | 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 | 127899 |
| William Meltzer | 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 | 127900 |
| Anna Jelen | 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 | 128114 |
| Cyndi Kelsey | 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 | 128113 |
| James Clark | 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 | 127903 |
| Jayeshkumar Patel 2 | 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 | 127908 |
| Juvenal Sanchez | 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 | 128110 |
| Kelley Foran | 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 | 128101 |
| Kevin Castanon | 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 | 128107 |
| Melwetha Chandler | 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 | 128104 |
| Michael J. Uribe | 264856967 | 128102 |
| Nicholas Testa | 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 | 128099 |
| Paul Bordelon | 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 | 128097 |
| Richard Stodola | 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 | 128096 |
| Yoandri Almenares | 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 | 128095 |