**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig | * | MDL NO. 2179 and |
| "*Deepwater Horizon*" in the | * | CIV. ACTION NO. 10-7777 |
| Gulf of Mexico, on April 20, 2010 | * | |
| | * | SECTION:  J |
| | * | |
| | * | |
| | * | Honorable CARL J. BARBIER |
| | * | |
| | * | Magistrate Judge SHUSHAN |
| | * | |
| | * | |

| | | |
|---|---|---|
| Plaisance, *et al.*, individually | * | NO. 12-CV-968 |
| and on behalf of the | * | |
| Medical Benefits Settlement Class, | * | SECTION:  J |
| | * | |
| Plaintiffs, | * | |
| | * | HONORABLE CARL J. BARBIER |
| v. | * | |
| | * | MAGISTRATE JUDGE SHUSHAN |
| BP Exploration & Production Inc., *et al.*, | * | |
| | * | |
| Defendants. | * | |
| | * | |

**JOINT DESIGNATIONS FOR RECORD**
**ON APPEAL IN FIFTH CIRCUIT CASE NO. 13-30221**

Pursuant to the March 25, 2013 Order in Fifth Circuit Case No. 13-30221 (Doc.

00512185779), Appellants and Appellees file these joint[1] designations for the District Court to

use in constructing the Record on Appeal.  For those docket entries that have attachments or

---

[1] These joint designations are submitted on behalf of all parties, except that Class Counsel would not include some of the entries in this designations list. They wish to preserve their clients' rights concerning the contents of the list. BP and Class Counsel also note that the Abreu objectors have reserved their right to supplement the Record on Appeal with certain materials that BP and Class Counsel do not believe are properly part of the record.  BP and Class Counsel likewise reserve all rights to oppose the inclusion of such documents in the Record, or, to the extent that the inclusion of such documents in the Record is ultimately permitted, to supplement the Record on Appeal with their own counter-designations.

exhibits, the parties intend that these attachments or exhibits should also be included in the

Record.

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 2 | 8/10/2012 | PRETRIAL ORDER No. 1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| No. 10-2179 | 506 | 10/8/2012 | PRETRIAL ORDER No. 8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| No. 10-2179 | 508 | 10/8/2012 | PRETRIAL ORDER #9: re Plaintiffs' Counsel's Time and Expense Submissions. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| No. 10-2179 | 569 | 10/19/2012 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| No. 10-2179 | 881 | 12/15/2012 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 983 | 1/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| No. 10-2179 | 1406 | 2/28/2011 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: Pleading Bundle B3)(Haycraft, Don) Modified filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| No. 10-2179 | 1812 | 3/30/2011 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by Plaintiffs.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| No. 10-2179 | 1815 | 3/30/2011 | Omnibus Memorandum in Opposition to Motions to Dismiss Bundle B3 Master Complaint (Entered: 3/30/11 ) |
| No. 10-2179 | 2210 | 4/29/2011 | BP Defendants' Reply in Support of Partial Motion to Dismiss Pleading Bundle B3 Pursuant to Fed. R. Civ. P. 12(B)(1) & 12(B)(6) |
| No. 10-2179 | 2784 | 6/16/2011 | ORDER & REASONS (as to D1 Master Complaint): ORDERED that Defendants' Motions to Dismiss (Rec. Docs. 1407 and 1441 ) are GRANTED, dismissing in its entirety the D1 Master Complaint. To the extent that Plaintiffs assert claims under General Maritime Law and/or state law, the Court will consider those claims separately when it addresses the pending motions to dismiss the B1 bundle Master Complaint. Signed by Judge Carl Barbier on 6/16/11. (Reference: D1 Bundle Master Complaint)(sek, ) (Entered: 06/16/2011) |
| No. 10-2179 | 4083 | 9/21/2011 | AMENDED PRETRIAL ORDER No. 41 - CASE MANAGEMENT ORDER #3 re the scope and structure of the Trial of Liability, Limitation, Exoneration, and Fault Allocation. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 09/21/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 4159 | 9/30/2011 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the B3 Master Complaint 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2466 . Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(ecm, ) Modified on 10/3/2011 (blg). (Entered: 09/30/2011) |
| No. 10-2179 | 4209 | 10/4/2011 | AMENDED 4159 ORDER AND REASONS (As to Motions to Dismiss the B3 Master Complaint). ORDERED that Defendants' Motions to Dismiss the B3 Master Complaint (Rec. Docs. 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2108 , and 2466 ) are GRANTED IN PART AND DENIED IN PART. Signed by Judge Carl Barbier.(Reference: B3 Master Complaint)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| No. 10-2179 | 4226 | 10/5/2011 | PRETRIAL ORDER NO. 46 - Appointing Plaintiffs' Co-Liaison Counsel, Plaintiff Executive Committee, and Plaintiffs' Steering Committee; in accordance with 3638 Order. Signed by Judge Carl Barbier on 10/5/2011.(Reference: ALL CASES)(blg) (Entered: 10/05/2011) |
| No. 10-2179 | 5022 | 12/28/2011 | ORDER AND REASONS Establishing Reserve Account re 4507 Motion to Establish Account and Reserve for Litigation Expenses. Signed by Judge Carl Barbier. (Reference: 10-2771)(gec, ) Modified on 12/28/2011 (gec, ). (Entered: 12/28/2011) |
| No. 10-2179 | 5448 | 1/26/2012 | ORDERED that BP's (Rec. Doc. 4511 ), Transocean's (Rec. Doc. 4519 ), Cameron's(Rec. Doc. 4520 ), and Halliburton's (Rec. Doc. 4522 ) motions in limine are GRANTED in PART and DENIED in PART. Signed by Judge Carl Barbier on 1/26/2012. (Reference: ALL CASES)(blg) (Entered: 01/26/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 5635 | 2/9/2012 | ORDER AND REASONS granting in part, denying in part 4506 Cameron's MOTION in Limine to Exclude Testimony Before Congress, 4515 BP's MOTION in Limine to Preclude the Introduction into Evidence of Other Governmental Reports and Documents, 4521 Transocean's MOTION in Limine to Preclude Blanket Introduction of the National Commission and Chief Counsel Reports, and 4523 Halliburton's MOTION to Exclude the National Commission Reports. Signed by Judge Carl Barbier on 2/9/2012.(Reference: ALL CASES)(blg) (Entered: 02/09/2012) |
| No. 10-2179 | 5810 | 2/22/2012 | ORDER re Motions in Limine Regarding Joint Investigation Report and Government Reports ( 5448 , 5618 , 5635 Orders); The fact testimony of Mr. Garrison is admissible, and his opinion testimony is inadmissible. The Chevron cement testing report, Chevron cement testing data, and associated fact testimony of Mr. Gardner are not rendered inadmissible by their relationship to the excluded government reports. Signed by Judge Carl Barbier on 2/22/2012.(Reference: ALL CASES)(blg) (Entered: 02/22/2012) |
| No. 10-2179 | 5887 | 2/26/2012 | ORDER: For reasons of judicial efficiency and to allow the parties to make further progress in their settlement discussions, the Court, on its own motion, issues the following ORDER: IT IS ORDERED that Phase I of the trial scheduled to commence February 27, 2012, is ADJOURNED until Monday, March 5, 2012 at 8:00 a.m. Signed by Judge Carl Barbier on 2/26/12.(Reference: all cases)(sek, ) (Entered: 02/26/2012) |
| No. 10-2179 | 5955 | 3/2/2012 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012at 8:00 a.m. is ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012.(Reference: ALL CASES)(blg) (Entered: 03/02/2012) |
| No. 10-2179 | 5960 | 3/5/2012 | ORDER Appointing James Parkerson Roy and Stephen J. Herman as Interim Class Counsel. Signed by Judge Carl Barbier.(Reference: All Cases)(gec, ) (Entered: 03/05/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| No. 10-2179 | 5976 | 3/6/2012 | MOTION to Vacate 5960 Order Appointing Interim Class Counsel by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference: ALL CASES)(Becnel, Daniel) Modified on 3/8/2012 (blg). (Entered: 03/06/2012) |
| No. 10-2179 | 5993 | 3/8/2012 | ORDER denying 5976 Motion to Vacate Order Appointing Interim Class Counsel; The 5977 Motion for Expedited Hearing is MOOT. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| No. 10-2179 | 5995 | 3/8/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| No. 10-2179 | 6039 | 3/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| No. 10-2179 | 6049 | 3/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: ALL CASES)(blg) (Entered: 03/14/2012) |
| No. 10-2179 | 6251 | 4/16/2012 | ORDERED that the deadline for the filing of the motion for preliminary approval is hereby extended to 8:30 a.m. CDT on Wednesday, April 18, 2012. Signed by Judge Carl Barbier on 4/16/2012.(Reference: ALL CASES)(blg) (Entered: 04/16/2012) |
| No. 10-2179 | 6261 | 4/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12−968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| No. 10-2179 | 6264 | 4/18/2012 | ORDER granting 6261 Motion for Leave to File Memorandum in Excess of Page Length in Support of their Joint Motion for Preliminary Approval of Proposed Medical Benefits Class Action Settlement, Approval of Class Notice, and Related Matters. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12−968)(blg) (Entered: 04/18/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6267 | 4/18/2012 | Joint MOTION for Settlement /Medical Preliminary Approval by Plaintiffs and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Azari Declaration), # 3 Exhibit B (Garretson Declaration), # 4 Exhibit C (Kinsella Declaration), # 5 Exhibit D (Wheatman Declaration), # 6 Proposed Order)(Reference: ALL CASES, 12−968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| No. 10-2179 | 6272 | 4/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| No. 10-2179 | 6273 | 4/18/2012 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration &Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /Medical Preliminary Approval. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 12−968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| No. 10-2179 | 6279 | 4/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266 , 6269 , 6276 (Economic/Property); Rec. Docs. 6267 , 6272 , 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: ALL CASES, 12−968, 12−970)(blg) (Entered: 04/18/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6286 | 4/19/2012 | EXPARTE/CONSENT MOTION to Clarify 5274 Order, [re Hold−Back Order upon Preliminary Approval of Proposed Settlements] by Plaintiffs' Steering Committee and Interim Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including Nos. 12−968 and 12−970))(Herman, Stephen) Modified on 4/19/2012 (blg). (Entered: 04/19/2012) |
| No. 10-2179 | 6310 | 4/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in−chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061 ). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266 ) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| No. 10-2179 | 6349 | 4/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re 6272 MOTION to Certify Class for Settlement Purposes. (Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| No. 10-2179 | 6366 | 4/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12−968, 12−970)(blg) (Entered: 04/26/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6395 | 5/1/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589−7779. TRANSCRIPT may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of TRANSCRIPT Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this TRANSCRIPT to file with the Court a Redaction Request. Release of TRANSCRIPT Restriction set for 7/30/2012. |
| No. 10-2179 | 6399 | 5/1/2012 | EXPARTE/CONSENT Joint MOTION Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: No. 10-2179, 12−968)(Haycraft, Don) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |
| No. 10-2179 | 6418 | 5/2/2012 | ORDER re Rec. Doc. 6266 , 6269 , 6276 and 6414 , preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6419 | 5/2/2012 | ORDER re Rec. Doc. 6267 , 6272 , 6273 , and 6399 , preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12−968)(blg) (Entered: 05/02/2012) |
| No. 10-2179 | 6427 | 5/3/2012 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 10−2179; 12−968)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| No. 10-2179 | 6428 | 5/3/2012 | ORDER re 6286 MOTION to Clarify Hold−Back Order; ORDERED that the existing "Hold−Back Order" (Doc 5274 ) be and is hereby clarified to make it clear that no Settlement Payments made by and through the Court−Supervised Settlement Program, or other benefits paid to or for the members of the Medical Settlement Class and/or the Economic Settlement Class, under the terms of the Settlement Agreements shall be "held back", reserved, or deducted from such payments or benefits. Signed by Judge Carl Barbier on 5/3/2012.(Reference: ALL CASES (12−968, 12−970)(blg) (Entered: 05/03/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6431 | 5/3/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266 , 6267 ) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re−set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(blg) (Entered: 05/03/2012) |
| No. 10-2179 | 6454 | 5/7/2012 | ANSWER to Complaint (Medical Class Action) by Defendants BP America Production Company, BP Exploration &Production Inc., BP p.l.c. (Reference: 10md2179; 12−968)(Haycraft, Don) Modified on 5/8/2012 (blg). (Entered: 05/07/2012) |
| No. 10-2179 | 6500 | 5/9/2012 | EXPARTE/CONSENT Joint MOTION for an Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement by Medical Benefits Settlement Class Representatives, Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10md2179; 12−968)(Haycraft, Don) Modified on 5/9/2012 (blg). (Entered: 05/09/2012) |
| No. 10-2179 | 6505 | 5/10/2012 | ORDER re 6500 Motion; Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 5/10/2012. (Reference: 10md2179, 12−968)(blg) (Entered: 05/10/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6512 | 5/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Reference: 12−968, 12−970)(Haycraft, Don) Modified on 5/14/2012 (blg). (Entered: 05/11/2012) |
| No. 10-2179 | 6532 | 5/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec, ) (Entered: 05/17/2012) |
| No. 10-2179 | 6592 | 5/30/2012 | SECOND AMENDED PRETRIAL ORDER NO. 41, CASE MANAGEMENT ORDER NO. 4 regarding the Multi Phase Trial scheduled to commence starting on January 14, 2013. Signed by Judge Carl Barbier on 5/30/2012.(Reference: ALL CASES (Including 10-2771))(blg) (Entered: 05/30/2012) |
| No. 10-2179 | 6616 | 6/4/2012 | PRETRIAL ORDER NO. 49: Establishing Special Docket for Filing Objections to the Proposed Settlements (10-7777). Signed by Judge Carl Barbier on 6/4/2012.(Reference: 12-968 and 12-970; cases within pleading bundles B1 and B3)(blg) (Entered: 06/04/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6669 | 6/13/2012 | EXPARTE/CONSENT Joint MOTION for Protective Order Regarding Medical Settlement Agreement by Medical Benefits Settlement Class Representatives on behalf of themselves and the members of the Medical Benefits Settlement Class, BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12−968)(Haycraft, Don) Modified on 6/15/2012 (gec, ). (Entered: 06/13/2012) |
| No. 10-2179 | 6673 | 6/14/2012 | QUALIFIED PROTECTIVE ORDER 6669 re Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/14/12. (Reference: 12−968)(sek, ) (Entered: 06/14/2012) |
| No. 10-2179 | 6684 | 6/15/2012 | ORDER: Setting caps on individual attorneys' fees; IT IS ORDERED that contingent fee arrangements for all attorneys representing claimants/plaintiffs that settle claims through either or both of the Settlements will be capped at 25 percent plus reasonable costs. The Claims Administrator is directed to require a certification by the attorney that his or her fees comply with this Order. The Claims Administrator shall not make any disbursements until the attorney provides this certification. IT IS FURTHER ORDERED that an individual attorney who believes a departure from the 25 percent cap is warranted will be permitted to object and submit evidence to the Court for consideration. Signed by Judge Carl Barbier on 6/15/12.(Reference: 12-968, 12-970)(sek, ) (Entered: 06/15/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 6696 | 6/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6538 , 6546 , 6557 , 6551 , 6541 , 6536 , 6553 , 6547 , 6559 . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Affidavit Anderson, # 16 Affidavit Carias, # 17 Affidavit Carroll, # 18 Affidavit Carter, # 19 Affidavit Edwards, # 20 Affidavit Gill, # 21 Affidavit Hawkins-Lodge, # 22 Affidavit Jackson, # 23 Affidavit Jones, # 24 Affidavit Lide, # 25 Affidavit Mackie, # 26 Affidavit Scott, # 27 Affidavit Wunstell)(Reference: all cases in pleading bundle B3)(sek, ) (Entered: 06/18/2012) |
| No. 10-2179 | 6822 | 6/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| No. 10-2179 | 6992 | 7/27/2012 | TRANSCRIPT of Working Group Status Conference held on July 20, 2012 before Judge Sally Shushan. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/25/2012. (Reference: ALL CASES)(clu, ) (Entered: 07/27/2012) |
| No. 10-2179 | 7032 | 7/25/2012 | Letter (e-mail) to Judge Shushan from Plaintiff's Liaison Counsel (James Person Roy and Stephen J. Herman) dated 7/25/2012 regarding the Requests of Halliburton and the State of Louisiana for Settlement Discovery. (Reference: ALL CASES)(gec, ) (Entered: 08/03/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7033 | 8/3/2012 | Letter (e-mail) to Judge Shushan from BP (Richard C. Godfrey) dated 7/25/2012 regarding the Requests of Halliburton and the State of Louisiana for Depositions of Class Representatives and Settlement Experts. (Reference: ALL CASES)(gec, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7034 | 8/3/2012 | Letter (e-mail) to Judge Shushan from Transocean (Steven Roberts) dated 7/30/2012 regarding Halliburton and Louisiana Requests for Settlement Discovery. (Reference: ALL CASES)(gec, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7035 | 8/3/2012 | Letter (e-mail) to Judge Shushan from the State of Louisiana (Henry T. Dart) dated 7/30/2012 regarding the State of Lousiana's Request to Conduct Limited Discovery and to Participate at the Fairness and Class Certification Hearings . (Reference: ALL CASES)(gec, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7036 | 8/3/2012 | Letter (e-mail) to Judge Shushan from Halliburton (Donald Godwin) dated 7/30/2012 regarding Class Discovery Request. (Reference: (12-968, 12-970))(gec, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7037 | 8/3/2012 | Letter (e-mail) to Judge Shushan from BP (Richard C. Godfrey) dated 8/2/2012 regarding the Requests of Halliburton and the State of Louisiana for Depositions of Class Representatives and Settlement Experts. (Reference: ALL CASES)(gec, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7038 | 8/3/2012 | ORDER [regarding Halliburton's and Louisiana's requests for settlement discovery], 7036 , 7034 , 7032 , 7037 , 7035 , 7033 : IT IS ORDERED that Halliburton's and Louisiana's discovery requests, including the requests to depose class representatives and experts, are DENIED. IT IS FURTHER ORDERED that Halliburton's Motion (Rec. Doc. 6884 ) for Clarification of the Court's June 29, 2012 Order is DENIED. Signed by Judge Carl Barbier on 8/3/12.(Reference: 12-968 and 12-970)(sek, ) (Entered: 08/03/2012) |
| No. 10-2179 | 7084 | 8/9/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages in Support of BP's Motion for Leave to File Memoranda in Excess of Page Limit by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12−968 &12−970)(Haycraft, Don) (Entered: 08/09/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7085 | 8/10/2012 | ORDER granting 7084 BP's Motion for Leave to File Excess Pages re Memoranda in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 8/10/12. (Reference: 12−cv−968, 12−cv−970)(sek, ) (Entered: 08/10/2012) |
| No. 10-2179 | 7104 | 8/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report - Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| No. 10-2179 | 7105 | 8/13/2012 | NOTICE of Filing of Status Update From the Medical Benefits Settlement Claims Administrator by Medical Benefits Class Representatives, BP Exploration &Production Inc., and BP America Production Company . (Attachments: # 1 Report of Medical Benefits Claims Administrator)(Reference: 12−968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7111 | 8/13/2012 | EXPARTE/CONSENT MOTION for Leave to File (Memorandum in Support of Final Approval of Medical Benefits Class Settlement) in Excess of Ordinary Page Limitations by Plaintiff Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Medical Benefits Class Settlement, # 3 Exhibit Harbut Declaration, # 4 Exhibit Klonoff Declaration, # 5 Exhibit Issacharoff Declaration, # 6 Exhibit Herman Declaration, # 7 Exhibit Greenwald Declaration, # 8 Exhibit K. Plaisance Declaration, # 9 Exhibit Perkins Declaration, # 10 Exhibit Warren Declaration, # 11 Exhibit Pizani Declaration, # 12 Exhibit M. Plaisance Declaration, # 13 Exhibit Barbee−Benjamin Declaration, # 14 Exhibit Divinity Declaration, # 15 Exhibit Brown Declaration, # 16 Exhibit Caster Declaration, # 17 Exhibit Baker Declaration, # 18 Exhibit Hall Declaration)(Reference: B3 Bundle Cases; No.12−968)(Herman, Stephen) Modified on 8/15/2012 (gec, ). (Entered: 08/13/2012) |
| No. 10-2179 | 7112 | 8/13/2012 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 12−968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| No. 10-2179 | 7113 | 8/13/2012 | NOTICE by Medical Benefits Class Representatives, BP Exploration &Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; and Bernard D. Goldstein. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 12−968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7114 | 8/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ). (Entered: 08/14/2012) |
| No. 10-2179 | 7115 | 8/14/2012 | ORDER granting 7111 plaintiffs' Motion for Leave to File Memorandum in Support of Final Approval of the Medical Benefits Settlement Class. Signed by Judge Carl Barbier on 8/14/12. (Reference: 12−968)(sek, ) (Entered: 08/14/2012) |
| No. 10-2179 | 7116 | 8/14/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF MEDICAL BENEFITS CLASS ACTION SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit Harbut, # 2 Exhibits: Klonoff, Issacharoff, Herman, Greenwald, K. |
| No. 10-2179 | 7176 | 8/27/2012 | ORDER Extending the Exclusion (Opt−Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one−time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval ORDER regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt−out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12−968, 12−970)(gec, ) (Entered: 08/27/2012) |
| No. 10-2179 | 7210 | 8/31/2012 | NOTICE of Appearance by Jason Luke Melancon on behalf of Plaintiff. (Attachments: # 1 List of Claimants, # 2 Declaration of Melancon)(Reference: Medical Benefits Class)(Melancon, Jason) (Entered: 08/31/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7211 | 8/31/2012 | NOTICE by Plaintiff of Intent to Appear at Fairness Hearing. (Attachments: # 1 List of Claimants)(Reference: Medical Benefits Class)(Melancon, Jason) (Entered: 08/31/2012) |
| No. 10-2179 | 7225 | 8/31/2012 | ORDER Regarding a One Week Extension of the Deadline for the Filing and Service of Objections to the Two Class Action Settlements. ORDERED that the deadline to file and serve objections to the settlements is extended for one week through Friday, September 7, 2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 08/31/2012) |
| No. 10-2179 | 7231 | 8/31/2012 | NOTICE of Appearance and Notice of Intent to Appear at Final Fairness Hearing by Joseph Darrell Palmer on behalf of Mike Sturdivant, Patricia Sturdivant, James H Kirby, III, James H. Kirby, IV, Susan Forsyth. (Reference: 12−968, 12−970, 10−7777)(Palmer, Joseph) (Entered: 08/31/2012) |
| No. 10-2179 | 7233 | 8/31/2012 | ERROR - SHOULD HAVE BEEN FILED IN CASE 10-7777. (Clerk re-filed in case 10-7777) OBJECTIONS by Susan Forsyth, James H. Kirby, IV, Mike Sturdivant, Patricia Sturdivant *to Medical Benefits Portion of Proposed Class Action Settlement* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 12-968, 12-970, 10-7777, Cases within Pleading bundles B1 and B3)(Palmer, Joseph) Modified on 9/5/2012 (gec). Modified on 9/13/2012 (gec). (Entered: 08/31/2012) |
| No. 10-2179 | 7272 | 9/4/2012 | Order Denying Motions for Extension of Time to File Objections to Settlement (Reference: 10−7777)(gec, ) (Entered 09/04/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7350 | 9/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| No. 10-2179 | 7358 | 9/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| No. 10-2179 | 7366 | 9/11/2012 | ORDER Regarding Requests to Conduct Limited Discovery Regarding the Class Action Settlements 7353 Letter. The PSC and BP are to serve responses to Mr. Smith's letter on or before the close of business on 9/14/2012; any response by Mr. Smith shall be filed and served no later than noon on 9/17/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 09/11/2012) |
| No. 10-2179 | 7420 | 9/17/2012 | Letter (e−mail) to Judge Shushan from Stuart H. Smith dated 9/17/2012 re Discovery Requests Related to the Economic and Property Damages and Medical Benefits Settlement. (Reference: ALL CASES)(gec, ) (Entered: 09/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| No. 10-2179 | 7480 | 9/25/2012 | ORDERED that the requests for discovery by Smith Stagg 7353 , Prashiela 7368 , Wolf Bay 7383 and 7389 , MRI 7391 and Spencer 7432 are DENIED. The motion of GO FISH for leave to intervene 7314 is DENIED and its request for discovery 7374 is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: ALL CASES)(gec,) (Entered: 09/26/2012) |
| No. 10-2179 | 7531 | 10/2/2012 | MOTION for Reconsideration re 7480 Order and Relief from Judgment and Renewed Motion for Limited Discovery by Plaintiffs. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support, # 2 Exhibit "A", # 3 Exhibit "B", # 4 Proposed Order)(Reference: 12-988; 12-1295; 12-2048; 12-2155; 12-381; 12-2338; 10md02179)(Smith, Stuart) Modified on 10/3/2012 (gec, ). (Entered: 10/02/2012) |
| No. 10-2179 | 7535 | 10/3/2012 | ORDERED that 7531 Motion for Reconsideration and Relief from Judgment and Renewed Motion for Limited Discovery is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: 12-988, 12-1295, 12-2048, 12-2155, 12-381, 12-2338, 10md2179)(gec, ) (Entered: 10/03/2012) |
| No. 10-2179 | 7546 | 10/3/2012 | **DOCUMENT STRICKEN** REQUEST for Production of Documents by Plaintiffs Reynaldo Abreu et al. (Reference: all cases)(Friedman, Jeremy) Modified on 10/4/2012 (gec, ). (Entered: 10/03/2012) |
| No. 10-2179 | 7547 | 10/3/2012 | **DOCUMENT STRICKEN** REQUEST for Production of Documents by Reynaldo Abreu et al. (Reference: all cases)(Friedman, Jeremy) Modified on 10/4/2012 (gec, ). (Entered: 10/03/2012) |
| No. 10-2179 | 7587 | 10/5/2012 | REPORT OF GUARDIAN AD LITEM (Jack C. Watson) MEDICAL BENEFITS CLASS ACTION PROPOSED SETTLEMENT AGREEMENT. (Reference: 12−968)(gec, ) (Entered: 10/05/2012) |
| No. 10-2179 | 7591 | 10/5/2012 | NOTICE of Appearance by Jeremy D. Friedman on behalf of Reynaldo Abreu et al. (Attachments: # 1 Supplement Claimant List)(Reference: 10−7777)(Friedman, Jeremy) Modified on 10/10/2012 (gec, ). (Entered: 10/05/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7600 | 10/9/2012 | ORDER regarding Discovery Sought Regarding the Class Action Settlement. ORDERED that Reynoldo Abreu, et al may not proceed with their discovery and the PSC and BP are not required to respond to it. FURTHER ORDERED that the PSC and BP are relieved from any need to respond to discovery requests served upon them by objectors for information regarding the economic and medical benefits class action settlements. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/09/2012) |
| No. 10-2179 | 7616 | 10/10/2012 | ORDERED granting 7517 Motion for Leave to File Exhibits to Memorandum in Support of Motion to Extend Opt-Out Deadline; Exhibits attached to Rec.Doc. 7517 are deemed part of the record; FURTHER ORDERED that the Motion to Extend Opt-Out Deadline (Rec. Doc. 7502 ) is DENIED. Signed by Judge Carl Barbier on 10/10/12. (Reference: 10-1122, 12-970)(sek, ) (Entered: 10/10/2012) |
| No. 10-2179 | 7633 | 10/11/2012 | **DEFICIENT** MOTION to Compel Plaintiff and Defendant's Responses to Objector's Requests to Produce by Reynaldo Abreu, et al. (Reference: 10-7777)(Friedman, Jeremy) Modified on 10/12/2012 (gec, ). (Entered: 10/11/2012) |
| No. 10-2179 | 7649 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 7602 OBJECTION TO REPORT AND RECOMMENDATIONS by GO FISH, 7612 OBJECTION TO REPORT AND RECOMMENDATIONS by Prashiela Enterprises, LLC et al . (Reference: 12-970)(Haycraft, Don) Modified on 10/16/2012 (gec, ). (Entered: 10/15/2012) |
| No. 10-2179 | 7650 | 10/15/2012 | NOTICE of Withdrawal of 7642 Motion to Compel by Reynaldo Abreu, et al. (Reference: 10-7777)(Friedman, Jeremy) Modified on 10/16/2012 (gec, ). (Entered: 10/15/2012) |
| No. 10-2179 | 7651 | 10/15/2012 | MOTION for Reconsideration re 7600 Order Denying Objectors' Request to Produce by Reynaldo Abreu, et al. Motion(s) referred to Sally Shushan. (Attachments: # 1 Memorandum in Support)(Reference:10-7777)(Friedman, Jeremy) Modified on 10/16/2012 (gec, ). (Entered: 10/15/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| No. 10-2179 | 7665 | 10/17/2012 | ORDERED that Reynaldo Abreu, et al's 7651 MOTION for Reconsideration of Order Denying Objectors' Request to Produce is set for 10/24/2012 (no oral argument); any opposition shall be submitted by close of business 10/23/2012. Signed by Magistrate Judge Sally Shushan.(Reference: 10-7777)(gec, ) (Entered: 10/17/2012) |
| No. 10-2179 | 7667 | 10/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12−968 and 12−970)(Haycraft, Don) Modified on 10/17/2012 (gec, ). (Entered: 10/17/2012) |
| No. 10-2179 | 7671 | 10/17/2012 | ORDER granting 7667 BP's Motion for Leave to File Reply Memoranda in Excess of Page Length in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement; BP may file a reply memorandum of no more than ninety pages in support of the Economic and Property Damages Settlement and a reply memorandum of no more than forty−five pages in support of the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 10/17/12. (Reference: 12−968, 12−970)(sek, ) (Entered: 10/17/2012) |
| No. 10-2179 | 7672 | 10/17/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Medical Benefits Class Action Settlement of Claims on Behalf of Class Members Who are Deceased, Minors, Lacking Capacity or Incompetent as set forth in document. Signed by Judge Carl Barbier on 10/17/12.(Reference: All Cases (including Civil Action No. 12-970))(sek, ) (Entered: 10/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7688 | 10/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Briefs in Support of Final Approval in Excess of Page Limitations by Economic and Property Damage Class Representatives and the Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order)(Reference: All Cases (including Nos. 12−968 and 12−970))(Herman, Stephen) Modified on 10/19/2012 (gec, ). (Entered: 10/18/2012) |
| No. 10-2179 | 7691 | 10/18/2012 | ORDER granting 7688 Motion for Leave to File; ORDERED that the Class Representatives be and are hereby granted leave to file their Reply Briefs in Support of Final Approval of the Economic and Property Damages Class Settlement and the Medical Benefits Class Settlement in excess of page limitations. Signed by Judge Carl Barbier on 10/18/12. (Reference: 12−970, 12−968)(sek, ) (Entered: 10/18/2012) |
| No. 10-2179 | 7704 | 10/19/2012 | **DEFICIENT** MOTION for Clarification of Time Allotted for Objectors Counsel at Fairness Hearing by Reynaldo Abreu, et al. (Reference: 10-7777)(Friedman, Jeremy) Modified on 10/22/2012 (gec, ). (Entered: 10/19/2012) |
| No. 10-2179 | 7714 | 10/22/2012 | MOTION FOR CLARIFICATION OF TIME ALLOTTED FOR OBJECTORS COUNSEL AT FAIRNESS HEARING by Objectors, Reynaldo Abreu, et. al. (Attachments: # 1 Memorandum in Support Memorandum in Support of Motion for Clarification of Time allotted for Objectors Counsel at Fairness Hearing)(Reference: 2:10-cv-07777-CJB-SS)(Friedman, Jeremy) (Entered: 10/22/2012) |
| No. 10-2179 | 7720 | 10/19/2012 | Request/Statement of Oral Argument by Economic and Property Damages Class Members regarding 7711 Response/Memorandum in Opposition to 7613 MOTION to Clarify Current Hold-Back Order Concerning Refund of Transition Payments. (Reference: 12-1295, 12-2155, 10md02179, 12-2048, 12-1483, 12-1484, 12-2194)(gec, ) (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7725 | 10/22/2012 | Request by opt-out Plaintiffs Torrey Barlow, et al and excluded-claim Plaintiffs, Valerie Millender, et. al., for Oral Argument re Joint Motion for Joint Motion to Clarify Current Hold-Back Order Concerning Refund or Transition Payments, Doc. No. 7613 and our objection to said motion, Doc. No. 7709 .(Reference: all cases & 12-2248)(Dominick, Paul) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| No. 10-2179 | 7728 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement . (Attachments: # 1 Exhibit A (Summary of Medical Objections), # 2 Affidavit Klonoff − Supplemental Report, # 3 Affidavit Harbut − Supplemental Declaration)(Reference: B3 Bundle Cases; No.12−968; No.10−7777)(Herman, Stephen) (Entered: 10/22/2012) |
| No. 10-2179 | 7729 | 10/22/2012 | NOTICE of Filing of Status Update from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group, the Medical Benefits Class Representatives, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit)(Reference: ALL CASES &12−968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| No. 10-2179 | 7730 | 10/22/2012 | NOTICE of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; Matthew Garretson; and Bernard D. Goldstein by Medical Benefits Class Representatives, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: ALL CASES &12−968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7731 | 10/22/2012 | Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012 by BP Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| No. 10-2179 | 7732 | 10/22/2012 | Reply in Support of BP's Motion for Final Approval of the Medical Benefits Class Action Settlement by BP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: all cases &12−968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| No. 10-2179 | 7740 | 10/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs and BP re 7651 MOTION for Reconsideration of Order Denying Objectors' Request to Produce . (Attachments: # 1 Exhibit A)(Reference: 12-968)(Haycraft, Don) Modified on 10/25/2012 (gec, ). (Entered: 10/23/2012) |
| No. 10-2179 | 7746 | 10/25/2012 | ORDERED that the Abreu Objectors' 7651 Motion for Reconsideration of the Court's order denying their request for production is DENIED. Signed by Magistrate Judge Sally Shushan. (Reference: 10-7777)(gec, ) (Entered: 10/25/2012) |
| No. 10-2179 | 7777 | 10/30/2012 | ORDER denying 7124 Motion to Clarify the Court's Order Regarding the Time to Opt Out ; denying 7674 Motion to Extend the Opt Out Deadline of November 1, 2012. Signed by Judge Carl Barbier on 10/30/12. (Reference: 12-970, 12-9888, 12-1295, 12-2155, 12-2048)(sek, ) (Entered: 10/30/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7810 | 11/1/2012 | THIRD AMENDED PRETRIAL ORDER NO. 41; [CASE MANAGEMENT ORDER NO. 5]: For the reasons explained in open court during the October 26, 2012 Status Conference, IT IS ORDERED that the following dates are changed: The Status Conference on Friday, November 16, 2012 is CANCELLED. A Status Conference is SCHEDULED for Tuesday, December 18, 2012 at 9:30 a.m. The Final Pretrial Conference previously scheduled for Tuesday, December 18, 2012, is RESCHEDULED for Friday, January 18, 2013 at 9:30 a.m. The Phase I Trial previously scheduled to commence on Monday, January 14, 2013, is RESCHEDULED for Monday, February 25, 2013 at 8:00 a.m.(Reference: all cases)(sek, ) (Entered: 11/01/2012) |
| No. 10-2179 | 7812 | 11/1/2012 | THIRD AMENDMENT TO PRETRIAL ORDER NO. 1 2 . Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 11/01/2012) |
| No. 10-2179 | 7819 | 11/1/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 11/01/2012) |
| No. 10-2179 | 7841 | 11/5/2012 | REQUEST for Extension of Time to Opt Out by Ergin Tek et al. (Attachments: # 1 Opt Out List)(Reference: 10md2179)(gec, ) (Entered: 11/05/2012) |
| No. 10-2179 | 7861 | 11/7/2012 | MOTION in Limine to Exclude Expert Reports Submitted In Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement by Plaintiffs Adrian Kornman et al. (Attachments: # 1 Memorandum in Support)(Reference: All Cases; 12−1483; 12−1484; 12−1485; 12−2194; 12−9888; 12−1295; 12−2155; 12−2048; Unfiled Medical Benefits Class Members; Unfiled Economic and Property Damage Class Members)(Garner, James) Modified on 11/8/2012 (gec, ). (Entered: 11/07/2012) |
| No. 10-2179 | 7866 | 11/7/2012 | ORDER denying 7861 Motion in Limine to Exclude Expert Reports Submitted in Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 11/7/12. (Reference: all cases)(sek, ) (Entered: 11/07/2012) |

27

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7869 | 11/7/2012 | OBJECTION to Court's Order Regarding Objectors' Presentations re 7819 by Various Objectors. (Reference: 12-1483; 12-1484; 12-1485; 12-2194; 12-9888; 12-1295; 12-2155; 10md2179; 12-2048; 12-2338; Unfiled Economic and Property Damages Class Members; Unfiled Medical Benefit Class Members)(Smith, Stuart) Modified on 11/8/2012 (gec, ). (Entered: 11/07/2012) |
| No. 10-2179 | 7870 | 11/8/2012 | ORDER: Two motions are before the Court: (1) Motion for Leave to Supplement the Record (Rec. Doc. 7864 ) and (2) Motion for Leave to File Reply Memorandum Late and in Excess of Ordinary Page Limitations (Rec. Doc. 7863 ). These motions were filed yesterday evening, November 7, 2012. Both relate to the Fairness Hearing scheduled for today, November 8, 2012. The Court's order required that any such legal briefs and supporting evidence be filed by the deadline for filing objections, which expired on September 7, 2012 (originally set for August 31, but extended due to Hurricane Isaac). Accordingly, these attempts to file additional briefs and other evidence into the court record on the evening before the final fairness hearing are DENIED, and said documents are STRICKEN. The clerk shall remove the documents from the official court record. SO ORDERED. Signed by Judge Carl Barbier on 11/8/12. (Reference: all cases)(sek, ) (Entered: 11/08/2012) |
| No. 10-2179 | 7871 | 11/8/2012 | OBJECTION to Court Ordered Fairness Hearing Procedure by Daniel E. Becnel, Jr. re 7819 . (Attachments: # 1 Exhibit A)(Reference: 10-7777)(Becnel, Daniel) Modified on 11/8/2012 (gec, ). (Entered: 11/08/2012) |
| No. 10-2179 | N/A | 11/8/2012 | Transcript of Final Fairness Hearing Proceedings Heard Before the Honorable Carl J. Barbier United States District Judge |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7878 | 11/9/2012 | ORDER: [Regarding Exchange &Submission of Lists of Exclusion (Opt−Out) Requests for the Deepwater Horizon Economic &Property Damages Settlement Agreement &Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic &Property Damages Settlement Agreement (Rec. Doc. 6430−1) &based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic &Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely &valid requests for exclusion (requests to opt−out) to November 21, 2012. The parties shall submit the list of all such opt−out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, &submit to the Court, a complete list of all timely &valid requests for exclusion (requests to opt−out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427−1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12−968 and 12−970)(sek, ) (Entered: 11/09/2012) |
| No. 10-2179 | 7886 | 11/14/2012 | EXPARTE/CONSENT MOTION for Extension of Deadlines for Opt-Out Revocation by BP Exploration & Production Inc., BP America Production Company and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12-970; 12-968)(Haycraft, Don) Modified on 11/15/2012 (gec, ). (Entered: 11/14/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7898 | 11/15/2012 | ORDER granting 7841 Motion for Extension of the opt out deadline and the opt outs for the following persons/business are deemed timely: Ergin Tek, authorized representative for Gengiz Khan Restaurant, Inc., economic loss; Michael Hickmann, authorized representative for Tropic Breeze MHP, LLC, economic loss; Michael Hickmarm, authorized representative for Fisherman's Cove Resort, LLC, economic loss; Michael Hickmann, authorized representative for Hudson Holding Company, LLC, d/b/a Lakewood Travel Park, economic loss; Alan Lucas, authorized representative for Mansion House Hotel, Inc., economic loss; Don Ershig, authorized representative for Summit Food Services, Inc. d/b/a Coconuts Restaurant and Sports Bar, economic loss; Thomas Brooks Haisten, authorized representative for Chicken Foot Development, Inc., d/b/a Zaxby's, economic loss; Rumit Nana, authorized representative for MLD 2, LLC, economic loss; Jerri Stotts, authorized representative for Lazy Lizard Enterprises, Inc., economic loss; Peter Thomas, authorized representative of Pete's BBQ Restaurant, economic loss; Michael Hickmann, authorized representative of Sun Village, LLC, economic loss; Tiffany Duke, medical. Signed by Judge Carl Barbier on 11/13/12. (Reference: 12-968, 12-970)(sek, ) (Entered: 11/15/2012) |
| No. 10-2179 | 7900 | 11/8/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. 7114 , see also Rec. Docs. 7104 , 7110 ); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. 7112 , see also Rec. Docs. 7116 , 7113 ). The Court took both Motions for Final Approval (Rec. Docs. 7114 , 7112 ) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7928 | 11/16/2012 | ORDER re Extending Deadlines for Revocation of Exclusion (Opt−Out) Requests for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 11/16/12.(Reference: 12−968 &12−970)(sek, ) (Entered: 11/16/2012) |
| No. 10-2179 | 7932 | 11/16/2012 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]).(Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| No. 10-2179 | 7944 | 11/19/2012 | NOTICE of Filing of the Declaration of Matthew Garretson by Medical Benefits Class Representatives, BP Exploration &Production, Inc., and BP America Production Company . (Attachments: # 1 Exhibit 1 (Declaration of Matthew Garretson)(Reference: 12−968)(Haycraft, Don) Modified on 11/20/2012 (gec, ). (Entered: 11/19/2012) |
| No. 10-2179 | 7946 | 11/20/2012 | Proposed Findings of Fact &Conclusions of Law in support of Final Approval of the Medical Benefits Class Action Settlement and Plaintiffs' Motion to Certify a Medical Benefits Settlement Class by BP Exploration &Production Inc. and BP America Production Co. and Class Counsel . (Attachments: # 1 Proposed Order)(Reference: 12−CV−968)(Haycraft, Don) Modified text on 11/20/2012 (sek, ). (Entered: 11/20/2012) |
| No. 10-2179 | 7987 | 11/21/2012 | EXPARTE/CONSENT MOTION to Seal Document Exhibits to GRG Declaration by BP Defendants and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12−968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 7989 | 11/21/2012 | NOTICE of Filing of Declaration of Matthew Garretson by Medical Benefits Class Representatives, BP Exploration &Production, Inc., and BP America Production Company . (Attachments: # 1 Exhibit Declaration of Matthew Garretson)(Reference: 12−968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Additional attachment(s) added on 12/11/2012: # 2 SEALED Exhibit A, # 3 SEALED Exhibit B, # 4 SEALED Exhibit C, # 5 SEALED Exhibit D, # 6 SEALED Exhibit E, # 7 SEALED Exhibit F, # 8 SEALED Exhibit G, # 9 SEALED Exhibit H, # 10 SEALED Exhibit I, # 11 SEALED Exhibit J, # 12 SEALED Exhibit K, # 13 SEALED Exhibit L) (gec, ). (Additional attachment(s) added on 12/11/2012: # 14 Exhibit A - REDACTED, # 15 Exhibit B - REDACTED, # 16 Exhibit C - REDACTED, # 17 Exhibit D - REDACTED, # 18 Exhibit E - REDACTED, # 19 Exhibit F - REDACTED, # 20 Exhibit G - REDACTED, # 21 Exhibit H - REDACTED, # 22 Exhibit I - REDACTED, # 23 Exhibit J - REDACTED, # 24 Exhibit K - REDACTED, # 25 Exhibit L - REDACTED) (gec, ). (Entered: 11/21/2012) |
| No. 10-2179 | 7994 | 11/21/2012 | Memorandum Report on Objections to and Opt−Outs from the Deepwater Horizon Medical Benefits Class Action Settlement, as Amended on May 1, 2012 by Class Counsel and BP . (Attachments: # 1 Exhibits 1−5)(Reference: 12−968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| No. 10-2179 | 8042 | 11/28/2012 | ORDERED that 7987 Motion to File Under Seal Unredacted Exhibits is GRANTED and that exhibits to the Declaration of Matthew Garretson shall be filed under seal. Signed by Magistrate Judge Sally Shushan. (Reference: 12−968)(gec, ) (Entered: 11/28/2012) |
| No. 10-2179 | 8088 | 12/7/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek, ) (Entered: 12/21/2012) |
| No. 10-2179 | 8217 | 1/11/2013 | ORDER &REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re 7112 , 7116 . Signed by Judge Carl Barbier. (Reference: No. 12−968, Plaisance, et al. v. BP Exploration &Production Inc., et al and All Actions)(gec, ) Modified on 1/11/2013 (gec, ). (Entered: 01/11/2013) |
| No. 10-2179 | 8218 | 1/11/2013 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112 , 7116 as set forth in document. Signed by Judge Carl Barbier.(Reference: 12−968, Plaisance, et al. v. BP Exploration &Production Inc., et al., and All Cases)(gec, ) (Entered: 01/11/2013) |
| No. 10-2179 | 8256 | 1/16/2013 | ORDER: Directing Medical Benefits Settlement Claims Administrator to Send Letters Regarding Requests to Revoke Exclusion (Opt−Out) Requests. Signed by Judge Carl Barbier on 1/16/13. ( # 1 Attachments)(Reference: 12−968)(sek, ) (Entered: 01/16/2013) |
| No. 10-2179 | 8271 | 1/17/2013 | NOTICE OF APPEAL by Mike Sturdivant, Patricia Sturdivant, James H Kirby, III, James H. Kirby, IV, Susan Forsyth as to 8138 Order & Reasons, 8217 Order & Reasons, 8139 Order and Judgment, 8218 Order and Judgment. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 10-7777)(Palmer, Joseph) Modified on 1/18/2013 (gec, ). (Entered: 01/17/2013) |
| No. 10-2179 | 8472 | 2/2/2013 | EXPARTE/CONSENT MOTION for Reimbursement and Payment of Shared Expenses by Plaintiffs. (Attachments: # 1 Affidavit of Philip A. Garrett, CPA, # 2 Affidavit of Stephen J. Herman, # 3 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 2/4/2013 (gec, ). (Entered: 02/02/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| No. 10-2179 | 8546 | 2/11/2013 | NOTICE OF APPEAL by Reynaldo Abreu, Adonay Aparecio, Miguel Arellanoas to 8218 Order. (Credit Card not accepted or unavailable - payment of filing fee due within 2 business days) (Reference: 12-968, All Cases)(Friedman, Jeremy) Modified on 2/13/2013 (gec, ). (Entered: 02/11/2013) |
| No. 10-2179 | 8894 | 3/13/2013 | ORDER Directing the removal of counsel Mikal Watts from list of Plaintiffs Steering Committee and Class Counsel per his resignation.  Signed by Judge Carl Barbier on 3/13/2012 (Entered: 03/13/2012) |
| No. 10-2179 | 9037 | 3/27/2013 | ORDER re 8961; Adopting Joint Recommendations from Class Counsel and BP Regarding Administrative Changes to the Gulf Region Health Outreach Program as set forth in document. Signed by Judge Carl Barbier on 3/26/13.(Reference: 12-968) (sek) (Entered: 03/27/2013) |
| No. 10-7777 | 92 | 8/31/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Reynaldo Abreu, et al. (Attachments: # 1 List of Claimants, # 2 Claimant Affidavits, # 3 Proof of Employment, # 4 Cited Sources - Part 1, # 5 Cited Sources - Part 2)(Melancon, Jason) (Entered: 08/31/2012) |
| No. 10-7777 | 124 | 9/5/2012 | OBJECTIONS to the Medical Benefits Class Action Settlement Agreement filed by Mike Sturdivant et al. (Originally filed on 8/31/2012, 10md2179 doc #7233)(gec, ) (Entered: 09/05/2012) |
| No. 12-0968 | 1 | 4/16/2012 | Medical Class Action Complaint |
| No. 12-0968 | 3 | 4/17/2012 | PRETRIAL ORDERS #1, #11, #12, #25, #31 &#32. Signed by Judge Carl Barbier. (Attachments: # 1 PTO #11, # 2 PTO #12, # 3 PTO #25, # 4 PTO #31, # 5 PTO #32)(blg) (Entered: 04/17/2012) |
| No. 12-0968 | 4 | 2/11/2013 | NOTICE OF APPEAL by Reynaldo Abreu as to Order, doc #8218, in MDL 2179. (filed in master case 10md2179, doc #8546). (gec, ) (Entered: 03/13/2013) |

April 8, 2013                                    Respectfully submitted,


*/s/ Stephen J. Herman*                          */s/ James Parkerson Roy*
Stephen J. Herman, La. Bar No. 23129             James Parkerson Roy, La. Bar No. 11511
HERMAN HERMAN & KATZ LLC                         DOMENGEAUX WRIGHT ROY &
820 O'Keefe Avenue                               EDWARDS LLC
New Orleans, Louisiana 70113                     556 Jefferson Street, Suite 500
Telephone: (504) 581-4892                        Lafayette, Louisiana 70501
Fax No. (504) 569-6024                           Telephone: (337) 233-3033
E-Mail: sherman@hhklawfirm.com                   Fax No. (337) 233-2796
                                                 E-Mail: jimr@wrightroy.com

*Medical Benefits Class Counsel and Lead*        *Medical Benefits Class Counsel and Lead Class*
*Class Counsel*                                  *Counsel*


*MEDICAL BENEFITS CLASS COUNSEL*

Brian H. Barr                                    Robin L. Greenwald
LEVIN, PAPANTONIO, THOMAS,                       WEITZ & LUXENBERG, PC
MITCHELL, ECHSNER & PROCTOR, PA                  700 Broadway
316 South Baylen St., Suite 600                  New York, NY 10003
Pensacola, FL 32502-5996                         Office: (212) 558-5802
Office: (850) 435-7045                           Telefax: (212) 344-5461
Telefax: (850) 436-6187                          E-Mail: rgreenwald@weitzlux.com
E-Mail: bbarr@levinlaw.com

Jeffrey A. Breit                                 Rhon E. Jones
BREIT DRESCHER IMPREVENTO &                      BEASLEY, ALLEN, CROW, METHVIN,
WALKER, P.C.                                     PORTIS & MILES, P. C.
999 Waterside Drive, Suite 1000                  218 Commerce St., P.O. Box 4160
Norfolk, VA 23510                                Montgomery, AL 36104
Office: (757) 670-3888                           Office: (334) 269-2343
Telefax: (757) 670-3895                          Telefax: (334) 954-7555
E-Mail: jbreit@bdbmail.com                       E-Mail: rhon.jones@beasleyallen.com

35

Elizabeth J. Cabraser
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111-3339
Office:  (415) 956-1000
Telefax: (415) 956-1008
E-Mail:  ecabraser@lchb.com

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA
& TAYLOR
8397 Highway 23, Suite 100
Belle Chasse, LA  70037
Office:  (504) 394-9000
Telefax: (504) 394-9110
E-Mail:  pcossich@cossichlaw.com

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street, P. O. Box 66705
Mobile, AL  36660
Office:  (251) 471-6191
Telefax: (251) 479-1031
E-Mail:  rtc@cunninghambounds.com

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS  39201
Office:  (601) 949-3388
Telefax: (601) 949-3399
E-Mail:  mike@mikespy.com

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA  70726
Office:  (225) 664-4193
Telefax: (225) 664-6925
E-Mail:  calvinfayard@fayardlaw.com

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU
& SOUTH, LLP
501 Broad Street
Lake Charles, LA  70601
Office:  (337) 439-0707
Telefax: (337) 439-1029
E-Mail:  mlundy@lundylawllp.com

Michael C. Palmintier
deGRAVELLES, PALMINTIER,
HOLTHAUS & FRUGE'
618 Main Street
Baton Rouge, LA  70801-1910
Office:  (225) 344-3735
Telefax: (225) 344-0522
E-Mail:  mpalmintier@dphf-law.com

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW
& ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA  70130
Office:  (504) 588-1500
Telefax: (504) 588-1514
E-Mail:  sterbcow@lksalaw.com

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219
Office:  (214) 521-3605
Telefax: (214) 599-1172
E-Mail:  ssummy@baronbudd.com

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL  33134
Office:  (305) 476-7400
Telefax: (305) 476-7444
E-Mail:  ervin@colson.com

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC  29464
Office:  (843) 216-9159
Telefax: (843) 216-9290
E-Mail:  **jrice@motleyrice.com**

Conrad S.P. "Duke" Williams
WILLIAMS LAW GROUP
435 Corporate Drive, Suite 101
Maison Grand Caillou
Houma, LA  70360
Office:  (985) 876-7595
Telefax: (985) 876-7594
E-Mail:  **duke@williamslawgroup.org**

James J. Neath
Mark Holstein
BP AMERICA INC.
501 Westlake Park Boulevard
Houston, TX  77079
Telephone:  (281) 366-2000
Telefax:  (312) 862-2200

Ellen K. Reisman
ARNOLD & PORTER LLP
777 South Figueroa Street
Los Angeles, CA 90017-5844

James P. Joseph
Ethan P. Greene
ARNOLD & PORTER LLP
555 Twelfth Street, NW
Washington, DC 20004-1206

*Of Counsel*

*/s/ Richard C. Godfrey, P.C.*
Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Andrew B. Bloomer, P.C.
Elizabeth A. Larsen
Catherine Fitzpatrick
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL  60654

*/s/ Don K. Haycraft*                 .
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

Robert C. "Mike" Brock
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004
Telephone:  (202) 662-5985
Telefax:  (202) 662-6291

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC.
AND BP AMERICA PRODUCTION COMPANY**

*/s/ Jeremy Friedman*        
Jeremy D. Friedman
The Downs Law Group, PA
3250 Mary Street, Suite 307
Coconut Grove, FL 33133
(305) 444-8226
E-Mail:  **Jfriedman@downslawgroup.com**


***ATTORNEYS FOR APPELLANTS OBJECTORS REYNALDO ABREU, ADONAY APARECIO, AND MIGUEL ARELLANO***


*/s/ Joseph Darrell Palmer*     
 Joseph Darrell Palmer
Law Offices of Darrell Palmer PC
603 N. Highway 101, Suite A
Solana Beach, CA 92075
Phone: (858) 792-5600
Fax: (866) 583-8115
E-Mail: **darrell.palmer@palmerlegalteam.com**

***ATTORNEYS FOR APPELLANTS OBJECTORS MIKE STURDIVANT AND PATRICIA STURDIVANT, SUSAN FORSYTH, AND JAMES H. KIRBY IV***

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 8th day of April, 2013.

_/s/ Don K. Haycraft_____
Don K. Haycraft