# Bundle Exhibits:

## Exhibits Offered to the Court for the Following 126 Bundles:

| | |
|---|---|
| Abbassian, Fereidoun | 0001 |
| Abbassian, Fereidoun | 0215 |
| Abbassian, Fereidoun | 0275 |
| Abbassian, Fereidoun | 1168 |
| Abbassian, Fereidoun | 1169 |
| Abbassian, Fereidoun | 1188 |
| Abbassian, Fereidoun | 1263 |
| Abbassian, Fereidoun | 1865 |
| Abbassian, Fereidoun | 1867 |
| Abbassian, Fereidoun | 1868 |
| Abbassian, Fereidoun | 1869 |
| Abbassian, Fereidoun | 1870 |
| Abbassian, Fereidoun | 1874 |
| Abbassian, Fereidoun | 1875 |
| Abbassian, Fereidoun | 1876 |
| Abbassian, Fereidoun | 1877 |
| Abbassian, Fereidoun | 1878 |
| Abbassian, Fereidoun | 1880 |
| Abbassian, Fereidoun | 1883 |
| Abbassian, Fereidoun | 1886 |
| Abbassian, Fereidoun | 1888 |
| Abbassian, Fereidoun | 1890 |
| Abbassian, Fereidoun | 1893 |
| Abbassian, Fereidoun | 1894 |
| Abbassian, Fereidoun | 1895 |
| Abbassian, Fereidoun | 1896 |
| Albers, Shane | 0822 |
| Albers, Shane | 0823 |
| Albers, Shane | 0825 |
| Albers, Shane | 0826 |
| Albers, Shane | 0827 |
| Albers, Shane | 0828 |
| Albers, Shane | 0829 |
| Albers, Shane | 0830 |
| Albers, Shane | 0831 |
| Albers, Shane | 0832 |
| Albers, Shane | 0833 |
| Albers, Shane | 0834 |
| Albers, Shane | 0835 |
| Albers, Shane | 0836 |

| | |
|---|---|
| Albers, Shane | 0837 |
| Albers, Shane | 0838 |
| Albers, Shane | 0839 |
| Albers, Shane | 0840 |
| Albers, Shane | 0841 |
| Albers, Shane | 0842 |
| Albers, Shane | 0846 |
| Albers, Shane | 0847 |
| Albers, Shane | 0848 |
| Albers, Shane | 0850 |
| Albers, Shane | 0852 |
| Albers, Shane | 0854 |
| Albers, Shane | 0855 |
| Albers, Shane | 0857 |
| Albers, Shane | 0858 |
| Albers, Shane | 0859 |
| Albertin, Martin | 0018 |
| Albertin, Martin | 0022 |
| Albertin, Martin | 0032 |
| Albertin, Martin | 0126 |
| Albertin, Martin | 0762 |
| Albertin, Martin | 1072 |
| Albertin, Martin | 1215 |
| Albertin, Martin | 1241 |
| Albertin, Martin | 1310 |
| Albertin, Martin | 1312 |
| Albertin, Martin | 1315 |
| Albertin, Martin | 1319 |
| Albertin, Martin | 1320 |
| Albertin, Martin | 1321 |
| Albertin, Martin | 1323 |
| Albertin, Martin | 1326 |
| Albertin, Martin | 1330 |
| Albertin, Martin | 1331 |
| Albertin, Martin | 1332 |
| Albertin, Martin | 1334 |
| Albertin, Martin | 1335 |
| Albertin, Martin | 1336 |
| Albertin, Martin | 1337 |
| Albertin, Martin | 1339 |
| Albertin, Martin | 1340 |
| Albertin, Martin | 1343 |
| Albertin, Martin | 1344 |
| Albertin, Martin | 1532 |
| Albertin, Martin | 1533 |
| Albertin, Martin | 1552 |
| Albertin, Martin | 1558 |
| Albertin, Martin | 1561 |
| Albertin, Martin | 1571 |
| Albertin, Martin | 1967 |
| Albertin, Martin | 2654 |
| Albertin, Martin | 3067 |

| Albertin, Martin | 3072 |
|---|---|
| Albertin, Martin | 3532 |
| Albertin, Martin | 3533 |
| Albertin, Martin | 3551 |
| Albertin, Martin | 3552 |
| Albertin, Martin | 3700 |
| Albertin, Martin | 3701 |
| Albertin, Martin | 3702 |
| Albertin, Martin | 3704 |
| Albertin, Martin | 3705 |
| Albertin, Martin | 3706 |
| Albertin, Martin | 3707 |
| Albertin, Martin | 3708 |
| Albertin, Martin | 3709 |
| Albertin, Martin | 3710 |
| Albertin, Martin | 3711 |
| Albertin, Martin | 3712 |
| Albertin, Martin | 3713 |
| Albertin, Martin | 3714 |
| Albertin, Martin | 3715 |
| Albertin, Martin | 3717 |
| Albertin, Martin | 3718 |
| Albertin, Martin | 3719 |
| Albertin, Martin | 3720 |
| Albertin, Martin | 3721 |
| Albertin, Martin | 3722 |
| Albertin, Martin | 3723 |
| Albertin, Martin | 3726 |
| Albertin, Martin | 3727 |
| Albertin, Martin | 3728 |
| Albertin, Martin | 3729 |
| Albertin, Martin | 3730 |
| Albertin, Martin | 3731 |
| Albertin, Martin | 3732 |
| Albertin, Martin | 3733 |
| Albertin, Martin | 3734 |
| Albertin, Martin | 3735 |
| Albertin, Martin | 3737 |
| Albertin, Martin | 3739 |
| Albertin, Martin | 3740 |
| Albertin, Martin | 3741 |
| Albertin, Martin | 3742 |
| Albertin, Martin | 3743 |
| Albertin, Martin | 3749 |
| Alberty, Mark | 0336 |
| Alberty, Mark | 1319 |
| Alberty, Mark | 1343 |
| Alberty, Mark | 1532 |
| Alberty, Mark | 1533 |
| Alberty, Mark | 1552 |
| Alberty, Mark | 1569 |
| Alberty, Mark | 1967 |

| | |
|---|---|
| Alberty, Mark | 3336 |
| Alberty, Mark | 3731 |
| Alberty, Mark | 3737 |
| Alberty, Mark | 3741 |
| Alberty, Mark | 4519 |
| Alberty, Mark | 4520 |
| Alberty, Mark | 4521 |
| Alberty, Mark | 4522 |
| Alberty, Mark | 4524 |
| Alberty, Mark | 4525 |
| Alberty, Mark | 4526 |
| Alberty, Mark | 4527 |
| Alberty, Mark | 4528 |
| Alberty, Mark | 4529 |
| Alberty, Mark | 4530 |
| Alberty, Mark | 4532 |
| Alberty, Mark | 4533 |
| Alberty, Mark | 4536 |
| Alberty, Mark | 4538 |
| Alberty, Mark | 4539 |
| Alberty, Mark | 4540 |
| Alberty, Mark | 4542 |
| Alberty, Mark | 4543 |
| Alberty, Mark | 4544 |
| Alberty, Mark | 4545 |
| Alberty, Mark | 4550 |
| Anderson, Rex | 0001 |
| Anderson, Rex | 0002 |
| Anderson, Rex | 0003 |
| Anderson, Rex | 0003A |
| Anderson, Rex | 0004 |
| Anderson, Rex | 0005 |
| Anderson, Rex | 0006 |
| Anderson, Rex | 0007 |
| Anderson, Rex | 1966 |
| Armstrong, Ellis | 0098 |
| Armstrong, Ellis | 0277 |
| Armstrong, Ellis | 0866 |
| Armstrong, Ellis | 2265 |
| Armstrong, Ellis | 2429 |
| Armstrong, Ellis | 2430 |
| Armstrong, Ellis | 2924 |
| Armstrong, Ellis | 3814 |
| Armstrong, Ellis | 3815 |
| Armstrong, Ellis | 3816 |
| Armstrong, Ellis | 3817 |
| Armstrong, Ellis | 3818 |
| Armstrong, Ellis | 3819 |
| Armstrong, Ellis | 3820 |
| Armstrong, Ellis | 3821 |
| Armstrong, Ellis | 3822 |
| Armstrong, Ellis | 3823 |

| Armstrong, Ellis | 3824 |
|---|---|
| Armstrong, Ellis | 3825 |
| Armstrong, Ellis | 3826 |
| Armstrong, Ellis | 3827 |
| Armstrong, Ellis | 3828 |
| Armstrong, Ellis | 3829 |
| Armstrong, Ellis | 3830 |
| Armstrong, Ellis | 3831 |
| Armstrong, Ellis | 3832 |
| Armstrong, Ellis | 3833 |
| Armstrong, Ellis | 3836 |
| Armstrong, Ellis | 3838 |
| Armstrong, Ellis | 3839 |
| Armstrong, Ellis | 3840 |
| Armstrong, Ellis | 3841 |
| Armstrong, Ellis | 3842 |
| Armstrong, Ellis | 3843 |
| Armstrong, Ellis | 3844 |
| Armstrong, Ellis | 3846 |
| Armstrong, Ellis | 3847 |
| Armstrong, Ellis | 3849 |
| Armstrong, Ellis | 3850 |
| Armstrong, Ellis | 3851 |
| Armstrong, Ellis | 3852 |
| Armstrong, Ellis | 3853 |
| Armstrong, Ellis | 3854 |
| Armstrong, Ellis | 3855 |
| Armstrong, Ellis | 3856 |
| Armstrong, Ellis | 3857 |
| Armstrong, Ellis | 3858 |
| Armstrong, Ellis | 3859 |
| Armstrong, Ellis | 3860 |
| Armstrong, Ellis | 3862 |
| Armstrong, Ellis | 3864 |
| Armstrong, Ellis | 3865 |
| Armstrong, Ellis | 3866 |
| Armstrong, Ellis | 3867 |
| Armstrong, Ellis | 3868 |
| Armstrong, Ellis | 3869 |
| Armstrong, Ellis | 3870 |
| Armstrong, Ellis | 3871 |
| Armstrong, Ellis | 3872 |
| Armstrong, Ellis | 3874 |
| Armstrong, Ellis | 3875 |
| Armstrong, Ellis | 3876 |
| Armstrong, Ellis | 3877 |
| Armstrong, Ellis | 3878 |
| Armstrong, Ellis | 3879 |
| Armstrong, Ellis | 3880 |
| Armstrong, Ellis | 3881 |
| Armstrong, Ellis | 3882 |
| Armstrong, Ellis | 3883 |

| | |
|---|---|
| Armstrong, Ellis | 3884 |
| Armstrong, Ellis | 3885 |
| Armstrong, Ellis | 3886 |
| Armstrong, Ellis | 3887 |
| Armstrong, Ellis | 3888 |
| Armstrong, Ellis | 3889 |
| Armstrong, Ellis | 3890 |
| Armstrong, Ellis | 3891 |
| Armstrong, Ellis | 3892 |
| Armstrong, Ellis | 3893 |
| Armstrong, Ellis | 3894 |
| Armstrong, Ellis | 3895 |
| Armstrong, Ellis | 3896 |
| Armstrong, Ellis | 3897 |
| Barron, Daniel | 4261 |
| Barron, Daniel | 7619 |
| Baxter, John | 0001 |
| Baxter, John | 0002 |
| Baxter, John | 0093 |
| Baxter, John | 0785 |
| Baxter, John | 1734 |
| Baxter, John | 1742 |
| Baxter, John | 7002 |
| Baxter, John | 7135 |
| Baxter, John | 7138 |
| Baxter, John | 7142 |
| Baxter, John | 7152 |
| Baxter, John | 7153 |
| Baxter, John | 7157 |
| Baxter, John | 7158 |
| Baxter, John | 7159 |
| Baxter, John | 7163 |
| Baxter, John | 7164 |
| Baxter, John | 7165 |
| Baxter, John | 7170 |
| Baxter, John | 7171 |
| Baxter, John | 7172 |
| Baxter, John | 7175 |
| Baxter, John | 7176 |
| Baxter, John | 7177 |
| Baxter, John | 7178 |
| Baxter, John | 7179 |
| Baxter, John | 7180 |
| Baxter, John | 7181 |
| Baxter, John | 7182 |
| Baxter, John | 7183 |
| Baxter, John | 7184 |
| Baxter, John | 7186 |
| Baxter, John | 7189 |
| Baxter, John | 7191 |
| Baxter, John | 7192 |
| Baxter, John | 7196 |

| | |
|---|---|
| Baxter, John | 7197 |
| Baxter, John | 7200 |
| Baxter, John | 7202 |
| Baxter, John | 7203 |
| Baxter, John | 7204 |
| Baxter, John | 7205 |
| Baxter, John | 7206 |
| Baxter, John | 7207 |
| Baxter, John | 7208 |
| Baxter, John | 7212 |
| Beirne, Michael | 1146 |
| Beirne, Michael | 1243 |
| Beirne, Michael | 1243A |
| Beirne, Michael | 1244 |
| Beirne, Michael | 1245 |
| Beirne, Michael | 1250 |
| Beirne, Michael | 1255 |
| Beirne, Michael | 1256 |
| Beirne, Michael | 1259 |
| Beirne, Michael | 1261 |
| Beirne, Michael | 1919 |
| Beirne, Michael | 1921 |
| Beirne, Michael | 1922 |
| Beirne, Michael | 1931 |
| Beirne, Michael | 1943 |
| Beirne, Michael | 2379 |
| Beirne, Michael | 2822 |
| Beirne, Michael | 2823 |
| Beirne, Michael | 2824 |
| Beirne, Michael | 2825 |
| Beirne, Michael | 2828 |
| Beirne, Michael | 2830 |
| Beirne, Michael | 2831 |
| Beirne, Michael | 2832 |
| Beirne, Michael | 2836 |
| Beirne, Michael | 2840 |
| Beirne, Michael | 2846 |
| Beirne, Michael | 2847 |
| Beirne, Michael | 2848 |
| Beirne, Michael | 2850 |
| Beirne, Michael | 2851 |
| Beirne, Michael | 2853 |
| Beirne, Michael | 2855 |
| Beirne, Michael | 2856 |
| Beirne, Michael | 2857 |
| Beirne, Michael | 2859 |
| Beirne, Michael | 2860 |
| Beirne, Michael | 2861 |
| Beirne, Michael | 2862 |
| Beirne, Michael | 2863 |
| Beirne, Michael | 2865 |
| Beirne, Michael | 2866 |

| | |
|---|---|
| Beirute, Robert | 0001 |
| Beirute, Robert | 0380 |
| Beirute, Robert | 0790 |
| Beirute, Robert | 2040 |
| Beirute, Robert | 2045 |
| Beirute, Robert | 2047 |
| Beirute, Robert | 2100 |
| Beirute, Robert | 2101 |
| Beirute, Robert | 2479 |
| Beirute, Robert | 2724 |
| Beirute, Robert | 4837 |
| Beirute, Robert | 4838 |
| Beirute, Robert | 4839 |
| Beirute, Robert | 4840 |
| Beirute, Robert | 4841 |
| Beirute, Robert | 4842 |
| Beirute, Robert | 4848 |
| Beirute, Robert | 4850 |
| Beirute, Robert | 4851 |
| Beirute, Robert | 4852 |
| Beirute, Robert | 4853 |
| Beirute, Robert | 4854 |
| Beirute, Robert | 4855 |
| Beirute, Robert | 4856 |
| Beirute, Robert | 4860 |
| Beirute, Robert | 4861 |
| Beirute, Robert | 4863 |
| Beirute, Robert | 4864 |
| Beirute, Robert | 4865 |
| Beirute, Robert | 4866 |
| Beirute, Robert | 4867 |
| Beirute, Robert | 4868 |
| Beirute, Robert | 4870 |
| Beirute, Robert | 4871 |
| Beirute, Robert | 4878 |
| Beirute, Robert | 4885 |
| Beirute, Robert | 4889 |
| Beirute, Robert | 4890 |
| Beirute, Robert | 4892 |
| Beirute, Robert | 4893 |
| Beirute, Robert | 4894 |
| Beirute, Robert | 4895 |
| Beirute, Robert | 4899 |
| Beirute, Robert | 4984 |
| Beirute, Robert | 4985 |
| Bellow, Jonathan | 0001 |
| Bellow, Jonathan | 0214 |
| Bellow, Jonathan | 0508 |
| Bellow, Jonathan | 0640 |
| Bellow, Jonathan | 1079 |
| Bellow, Jonathan | 1337 |
| Bellow, Jonathan | 1343 |

| | |
|---|---|
| Bellow, Jonathan | 1532 |
| Bellow, Jonathan | 1533 |
| Bellow, Jonathan | 1534 |
| Bellow, Jonathan | 1536 |
| Bellow, Jonathan | 1537 |
| Bellow, Jonathan | 1542 |
| Bellow, Jonathan | 1543 |
| Bellow, Jonathan | 1544 |
| Bellow, Jonathan | 1545 |
| Bellow, Jonathan | 1547 |
| Bellow, Jonathan | 1548 |
| Bellow, Jonathan | 1549 |
| Bellow, Jonathan | 1550 |
| Bellow, Jonathan | 1551 |
| Bellow, Jonathan | 1552 |
| Bellow, Jonathan | 1554 |
| Bellow, Jonathan | 1555 |
| Bellow, Jonathan | 1556 |
| Bellow, Jonathan | 1557 |
| Bellow, Jonathan | 1559 |
| Bellow, Jonathan | 1560 |
| Bellow, Jonathan | 1562 |
| Bellow, Jonathan | 1567 |
| Bellow, Jonathan | 1568 |
| Bellow, Jonathan | 1569 |
| Bellow, Jonathan | 1570 |
| Bellow, Jonathan | 1571 |
| Bellow, Jonathan | 1572 |
| Bellow, Jonathan | 1577 |
| Bellow, Jonathan | 1578 |
| Bellow, Jonathan | 1608 |
| Bodek, Robert | 0001 |
| Bodek, Robert | 0184 |
| Bodek, Robert | 0214 |
| Bodek, Robert | 0549 |
| Bodek, Robert | 0739 |
| Bodek, Robert | 1045 |
| Bodek, Robert | 1046 |
| Bodek, Robert | 1047 |
| Bodek, Robert | 1048 |
| Bodek, Robert | 1049 |
| Bodek, Robert | 1050 |
| Bodek, Robert | 1051 |
| Bodek, Robert | 1052 |
| Bodek, Robert | 1053 |
| Bodek, Robert | 1054 |
| Bodek, Robert | 1055 |
| Bodek, Robert | 1056 |
| Bodek, Robert | 1057 |
| Bodek, Robert | 1058 |
| Bodek, Robert | 1059 |
| Bodek, Robert | 1060 |

| Bodek, Robert | 1061 |
|---|---|
| Bodek, Robert | 1062 |
| Bodek, Robert | 1063 |
| Bodek, Robert | 1064 |
| Bodek, Robert | 1065 |
| Bodek, Robert | 1066 |
| Bodek, Robert | 1067 |
| Bodek, Robert | 1068 |
| Bodek, Robert | 1069 |
| Bodek, Robert | 1070 |
| Bodek, Robert | 1071 |
| Bodek, Robert | 1072 |
| Bodek, Robert | 1073 |
| Bodek, Robert | 1074 |
| Bodek, Robert | 1075 |
| Bodek, Robert | 1076 |
| Bodek, Robert | 1078 |
| Bodek, Robert | 1079 |
| Bodek, Robert | 1080 |
| Bodek, Robert | 1081 |
| Bodek, Robert | 1082 |
| Bodek, Robert | 1083 |
| Bodek, Robert | 1084 |
| Bodek, Robert | 1085 |
| Bodek, Robert | 1086 |
| Bodek, Robert | 1087 |
| Bodek, Robert | 1088 |
| Bodek, Robert | 1089 |
| Bodek, Robert | 1090 |
| Bodek, Robert | 1091 |
| Bodek, Robert | 1092 |
| Bodek, Robert | 1093 |
| Bodek, Robert | 1094 |
| Bodek, Robert | 1095 |
| Bodek, Robert | 1096 |
| Bodek, Robert | 1097 |
| Bodek, Robert | 1098 |
| Bodek, Robert | 1099 |
| Bodek, Robert | 1200 |
| Bodek, Robert | 1201 |
| Bodek, Robert | 1202 |
| Bodek, Robert | 1203 |
| Bodek, Robert | 1204 |
| Bodek, Robert | 1205 |
| Bodek, Robert | 1206 |
| Bodek, Robert | 1207 |
| Bodek, Robert | 1208 |
| Bodek, Robert | 1209 |
| Bodek, Robert | 1210 |
| Bodek, Robert | 1211 |
| Bodek, Robert | 1212 |
| Bodek, Robert | 1213 |

| | |
|---|---|
| Bodek, Robert | 1214 |
| Bodek, Robert | 1215 |
| Bodek, Robert | 1216 |
| Bodek, Robert | 1217 |
| Bodek, Robert | 1218 |
| Bodek, Robert | 1219 |
| Bodek, Robert | 1220 |
| Bodek, Robert | 1221 |
| Bodek, Robert | 1225 |
| Bodek, Robert | 1227 |
| Bodek, Robert | 1228 |
| Bodek, Robert | 1229 |
| Bodek, Robert | 1235 |
| Bodek, Robert | 1236 |
| Bodek, Robert | 1237 |
| Bodek, Robert | 1238 |
| Bodek, Robert | 1239 |
| Bodek, Robert | 1240 |
| Bodek, Robert | 1241 |
| Bodek, Robert | 1242 |
| Bodek, Robert | 1243 |
| Bodek, Robert | 1244 |
| Bodek, Robert | 1252 |
| Bodek, Robert | 1253 |
| Bodek, Robert | 1254 |
| Bodek, Robert | 1255 |
| Bodek, Robert | 1257 |
| Bodek, Robert | 1259 |
| Bodek, Robert | 1260 |
| Bodek, Robert | 1330 |
| Braniff, Barry | 0595 |
| Braniff, Barry | 0596 |
| Braniff, Barry | 1474 |
| Braniff, Barry | 4254 |
| Braniff, Barry | 4255 |
| Braniff, Barry | 4257 |
| Braniff, Barry | 4278 |
| Braniff, Barry | 4906 |
| Braniff, Barry | 5696 |
| Braniff, Barry | 5697 |
| Braniff, Barry | 5698 |
| Braniff, Barry | 5699 |
| Braniff, Barry | 5772 |
| Braniff, Barry | 5773 |
| Braniff, Barry | 5774 |
| Braniff, Barry | 5775 |
| Braniff, Barry | 5776 |
| Braniff, Barry | 5778 |
| Braniff, Barry | 5779 |
| Braniff, Barry | 5780 |
| Braniff, Barry | 5781 |
| Braniff, Barry | 5782 |

| | |
|---|---|
| Braniff, Barry | 7114 |
| Braniff, Barry | 7115 |
| Breazeale, Martin | 0050 |
| Breazeale, Martin | 0096 |
| Breazeale, Martin | 0192 |
| Breazeale, Martin | 0214 |
| Breazeale, Martin | 0215 |
| Breazeale, Martin | 0320 |
| Breazeale, Martin | 0827 |
| Breazeale, Martin | 0854 |
| Breazeale, Martin | 0922 |
| Breazeale, Martin | 0948 |
| Breazeale, Martin | 1376 |
| Breazeale, Martin | 1386 |
| Breazeale, Martin | 1454 |
| Breazeale, Martin | 2096 |
| Breazeale, Martin | 2097 |
| Breazeale, Martin | 2098 |
| Breazeale, Martin | 2099 |
| Breazeale, Martin | 2200 |
| Breazeale, Martin | 2202 |
| Breazeale, Martin | 2203 |
| Breazeale, Martin | 2204 |
| Breazeale, Martin | 2205 |
| Breazeale, Martin | 2206 |
| Breazeale, Martin | 2208 |
| Breazeale, Martin | 2210 |
| Breazeale, Martin | 2211 |
| Breazeale, Martin | 2213 |
| Breazeale, Martin | 2214 |
| Breazeale, Martin | 2216 |
| Breazeale, Martin | 2217 |
| Breazeale, Martin | 2220 |
| Breazeale, Martin | 2221 |
| Breazeale, Martin | 2222 |
| Breazeale, Martin | 2223 |
| Breazeale, Martin | 2224 |
| Breazeale, Martin | 2226 |
| Breazeale, Martin | 2314 |
| Breland, Craig | 2332 |
| Breland, Craig | 2336 |
| Breland, Craig | 2338 |
| Breland, Craig | 2342 |
| Brock, Tony | 0001 |
| Brock, Tony | 5010 |
| Brock, Tony | 5011 |
| Brock, Tony | 5012 |
| Brown, Douglas | 0591 |
| Brown, Douglas | 1722 |
| Brown, Douglas | 1723 |
| Brown, Douglas | 1724 |
| Brown, Douglas | 1725 |

| | |
|---|---|
| Brown, Douglas | 1726 |
| Brown, Douglas | 1727 |
| Burgess, Mark | 0571 |
| Burgess, Mark | 0596 |
| Burgess, Mark | 0885 |
| Burgess, Mark | 0886 |
| Burgess, Mark | 0889 |
| Burgess, Mark | 0893 |
| Burgess, Mark | 0894 |
| Burgess, Mark | 0895 |
| Burgess, Mark | 0896 |
| Burgess, Mark | 0897 |
| Burgess, Mark | 0898 |
| Burgess, Mark | 0899 |
| Burgess, Mark | 0926 |
| Burgess, Mark | 1400 |
| Burgess, Mark | 1401 |
| Burgess, Mark | 1402 |
| Burgess, Mark | 1403 |
| Burgess, Mark | 1404 |
| Burgess, Mark | 1405 |
| Burgess, Mark | 1406 |
| Burgess, Mark | 1407 |
| Burgess, Mark | 1408 |
| Burgess, Mark | 1409 |
| Burgess, Mark | 1410 |
| Burgess, Mark | 1411 |
| Burgess, Mark | 1412 |
| Burgess, Mark | 1413 |
| Burgess, Mark | 1414 |
| Burgess, Mark | 1420 |
| Burgess, Mark | 1423 |
| Burgess, Mark | 1424 |
| Burgess, Mark | 1425 |
| Burgess, Mark | 1426 |
| Burgess, Mark | 1428 |
| Burgess, Mark | 1429 |
| Burgess, Mark | 1430 |
| Burgess, Mark | 1431 |
| Burgess, Mark | 1438 |
| Burgess, Mark | 1439 |
| Burgess, Mark | 1440 |
| Burgess, Mark | 1441 |
| Burgess, Mark | 1442 |
| Burgess, Mark | 1448 |
| Burgess, Mark | 1449 |
| Burgess, Mark | 1450 |
| Burgess, Mark | 1451 |
| Burgess, Mark | 1452 |
| Burgess, Mark | 1453 |
| Burgess, Mark | 1454 |
| Burgess, Mark | 1455 |

| | |
|---|---|
| Burgess, Mark | 1456 |
| Burns, Timothy | 1149 |
| Burns, Timothy | 1558 |
| Burns, Timothy | 3201 |
| Burns, Timothy | 3226 |
| Burns, Timothy | 3552 |
| Burns, Timothy | 3989 |
| Burns, Timothy | 3990 |
| Burns, Timothy | 3992 |
| Burns, Timothy | 3993 |
| Burns, Timothy | 3995 |
| Burns, Timothy | 3996 |
| Burns, Timothy | 3997 |
| Burns, Timothy | 3998 |
| Burns, Timothy | 4087 |
| Burns, Timothy | 4090 |
| Burns, Timothy | 4093 |
| Burns, Timothy | 4094 |
| Burns, Timothy | 4095 |
| Burns, Timothy | 4096 |
| Burns, Timothy | 4097 |
| Burns, Timothy | 4098 |
| Burns, Timothy | 4099 |
| Burns, Timothy | 4160 |
| Burns, Timothy | 4194 |
| Burns, Timothy | 6030 |
| Byrd, Michael | 0093 |
| Byrd, Michael | 0215 |
| Byrd, Michael | 0757 |
| Byrd, Michael | 3187 |
| Byrd, Michael | 3338 |
| Byrd, Michael | 4100 |
| Byrd, Michael | 4108 |
| Byrd, Michael | 4109 |
| Byrd, Michael | 4111 |
| Byrd, Michael | 4112 |
| Byrd, Michael | 4113 |
| Byrd, Michael | 4114 |
| Byrd, Michael | 4115 |
| Byrd, Michael | 4116 |
| Byrd, Michael | 4119 |
| Byrd, Michael | 4120 |
| Byrd, Michael | 6145 |
| Byrd, Michael | 7004 |
| Cameron, David | 0596 |
| Cameron, David | 0926 |
| Cameron, David | 1452 |
| Cameron, David | 1454 |
| Cameron, David | 1474 |
| Cameron, David | 2110 |
| Cameron, David | 7102 |
| Cameron, David | 7103 |

| | |
|---|---|
| Cameron, David | 7104 |
| Cameron, David | 7107 |
| Cameron, David | 7108 |
| Cameron, David | 7109 |
| Cameron, David | 7113 |
| Cameron, David | 7114 |
| Cameron, David | 7115 |
| Cameron, David | 7116 |
| Cameron, David | 7117 |
| Cameron, David | 7118 |
| Cameron, David | 7119 |
| Cameron, David | 7120 |
| Cameron, David | 7121 |
| Cameron, David | 7122 |
| Cameron, David | 7123 |
| Cameron, David | 7124 |
| Cameron, David | 7125 |
| Cameron, David | 7126 |
| Cameron, David | 7127 |
| Cameron, David | 7133 |
| Cameron, David | 7134 |
| Campbell, Patrick | 0100 |
| Campbell, Patrick | 1166 |
| Campbell, Patrick | 3321 |
| Campbell, Patrick | 3900 |
| Campbell, Patrick | 3901 |
| Campbell, Patrick | 3904 |
| Campbell, Patrick | 3905 |
| Campbell, Patrick | 3906 |
| Campbell, Patrick | 3907 |
| Campbell, Patrick | 3908 |
| Campbell, Patrick | 3909 |
| Campbell, Patrick | 3911 |
| Campbell, Patrick | 3912 |
| Campbell, Patrick | 3913 |
| Campbell, Patrick | 3914 |
| Campbell, Patrick | 3915 |
| Campbell, Patrick | 3916 |
| Campbell, Patrick | 3917 |
| Campbell, Patrick | 3920 |
| Campbell, Patrick | 3921 |
| Campbell, Patrick | 3922 |
| Campbell, Patrick | 3923 |
| Campbell, Patrick | 3925 |
| Campbell, Patrick | 3926 |
| Canducci, Gerald | 0002 |
| Canducci, Gerald | 0916 |
| Canducci, Gerald | 0918 |
| Canducci, Gerald | 0919 |
| Canducci, Gerald | 0920 |
| Canducci, Gerald | 0922 |
| Canducci, Gerald | 0923 |

| | |
|---|---|
| Canducci, Gerald | 0924 |
| Canducci, Gerald | 0925 |
| Canducci, Gerald | 0926 |
| Canducci, Gerald | 0927 |
| Canducci, Gerald | 0928 |
| Canducci, Gerald | 0929 |
| Canducci, Gerald | 0932 |
| Canducci, Gerald | 0935 |
| Canducci, Gerald | 0936 |
| Canducci, Gerald | 0937 |
| Canducci, Gerald | 0938 |
| Canducci, Gerald | 0939 |
| Canducci, Gerald | 0943 |
| Canducci, Gerald | 0945 |
| Canducci, Gerald | 0948 |
| Canducci, Gerald | 0949 |
| Canducci, Gerald | 0950 |
| Canducci, Gerald | 0951 |
| Canducci, Gerald | 0952 |
| Canducci, Gerald | 0953 |
| Canducci, Gerald | 0954 |
| Canducci, Gerald | 0955 |
| Canducci, Gerald | 0956 |
| Canducci, Gerald | 0957 |
| Canducci, Gerald | 0959 |
| Castell, William | 0001 |
| Castell, William | 0062 |
| Castell, William | 0096 |
| Castell, William | 0785 |
| Castell, William | 0862 |
| Castell, William | 1734 |
| Castell, William | 1736 |
| Castell, William | 2514 |
| Castell, William | 2959 |
| Castell, William | 6001 |
| Castell, William | 6032 |
| Castell, William | 6033 |
| Castell, William | 6072 |
| Castell, William | 6146 |
| Castell, William | 6224 |
| Castell, William | 6242 |
| Castell, William | 6243 |
| Castell, William | 6244 |
| Castell, William | 6245 |
| Castell, William | 6246 |
| Castell, William | 6247 |
| Castell, William | 6248 |
| Castell, William | 6249 |
| Castell, William | 6250 |
| Castell, William | 6252 |
| Castell, William | 6253 |
| Castell, William | 6254 |

| | |
|---|---|
| Castell, William | 6256 |
| Castell, William | 6257 |
| Castell, William | 6258 |
| Castell, William | 6259 |
| Castell, William | 6260 |
| Castell, William | 6261 |
| Castell, William | 7180 |
| Cocales, Brett | 0001 |
| Cocales, Brett | 0031 |
| Cocales, Brett | 0058 |
| Cocales, Brett | 0203 |
| Cocales, Brett | 0268 |
| Cocales, Brett | 0308 |
| Cocales, Brett | 0549 |
| Cocales, Brett | 0573 |
| Cocales, Brett | 0693 |
| Cocales, Brett | 0716 |
| Cocales, Brett | 1132 |
| Cocales, Brett | 1133 |
| Cocales, Brett | 1140 |
| Cocales, Brett | 1364 |
| Cocales, Brett | 1365 |
| Cocales, Brett | 1367 |
| Cocales, Brett | 1369 |
| Cocales, Brett | 1370 |
| Cocales, Brett | 1371 |
| Cocales, Brett | 1372 |
| Cocales, Brett | 1373 |
| Cocales, Brett | 1375 |
| Cocales, Brett | 1376 |
| Cocales, Brett | 1377 |
| Cocales, Brett | 1378 |
| Cocales, Brett | 1380 |
| Cocales, Brett | 1381 |
| Cocales, Brett | 1384 |
| Cocales, Brett | 1385 |
| Cocales, Brett | 1386 |
| Cocales, Brett | 1387 |
| Cocales, Brett | 1388 |
| Cocales, Brett | 1389 |
| Cocales, Brett | 1391 |
| Cocales, Brett | 1393 |
| Cocales, Brett | 1394 |
| Cocales, Brett | 1395 |
| Cocales, Brett | 1396 |
| Cocales, Brett | 1397 |
| Cocales, Brett | 1398 |
| Cocales, Brett | 1501 |
| Cocales, Brett | 1504 |
| Cocales, Brett | 1505 |
| Cocales, Brett | 1506 |
| Cocales, Brett | 1508 |

| | |
|---|---|
| Cocales, Brett | 1509 |
| Cocales, Brett | 1510 |
| Cocales, Brett | 1515 |
| Cocales, Brett | 1517 |
| Cocales, Brett | 1814 |
| Corser, Kent | 0001 |
| Corser, Kent | 0002 |
| Corser, Kent | 0004 |
| Corser, Kent | 0016 |
| Corser, Kent | 0025 |
| Corser, Kent | 0032 |
| Corser, Kent | 0062 |
| Corser, Kent | 0093 |
| Corser, Kent | 0120A |
| Corser, Kent | 0120B |
| Corser, Kent | 0126 |
| Corser, Kent | 0136 |
| Corser, Kent | 0137 |
| Corser, Kent | 0140 |
| Corser, Kent | 0142 |
| Corser, Kent | 0146 |
| Corser, Kent | 0151 |
| Corser, Kent | 0152 |
| Corser, Kent | 0153 |
| Corser, Kent | 0182 |
| Corser, Kent | 0183 |
| Corser, Kent | 0184 |
| Corser, Kent | 0185 |
| Corser, Kent | 0186 |
| Corser, Kent | 0187 |
| Corser, Kent | 0188 |
| Corser, Kent | 0189 |
| Corser, Kent | 0190 |
| Corser, Kent | 0191 |
| Corser, Kent | 0192 |
| Corser, Kent | 0193 |
| Corser, Kent | 0194 |
| Corser, Kent | 0195 |
| Corser, Kent | 0196 |
| Corser, Kent | 0197 |
| Corser, Kent | 0198 |
| Corser, Kent | Insert |
| Cowie, James | 0002 |
| Cowie, James | 0020A-V |
| Cowie, James | 0042 |
| Cowie, James | 0092 |
| Cowie, James | 0093 |
| Cowie, James | 0096 |
| Cowie, James | 0137 |
| Cowie, James | 0153 |
| Cowie, James | 0296 |
| Cowie, James | 0320 |

| | |
|---|---|
| Cowie, James | 1140 |
| Cowie, James | 1690 |
| Cowie, James | 7306 |
| Cowie, James | 7308 |
| Cowie, James | 7309 |
| Cowie, James | 7310 |
| Cowie, James | 7311 |
| Cowie, James | 7312 |
| Cowie, James | 7313 |
| Cowie, James | 7314 |
| Cowie, James | 7316 |
| Cowie, James | 7317 |
| Cowie, James | 7318 |
| Cowie, James | 7321 |
| Cowie, James | 7322 |
| Cowie, James | 7323 |
| Cowie, James | 7324 |
| Cowie, James | 7325 |
| Cowie, James | 7326 |
| Cowie, James | 7327 |
| Cowie, James | 7328 |
| Cowie, James | 7329 |
| Cowie, James | 7330 |
| Cowie, James | 7331 |
| Cowie, James | 7332 |
| Cowie, James | 7333 |
| Cowie, James | 7334 |
| Cowie, James | 7337 |
| Cowie, James | 7338 |
| Cowlam, Gillian | 6041 |
| Cowlam, Gillian | 6042 |
| Cowlam, Gillian | 6044 |
| Cowlam, Gillian | 6045 |
| Cowlam, Gillian | 6046 |
| Cramond, Neil | 0002 |
| Cramond, Neil | 0010 |
| Cramond, Neil | 0011 |
| Cramond, Neil | 1819 |
| Cramond, Neil | 1820 |
| Cramond, Neil | 1821 |
| Cramond, Neil | 1822 |
| Cramond, Neil | 1823 |
| Cramond, Neil | 1824 |
| Cramond, Neil | 1825 |
| Cramond, Neil | 1826 |
| Cramond, Neil | 1827 |
| Cramond, Neil | 1828 |
| Cramond, Neil | 1829 |
| Cramond, Neil | 1830 |
| Cramond, Neil | 1831 |
| Cramond, Neil | 1832 |
| Cramond, Neil | 1833 |

| | |
|---|---|
| Cramond, Neil | 1835 |
| Cramond, Neil | 1836 |
| Cramond, Neil | 1838 |
| Cramond, Neil | 1839 |
| Cramond, Neil | 1841 |
| Cunningham, Erick | 0001 |
| Cunningham, Erick | 0184 |
| Cunningham, Erick | 0186 |
| Cunningham, Erick | 0233 |
| Cunningham, Erick | 0569 |
| Cunningham, Erick | 0624 |
| Cunningham, Erick | 0625 |
| Cunningham, Erick | 0626 |
| Cunningham, Erick | 0627 |
| Cunningham, Erick | 0628 |
| Cunningham, Erick | 0630 |
| Cunningham, Erick | 0631 |
| Cunningham, Erick | 0632 |
| Cunningham, Erick | 0633 |
| Cunningham, Erick | 0634 |
| Cunningham, Erick | 0635 |
| Cunningham, Erick | 0637 |
| Cunningham, Erick | 0640 |
| Cunningham, Erick | 0642 |
| Cunningham, Erick | 0643 |
| Cunningham, Erick | 0644 |
| Cunningham, Erick | 0645 |
| Cunningham, Erick | 0646 |
| Cunningham, Erick | 0647 |
| Cunningham, Erick | 0648 |
| Cunningham, Erick | 0649 |
| Cunningham, Erick | 0650 |
| Cunningham, Erick | 0652 |
| Cunningham, Erick | 0653 |
| Cunningham, Erick | 0654 |
| Cunningham, Erick | 0655 |
| Daigle, Keith | 0005 |
| Daigle, Keith | 0093 |
| Daigle, Keith | 0214 |
| Daigle, Keith | 0215 |
| Daigle, Keith | 0550 |
| Daigle, Keith | 0557 |
| Daigle, Keith | 0558 |
| Daigle, Keith | 0563 |
| Daigle, Keith | 0564 |
| Daigle, Keith | 0570 |
| Daigle, Keith | 0577 |
| Daigle, Keith | 0759 |
| Daigle, Keith | 1198 |
| Daigle, Keith | 1312 |
| Daigle, Keith | 1536 |
| Daigle, Keith | 1951 |

| | |
|---|---|
| Daigle, Keith | 1958 |
| Daigle, Keith | 2200 |
| Daigle, Keith | 2221 |
| Daigle, Keith | 3194 |
| Daigle, Keith | 3555 |
| Daigle, Keith | 3568 |
| Daigle, Keith | 3576 |
| Daigle, Keith | 4064 |
| Daigle, Keith | 4065 |
| Daigle, Keith | 4066 |
| Daigle, Keith | 4067 |
| Daigle, Keith | 4068 |
| Daigle, Keith | 4069 |
| Daigle, Keith | 4070 |
| Daigle, Keith | 4071 |
| Daigle, Keith | 4072 |
| Daigle, Keith | 4073 |
| Daigle, Keith | 4074 |
| Daigle, Keith | 4075 |
| Daigle, Keith | 4076 |
| Daigle, Keith | 4077 |
| Daigle, Keith | 4078 |
| Daigle, Keith | 6069 |
| Daigle, Keith | 6291 |
| Daly, Mike | 0001 |
| Daly, Mike | 3203 |
| Daly, Mike | 3228 |
| Daly, Mike | 3229 |
| Daly, Mike | 3239 |
| Daly, Mike | 3533 |
| Daly, Mike | 4530 |
| Daly, Mike | 4546 |
| Daly, Mike | 4697 |
| Daly, Mike | 6031 |
| Daly, Mike | 6366 |
| Daly, Mike | 6367 |
| Daly, Mike | 6368 |
| Daly, Mike | 6369 |
| Daly, Mike | 6370 |
| Daly, Mike | 6371 |
| Daly, Mike | 6372 |
| Daly, Mike | 6373 |
| Daly, Mike | 6374 |
| Daly, Mike | 6375 |
| Daly, Mike | 6376 |
| Daly, Mike | 6381 |
| Daly, Mike | 6382 |
| Daly, Mike | 6383 |
| Daly, Mike | 6384 |
| Daly, Mike | 6385 |
| Daly, Mike | 6386 |
| Daly, Mike | 6389 |

| | |
|---|---|
| Daly, Mike | 6390 |
| DeFranco, Samuel | 0001 |
| DeFranco, Samuel | 0096 |
| DeFranco, Samuel | 0102 |
| DeFranco, Samuel | 0336 |
| DeFranco, Samuel | 0854 |
| DeFranco, Samuel | 0860 |
| DeFranco, Samuel | 0861 |
| DeFranco, Samuel | 0862 |
| DeFranco, Samuel | 0863 |
| DeFranco, Samuel | 0864 |
| DeFranco, Samuel | 0865 |
| DeFranco, Samuel | 0866 |
| DeFranco, Samuel | 0867 |
| DeFranco, Samuel | 0868 |
| DeFranco, Samuel | 0869 |
| DeFranco, Samuel | 0870 |
| DeFranco, Samuel | 0871 |
| DeFranco, Samuel | 0872 |
| DeFranco, Samuel | 0873 |
| DeFranco, Samuel | 0874 |
| DeFranco, Samuel | 0875 |
| DeFranco, Samuel | 0879 |
| DeFranco, Samuel | 0880 |
| DeFranco, Samuel | 0882 |
| Domangue, Bryan | 0007 |
| Domangue, Bryan | 1164 |
| Domangue, Bryan | 1820 |
| Domangue, Bryan | 1870 |
| Domangue, Bryan | 3298 |
| Domangue, Bryan | 4113 |
| Domangue, Bryan | 4114 |
| Domangue, Bryan | 4423 |
| Domangue, Bryan | 5326 |
| Domangue, Bryan | 5327 |
| Domangue, Bryan | 5328 |
| Domangue, Bryan | 5329 |
| Domangue, Bryan | 5330 |
| Domangue, Bryan | 5332 |
| Domangue, Bryan | 5333 |
| Domangue, Bryan | 5334 |
| Domangue, Bryan | 6072 |
| Domangue, Bryan | 6094 |
| Domangue, Bryan | 6120 |
| Douglas, Scherie | 0003 |
| Douglas, Scherie | 0093 |
| Douglas, Scherie | 0215 |
| Douglas, Scherie | 0547 |
| Douglas, Scherie | 0727 |
| Douglas, Scherie | 1133 |
| Douglas, Scherie | 1220 |
| Douglas, Scherie | 1336 |

| | |
|---|---|
| Douglas, Scherie | 1343 |
| Douglas, Scherie | 1559 |
| Douglas, Scherie | 2659 |
| Douglas, Scherie | 3067 |
| Douglas, Scherie | 3727 |
| Douglas, Scherie | 3733 |
| Douglas, Scherie | 4000 |
| Douglas, Scherie | 4007 |
| Douglas, Scherie | 4008 |
| Douglas, Scherie | 4022 |
| Douglas, Scherie | 4032 |
| Douglas, Scherie | 4038 |
| Douglas, Scherie | 4039 |
| Douglas, Scherie | 4047 |
| Douglas, Scherie | 4133 |
| Douglas, Scherie | 4532 |
| Douglas, Scherie | 4539 |
| Douglas, Scherie | 4550 |
| Douglas, Scherie | 4754 |
| Douglas, Scherie | 5351 |
| Douglas, Scherie | 5833 |
| Douglas, Scherie | 5834 |
| Douglas, Scherie | 5836 |
| Douglas, Scherie | 5837 |
| Douglas, Scherie | 5838 |
| Douglas, Scherie | 5839 |
| Douglas, Scherie | 5841 |
| Douglas, Scherie | 5842 |
| Douglas, Scherie | 5845 |
| Douglas, Scherie | 5846 |
| Douglas, Scherie | 5847 |
| Douglas, Scherie | 6169 |
| Douglas, Scherie | 6217 |
| Douglas, Scherie | 7004 |
| Douglas, Scherie | 7056 |
| Douglas, Scherie | 7279 |
| Dugas, Roger | 0052 |
| Dugas, Roger | 0970 |
| Dugas, Roger | 0977 |
| Dugas, Roger | 2040 |
| Dugas, Roger | 2047 |
| Dugas, Roger | 2128 |
| Dugas, Roger | 2133 |
| Dugas, Roger | 3038 |
| Dugas, Roger | 3113 |
| Dugas, Roger | 4352 |
| Dugas, Roger | 5914 |
| Dugas, Roger | 5916 |
| Dugas, Roger | 5918 |
| Dugas, Roger | 5919 |
| Dugas, Roger | 5920 |
| Dugas, Roger | 5921 |

| | |
|---|---|
| Dugas, Roger | 5922 |
| Dugas, Roger | 5923 |
| Dugas, Roger | 5924 |
| Dugas, Roger | 5926 |
| Dugas, Roger | 5928 |
| Dugas, Roger | 5929 |
| Dupree, James | 1220 |
| Dupree, James | 1652 |
| Dupree, James | 3043 |
| Dupree, James | 3044 |
| Dupree, James | 3045 |
| Dupree, James | 3046 |
| Dupree, James | 3047 |
| Dupree, James | 3048 |
| Dupree, James | 3049 |
| Dupree, James | 3050 |
| Dupree, James | 3051 |
| Dupree, James | 3215 |
| Dupree, James | 3216 |
| Dupree, James | 6071 |
| Durkan, Alaric | 0996 |
| Durkan, Alaric | 1120 |
| Durkan, Alaric | 1121 |
| Durkan, Alaric | 1122 |
| Durkan, Alaric | 1123 |
| Emilsen, Morten | 7213 |
| Emilsen, Morten | 7214 |
| Emilsen, Morten | 7216 |
| Emilsen, Morten | 7219 |
| Emilsen, Morten | 7220 |
| Emilsen, Morten | 7222 |
| Emilsen, Morten | 7224 |
| Emilsen, Morten | 7225 |
| Emilsen, Morten | 7226 |
| Emilsen, Morten | 7227 |
| Emilsen, Morten | 7228 |
| Emilsen, Morten | 7229 |
| Emilsen, Morten | 7230 |
| Emilsen, Morten | 7231 |
| Emilsen, Morten | 7232 |
| Emilsen, Morten | 7233 |
| Emilsen, Morten | 7234 |
| Emilsen, Morten | 7235 |
| Emilsen, Morten | 7236 |
| Emilsen, Morten | 7237 |
| Emilsen, Morten | 7238 |
| Emilsen, Morten | 7241 |
| Emilsen, Morten | 7244 |
| Emilsen, Morten | 7245 |
| Emilsen, Morten | 7246 |
| Emilsen, Morten | 7247 |
| Emilsen, Morten | 7248 |

| | |
|---|---|
| Emilsen, Morten | 7249 |
| Emilsen, Morten | 7250 |
| Emilsen, Morten | 7252 |
| Emilsen, Morten | 7253 |
| Emilsen, Morten | 7255 |
| Emilsen, Morten | 7260 |
| Emilsen, Morten | 7265 |
| Emilsen, Morten | 7266 |
| Emilsen, Morten | 7268 |
| Emilsen, Morten | 7269 |
| Emilsen, Morten | 7270 |
| Emilsen, Morten | 7276 |
| Emilsen, Morten | 7277 |
| Emilsen, Morten | 7278 |
| Emilsen, Morten | 7279 |
| Erwin, Jack Carter | 0598 |
| Erwin, Jack Carter | 0599 |
| Erwin, Jack Carter | 0704 |
| Erwin, Jack Carter | 1199 |
| Erwin, Jack Carter | 1488 |
| Erwin, Jack Carter | 1870 |
| Erwin, Jack Carter | 2200 |
| Erwin, Jack Carter | 7001 |
| Erwin, Jack Carter | 7002 |
| Erwin, Jack Carter | 7003 |
| Erwin, Jack Carter | 7004 |
| Erwin, Jack Carter | 7005 |
| Erwin, Jack Carter | 7006 |
| Erwin, Jack Carter | 7007 |
| Erwin, Jack Carter | 7009 |
| Erwin, Jack Carter | 7010 |
| Erwin, Jack Carter | 7011 |
| Erwin, Jack Carter | 7012 |
| Erwin, Jack Carter | 7015 |
| Erwin, Jack Carter | 7017 |
| Erwin, Jack Carter | 7018 |
| Erwin, Jack Carter | 7019 |
| Erwin, Jack Carter | 7021 |
| Erwin, Jack Carter | 7023 |
| Erwin, Jack Carter | 7024 |
| Erwin, Jack Carter | 7025 |
| Erwin, Jack Carter | 7027 |
| Erwin, Jack Carter | 7029 |
| Erwin, Jack Carter | 7030 |
| Erwin, Jack Carter | 7032 |
| Erwin, Jack Carter | 7033 |
| Erwin, Jack Carter | 7037 |
| Erwin, Jack Carter | 7045 |
| Erwin, Jack Carter | 7046 |
| Farr, Daniel | 0004 |
| Farr, Daniel | 0595 |
| Farr, Daniel | 0596 |

| Farr, Daniel | 0671 |
|---|---|
| Farr, Daniel | 1474 |
| Farr, Daniel | 1523 |
| Farr, Daniel | 2389 |
| Farr, Daniel | 3268 |
| Farr, Daniel | 3299 |
| Farr, Daniel | 3333 |
| Farr, Daniel | 3795 |
| Farr, Daniel | 3808 |
| Farr, Daniel | 4248 |
| Farr, Daniel | 4261 |
| Farr, Daniel | 4278 |
| Farr, Daniel | 4304 |
| Farr, Daniel | 4640 |
| Farr, Daniel | 4792 |
| Farr, Daniel | 4803 |
| Farr, Daniel | 4928 |
| Farr, Daniel | 4929 |
| Farr, Daniel | 4930 |
| Farr, Daniel | 4931 |
| Farr, Daniel | 4932 |
| Farr, Daniel | 4933 |
| Farr, Daniel | 4934 |
| Farr, Daniel | 4935 |
| Farr, Daniel | 4936 |
| Farr, Daniel | 4937 |
| Farr, Daniel | 4938 |
| Farr, Daniel | 4939 |
| Farr, Daniel | 4940 |
| Farr, Daniel | 4941 |
| Farr, Daniel | 4942 |
| Farr, Daniel | 4943 |
| Farr, Daniel | 4944 |
| Farr, Daniel | 4945 |
| Farr, Daniel | 4946 |
| Farr, Daniel | 4947 |
| Farr, Daniel | 4948 |
| Farr, Daniel | 4951 |
| Farr, Daniel | 4952 |
| Farr, Daniel | 4953 |
| Farr, Daniel | 4954 |
| Farr, Daniel | 4956 |
| Farr, Daniel | 4957 |
| Farr, Daniel | 4958 |
| Farr, Daniel | 4959 |
| Farr, Daniel | 4960 |
| Farr, Daniel | 4961 |
| Farr, Daniel | 4962 |
| Farr, Daniel | 4963 |
| Farr, Daniel | 4964 |
| Farr, Daniel | 4965 |
| Farr, Daniel | 4966 |

| | |
|---|---|
| Farr, Daniel | 4967 |
| Farr, Daniel | 4968 |
| Farr, Daniel | 4969 |
| Farr, Daniel | 4970 |
| Farr, Daniel | 4971 |
| Farr, Daniel | 4973 |
| Farr, Daniel | 4974 |
| Farr, Daniel | 4975 |
| Farr, Daniel | 4976 |
| Farr, Daniel | 4977 |
| Farr, Daniel | 4978 |
| Farr, Daniel | 7005 |
| Faul, Ronald | 0001 |
| Faul, Ronald | 0040 |
| Faul, Ronald | 0626 |
| Faul, Ronald | 0627 |
| Faul, Ronald | 0640 |
| Faul, Ronald | 0720 |
| Faul, Ronald | 0745 |
| Faul, Ronald | 0807 |
| Faul, Ronald | 0811 |
| Faul, Ronald | 0816 |
| Faul, Ronald | 0970 |
| Faul, Ronald | 0989 |
| Faul, Ronald | 0992 |
| Faul, Ronald | 2002 |
| Faul, Ronald | 2009 |
| Faul, Ronald | 2034 |
| Faul, Ronald | 2119 |
| Faul, Ronald | 3089 |
| Faul, Ronald | 3090 |
| Faul, Ronald | 3091 |
| Faul, Ronald | 3092 |
| Faul, Ronald | 3093 |
| Faul, Ronald | 3094 |
| Faul, Ronald | 3095 |
| Faul, Ronald | 3096 |
| Faul, Ronald | 3097 |
| Faul, Ronald | 3098 |
| Faul, Ronald | 3099 |
| Faul, Ronald | 3100 |
| Faul, Ronald | 3102 |
| Faul, Ronald | 3103 |
| Faul, Ronald | 3104 |
| Faul, Ronald | 3105 |
| Faul, Ronald | 3106 |
| Faul, Ronald | 3107 |
| Faul, Ronald | 3108 |
| Faul, Ronald | 3109 |
| Faul, Ronald | 3110 |
| Faul, Ronald | 3113 |
| Faul, Ronald | 3114 |

| Faul, Ronald | 3115 |
|---|---|
| Faul, Ronald | 3117 |
| Faul, Ronald | 3118 |
| Faul, Ronald | 3119 |
| Faul, Ronald | 3120 |
| Faul, Ronald | 6235 |
| Flynn, Steve | 0093 |
| Flynn, Steve | 0296-1 |
| Flynn, Steve | 0785 |
| Flynn, Steve | 0836 |
| Flynn, Steve | 0866 |
| Flynn, Steve | 1736 |
| Flynn, Steve | 2396 |
| Flynn, Steve | 2514 |
| Flynn, Steve | 6071 |
| Flynn, Steve | 7302 |
| Flynn, Steve | 7304 |
| Flynn, Steve | 8000 |
| Flynn, Steve | 8001 |
| Flynn, Steve | 8002 |
| Flynn, Steve | 8003 |
| Flynn, Steve | 8004 |
| Flynn, Steve | 8005 |
| Flynn, Steve | 8008 |
| Flynn, Steve | 8010 |
| Flynn, Steve | 8012 |
| Flynn, Steve | 8013 |
| Flynn, Steve | 8015 |
| Flynn, Steve | 8017 |
| Flynn, Steve | 8018 |
| Flynn, Steve | 8019 |
| Flynn, Steve | 8020 |
| Flynn, Steve | 8021 |
| Flynn, Steve | 8022 |
| Flynn, Steve | 8023 |
| Flynn, Steve | 8024 |
| Flynn, Steve | 8025 |
| Flynn, Steve | 8026 |
| Flynn, Steve | 8028 |
| Flynn, Steve | 8030 |
| Flynn, Steve | 8032 |
| Flynn, Steve | 8033 |
| Flynn, Steve | 8034 |
| Fontenot, Kevin | 0002 |
| Fontenot, Kevin | 0011 |
| Fontenot, Kevin | 0012 |
| Fontenot, Kevin | 0014 |
| Fontenot, Kevin | 0015 |
| Fontenot, Kevin | 0016 |
| Fontenot, Kevin | 0017 |
| Fontenot, Kevin | 0018 |
| Fontenot, Kevin | 0019 |

| | |
|---|---|
| Frazelle, Andrew | 0093 |
| Frazelle, Andrew | 0126 |
| Frazelle, Andrew | 0215 |
| Frazelle, Andrew | 0268 |
| Frazelle, Andrew | 0529 |
| Frazelle, Andrew | 0537 |
| Frazelle, Andrew | 0547 |
| Frazelle, Andrew | 0570 |
| Frazelle, Andrew | 0757 |
| Frazelle, Andrew | 0784 |
| Frazelle, Andrew | 1454 |
| Frazelle, Andrew | 1803 |
| Frazelle, Andrew | 1816 |
| Frazelle, Andrew | 1896 |
| Frazelle, Andrew | 1989 |
| Frazelle, Andrew | 1997 |
| Frazelle, Andrew | 2226 |
| Frazelle, Andrew | 2386 |
| Frazelle, Andrew | 2389 |
| Frazelle, Andrew | 2390 |
| Frazelle, Andrew | 2396 |
| Frazelle, Andrew | 2681 |
| Frazelle, Andrew | 2952 |
| Frazelle, Andrew | 3168 |
| Frazelle, Andrew | 3512 |
| Frazelle, Andrew | 4032 |
| Frazelle, Andrew | 4100 |
| Frazelle, Andrew | 4110 |
| Frazelle, Andrew | 4111 |
| Frazelle, Andrew | 4187 |
| Frazelle, Andrew | 4423 |
| Frazelle, Andrew | 4751 |
| Frazelle, Andrew | 4830 |
| Frazelle, Andrew | 5350 |
| Frazelle, Andrew | 5351 |
| Frazelle, Andrew | 5352 |
| Frazelle, Andrew | 5353 |
| Frazelle, Andrew | 5355 |
| Frazelle, Andrew | 5356 |
| Frazelle, Andrew | 5357 |
| Frazelle, Andrew | 5358 |
| Frazelle, Andrew | 5359 |
| Frazelle, Andrew | 5361 |
| Frazelle, Andrew | 5364 |
| Frazelle, Andrew | 5365 |
| Frazelle, Andrew | 5367 |
| Frazelle, Andrew | 5370 |
| Frazelle, Andrew | 5371 |
| Frazelle, Andrew | 5372 |
| Frazelle, Andrew | 5373 |
| Frazelle, Andrew | 5374 |
| Frazelle, Andrew | 5377 |

| | |
|---|---|
| Frazelle, Andrew | 5379 |
| Frazelle, Andrew | 5383 |
| Frazelle, Andrew | 5384 |
| Frazelle, Andrew | 6169 |
| Frazelle, Andrew | 6212 |
| Frazelle, Andrew | 6253 |
| Frazelle, Andrew | 6311 |
| Frazelle, Andrew | 7107 |
| Gardner, Craig | 0806 |
| Gardner, Craig | 0808 |
| Gardner, Craig | 4559 |
| Gardner, Craig | 4560 |
| Gardner, Craig | 4561 |
| Gardner, Craig | 4562 |
| Gardner, Craig | 4563 |
| Gardner, Craig | 4564 |
| Gardner, Craig | 4567 |
| Gardner, Craig | 4568 |
| Gardner, Craig | 4569 |
| Gardner, Craig | 4572 |
| Gardner, Craig | 4573 |
| Gardner, Craig | 4574 |
| Gardner, Craig | 4575 |
| Gardner, Craig | 4584 |
| Gardner, Craig | 4586 |
| Gardner, Craig | 4587 |
| Gardner, Craig | 6235 |
| Garrison, Greg | 0025 |
| Garrison, Greg | 1026 |
| Garrison, Greg | 4569 |
| Garrison, Greg | 5935 |
| Garrison, Greg | 5937 |
| Garrison, Greg | 5939 |
| Garrison, Greg | 5940 |
| Garrison, Greg | 5941 |
| Garrison, Greg | 5942 |
| Garrison, Greg | 5943 |
| Gaude, Ed | 3170 |
| Gaude, Ed | 3171 |
| Gaude, Ed | 3173 |
| Gaude, Ed | 3960 |
| Gaude, Ed | 5094 |
| Gaude, Ed | 5097 |
| Gaude, Ed | 5098 |
| Gaude, Ed | 5150 |
| Gaude, Ed | 5151 |
| Gaude, Ed | 5152 |
| Gaude, Ed | 5153 |
| Gaude, Ed | 5154 |
| Gaude, Ed | 5155 |
| Gaude, Ed | 5156 |
| Gaude, Ed | 5157 |

| | |
|---|---|
| Gaude, Ed | 5158 |
| Gaude, Ed | 5159 |
| Gaude, Ed | 5165 |
| Gaude, Ed | 5166 |
| Gaude, Ed | 5173 |
| Gaude, Ed | 5174 |
| Gaude, Ed | 5175 |
| Gaude, Ed | 7010 |
| Gray, Kelly | 0604 |
| Gray, Kelly | 0611 |
| Gray, Kelly | 0620 |
| Gray, Kelly | 1269 |
| Gray, Kelly | 1287 |
| Gray, Kelly | 1297 |
| Gray, Kelly | 1612 |
| Gray, Kelly | 1620 |
| Grounds, Cheryl | 0001 |
| Grounds, Cheryl | 0093 |
| Grounds, Cheryl | 0784 |
| Grounds, Cheryl | 0785 |
| Grounds, Cheryl | 0862 |
| Grounds, Cheryl | 0863 |
| Grounds, Cheryl | 0864 |
| Grounds, Cheryl | 0866 |
| Grounds, Cheryl | 1734 |
| Grounds, Cheryl | 1736 |
| Grounds, Cheryl | 1737 |
| Grounds, Cheryl | 1738 |
| Grounds, Cheryl | 1739 |
| Grounds, Cheryl | 1740 |
| Grounds, Cheryl | 1741 |
| Grounds, Cheryl | 1742 |
| Grounds, Cheryl | 1743 |
| Grounds, Cheryl | 1744 |
| Grounds, Cheryl | 1745 |
| Grounds, Cheryl | 1748 |
| Grounds, Cheryl | 1751 |
| Grounds, Cheryl | 1753 |
| Grounds, Cheryl | 1754 |
| Grounds, Cheryl | 1755 |
| Grounds, Cheryl | 1756 |
| Grounds, Cheryl | 1757 |
| Grounds, Cheryl | 1763 |
| Guillot, Walter | 0092 |
| Guillot, Walter | 0093 |
| Guillot, Walter | 0094 |
| Guillot, Walter | 0095 |
| Guillot, Walter | 0096 |
| Guillot, Walter | 0097 |
| Guillot, Walter | 0100 |
| Guillot, Walter | 0102 |
| Guillot, Walter | 0103 |

| | |
|---|---|
| Guillot, Walter | 0104 |
| Guillot, Walter | 0112 |
| Guillot, Walter | 0113 |
| Guillot, Walter | 0114 |
| Guillot, Walter | 0116 |
| Guillot, Walter | 0118 |
| Hackney, David | 0088 |
| Hackney, David | 0571 |
| Hackney, David | 0597 |
| Hackney, David | 0939 |
| Hackney, David | 3749 |
| Hackney, David | 3754 |
| Hackney, David | 3755 |
| Hackney, David | 4601 |
| Hackney, David | 4602 |
| Hackney, David | 4604 |
| Hackney, David | 4606 |
| Hackney, David | 4608 |
| Hackney, David | 4609 |
| Hadaway, Troy | 0093 |
| Hadaway, Troy | 0926 |
| Hadaway, Troy | 0929 |
| Hadaway, Troy | 0937 |
| Hadaway, Troy | 0948 |
| Hadaway, Troy | 1076 |
| Hadaway, Troy | 1351 |
| Hadaway, Troy | 1452 |
| Hadaway, Troy | 1452A |
| Hadaway, Troy | 3578 |
| Hadaway, Troy | 3579 |
| Hadaway, Troy | 3580 |
| Hadaway, Troy | 3581 |
| Hadaway, Troy | 3582 |
| Hadaway, Troy | 3583 |
| Hadaway, Troy | 3584 |
| Hadaway, Troy | 3585 |
| Hadaway, Troy | 3586 |
| Hadaway, Troy | 3587 |
| Hadaway, Troy | 3588 |
| Hadaway, Troy | 3589 |
| Hadaway, Troy | 3590 |
| Hadaway, Troy | 3594 |
| Hadaway, Troy | 6019 |
| Hadaway, Troy | 6020 |
| Hay, Mark | 0028 |
| Hay, Mark | 0033 |
| Hay, Mark | 0680 |
| Hay, Mark | 1170 |
| Hay, Mark | 1190 |
| Hay, Mark | 1454 |
| Hay, Mark | 1870 |
| Hay, Mark | 3286 |

| Hay, Mark | 3287 |
| Hay, Mark | 3290 |
| Hay, Mark | 3291 |
| Hay, Mark | 3292 |
| Hay, Mark | 3293 |
| Hay, Mark | 3298 |
| Hay, Mark | 3299 |
| Hay, Mark | 3318 |
| Hay, Mark | 3319 |
| Hay, Mark | 3320 |
| Hay, Mark | 3321 |
| Hay, Mark | 3322 |
| Hay, Mark | 3324 |
| Hay, Mark | 3325 |
| Hay, Mark | 3326 |
| Hay, Mark | 3327 |
| Hay, Mark | 3328 |
| Hay, Mark | 3329 |
| Hay, Mark | 3332 |
| Hay, Mark | 3333 |
| Hay, Mark | 3334 |
| Hay, Mark | 3335 |
| Hay, Mark | 3337 |
| Hay, Mark | 3339 |
| Hay, Mark | 3429 |
| Hay, Mark | 7035 |
| Hay, Mark | 7046 |
| Hayward, Anthony | Ex 1127 |
| Hayward, Anthony | Ex 1129 |
| Hayward, Anthony | Ex 1166 |
| Hayward, Anthony | Ex 1351 |
| Hayward, Anthony | Ex 1356 |
| Hayward, Anthony | Ex 1356A |
| Hayward, Anthony | Ex 1488 |
| Hayward, Anthony | Ex 1734 |
| Hayward, Anthony | Ex 1736 |
| Hayward, Anthony | Ex 1737 |
| Hayward, Anthony | Ex 1742 |
| Hayward, Anthony | Ex 2 |
| Hayward, Anthony | Ex 2390 |
| Hayward, Anthony | Ex 269 |
| Hayward, Anthony | Ex 6000 |
| Hayward, Anthony | Ex 6001 |
| Hayward, Anthony | Ex 6002 |
| Hayward, Anthony | Ex 6003 |
| Hayward, Anthony | Ex 6004 |
| Hayward, Anthony | Ex 6005 |
| Hayward, Anthony | Ex 6006 |
| Hayward, Anthony | Ex 6007 |
| Hayward, Anthony | Ex 6008 |
| Hayward, Anthony | Ex 6009 |
| Hayward, Anthony | Ex 6010 |

| | |
|---|---|
| Hayward, Anthony | Ex 6011 |
| Hayward, Anthony | Ex 6012 |
| Hayward, Anthony | Ex 6013 |
| Hayward, Anthony | Ex 6014 |
| Hayward, Anthony | Ex 6015 |
| Hayward, Anthony | Ex 6016 |
| Hayward, Anthony | Ex 6017 |
| Hayward, Anthony | Ex 6018 |
| Hayward, Anthony | Ex 6018A |
| Hayward, Anthony | Ex 6019 |
| Hayward, Anthony | Ex 6020 |
| Hayward, Anthony | Ex 6021 |
| Hayward, Anthony | Ex 6022 |
| Hayward, Anthony | Ex 6023 |
| Hayward, Anthony | Ex 6024 |
| Hayward, Anthony | Ex 6025 |
| Hayward, Anthony | Ex 6026 |
| Hayward, Anthony | Ex 6027 |
| Hayward, Anthony | Ex 6028 |
| Hayward, Anthony | Ex 6029 |
| Hayward, Anthony | Ex 6030 |
| Hayward, Anthony | Ex 6031 |
| Hayward, Anthony | Ex 6032 |
| Hayward, Anthony | Ex 6033 |
| Hayward, Anthony | Ex 6034 |
| Hayward, Anthony | Ex 6035 |
| Hayward, Anthony | Ex 6036 |
| Hayward, Anthony | Ex 6037 |
| Hayward, Anthony | Ex 6038 |
| Hayward, Anthony | Ex 6039 |
| Hayward, Anthony | Ex 6040 |
| Hayward, Anthony | Ex 6055 |
| Hayward, Anthony | Ex 6056 |
| Hayward, Anthony | Ex 6057 |
| Hayward, Anthony | Ex 6058 |
| Hayward, Anthony | Ex 6059 |
| Hayward, Anthony | Ex 6060 |
| Hayward, Anthony | Ex 6061 |
| Hayward, Anthony | Ex 6062 |
| Hayward, Anthony | Ex 6063 |
| Hayward, Anthony | Ex 6064 |
| Hayward, Anthony | Ex 6065 |
| Hayward, Anthony | Ex 6066 |
| Hayward, Anthony | Ex 6067 |
| Hayward, Anthony | Ex 6068 |
| Hayward, Anthony | Ex 6069 |
| Hayward, Anthony | Ex 6070 |
| Hayward, Anthony | Ex 6071 |
| Hayward, Anthony | Ex 6072 |
| Hayward, Anthony | Ex 6073 |
| Hayward, Anthony | Ex 6074 |
| Hayward, Anthony | Ex 6075 |

| | |
|---|---|
| Hayward, Anthony | Ex 6076 |
| Hayward, Anthony | Ex 6077 |
| Hayward, Anthony | Ex 6078 |
| Hayward, Anthony | Ex 6079 |
| Hayward, Anthony | Ex 6080 |
| Hayward, Anthony | Ex 7031 |
| Hayward, Anthony | Ex 731 |
| Hayward, Anthony | Ex 862 |
| Hayward, Anthony | Ex 870 |
| Hayward, Anthony | Ex 910 |
| Hayward, Anthony | Ex 93 |
| Hayward, Anthony | Ex 96 |
| Hayward, Anthony | Ex 98 |
| Inglis, Andy | 0020 |
| Inglis, Andy | 0021 |
| Inglis, Andy | 0037 |
| Inglis, Andy | 0093 |
| Inglis, Andy | 0215 |
| Inglis, Andy | 0768 |
| Inglis, Andy | 0785 |
| Inglis, Andy | 0866 |
| Inglis, Andy | 0986 |
| Inglis, Andy | 1315 |
| Inglis, Andy | 1488 |
| Inglis, Andy | 1983 |
| Inglis, Andy | 2210 |
| Inglis, Andy | 2215 |
| Inglis, Andy | 2248 |
| Inglis, Andy | 2251 |
| Inglis, Andy | 2286 |
| Inglis, Andy | 2429 |
| Inglis, Andy | 3218 |
| Inglis, Andy | 3925 |
| Inglis, Andy | 3926 |
| Inglis, Andy | 6002 |
| Inglis, Andy | 6017 |
| Inglis, Andy | 6065 |
| Inglis, Andy | 6281 |
| Inglis, Andy | 6282 |
| Inglis, Andy | 6297 |
| Inglis, Andy | 6298 |
| Inglis, Andy | 6300 |
| Inglis, Andy | 6301 |
| Inglis, Andy | 6302 |
| Inglis, Andy | 6303 |
| Inglis, Andy | 6305 |
| Inglis, Andy | 6308 |
| Inglis, Andy | 6309 |
| Inglis, Andy | 6310 |
| Inglis, Andy | 6311 |
| Inglis, Andy | 6312 |
| Inglis, Andy | 6313 |

| | |
|---|---|
| Inglis, Andy | 6314 |
| Inglis, Andy | 6315 |
| Inglis, Andy | 6316 |
| Inglis, Andy | 6318 |
| Inglis, Andy | 6319 |
| Inglis, Andy | 6320 |
| Inglis, Andy | 6321 |
| Inglis, Andy | 6322 |
| Inglis, Andy | 6323 |
| Inglis, Andy | 6324 |
| Inglis, Andy | 6325 |
| Inglis, Andy | 6327 |
| Inglis, Andy | 6328 |
| Inglis, Andy | 7203 |
| Inglis, Andy | 7325 |
| Inglis, Andy | 7326 |
| Inglis, Andy | 8004 |
| Inglis, Andy | 8013 |
| Jackson, Curtis | 0786 |
| Jackson, Curtis | 2516 |
| Jackson, Curtis | 2918 |
| Jackson, Curtis | 4423 |
| Jackson, Curtis | 4426 |
| Jackson, Curtis | 4427 |
| Jackson, Curtis | 4428 |
| Jackson, Curtis | 4429 |
| Jackson, Curtis | 4432 |
| Jackson, Curtis | 4433 |
| Jackson, Curtis | 4434 |
| Jackson, Curtis | 4435 |
| Jackson, Curtis | 4437 |
| Jackson, Curtis | 4438 |
| Jackson, Curtis | 4439 |
| Jackson, Curtis | 4440 |
| Jackson, Curtis | 4441 |
| Jackson, Curtis | 4442 |
| Jackson, Curtis | 4443 |
| Jackson, Curtis | 4445 |
| Jassal, Kalwant | 0268 |
| Jassal, Kalwant | 0296-1 |
| Jassal, Kalwant | 0757 |
| Jassal, Kalwant | 0765 |
| Jassal, Kalwant | 1376 |
| Jassal, Kalwant | 1975 |
| Jassal, Kalwant | 2952 |
| Jassal, Kalwant | 4147 |
| Jassal, Kalwant | 4148 |
| Jassal, Kalwant | 4149 |
| Jassal, Kalwant | 4150 |
| Jassal, Kalwant | 4151 |
| Jassal, Kalwant | 4152 |
| Jassal, Kalwant | 4153 |

| | |
|---|---|
| Jassal, Kalwant | 4154 |
| Jassal, Kalwant | 4155 |
| Jassal, Kalwant | 4156 |
| Jassal, Kalwant | 4157 |
| Jassal, Kalwant | 4158 |
| Jassal, Kalwant | 4159 |
| Jassal, Kalwant | 4160 |
| Jassal, Kalwant | 4161 |
| Jassal, Kalwant | 4162 |
| Jassal, Kalwant | 4163 |
| Jassal, Kalwant | 4164 |
| Jassal, Kalwant | 4165 |
| Jassal, Kalwant | 4166 |
| Jassal, Kalwant | 4167 |
| Jassal, Kalwant | 4168 |
| Jassal, Kalwant | 4169 |
| Jassal, Kalwant | 4170 |
| Jassal, Kalwant | 4171 |
| Jassal, Kalwant | 4172 |
| Jassal, Kalwant | 4173 |
| Jassal, Kalwant | 4174 |
| Jassal, Kalwant | 4175 |
| Jassal, Kalwant | 4176 |
| Jassal, Kalwant | 4178 |
| Jassal, Kalwant | 4179 |
| Jassal, Kalwant | 4180 |
| Jassal, Kalwant | 4181 |
| Jassal, Kalwant | 4182 |
| Jassal, Kalwant | 4183 |
| Jassal, Kalwant | 4184 |
| Jassal, Kalwant | 4185 |
| Jassal, Kalwant | 4187 |
| Jassal, Kalwant | 4188 |
| Jassal, Kalwant | 4189 |
| Jassal, Kalwant | 4192 |
| Jassal, Kalwant | 5150 |
| Jassal, Kalwant | 6101 |
| Jassal, Kalwant | 6205 |
| Jassal, Kalwant | 6281 |
| Jassal, Kalwant | 6291 |
| Johnson, Paul | 0001 |
| Johnson, Paul | 0025 |
| Johnson, Paul | 0060 |
| Johnson, Paul | 0096 |
| Johnson, Paul | 0126 |
| Johnson, Paul | 0152 |
| Johnson, Paul | 0275 |
| Johnson, Paul | 0507 |
| Johnson, Paul | 0596 |
| Johnson, Paul | 0650 |
| Johnson, Paul | 0656 |
| Johnson, Paul | 0657 |

| | |
|---|---|
| Johnson, Paul | 0658 |
| Johnson, Paul | 0659 |
| Johnson, Paul | 0660 |
| Johnson, Paul | 0661 |
| Johnson, Paul | 0662 |
| Johnson, Paul | 0663 |
| Johnson, Paul | 0664 |
| Johnson, Paul | 0665 |
| Johnson, Paul | 0666 |
| Johnson, Paul | 0667 |
| Johnson, Paul | 0668 |
| Johnson, Paul | 0669 |
| Johnson, Paul | 0670 |
| Johnson, Paul | 0671 |
| Johnson, Paul | 0672 |
| Johnson, Paul | 0673 |
| Johnson, Paul | 0674 |
| Johnson, Paul | 0675 |
| Johnson, Paul | 0676 |
| Johnson, Paul | 0678 |
| Johnson, Paul | 0679 |
| Johnson, Paul | 0680 |
| Johnson, Paul | 0682 |
| Johnson, Paul | 0686 |
| Johnson, Paul | 0687 |
| Johnson, Paul | 0688 |
| Johnson, Paul | 0689 |
| Johnson, Paul | 0932 |
| Johnson, Paul | 0952 |
| Keeton, Jonathan | 0009 |
| Keeton, Jonathan | 0080 |
| Keeton, Jonathan | 0590 |
| Keeton, Jonathan | 0659 |
| Keeton, Jonathan | 0661 |
| Keeton, Jonathan | 0940 |
| Keeton, Jonathan | 1158 |
| Keeton, Jonathan | 1159 |
| Keeton, Jonathan | 1169 |
| Keeton, Jonathan | 1199 |
| Keeton, Jonathan | 1356 |
| Keeton, Jonathan | 1358 |
| Keeton, Jonathan | 1474 |
| Keeton, Jonathan | 1486 |
| Keeton, Jonathan | 1523 |
| Keeton, Jonathan | 2187 |
| Keeton, Jonathan | 3085 |
| Keeton, Jonathan | 3789 |
| Keeton, Jonathan | 4100 |
| Keeton, Jonathan | 4301 |
| Keeton, Jonathan | 4423 |
| Keeton, Jonathan | 4610 |
| Keeton, Jonathan | 4620 |

| | |
|---|---|
| Keeton, Jonathan | 4621 |
| Keeton, Jonathan | 4623 |
| Keeton, Jonathan | 4624 |
| Keeton, Jonathan | 4625 |
| Keeton, Jonathan | 4627 |
| Keeton, Jonathan | 4628 |
| Keeton, Jonathan | 4629 |
| Keeton, Jonathan | 4630 |
| Keeton, Jonathan | 4631 |
| Keeton, Jonathan | 4635 |
| Keeton, Jonathan | 4636 |
| Keeton, Jonathan | 4637 |
| Keeton, Jonathan | 4638 |
| Keeton, Jonathan | 4639 |
| Keeton, Jonathan | 4640 |
| Keeton, Jonathan | 4641 |
| Keeton, Jonathan | 4642 |
| Keeton, Jonathan | 4643 |
| Keeton, Jonathan | 4644 |
| Keeton, Jonathan | 4645 |
| Keeton, Jonathan | 4647 |
| Keeton, Jonathan | 4654 |
| Keeton, Jonathan | 4655 |
| Keeton, Jonathan | 4658 |
| Keeton, Jonathan | 4659 |
| Keeton, Jonathan | 4660 |
| Keeton, Jonathan | 4661 |
| Keeton, Jonathan | 4666 |
| Keeton, Jonathan | 4668 |
| Keeton, Jonathan | 4669 |
| Keeton, Jonathan | 4670 |
| Keeton, Jonathan | 4671 |
| Keeton, Jonathan | 4680 |
| Keeton, Jonathan | 4681 |
| Keeton, Jonathan | 4685 |
| Keeton, Jonathan | 4686 |
| Keeton, Jonathan | 4688 |
| Keeton, Jonathan | 4689 |
| Keeton, Jonathan | 4906 |
| Kellingray, Daryl | 0001 |
| Kellingray, Daryl | 0002 |
| Kellingray, Daryl | 0013 |
| Kellingray, Daryl | 0093 |
| Kellingray, Daryl | 0184 |
| Kellingray, Daryl | 0225 |
| Kellingray, Daryl | 0380 |
| Kellingray, Daryl | 0569 |
| Kellingray, Daryl | 0632 |
| Kellingray, Daryl | 0635 |
| Kellingray, Daryl | 0655 |
| Kellingray, Daryl | 0708 |
| Kellingray, Daryl | 0790 |

| | |
|---|---|
| Kellingray, Daryl | 0841 |
| Kellingray, Daryl | 0902 |
| Kellingray, Daryl | 1060 |
| Kellingray, Daryl | 1386 |
| Kellingray, Daryl | 1387 |
| Kellingray, Daryl | 1719 |
| Kellingray, Daryl | 2482 |
| Kellingray, Daryl | 2959 |
| Kellingray, Daryl | 2968 |
| Kellingray, Daryl | 4770 |
| Kellingray, Daryl | 6217 |
| Kellingray, Daryl | 6218 |
| Kellingray, Daryl | 6219 |
| Kellingray, Daryl | 6220 |
| Kellingray, Daryl | 6221 |
| Kellingray, Daryl | 6222 |
| Kellingray, Daryl | 6224 |
| Kellingray, Daryl | 6225 |
| Kellingray, Daryl | 6226 |
| Kellingray, Daryl | 6227 |
| Kellingray, Daryl | 6228 |
| Kellingray, Daryl | 6229 |
| Kellingray, Daryl | 6230 |
| Kellingray, Daryl | 6231 |
| Kellingray, Daryl | 6232 |
| Kellingray, Daryl | 6233 |
| Kellingray, Daryl | 6234 |
| Kellingray, Daryl | 6235 |
| Kellingray, Daryl | 6236 |
| Kellingray, Daryl | 6237 |
| Kellingray, Daryl | 6238 |
| Kellingray, Daryl | 6239 |
| Kellingray, Daryl | 6240 |
| Kellingray, Daryl | 6241 |
| Kellingray, Daryl | 7047 |
| Kellingray, Daryl | 7048 |
| Kellingray, Daryl | 7049 |
| Kellingray, Daryl | 7052 |
| Kent, James | 0016 |
| Kent, James | 0071 |
| Kent, James | 0074 |
| Kent, James | 0075 |
| Kent, James | 0080 |
| Kent, James | 0081 |
| Kent, James | 0088 |
| Kent, James | 0257 |
| Kent, James | 0261 |
| Kent, James | 0596 |
| Kent, James | 0672 |
| Kent, James | 0673 |
| Kent, James | 0929 |
| Kent, James | 1170 |

| | |
|---|---|
| Kent, James | 1190 |
| Kent, James | 1192 |
| Kent, James | 1193 |
| Kent, James | 1195 |
| Kent, James | 3400 |
| Kent, James | 3401 |
| Kent, James | 3402 |
| Kent, James | 3403 |
| Kent, James | 3404 |
| Kent, James | 3405 |
| Kent, James | 3407 |
| Kent, James | 3408 |
| Kent, James | 3409 |
| Kent, James | 3410 |
| Kent, James | 3411 |
| Kent, James | 3413 |
| Kent, James | 3414 |
| Kent, James | 3415 |
| Kent, James | 3418 |
| Kent, James | 3419 |
| Kent, James | 3420 |
| Kent, James | 3421 |
| Kent, James | 3422 |
| Kent, James | 3423 |
| Kent, James | 3424 |
| Kent, James | 3425 |
| Kent, James | 3426 |
| Kent, James | 3427 |
| Kent, James | 3428 |
| Kent, James | 3429 |
| Kent, James | 3430 |
| Kent, James | 3431 |
| Kent, James | 3433 |
| Kent, James | 3434 |
| Kent, James | 3437 |
| Kent, James | 3438 |
| Kent, James | 3439 |
| Kent, James | 3440 |
| Kent, James | 6166 |
| Kent, James | 6167 |
| Kent, James | 6168 |
| Keplinger, Yancy | 3749 |
| Keplinger, Yancy | 4647 |
| Keplinger, Yancy | 5032 |
| Keplinger, Yancy | 5033 |
| Keplinger, Yancy | 5034 |
| Keplinger, Yancy | 5035 |
| Keplinger, Yancy | 5036 |
| Keplinger, Yancy | 5037 |
| Keplinger, Yancy | 5039 |
| Keplinger, Yancy | 5041 |
| Keplinger, Yancy | 5042 |

| | |
|---|---|
| Keplinger, Yancy | 5043 |
| Keplinger, Yancy | 5045 |
| Keplinger, Yancy | 5047 |
| Lacy, Kevin | 0052 |
| Lacy, Kevin | 0093 |
| Lacy, Kevin | 0268 |
| Lacy, Kevin | 0760 |
| Lacy, Kevin | 0866 |
| Lacy, Kevin | 0964 |
| Lacy, Kevin | 1975 |
| Lacy, Kevin | 2798 |
| Lacy, Kevin | 2799 |
| Lacy, Kevin | 2900 |
| Lacy, Kevin | 2901 |
| Lacy, Kevin | 2902 |
| Lacy, Kevin | 2903 |
| Lacy, Kevin | 2904 |
| Lacy, Kevin | 2905 |
| Lacy, Kevin | 2906 |
| Lacy, Kevin | 2907 |
| Lacy, Kevin | 2908 |
| Lacy, Kevin | 2909 |
| Lacy, Kevin | 2910 |
| Lacy, Kevin | 2911 |
| Lacy, Kevin | 2912 |
| Lacy, Kevin | 2913 |
| Lacy, Kevin | 2914 |
| Lacy, Kevin | 2915 |
| Lacy, Kevin | 2916 |
| Lacy, Kevin | 2917 |
| Lacy, Kevin | 2918 |
| Lacy, Kevin | 2919 |
| Lacy, Kevin | 2920 |
| Lacy, Kevin | 2921 |
| Lacy, Kevin | 2922 |
| Lacy, Kevin | 2923 |
| Lacy, Kevin | 2924 |
| Lacy, Kevin | 2925 |
| Lacy, Kevin | 2926 |
| Lacy, Kevin | 2928 |
| Lacy, Kevin | 2929 |
| Lacy, Kevin | 2931 |
| Lacy, Kevin | 2938 |
| Lacy, Kevin | 2939 |
| Lacy, Kevin | 2940 |
| Lacy, Kevin | 2946 |
| Lacy, Kevin | 2947 |
| Lacy, Kevin | 2948 |
| Lacy, Kevin | 2950 |
| Lacy, Kevin | 2953 |
| Lacy, Kevin | 2954 |
| Lacy, Kevin | 2955 |

| | |
|---|---|
| Lacy, Kevin | 2956 |
| Lacy, Kevin | 2957 |
| Lacy, Stuart | 3533 |
| Lacy, Stuart | 3537 |
| Lacy, Stuart | 3540 |
| Lacy, Stuart | 6338 |
| Lacy, Stuart | 6394 |
| Lacy, Stuart | 6395 |
| Lacy, Stuart | 6397 |
| Lacy, Stuart | 6402 |
| Lacy, Stuart | 6404 |
| Lacy, Stuart | 6405 |
| Lacy, Stuart | 6407 |
| LeBleu, John | 0025 |
| LeBleu, John | 0030 |
| LeBleu, John | 0052 |
| LeBleu, John | 0093 |
| LeBleu, John | 0105 |
| LeBleu, John | 0106 |
| LeBleu, John | 0220 |
| LeBleu, John | 0640 |
| LeBleu, John | 0690 |
| LeBleu, John | 0691 |
| LeBleu, John | 0692 |
| LeBleu, John | 0693 |
| LeBleu, John | 0694 |
| LeBleu, John | 0695 |
| LeBleu, John | 0696 |
| LeBleu, John | 0697 |
| LeBleu, John | 0698 |
| LeBleu, John | 0967 |
| LeBleu, John | 1002 |
| LeBleu, John | 1005 |
| LeBleu, John | 1006 |
| LeBleu, John | 1007 |
| LeBleu, John | 1008 |
| LeBleu, John | 1009 |
| LeBleu, John | 1010 |
| LeBleu, John | 1011 |
| LeBleu, John | 1013 |
| LeBleu, John | 1014 |
| LeBleu, John | 1015 |
| LeBleu, John | 1016 |
| LeBleu, John | 1017 |
| LeBleu, John | 1019 |
| LeBleu, John | 1020 |
| LeBleu, John | 1026 |
| LeBleu, John | 1027 |
| LeBleu, John | 1028 |
| LeBleu, John | 1029 |
| LeBleu, John | 1030 |
| LeBleu, John | 1031 |

| | |
|---|---|
| LeBleu, John | 1032 |
| LeBleu, John | 1034 |
| LeBleu, John | 1035 |
| LeBleu, John | 1037 |
| LeBleu, John | 1039 |
| LeBleu, John | 1040 |
| LeBleu, John | 1041 |
| LeBleu, John | 1043 |
| LeBleu, John | 3310 |
| Lee, Philip | 0566 |
| Lee, Philip | 0570 |
| Lee, Philip | 0575 |
| Lee, Philip | 0676 |
| Lee, Philip | 1952 |
| Lee, Philip | 2667 |
| Lee, Philip | 2668 |
| Lee, Philip | 2669 |
| Lee, Philip | 2670 |
| Lee, Philip | 2675 |
| Lee, Philip | 2676 |
| Lee, Philip | 2677 |
| Lee, Philip | 2678 |
| Lee, Philip | 2679 |
| Lee, Philip | 2680 |
| Lee, Philip | 2681 |
| LeNormand, William | 3600 |
| LeNormand, William | 3601 |
| LeNormand, William | 3602 |
| LeNormand, William | 3603 |
| LeNormand, William | 3604 |
| LeNormand, William | 3605 |
| LeNormand, William | 3606 |
| LeNormand, William | 3607 |
| LeNormand, William | 3608 |
| LeNormand, William | 3609 |
| LeNormand, William | 3610 |
| LeNormand, William | 3611 |
| LeNormand, William | 3612 |
| LeNormand, William | 3613 |
| LeNormand, William | 3614 |
| LeNormand, William | 3615 |
| LeNormand, William | 3616 |
| LeNormand, William | 3617 |
| LeNormand, William | 3618 |
| LeNormand, William | 3619 |
| LeNormand, William | 3620 |
| LeNormand, William | 3621 |
| LeNormand, William | 3622 |
| LeNormand, William | 3623 |
| LeNormand, William | 3624 |
| LeNormand, William | 3626 |
| LeNormand, William | 3627 |

| | |
|---|---|
| LeNormand, William | 3628 |
| LeNormand, William | 3629 |
| LeNormand, William | 3630 |
| LeNormand, William | 3631 |
| LeNormand, William | 3632 |
| LeNormand, William | 3633 |
| LeNormand, William | 3634 |
| LeNormand, William | 3635 |
| LeNormand, William | 3636 |
| LeNormand, William | 3637 |
| LeNormand, William | 3638 |
| LeNormand, William | 3639 |
| LeNormand, William | 3640 |
| LeNormand, William | 7013 |
| LeNormand, William | 7014 |
| Little, Ian | 0093 |
| Little, Ian | 0094 |
| Little, Ian | 0102 |
| Little, Ian | 0184 |
| Little, Ian | 0215 |
| Little, Ian | 0566 |
| Little, Ian | 0570 |
| Little, Ian | 0765 |
| Little, Ian | 0792 |
| Little, Ian | 0797 |
| Little, Ian | 0862 |
| Little, Ian | 1126 |
| Little, Ian | 1127 |
| Little, Ian | 1169 |
| Little, Ian | 1503 |
| Little, Ian | 1506 |
| Little, Ian | 1515 |
| Little, Ian | 1721 |
| Little, Ian | 1958 |
| Little, Ian | 2081 |
| Little, Ian | 2082 |
| Little, Ian | 2083 |
| Little, Ian | 2084 |
| Little, Ian | 4835 |
| Little, Ian | 7011 |
| Little, Ian | 7047 |
| Little, Ian | 7048 |
| Little, Ian | 7049 |
| Little, Ian | 7050 |
| Little, Ian | 7051 |
| Little, Ian | 7052 |
| Little, Ian | 7053 |
| Little, Ian | 7054 |
| Little, Ian | 7055 |
| Little, Ian | 7056 |
| Little, Ian | 7057 |
| Little, Ian | 7058 |

| | |
|---|---|
| Little, Ian | 7059 |
| Little, Ian | 7060 |
| Little, Ian | 7061 |
| Little, Ian | 7062 |
| Little, Ian | 7063 |
| Little, Ian | 7064 |
| Little, Ian | 7065 |
| Little, Ian | 7066 |
| Little, Ian | 7067 |
| Little, Ian | 7068 |
| Little, Ian | 7069 |
| Little, Ian | 7070 |
| Little, Ian | 7071 |
| Little, Ian | 7072 |
| Little, Ian | 7074 |
| Little, Ian | 7075 |
| Little, Ian | 7081 |
| Little, Ian | 7082 |
| Little, Ian | 7083 |
| Little, Ian | 7084 |
| Little, Ian | 7087 |
| Little, Ian | 7088 |
| Little, Ian | 7089 |
| Little, Ian | 7090 |
| Little, Ian | 7091 |
| Little, Ian | 7092 |
| Little, Ian | 7093 |
| Little, Ian | 7094 |
| Little, Ian | 7095 |
| Little, Ian | 7096 |
| Little, Ian | 7097 |
| Little, Ian | 7098 |
| Little, Ian | 7099 |
| Little, Ian | 7100 |
| Little, Ian | 7101 |
| Little, Ian 30(b)(6) | 0025 |
| Little, Ian 30(b)(6) | 0093 |
| Little, Ian 30(b)(6) | 0153 |
| Little, Ian 30(b)(6) | 0184 |
| Little, Ian 30(b)(6) | 0186 |
| Little, Ian 30(b)(6) | 0203 |
| Little, Ian 30(b)(6) | 0290 |
| Little, Ian 30(b)(6) | 0320 |
| Little, Ian 30(b)(6) | 0545 |
| Little, Ian 30(b)(6) | 0566 |
| Little, Ian 30(b)(6) | 0570 |
| Little, Ian 30(b)(6) | 0632 |
| Little, Ian 30(b)(6) | 0640 |
| Little, Ian 30(b)(6) | 0735 |
| Little, Ian 30(b)(6) | 0757 |
| Little, Ian 30(b)(6) | 0790 |
| Little, Ian 30(b)(6) | 0791 |

| | |
|---|---|
| Little, Ian 30(b)(6) | 0793 |
| Little, Ian 30(b)(6) | 0840 |
| Little, Ian 30(b)(6) | 0841 |
| Little, Ian 30(b)(6) | 0948 |
| Little, Ian 30(b)(6) | 1975 |
| Little, Ian 30(b)(6) | 6231 |
| Little, Ian 30(b)(6) | 6281 |
| Little, Ian 30(b)(6) | 6288 |
| Little, Ian 30(b)(6) | 6290 |
| Little, Ian 30(b)(6) | 6291 |
| Little, Ian 30(b)(6) | 6292 |
| Little, Ian 30(b)(6) | 6293 |
| Little, Ian 30(b)(6) | 6294 |
| Little, Ian 30(b)(6) | 6296 |
| Little, Ian 30(b)(6) | 7098 |
| Lucas, Matt | 0001 |
| Lucas, Matt | 0002 |
| Lucas, Matt | 0007 |
| Lucas, Matt | 0052 |
| Lucas, Matt | 0054 |
| Lucas, Matt | 0056 |
| Lucas, Matt | 0093 |
| Lucas, Matt | 0096 |
| Lucas, Matt | 0153 |
| Lucas, Matt | 0268 |
| Lucas, Matt | 0500 |
| Lucas, Matt | 0501 |
| Lucas, Matt | 0502 |
| Lucas, Matt | 0505 |
| Lucas, Matt | 0506 |
| Lucas, Matt | 0507 |
| Lucas, Matt | 0508 |
| Lucas, Matt | 0509 |
| Lucas, Matt | 0510 |
| Lucas, Matt | 0511 |
| Lucas, Matt | 0512 |
| Lucas, Matt | 0514 |
| Lucas, Matt | 0515 |
| Lucas, Matt | 0516 |
| Lucas, Matt | 0517 |
| Lucas, Matt | 0519 |
| Lucas, Matt | 0521 |
| Lucas, Matt | 0522 |
| Lynch, Richard | 0001 |
| Lynch, Richard | 0268 |
| Lynch, Richard | 0768 |
| Lynch, Richard | 2343 |
| Lynch, Richard | 2346 |
| Lynch, Richard | 2347 |
| Lynch, Richard | 2348 |
| Lynch, Richard | 2350 |
| Lynch, Richard | 2351 |

| | |
|---|---|
| Lynch, Richard | 2352 |
| Lynch, Richard | 2353 |
| Lynch, Richard | 2356 |
| Lynch, Richard | 2357 |
| Lynch, Richard | 2358 |
| Lynch, Richard | 2361 |
| Lynch, Richard | 2362 |
| Lynch, Richard | 2363 |
| Lynch, Richard | 2365 |
| Lynch, Richard | 2366 |
| Mansfield, James | 0933 |
| Mansfield, James | 2162 |
| Mansfield, James | 2163 |
| Mansfield, James | 2164 |
| Mansfield, James | 2167 |
| Martin, Brian | 0001 |
| Martin, Brian | 0299 |
| Martin, Brian | 0300 |
| Martin, Brian | 0301 |
| Martin, Brian | 0302 |
| Martin, Brian | 0303 |
| Martin, Brian | 0304 |
| Martin, Brian | 0305 |
| Martin, Brian | 0306 |
| Martin, Brian | 0307 |
| Martin, Brian | 0308 |
| Martin, Brian | 0309 |
| Martin, Brian | 0310 |
| Martin, Brian | 0311 |
| Martin, Brian | 0312 |
| Martin, Brian | 0313 |
| Martin, Brian | 0314 |
| Martin, Brian | 0315 |
| Martin, Brian | 0316 |
| Martin, Brian | 0317 |
| Martin, Brian | 0318 |
| Martin, Brian | 0319 |
| Martin, Brian | 0320 |
| Martin, Brian | 0321 |
| Martin, Brian | 0322 |
| Martin, Brian | 0323 |
| Martin, Brian | 0324 |
| Martin, Brian | 0325 |
| Martin, Brian | 0326 |
| Martin, Brian | 0327 |
| Martin, Brian | 0329 |
| Martin, Brian | 0330 |
| Martin, Brian | 0331 |
| Martin, Brian | 0332 |
| Martin, Brian | 0333 |
| Maxie, Doyle | 0961 |
| Maxie, Doyle | 0967 |

| | |
|---|---|
| Maxie, Doyle | 1015 |
| Maxie, Doyle | 1026 |
| Maxie, Doyle | 2810 |
| Maxie, Doyle | 2815 |
| Maxie, Doyle | 5145 |
| Maxie, Doyle | 7600 |
| Maxie, Doyle | 7601 |
| Maxie, Doyle | 7602 |
| Maxie, Doyle | 7603 |
| Maxie, Doyle | 7605 |
| Maxie, Doyle | 7606 |
| Maxie, Doyle | 7607 |
| Maxie, Doyle | 7608 |
| Maxie, Doyle | 7609 |
| Maxie, Doyle | 7611 |
| Maxie, Doyle | 7612 |
| Maxie, Doyle | 7613 |
| Maxie, Doyle | 7614 |
| Mazella, Mark | 0093 |
| Mazella, Mark | 0094 |
| Mazella, Mark | 0095 |
| Mazella, Mark | 1575 |
| Mazella, Mark | 2382 |
| Mazella, Mark | 2383 |
| Mazella, Mark | 2385 |
| Mazella, Mark | 2386 |
| Mazella, Mark | 2387 |
| Mazella, Mark | 2389 |
| Mazella, Mark | 2390 |
| Mazella, Mark | 2391 |
| Mazella, Mark | 2392 |
| McKay, Jim | 0001 |
| McKay, Jim | 0203 |
| McKay, Jim | 0231 |
| McKay, Jim | 0294 |
| McKay, Jim | 0335 |
| McKay, Jim | 0336 |
| McKay, Jim | 0337 |
| McKay, Jim | 0338 |
| McKay, Jim | 0339 |
| McKay, Jim | 0340 |
| McKay, Jim | 0341 |
| McKay, Jim | 0342 |
| McKay, Jim | 0343 |
| McKay, Jim | 0344 |
| McKay, Jim | 0345 |
| McKay, Jim | 0346 |
| McKay, Jim | 0347 |
| McKay, Jim | 0348 |
| McKay, Jim | 0349 |
| McKay, Jim | 0350 |
| McKay, Jim | 0351 |

| | |
|---|---|
| McKay, Jim | 0352 |
| McKay, Jim | 0353 |
| McKay, Jim | 0354 |
| McKay, Jim | 0355 |
| McKay, Jim | 0358 |
| McKay, Jim | 0360 |
| McKay, Jim | 0365 |
| McKay, Jim | 0366 |
| McKay, Jim | 0367 |
| McKay, Jim | 0369 |
| McKay, Jim | 0376 |
| McKay, Jim | 0377 |
| McKay, Jim | 0378 |
| McKay, Jim | 0379 |
| McKay, Jim | 0380 |
| McKay, Jim | 0381 |
| McWhorter, Jim | 0251 |
| McWhorter, Jim | 0700 |
| McWhorter, Jim | 0703 |
| McWhorter, Jim | 0705 |
| McWhorter, Jim | 1199 |
| McWhorter, Jim | 1397 |
| McWhorter, Jim | 1454 |
| McWhorter, Jim | 3171 |
| McWhorter, Jim | 3179 |
| McWhorter, Jim | 3299 |
| McWhorter, Jim | 3318 |
| McWhorter, Jim | 3321 |
| McWhorter, Jim | 3322 |
| McWhorter, Jim | 3324 |
| McWhorter, Jim | 3329 |
| McWhorter, Jim | 3330 |
| McWhorter, Jim | 3341 |
| McWhorter, Jim | 3344 |
| McWhorter, Jim | 3421 |
| McWhorter, Jim | 3435 |
| McWhorter, Jim | 3779 |
| McWhorter, Jim | 3780 |
| McWhorter, Jim | 3781 |
| McWhorter, Jim | 3782 |
| McWhorter, Jim | 3783 |
| McWhorter, Jim | 3784 |
| McWhorter, Jim | 3785 |
| McWhorter, Jim | 3786 |
| McWhorter, Jim | 3787 |
| McWhorter, Jim | 3789 |
| McWhorter, Jim | 3790 |
| McWhorter, Jim | 3791 |
| McWhorter, Jim | 3792 |
| McWhorter, Jim | 3793 |
| McWhorter, Jim | 3795 |
| McWhorter, Jim | 3796 |

| | |
|---|---|
| McWhorter, Jim | 3797 |
| McWhorter, Jim | 3798 |
| McWhorter, Jim | 3799 |
| McWhorter, Jim | 3979 |
| McWhorter, Jim | 3980 |
| McWhorter, Jim | 3981 |
| McWhorter, Jim | 3982 |
| McWhorter, Jim | 3983 |
| McWhorter, Jim | 3984 |
| McWhorter, Jim | 3985 |
| McWhorter, Jim | 3986 |
| McWhorter, Jim | 3987 |
| McWhorter, Jim | 7116 |
| Meinhart, Paul | 0780 |
| Meinhart, Paul | 4367 |
| Meinhart, Paul | 4370 |
| Meinhart, Paul | 4372 |
| Meinhart, Paul | 4373 |
| Meinhart, Paul | 4374 |
| Miller, Richard | 0093 |
| Miller, Richard | 0126 |
| Miller, Richard | 0215 |
| Miller, Richard | 5849 |
| Miller, Richard | 5850 |
| Miller, Richard | 5851 |
| Miller, Richard | 5852 |
| Miller, Richard | 5853 |
| Miller, Richard | 5854 |
| Miller, Richard | 5856 |
| Miller, Richard | 5858 |
| Miller, Richard | 5859 |
| Miller, Richard | 5860 |
| Miller, Richard | 5861 |
| Miller, Richard | 5862 |
| Miller, Richard | 5863 |
| Miller, Richard | 5864 |
| Miller, Richard | 5865 |
| Miller, Richard | 5866 |
| Miller, Richard | 5867 |
| Miller, Richard | 5868 |
| Miller, Richard | 5869 |
| Miller, Richard | 5871 |
| Miller, Richard | 5874 |
| Miller, Richard | 5875 |
| Miller, Richard | 5876 |
| Miller, Richard | 6198 |
| Mogford, John | 0001 |
| Mogford, John | 0060 |
| Mogford, John | 0098 |
| Mogford, John | 0268 |
| Mogford, John | 0278 |
| Mogford, John | 0501 |

| | |
|---|---|
| Mogford, John | 0785 |
| Mogford, John | 1234 |
| Mogford, John | 1737 |
| Mogford, John | 1742 |
| Mogford, John | 1949 |
| Mogford, John | 2430 |
| Mogford, John | 6012 |
| Mogford, John | 6014 |
| Mogford, John | 6115 |
| Mogford, John | 6121 |
| Mogford, John | 6123 |
| Mogford, John | 6262 |
| Mogford, John | 6263 |
| Mogford, John | 6264 |
| Mogford, John | 6265 |
| Mogford, John | 6266 |
| Mogford, John | 6267 |
| Mogford, John | 6268 |
| Mogford, John | 6269 |
| Mogford, John | 6270 |
| Mogford, John | 6271 |
| Mogford, John | 6272 |
| Mogford, John | 6274 |
| Mogford, John | 6275 |
| Mogford, John | 6276 |
| Mogford, John | 6277 |
| Mogford, John | 6279 |
| Mogford, John | 6280 |
| Mogford, John | 6282 |
| Mogford, John | 6286 |
| Mogford, John | 6287 |
| Mogford, John | 7002 |
| Mogford, John | 7170 |
| Mogford, John | 7203 |
| Mogford, John | 7204 |
| Moore, Jimmy | 0018 |
| Moore, Jimmy | 0919 |
| Moore, Jimmy | 0927 |
| Moore, Jimmy | 0932 |
| Moore, Jimmy | 0934 |
| Moore, Jimmy | 0939 |
| Moore, Jimmy | 0945 |
| Moore, Jimmy | 0948 |
| Moore, Jimmy | 1449 |
| Moore, Jimmy | 1471 |
| Moore, Jimmy | 1481 |
| Moore, Jimmy | 2187 |
| Moore, Jimmy | 2812 |
| Moore, Jimmy | 3509 |
| Moore, Jimmy | 4625 |
| Moore, Jimmy | 4647 |
| Moore, Jimmy | 4901 |

| | |
|---|---|
| Moore, Jimmy | 5463 |
| Moore, Jimmy | 5470 |
| Moore, Jimmy | 5471 |
| Moore, Jimmy | 5472 |
| Moore, Jimmy | 5473 |
| Moore, Jimmy | 5474 |
| Moore, Jimmy | 5475 |
| Moore, Jimmy | 5476 |
| Moore, Jimmy | 5477 |
| Moore, Jimmy | 5479 |
| Moore, Jimmy | 5480 |
| Moore, Jimmy | 5481 |
| Moore, Jimmy | 5482 |
| Moore, Jimmy | 5483 |
| Moore, Jimmy | 5484 |
| Moore, Jimmy | 5486 |
| Moore, Jimmy | 5487 |
| Moore, Jimmy | 6167 |
| Morgan, Rickey | 0811 |
| Morgan, Rickey | 4347 |
| Morgan, Rickey | 5596 |
| Morgan, Rickey | 5597 |
| Morgan, Rickey | 5598 |
| Morgan, Rickey | 5668 |
| Morgan, Rickey | 5669 |
| Morgan, Rickey | 5670 |
| Nguyen, Quang | 0716 |
| Nguyen, Quang | 0716A |
| Nguyen, Quang | 0717 |
| Nguyen, Quang | 0717A |
| Nguyen, Quang | 0726 |
| Nguyen, Quang | 0788 |
| Nguyen, Quang | 0811 |
| Nguyen, Quang | 1508 |
| Nguyen, Quang | 5800 |
| Nguyen, Quang | 5801 |
| Nguyen, Quang | 5802 |
| Nguyen, Quang | 5803 |
| Nguyen, Quang | 5804 |
| Nguyen, Quang | 5805 |
| Nguyen, Quang | 5806 |
| Nguyen, Quang | 5808 |
| Nguyen, Quang | 5809 |
| Nguyen, Quang | 5812 |
| Nguyen, Quang | 5813 |
| Nguyen, Quang | 5814 |
| Nguyen, Quang | 5815 |
| Nguyen, Quang | 5817 |
| Nguyen, Quang | 5818 |
| Nguyen, Quang | 5819 |
| Nguyen, Quang | 5820 |
| Nguyen, Quang | 5821 |

| | |
|---|---|
| Nguyen, Quang | 5822 |
| Nguyen, Quang | 5823 |
| Nguyen, Quang | 5824 |
| Nguyen, Quang | 5825 |
| Nguyen, Quang | 5826 |
| Nguyen, Quang | 5828 |
| Nguyen, Quang | 5829 |
| Nguyen, Quang | 5830 |
| Nguyen, Quang | 5832 |
| Paine, Kate | 0153 |
| Paine, Kate | 1242 |
| Paine, Kate | 1243 |
| Paine, Kate | 1244 |
| Paine, Kate | 1310 |
| Paine, Kate | 1311 |
| Paine, Kate | 1312 |
| Paine, Kate | 1313 |
| Paine, Kate | 1314 |
| Paine, Kate | 1315 |
| Paine, Kate | 1316 |
| Paine, Kate | 1317 |
| Paine, Kate | 1318 |
| Paine, Kate | 1319 |
| Paine, Kate | 1320 |
| Paine, Kate | 1321 |
| Paine, Kate | 1322 |
| Paine, Kate | 1323 |
| Paine, Kate | 1324 |
| Paine, Kate | 1325 |
| Paine, Kate | 1326 |
| Paine, Kate | 1328 |
| Paine, Kate | 1329 |
| Paine, Kate | 1330 |
| Paine, Kate | 1334 |
| Paine, Kate | 1335 |
| Paine, Kate | 1336 |
| Paine, Kate | 1337 |
| Paine, Kate | 1346 |
| Paine, Kate | 1347 |
| Paine, Kate | 1350 |
| Patton, Frank | 0038 |
| Patton, Frank | 0039 |
| Patton, Frank | 0577 |
| Patton, Frank | 0986 |
| Patton, Frank | 3512 |
| Patton, Frank | 4000 |
| Patton, Frank | 4001 |
| Patton, Frank | 4002 |
| Patton, Frank | 4003 |
| Patton, Frank | 4005 |
| Patton, Frank | 4006 |
| Patton, Frank | 4019 |

| | |
|---|---|
| Patton, Frank | 4020 |
| Patton, Frank | 4022 |
| Patton, Frank | 4023 |
| Patton, Frank | 4030 |
| Patton, Frank | 4032 |
| Patton, Frank | 4036 |
| Patton, Frank | 4037 |
| Patton, Frank | 4038 |
| Patton, Frank | 4039 |
| Patton, Frank | 4040 |
| Patton, Frank | 4042 |
| Patton, Frank | 4043 |
| Patton, Frank | 4044 |
| Patton, Frank | 4045 |
| Patton, Frank | 4046 |
| Patton, Frank | 4047 |
| Patton, Frank | 4048 |
| Patton, Frank | 4049 |
| Patton, Frank | 4050 |
| Patton, Frank | 4051 |
| Patton, Frank | 4053 |
| Patton, Frank | 4054 |
| Patton, Frank | 4055 |
| Patton, Frank | 4056 |
| Patton, Frank | 4057 |
| Patton, Frank | 4058 |
| Patton, Frank | 4059 |
| Patton, Frank | 4060 |
| Patton, Frank | 4062 |
| Patton, Frank | 7279 |
| Pleasant, Christopher | 0006 |
| Pleasant, Christopher | 0581 |
| Pleasant, Christopher | 0582 |
| Pleasant, Christopher | 0584 |
| Pleasant, Christopher | 0585 |
| Pleasant, Christopher | 0587 |
| Pleasant, Christopher | 0588 |
| Pleasant, Christopher | 0590 |
| Pleasant, Christopher | 0591 |
| Pleasant, Christopher | 0592 |
| Pleasant, Christopher | 0593 |
| Pleasant, Christopher | 0594 |
| Pleasant, Christopher | 0595 |
| Pleasant, Christopher | 0596 |
| Pleasant, Christopher | 0597 |
| Pleasant, Christopher | 0598 |
| Pleasant, Christopher | 0700 |
| Pleasant, Christopher | 0701 |
| Pleasant, Christopher | 0702 |
| Pleasant, Christopher | 0703 |
| Pleasant, Christopher | 0704 |
| Pleasant, Christopher | 0705 |

| | |
|---|---|
| Pleasant, Christopher | 0706 |
| Pleasant, Christopher | 0707 |
| Powell, Heather | 0539 |
| Powell, Heather | 1133 |
| Powell, Heather | 1220 |
| Powell, Heather | 1311 |
| Powell, Heather | 1339 |
| Powell, Heather | 1343 |
| Powell, Heather | 4045 |
| Powell, Heather | 4059 |
| Powell, Heather | 4133 |
| Powell, Heather | 4754 |
| Powell, Heather | 5351 |
| Powell, Heather | 5837 |
| Powell, Heather | 5838 |
| Powell, Heather | 6169 |
| Powell, Heather | 6217 |
| Powell, Heather | 6218 |
| Powell, Heather | 7050 |
| Powell, Heather | 7384 |
| Powell, Heather | 7385 |
| Powell, Heather | 7387 |
| Powell, Heather | 7388 |
| Powell, Heather | 7389 |
| Powell, Heather | 7390 |
| Powell, Heather | 7391 |
| Powell, Heather | 7392 |
| Powell, Heather | 7515 |
| Quitzau, Robert | 0613 |
| Quitzau, Robert | 0622 |
| Quitzau, Robert | 1074 |
| Quitzau, Robert | 1255 |
| Quitzau, Robert | 1257 |
| Quitzau, Robert | 1344 |
| Quitzau, Robert | 1592 |
| Quitzau, Robert | 1597 |
| Quitzau, Robert | 1598 |
| Quitzau, Robert | 1905 |
| Quitzau, Robert | 1911 |
| Quitzau, Robert | 1929 |
| Quitzau, Robert | 2328 |
| Quitzau, Robert | 2623 |
| Quitzau, Robert | 2624 |
| Quitzau, Robert | 2625 |
| Quitzau, Robert | 2626 |
| Quitzau, Robert | 2627 |
| Quitzau, Robert | 2628 |
| Quitzau, Robert | 2629 |
| Quitzau, Robert | 2630 |
| Quitzau, Robert | 2631 |
| Quitzau, Robert | 2632 |
| Quitzau, Robert | 2633 |

| | |
|---|---|
| Quitzau, Robert | 2635 |
| Quitzau, Robert | 2636 |
| Quitzau, Robert | 2637 |
| Quitzau, Robert | 2638 |
| Quitzau, Robert | 2639 |
| Quitzau, Robert | 2653 |
| Quitzau, Robert | 2654 |
| Quitzau, Robert | 2655 |
| Quitzau, Robert | 2656 |
| Quitzau, Robert | 2658 |
| Quitzau, Robert | 2662 |
| Quitzau, Robert | 2663 |
| Quitzau, Robert | 2664 |
| Quitzau, Robert | 2666 |
| Rainey, David | 0026 |
| Rainey, David | 0572 |
| Rainey, David | 1146 |
| Rainey, David | 2370 |
| Rainey, David | 2422 |
| Rainey, David | 3200 |
| Rainey, David | 3202 |
| Rainey, David | 3203 |
| Rainey, David | 3205 |
| Rainey, David | 3217 |
| Rainey, David | 3218 |
| Rainey, David | 3220 |
| Rainey, David | 3223 |
| Rainey, David | 3226 |
| Rainey, David | 3227 |
| Rainey, David | 3228 |
| Rainey, David | 3229 |
| Rainey, David | 3230 |
| Rainey, David | 3231 |
| Rainey, David | 3235 |
| Rainey, David | 3242 |
| Rainey, David | 3266 |
| Rich, David | 0096 |
| Rich, David | 0508 |
| Rich, David | 0659 |
| Rich, David | 0661 |
| Rich, David | 0689 |
| Rich, David | 0987 |
| Rich, David | 1140 |
| Rich, David | 1148 |
| Rich, David | 2515 |
| Rich, David | 2516 |
| Rich, David | 2517 |
| Rich, David | 2518 |
| Rich, David | 2519 |
| Rich, David | 2520 |
| Rich, David | 2521 |
| Rich, David | 2523 |

| | |
|---|---|
| Rich, David | 2524 |
| Rich, David | 2525 |
| Rich, David | 2527 |
| Rich, David | 2529 |
| Rich, David | 2531 |
| Rich, David | 2532 |
| Rich, David | 2534 |
| Rich, David | 2535 |
| Rich, David | 2538 |
| Rich, David | 2539 |
| Rich, David | 2540 |
| Rich, David | 2541 |
| Rich, David | 2543 |
| Rich, David | 2544 |
| Rich, David | 2545 |
| Rich, David | 2546 |
| Rich, David | 2547 |
| Rich, David | 2548 |
| Rich, David | 2549 |
| Rich, David | 2550 |
| Rich, David | 2551 |
| Rich, David | 2552 |
| Rich, David | 2553 |
| Rich, David | 2554 |
| Rich, David | 2555 |
| Rich, David | 2557 |
| Rich, David | 2558 |
| Richard, Benjamin | 0027 |
| Richard, Benjamin | 0032 |
| Richard, Benjamin | 0790 |
| Richard, Benjamin | 0803 |
| Richard, Benjamin | 0808 |
| Richard, Benjamin | 0809 |
| Richard, Benjamin | 0810 |
| Richard, Benjamin | 0815 |
| Richard, Benjamin | 0984 |
| Richard, Benjamin | 0987 |
| Richard, Benjamin | 2732 |
| Richard, Benjamin | 2737 |
| Richard, Benjamin | 3765 |
| Richard, Benjamin | 3769 |
| Richard, Benjamin | 3774 |
| Richard, Benjamin | 3775 |
| Richard, Benjamin | 4347 |
| Richard, Benjamin | 4348 |
| Richard, Benjamin | 4565 |
| Richard, Benjamin | 4566 |
| Richard, Benjamin | 4569 |
| Richard, Benjamin | 5567 |
| Richard, Benjamin | 5568 |
| Richard, Benjamin | 5570 |
| Richard, Benjamin | 5592 |

| | |
|---|---|
| Richard, Benjamin | 5595 |
| Richard, Benjamin | 6235 |
| Robinson, Steve | 0001 |
| Robinson, Steve | 0005 |
| Robinson, Steve | 0006 |
| Robinson, Steve | 0050 |
| Robinson, Steve | 0052 |
| Robinson, Steve | 0053 |
| Robinson, Steve | 0054 |
| Robinson, Steve | 0057 |
| Robinson, Steve | 0058 |
| Robinson, Steve | 0061 |
| Robinson, Steve | 0062 |
| Robinson, Steve | 0063 |
| Robinson, Steve | 0064 |
| Robinson, Steve | 0065 |
| Robinson, Steve | 0066 |
| Rodriguez, Angel | 0088 |
| Rodriguez, Angel | 0686 |
| Rodriguez, Angel | 1827 |
| Rodriguez, Angel | 1830 |
| Rodriguez, Angel | 1832 |
| Rodriguez, Angel | 1836 |
| Rodriguez, Angel | 1837 |
| Rodriguez, Angel | 3405 |
| Rodriguez, Angel | 4375 |
| Rodriguez, Angel | 4376 |
| Rodriguez, Angel | 4377 |
| Rodriguez, Angel | 4378 |
| Rodriguez, Angel | 4379 |
| Rodriguez, Angel | 6141 |
| Rodriguez, Angel | 6142 |
| Rodriguez, Angel | 6168 |
| Roller, Perrin | 0096 |
| Roller, Perrin | 1474 |
| Roller, Perrin | 4248 |
| Roller, Perrin | 4263 |
| Roller, Perrin | 4304 |
| Roller, Perrin | 4792 |
| Roller, Perrin | 5000 |
| Roller, Perrin | 5001 |
| Roller, Perrin | 5002 |
| Roller, Perrin | 5003 |
| Roller, Perrin | 5004 |
| Roller, Perrin | 5005 |
| Roller, Perrin | 5006 |
| Roller, Perrin | 5007 |
| Roller, Perrin | 5008 |
| Roller, Perrin | 5009 |
| Rose, Adrian | 0093 |
| Rose, Adrian | 0275 |
| Rose, Adrian | 0919 |

| | |
|---|---|
| Rose, Adrian | 0922 |
| Rose, Adrian | 0924 |
| Rose, Adrian | 0925 |
| Rose, Adrian | 0926 |
| Rose, Adrian | 0927 |
| Rose, Adrian | 0929 |
| Rose, Adrian | 0934 |
| Rose, Adrian | 0939 |
| Rose, Adrian | 0943 |
| Rose, Adrian | 0945 |
| Rose, Adrian | 0948 |
| Rose, Adrian | 1356 |
| Rose, Adrian | 1449 |
| Rose, Adrian | 1458 |
| Rose, Adrian | 1459 |
| Rose, Adrian | 1460 |
| Rose, Adrian | 1461 |
| Rose, Adrian | 1462 |
| Rose, Adrian | 1463 |
| Rose, Adrian | 1464 |
| Rose, Adrian | 1465 |
| Rose, Adrian | 1466 |
| Rose, Adrian | 1467 |
| Rose, Adrian | 1468 |
| Rose, Adrian | 1469 |
| Rose, Adrian | 1471 |
| Rose, Adrian | 1472 |
| Rose, Adrian | 1473 |
| Rose, Adrian | 1474 |
| Rose, Adrian | 1475 |
| Rose, Adrian | 1476 |
| Rose, Adrian | 1477 |
| Rose, Adrian | 1478 |
| Rose, Adrian | 1482 |
| Rose, Adrian | 1483 |
| Rose, Adrian | 1484 |
| Rose, Adrian | 1485 |
| Rose, Adrian | 1486 |
| Rose, Adrian | 1487 |
| Rose, Adrian | 1488 |
| Rose, Adrian | 2187 |
| Rose, Adrian - DVD | 0093 |
| Rose, Adrian - DVD | 0275 |
| Rose, Adrian - DVD | 0919 |
| Rose, Adrian - DVD | 0922 |
| Rose, Adrian - DVD | 0924 |
| Rose, Adrian - DVD | 0925 |
| Rose, Adrian - DVD | 0926 |
| Rose, Adrian - DVD | 0927 |
| Rose, Adrian - DVD | 0929 |
| Rose, Adrian - DVD | 0934 |
| Rose, Adrian - DVD | 0939 |

| | |
|---|---|
| Rose, Adrian - DVD | 0943 |
| Rose, Adrian - DVD | 0945 |
| Rose, Adrian - DVD | 0948 |
| Rose, Adrian - DVD | 1356 |
| Rose, Adrian - DVD | 1449 |
| Rose, Adrian - DVD | 1458 |
| Rose, Adrian - DVD | 1459 |
| Rose, Adrian - DVD | 1460 |
| Rose, Adrian - DVD | 1461 |
| Rose, Adrian - DVD | 1462 |
| Rose, Adrian - DVD | 1463 |
| Rose, Adrian - DVD | 1464 |
| Rose, Adrian - DVD | 1465 |
| Rose, Adrian - DVD | 1466 |
| Rose, Adrian - DVD | 1467 |
| Rose, Adrian - DVD | 1468 |
| Rose, Adrian - DVD | 1469 |
| Rose, Adrian - DVD | 1471 |
| Rose, Adrian - DVD | 1472 |
| Rose, Adrian - DVD | 1473 |
| Rose, Adrian - DVD | 1474 |
| Rose, Adrian - DVD | 1475 |
| Rose, Adrian - DVD | 1476 |
| Rose, Adrian - DVD | 1477 |
| Rose, Adrian - DVD | 1478 |
| Rose, Adrian - DVD | 1482 |
| Rose, Adrian - DVD | 1483 |
| Rose, Adrian - DVD | 1484 |
| Rose, Adrian - DVD | 1485 |
| Rose, Adrian - DVD | 1486 |
| Rose, Adrian - DVD | 1487 |
| Rose, Adrian - DVD | 1488 |
| Rose, Adrian - DVD | 2187 |
| Sannan, Stuart | 0596 |
| Sannan, Stuart | 0926 |
| Sannan, Stuart | 1355 |
| Sannan, Stuart | 1481 |
| Sannan, Stuart | 1523 |
| Sannan, Stuart | 2194 |
| Sannan, Stuart | 3473 |
| Sannan, Stuart | 3793 |
| Sannan, Stuart | 4271 |
| Sannan, Stuart | 4329 |
| Sannan, Stuart | 4902 |
| Sannan, Stuart | 4903 |
| Sannan, Stuart | 4904 |
| Sannan, Stuart | 4905 |
| Sannan, Stuart | 4906 |
| Sannan, Stuart | 4907 |
| Sannan, Stuart | 4908 |
| Sannan, Stuart | 4909 |
| Sannan, Stuart | 4911 |

| | |
|---|---|
| Sannan, Stuart | 4912 |
| Sannan, Stuart | 4913 |
| Sannan, Stuart | 4914 |
| Sannan, Stuart | 4915 |
| Sannan, Stuart | 4922 |
| Sannan, Stuart | 4924 |
| Sannan, Stuart | 4925 |
| Sannan, Stuart | 4926 |
| Sannan, Stuart | 7098 |
| Saucier, Michael | 0034 |
| Saucier, Michael | 0098 |
| Saucier, Michael | 0508 |
| Saucier, Michael | 0570 |
| Saucier, Michael | 0793 |
| Saucier, Michael | 1443 |
| Saucier, Michael | 2520 |
| Saucier, Michael | 4000 |
| Saucier, Michael | 4008 |
| Saucier, Michael | 4032 |
| Saucier, Michael | 4060 |
| Saucier, Michael | 4122 |
| Saucier, Michael | 4136 |
| Saucier, Michael | 4137 |
| Saucier, Michael | 4723 |
| Saucier, Michael | 4724 |
| Saucier, Michael | 4731 |
| Saucier, Michael | 4732 |
| Saucier, Michael | 4733 |
| Saucier, Michael | 4735 |
| Saucier, Michael | 4736 |
| Saucier, Michael | 4738 |
| Saucier, Michael | 4739 |
| Saucier, Michael | 4740 |
| Saucier, Michael | 4742 |
| Saucier, Michael | 4744 |
| Saucier, Michael | 4745 |
| Saucier, Michael | 4746 |
| Saucier, Michael | 4748 |
| Saucier, Michael | 4749 |
| Saucier, Michael | 4750 |
| Saucier, Michael | 4751 |
| Saucier, Michael | 4752 |
| Saucier, Michael | 4753 |
| Saucier, Michael | 4754 |
| Saucier, Michael | 4757 |
| Saucier, Michael | 4760 |
| Saucier, Michael | 4762 |
| Saucier, Michael | 4765 |
| Saucier, Michael | 4766 |
| Saucier, Michael | 4771 |
| Schneider, Alan | 0001 |
| Schneider, Alan | 0071 |

| | |
|---|---|
| Schneider, Alan | 0073 |
| Schneider, Alan | 0078 |
| Schneider, Alan | 0088 |
| Schneider, Alan | 0090 |
| Schneider, Alan | 0251 |
| Schneider, Alan | 0253 |
| Schneider, Alan | 0254 |
| Schneider, Alan | 0255 |
| Schneider, Alan | 3244 |
| Schneider, Alan | 3247 |
| Schneider, Alan | 3248 |
| Serio, Michael | 0713 |
| Serio, Michael | 0716A |
| Serio, Michael | 0717A |
| Serio, Michael | 2100 |
| Serio, Michael | 2101 |
| Serio, Michael | 2102 |
| Serio, Michael | 2113 |
| Serio, Michael | 2116 |
| Serio, Michael | 2117 |
| Serio, Michael | 2118 |
| Serio, Michael | 2121 |
| Serio, Michael | 2122 |
| Serio, Michael | 2123 |
| Serio, Michael | 2124 |
| Serio, Michael | 2125 |
| Serio, Michael | 2126 |
| Serio, Michael | 2127 |
| Serio, Michael | 2128 |
| Serio, Michael | 2129 |
| Serio, Michael | 2130 |
| Serio, Michael | 2131 |
| Serio, Michael | 2132 |
| Serio, Michael | 2133 |
| Serio, Michael | 2134 |
| Shaughnessy, John | 0001 |
| Shaughnessy, John | 0016 |
| Shaughnessy, John | 0093 |
| Shaughnessy, John | 0215 |
| Shaughnessy, John | 0775 |
| Shaughnessy, John | 2200 |
| Shaughnessy, John | 2210 |
| Shaughnessy, John | 2389 |
| Shaughnessy, John | 2391 |
| Shaughnessy, John | 2520 |
| Shaughnessy, John | 2551 |
| Shaughnessy, John | 2917 |
| Shaughnessy, John | 4071 |
| Shaughnessy, John | 4757 |
| Shaughnessy, John | 5500 |
| Shaughnessy, John | 5501 |
| Shaughnessy, John | 5502 |

| | |
|---|---|
| Shaughnessy, John | 5507 |
| Shaughnessy, John | 5509 |
| Shaughnessy, John | 5510 |
| Shaughnessy, John | 5512 |
| Shaughnessy, John | 5513 |
| Shaughnessy, John | 5515 |
| Sierdsma, Peter | 0060 |
| Sierdsma, Peter | 0067 |
| Sierdsma, Peter | 0068 |
| Sierdsma, Peter | 0069 |
| Sierdsma, Peter | 0071 |
| Sierdsma, Peter | 0073 |
| Sierdsma, Peter | 0075 |
| Sierdsma, Peter | 0076 |
| Sierdsma, Peter | 0077 |
| Sierdsma, Peter | 0078 |
| Sierdsma, Peter | 0079 |
| Sierdsma, Peter | 0080 |
| Sierdsma, Peter | 0081 |
| Sierdsma, Peter | 0082 |
| Sierdsma, Peter | 0083 |
| Sierdsma, Peter | 0088 |
| Sierdsma, Peter | 0089 |
| Sierdsma, Peter | 0090 |
| Sierdsma, Peter | 0250 |
| Sierdsma, Peter | 0251 |
| Sierdsma, Peter | 0253 |
| Sierdsma, Peter | 0254 |
| Sierdsma, Peter | 0255 |
| Sierdsma, Peter | 0256 |
| Sierdsma, Peter | 0259 |
| Sierdsma, Peter | 0260 |
| Sierdsma, Peter | 0261 |
| Sierdsma, Peter | 0262 |
| Simonsen, Jan | 0088 |
| Simonsen, Jan | 0995 |
| Simonsen, Jan | 0996 |
| Simonsen, Jan | 0998 |
| Simonsen, Jan | 1101 |
| Simonsen, Jan | 1103 |
| Simonsen, Jan | 1104 |
| Simonsen, Jan | 1105 |
| Simonsen, Jan | 1109 |
| Simonsen, Jan | 1110 |
| Simonsen, Jan | 1111 |
| Simonsen, Jan | 1113 |
| Simonsen, Jan | 1117 |
| Simonsen, Jan | 1118 |
| Simonsen, Jan | 1119 |
| Sims, David | 0007 |
| Sims, David | 0027 |
| Sims, David | 0093 |

| | |
|---|---|
| Sims, David | 0096 |
| Sims, David | 0291 |
| Sims, David | 0296 |
| Sims, David | 0296-1 |
| Sims, David | 0662 |
| Sims, David | 0737 |
| Sims, David | 0763 |
| Sims, David | 1035 |
| Sims, David | 1124 |
| Sims, David | 1125 |
| Sims, David | 1126 |
| Sims, David | 1127 |
| Sims, David | 1128 |
| Sims, David | 1129 |
| Sims, David | 1131 |
| Sims, David | 1132 |
| Sims, David | 1133 |
| Sims, David | 1134 |
| Sims, David | 1135 |
| Sims, David | 1136 |
| Sims, David | 1137 |
| Sims, David | 1139 |
| Sims, David | 1140 |
| Sims, David | 1141 |
| Sims, David | 1142 |
| Sims, David | 1143 |
| Sims, David | 1144 |
| Sims, David | 1147 |
| Sims, David | 1148 |
| Sims, David | 1150 |
| Sims, David | 1151 |
| Sims, David | 1152 |
| Sims, David | 1153 |
| Sims, David | 1154 |
| Sims, David | 1155 |
| Sims, David | 1156 |
| Sims, David | 1157 |
| Sims, David | 1158 |
| Sims, David | 1159 |
| Sims, David | 1160 |
| Skelton, Cindi | 0785 |
| Skelton, Cindi | 0866 |
| Skelton, Cindi | 0948 |
| Skelton, Cindi | 2393 |
| Skelton, Cindi | 2394 |
| Skelton, Cindi | 2395 |
| Skelton, Cindi | 2396 |
| Skelton, Cindi | 2398 |
| Skelton, Cindi | 2505 |
| Skelton, Cindi | 2506 |
| Skelton, Cindi | 2508 |
| Skelton, Cindi | 2510 |

| | |
|---|---|
| Skelton, Cindi | 2511 |
| Skelton, Cindi | 2512 |
| Skelton, Cindi | 2513 |
| Skelton, Cindi | 2514 |
| Skidmore, Ross | 0836 |
| Skidmore, Ross | 0837 |
| Skidmore, Ross | 0854 |
| Skidmore, Ross | 0856 |
| Skidmore, Ross | 0859 |
| Skidmore, Ross | 2227 |
| Skidmore, Ross | 2228 |
| Skidmore, Ross | 2230 |
| Skidmore, Ross | 2233 |
| Skidmore, Ross | 2235 |
| Skidmore, Ross | 2238 |
| Skidmore, Ross | 2239 |
| Skidmore, Ross | 2240 |
| Skidmore, Ross | 2241 |
| Skidmore, Ross | 2242 |
| Skripnikova, Galina | 0757 |
| Skripnikova, Galina | 3369 |
| Skripnikova, Galina | 3370 |
| Skripnikova, Galina | 3371 |
| Skripnikova, Galina | 3372 |
| Skripnikova, Galina | 3374 |
| Skripnikova, Galina | 3375 |
| Skripnikova, Galina | 3377 |
| Skripnikova, Galina | 3378 |
| Skripnikova, Galina | 3379 |
| Skripnikova, Galina | 3380 |
| Skripnikova, Galina | 3382 |
| Skripnikova, Galina | 3384 |
| Skripnikova, Galina | 3385 |
| Skripnikova, Galina | 3386 |
| Skripnikova, Galina | 3387 |
| Skripnikova, Galina | 3388 |
| Skripnikova, Galina | 3390 |
| Skripnikova, Galina | 3391 |
| Skripnikova, Galina | 3392 |
| Skripnikova, Galina | 3494 |
| Skripnikova, Galina | 3495 |
| Skripnikova, Galina | 3497 |
| Skripnikova, Galina | 3512 |
| Skripnikova, Galina | 3514 |
| Skripnikova, Galina | 3515 |
| Skripnikova, Galina | 3516 |
| Skripnikova, Galina | 3517 |
| Skripnikova, Galina | 3518 |
| Skripnikova, Galina | 3519 |
| Skripnikova, Galina | 3520 |
| Skripnikova, Galina | 3521 |
| Skripnikova, Galina | 3523 |

| | |
|---|---|
| Skripnikova, Galina | 3524 |
| Skripnikova, Galina | 3529 |
| Skripnikova, Galina | 3530 |
| Skripnikova, Galina | 3531 |
| Skripnikova, Galina | 3532 |
| Skripnikova, Galina | 3533 |
| Skripnikova, Galina | 3534 |
| Skripnikova, Galina | 3536 |
| Skripnikova, Galina | 3537 |
| Skripnikova, Galina | 3538 |
| Skripnikova, Galina | 3539 |
| Skripnikova, Galina | 3540 |
| Skripnikova, Galina | 3541 |
| Skripnikova, Galina | 3542 |
| Skripnikova, Galina | 3544 |
| Skripnikova, Galina | 3547 |
| Skripnikova, Galina | 3549 |
| Skripnikova, Galina | 3551 |
| Skripnikova, Galina | 7279 |
| Smith, Newton | 0005 |
| Smith, Newton | 0940 |
| Smith, Newton | 0944 |
| Smith, Newton | 0945 |
| Smith, Newton | 1481 |
| Smith, Newton | 3259 |
| Smith, Newton | 3260 |
| Smith, Newton | 3261 |
| Smith, Newton | 3262 |
| Smith, Newton | 3264 |
| Smith, Newton | 3265 |
| Smith, Newton | 3266 |
| Smith, Newton | 3268 |
| Smith, Newton | 3269 |
| Smith, Newton | 3271 |
| Smith, Newton | 3272 |
| Smith, Newton | 3273 |
| Smith, Newton | 3274 |
| Smith, Newton | 3275 |
| Smith, Newton | 3276 |
| Smith, Newton | 3277 |
| Smith, Newton | 3278 |
| Smith, Newton | 3279 |
| Smith, Newton | 3281 |
| Smith, Newton | 3285 |
| Sprague, John - DVD | 0001 |
| Sprague, John - DVD | 0008 |
| Sprague, John - DVD | 0095 |
| Sprague, John - DVD | 0203 |
| Sprague, John - DVD | 0275 |
| Sprague, John - DVD | 0596 |
| Sprague, John - DVD | 0739 |
| Sprague, John - DVD | 0754 |

| | |
|---|---|
| Sprague, John - DVD | 0755 |
| Sprague, John - DVD | 0757 |
| Sprague, John - DVD | 0758 |
| Sprague, John - DVD | 0759 |
| Sprague, John - DVD | 0760 |
| Sprague, John - DVD | 0761 |
| Sprague, John - DVD | 0763 |
| Sprague, John - DVD | 0768 |
| Sprague, John - DVD | 0769 |
| Sprague, John - DVD | 0772 |
| Sprague, John - DVD | 0774 |
| Sprague, John - DVD | 0776 |
| Sprague, John - DVD | 0777 |
| Sprague, John - DVD | 0778 |
| Sprague, John - DVD | 0780 |
| Sprague, John - DVD | 0781 |
| Sprague, John - DVD | 0782 |
| Sprague, John - DVD | 0784 |
| Sprague, John - DVD | 0787 |
| Sprague, John - DVD | 0788 |
| Sprague, John - DVD | 0789 |
| Sprague, John - DVD | 0790 |
| Sprague, John - DVD | 0791 |
| Sprague, John - DVD | 0792 |
| Sprague, John - DVD | 0793 |
| Sprague, John - DVD | 0794 |
| Sprague, John - DVD | 0795 |
| Sprague, John - DVD | 0796 |
| Sprague, John - DVD | 0797 |
| Sprague, John - DVD | 0798 |
| Sprague, John - DVD | 0800 |
| Sprague, John - DVD | 0821 |
| Sprague, John - DVD | 0822 |
| Sprague, John - DVD | 0900 |
| Sprague, John - DVD | 0901 |
| Sprague, John - DVD | 0907 |
| Sprague, John - DVD | 0911 |
| Sprague, John - DVD | 0912 |
| Sprague, John - DVD | 0913 |
| Sprague, John - DVD | 0914 |
| Sprague, John - DVD | 0915 |
| Sprague, John - DVD | 1134 |
| Sprague, John - DVD | 1312 |
| Sprague, John - DVD | 1691 |
| Sprague, John - DVD | 1860 |
| Sprague, John - DVD | 1861 |
| Sprague, John - DVD | 1862 |
| Sprague, John - DVD | 1863 |
| Sprague, John - DVD | 1864 |
| Sprague, John - DVD | 1865 |
| Sprague, Jonathan 30(b)(6) | 0008 |
| Sprague, Jonathan 30(b)(6) | 0596 |

| | |
|---|---|
| Sprague, Jonathan 30(b)(6) | 0901 |
| Sprague, Jonathan 30(b)(6) | 1134 |
| Sprague, Jonathan 30(b)(6) | 1312 |
| Sprague, Jonathan 30(b)(6) | 1691 |
| Sprague, Jonathan 30(b)(6) | 1860 |
| Sprague, Jonathan 30(b)(6) | 1861 |
| Sprague, Jonathan 30(b)(6) | 1862 |
| Sprague, Jonathan 30(b)(6) | 1863 |
| Sprague, Jonathan 30(b)(6) | 1864 |
| Sprague, Jonathan 30(b)(6) | 1865 |
| Stelly, Phyllis | 0800 |
| Stelly, Phyllis | 0811 |
| Stelly, Phyllis | 0984 |
| Stelly, Phyllis | 0987 |
| Stelly, Phyllis | 3756 |
| Stelly, Phyllis | 4347 |
| Stelly, Phyllis | 4564 |
| Stelly, Phyllis | 4566 |
| Stelly, Phyllis | 5567 |
| Stelly, Phyllis | 5568 |
| Stelly, Phyllis | 5569 |
| Stelly, Phyllis | 5570 |
| Strife, Stuart | 1243 |
| Strife, Stuart | 1593 |
| Strife, Stuart | 1914 |
| Strife, Stuart | 1919 |
| Strife, Stuart | 1920 |
| Strife, Stuart | 1921 |
| Strife, Stuart | 1936 |
| Strife, Stuart | 1941 |
| Strife, Stuart | 1942 |
| Strife, Stuart | 2328 |
| Strife, Stuart | 2825 |
| Strife, Stuart | 3203 |
| Strife, Stuart | 4201 |
| Strife, Stuart | 4530 |
| Strife, Stuart | 5545 |
| Strife, Stuart | 5546 |
| Strife, Stuart | 5547 |
| Strife, Stuart | 5548 |
| Strife, Stuart | 5549 |
| Strife, Stuart | 5550 |
| Strife, Stuart | 5551 |
| Strife, Stuart | 5552 |
| Strife, Stuart | 5553 |
| Strife, Stuart | 5554 |
| Strife, Stuart | 5555 |
| Strife, Stuart | 5558 |
| Strife, Stuart | 5559 |
| Stringfellow, William | 0274 |
| Stringfellow, William | 0590 |
| Stringfellow, William | 0591 |

| | |
|---|---|
| Stringfellow, William | 0598 |
| Stringfellow, William | 0674 |
| Stringfellow, William | 0700 |
| Stringfellow, William | 0708 |
| Stringfellow, William | 0772 |
| Stringfellow, William | 1158 |
| Stringfellow, William | 1159 |
| Stringfellow, William | 1161 |
| Stringfellow, William | 1162 |
| Stringfellow, William | 1163 |
| Stringfellow, William | 1164 |
| Stringfellow, William | 1165 |
| Stringfellow, William | 1166 |
| Stringfellow, William | 1167 |
| Stringfellow, William | 1168 |
| Stringfellow, William | 1169 |
| Stringfellow, William | 1170 |
| Stringfellow, William | 1177 |
| Stringfellow, William | 1178 |
| Stringfellow, William | 1183 |
| Stringfellow, William | 1188 |
| Stringfellow, William | 1189 |
| Stringfellow, William | 1190 |
| Stringfellow, William | 1191 |
| Stringfellow, William | 1192 |
| Stringfellow, William | 1193 |
| Stringfellow, William | 1194 |
| Stringfellow, William | 1195 |
| Stringfellow, William | 1196 |
| Stringfellow, William | 1197 |
| Stringfellow, William | 1199 |
| Stringfellow, William | 1300 |
| Suttles, Doug | 0039 |
| Suttles, Doug | 0073 |
| Suttles, Doug | 0866 |
| Suttles, Doug | 1488 |
| Suttles, Doug | 1624 |
| Suttles, Doug | 2248 |
| Suttles, Doug | 2249 |
| Suttles, Doug | 2250 |
| Suttles, Doug | 2251 |
| Suttles, Doug | 2252 |
| Suttles, Doug | 2253 |
| Suttles, Doug | 2254 |
| Suttles, Doug | 2255 |
| Suttles, Doug | 2258 |
| Suttles, Doug | 2259 |
| Suttles, Doug | 2261 |
| Suttles, Doug | 2266 |
| Suttles, Doug | 2267 |
| Suttles, Doug | 2271 |
| Suttles, Doug | 2273 |

| | |
|---|---|
| Suttles, Doug | 2280 |
| Suttles, Doug | 2281 |
| Suttles, Doug | 2282 |
| Suttles, Doug | 2283 |
| Suttles, Doug | 2284 |
| Suttles, Doug | 2285 |
| Suttles, Doug | 2287 |
| Suttles, Doug | 2288 |
| Suttles, Doug | 2408 |
| Suttles, Doug | 2413 |
| Suttles, Doug | 2414 |
| Suttles, Doug | 2415 |
| Suttles, Doug | 2422 |
| Suttles, Doug | 2429 |
| Suttles, Doug | 2433 |
| Thierens, Henry | 0215 |
| Thierens, Henry | 0268 |
| Thierens, Henry | 0273 |
| Thierens, Henry | 0790 |
| Thierens, Henry | 0793 |
| Thierens, Henry | 1166 |
| Thierens, Henry | 1234 |
| Thierens, Henry | 1488 |
| Thierens, Henry | 1555 |
| Thierens, Henry | 1829 |
| Thierens, Henry | 1951 |
| Thierens, Henry | 2390 |
| Thierens, Henry | 6067 |
| Thierens, Henry | 6081 |
| Thierens, Henry | 6086 |
| Thierens, Henry | 6087 |
| Thierens, Henry | 6089 |
| Thierens, Henry | 6090 |
| Thierens, Henry | 6091 |
| Thierens, Henry | 6092 |
| Thierens, Henry | 6093 |
| Thierens, Henry | 6094 |
| Thierens, Henry | 6095 |
| Thierens, Henry | 6096 |
| Thierens, Henry | 6097 |
| Thierens, Henry | 6099 |
| Thierens, Henry | 6102 |
| Thierens, Henry | 6106 |
| Thierens, Henry | 6107 |
| Thierens, Henry | 6108 |
| Thierens, Henry | 6114 |
| Thierens, Henry | 6115 |
| Thierens, Henry | 6117 |
| Thierens, Henry | 6118 |
| Thierens, Henry | 6120 |
| Thierens, Henry | 6121 |
| Thierens, Henry | 6122 |

| | |
|---|---|
| Thierens, Henry | 6123 |
| Thierens, Henry | 6126 |
| Thierens, Henry | 6127 |
| Thierens, Henry | 6128 |
| Thierens, Henry | 6129 |
| Thierens, Henry | 6130 |
| Thierens, Henry | 6131 |
| Thierens, Henry | 6132 |
| Thierens, Henry | 6133 |
| Thierens, Henry | 6134 |
| Thierens, Henry | 6135 |
| Thierens, Henry | 6137 |
| Thierens, Henry | 6138 |
| Thorseth, Jay | 1087 |
| Thorseth, Jay | 1090 |
| Thorseth, Jay | 3227 |
| Thorseth, Jay | 3533 |
| Thorseth, Jay | 3540 |
| Thorseth, Jay | 4697 |
| Thorseth, Jay | 5241 |
| Thorseth, Jay | 6331 |
| Thorseth, Jay | 6332 |
| Thorseth, Jay | 6333 |
| Thorseth, Jay | 6334 |
| Thorseth, Jay | 6335 |
| Thorseth, Jay | 6337 |
| Thorseth, Jay | 6338 |
| Thorseth, Jay | 6339 |
| Thorseth, Jay | 6341 |
| Thorseth, Jay | 6344 |
| Thorseth, Jay | 6345 |
| Thorseth, Jay | 6348 |
| Thorseth, Jay | 6349 |
| Thorseth, Jay | 6350 |
| Thorseth, Jay | 6351 |
| Thorseth, Jay | 6354 |
| Thorseth, Jay | 6355 |
| Thorseth, Jay | 6356 |
| Thorseth, Jay | 6357 |
| Thorseth, Jay | 6358 |
| Thorseth, Jay | 6359 |
| Thorseth, Jay | 6363 |
| Thorseth, Jay | 6364 |
| Thorseth, Jay | 6366 |
| Thorseth, Jay | 7098 |
| Tiano, Robert | 0251 |
| Tiano, Robert | 1190 |
| Tiano, Robert | 1196 |
| Tiano, Robert | 3339 |
| Tiano, Robert | 3440 |
| Tiano, Robert | 3792 |
| Tiano, Robert | 4248 |

| | |
|---|---|
| Tiano, Robert | 4304 |
| Tiano, Robert | 4608 |
| Tiano, Robert | 5100 |
| Tiano, Robert | 5101 |
| Tiano, Robert | 5102 |
| Tiano, Robert | 5103 |
| Tiano, Robert | 5105 |
| Tiano, Robert | 5106 |
| Tiano, Robert | 5107 |
| Tiano, Robert | 5108 |
| Tiano, Robert | 5109 |
| Tiano, Robert | 5110 |
| Tiano, Robert | 5111 |
| Tiano, Robert | 5112 |
| Tiano, Robert | 5113 |
| Tiano, Robert | 5114 |
| Tiano, Robert | 5115 |
| Tiano, Robert | 5116 |
| Tiano, Robert | 5117 |
| Tiano, Robert | 5118 |
| Tiano, Robert | 5122 |
| Tiano, Robert | 5123 |
| Tiano, Robert | 5125 |
| Tiano, Robert | 5127 |
| Tiano, Robert | 5128 |
| Tiano, Robert | 5132 |
| Tiano, Robert | 5136 |
| Tiano, Robert | 5138 |
| Tiano, Robert | 5660 |
| Tooms, Paul | 0070 |
| Tooms, Paul | 0793 |
| Tooms, Paul | 0794 |
| Tooms, Paul | 0866 |
| Tooms, Paul | 6065 |
| Tooms, Paul | 6175 |
| Tooms, Paul | 6178 |
| Tooms, Paul | 6180 |
| Tooms, Paul | 6181 |
| Tooms, Paul | 6182 |
| Tooms, Paul | 6184 |
| Tooms, Paul | 6185 |
| Tooms, Paul | 6186 |
| Tooms, Paul | 6187 |
| Tooms, Paul | 6188 |
| Tooms, Paul | 6189 |
| Tooms, Paul | 6192 |
| Tooms, Paul | 6193 |
| Tooms, Paul | 6194 |
| Tooms, Paul | 6195 |
| Tooms, Paul | 6197 |
| Tooms, Paul | 6198 |
| Tooms, Paul | 6199 |

| | |
|---|---|
| Tooms, Paul | 6202 |
| Tooms, Paul | 6205 |
| Tooms, Paul | 6209 |
| Tooms, Paul | 6210 |
| Tooms, Paul | 6211 |
| Tooms, Paul | 6212 |
| Tooms, Paul | 6213 |
| Tooms, Paul | 6214 |
| Tooms, Paul | 6215 |
| Tooms, Paul | 6216 |
| Trahan, Buddy | 0071 |
| Trahan, Buddy | 0929 |
| Trahan, Buddy | 2074 |
| Trahan, Buddy | 3299 |
| Trahan, Buddy | 3318 |
| Trahan, Buddy | 3405 |
| Trahan, Buddy | 3782 |
| Trahan, Buddy | 3783 |
| Trahan, Buddy | 3785 |
| Trahan, Buddy | 5617 |
| Trahan, Buddy | 5618 |
| Trahan, Buddy | 5619 |
| Trahan, Buddy | 5622 |
| Trahan, Buddy | 5624 |
| Trahan, Buddy | 5625 |
| Trahan, Buddy | 5626 |
| Trahan, Buddy | 5627 |
| Trahan, Buddy | 5628 |
| Trahan, Buddy | 6166 |
| Trocquet, David | 0547 |
| Trocquet, David | 0566 |
| Trocquet, David | 0570 |
| Trocquet, David | 1131 |
| Trocquet, David | 1343 |
| Trocquet, David | 1562 |
| Trocquet, David | 1861 |
| Trocquet, David | 1896 |
| Trocquet, David | 1992 |
| Trocquet, David | 3298 |
| Trocquet, David | 3512 |
| Trocquet, David | 3734 |
| Trocquet, David | 4031 |
| Trocquet, David | 4055 |
| Trocquet, David | 4056 |
| Trocquet, David | 4734 |
| Trocquet, David | 4736 |
| Trocquet, David | 4761 |
| Trocquet, David | 5327 |
| Trocquet, David | 5335 |
| Trocquet, David | 5347 |
| Trocquet, David | 5349 |
| Trocquet, David | 7279 |

| | |
|---|---|
| Wall, David | 0001 |
| Wall, David | 0093 |
| Wall, David | 0268 |
| Wall, David | 0862 |
| Wall, David | 0873 |
| Wall, David | 2396 |
| Wall, David | 2781 |
| Wall, David | 6101 |
| Wall, David | 7248 |
| Wall, David | 7281 |
| Wall, David | 7282 |
| Wall, David | 7283 |
| Wall, David | 7286 |
| Wall, David | 7287 |
| Wall, David | 7288 |
| Wall, David | 7290 |
| Wall, David | 7291 |
| Wall, David | 7292 |
| Wall, David | 7293 |
| Wall, David | 7294 |
| Wall, David | 7299 |
| Wall, David | 7300 |
| Wall, David | 7302 |
| Wall, David | 7305 |
| Walz, Gregory | 0009 |
| Walz, Gregory | 0077 |
| Walz, Gregory | 0119E |
| Walz, Gregory | 0126 |
| Walz, Gregory | 0180 |
| Walz, Gregory | 0181 |
| Walz, Gregory | 0186 |
| Walz, Gregory | 0203 |
| Walz, Gregory | 0236 |
| Walz, Gregory | 0291 |
| Walz, Gregory | 0659 |
| Walz, Gregory | 0661 |
| Walz, Gregory | 0737 |
| Walz, Gregory | 0796 |
| Walz, Gregory | 0906 |
| Walz, Gregory | 0909 |
| Walz, Gregory | 1225 |
| Walz, Gregory | 1260 |
| Walz, Gregory | 1620 |
| Walz, Gregory | 1648 |
| Walz, Gregory | 1671 |
| Walz, Gregory | 1672 |
| Walz, Gregory | 1673 |
| Walz, Gregory | 1674 |
| Walz, Gregory | 1675 |
| Walz, Gregory | 1676 |
| Walz, Gregory | 1677 |
| Walz, Gregory | 1678 |

| | |
|---|---|
| Walz, Gregory | 1679 |
| Walz, Gregory | 1680 |
| Walz, Gregory | 1682 |
| Walz, Gregory | 1683 |
| Walz, Gregory | 1684 |
| Walz, Gregory | 1685 |
| Walz, Gregory | 1686 |
| Walz, Gregory | 1687 |
| Walz, Gregory | 1688 |
| Walz, Gregory | 1689 |
| Walz, Gregory | 1690 |
| Walz, Gregory | 1691 |
| Walz, Gregory | 1692 |
| Walz, Gregory | 1693 |
| Walz, Gregory | 1694 |
| Walz, Gregory | 1695 |
| Walz, Gregory | 1696 |
| Walz, Gregory | 1697 |
| Walz, Gregory | 1698 |
| Walz, Gregory | 1699 |
| Walz, Gregory | 1800 |
| Walz, Gregory | 1801 |
| Walz, Gregory | 1802 |
| Walz, Gregory | 1803 |
| Walz, Gregory | 1804 |
| Walz, Gregory | 1806 |
| Walz, Gregory | 1808 |
| Walz, Gregory | 1809 |
| Walz, Gregory | 1810 |
| Walz, Gregory | 1811 |
| Walz, Gregory | 1813 |
| Walz, Gregory | 1814 |
| Walz, Gregory | 1815 |
| Walz, Gregory | 1816 |
| Walz, Gregory | 1817 |
| Walz, Gregory | 1957 |
| Walz, Gregory | 1972 |
| Walz, Gregory | 2580 |
| Walz, Gregory | 3654 |
| Wetherbee, James | 0001 |
| Wetherbee, James | 0022 |
| Wetherbee, James | 0023 |
| Wetherbee, James | 0024 |
| Wetherbee, James | 0025 |
| Wetherbee, James | 0027 |
| Wetherbee, James | 0028 |
| Wetherbee, James | 0037 |
| Wetherbee, James | 0038 |
| Wetherbee, James | 0040 |
| Wetherbee, James | 0041 |
| Wetherbee, James | 0042 |
| Wetherbee, James | 0044 |

| | |
|---|---|
| Wetherbee, James | 0045 |
| Wetherbee, James | 0046 |
| Wetherbee, James | 0049 |
| Whitby, Melvin | 0093 |
| Whitby, Melvin | 0215 |
| Whitby, Melvin | 1300 |
| Whitby, Melvin | 3158 |
| Whitby, Melvin | 3167 |
| Whitby, Melvin | 3183 |
| Whitby, Melvin | 3185 |
| Whitby, Melvin | 3186 |
| Whitby, Melvin | 3327 |
| Whitby, Melvin | 3328 |
| Whitby, Melvin | 3603 |
| Whitby, Melvin | 3936 |
| Whitby, Melvin | 3938 |
| Whitby, Melvin | 3940 |
| Whitby, Melvin | 3941 |
| Whitby, Melvin | 3944 |
| Whitby, Melvin | 3947 |
| Whitby, Melvin | 3949 |
| Whitby, Melvin | 3950 |
| Whitby, Melvin | 3951 |
| Whitby, Melvin | 3953 |
| Whitby, Melvin | 3954 |
| Whitby, Melvin | 3955 |
| Whitby, Melvin | 3956 |
| Whitby, Melvin | 3957 |
| Whitby, Melvin | 3958 |
| Whitby, Melvin | 3959 |
| Whitby, Melvin | 3960 |
| Whitby, Melvin | 3961 |
| Whitby, Melvin | 3962 |
| Whitby, Melvin | 3964 |
| Whitby, Melvin | 3966 |
| Whitby, Melvin | 3967 |
| Whitby, Melvin | 3969 |
| Whitby, Melvin | 3970 |
| Whitby, Melvin | 3971 |
| Whitby, Melvin | 3972 |
| Whitby, Melvin | 3973 |
| Whitby, Melvin | 3975 |
| Whitby, Melvin | 7001 |
| Whitby, Melvin | 7012 |
| Whitby, Melvin | 7024 |
| Whitby, Melvin | 7046 |
| Winters, Warren | 0001 |
| Winters, Warren | 0002 |
| Winters, Warren | 0004 |
| Winters, Warren | 0016 |
| Winters, Warren | 0025 |
| Winters, Warren | 0093 |

| | |
|---|---|
| Winters, Warren | 0184 |
| Winters, Warren | 0186 |
| Winters, Warren | 0198 |
| Winters, Warren | 0202 |
| Winters, Warren | 0203 |
| Winters, Warren | 0204 |
| Winters, Warren | 0205 |
| Winters, Warren | 0207 |
| Winters, Warren | 0208 |
| Winters, Warren | 0209 |
| Winters, Warren | 0210 |
| Winters, Warren | 0212 |
| Winters, Warren | 0214 |
| Winters, Warren | 0215 |
| Winters, Warren | 0217 |
| Winters, Warren | 0218 |
| Winters, Warren | 0219 |
| Winters, Warren | 0220 |
| Winters, Warren | 0221 |
| Winters, Warren | 0222 |
| Winters, Warren | 0223 |
| Winters, Warren | 0224 |
| Winters, Warren | 0225 |
| Winters, Warren | 0226 |
| Winters, Warren | 0227 |
| Winters, Warren | 0230 |
| Winters, Warren | 0231 |
| Winters, Warren | 0232 |
| Winters, Warren | 0233 |
| Winters, Warren | 0234 |
| Winters, Warren | 0236 |
| Winters, Warren | 0237 |
| Winters, Warren | 0239 |
| Winters, Warren | 0240 |
| Winters, Warren | 0241 |
| Winters, Warren | 0242 |
| Winters, Warren | 0244 |
| Winters, Warren | 0246 |
| Winters, Warren | 0247 |
| Winters, Warren | 0248 |
| Winters, Warren | 0249 |
| Winters, Warren | 0286 |
| Winters, Warren | 1802 |
| Yilmaz, Barbara | 0093 |
| Yilmaz, Barbara | 0215 |
| Yilmaz, Barbara | 0268 |
| Yilmaz, Barbara | 0757 |
| Yilmaz, Barbara | 0765 |
| Yilmaz, Barbara | 0951 |
| Yilmaz, Barbara | 1376 |
| Yilmaz, Barbara | 2210 |
| Yilmaz, Barbara | 2249 |

| Yilmaz, Barbara | 4185 |
|---|---|
| Yilmaz, Barbara | 4197 |
| Yilmaz, Barbara | 4198 |
| Yilmaz, Barbara | 4284 |
| Yilmaz, Barbara | 4286 |
| Yilmaz, Barbara | 4290 |
| Yilmaz, Barbara | 4295 |
| Yilmaz, Barbara | 4296 |
| Yilmaz, Barbara | 4423 |
| Yilmaz, Barbara | 4436 |
| Yilmaz, Barbara | 6089 |
| Yilmaz, Barbara | 6121 |
| Yilmaz, Barbara | 6142 |
| Yilmaz, Barbara | 6176 |
| Yilmaz, Barbara | 6177 |
| Yilmaz, Barbara | 6205 |
| Yilmaz, Barbara | 6217 |
| Yilmaz, Barbara | 6226 |
| Yilmaz, Barbara | 6230 |
| Yilmaz, Barbara | 6319 |
| Yilmaz, Barbara | 7052 |
| Yilmaz, Barbara | 7094 |
| Yilmaz, Barbara | 8004 |
| Yilmaz, Barbara | 8013 |