DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 44. | Transocean Files – EDS: Emergency Disconnect Activation Drilling (TRN-USCG_MMS 00013701) |
| 45. | Transocean Files – Equip. History & RMS – GMS Reports (TRN-HCEC-00031874 – TRN-HCEC-00032092) |
| 46. | Transocean Files – Equip. History & RMS – RMS (TRN-HCEC-00034580 – TRN-HCEC-00035588 & TRN-USCG_MMS-00012251 – TRN-USCG_MMS-00014354) |
| 47. | Transocean Files – Equip. History & RMS – RMS II Equipment History (1 Jan 2010 to 6 May 2010) (TRN-HCEC-00039351 – 00039408) |
| 48. | Transocean Files – Prevention Maintenance and Repair History (TRN-HCEC-00036308 – TRN-HCEC-00036484) |
| 49. | Transocean Files – Shear Ram Kit (TRN-USCG_MMS00013703) |
| 50. | Transocean Files – Stack Flow (TRN-USCG_MMS-00013704 – 00013706) |
| 51. | Transocean Files: Final Assembly Schematic (TRN-USCG_MMS-00014355 – 00014358) |
| 52. | Kirkland & Ellis, LLP (BP) Letter (4 Sept 2010) re: BOP Forensics Testing Plan |
| 53. | Horizon Inspection 1-30-2002 |
| 54. | Horizon Inspection 3-29-2002 |
| 55. | Horizon Inspection 4-22-2002 |
| 56. | Horizon Inspection 5-16-2002 |
| 57. | Horizon Inspection 6-4-2002 |
| 58. | Horizon Inspection 6-5-2002 |
| 59. | Horizon Inspection 3-24-2003 |
| 60. | Horizon Inspection 4-21-2003 |
| 61. | Horizon Inspection 5-13-2003 |
| 62. | Horizon Inspection 6-16-2003 |
| 63. | Horizon Inspection 7-7-2003 |
| 64. | Horizon Inspection 7-19-2003 |
| 65. | Horizon Inspection 8-6-2003 |
| 66. | Horizon Inspection 8-8-2003 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



| Document Reference Number | Document Title/ Description |
|---|---|
| 67. | Horizon Inspection 8-18-2003 |
| 68. | Horizon Inspection 9-17-2003 |
| 69. | Horizon Inspection 10-20-2003 |
| 70. | Horizon Inspection 11-5-2003 |
| 71. | Horizon Inspection 12-11-2003 |
| 72. | Horizon Inspection 1-20-2004 |
| 73. | Horizon Inspection 2-20-2004 |
| 74. | Horizon Inspection 3-17-2004 |
| 75. | Horizon Inspection 6-21-2005 |
| 76. | Horizon Inspection 7-21-2005 |
| 77. | Horizon Inspection 8-17-2005 |
| 78. | Horizon Inspection 10-18-2005 |
| 79. | Horizon Inspection 11-22-2005 |
| 80. | Horizon Inspection 11-29-2005 |
| 81. | Horizon Inspection 1-3-2006 |
| 82. | Horizon Inspection 6-12-2006 |
| 83. | Horizon Inspection 7-18-2006 |
| 84. | Horizon Inspection 3-20-2007 |
| 85. | Horizon Inspection 4-6-2007 |
| 86. | Horizon Inspection 10-29-2007 |
| 87. | Horizon Inspection 11-9-2007 |
| 88. | Horizon Inspection 1-11-2008 |
| 89. | Horizon Inspection 2-8-2008 |
| 90. | Horizon Inspection 3-12-2008 |
| 91. | Horizon Inspection 8-15-2008 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 92. | Horizon Inspection 10-28-2008 |
| 93. | Horizon Inspection 11-18-2008 |
| 94. | Horizon Inspection 9-28-2009 |
| 95. | Horizon Inspection 10-20-2009 |
| 96. | Horizon Inspection 11-12-2009 |
| 97. | Horizon Inspection 2-17-2010 |
| 98. | Horizon Inspection 3-3-2010 |
| 99. | Horizon Inspection 4-1-2010 |
| 100. | Incidents of Noncompliance 3-20-2007 and recind request |
| 101. | Incidents of Noncompliance 8-6-2003 |
| 102. | Incidents of Noncompliance 5-16-2002 |
| 103. | Incidents of Noncompliance 9-5-2003 |
| 104. | TO Horizon Inspection Record and INC History |
| 105. | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 |
| 106. | Deepwater Horizon Acceptance of Well Control Equipment for Transocean Job #1668 (TRN-HCEC-00007783 – TRN-HCEC-00007820) |
| 107. | RB Falcon Deepwater Horizon BOP Assurance Analysis (TRN-HCEC-00016648 – TRN-HCEC-00016794) |
| 108. | Deepwater Horizon Subsea Equipment Condition Audit for Transocean Job #001C (TRN-HCEC-00063449 – TRN-HCEC-00063578) |
| 109. | Rig Condition Assessment Deepwater Horizon(TRN-USCG_MMS-00038609 – TRN-USCG-MMS-00038695) |
| 110. | Horizon Blue POD photos & videos (DSCN0011 – DSCN0172) |
| 111. | Blue Pod Recover Deck Test (.xcel) |
| 112. | Cameron Deck Test Procedure for Mark-II Control Pod |
| 113. | BP Daily Operations Report for 2/24/2010 (BP-HZN-MBI00013707 – BP-HZN-MBI00013713) |
| 114. | BP Daily Operations Report for 3/13/2010 (BP-HZN-MBI00013777 – BP-HZN-MBI00013781) |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 115. | Piping & Instrument Diagram Choke and Kill System – Rev. 3-2 (BP-HZN-MBI00020455) |
| 116. | Choke / Kill Manifold Diagram (BP-HZN-MBI00020456) |
| 117. | Piping & Instrument Diagram Choke and Kill System – Rev. 3-1 (BP-HZN-MBI00020457) |
| 118. | Responder Logbook (Harry Thierens) (BP-HZN-MBI00137274 – BP-HZN-MBI00137304) |
| 119. | BP Update Schematics 4-22 to 5-6-2010 (BP-HZN-CEC 018939 – BP-HZN-CEC 018950) |
| 120. | BOP Updates Timeline (BP-HZN-MBI00133120 – BP-HZN-MBI00133126) |
| 121. | Rig Worklist January 2010 (BP-HZN-MBI00010455; Xcel) |
| 122. | Photos of BOP (BP-HZN-MBI00018251 – BP-HZN-MBI00018268) |
| 123. | Computated Radiography (CR) on the Deepwater Horizon East Blind Shear Bonnet: Radiography-L – May 20, 2010 (BP-HZN-MBI000211525 – BP-HZN-MBI00021137) |
| 124. | Tracerco Diagnostics FMI Field Report for Choke and Kill Line Density Measurement: May 12, 2010 (BP-HZN-MBI00021138 – BP-HZN-MBI00021145) |
| 125. | Tracerco Diagnostics FMI Field Report for BOP Ram Closure: May 12, 2010 (BP-HZN-MBI00021146 – BP-HZN-MBI00021154) |
| 126. | Tracerco Pipe on Pipe Tests (BP-HZN-MBI00021155 – BP-HZN-MBI00021157) |
| 127. | Tracerco East Side-Locking Cylinder Scans (BP-HZN-MBI00021158 – BP-HZN-MBI00021160) |
| 128. | Tracerco West Side-Locking Cylinder Scans 05 09 2010 (BP-HZN-MBI00021161 – BP-HZN-MBI00021164) |
| 129. | Tracerco West Side Locking Cylinder Scans 05 12 2010 (BP-HZN-MBI00021165 – BP-HZN-MBI00021167) |
| 130. | Tracerco Choke/Kill Line-Pipe Scan-May 12, 2010 (BP-HZN-MBI00021168 – BP-HZN-MBI00021170) |
| 131. | Photo (jpeg) (BP-HZN-MBI00021171) |
| 132. | Photo Dive No. 14 (BP-HZN-MBI00021172) |
| 133. | Photo Dive No. 17 (BP-HZN-MBI00021175) |
| 134. | Photo Dive No. 17 (BP-HZN-MBI00021176) |
| 135. | Cameron BOP Stack Components (BP-HZN-MBI0002676) |
| 136. | Untitled Schematic (BP-HZN-MBI00010426) |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 137. | Stack Flow Diagram (BP-HZN-MIB00010427) |
| 138. | Cameron TL, BOP Stack Control Equipment, Stack Mounted, 18-3/4", 15,000 psi WP Schematic (BP-HZN-MBI00010428) |
| 139. | Cameron Schematic (BP-HZN-MBI00010438) |
| 140. | Foundation of Hot Line Hose Reel (1/2) Schematic (BP-HZN-MBI00017194) |
| 141. | Foundation of BOP Storage W/Test Stump (1/3) (BP-HZN-MBI00017216 – BP-HZN-MBI00017217) |
| 142. | Foundation of BOP Storage W/Test Stump (2/3) (BP-HZN-MBI00017218 – BP-HZN-MBI00017219) |
| 143. | Foundation of BOP Storage W/Test Stump (3/3) (BP-HZN-MBI00017220 – BP-HZN-MBI00017221) |
| 144. | Foundation of Remote Control Stand for Blue Reel and Yellow Reel (BP-HZN-MBI00017230 – BP-HZN-MBI00017231) |
| 145. | Arrangement of BOP Control Room (BP-HZN-MBI00017274 – BP-HZN-MBI00017275) |
| 146. | Foundation of BOP Control Main HPU (BP-HZN-MBI00017278 – BP-HZN-MBI00017279) |
| 147. | Foundation of BOP Accumulator Rack (BP-HZN-MBI00017284 – BP-HZN-MBI00017285) |
| 148. | Foundation of BOP Bottle Rack (BP-HZN-MBI00017286 – BP-HZN-MBI00017287) |
| 149. | Detail of Padeye For Maintenance (1/4) BOP Control Unit Room (BP-HZN-MBI00017346 – BP-HZN-MBI00017347) |
| 150. | Machinery Arrangement on MUX Reel Platform (BP-HZN-MBI00017354 – BP-HZN-MBI00017355) |
| 151. | Foundation of LMRP Storage W/Test Stump (1/2) (BP-HZN-MBI00017458 – BP-HZN-MBI00017459) |
| 152. | Foundation of LMRP Storage W/Test Stump (2/2) (BP-HZN-MBI00017460 – BP-HZN-MBI00017461) |
| 153. | Foundation of Hot Line & MUX Hose Turndown Sheaves (2/3) (BP-HZN-MBI00017622 – BP-HZN-MBI00017623) |
| 154. | Foundation of LMRP Bulkhead Guide (2/4) (BP-HZN-MBI00017688 – BP-HZN-MBI00017689) |
| 155. | Cameron TL, BOP Stack Control Equipment, Stack Mounted, 18-3/4" 15,000 psi WP (BP-HZN-MBI00018239 – BP-HZN-MBI00018248) |
| 156. | Cameron TL, BOP Stack Control Equipment, Stack Mounted, 18-3/4" 15,000 psi WP (BP-HZN-MBI00018254 – BP-HZN-MBI00018263) |
| 157. | Evaluation of Secondary Intervention Methods in Well Control (by West Eng. For MMS: March 2003) (BP-HZN-MBI00010469 – BP-HZN-MBI00010554) |
| 158. | Subsea Pressure Test-Feb. 9-10, 2010 (BP-HZN-MBI00002458 – BP-HZN-MBI00002463) |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 159. | Choke Manifold Pressure Test-Feb. 9-10, 2010 (BP-HZN-MBI00002454 – BP-HZN-MBI00002468) |
| 160. | Subsea Pressure Test-Feb. 24, 2010 (BP-HZN-MBI00002469 – BP-HZN-MBI00002473) |
| 161. | Choke Manifold Pressure Test-Feb. 24, 2010 (BP-HZN-MBI00002474 – BP-HZN-MBI00002478) |
| 162. | Subsea Pressure Test-March 15, 2010 (BP-HZN-MBI00002479 – BP-HZN-MBI00002483) |
| 163. | Choke Manifold Pressure Test-March 15, 2010 (BP-HZN-MBI00002484 – BP-HZN-MBI00002488) |
| 164. | Subsea Pressure Test-March 26, 2010 (BP-HZN-MBI00002489 – BP-HZN-MBI00002493) |
| 165. | Choke Manifold Pressure Test, March 26, 2010 (BP-HZN-MBI00002494 – BP-HZN-MBI00002498) |
| 166. | Subsea Pressure Test-April 9, 2010 (BP-HZN-MBI00002499 – BP-HZN-MBI00002503) |
| 167. | Choke Manifold Pressure Test-April 9, 2010 (BP-HZN-MBI00002504 – BP-HZN-MBI00002508) |
| 168. | Cameron 18-3/4" 15M TL BOP Sheer Pressures (Xcel) (BP-HZN-MBI00010411) |
| 169. | BP Xcel Workbook 1) From Cameron Rig Book; 2) Stump; 3) BOP Stack Test Space Out Measurements (BP-HZN-MBI00010453) |
| 170. | Drilling Contract: RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co. – December 9, 1998 (BP-HZN-MBI00021460 – BP-HZN-MBI00021999) |
| 171. | Transocean's Logs of Response (TRN-USCG_MMS-00038807 – TRN-USCG_MMS-00038854) |
| 172. | Transocean's Amended Response to June 25, 2010 Subpoena (TRN-USCG_MMS-0039812 – TRN-USCG_MMS-0039813) |
| 173. | Transocean's Letter Agreement for Conversation of VBR to a Test Ram-October 11, 2004 (TRN-HCEC-00064131 – TRN-HCEC-00064132) |
| 174. | Yellow POD Photo: 1.5 inch Pod Valve |
| 175. | Yellow POD Photos: DSC02235 |
| 176. | Yellow POD Photos: DSC02236 |
| 177. | Yellow POD Photos: DSC02238 |
| 178. | Yellow POD Photos: Horizon Riser 062 |
| 179. | Yellow POD Photos: Horizon Riser 063 |
| 180. | Yellow POD Photos: Horizon Riser 064 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 181. | Yellow POD Photos: Horizon Riser 065 |
| 182. | Yellow POD Photos: Pod Extend & Retract Cylinder #1 |
| 183. | Yellow POD Photos: Pod Extend & Retract Cylinder #2 |
| 184. | Yellow POD Photos: Quarter inch Packer Seal |
| 185. | Yellow POD Photos: Quarter Inch Pod Valve |
| 186. | Yellow POD Function Test: June 25, 2010 |
| 187. | Drilling Contract RBS-8D Semisubmersible Drilling Unit Vastar Resources, Inc. and R&B Falcon Drilling Co. (BP-HZN-MBI00179081 – BP-HZN-MBI00179360) |
| 188. | 7-24-2001 Transocean letter re: Deepwater Horizon Contract Amendment – Additional Personnel (BP-HZN-MBI00179361 – BP-HZN-MBI00179363) |
| 189. | 11-5-2001 Transocean letter to BP re: Late Delivery Charge & Change Order Summary (BP-HZN-MBI00179364 – BP-HZN-MBI000179366) |
| 190. | 12-12-2001 Transocean letter to BP re: Letter of Agreement for Cost Escalation and Naming Convention Adjustments (BP-HZN-MBI00179367 – BP-HZN-MBI00179375) |
| 191. | 1-16-2002 Transocean letter to BP re: Riser Removal, Transportation & Storage TSF-5121-2002-001 (BP-HZN-MBI00179376 – BP-HZN-MBI-00179378) |
| 192. | 4-23-2002 Transocean letter to Vastar re: Additional Personnel for Mad Dog Project CONTRACTOR-5121-2002-005 (BP-HZN-MBI00179379 – BP-HZN-MBI00179381) |
| 193. | 6-3-2002 Transocean letter to BP re: Additional Personnel for Deepwater Horizon CONTRACTOR-5121-2002-006 (BP-HZN-MBI00179382 – BP-HZN-MBI00179384) |
| 194. | 8-26-2002 Transocean letter to BP re: Cost of re-drilling 60743#4 well as a result of recent "lost hole" incident (BP-HZN-MBI00179385 – BP-HZN-MBI00179387) |
| 195. | 10-14-2002 Transocean letter to BP re: Contract No. 980249 re-assigned to BP, successor-in-interest to Vastar (BP-HZN-MBI00179388 – BP-HZN-MBI00179389) |
| 196. | 11-1-2002 Transocean letter to BP re: Letter of Agreement for 6 5/8" Drill pipe Rental (BP-HZN-MBI00179390 – BP-HZN-MBI00179392) |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 197. | 1-6-2003 Transocean letter to BP re: Letter of Agreement for adding Offshore Safety Assistant (BP-HZN-MBI00179393 – BP-HZN-MBI00179395) |
| 198. | 1-7-2003 Transocean letter to BP re: Letter of Agreement for Recycling Program (BP-HZN-MBI00179396 – BP-HZN-MBI00179399) |
| 199. | 1-9-2003 Transocean letter to BP re: Insurance Cost Adjustments (BP-HZN-MBI00179400 – BP-HZN-MBI00179401) |
| 200. | 2-28-2003 Transocean letter to BP re: Letter of Agreement for Cost Escalation 2003 (BP-HZN-MBI00179402 – BP-HZN-MBI00179409) |
| 201. | 2-28-2003 Transocean letter to BP re: Letter of Agreement for Cost Escalation 2004 (BP-HZN-MBI00179410 – BP-HZN-MBI00179415) |
| 202. | 3-3-2003 Transocean letter to BP re: Letter of Agreement for Rental of 6 5/8" HWDP (BP-HZN-MBI00179416 – BP-HZN-MBI00179417) |
| 203. | 3-20-2003 Transocean letter to BP re: actual cost & daily rental rate of 6 5/8" drill pipe (BP-HZN-MBI0017918 – BP-HZN-MBI00179419) |
| 204. | 11-12-2003 Transocean letter to BP re: adding tool pusher in BP's office (BP-HZN-MBI00179420 – BP-HZN-MBI00179422) |
| 205. | 4-19-2004 Transocean letter to BP re: Contract Extension Agreement (BP-HZN-MBI00179423 – BP-HZN-MBI00179430) |
| 206. | 6-25-2004 Transocean letter to BP re: Cap Rock Communication Equipment (BP-HZN-MBI00179431 – BP-HZN-MBI00179433) |
| 207. | 10-11-2004 Transocean letter to BP re: Conversion of VBR to a Test Run (BP-HZN-MBI00179434 – BP-HZN-MBI00179436) |
| 208. | 1-7-2005 Transocean letter to BP re: Additional Personnel (Performance Engagement Coordinator) (BP-HZN-MBI00179437 – BP-HZN-MBI00179439) |
| 209. | 2-20-2005 Transocean letter to BP re: Adding Deck Pushers (BP-HZN-MBI00179440 – BP-HZN-MBI00179442) |
| 210. | 3-31-2005 Transocean letter to BP re: Cost Escalation 2005 (BP-HZN-MBI00179443 – BP-HZN-MBI00179445) |
| 211. | Assignment Agreement between BP & BHP Billiton Petroleum (GOM) (BP-HZN-MBI00179446 – BP-HZN-MBI00179455) |
| 212. | Amendment No. 26 to Drilling Contract to reflect amended day rates (BP-HZN-MBI00179456 – BP-HZN-MBI00179458) |
| 213. | Basis for Cost Escalations; Adjusted Labor; Annual Premiums (BP-HZN-MBI-00179459 – BP-HZN-MBI00179463) |
| 214. | Amendment No. 27 to Drilling Contract to reflect day rates (BP-HZN-MBI00179464 – BP-HZN-MBI00179474) |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



| Document Reference Number | Document Title/ Description |
|---|---|
| 215. | Amendment No. 28 to Drilling Contract to reflect six (6) pup joints (BP-HZN-MBI00179475 – BP-HZN-MBI00179476) |
| 216. | Notice No. 29 to Drilling Contract to reflect operating rates (BP-HZN-MBI00179477 – BP-HZN-MBI00179480) |
| 217. | Amendment No. 30 to Drilling Contract to reflect personnel labor rates: Article 3 (BP-HZN-MBI00179481 – BP-HZN-MBI00179486) |
| 218. | Amendment No. 31 to Drilling Contract to reflect day rates (BP-HZN-MBI00179487 – BP-HZN-MBI00179489) |
| 219. | Amendment No. 38 to Drilling Contract to reflect additional 3 years on contract (BP-HZN-MBI00179490 – BP-HZN-MBI00179611) |
| 220. | Exhibit A: Day Rates for 3 & 5 year options (BP-HZN-MBI00179612 – BP-HZN-MBI00179613) |
| 221. | 10-11-2004 Transocean letter to Bp re: Conversion of VBR to Test Run (BP-HZN-MBI00179614 – BP-HZN-MBI00179616) |
| 222. | 6-12-2002 Transocean letter to BP re: Cameron Variable Bore Rams (BP-HZN-MBI00179617 – BP-HZN-MBI00179619) |
| 223. | Drilling Contract (December 9, 1998) (BP-HZN-MBI00179620 – BP-HZN-MBI00180159) |
| 224. | GoM Drilling, Completions and Interventions Riser Kink – Post-Recovery Survey Results (BP-HZN-MBI00192562 – BP-HZN-MBI00192626) |
| 225. | Transocean Daily Operation Report I: Feb. 13 – 17, 2010 (TRN-HCEC-00031890 – TRN-HCEC-00031898) |
| 226. | Transocean Morning Report: Feb. 24, 2010 (TRN-HCEC-00031934 – TRN-HCEC-00031937) |
| 227. | Transocean Morning Report: March 18, 2010 (TRN-HCEC-00032011 – TRN-HCEC-00032013) |
| 228. | Transocean Equipment History: Jan. 1, 2010 to May 6, 2010 (TRN-HCEC-00036061 – TRN-HCEC-00036069) |
| 229. | Transocean Equipment History: Jan. 1, 2010 to May 6, 2010 (TRN-HCEC-00036070 – TRN-HCEC-00036071) |
| 230. | Transocean Equipment History: Jan. 1, 2010 to May 6, 2010 (TRN-HCEC-00039351 – TRN-HCEC-00039408) |
| 231. | Transocean Equipment History: Jan. 1, 2010 to May 6, 2010 (TRN-HCEC-00039811 – TRN-HCEC-00039930) |
| 232. | Transocean Equipment History: Jan. 1, 2010 to May 5, 2010 (TRN-HCEC-00040041 – TRN-HCEC-00040160) |
| 233. | Transocean Equipment History: Jan. 1, 2010 to May 5, 2010 (TRN-HCEC-00040161 – TRN-HCEC-00040217) |
| 234. | Transocean Rig Hardware Assessment (TRN-USCG_MMS-00041066 – TRN-USCG_MMS-00041152) |
| 235. | Transocean Change Proposal: 8/28/2004 to reduce components on BOP (hoses, valves, etc.) (TRN-USCG_MMS-00041973 – TRN-USCG_MMS-00041988) |
| 236. | Transocean Change Proposal: 1/5/2004 to install new rigid conduit manifold and removal of RMJBs (TRN-USCG_MMS- |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| | 000419898 – TRN-USCG_MMS-00042012) |
| 237. | Transocean Departmental Activity Report: May 20, 2004 (TRN-USCG_MMS-00042013 – TRN-USCG_MMS-00042042) |
| 238. | Transocean Change Proposal: 3/5/2007 re: software changes to be made to correctly display EDS selection between panels, erroneous coil faults (TRN-USCG_MMS-00042043 – TRN-USCG_MMS-00042068) |
| 239. | Transocean Change Proposal: 11/10/2002 re: install high shock flowmeters inside pods 3 each (TRN-USCG_MMS-00042069 – TRN-USCG_MMS-00042085) |
| 240. | Transocean Change Proposal: 11/13/2002 re: go with non-retrievable pods to make system more reliable and reduce failure points (TRN-USCG_MMS-00042086 – TRN-USCG_MMS-00042087) |
| 241. | Transocean Change Proposal: 11/21/2004 re: enhance rig with test ram capability (TRN-USCG_MMS-00042088 – TRN-USCG_MMS-00042098) |
| 242. | Transocean Change Proposal: 3/9/2006 re: BP requests installation of 18-3/4" annular stripper packet (TRN-USCG_MMS-00042099 – TRN-USCG_MMS-00042108) |
| 243. | Transocean Change Proposal: 8/27/2008 re: flex joint in LMRP in need of overhaul (TRN-USCG_MMS-00042109 – TRN-USCG_MMS-00042119) |
| 244. | Transocean Change Proposal: 8/24/2009 re: Cameron OEM replacement valve (TRN-USCG_MMS-00042120 – TRN-USCG_MMS-00042141) |
| 245. | Transocean Senior Subsea Supervisor Job Description (TRN-USCG_MMS-00042142 – TRN-USCG_MMS-00042150) |
| 246. | BOP test dates and pressures reported to MMS on operator's well activity reports (Xcel) |
| 247. | MMS inspections (Xcel) |
| 248. | Cameron Daily Report Sheet: May 5, 2010 (BP-HZN-BLY00060675 – BP-HZN-BLY00060682) |
| 249. | Blue Pod Recovery Log June 29, 2010 TO July 5, 2010 (BP-HZN-BLY00060946 – BP-HZN-BLY00061076) |
| 250. | Operation Pulling the Blue Pod (BP-HZN-BLY00061116 (5 pgs.)) |
| 251. | Investigation of Well Control Incident on Transocean S711, Well 22/13a-8 (Bardolino) December 23, 2009 |
| 252. | Transocean investigation report re: February 18, 2010 Well Control Event |
| 253. | BP-HZN-MBI00168122 |
| 254. | BP-HZN-MBI00167827 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 255. | BP-HZN-MBI00167826 |
| | (BP-HZN-MBI00192753 through BP-HZN-MBI00192766) |
| 256. | BP-HZN-MBI00002469 |
| 257. | BP-HZN-MBI00002474 |
| 258. | TRN-HCEC-00031934 |
| 259. | TRN-HCEC-00032011 |
| 260. | Horizon Drilling Inspection 3/3/2010 |
| 261. | Maconda BP Cementing 4/21/2010 |
| 262. | Maconda BP Pits 4/21/2010 |
| 263. | Maconda BP Time SDL 4/21/2010 |
| 264. | EmfView3 |
| 265. | Log Graph 2 BOEM comments |
| 266. | Log Graph with BOEM comments |
| 267. | Maconda BP 1 Pits Time RT |
| 268. | Macondo BP1_SurfaceParameters_RT_4-22-10 |
| 269. | Macondo BP1_SurfaceParameters_Time_RT |
| 270. | Macondo BP_Cementing_4-21-2010.txt |
| 271. | Macondo BP_Cementing_4-21-2010.xls |
| 272. | Macondo BP_Mudlog.emf |
| 273. | Macondo BP_MWD BAT.emf |
| 274. | Macondo BP_Pits_4-21-2010.xls |
| 275. | Macondo BP_Pits_4-21-2010.txt |
| 276. | Macondo BP_Time SDL_4-21-2010.txt |
| 277. | Macondo BP_Time SDL_4-21-2010.xls |
| 278. | STL_20100420.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 279. | Surface_time_log_cementing.pdf |
| 280. | BP-HZN-MBI00208965.pdf |
| 281. | BP-HZN-MBI00208965.xls |
| 282. | BP-HZN-MBI00208966.pdf |
| 283. | BP-HZN-MBI00208972.pdf |
| 284. | BP-HZN-MBI00208973.pdf |
| 285. | BP-HZN-MBI00208975.pdf |
| 286. | BP-HZN-MBI00208976.pdf |
| 287. | BP-HZN-MBI00208978.pdf |
| 288. | BP-HZN-MBI00208980.pdf |
| 289. | BP-HZN-MBI00208982.pdf |
| 290. | BP-HZN-MBI00208983.pdf |
| 291. | BP-HZN-MBI00208985.pdf |
| 292. | BP-HZN-MBI00208987.pdf |
| 293. | BP-HZN-MBI00208988.pdf |
| 294. | BP-HZN-MBI00208990.pdf |
| 295. | BP-HZN-MBI00208991.pdf |
| 296. | BP-HZN-MBI00208992.pdf |
| 297. | BP-HZN-MBI00208994.pdf |
| 298. | BP-HZN-MBI00208995.pdf |
| 299. | BP-HZN-MBI00208997.pdf |
| 300. | BP-HZN-MBI00208999.pdf |
| 301. | BP-HZN-MBI00209000.pdf |
| 302. | BP-HZN-MBI00209002.pdf |
| 303. | BP-HZN-MBI00209003.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 304. | BP-HZN-MBI00209005.pdf |
| 305. | BP-HZN-MBI00209007.pdf |
| 306. | BP-HZN-MBI00209009.pdf |
| 307. | BP-HZN-MBI00209010.pdf |
| 308. | BP-HZN-MBI00209012.pdf |
| 309. | BP-HZN-MBI00209013.pdf |
| 310. | BP-HZN-MBI00209015.pdf |
| 311. | BP-HZN-MBI00209017.pdf |
| 312. | BP-HZN-MBI00209019.pdf |
| 313. | BP-HZN-MBI00209021.pdf |
| 314. | BP-HZN-MBI00209023.pdf |
| 315. | BP-HZN-MBI00209024.pdf |
| 316. | BP-HZN-MBI00209025.pdf |
| 317. | BP-HZN-MBI00209027.pdf |
| 318. | BP-HZN-MBI00209030.pdf |
| 319. | BP-HZN-MBI00209032.pdf |
| 320. | BP-HZN-MBI00209034.pdf |
| 321. | BP-HZN-MBI00209035.pdf |
| 322. | BP-HZN-MBI00209037.pdf |
| 323. | BP-HZN-MBI00209039.pdf |
| 324. | BP-HZN-MBI00209041.pdf |
| 325. | BP-HZN-MBI00209043.pdf |
| 326. | BP-HZN-MBI00209044.pdf |
| 327. | BP-HZN-MBI00209045.pdf |
| 328. | BP-HZN-MBI00209047.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 329. | BP-HZN-MBI00209049.pdf |
| 330. | BP-HZN-MBI00209051.pdf |
| 331. | BP-HZN-MBI00209053.pdf |
| 332. | BP-HZN-MBI00209055.pdf |
| 333. | BP-HZN-MBI00209058.pdf |
| 334. | BP-HZN-MBI00209061.pdf |
| 335. | BP-HZN-MBI00209062.pdf |
| 336. | BP-HZN-MBI00209065.pdf |
| 337. | BP-HZN-MBI00209068.pdf |
| 338. | BP-HZN-MBI00209070.pdf |
| 339. | BP-HZN-MBI00209071.pdf |
| 340. | BP-HZN-MBI00209071.xls |
| 341. | BP-HZN-MBI00209072.pdf |
| 342. | BP-HZN-MBI00209072.xls |
| 343. | BP-HZN-MBI00209073.pdf |
| 344. | BP-HZN-MBI00209073.xls |
| 345. | BP-HZN-MBI00209074.pdf |
| 346. | BP-HZN-MBI00209074.xls |
| 347. | BP-HZN-MBI00209075.pdf |
| 348. | BP-HZN-MBI00209075.xls |
| 349. | BP-HZN-MBI00209076.pdf |
| 350. | BP-HZN-MBI00209076.xls |
| 351. | BP-HZN-MBI00209077.pdf |
| 352. | BP-HZN-MBI00209096.pdf |
| 353. | BP-HZN-MBI00209096.xls |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 354. | BP-HZN-MBI00209097.pdf |
| 355. | BP-HZN-MBI00209097.xls |
| 356. | BP-HZN-MBI00209098.pdf |
| 357. | BP-HZN-MBI00209098.xls |
| 358. | BP-HZN-MBI00209099.pdf |
| 359. | BP-HZN-MBI00209099.xls |
| 360. | BP-HZN-MBI00209100.pdf |
| 361. | BP-HZN-MBI00209100.xls |
| 362. | BP-HZN-MBI00209101.pdf |
| 363. | BP-HZN-MBI00209101.xls |
| 364. | BP-HZN-MBI00209102.pdf |
| 365. | BP-HZN-MBI00209102.xls |
| 366. | BP-HZN-MBI00209103.pdf |
| 367. | BP-HZN-MBI00209103.xls |
| 368. | BP-HZN-MBI00209104.pdf |
| 369. | BP-HZN-MBI00209104.xls |
| 370. | BP-HZN-MBI00209105.pdf |
| 371. | BP-HZN-MBI00209105.xls |
| 372. | BP-HZN-MBI00209106.pdf |
| 373. | BP-HZN-MBI00209106.xls |
| 374. | BP-HZN-MBI00209107.pdf |
| 375. | BP-HZN-MBI00209134.pdf |
| 376. | BP-HZN-MBI00209279.pdf |
| 377. | BP-HZN-MBI00209421.pdf |
| 378. | BP-HZN-MBI00209490.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 379. | BP-HZN-MBI00209553.pdf |
| 380. | BP-HZN-MBI00209648.pdf |
| 381. | BP-HZN-MBI00209694.pdf |
| 382. | BP-HZN-MBI00209765.pdf |
| 383. | BP-HZN-MBI00209830.pdf |
| 384. | BP-HZN-MBI00209900.pdf |
| 385. | BP-HZN-MBI00210040.pdf |
| 386. | BP-HZN-MBI00210132.pdf |
| 387. | BP-HZN-MBI00210178.pdf |
| 388. | BP-HZN-MBI00210305.pdf |
| 389. | BP-HZN-MBI00210429.pdf |
| 390. | BP-HZN-MBI00210553.pdf |
| 391. | BP-HZN-MBI00210643.pdf |
| 392. | BP-HZN-MBI00210733.pdf |
| 393. | BP-HZN-MBI00210822.pdf |
| 394. | BP-HZN-MBI00210915.pdf |
| 395. | BP-HZN-MBI00211098.pdf |
| 396. | BP-HZN-MBI00211128.pdf |
| 397. | BP-HZN-MBI00211143.pdf |
| 398. | BP-HZN-MBI00211160.pdf |
| 399. | BP-HZN-MBI00211224.pdf |
| 400. | BP-HZN-MBI00211242.pdf |
| 401. | BP-HZN-MBI00211242.xls |
| 402. | BP-HZN-MBI00211243.pdf |
| 403. | BP-HZN-MBI00211243.xls |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed

MANAGING RISK  DNV



| Document Reference Number | Document Title/ Description |
|---|---|
| 404. | BP-HZN-MBI00211244.pdf |
| 405. | BP-HZN-MBI00211244.xls |
| 406. | BP-HZN-MBI00211245.pdf |
| 407. | BP-HZN-MBI00211245.xls |
| 408. | BP-HZN-MBI00211246.pdf |
| 409. | BP-HZN-MBI00211274.pdf |
| 410. | BP-HZN-MBI00211494.pdf |
| 411. | BP-HZN-MBI00211831.pdf |
| 412. | BP-HZN-MBI00211904.pdf |
| 413. | BP-HZN-MBI00211981.pdf |
| 414. | BP-HZN-MBI00212058.pdf |
| 415. | BP-HZN-MBI00212128.pdf |
| 416. | BP-HZN-MBI00212184.pdf |
| 417. | BP-HZN-MBI00212498.pdf |
| 418. | BP-HZN-MBI00212562.pdf |
| 419. | BP-HZN-MBI00212562.xls |
| 420. | BP-HZN-MBI00212563.pdf |
| 421. | BP-HZN-MBI00212563.xls |
| 422. | BP-HZN-MBI00212564.pdf |
| 423. | BP-HZN-MBI00212564.xls |
| 424. | MBI-300-00062.csv |
| 425. | MBI-300-00063.csv |
| 426. | MBI-300-00064.csv |
| 427. | BP-HZN-MBI00021405.xls |
| 428. | TRN-USCG_MMS-00059571.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 429. | CAMCG 00004225 - CAMCG 00004252.pdf |
| 430. | CAMCG 00004253 - CAMCG 00004263.pdf |
| 431. | CAMCG 00004264 - CAMCG 00004272.pdf |
| 432. | CAMCG 00004273 - CAMCG 00004279.pdf |
| 433. | CAMCG 00004280 - CAMCG 00004288.pdf |
| 434. | CAMCG 00004289 - CAMCG 00004316.pdf |
| 435. | CAMCG 00004317 - CAMCG 00004338.pdf |
| 436. | CAMCG 00004339 - CAMCG 00004348.pdf |
| 437. | CAMCG 00004349 - CAMCG 00004362.pdf |
| 438. | CAMCG 00004363 - CAMCG 00004389.pdf |
| 439. | CAMCG 00004390 - CAMCG 00004405.pdf |
| 440. | CAMCG 00004406 - CAMCG 00004411.pdf |
| 441. | CAMCG 00004412 - CAMCG 00004439.pdf |
| 442. | CAMCG 00004440 - CAMCG 00004470.pdf |
| 443. | CAMCG 00004471 - CAMCG 00004485.pdf |
| 444. | CAMCG 00004486 - CAMCG 00004489.pdf |
| 445. | CAMCG 00004490 - CAMCG 00004514.pdf |
| 446. | CAMCG 00004515 - CAMCG 00004537.pdf |
| 447. | CAMCG 00004538 - CAMCG 00004568.pdf |
| 448. | CAMCG 00004569 - CAMCG 00004582.pdf |
| 449. | CAMCG 00004583 - CAMCG 00004613.pdf |
| 450. | CAMCG 00004614 - CAMCG 00004636.pdf |
| 451. | CAMCG 00004637 - CAMCG 00004664.pdf |
| 452. | CAMCG 00004665 - CAMCG 00004689.pdf |
| 453. | CAMCG 00004690 - CAMCG 00004701.pdf |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK   DNV

| Document Reference Number | Document Title/ Description |
|---|---|
| 454. | CAMCG 00004702 - CAMCG 00004709.pdf |
| 455. | CAMCG 00004710 - CAMCG 00004732.pdf |
| 456. | CAMCG 00004733 - CAMCG 00004738.pdf |
| 457. | CAMCG 00004739 - CAMCG 00004742.pdf |
| 458. | CAMCG 00004743 - CAMCG 00004750.pdf |
| 459. | CAMCG 00004751 - CAMCG 00004757.pdf |
| 460. | Ltr_to_Mathews_011911.pdf |
| 461. | TRN-USCG_MMS-00044226.pdf |
| 462. | TRN-USCG_MMS-00013703.pdf |
| 463. | TRN-USCG_MMS-00013704.pdf |
| 464. | TRN-USCG_MMS-00013705.pdf |
| 465. | TRN-USCG_MMS-00013706.pdf |
| 466. | TRN-USCG_MMS-00014355.pdf |
| 467. | TRN-USCG_MMS-00042585.pdf |
| 468. | Deepwater Horizon Preservation and Testing of Solenoid Valves Removed from BOP Control Pods: Parameters, Protocol & Procedures |
| 469. | Deepwater Horizon Joint Investigation Hearing May 26 |
| 470. | Deepwater Horizon Joint Investigation Hearing May 27 |
| 471. | Deepwater Horizon Joint Investigation Hearing May 28 |
| 472. | Deepwater Horizon Joint Investigation Hearing May 29 |
| 473. | Deepwater Horizon Joint Investigation Hearing July 19 |
| 474. | Deepwater Horizon Joint Investigation Hearing July 20 |
| 475. | Deepwater Horizon Joint Investigation Hearing July 22 |
| 476. | Deepwater Horizon Joint Investigation Hearing July 23 |
| 477. | Deepwater Horizon Joint Investigation Hearing August 23 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 478. | Deepwater Horizon Joint Investigation Hearing August 24 |
| 479. | Deepwater Horizon Joint Investigation Hearing August 25 |
| 480. | Deepwater Horizon Joint Investigation Hearing August 26 |
| 481. | Deepwater Horizon Joint Investigation Hearing August 27 |
| 482. | Deepwater Horizon Joint Investigation Hearing October 4 |
| 483. | Deepwater Horizon Joint Investigation Hearing October 5 |
| 484. | Deepwater Horizon Joint Investigation Hearing October 6 |
| 485. | Deepwater Horizon Joint Investigation Hearing October 7 |
| 486. | Deepwater Horizon Joint Investigation Hearing October 8 |
| 487. | Deepwater Horizon Joint Investigation Hearing December 8 |
| 488. | Deepwater Horizon Joint Investigation Hearing December 9 |
| 489. | Deepwater Horizon Accident Investigation Report, September 8, 2010 |
| 490. | Exhibit Macondo Well Schematic July 20 |
| 491. | Exhibit Production Casing Design Report April 15 |
| 492. | Exhibit Production Casing Design Report April 18 |
| 493. | Exhibit Photo of Deepwater Horizon Pipe - September 1, 2010 |
| 494. | Exhibit Cement Job on 7" Casing – Flow in vs Flow out – September 1, 2010 |
| 495. | Exhibit Cut Riser Exhibit – August 26 |
| 496. | Exhibit Safety and Fire Control Plan – July 23 |
| 497. | Exhibit BP Exploration Project String– July 23 |
| 498. | Exhibit April 20 Logging Data – July 23 |
| 499. | Exhibit 23 July Dr John Smith Displays – July 23 |
| 500. | Exhibit Production Casing Decision Tree – July 22 |
| 501. | Exhibit 20 Well Anomalies of Investigative Interest – July 22 |
| 502. | Exhibit Risk Based Decisions – July 22 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 503. | Exhibit GOM Exploration & Appraisal Communication Plan Chart 1.pdf – October 7 |
| 504. | Exhibit GOM Exploration & Appraisal Communication Plan Chart 2.pdf – October 7 |
| 505. | Exhibit GOM Exploration & Appraisal Communication Plan Chart 3.pdf – October 7 |
| 506. | Exhibit GOM Exploration & Appraisal Communication Plan Chart 4.pdf – October 7 |
| 507. | Exhibit GOM Exploration & Appraisal Communication Plan Chart 5.pdf – October 7 |
| 508. | Exhibit Emergency Area Coverage.pdf - October 7 |
| 509. | Exhibit Transocean Subpoena Reply.pdf - October 7 |
| 510. | Exhibit AFE Summary for the Macondo Well.pdf - October 7 |
| 511. | Exhibit Allowable Level of Safety Chart 1.pdf - October 7 |
| 512. | Exhibit Letter to the Board – Republic of the Marshall Islands |
| 513. | Exhibit Risk Matrix – September 1 |
| 514. | Exhibit Status Update for Deepwater Horizon Blowout Preventer System – October 13 |
| 515. | Exhibit BP Organizational Chart Exhibit – October 13 |
| 516. | Exhibit International Safety Management Code – December 3 |
| 517. | Exhibit Maritime "Safety Net" Layers and Potential System Failures – December 3 |
| 518. | Exhibit April 20 Drill Pipe Pressure Chart – December 8 |
| 519. | Exhibit April 20 Flow in / Flow out – December 8 |
| 520. | Exhibit April 20 Normal Flow / Abnormal Flow Chart - December 8 |
| 521. | Exhibit Handwritten Easel Exhibit – January 6 |
| 522. | Log Graph of Sperry Sun Data |
| 523. | Macondo BP Surface Parameters Time Data |
| 524. | Macondo BP Mudlog Data |
| 525. | Macondo BP Pits Data |
| 526. | Macondo BP Time SDL 4-21-2010 |
| 527. | WEST Shear Ram Capabilities Study, September 2004 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix C Documents Reviewed



MANAGING RISK

| Document Reference Number | Document Title/ Description |
|---|---|
| 528. | WEST Evaluation of Secondary Intervention Methods in Well Control, March 2033 |
| 529. | Report to the President: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Volume II Appendices

MANAGING RISK    DNV

# APPENDIX D

# LIST OF EVIDENCE

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK   DNV

# LIST OF EVIDENCE

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 1 | Fluid Sample | BOP pod side, LMRP, after ROV pressure activation valve initiated by VFL | Pink fluid | 9/28/2010 |
| 1 | Riser | Riser | Riser | |
| 2 | Debris | LMRP, Blue Control Pod, bottom of unit | Bolt | 9/28/2010 |
| 3 | Blue pod | Blue pod removed from LMRP | Blue control pod | 9/28/2010 |
| 4 | Debris | Yellow pod, after removal of unit, on bottom of LMRP | Bolt | 9/28/2010 |
| 5 | Yellow pod | Yellow pod removed from LMRP | Yellow control pod | 9/28/2010 |
| 6 | Fluid sample | Yellow pod | Pink fluid | 9/28/2010 |
| 7 | Debris | Blue side, bottom of LMRP, after removal of Blue Control Pod, back right side | Washer or seal | 9/28/2010 |
| 8 | Debris | LMRP, Blue Control Pod, after removal of Blue Control Pod, back left | Spring | 9/28/2010 |
| 9 | Debris | LMRP, Blue Control Pod, bottom, back, center | Bolt and nut | 9/28/2010 |
| 10 | Fluid | Choke side of LMRP | Fluid | 10/13/2010 |
| 11 | Fluid | Choke side of LMRP | Fluid | 10/13/2010 |
| 12 | Fluid sample | BOP, ST Lock Starboard, Lower VBR | Fluid | 11/16/2010 |
| 13 | Fluid sample | BOP, ST Lock, Starboard, Lower VBR | Fluid | 11/16/2010 |
| 14 | Fluid sample | BOP, ST Lock, Starboard, Middle VBR | Fluid | 11/16/2010 |
| 15 | Fluid sample | BOP, ST Lock, Starboard, Middle VBR | Fluid | 11/16/2010 |
| 16 | Fluid sample | BOP, ST Lock, Starboard, Upper VBR | Fluid | 11/16/2010 |
| 17 | Fluid sample | BOP, ST Lock, Starboard, Upper VBR | Fluid | 11/16/2010 |
| 18 | Fluid sample | BOP, ST Lock, Starboard, BSR | Fluid | 11/16/2010 |
| 19 | Fluid sample | BOP, ST Lock, Starboard, BSR | Fluid | 11/16/2010 |
| 20 | Fluid sample | BOP, ST Lock, Port, BSR | Fluid | 11/16/2010 |
| 21 | Fluid sample | BOP, ST Lock, Port, BSR | Fluid | 11/16/2010 |
| 22 | Fluid sample | BOP, ST Lock, Port, Upper VBR | Fluid | 11/16/2010 |
| 23 | Fluid sample | BOP, ST Lock, Port, Upper VBR | Fluid | 11/16/2010 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 24 | Fluid sample | BOP, ST Lock, Port, Middle VBR | Fluid | 11/16/2010 |
| 25 | Fluid sample | BOP, ST Lock, Port, Middle VBR | Fluid | 11/16/2010 |
| 26 | Fluid sample | BOP, ST Lock, Port, Lower VBR | Fluid | 11/16/2010 |
| 27 | Fluid sample | BOP, ST Lock, Port, Lower VBR | Fluid | 11/16/2010 |
| 28 | Fluid sample | Filter unit | Fluid | 11/18/2010 |
| 29 | Fluid sample | LMRP, flex joint bore | Fluid | 11/18/2010 |
| 30 | Fluid sample | BOP, Wellbore | Fluid | 11/19/2010 |
| 31 | Fluid Sample | BOP, Wellbore | Fluid | 11/19/2010 |
| 32 | Hose | LMRP | Coflexip high pressure hose including 1 gasket | 11/19/2010 |
| 33 | Flex Joint | LMRP | Flex Joint | 1/20/2011 |
| 34 | Fluid sample | LMRP, Wellbore | Fluid | 11/22/2010 |
| 35 | Debris | BOP, Wellbore | Rubber | 11/22/2010 |
| 36 | Fluid sample | BOP, Starboard, Lower VBR bonnet, closed circuit side | Fluid | 11/23/2010 |
| 37 | Fluid sample | Filter pump unit, blank | Clear fluid | 11/23/2010 |
| 38 | Fluid sample | BOP, Starboard, BSR bonnet, closed circuit side | Fluid | 11/24/2010 |
| 39 | Drill pipe | LMRP, Upper Annular Preventer | Drill pipe | 11/24/2010 |
| 40 | Fluid sample | BOP, Port, BSR closed circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 41 | Fluid sample | BOP, Port, BSR closed circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 42 | Fluid sample | BOP, Port, Upper VBR, close circuit operator fluid sample; (operator fluid sample) | Fluid | 11/29/2010 |
| 43 | Fluid sample | BOP, Port, Upper VBR, close circuit operator fluid sample; (operator fluid sample) | Fluid | 11/29/2010 |
| 44 | Fluid sample | BOP, Port, Middle VBR, open circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 45 | Fluid sample | BOP, Port, Middle VBR, open circuit; (operator fluid sample) | Fluid | 11/29/2010 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 46 | Fluid sample | BOP, bonnet drill pump | Clear fluid | 11/29/2010 |
| 47 | Fluid sample | BOP, Port, Lower VBR, closed circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 48 | Fluid sample | BOP, Port, Lower VBR, closed circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 49 | Fluid sample | BOP, stud side Upper VBR closed circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 50 | Fluid sample | BOP, stud side Upper VBR open circuit; (operator fluid sample) | Fluid | 11/29/2010 |
| 51 | Fluid sample | BOP, stud side, Middle VBR, closed circuit, (operator fluid sample) | Fluid | 11/29/2010 |
| 52 | Fluid sample | BOP, stud side, Middle VBR, open circuit, operator sample tube | Fluid | 11/29/2010 |
| 53 | Fluid sample | Bonnet drill pump blank sample from filter pump unit | Clear fluid | 12/1/2010 |
| 54 | Fluid sample | BOP, Starboard, open circuit, Middle VBR (operator fluid sample) | Pink Fluid | 12/1/2010 |
| 55 | Fluid sample | BOP, Starboard, open circuit, Lower VBR (operator fluid sample) | Pink Fluid | 12/1/2010 |
| 56 | Fluid sample | Bonnet drill pump blank sample from filter pump unit | Clear fluid | 12/1/2010 |
| 57 | Port BSR | BSR - Port | Ram | 12/2/2010 |
| 58 | Sample of debris | BSR - Port | Mud | 12/2/2010 |
| 59 | Debris | BSR - Port | Scrapings and mud | 12/3/2010 |
| 60 | Debris | BSR - Port | Scrapings and debris from kill side of Port BSR | 12/3/2010 |
| 61 | Debris | BSR - Port | Scrapings and debris from choke side of Port BSR | 12/3/2010 |
| 62 | Debris | BSR - Port | Scrapings and debris from back side of Port BSR | 12/3/2010 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK  DNV

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 63 | Debris | BSR - Port | Debris from underside of Starboard BSR | 12/3/2010 |
| 64 | Debris | BSR - Port | Cubic debris attached to bottom side of Port BSR | 12/3/2010 |
| 65 | Fluid sample | Hoses connected to lower, inner, and outer close valve open side/Yellow Control Pod | Pink fluid | 12/3/2010 |
| 66 | Fluid sample | Hoses connected to lower, inner, and outer open valve open side/Yellow Control Pod | Pink fluid | 12/3/2010 |
| 67 | Fluid sample | Upper BSR from ROV panel out of shear ram close Port | Pink fluid | 12/3/2010 |
| 68 | Starboard BSR | BSR - Starboard | Ram | 12/3/2010 |
| 68 | Debris | BSR - Starboard | Mud | 12/4/2010 |
| 68 | Debris | BSR - Starboard | 2 pieces of hard plastic | 12/4/2010 |
| 69 | Debris | BSR - Starboard; from Item 68 | Mud | 12/3/2010 |
| 70 | Debris | BSR - Starboard; from Item 68 | Mud | 12/3/2010 |
| 71 | Fluid sample | BOP lower, inner, and outer choke, Blue Control Pod, close side | Pink fluid | 12/4/2010 |
| 72 | Fluid sample | BOP lower, inner, and outer choke, Blue Control Pod, open side | Pink fluid | 12/4/2010 |
| 73 | Debris | BOP/Starboard BSR bonnet face & ram cavity | Mud | 12/4/2010 |
| 74 | Fluid sample | BOP wellbore through choke line | Pink fluid | 12/4/2010 |
| 75 | Debris | BOP/Port, BSR bonnet face and ram cavity | Mud | 12/4/2010 |
| 76 | Debris | BSR - Starboard; 18 bags from Item 68 | Rubber, metallic pieces, "junk shot" | 12/6/2010 |
| 77 | Fluid sample | Port hose (blue) from Yellow Control Pod to open shutter valve on CSR | Pink fluid | 12/6/2010 |
| 78 | Fluid sample | Port from Blue Control Pod hose connected to open shutter valve on CSR | Pink fluid | 12/6/2010 |
| 79 | Fluid sample | Port from Blue Control Pod hose connected to CSR closed shutter valve | Pink fluid | 12/6/2010 |
| 80 | Debris | CSR - Port, ram cavity & bonnet face | Mud | 12/7/2010 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 81 | Fluid sample | Inner and outer kill valve from hoses on open side of Yellow Control Pod on BOP | Pink fluid | 12/7/2010 |
| 82 | Fluid sample | Hoses connected to lower/inner open close kill valves Yellow Control Pod | Pink fluid | 12/7/2010 |
| 83 | Drill pipe | Q-4000 | Drill pipe | |
| 83 | Debris | Kill line of BOP | Rubber and metallic pieces | 12/7/2010 |
| 84 | Port CSR | BOP | Ram | 12/7/2010 |
| 84 | Drill pipe | Mates to Item 83, recovered on Q-4000 | Drill pipe | 2/8/2011 |
| 85 | Debris | CSR - Port: bolt | Bolt | 12/7/2010 |
| 86 | Debris | CSR - Port,  from 84 in 3 bags | Debris | 12/7/2010 |
| 87 | Fluid sample | Hoses connected to lower/inner open close kill valves Blue Control Pod | Pink fluid | 12/7/2010 |
| 88 | Fluid sample | Hoses connected to lower/inner open close kill valves Blue Control Pod | Pink fluid | 12/7/2010 |
| 89 | Fluid sample | Hoses connected to lower/inner open close kill valves Blue Control Pod | Pink fluid | 12/7/2010 |
| 90 | Fluid sample | Hoses connected to lower/inner open close kill valves Blue Control Pod | Pink fluid | 12/7/2010 |
| 91 | Fluid sub sample | BOP, ST Lock, Starboard, Middle VBR; Sample from Item 14 | Pink fluid for MIC testing | 12/7/2010 |
| 92 | Fluid sub sample | BOP, ST Lock, Port, Middle VBR; Sample from Item 24 | Pink fluid for MIC testing | 12/7/2010 |
| 93 | Fluid sub sample | BOP, Wellbore; Sample from Item 31 | Pink fluid for MIC testing | 12/7/2010 |
| 94 | Fluid sub sample | LMRP, Upper Annular Preventer; Sample from Item 38 | Pink fluid for MIC testing | 12/7/2010 |
| 94 | Drill pipe | Recovered on Q-4000; in BOP | Drill pipe | |
| 95 | Fluid sub sample | BOP, Port, BSR close circuit; Sample from Item 40 | Pink fluid for MIC testing | 12/7/2010 |
| 96 | Fluid sub sample | BSR - Port from Item 57 | Pink fluid for MIC testing | 12/7/2010 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 97 | Fluid sample | Starboard CSR open operator | Pink fluid | 12/8/2010 |
| 98 | Fluid sample | Starboard, CSR open operator | Pink fluid | 12/8/2010 |
| 99 | Fluid sample | Upper Middle and Lower Port ST Lock hoses | Pink fluid | 12/8/2010 |
| 100 | CSR pin Starboard/debris | CSR - Starboard | Starboard CSR pin and mud | 12/8/2010 |
| 101 | Debris/fluid sample | CSR - Starboard bonnet & ram | Pink fluid and mud | 12/8/2010 |
| 102 | Debris | CSR - Starboard connecting rod and seal | Mud and cloth material | 12/9/2010 |
| 103 | Starboard CSR pin | CSR - Starboard | Pin for Starboard CSR | 12/9/2010 |
| 104 | Starboard CSR | BOP | Ram | 12/9/2010 |
| 105 | Debris/fluid sample | CSR - Starboard cavity | Mud and pink fluid | 12/9/2010 |
| 106 | Fluid sample | Starboard ST Lock hoses | Pink fluid | |
| 107 | Connecting rod seal | Starboard CSR connecting rod seal Sample #1 | Seal | 12/9/2010 |
| 108 | Connecting rod seal | Starboard CSR connecting rod seal Sample #2 | Seal | 12/9/2010 |
| 109 | Connecting rod seal | Starboard CSR connecting rod seal Sample #3 | Seal | 12/9/2010 |
| 110 | Connecting rod seal | Starboard CSR connecting rod seal Sample #4 | Seal | 12/9/2010 |
| 111 | Port Upper VBR | BOP | Ram | 12/10/2010 |
| 112 | Starboard Upper VBR | BOP | Ram | 12/10/2010 |
| 113 | Fluid sample | Starboard Upper VBR ST Lock-close | Brown-pink fluid | 12/10/2010 |
| 114 | Fluid sample | Port Upper VBR ST Lock-close side | Pink fluid, bolt | 12/10/2010 |
| 115 | Debris | Upper VBR - Port bonnet and ram cavity | Mud | 12/10/2010 |
| 116 | Debris | Top of Upper VBRs | Mud | 12/10/2010 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 117 | Debris | CSR - Starboard | Mud | 12/7/2010 |
| 118 | Debris | CSR - Starboard; front face | Mud | 12/10/2010 |
| 119 | Debris | CSR - Starboard; from outside edge of pin | Scale and mud | 12/10/2010 |
| 120 | Debris | Bottom back of Starboard CSR (Item #104) CSR - Starboard | Mud-like | 12/10/2010 |
| 121 | Debris | Kill side of CSR - Starboard; lower lip of runner | "Junk shot", mud | 12/10/2010 |
| 122 | Debris | Top of Middle VBRs | Mud, concrete, pink-orange fluid; three buckets | 12/10/2010 |
| 123 | Debris | Upper VBR - Starboard bonnet and ram cavity | Mud-like | 12/10/2010 |
| 124 | Debris | Top of Middle VBRs | Rubber, 5 pieces | 12/10/2010 |
| 125 | Debris | Upper VBR - Port; choke side | Mud | 12/10/2010 |
| 126 | Debris | Upper VBR - Port; kill side | Mud | 12/10/2010 |
| 127 | Debris | Upper VBR - Port element | Mud | 12/10/2010 |
| 128 | Debris | Upper VBR- Starboard element | Mud | 12/10/2010 |
| 129 | Debris | Upper VBR - Starboard; choke side | Mud | 12/10/2010 |
| 130 | Filter | Filter from left chamber of diaphragm pump; BOP | Filter | 12/13/2010 |
| 131 | Debris | Top surface of Middle VBR | Concrete and mud, 2 buckets | 12/13/2010 |
| 132 | Debris | Starboard upper VBR | Rubber and concrete; three sample bags | 12/13/2010 |
| 133 | Debris | Top surface of Middle VBR | Concrete and mud, 10 buckets | 12/14/2010 |
| 134 | Debris | Upper VBR - Port cavity | Rubber, mud, concrete | 12/14/2010 |
| 135 | Filter | Filter removed from filtration until of LMRP | Filter | 12/14/2010 |
| 136 | Debris | Top surface of Middle VBR | Mud, 10 buckets | 12/15/2010 |
| 137 | Fluid Sample | Fluid from the closed side shuttle valve on the Middle VBR, Yellow Control Pod | Pink fluid | 12/15/2010 |
| 138 | Debris | Port Middle VBR bonnet: six buckets | Mud | 12/15/2010 |
| 139 | Port Middle VBR | BOP | Ram | 12/15/2010 |
| 140 | Starboard Middle VBR | BOP | Ram | 12/15/2010 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 141 | Fluid sample | Starboard Middle VBR, ST Lock - close side/BOP | Orange-pink fluid | 12/15/2010 |
| 142 | Fluid Sample | Port Middle VBR ST Lock-closed side/BOP | Fluid | 12/15/2010 |
| 143 | Debris | Starboard Middle VBR/BOP | Mud, 5 buckets | 12/15/2010 |
| 144 | Debris | Collected on ground near BOP during normal sampling procedures | Concrete | 12/15/2010 |
| 145 | Debris | BOP between Lower and Middle VBRs | Sponge-like substances (two separate white buckets) | 12/16/2010 |
| 146 | Fluid Sample | BOP between Lower and Middle VBRs | Liquid varies in color from bright pink to pink-brown in four buckets | 12/16/2010 |
| 147 | Filter | Filter used for pressure washing above MVBR | Filter | 12/16/2010 |
| 148 | Drill pipe from BOP | Drill pipe from BOP | Drill pipe, "junk shot" | 12/16/2010 |
| 149 | Fluid sample | Fluid from hose 44 B Blue Control Pod to closed side shuttle valve to lower annular of LMRP | Yellow fluid | 12/16/2010 |
| 150 | Fluid sample | Fluid from hose Yellow Control Pod to closed side shuttle valve to lower annular of LMRP | Yellow fluid | 12/16/2010 |
| 151 | Fluid sample | Fluid from Blue Control Pod to open side shuttle valve to lower annular of LMRP | Purple Fluid | 12/16/2010 |
| 152 | Fluid sample | Fluid from Yellow Control Pod to open side shuttle valve to lower annular of LMRP | Yellow-pink fluid | 12/16/2010 |
| 153 | Fluid sample | Fluid from Blue Control Pod to close side shuttle valve to upper annular of LMRP | Yellow-brown fluid | 12/16/2010 |
| 154 | Fluid sample | Fluid from yellow Pod closed side shuttle valve on Lower VBR | Pink fluid | 12/17/2010 |
| 155 | Fluid sample | Yellow Pod hose open side shuttle valve on Lower VBR | Pink-orange fluid | 12/17/2010 |
| 156 | Fluid sample | Port Lower VBR | Pink fluid | 12/17/2010 |
| 157 | Fluid sample | Starboard Lower VBR | Fluid | 12/17/2010 |
| 158 | Starboard Lower VBR | BOP | Ram | 12/17/2010 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 159 | Port Lower VBR | BOP | Ram | 12/17/2010 |
| 160 | Fluid sample | Port Lower VBR bonnet | Brown fluid | 12/17/2010 |
| 161 | Debris | Debris from Port Lower VBR bonnet | Mud-like, brown | 12/17/2010 |
| 162 | Fluid sample | Fluid from Starboard Lower VBR bonnet | Mud-like, brown fluid | 12/17/2010 |
| 163 | Debris | Debris from Starboard Lower VBR bonnet | Mud-like, brown | 12/17/2010 |
| 166 | Debris | Port Middle VBR | 6 clear jars and one zip loc bag containing debris samples | 12/20/2010 |
| 167 | Debris | Starboard Middle VBR | 1 jar containing debris sample | 12/20/2010 |
| 168 | Fluid sample | Upper annular accumulator hose | Green fluid | 12/20/2010 |
| 169 | Filter | Used during cleaning of BOP WELLBORE | Filter | 12/20/2010 |
| 170 | Debris | Port Middle VBR | 5 jars containing debris | 12/20/2010 |
| 171 | Debris | Starboard Lower VBR | 8 jars containing debris | 12/20/2010 |
| 172 | Filter | Used during cleaning of BOP WELLBORE | Filter | 12/21/2010 |
| 173 | Filter | Used during cleaning of BOP WELLBORE | Filter | 12/21/2010 |
| 174 | Debris | Port Lower VBR | Solid debris recovered during cleaning | 12/21/2010 |
| 175 | Debris | Starboard Lower VBR | Solid debris collected during cleaning | 12/21/2010 |
| 176 | Fluid sample | Stack fluid from Yellow Control Pod | Pink fluid | 12/22/2010 |
| 177 | Fluid sample | LMRP stinger fluid from Yellow Control Pod | Pink fluid | 12/22/2010 |
| 178 | Fluid sample | LMRP stinger fluid from Blue Control Pod | Pink fluid | 12/22/2010 |
| 179 | Fluid sample | Stack fluid from Blue Control Pod | Pink fluid | 12/22/2010 |
| 180 | Debris | Middle VBR/BOP (Port) | Debris | 12/22/2010 |
| 181 | Fluid/mud | Middle VBR/BOP (Port) | Brown mud-like | 12/22/2010 |
| 182 | Debris | Middle VBR/BOP (Starboard) | Debris | 12/22/2010 |
| 183 | Debris | Middle VBR/BOP (Port) | Port VBR packer, kill side | 12/22/2010 |
| 184 | Fluid sample | LMRP Accumulators (Bucket 1 of 2 samples) | Pink fluid | 1/26/2011 |
| 185 | Fluid sample | LMRP Accumulators (Bucket 2 of 2 samples) | Pink fluid | 1/26/2011 |
| 186 | Debris | Riser near kink | Metallic ball | 1/27/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 187 | Fluid Sample | Hose 103 Y located on high pressure shear panel | Pink fluid | 1/28/2011 |
| 188 | Fluid Sample | Green hose connected to Autoshear valve | Clear fluid | 1/28/2011 |
| 189 | Fluid Sample | Hose 99 Y connected to high pressure shear panel | Pink fluid | 1/28/2011 |
| 190 | Fluid Sample | Hose 121 Y connected to high pressure shear panel | Pink fluid | 1/28/2011 |
| 191 | Fluid Sample | Hose 121 Y connected to Autoshear panel | Pink fluid | 1/28/2011 |
| 192 | Fluid Sample | Hose 93 Y, upper inner choke valve open side | Pink fluid | 1/28/2011 |
| 193 | Fluid Sample | Hose 85 Y, upper inner kill valve open side | Pink fluid | 1/28/2011 |
| 194 | Fluid sample | BOP/HP BSR Valve - High Pressure BSR Valve - pilot bleed; on back of High Pressure Shear Panel | Brown-red fluid | 1/30/2011 |
| 195 | CSR Regulator | BOP - High pressure CSR regulator (leaking after overnight pressure test) | CSR Regulator | 2/1/2011 |
| 196 | Debris | Debris from waste water (1 of 1); debris sample is from Item 138 buckets 1-6 and Item 105 | Concrete pieces, rubber | 2/1/2011 |
| 1A-1 (1 of 2 lengths) | Drill pipe | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 3 total pieces | Drill pipe | 2/8/2011 |
| 1A-1 (2 of 2 lengths) | Drill pipe | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 3 total pieces | Drill pipe | 2/8/2011 |
| 1-A-1-Q | Test Coupon | Riser test coupon from 1-A-1 | Metallurgical sample from Item 1-A-1 | 2/3/2011 |
| 1A-2 (1 of 1) | Drill pipe | From Item #1 (Riser) | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 1 piece | 2/8/2011 |
| 1B-1 (1 length) | Drill pipe | From Item #1 (Riser) | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 3 total pieces | 2/8/2011 |
| 1-B-1-Q | Test Coupon | Riser test coupon from 1-B-1 | Metallurgical sample from Item 1-B-1 | 2/8/2011 |
| 1-B-1-Z | Test Coupon | Riser test coupon from 1-B-1 | Fracture sample from Item 1-B-1 | 2/8/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 1B-2<br>(1 of 2 lengths) | Drill pipe | From Item #1 (Riser) | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 3 total pieces | 2/8/2011 |
| 1B-2<br>(2 of 2 lengths) | Drill pipe | From Item #1 (Riser) | Pipe from Riser (see Evidence Yard Recovery Log, Item #1); 3 total pieces | 2/8/2011 |
| 1-B-2-Q | Test Coupon | Riser test coupon from 1-B-2 | Metallurgical sample from Item 1-B-2 | 2/3/2011 |
| 1C-1 | Debris | Sub sample 1 of 10; Debris from within Riser outside the drill pipe (DP) | Rubber, "junk shot" | 2/8/2011 |
| 1C-10 | Debris | Sub sample 10 of 10; adherent debris recovered from outside of pipe A (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-2 | Debris | Sub sample 2 of 10; debris recovered from kink, short piece of pipe B (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-3 | Debris | Sub sample 3 of 10; debris recovered from kink, short piece of pipe B (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-4 | Debris | Sub sample 4 of 10; debris recovered from kink, short piece of pipe B (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-5 | Debris | Sub sample 5 of 10; debris recovered from kink, short piece of pipe B (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-6 | Debris | Sub sample 6 of 10; debris recovered from kink, short piece of pipe B (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-7 | Debris | Sub sample 7 of 10; adherent debris recovered from outside of pipe A (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-8 | Debris | Sub sample 8 of 10; adherent debris recovered from outside of pipe A (Riser) | Rubber, "junk shot" | 2/8/2011 |
| 1C-9 | Debris | Sub sample 9 of 10; adherent debris recovered from outside of pipe A (Riser) | Rubber, "junk shot" | 2/8/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 32A | Brackets | LMRP | Two brackets; Flex joint bullseye with plastic face; bullseye encased in steel bracket removed from flex joint; from coflexip hose | 1/20/2011 |
| 32B | Bolts, brackets, nuts | LMRP | 12 nuts and bolts, originally part of Item 32 entered on 11/19/2010 repackaged as sub Item 32A; from coflexip hose | |
| 33A | Bolts, brackets, nuts | Removed form Flex Joint | Flex Joint bulls eye with plastic face; bulls eye encased in steel w/ bracket | 1/20/2011 |
| 33A-1 | Bolts and nuts | Flex Joint bulls eye | 4 nuts & bolts belonging to Flex Joint bulls eye repackaged as sun Item 33A-1 | 1/20/2011 |
| 33B | Mud boost valve | Removed from Flex Joint | Mud boost valve | 1/20/2011 |
| 33C | Bolts and nuts | Removed from Flex Joint | 20 nuts and bolts threaded together with rope, removed from Flex Joint, repackaged as a sub Item of 33, Flex Joint | 1/20/2011 |
| 33D | Debris | Removed from washer/spacer on flange where hose connects on kill side of Flex Joint | Mud, red fluid | 1/28/2011 |
| 33E | Debris | Removed from base of flange connection point on Flex Joint | Mud, spring, "junk shot", paint chips, nuts, bolts | 1/28/2011 |
| 33F | Debris | Removed from washer/spacer on flange where hose connects on kill side of Flex Joint | Mud, red fluid | 1/28/2011 |
| 39A | Debris | Sub sample 39A (1 of 2 sub samples) of Item 39 (drill pipe) | Rubber & metallic pieces | 1/17/2011 |
| 39B | Debris | Sub sample 39A (2 of 2 sub samples) of Item 39 (drill pipe) | Rubber & metallic pieces | 1/17/2011 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 39Q | Drill pipe | LMRP, Upper Annular Preventer/DP (test coupon) | Metallurgical and mechanical samples from Item 39 (test coupon) | 2/3/2011 |
| 39Z | Drill pipe | From Item 39, DP in LMRP, Upper Annular Preventer | Fracture samples 39-Z from Item 39 (originally from drill pipe in LMRP dockside, Upper Annular Preventer) | 2/3/2011 |
| 58A | Debris | Subsample 58A (1 of 2 subsamples) of Item 58 (debris) recovered by DNV; contains debris from Port BSR | Concrete pieces, gray | 1/17/2011 |
| 58B | Debris | Subsample 58A (2 of 2 subsamples) of Item 58 (debris) recovered by DNV; contains debris from Port BSR | Partial brown ball | 1/17/2011 |
| 69A | Debris | Sub sample 69A (1 of 2 sub samples) of Item 69 collected by DNV from Starboard BSR | Rubber, washer, metallic pieces | 1/17/2011 |
| 69B | Debris | Sub sample 69B (2 of 2 sub samples) of Item 69 collected by DNV from Starboard BSR | Concrete pieces, gray | 12/3/2010 |
| 70A | Debris | Sub sample 70A (1 of 2 sub samples) of Item 70 collected by DNV from Starboard BSR | Debris | 1/17/2011 |
| 70B | Debris | Sub sample 70B (2 of 2 sub samples) of Item 70 collected by DNV from Starboard BSR | Concrete pieces, gray | 1/17/2011 |
| 73A | Debris | Sub sample 73A (1 of 1) of Item 73 collected by DNV from Starboard BSR bonnet face & ram cavity | Concrete pieces, gray | 1/17/2011 |
| 80A | Debris | Sub sample 80A (1 of 1) of Item 80 collected by DNV from Port CSR, bonnet face & cavity ram | Metallic pieces | 1/17/2011 |
| 83 (1 of 2 lengths) | Drill pipe | Item #83 DP on Q-4000 | Drill pipe recovered while on Q-4000 (see Q-4000 Evidence Recovery Log); samples taken from original length resulting in 4 pieces | 2/8/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 83 (2 of 2 lengths) | Drill pipe | Item #83 DP on Q-4000 | Drill pipe recovered while on Q-4000 (see Q-4000 Evidence Recovery Log); samples taken from original length resulting in 4 pieces | 2/8/2011 |
| 83Q | Test Coupon | Item #83 DP on Q-4000 | Metallurgical and mechanical samples from Item 83 (test coupon) | 2/3/2011 |
| 83Z | Test Coupon | Item #83 DP on Q-4000 | Fracture samples 83-Z from Item 83 (original from drill pipe in LMRP dockside, Upper Annular Preventer | 2/8/2011 |
| 84A | Drill pipe | mates to Item 83, recovered on Q-4000 | Sub sample 84A (1 of 2) of Item 84 collected by DNV from Port casing shear | 1/17/2011 |
| 84B | Drill pipe | mates to Item 83, recovered on Q-4000 | Sub sample 84B (2 of 2) of Item 84 collected by DNV from Port casing shear | 1/17/2011 |
| 94 (1 of 2 lengths) | Drill pipe | Q-4000 between BSR and CSR | Drill pipe recovered while on Q-4000 (see Q-4000 Evidence Recovery Log); samples taken from original length resulting in 4 pieces lengths 1 of 2) | 2/8/2011 |
| 94 2 of 2 lengths) | Drill pipe | Q-4000 between BSR and CSR | Drill pipe recovered while on Q-4000 (see Q-4000 Evidence Recovery Log); samples taken from original length resulting in 4 pieces lengths 1 of 2) | 2/8/2011 |
| 94Q | Test Coupon | Q-4000 between BSR and CSR | Metallurgical and mechanical samples from Item 94 (test coupon) | 2/3/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 94Z | Test Coupon | Q-4000 between BSR and CSR | Fracture samples 94-Z from Item 94 (original from drill pipe in LMRP dockside, Upper Annular Preventer | 2/8/2011 |
| 95A | MIC | BOP, Port, BSR closed circuit | MIC ADL bottle | 2/9/2011 |
| 95B | MIC | BOP, Port, BSR closed circuit | MIC ADL bottle | 2/9/2011 |
| 101A | Debris | Sub sample 101A (1 of 3 sub samples) from Item 101 recovered by DNV; contains debris & fluid from Starboard CSR bonnet & ram | Metallic pieces | 1/17/2011 |
| 101B | Debris | Sub sample 101A (2 of 3 sub samples) from Item 101 recovered by DNV; contains debris & fluid from Starboard CSR bonnet & ram | White cubes, brown balls, partial brown balls | 1/17/2011 |
| 101C | Debris | Sub sample 101A (3 of 3 sub samples) from Item 101 recovered by DNV; contains debris & fluid from Starboard CSR  bonnet & ram | Plastic debris, concrete pieces, rubber | 1/17/2011 |
| 102A | Debris | Sub sample 102A (1 of 1 sub samples) from Item 102 recovered by DNV; contains debris & fluid from Starboard CSR  bonnet & ram | Concrete pieces, rubber debris | 12/9/2010 |
| 105A | Debris | Sub sample 105A (1 of 2 sub samples) from Item 105 recovered by DNV; contains debris & fluid from Starboard CSR  bonnet & ram | Concrete pieces, rubber | 1/17/2011 |
| 105B | Debris | Sub sample 105B (1 of 2 sub samples) from Item 105 recovered by DNV; contains debris & fluid from Starboard CSR  bonnet & ram | Metallic pieces | 1/17/2011 |
| 111-1 through 111-5 | Segments | Segments Item #111, Port, Upper VBR.: VBR. segments (teeth) 1 of 5 pieces; 111-1; 111-2; 111-3; 111-4; & 111-5 | Segments | 2/9/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 112-1 through 112-7 | Segments | From Item #112, Starboard, Upper VBR.: VBR. segments (teeth) 1 of 7 pieces; 112-1; 112-2; 112-3; 112-4; & 112-5; 112-6; & 112-7 | Segments | 2/9/2011 |
| 115A | Debris | Sub sample 115A (1 of 2) from Item 115 recovered by DNV; contains debris from Port Upper VBR. | Mud sub-sample | 1/17/2011 |
| 115B | Debris | Sub sample 115B (2 of 2) from Item 115 recovered by DNV; contains debris (solids) from Port Upper VBR. | Concrete pieces, gray | 1/17/2011 |
| 116A | Debris | Sub samples 116A (1 of 4) from Item 116 recovered by DNV; contains debris from top Upper VBR. | Concrete pieces, gray | 1/17/2011 |
| 116B | Debris | Sub sample 116B (2 of 4) from Item 116 recovered by DNV; contains debris from top Upper VBR. | Concrete pieces, gray | 1/17/2011 |
| 116C | Debris | Sub sample 116C (3 of 4) from Item 116 recovered by DNV; contains debris from top Upper VBR. | "Junk shot": 2 white balls, 1 brown ball, 3 white cubes, one washer | 1/17/2011 |
| 116D | Debris | Sub sample 116D (4 of 4) from Item 116 recovered by DNV; contains debris from top Upper VBR. | Two small pieces of metallic material | 1/17/2011 |
| 117A | Debris | Sub samples 117A (1 of 4) from Item 117 recovered by DNV; contains debris from top Upper VBR. | Concrete pieces, gray | 1/17/2011 |
| 117B | Debris | Sub sample 117B (2 of 4) from Item 117 recovered by DNV; contains debris from top Upper VBR. | "Junk shot": 2 white cubes, 4 brown balls | 1/17/2011 |
| 117C | Debris | Sub sample 117C (3 of 4) from Item 117 recovered by DNV; contains debris from top Upper VBR. | Metal pin, 3 curved pieces of metal, 1 partial ball, 1 partial brown ball | 1/17/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 117D | Debris | Sub sample 117D (4 of 4) from Item 117 recovered by DNV; contains debris from top Upper VBR. | 1 piece of rubber, 1 red string, 1 partial ball, metal pieces, | 1/17/2011 |
| 122A (1 of 3 bkts) | Debris | Sub sample 122A (1 of 4 sub samples from bucket 1 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 12/10/2010 |
| 122A (2 of 3 bkts) | Debris | Sub sample 122A (1 of 3 sub samples from bucket 2 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 122A (3 of 3 bkts) | Debris | Sub sample 122A (1 of 4 sub samples from bucket 3 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Rubber, partial while ball, small metallic pieces | 1/17/2011 |
| 122B (1 of 3 bkts) | Debris | Sub sample 122B (2 of 4 sub samples from bucket 1 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 122B (2 of 3 bkts) | Debris | Sub sample 122B (2 of 3 sub samples from bucket 2 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 122B (3 of 3 bkts) | Debris | Sub sample 122B (2 of 4 sub samples from bucket 3 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 122C (1 of 3 bkts) | Debris | Sub sample 122C (3 of 4 sub samples from bucket 1 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Rubber, white cubes, partial brown balls | 1/17/2011 |
| 122C (2 of 3 bkts) | Debris | Sub sample 122C (3 of 3 sub samples from bucket 2 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Metallic piece | 1/17/2011 |
| 122C (3 of 3 bkts) | Debris | Sub sample 122C (3 of 4 sub samples from bucket 3 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 122D (1 of 3 bkts) | Debris | Sub sample 122D (4 of 4 sub samples from bucket 1 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 122D (3 of 3 bkts) | Debris | Sub sample 122D (4 of 4 sub samples from bucket 3 of 3) from Item 122 (3 buckets); contains debris from top of Middle VBRs | Concrete pieces | 1/17/2011 |
| 123A | Debris | Sub sample 123A (1 of 4) from Item 123 recovered by DNV; contains debris from Starboard Upper VBR. bonnet | Piece of cloth, glove | 1/17/2011 |
| 123B | Debris | Sub sample 123A (2 of 4) from Item 123 recovered by DNV; contains debris from Starboard Upper VBR. bonnet | Cloth towel | 1/17/2011 |
| 123C | Debris | Sub sample 123A (3 of 4) from Item 123 recovered by DNV; contains debris from Starboard Upper VBR. bonnet | Concrete pieces | 1/17/2011 |
| 123D | Debris | Sub sample 123A (4 of 4) from Item 123 recovered by DNV; contains debris from Starboard Upper VBR. bonnet | Rubber, partial brown ball, red string | 1/17/2011 |
| 131A (1 of 2 bkts) | Debris | Sub sample 131A (1 of 2 sub samples from bucket 1 of 2) from Item 131; contains debris from top surface of Middle VBRs | Concrete pieces | 1/17/2011 |
| 131A (2 of 2 bkts) | Debris | Sub sample 131A (1 of 1 sub samples from bucket 2 of 2) from Item 131; contains debris from top surface of Middle VBRs | Concrete pieces | 1/17/2011 |
| 131B (1 of 2 bkts) | Debris | Sub sample 131B (2 of 2 sub samples from bucket 1 of 2) from Item 131; contains debris from top surface of Middle VBRs | Metallic pieces | 1/17/2011 |
| 133A (10 of 10 bkts) | Debris | Sub sample 133A (1 of 2 sub sample from bucket 10 of 10) from Item 133; contains debris from top surface of Middle VBR. | Concrete pieces | 1/17/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 133A (2 of 10 bkts) | Debris | Sub sample 133A (1 of 1 sub sample from bucket 2 of 10) from Item 133; contains debris from top surface of Middle VBR. | Metallic pieces | 1/17/2011 |
| 133A (4 of 10 bkts) | Debris | Sub sample 133A (1 of 1 sub sample from bucket 4 of 10) from Item 133; contains debris from top surface of Middle VBR. | Metallic pieces | 1/17/2011 |
| 133B (10 of 10 bkts) | Debris | Sub sample 133A (2 of 2 sample from bucket 10 of 10) from Item 133; contains debris from top surface of Middle VBR. | Metallic pieces | 1/17/2011 |
| 136A | Debris | Sub sample 136A (1 of 1 sub sample) from Item 136; containing debris from top surface of Middle VBRs | Concrete pieces | 1/17/2011 |
| 138A (1 of 6 bkts) | Debris | Sub sample 138A (1 of 1 sub sample) from Item 138, 1/6 buckets; containing debris from Port Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 138A (2 of 6 bkts) | Debris | Sub sample 138A (1 of 1 sub sample) from Item 138, 2/6 buckets; containing debris from Port Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 138A (3 of 6 bkts) | Debris | Sub sample 138A (1 of 1 sub sample) from Item 138, 3/6 buckets; containing debris from Port Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 138A (4 of 6 bkts) | Debris | Sub sample 138A (1 of 1 sub sample) from Item 138, 4/6 buckets; containing debris from Port Middle VBR. bonnet | Concrete pieces, rubber piece | 1/17/2011 |
| 138A (5 of 6 bkts) | Debris | Sub sample 138A (1 of 2 sub sample) from Item 138, 5/6 buckets; containing debris from Port Middle VBR. bonnet | Rubber pieces | 1/17/2011 |
| 138A (5 of 6 bkts) | Debris | Sub sample 138A (2 of 2 sub sample) from Item 138, 5/6 buckets; containing debris from Port Middle VBR. bonnet | Concrete pieces, mud-like | 1/17/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 138A (6 of 6 bkts) | Debris | Sub sample 138A (1 of 1 sub sample) from Item 138, 6/6 buckets; containing debris from Port Middle VBR. bonnet | Rubber | 1/17/2011 |
| 139-1 through 139-7 | Segments | VBR. segments (teeth) 1 of 7 pieces; 139-1; 139-2; 139-3; 139-4; & 139-5; 139-6; & 139-7 | Segments | 2/9/2011 |
| 139A | Debris | Sub sample 139A (1 of 1 sub sample) from Item 138, 1/6 buckets; containing debris from area behind segments 1-4; Port Middle VBR. | Rubber, concrete, metallic pieces | 1/17/2011 |
| 140-1 through 140-5 | Segments | Segments from Item #140, Starboard. Middle VBR.: 1 of 5 pieces; 140-1; 140-2; 140-3; 140-4; & 140-5 | Segments | 2/9/2011 |
| 143A | Debris | Sub sample from all 143 buckets (1 of 3 sub samples from all 143 bkts) from Item 143, containing waste bucket water from Starboard Middle VBR. bonnet | Metallic pieces | 1/17/2011 |
| 143A (1 of 5 bkts) | Debris | Sub sample 143A (1 of 3 sub samples from bkt 1 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143A (2 of 5 bkts) | Debris | Sub sample 143A (1 of 3 sub samples from bkt 2 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143A (3 of 5 bkts) | Debris | Sub sample 143A (1 of 2 sub samples from bkt 3 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143A (4 of 5 bkts) | Debris | Sub sample 143A (1 of 4 sub samples from bkt 4 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Metallic pieces | 1/17/2011 |
| 143A (5 of 5 bkts) | Debris | Sub sample 143A (1 of 1 sub samples from bkt 5 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 143B | Debris | Sub sample from all 143 buckets (2 of 3 sub samples from all 143 bkts) from Item 143, containing waste bucket water from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143B (1 of 5 bkts) | Debris | Sub sample 143B (2 of 3 sub samples from bkt 1 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143B (2 of 5 bkts) | Debris | Sub sample 143B (1 of 3 sub samples from bkt 2 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Rubber pieces | 1/17/2011 |
| 143B (3 of 5 bkts) | Debris | Sub sample 143B (2 of 2 sub samples from bkt 3 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Rubber | 1/17/2011 |
| 143B (4 of 5 bkts) | Debris | Sub sample 143B (2 of 4 sub samples from bkt 4 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143C | Debris | Sub sample from all 143 buckets (3 of 3 sub samples from all 143 bkts) from Item 143, containing waste bucket water from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 143C (1 of 5 bkts) | Debris | Sub sample 143B (3 of 3 sub samples from bkt 1 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Metallic pieces, rubber | 1/17/2011 |
| 143C (2 of 5 bkts) | Debris | Sub sample 143C (3 of 3 sub samples from bkt 2 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Skid pad for pipe ram | 1/17/2011 |
| 143C (4 of 5 bkts) | Debris | Sub sample 143C (3 of 4 sub samples from bkt 4 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 143D (4 of 5 bkts) | Debris | Sub sample 143D (4 of 4 sub samples from bkt 4 of 5) from Item 143, containing debris from Starboard Middle VBR. bonnet | Concrete pieces | 1/17/2011 |
| 148AA | Debris | Sub sample 148AA (1 of 1 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 1/17/2011 |
| 148B-1 | Debris | Sub sample 148B-1 (1 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-10 | Debris | Sub sample 148B-10 (10 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-11 | Debris | Sub sample 148B-11 (11 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-12 | Debris | Sub sample 148B-12 (12 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-13 | Debris | Sub sample 148B-13 (13 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-14 | Debris | Sub sample 148B-14 (14 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 148B-15 | Debris | Sub sample 148B-15 (15 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-16 | Debris | Sub sample 148B-16 (16 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-17 | Debris | Sub sample 148B-17 (17 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-18 | Debris | Sub sample 148B-18 (18 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-19 | Debris | Sub sample 148B-19 (19 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-2 | Debris | Sub sample 148B-2 (2 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-20 | Debris | Sub sample 148B-20 (20 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 148B-3 | Debris | Sub sample 148B-3 (3 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-4 | Debris | Sub sample 148B-4 (4 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-5 | Debris | Sub sample 148B-5 (5 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-6 | Debris | Sub sample 148B-6 (6 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-7 | Debris | Sub sample 148B-7 (7 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-8 | Debris | Sub sample 148B-8 (8 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148B-9 | Debris | Sub sample 148B-9 (9 of 20 sub sample) from Item 148 recovered by DNV; contains debris collected from top surface of drill pipe located in BOP | "Junk shot" | 2/3/2011 |
| 148Q | Test Coupon | drill pipe from BOP/test coupon | Metallurgical sample from Item 148 (test coupon) | 2/3/2011 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence



MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|---|---|---|---|---|
| 158-1 | Segment | from Item #158, Starboard, Lower VBR. | Segment | 2/9/2011 |
| 161A | Debris | Sub sample 161A (1 of 2 sub samples) from Item 161 recovered by DNV; debris from Port Lower VBR. bonnet | Rubber pieces, metallic pieces | 1/17/2011 |
| 161B | Debris | Sub sample 161B (2 of 2 sub samples) from Item 161 recovered by DNV; debris from Port Lower VBR. bonnet | Concrete pieces | 1/17/2011 |
| 163A | Debris | Sub sample 163A (1 of 2 sub samples) from Item 163 recovered by DNV; debris from Starboard Lower VBR. bonnet | Concrete pieces | 1/17/2011 |
| 163B | Debris | Sub sample 163B (2 of 2 sub samples) from Item 163 recovered by DNV; debris from Starboard Lower VBR. bonnet | Metallic pieces, rubber, rope, partial ball | 1/17/2011 |
| 164 (1 of 8) | Debris | Debris from Starboard Middle VBR. | Mud-like, brown | 12/17/2010 |
| 164 (2 of 8) | Debris | Debris from Starboard Middle VBR. | Mud-like, brown | 12/17/2010 |
| 164 (3 of 8) | Debris | Debris from Starboard Middle VBR. | Mud-like, brown, concrete | 12/17/2010 |
| 164 (4 of 8) | Debris | Debris from Starboard Middle VBR. | Mud-like, brown, concrete | 12/17/2010 |
| 164 (5 of 8) | Debris | Debris from Starboard Middle VBR. | Concrete | 12/17/2010 |
| 164 (6 of 8) | Debris | Debris from Starboard Middle VBR. | Mud | 12/17/2010 |
| 164 (7 of 8) | Debris | Debris from Starboard Middle VBR. | Mud-like, brown, concrete | 12/17/2010 |
| 164 (8 of 8) | Debris | Debris from Starboard Middle VBR. | Rubber | 12/17/2010 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix D List of Evidence


MANAGING RISK

| Item # | Evidence | Location of Retrieval | Description | Find Date |
|--------|----------|----------------------|-------------|-----------|
| 165 (1 of 3) | Debris | Debris from Port Middle VBR. | Mud-like, brown, concrete | 12/17/2010 |
| 165 (2 of 3) | Debris | Debris from Port Middle VBR. | Concrete | 12/17/2010 |
| 165 (3 of 3) | Debris | Debris from Port Middle VBR. | Rubber, mud | 12/17/2010 |
| 197A | Debris | BOP/Debris from waste bucket collected after cleaning Item 131 (bucket 1 of 2 and 2 of 2) and Item 161 | Concrete pieces, rubber | 2/3/2011 |
| 197B | Debris | BOP/Debris from waste bucket collected after cleaning Item 131 (bucket 1 of 2 and 2 of 2) and Item 161 | Metallic pieces | 2/3/2011 |

D<small>ET</small> N<small>ORSKE</small> V<small>ERITAS</small>
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Volume II Appendices



MANAGING RISK

# APPENDIX E

# SITE TEST RESULTS

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

# SITE TEST RESULTS

## 1.1    Breakout Torques

The breakout torques for all pertinent bolts and fittings removed are contained in this appendix.

**Table 1  Annular Hoses at Shuttle Valves – Open and Close**

| Shuttle Valve | Breakout Torque Ft-Lbs | | | |
| --- | --- | --- | --- | --- |
| | Upper Annular | | Lower Annular | |
| | Yellow Pod | Blue Pod | Yellow Pod | Blue Pod |
| Open | 211.9 | 0 | 101.7 | 201.2 |
| Close | 0 | 126.6 | 0 | 107.5 |



**Figure 1  Drawing Showing Bolt Numbers as described in Table 2, when viewed head on**

**Table 2  Bonnet Cap Nuts**

| | Ram Bonnet | Bolt #1 | | Bolt #2 | | Bolt #3 | | Bolt #4 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) |
| **Port Side** | Lower Pipe Ram | 3,000 | 4,679 | 4,000 | 6,260 | 3,000 | 4,679 | 4,600 | 7,219 |
| | Middle Pipe Ram | 4,200 | 6,580 | 9,000 | 14,272 | 8,000 | 12,663 | 6,000 | 9,458 |
| | Upper Pipe Ram | 6,800 | 10,764 | 3,200 | 4,995 | 5,800 | 9,138 | 8,000 | 12,663 |
| | Casing Shear Ram | 4,200 | 6,382 | 4,200 | 6,382 | 4,800 | 7,312 | 4,000 | 6,260 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

| | Ram Bonnet | Bolt #1 | | Bolt #2 | | Bolt #3 | | Bolt #4 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) | Pressure (psi) | Torque (ft-lbs) |
| **STBD Side** | Blind Shear Ram* | 2,000 | 2,118 | 3,200 | 3,287 | 2,000 | 2,118 | 2,500 | 2,567 |
| | Lower Pipe Ram | 3,200 | 3,287 | 3,000 | 3,174 | 5,600 | 5,812 | 2,400 | 2,464 |
| | Middle Pipe Ram* | 4,200 | 4,333 | 4,000 | 4,239 | 3,600 | 3,704 | 3,800 | 3,704 |
| | Upper Pipe Ram | 4,200 | 6,382 | 2,000 | 3,075 | 800 | 1,174 | 3,500 | 5,306 |
| | Casing Shear Ram | 2,800 | 4,227 | 3,400 | 5,152 | 3,200 | 4,855 | 3,800 | 5,765 |
| | Blind Shear Ram | 5,000 | 7,858 | 3,800 | 5,765 | 5,200 | 7,933 | 2,500* | 2,567* |

Note:   All nuts broken out with IU-17XL Fitting unless denoted with a *.
         * indicates that the nut was broken out with SU-11XL Fitting.

**Table 3  Flex Joint Flange Bolts – Connection to Upper Annular**

| Bolt # | Pressure (psi) | Torque (Ft-lbs) |
|---|---|---|
| 1 | 5,000 | 4,905 |
| 2 | 4,200 | 4,093 |
| 3 | 3,400 | 3,323 |
| 4 | 4,800 | 4,702 |
| 5 | 3,400 | 3,323 |
| 6 | 4,400 | 4,296 |
| 7 | 3,800 | 3,701 |
| 8 | 4,800 | 4,702 |
| 9 | 3,100 | 3,039 |
| 10 | 4,600 | 4,499 |
| 11 | 4,200 | 4,093 |
| 12 | 4,600 | 4,499 |
| 13 | 3,400 | 3,323 |
| 14 | 5,000 | 4,905 |
| 15 | 4,000 | 3,890 |
| 16 | 5,000 | 4,905 |
| 17 | 5,200 | 5,100 |
| 18 | 5,000 | 4,905 |
| 19 | 4,200 | 4,093 |
| 20 | 4,600 | 4,499 |
| 21 | 3,800 | 3,701 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results




MANAGING RISK

| Bolt # | Pressure (psi) | Torque (Ft-lbs) |
|---|---|---|
| 22 | 4,800 | 4,702 |
| 23 | 5,000 | 4,905 |
| 24 | 4,000 | 3,890 |

Note:   Bolts are 2 ¼", nuts are 3 ½"

## Table 4  Blowout Preventer Hoses

| Hose Description | Torque (Ft-Lbs) | | Notes |
| | Yellow Pod | Blue Pod | |
|---|---|---|---|
| 70J Upper - 1/2" Blue hose from T-Connection to ST Locks on Port Side BSR | | No value recorded | Assumed blue pod b/c of hose color |
| 70J Lower - 1/2" Blue hose from T-Connection to ST Locks on Port Side BSR | | No value recorded | Assumed blue pod b/c of hose color |
| Port Side BSR Close Side Shuttle Valve - 1" Hose | 91.8 | | |
| Port Side BSR Open Side Shuttle Valve - 1" Hose | 86.4 | | |
| Upper - 1/2" Blue hose from T-Connection to ST Locks on STBD Side BSR | | 41.6 | Assumed blue pod b/c of hose color |
| Lower - 1/2" Blue hose from T-Connection to ST Locks on STBD Side BSR | | 37.2 | Assumed blue pod b/c of hose color |
| Lower/Outer Choke Valve - Closed | 38.2 | | |
| Lower/Inner Choke Valve - Closed | 36.2 | | |
| Lower/inner Choke Valve - Open | 66.7 | | |
| Lower/Outer Choke Valve - Open | 34.2 | | |
| Lower/Outer Choke Valve - Closed | | 41.0 | Leak during opening required Blue hoses to be capped |
| Lower/Inner Choke Valve - Closed | | Hand tight. | Leak during opening required Blue hoses to be capped |
| Lower/inner Choke Valve - Open | | 46.2 | Leak during opening required Blue hoses to be capped |
| Lower/Outer Choke Valve - Open | | 31.9 | Leak during opening required Blue hoses to be capped |
| Hose #4 - Hose to Open Side Shuttle Valve on Casing Shear | 40.3 | | Hose Blue in color but connected to Yellow Pod |
| Hose #71B - Hose to Open Side Shuttle Valve on Casing Shear | | 46.2 | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

 MANAGING RISK

| Hose Description | Torque (Ft-Lbs) | | Notes |
|---|---|---|---|
| | Yellow Pod | Blue Pod | |
| Hose to Top of Open Side Shuttle Valve on Casing Shear | 65.9* | | Hose Green in color |
| Hose to Close Side Shuttle Valve on Casing Shear | | 45.8 | |
| Hose to Top of Close Side Shuttle Valve on Casing Shear | 40.0* | | Hose Green in Color |
| Lower/Inner Kill Valve - Close | No value recorded | | |
| Lower/Outer Kill Valve - Close | 37.9 | | |
| Lower/Inner Kill Valve - Open | 37.9 | | |
| Lower/Outer Kill Valve - Open | 31 | | |
| Lower/Inner Kill Valve - Close | | 43.5 | |
| Lower/Outer Kill Valve - Close | | 73.4 | |
| Lower/Inner Kill Valve - Open | | 32.4 | |
| Lower/Outer Kill Valve - Open | | 33.1 | |
| Lower Kill Valve ROV Hose / Inner side of T-Connection | 45.8* | | |
| Lower Kill Valve ROV Hose / Outer side of T-Connection | 44.9* | | |
| Hose #J71 - Hose to STBD Casing Shear Ram Open Side Shuttle Valve | 51.3 | | Need to Confirm Yellow Pod |
| Hose #J72 - Hose to STBD Casing Shear Ram Close Side Shuttle Valve | 65.9 | | Need to Confirm Yellow Pod |
| Port Side lower Pipe Ram ST Lock Hose | 44.5* | | |
| Port Side Middle Pipe Ram ST Lock Hose | 0 | | |
| Port Side Lower Pipe Ram ST Lock Hose | 0 | | |
| STBD Side lower Pipe Ram ST Lock Hose | 31.7* | | |
| STBD Side Upper Pipe Ram ST Lock Hose | 35.2* | | |
| Hose #Y75 - Hose to Open Side Shuttle Valve on Upper Pipe Ram | 96.2 | | |
| Hose #Y76 - Hose to Close Side Shuttle Valve on Upper Pipe Ram | 69.9 | | |
| Hose to Open Side Shuttle Valve Yellow Pod on Middle Pipe Ram. | 80.9* | | Hose not Yellow.  From ROV intervention connection |
| Hose to Close Side Shuttle Valve Yellow Pod on Middle Pipe Ram. | 127.5* | | Hose not Yellow.  From ROV intervention connection |

D‌ET N‌ORSKE V‌ERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

| Hose Description | Torque (Ft-Lbs) | | Notes |
|---|---|---|---|
| | Yellow Pod | Blue Pod | |
| Hose #68Y - Hose to Close Side Shuttle Valve on Lower Pipe Ram | 119.2 | | |
| Hose #67Y - Hose to Open Side Shuttle Valve on Lower Pipe Ram | 56.4 | | |
| BOP Stack accumulator discharge hose | 129.9 | | |
| Hose from HP Shear Panel to BSR (Green) | 113.7 | | |
| Hose #103Y | 39.2 | | |
| Hose (Green) from Autoshear valve to connection on HP Shear Panel – at HP Shear Panel | 40.8 | | |
| Hose #99Y – From HP Shear Panel to CSR Close – at HP Shear Pane. | 41.0 | | |
| Hose #121Y – From Autoshear Arm Shuttle valve to Autoshear Panel | 43.3 | | |
| Hose #121Y – From Autoshear Panel to Autoshear Valve – At Autoshear Panel | 48.2 | | |
| Hose #122Y – From Autoshear Disarm Shuttle Valve to Autoshear Panel | 34.6 | | |
| Hose #93Y – Upper Inner Choke Valve Open | 32.0 | | |
| Hose #85Y – Upper Inner Kill Valve Open | 27.0 | | |
| ROV Panel Hose – Pipe Ram Close | 41.0 | | |
| ROV Panel Hose – Shear Ram Close | 47.6 | | |
| Hose #82Y – Accumulator Charge Hose | 35.4 | | |

\* indicates that the hose is not specific to either the Yellow Pod or the Blue Pod

**Table 5  Actuator Screw Subassembly Bolts (LMRP)**

| Bolt # | Torque (Ft-lbs) |
|---|---|
| 1 | 112.3 |
| 2 | 59.1 |
| 3 | 0.0 |
| 4 | 0.0 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

**Table 6  Lower Marine Riser Package Hoses**

| Hose Description | Breakout Torque Ft-Lbs | | Notes |
|---|---|---|---|
| | Yellow Pod | Blue Pod | |
| Hose #44 - Hose to Lower Annular Closed Side Shuttle Valve | | 107.5 | |
| Hose to Lower Annular Closed Side Shuttle Valve | 0 | | Hose from an ROV intervention connection |
| Hose #13B - Hose to Lower Annular Open Side Shuttle Valve | | 201.2 | |
| Hose to Lower Annular Open Side Shuttle Valve | 101.7 | | Label partially obscured, read "3Y" |
| Hose to Upper Annular Closed Side Shuttle Valve | | 126.6 | |
| Hose to Upper Annular Closed Side Shuttle Valve | 0.0 | | Label partially obscured, read "2Y" |
| Hose to Upper Annular Open Side Shuttle Valve | 211.9 | | Plate that hose is connected to is labeled "11" |
| Hose to Upper Annular Open Side Shuttle Valve | | 0.0 | |
| Hose from 15-gal. accumulator to Upper Annular Close Shuttle Valve | 57.0 | | |
| Pilot line fitting on top of LMRP accumulator dump valve | 15 | | |
| Flexible Hose for blue pod supply from rigid conduit | | 264.6 | |
| Hot line supply hose to rigid conduit manifold | 119.9 | | |

- indicates that the hose is not specific to either the Yellow Pod or the Blue Pod

**Table 7  Pod Hoses**

| Hose Description | Breakout Torque (ft-lbs) | | Notes |
|---|---|---|---|
| | Yellow Pod | Blue Pod | |
| Hot Stab Hose (removed to facilitate removal of pod top plates) | 5 | 5 | |
| Tubing 103 (Between Solenoid and Hydraulic side) | 5 | | |
| Tubing 103 (Between Solenoid and Hydraulic side) | | 0 | Slightly Loose |
| Tubing 121 (Between Solenoid and Hydraulic side) | 5 | | |
| Tubing 103 (Between Solenoid and Hydraulic side) | | 5 | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

**Table 8  BSR ST Lock Sequencer Removal**

| Sequencer Cap | Breakout Torques (ft-lbs) | | | |
|---|---|---|---|---|
| | Bolt #1 | Bolt #2 | Bolt #3 | Bolt #4 |
| STBD BSR ST Lock | 47.6 | 49.6 | 42 | 40.1 |
| Port BSR ST Lock | 68.4 | 76.2 | 88.3 | 70.3 |

Note: Bolts are number Clockwise from the upper left.

**Table 9  BSR ST Lock Sequencer Tubing Removal**

| | STBD BSR ST Lock Sequencer | Port BSR ST Lock Sequencer |
|---|---|---|
| 1/2" Tubing Located Closer to Choke Side | 49.4 | 109.6 |
| 1/2" Tubing Located Closer to Kill Side | 66.3 | 109.6 |

**Table 10  LMRP Rigid Conduit Supply Removal**

| Rigid Conduit Supply | Breakout Torques (ft-lbs) | | | |
|---|---|---|---|---|
| | Bolt #1 | Bolt #2 | Bolt #3 | Bolt #4 |
| Blue Pod | 45 | No value recorded | 40 | No value recorded |

**Table 11  Solenoid Breakout Torques**

| Solenoid | Breakout Torques (ft-lbs) | | | |
|---|---|---|---|---|
| | Bolt #1 | Bolt #2 | Bolt #3 | Bolt #4 |
| Replaced (Non-original) Solenoid 103Y | 5 | 5 | 3 | 3 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

## 1.2   Pre-Charge Levels Measured on the LMRP and BOP Accumulators

| Date | Location | Accumulator | Pressure psig | | Notes |
|---|---|---|---|---|---|
| | | | Reference Gauge | Calibrated Gauge | |
| Dec 22, 2010 - Temp Hi: 73F, Lo: 61F Barometric Press: 30.09 - 30.18 | | | | | |
| 12/22/10 | LMRP | 1 | 5200 | 5200 | |
| 12/22/10 | LMRP | 2 | 5200 | 5200 | |
| 12/22/10 | LMRP | 3 | 5200 | 5200 | |
| 12/22/10 | LMRP | 4 | 5200 | 5200 | |
| 12/22/10 | BOP | 1 | 4000 | 3900 | |
| 12/22/10 | BOP | 2 | 3900 | 3850 | |
| 12/22/10 | BOP | 3 | 3750 | 3800 | |
| 12/22/10 | BOP | 4 | 3750 | 3800 | |
| 12/22/10 | BOP | 5 | 3800 | 3700 | |
| 12/22/10 | BOP | 6 | 3600 | 3600 | |
| 12/22/10 | BOP | 7 | 3750 | 3700 | |
| 12/22/10 | BOP | 8 | 3900 | 3875 | |
| Jan 25, 2011 - Temp Hi: 60F, Lo: 54F Barometric Press: 29.79 - 29.80 | | | | | |
| 1/25/11 | LMRP | 1 | 4950 | 4900 | |
| 1/25/11 | LMRP | 2 | 5000 | 4900 | |
| 1/25/11 | LMRP | 3 | 4600 | 4700 | Small leak at 'O' ring during test |
| 1/25/11 | LMRP | 4 | 4975 | 4900 | |
| 1/25/11 | BOP | 1 | 3850 | 3800 | |
| 1/25/11 | BOP | 2 | 3800 | 3725 | see pg 126 |
| 1/25/11 | BOP | 3 | 3750 | 3650 | Leak at valve collar, believe in 'O' ring |
| 1/25/11 | BOP | 4 | 3750 | 3650 | |
| 1/25/11 | BOP | 5 | 3625 | 3550 | |
| 1/25/11 | BOP | 6 | 3500 | 3425 | |
| 1/25/11 | BOP | 7 | 3625 | 3575 | |
| 1/25/11 | BOP | 8 | 3800 | 3725 | |
| Jan 26, 2011 Temp: Hi 50F; Lo 42F   Barometric Press: 30.15 – 30.22 | | | | | |
| 1/26/11 | LMRP | 1 | 1200 | 1225 | |
| 1/26/11 | LMRP | 2 | 3450 | 3425 | |
| 1/26/11 | LMRP | 3 | 3425 | 3400 | Heavy leak during check |
| 1/26/11 | LMRP | 4 | 3425 | 3400 | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results


MANAGING RISK


| Date | Location | Accumulator | Pressure psig | | Notes |
|---|---|---|---|---|---|
| | | | Reference Gauge | Calibrated Gauge | |
| | | | Reference Gauge | Calibrated Gauge | |
| Jan 27, 2011 Temp: Hi 57F; Lo, 47F Barometric Press: 30.12 - 30.21 | | | | | |
| 1/27/11 | LMRP | 1 | 1200 | 1200 | |
| 1/27/11 | LMRP | 2 | 3425 | 3375 | |
| 1/27/11 | LMRP | 3 | 2250 | 2300 | Leak during test |
| 1/27/11 | LMRP | 3 | 2350 | 2375 | Recheck-heavy leak at 'O' ring |
| 1/27/11 | LMRP | 4 | 3450 | 3400 | |
| 1/27/11 | BOP | 1 | 3625 | 3600 | Leak at 'O' ring during test |
| 1/27/11 | BOP | 2 | 3800 | 3750 | |
| 1/27/11 | BOP | 3 | 3800 | 3700 | |
| 1/27/11 | BOP | 4 | 3800 | 3725 | |
| 1/27/11 | BOP | 5 | 3750 | 3650 | |
| 1/27/11 | BOP | 6 | 3550 | 3500 | |
| 1/27/11 | BOP | 7 | 3675 | 3675 | |
| 1/27/11 | BOP | 8 | 3850 | 3825 | |



DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

## 1.3    AMF/Deadman Test Measurements

On February 7, 2011, a test of the AMF/Deadman functions of the lower section of the BOP was completed.  Below are the results of various measurements taken with respect to that test.  Certain measurements were repeated on 8/Feb to confirm the data recorded on February 7.  That data is provided on the attached page.

This test was undertaken with the Pre-Charge levels on the eight (8) – eighty (80) gallon accumulators in their 'As Is' condition.  That information was previously provided.  For quick reference those Pre-Charge levels were on the order of 3500 – 3800 psig.

Where a number or value is provided in parentheses in a particular row, that number has been provided as a reference value for that particular function or measurement

Remainder of this page left blank.

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

### 1.3.1  February 7 2011 As-Is Pre-Charge Measurements

Data to Record for AMF/Deadman System:                                    Measured Value

1.  Red HPU Reservoir Level Start/Finish (gal.)                            3

2.  Triplex Tote Level – Start/Finish (in.)                               47.5 / 23.25

3.  Pre-charge Condition – *Note data previously provided*               As Is

4.  BSR Tank Level / Choke and Kill Tank Level (in.) (pre-test)           0  /  0

5.  Volume Required to fill accumulators – 1st Fill (gal.)           206.1

6.  Volume Required to fill accumulators – 2nd Fill (gal.)           4.25

7.  Accumulator Pressure (5,000 psig)                                     5,000

8.  HPU to Y103 Gauge Pressure (3,000 psig)                              3,000

9.  Autoshear Valve Gauge Pressure (3,000 psig)                           0

10. BSR Close - Gauge Pressure (4,000 psig)                              3,850

11. ST Lock Regulator Gauge Pressure – Port (1,500 psig)                 1,525

12. ST Lock Regulator Gauge Pressure – Starboard (1,500 psig)            1,500

13. Time to Close BSR Rams (sec.)                                         23

14. BSR Rams closed (fully)                                               yes

15. Fluid discharge from BSR Open Hose                                    yes

16. Approximate Volume discharged from BSR Open Hose (in.)               14 3/4 (to be
    confirmed)\                                                           confirmed

     Measured again on 8/Feb (in.)                                        14-5/8

    Approximate Volume discharged from BSR (gal.)                         26.4

17. Inner Upper/Lower Choke/Kill Valves Closed                           yes

18. Fluid discharge from Choke/Kill Open Hoses                           yes

19. Approximate Volume discharged from Choke/Kill (in./gal.)             1.5 in/~~12.75 gal~~
    (error)

    Measured again on 8/Feb                                              1.25/2.3 gal

20. Port Side BSR ST Lock Position (in.)                                 3-3/8

21. Starboard Side BSR ST Lock Position (in.)                            3-5/8

22. Fluid discharge from ST Lock Open Hose                               yes

23. Accumulator Dump Volume                                   Unable to confirm

Anomalies, Leaks non-functionality, Notes:

   Final accumulator gauge pressure was 4,475 psig before venting.

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

 

MANAGING RISK

### 1.3.2  February 17, 2011 Reduced Pre-charge Measurements

| No. | Description | Value |
|-----|-------------|-------|
| 1 | Red HPU Reservoir Level Start / Finish (gal.) | 521 / 216 |
| 2 | Triplex Tote Level – Start / Finish (in.) | 62-1/16 / 44-1/16 |
| 3 | Pre-charge Condition | Reduced |
| 4 | BSR Tank Level / Choke and Kill Tank Level (in.) | 0/0 |
| 5 | Volume Required to fill accumulators – 1st Fill (gal.) | 458 |
| 6 | Volume Required to fill accumulators – 2nd Fill (gal.) | n/a |
| 7 | Accumulator Pressure (5,000 psig) | 4,975 |
| 8 | HPU to B103 Gauge Pressure (3,000 psig) | 3,400 |
| 9 | Autoshear Valve Gauge Pressure (3,000 psig) | 0 |
| 10 | BSR Close Gauge Pressure (4,000 psig) | 3,900 |
| 11 | ST Lock Regulator Gauge Pressure – Port (1,500 psig) | 1,450 |
| 12 | ST Lock Regulator Gauge Pressure – Starboard (1,500 psig) | 1,460 |
| 13 | Time to close BSR Rams (sec.) | 24 |
| 14 | BSR Rams closed (fully) | Yes |
| 15 | Fluid discharge from BSR Open Hose | Yes |
| 16 | Approximate Volume discharged from BSR Open Hose (in./gal.) | 14 / 25.3 |
| 17 | Inner Upper/Lower Choke/Kill Valves Closed | Yes |
| 18 | Fluid discharge from Choke/Kill Open Hoses | No |
| 19 | Approximate Volume discharged from Choke/Kill (gal.) | 0 |
| 20 | Accumulator Pressure Following Function (psig) | |
| 21 | H.P. Blind Shear Vent – During BSR Retract (in. / gal.) | 13 / 23.5 |
| 22 | Accumulator Dump Volume (in. / gal.) | 36.75 / 312.4 |
| 23 | H.P. Blind Shear Vent – After Function (in. / gal.) | 8.375 / 71.2 |
| 24 | Blind Shear Ram Retract Volume (start / finish / total) (gal.) | 216 / 190 / 26 |

Notes: Check valve from BOP Stack Accumulators did not leak

H.P. Blind Shear vent initiated after test due to a leak on the hose leading from HPU to B103. Vent stopped by reapplying pilot pressure. A total 8.375-inches, which is equivalent to 71.2-gallons was dumped during the vent.

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

### 1.3.3  February 18, 2011 Reduced Pre-charge Measurements

| No. | Description | Value |
|-----|-------------|-------|
| 1 | Volume from Red HPU (gal.) | 320 |
| 2 | Triplex Tote Level – Start / Finish (in.) | 61-¼ / 46-3/8 |
| 3 | Pre-charge Condition | Reduced |
| 4 | BSR Tank Level / Choke and Kill Tank Level (in.) | 0 / 0 |
| 5 | Volume Required to fill accumulators – 1st Fill (gal.) | 446[1] |
| 6 | Volume Required to fill accumulators – 2nd Fill (gal.) | 0 |
| 7 | Accumulator Pressure (5,000 psig) | 5,000 |
| 8 | HPU to B103 Gauge Pressure (3,000 psig) | 3,000 |
| 9 | Autoshear Valve Gauge Pressure (3,000 psig) | 0 |
| 10 | BSR Close Gauge Pressure (4,000 psig) | 3,800 |
| 11 | ST Lock Regulator Gauge Pressure – Port (1,500 psig) | 1,400 |
| 12 | ST Lock Regulator Gauge Pressure – Starboard (1,500 psig) | 1,400 |
| 13 | Time to close BSR Rams (sec.) | 24 |
| 14 | BSR Rams closed (fully) | Yes |
| 15 | Fluid discharge from BSR Open Hose | Yes |
| 16 | Approximate Volume discharged from BSR Open Hose (in./gal.) | 13.5 / 24.4 |
| 17 | Inner Upper/Lower Choke/Kill Valves Closed | Yes |
| 18 | Fluid discharge from Choke/Kill Open Hoses | No |
| 19 | Approximate Volume discharged from Choke/Kill (gal.) | 0 |
| 20 | Accumulator Pressure Following Function (psig) | 4,125 |
| 21 | H.P. Blind Shear Vent – During BSR Retract (in. / gal.) | 15-1/8 / 27.4 |
| 22 | Accumulator Dump Volume (in. / gal.) | 46.5 / 395.3 |
| 23 | H.P. Blind Shear Vent – After Function (in. / gal.) | 0 / 0 |

Notes:
[1]Calculated from #1 and #2.

No bleed back from BOP Stack Accumulators

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

## 1.4     HP Casing Shear Pressure Decay

On January 31 a leak in the High Pressure Casing Shear regulator mounted on the back of the High Pressure Panel was identified.

The hydraulic side of the eight 80-gallon Stack Accumulators was pressurized to 3700 psig at approx. 18:22.  The pressure to the Accumulators was then shut-in.  The pre-charge levels were as previously recorded and reported.

One video camera was arranged to monitor and record changes in Accumulator pressure.  A second camera was arranged to monitor the actual leak from the Regulator.  Further a means to capture the fluid leaking from the Regulator was set-up.

From the period of about 17:30 (31/Jan) (when the fluid capture arrangements were complete) through to 08.10 (1/Feb) a total volume of approximately 1.5 gallons of fluid was captured. Table 1 below summarizes the pressure readings taken from the video-recordings of the pressure gauge.  Time '0' (zero) equates to 18.22 hours (31/Jan).

**Table 1**

| Time (min) | Pressure (psig) |
|---|---|
| 0 | 3700 |
| 30 | 3700 |
| 60 | 3500 |
| 90 | 3250 |
| 120 | 2900 |
| 150 | 2500 |
| 180 | 2300 |
| 210 | 2000 |
| 240 | 1800 |
| 270 | 1650 |
| 300 | 1500 |
| 330 | 1300 |
| 360 | 1200 |
| 390 | 1050 |
| 420 | 950 |
| 450 | 850 |
| 480 | 800 |
| 510 | 750 |
| 540 | 650 |
| 570 | 600 |
| 600 | 550 |
| 630 | 450 |
| 660 | 450 |
| 690 | 450 |
| 720 | 400 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

## 1.5   Autoshear Test Measurements

## 1.5.1   February 8, 2011 – As-Is Pre-Charge

| No. | Description | Value |
|-----|-------------|-------|
| 1 | Red HPU Reservoir Level Start / Finish (gal.) | 221 / 221 |
| 2 | Triplex Tote Level – Start / Finish (in.) | 61.5 / 46.25 |
| 3 | Pre-charge Condition | As-is |
| 4 | BSR Tank Level / Choke and Kill Tank Level (in.) | 0 / 0 |
| 5 | Volume Required to fill accumulators – 1st Fill (gal.) | 129.6* |
| 6 | Volume Required to fill accumulators – 2nd Fill (gal.) | N/A |
| 7 | Accumulator Pressure (5,000 psig) | 5,000 (5,600 spike) |
| 8 | HPU to Y103 Gauge Pressure (3,000 psig) | 3,000 |
| 9 | Autoshear Valve Gauge Pressure (3,000 psig) | 3,150 |
| 10 | BSR Close Gauge Pressure (4,000 psig) | 3,800 |
| 11 | ST Lock Regulator Gauge Pressure – Port (1,500 psig) | 1,500 |
| 12 | ST Lock Regulator Gauge Pressure – Starboard (1,500 psig) | 1,500 |
| 13 | Time to close BSR Rams (sec.) | 28 |
| 14 | BSR Rams closed (fully) | Yes |
| 15 | Fluid discharge from BSR Open Hose | Yes |
| 16 | Approximate Volume discharged from BSR Open Hose (in./gal.) | 15.5 / 28.1 |
| 17 | Inner Upper/Lower Choke/Kill Valves Closed | Yes |
| 18 | Fluid discharge from Choke/Kill Open Hoses | No |
| 19 | Approximate Volume discharged from Choke/Kill (gal.) | 0 |
| 20 | Port Side BSR ST Lock Position (in.) | 3-5/16 |
| 21 | Starboard Side BSR ST Lock Position (in.) | 3-5/8 |
| 22 | Accumulator Dump Volume (in. / gal.) | 13-1/8 / 111.6 |
| 23 | H.P. Blind Shear Vent during Ram Retraction (in. / gal.) | 31.3 / 56.6 |

Notes:
*Based on tote level recorded in No. 2. Value might not be accurate due to leak on Triple
Pump bypass valve

-4,500 psig Accumulator Pressure following function.

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

 

MANAGING RISK

## 1.5.2  February 11, 2011 – Reduced Pre-Charge

| No. | Description | Value |
|---|---|---|
| 1 | Red HPU Reservoir Level Start / Finish (gal.) | 196/195[1] |
| 2 | Triplex Tote Level – Fluid Delivered (in. / gal.) | 48 / 408 |
| 3 | Pre-charge Condition | Reduced |
| 4 | BSR Tank Level / Choke and Kill Tank Level (in.) | 0 / 0 |
| 5 | Volume Required to fill accumulators – 1st Fill (gal.) | 408[2] |
| 6 | Volume Required to fill accumulators – 2nd Fill (gal.) | n/a |
| 7 | Accumulator Pressure (5,000 psig) | 5,000 |
| 8 | HPU to Y121 Gauge Pressure (3,000 psig) | 3,100 |
| 9 | Autoshear Valve Gauge Pressure (3,000 psig) | 3,150 |
| 10 | BSR Close Gauge Pressure (4,000 psig) | 3,825 |
| 11 | ST Lock Regulator Gauge Pressure – Port (1,500 psig) | 1,500 |
| 12 | ST Lock Regulator Gauge Pressure – Starboard (1,500 psig) | 1,500 |
| 13 | Time to close BSR Rams (sec.) | 26 |
| 14 | BSR Rams closed (fully) | Yes |
| 15 | Fluid discharge from BSR Open Hose | Yes |
| 16 | Approximate Volume discharged from BSR Open Hose (in./gal.) | 16.5 / 29.9 |
| 17 | Inner Upper/Lower Choke/Kill Valves Closed | Yes |
| 18 | Fluid discharge from Choke/Kill Open Hoses | No |
| 19 | Approximate Volume discharged from Choke/Kill (gal.) | 0 |
| 20 | Port Side BSR ST Lock Position (in.) | 3-5/16 |
| 21 | Starboard Side BSR ST Lock Position (in.) | 3 ½ |
| 22 | Accumulator Dump Volume (in. / gal.) | Not Captured[3] |
| 23 | Accumulator Pressure Following Function (psig) | 4,000 |
| Notes: [1]Volume used for activating Autoshear [2]Volume based on #2 [3]Hose did not stay in tote. | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results

MANAGING RISK 

### 1.5.3  February 16, 2011– Reduced Pre-Charge

| No. | Description | Value |
|---|---|---|
| 1 | Red HPU Reservoir Level Start / Finish (gal.) | 535 / 240 |
| 2 | Triplex Tote Level – Start / Finish (in.) | 62.0 / 44.5 |
| 3 | Pre-charge Condition | Reduced Pre-Charge[1] |
| 4 | BSR Tank Level / Choke and Kill Tank Level (in.) | 0 / 0 |
| 5 | Volume Required to fill accumulators – 1st Fill (gal.) | 443.8[2] |
| 6 | Volume Required to fill accumulators – 2nd Fill (gal.) | n/a |
| 7 | Accumulator Pressure (5,000 psig) | 4,900 |
| 8 | HPU to B121 Gauge Pressure (3,000 psig) | 2,900 |
| 9 | Autoshear Valve Gauge Pressure (3,000 psig) | 3,300 |
| 10 | BSR Close Gauge Pressure (4,000 psig) | 3,850 |
| 11 | ST Lock Regulator Gauge Pressure – Port (1,500 psig) | 1,475 |
| 12 | ST Lock Regulator Gauge Pressure – Starboard (1,500 psig) | 1,500 |
| 13 | Time to close BSR Rams (sec.) | 26 |
| 14 | BSR Rams closed (fully) | Yes |
| 15 | Fluid discharge from BSR Open Hose | Yes |
| 16 | Approximate Volume discharged from BSR Open Hose (in./gal.) | 13.25 / 24 |
| 17 | Inner Upper/Lower Choke/Kill Valves Closed | Yes |
| 18 | Fluid discharge from Choke/Kill Open Hoses | No |
| 19 | Approximate Volume discharged from Choke/Kill (gal.) | 0 |
| 20 | H.P. Blind Shear Panel Vent (in./gal.) | 16 / 29.0 |
| 21 | Accumulator Pressure Following Function (psig) | 3,900 |
| 22 | Accumulator Dump Volume (in. / gal.) | 46.5 / 395.3 |
| Notes: | | |
| [1]Second AutoShear Test at Reduced Pre-Charge Level. | | |
| [2]Calculated from #1 and #2 | | |
| No Leak on check valve from BOP Stack Accumulators | | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix E Site Test Results



MANAGING RISK

## 1.6   Blind Shear Ram Closing and Opening Volumes February 18, 2011

| Operation | Accumulator Pressure (psig | |
|---|---|---|
| | 1500 | 3000 |
| | Volume Output (gal.) | |
| BSR Close | 25.6 | 26.2 |
| BSR Open | 27.4 | 27.2 |
| BSR Open | * | 29 |

*BSR was in close position prior to test

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Volume II Appendices

MANAGING RISK   DNV

# APPENDIX F

# COMPREHENSIVE TIMELINE

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

# TIMELINE: APRIL 25, 1979 TO APRIL 18, 2010

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/79 | | | | Shear Blind Rams - Operations Care and Maintenance - tool joint "positively NOT" in cavity, may destroy seals without cutting pipe | Engineering Bulletin | | | | |
| 4/10/80 | | | | Low Temperature Operation of the Cameron D Annular BOP - low temperature requires higher pressure to close rams | Engineering Bulletin | | | | |
| 6/21/85 | | | | Type A Lip Seals Update for D and DL Annular Blowout Preventers | Engineering Bulletin | | | | |
| 5/5/89 | | | | ST Lock Sequencing Valve for T BOP | Engineering Bulletin | | | | |
| 5/14/90 | | | | General Maintenance Procedures - Control Fluids - recommend routine maintenance, monthly at least | Engineering Bulletin | | | | |
| 6/19/90 | | | | Recommended Practices for Installation and Operation of BOP and Workover Control Hose Bundles - recommends to "inspect periodically" | Engineering Bulletin | | | | |
| 9/13/90 | | | | Shearing Limitations Due to Increased Pipe Strength - discusses 30% variability in strength and use of boosters | Engineering Bulletin | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|--------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/15/91 | | | | Cameron Collet Connector - Self Locking Design | Engineering Bulletin | | | | |
| 10/31/91 | | | | Recommendations for Field Testing of the Cameron D Annular Blowout Preventer - recommend open / close on pipe daily | Engineering Bulletin | | | | |
| 2/8/92 | | | | D Seal - D Shaped Seal Used as an Operational Replacement for the Standard Lip Seal in Annular BOPs | Engineering Bulletin | | | | |
| 3/22/93 | | | | Inspection and Servicing Modular BOP Control Pod Stingers and Receptacles - provides quarterly, semi-annual and annual inspections | Engineering Bulletin | | | | |
| 11/29/93 | | | | Low Temperature Testing of VBRs - packers must be "exercised" | Engineering Bulletin | | | | |
| 11/30/94 | | | | Variable Bore Ram - Engineering Data - estimated service life and hangoff capacity for various models | Engineering Bulletin | | | | |
| 10/29/98 | | | | Shear Ram Product Line - includes original ram specs for various models, but pre-TL | Engineering Bulletin | | | | |
| 5/20/99 | | | | Sequence Valve On Site Inspection Procedure | Engineering Bulletin | | | | |
| Aug-99 | | TOI performed HAZOP on BOP Control System | 31 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|-----------------------|---|-------------------------------|---|--------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 8/30/99 | | | | Welding on the Stack with MUX PODs Installed | Engineering Bulletin | | | | |
| 9/27/99 | | | | Ceramic Seal Plates | Engineering Bulletin | | | | |
| 12/10/99 | | | | Deadman / AMF System Surface Testing | Engineering Bulletin | | | | |
| 2/3/00 | | | | Cameron 18-3/4" 5/10,000 psi TL BOP Variable Bore Rams Assembly 3-1/2 to 7-5/8" - field testing indicated leakage during testing of smaller diameters, so spec changed to 5" and up, and smaller pipe to 2-7/8 to use flexpacker | Product Advisory | | | | |
| 3/7/00 | | | | ST Lock Operating and Predictive Maintenance - identified ball bearing non-compliance with original spec, recommended new bearing spec | Product Advisory | | | | |
| 3/9/00 | | | | Untitled - discussion of debris accumulation in SSR | Product Advisory | | | | |
| 3/30/00 | | | | Sequence Valve for ST Lock - report of improper functioning due to elastomer deterioration | Product Advisory | | | | |
| 6/6/00 | | | | Long Term Storage of D &DL Annular BOPs | Engineering Bulletin | | | | |
| 6/12/00 | | | | Long Term Storage of T & TL BOPs Equipped with ST and Ram Locks - errata from June 12, 1999 | Engineering Bulletin | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/15/00 | | | | Bearing, Overhauling Nut, ST Lock - report of premature wear to overhaul nut threads, new bearings available | Product Advisory | | | | |
| 8/28/00 | | | | Shuttle Valves Drilling Multiplex BOP Control Systems - unclear photocopy | Product Advisory | | | | |
| 9/11/00 | | | | LMRP & Wellhead Connector Function Lockout - unintentional disconnection of LMRP due to human error, see Safety Advisory #186 and NTL No2000-G07 | Product Advisory | | | | |
| 9/29/00 | | | | Existing Diverter Packer Circuits | Engineering Bulletin | | | | |
| 10/6/00 | | | | Drilling Multiplex BOP Control System Mark II Control Pod Subsea Electronic Module Power Supply - 5 V power operating at near or above rated capacity | Product Advisory | | | | |
| 2001 | | Deepwater Horizon was built…and employed a 15,000 psi BOP system." | 19 | | | | | | |
| Mar-01 | | | | | | | | R.B. Falcon Deepwater Horizon BOP Assurance Analysis (FMECA) | 30 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|---------------------------------|-----|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Apr-01 | | "A qualification test of Deepwater Horizon BOP BSRs was conducted at the surface…, when a joint of 5.5 in., 21.9 ppf, S-135 drill pipe was successfully sheared at a shearing pressure of 2,900 psi, which is slightly greater than the pressure predicted by Cameron's shearing formula." | 19 | | | | | | |
| 9/4/01 | | | | 18-3/4" 15M TL BOP Super Shear Ram Bonnets - two reported incidents of restricted closures, modification provided | Engineering Bulletin | | | | |
| 9/4/01 | | | | 18-3/4" 15M TL BOP Super Shear Ram Retainer Pins - incident reported of sheared pin, attributed to corrosion, recommended lubrication or corrosion resistant coating | Engineering Bulletin | | | | |
| Nov-01 | | Pod subsea plate mounted (SPM) valves. All 1 in. valves have been changed out to upgrade 3/4 in. valve. | 19 | | | | | | |
| 1/30/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

D ET  N ORSKE  V ERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Mar-02 | | Pod flow meters - "Spare pod sent to Cameron for upgrade to install high-shock flow meters" | 19 | | | | | | |
| 3/6/02 | | | | Fuses in Subsea Architecture - relates to failures that may render both pods inoperable, provide protection kits, see 006024 May 6, 2002 | Product Advisory | | | | |
| 3/6/02 | | | | Cooling Kits for Drillers Control Panels - heat expected to decrease component life, provide cooling kits that require 100 psi air at 25 CFM | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub- Global Marine Santa Fe - TL ram BOP ST parts with "discrepant tooth profile", replacement offered | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub- Crosco - TL ram BOP ST parts with "discrepant tooth profile", replacement offered | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub - Transocean Sedco Forex - TL ram BOP ST parts with "discrepant tooth profile", replacement offered, mention of Sovereign Explorer, DW Navigator and DW Expedition | Product Advisory | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|------------------------|---|--------------------------------|---|--------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/14/02 | | | | ST Lock Overhauling Nut P/N 644682-03 - incident of excessive thread wear (see June 2000), recommended inspection 546 cycles or 18 months, replacement offered, note 3-67 ST Lock Inspection in Manual | Product Advisory | | | | |
| 3/29/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 4/2/02 | | | | Super Shear Ram Retainer Pin Part Number - incident of SSR deformed / broken retainer pin, replacement offered, see EB Sept 2001 | Product Advisory | | | | |
| 4/22/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/6/02 | | | | Fuses in Subsea Architecture - report of single point electrical failure rendering both subsea pods inoperable, provide protection kits, see 086024 March 2002 | Product Advisory | | | | |
| 5/16/02 | | | | | | MMS Inspection of Deep Water Horizon - 2 INCS concerning pit drill and manhole | 9 | | |
| 6/4/02 | | | | | | MMS Inspection of Deep Water Horizon - follow up Inspection form | 9 | | |
| 6/5/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/11/02 | | | | Continuous Latch pressure Control for Collet Connectors - recommendations on maintaining hydraulic pressure | Engineering Bulletin | | | | |
| 9/20/02 | | | | 16-3/4 5/10M U BOP VBR Packer Range Change - design modification, does not allow 2-7/8 to 5" but rather 3-1/2 to 5" | Product Advisory | | | | |
| Dec-02 | | ST lock modifications (also BOP stack) | 19 | | | | | | |
| Jan-03 | | Change from retrievable to non-retrievable control pod.  LMRP must be retrieved to the surface to maintain pods | 19 | | | | | | |
| 1/1/03 | | | | | | Three high-shock flow meters installed in the BOP control pods to replace the ultrasonic flow meters [2003]. The ultrasonic, if the seas are real rough or anything like that, they would continuously count off, and the turbine type was way more reliable. | 11 | BOP Modification - "Three high-shock flow meters were installed in the BOP's control pods to replace the ultrasonic flow meters currently in place" | 1 |
| 1/1/03 | | | | | | | | BOP Modification - "Retrievable control pods were replaced with non-retrievable control pods" | 1 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|--------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/23/03 | | | | BOP Control System Recommendations for the Efficient Operation of Cameron BOPs Equipped with ST or RamLock Operating Systems | Engineering Bulletin | | | | |
| 3/24/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 4/21/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/13/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/23/03 | | | | Preventative Maintenance of Cameron Blow Out Preventers - complete overhaul at least once a year, test to MRWP | Engineering Bulletin | | | | |
| 6/16/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/7/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/19/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/6/03 | | | | | | MMS Inspection of Deep Water Horizon - "Lessee polluted offshore waters when the booster pump failed…" BP letter states it was a "leak in the boost line system" | 9 | | |
| 8/8/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/18/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 9/17/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/20/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Nov-03 | | New high-interflow shuttle valve (also BOP stack) | 25 | | | | | | |
| 11/5/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 12/11/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2004 | | "Cameron…issued an engineering bulletin, EB 891D, recommending that battery banks be replaced after one year of operation or when the number of actuations exceeds 33 for that year, whichever comes first" | 19 | | | | | | |
| 2004 | | | | | | [Around 2004, 2005] Lower stack ROV panel was reconfigured. Redesigned by Steve Donahue (TO) | 11 | BOP Modification - "ROV stab panel modified to consolidate functions to close and lock rams as one function." [2004 through 2005] | 1 |
| 1/20/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2/20/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 3/17/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| May-04 | | Pod regulators - "Install orifices in pod regulators to stop regulators oscillating | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|------------------------|------|--------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Jun-04 | | Pod SEM - "Cameron installed software for upgrade" | 19 | | | | | | |
| Jul-04 | | | | | | | | [July and August 2004] BOP Modification - "Modifications were made to reduce unnecessary components on the BOP including some hoses and valves.  At the same time, a new rigid conduit manifold was installed and the RMJBs, or riser mounted junction boxes, were removed." | 1 |
| Aug-04 | | Replacement of conduit valve package. LMRP accumulators are isolated on loss of hydraulic power | 19 | | | [Date/Time Not Given] "There was a conduit valve package being switched out and replaced with one made by ATAG which is now Oceaneering." [no time specified] | 11 | | |
| Aug-04 | | Removal of fail safe panels on choke and kill valves (also on BOP stack).  Choke and kill valves will close on spring force only. | 19 | | | removed some accumulator valves before the failsafe assist | 11 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 9/8/04 | | | | AMF / Deadman Battery Replacement - one year on time operation OR 33+ activations OR five year date of purchase, changes in manufacturers product line and redesign necessary | Engineering Bulletin | | | | |
| 10/11/04 | | | | | | | | | |
| Nov-04 | | Pod select - "Add a second pod select solenoid functioned by an existing pod select switch - to add double redundancy to each control pod." | 19 | | | | | | |
| Nov-04 | | | | | | | | BOP Modification - "The lowest variable-bore ram on the BOP stack was modified by inverting it from its original position to make it a test ram." | 1 |
| Dec-04 | | Change from lower VBR to test ram. | 19 | | | [Date/Time Not Given] "The lower pipe ram was replaced with a test ram" [no date given] | 11 | | |
| Dec-04 | | AMF (Deadman) system was modified. Two subsea accumulators were combined into one bank | 30 | | | | | | |
| 6/27/05 | | | | | | ABS CDS certification inspection | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/27/05 | | | | | | The Deepwater Horizon switched flags from Panama to Marshall Island and Transocean discontinue ABS certification of the vessel drilling system. | 10 | | |
| 1/12/05 | | | | Subsea Accumulator Module - report of incident during disassembly of high pressure accumulator, advised to contact Cameron for instructions | Safety Alert | | | | |
| Feb-05 | | Pod - "Replace all unused functions on pod with blind flanges." | 19 | | | | | | |
| 6/21/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/21/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/17/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/31/05 | | | | | | Transocean DEEPWATER NAUTILUS sustained damage to its mooring system and lost approximately 3,200 feet of marine riser and a portion of its subsea well control system during Hurricane Katrina | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Sep-05 | | Pilot regulator - " Replace pilot regulator with a better designed, more reliable regulator, regulator leaks. (Gilmore is a larger unit and will require a bracket to be fabricated for mounting" | 19 | | | | | | |
| 9/2/05 | | | | Top Seals (all types) for 21-1/4 5M &10M U BOP - mating issue | Product Advisory | | | | |
| 9/27/05 | | | | Low Temperature and Ambient Temperature Testing of Shearing Blind Rams | Engineering Bulletin | | | | |
| 10/18/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/22/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/29/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2006 | | | | | | ABS as a Marshall Island-recognized organization and they issued an IMO MODU Code to the Deepwater Horizon | 10 | | |
| 1/1/06 | | | | | | ISM Audit of Transocean by the American Bureau of Shipping | 10 | | |
| 1/3/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 1/5/06 | | | | 18-3/4" 5,000/10,000 TL BOP with RamLock - report of incident of hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/11/06 | | | | 18-3/4" 15,000 TL BOP with RamLock - possible hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |
| 1/11/06 | | | | 18-3/4" 15,000 TL BOP with Super Shear - possible hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |
| Feb-06 | | Control panel - "Modification of Cameron control software to sound an alarm should a button stay pushed for more than 15 seconds. If a button is stuck and not detected it will lock up panel". | 19 | | | | | | |
| 6/2/06 | | | | Stripping Recommendation - Cameron D Annular BOP | Engineering Bulletin | | | | |
| 6/12/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Jul-06 | | Replacement of lower annular preventer to stripping annular. Reduced rated working pressure of lower annular preventer from 10ksi to 5ksi | 19 | | | | | | |
| 7/18/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|----------------------|------|------------------------------|------|-------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/29/06 | | | | | | | | BOP Modification - (proposal approved) "The lower annular valve packing of the BOP was modified to permit stripping operations when the lower annular valve was closed. Specifically, an 18 3/4 in annular stripper packer was installed." | 1 |
| 8/21/06 | | | | High Temperature BOP Elastomers General Guidelines - "no industry accepted method of formally rating BOP packers and seals", cold seawater provides convective cooling and high temperature replacements only required on ram packers and top seals | Engineering Bulletin | | | | |
| Jan-07 | | AMF system - "Cameron will remove the SEM from the [multiplex] section to replace the pie-connectors (customer provided) and to install the AMF/deadman modification kit | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/21/07 |   |   |   | EB702D Update Regarding Shearing Capabilities of Cameron Shear Rams - discussion of variance in strengths, listed capabilities based on maximums in testing i.e. conservative | Product Advisory |   |   |   |   |
| 3/12/07 |   |   |   | Subsea Suitability of Cameron Ram Type BOPs - standard low torque seal carrier to 3000 ft, deep water to 12000 ft, verification Cameron Eng Report 3121 | Engineering Bulletin |   |   |   |   |
| 3/20/07 |   |   |   |   |   | MMS Inspection of Deep Water Horizon - INC: "pressure washer located on drill floor has no external ground available" | 9 |   |   |
| 4/6/07 |   |   |   |   |   | MMS Inspection of Deep Water Horizon | 9 |   |   |
| 5/10/07 |   |   |   |   |   |   |   |   |   |
| 5/10/07 |   |   |   | Inspection Requirements for Upper and Lower 18-3/4" 15,000 psi DVS and 13-5/8" 5,000/10,000 psi ISR Ram Blocks - field experience indicates DVS bodies crack at front of side packer pocket location | Safety Alert |   |   |   |   |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/26/08 |  |  |  |  |  | Due to inadequate work company system, the Transocean DEEPWATER HORIZON suffered a major flood and casualty | 10 |  |  |
| 6/10/07 |  |  |  |  |  |  |  | BOP Modification - "Software changes were made to allow all functions that previously had been locked out from any of the BOPs control panels on rig to become unlocked whenever the EDS command was issued from any of the control panels" | 1 |
| 6/21/07 |  |  |  |  |  |  |  |  |  |
| 6/21/07 |  |  |  | EB702D Update Regarding Shearing Capabilities of Cameron Shear Rams - discussion of variance in strengths, listed capabilities based on maximums in testing i.e. conservative | Product Advisory |  |  |  |  |
| 10/9/07 |  |  |  |  |  | MMS Inspection of Deep Water Horizon | 9 |  |  |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/16/07 | | | | Operating Pressure, General Recommendations for Annular BOPs - minimum closing pressure 1500psi to maximum 3000psi, "not subject to wellbore pressure assist" | Engineering Bulletin | | | | |
| 11/9/07 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/13/07 | | | | Cameron Ram BOP Hydro-Mechanical Locking Systems General Information - comments on ST locks | Engineering Bulletin | | | | |
| Jan-08 | | | | | | BP audit of the drilling operations on DWH | 10 | | |
| 1/11/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 1/21/08 | | | | Shearing Capabilities of Cameron Rams - provides equations and tabled constants for various models and pipe sizes | Engineering Bulletin | | | | |
| 1/24/08 | | | | Design improvement to 18-3/4" 15M TL BOP Operating Piston Buttons - done to increase fatigue life | Engineering Bulletin | | | | |
| 2/8/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 3/12/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/2/08 | | | | Modular Control Pod Mark I Stack& Riser Multiport Stinger Segment Inspection - reports of cracking in stinger assemblies, attributed to "environmental embrittlement" | Product Advisory | | | | |
| 8/15/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Sep-08 | | Replacement of flex joint. Used flex joint from Transocean Deepwater Nautilus with a 37.5 in. 'G' x 'H' crossover | 19 | | | | | | |
| Sep-08 | | | | | | | | BOP Modification - "The riser flex joint was replaced" | 1 |
| 10/21/08 | | | | | | | | BOP Blue MUX Control Pod (Need cylinders for pods) - parts requested from ICS | 15 |
| 10/28/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/18/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2/12/09 | | | | Mark III Modular Drilling Control Pod SEM Indication Faults - reports of 2 indication faults, inspection recommended | Safety Alert | | | | |
| 2/24/09 | | | | ST Locks - manufacturing process issue identified in TL BOP, inspection recommended | Product Advisory | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|----------------------------------|-----|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/25/09 | | | | Cameron Well Control equipment - Periodic Inspection / Recertification - recommends elastomer change outs every 12-18 months and recertification 3-5 years OR local authority OR customer specific | Engineering Bulletin | | | | |
| 3/30/09 | | | | VBR packer Range 5 to 2-7/8" for use with 11-15K Type U-BOP - decreased fatigue life of packers, recommended removal of service until replacement parts can be provided | Safety Alert | | | | |
| Jun-09 | | late June, "a detailed engineering, a shallow hazard assessment, and a design peer review had been completed" | 19 | | | | | | |
| 6/4/09 | | | | Reduced Fatigue Life of Packer for 21-1/4" 5K Type DL Annular BOP - MRWP reduced to 3000 psi, amended July 28, 2009 with new part | Safety Alert | | | | |
| 7/30/09 | | | | Variable Bore Ram and Flex Packer - Sealing and Hangoff | Engineering Bulletin | | | | |
| 7/30/09 | | | | Driller Riser Buoyancy Collar Slippage - riser joints shipped since 2005 | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 8/3/09 | | | | | | | | BOP Modification - "The auto-shear valve was replaced with a new auto-shear valve supplied by Cameron." | 1 |
| 8/31/09 | | | | | | | | | |
| Sep-09 | | Deepwater Horizon follow-up rig audit | 19 | | | out-of-service period occurred between wells | 10 | | |
| Sep-09 | | | | | | BP rig and maritime assurance audit (follow up to Jan 2008 audit) - audit indicated the spare pod were not operable | 10,11 | | |
| 9/23/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - Send SEM removed from yellow Pod last rig move. On the start up of Kodiak Well 272 #2 | 15 |
| 9/28/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 10/6/09 | | "initial drilling of the Macondo well began with Transocean's semi-submersible Marianas and continued until November 8, 2009." | 19 | | | | | | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/9/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - 20 pie connectors on this Job need to be delivered to Dana Burkett | 15 |
| 10/13/10 | | | | | | | | BOP Yellow MUX Control Pod (Rebuilding Pod Valve) - parts requested from ICS | 15 |
| 10/19/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Rebill Rubber goods for Puma 1) - parts requested from ICS | 15 |
| 10/20/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 10/21/10 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - parts requested from ICS | 15 |
| 10/25/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Replacement PBOF Cable for LMRP STM to) - parts requested from ICS | 15 |
| 10/30/10 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - added cylinder, pilot, for the ST-Lock valve on this job | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Nov-2009 | | | | | | During the Hurricane Ida in 2009, the DWH activated its EDS. | 11 | | |
| 11/2/09 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - parts requested from ICS | 15 |
| 11/2/09 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super Shear Bonnets) - added to new quote for overhaul of super shear rams 28" | 15 |
| 11/3/10 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super Shear Bonnets) - removed quote, Mike Fry is going to have Cameron revise the quotes | 15 |
| 11/11/09 | | | | Reduced Fatigue Life of Packer for 18-3/4 15 K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type U-II BOP CDVS Ram - reported failures after 42 open/close and/or 6 pressure cycles update November 30, 2009 limit WP to 10,000psi | Safety Alert | | | | |
| 11/12/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 11/20/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - received (1) 12 pin male connector ICN #10010449 from warehouse and sent to Cameron | 15 |
| 11/24/09 | | | | | | | | BOP Blue MUX Control Pod (Sending Solenoids to D&D for Repair) - Parts requested from ICS | 15 |
| 12/3/09 | | | | | | In the North Sea, Transocean Vessel SEDCO 711 had a blowout | 10 | | |
| 12/24/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Rebill - Rental Conn. And test stump) - Reqs for rental have been can-xed in ICS | 15 |
| 12/28/09 | | | | Cameron Ram BOP Cavity "In Service" Acceptance Criteria - ram bore surface finish to 125RMS | Engineering Bulletin | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/3/10 | | | | | | | | BOP Stack LMRP Connector - Tested LMRP connector to 250 / 5000 while testing upper annular on BOP test on 1-2-10. Also tested HD. Tested well head connector while testing blind shear rams against casing. | 14 |
| 1/3/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Testing BOP and Choke and Kill Manifold) - tested BOP to 250/3500/5000/9600 psi. Tested Choke manifold to 250/500/9600 psi. Tested Kelly host to 250/5000 psi | 15 |
| 1/3/10 | | | | | | | | BOP HPU (Need to Tote Tank of Stack Magic) - parts requested from ICS | 15 |
| 1/7/10 | | | | | | | | 18 3/4" LMRP Stack/Frame (Send in Old Mini Connector Removed From) - Mini collet connector repair complete and returned to Amelia Yard | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/9/10 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super shear bonnets) - bonnets are being overhauled, Job #102370 | 15 |
| 1/10/10 | | | | | | | | Subsea BOP Choke Hoses (replace LMRP Coflexip Jumper Hoses) - quote information.  Rather than replacing the jumper hoses with same, we are going to try the metal flex loops from BOP Stacking Inc.  Need to create a card for these based on the quote #111 from BOPSI dated 2/13/08.  Closed with no action. | 15 |
| 1/14/10 | | "MMS approved an application for Revised New Well…and the Macondo well plan was updated to reflect the replacement of Marianas with Deepwater Horizon." | 19 | | | | | | |
| 1/20/10 | | | | Bonnet Bolts and Bonnet Studs, 13-15M U-BOP and 18-15M TL BOP - issue with one heat of parts, not believed to be in service | Product Advisory | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|--------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/21/10 | | | | | | | | 18 3/4" LMRP Stack/Frame (Order Flex loop piping for LMRP) - Need to order flex loop piping and associated accessories for LMRP. | 15 |
| 1/27/10 | | | | | | | | BOP HPU (Solution cleaner and moy paste needed) - parts requested from ICS | 15 |
| 1/31/10 | | "Deepwater Horizon arrived on site." | 19 | | | | | | |
| 1/31/10 | | | | | | | | BOP Blue MUX Control Pod (Replace broken VHF radios for SS) - parts requested from ICS | 15 |
| 1/31/10 | | | | | | | | BOP Yellow MUX Control Pod (Need o-rings for Cameron Solenoids) - parts requested from ICS. Replacing defective solenoids on yellow pod | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/1/10 | | | | | | [First week of February] …The last time maintenance was specifically performed on the BOP before it was run on the Macondo well. All the rubber goods, the upper annular element, lower annular element, the ram packers, top seal, bonnet seals, the riser connector ring gasket, 3/16th miniconnector ring gaskets and the wellhead ring gasket were replaced. | 11 | | |
| 2/1/10 | | | | | | | | BOP Blue MUX Control Pod (Assembly Ratchet Clamps for SEM) - parts requested from ICS | 15 |
| 2/2/10 | | | | | | | | 18 3/4" BOP Upper Double Ram Lower L/H Bonnet - Bonnet seal carrier coming from C?. Parts requested from ICS | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/3/10 | 00:00 | | | | | | | finish attaching co-flex hoses on LMRP. Change POD receptacle seals. Do pre-charge on LMRP. Close blind shear ram doors. Finish changing riser seals. Removed load ring, auto IBOP, manual IBOP, and saver sub for Hadco inspection. Mechanic inspected shaft on aft PRS. Hadco inspected auto IBOP, manual IBOP, quill shaft and load ring. Reassemble load ring, auto IBOP, manual IBOP, saver sub. | 2 |
| 2/3/10 | 12:00 | | | | | | | continue BOP maintenance. Subsea continued checking pre-charge in accumulator bottles. Greased wellhead connector, and changing out all 1/2" hoses. ET's and electrician continue to perform routine maintenance checks on aft PRS. Mechanics performed 180 day PM on forward PRS. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|--------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/4/10 | 00:00 | | | | | | | continue to change out hoses on BOPs. Mechanics replaced roller on forward PRS and inspect hydraulic hoses on top drive and clock. Replaced 1 hose on block. Replace bladder in drawworks. Replace air hoists sheaves at crown. | 2 |
| 2/4/10 | 12:00 | | | | | | | continue with BOP maintenance. Changing out hoses on LMRP surge bottles. Repair manifold block and changed out all hoses to SDC ring. Changed out hillman roller on BOP cart. Changed out Schlumberger sheaves in crown. Changed out safety sling on kelly hose. mechanics working on counter balance cylinder on fwd PRS. Hadco load tested air tuggers on rig floor. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/5/10 | 00:00 | | | | | | | continue with BOP maintenance. Powering up pods. Perform function test on LMRP. Take down starboard forward air hoist on rig floor. Repair counter balance cylinder on forward PRS lower carriage. Replace lube oil temperature switch on top drive. Latch back on hook on block. | 2 |
| 2/5/10 | 12:00 | | | | | | | continue with BOP maintenance. Stacked up LMRP onto stack. Performed function test on both pods. Performed drops survey on all traveling equipment and derrick. Performed ZMS checks on all traveling equipment | 2 |
| 2/5/10 | | | | | | | | Drillers BOP Control Panel - Work complete. Repaired purge problem. | 14 |
| 2/5/10 | | | | | | | | 18 3/4" BOP Upper Double Ram Lower L/H Bonnet - Installed new bonnet seal carrier on starboard blind shear ram bonnet. 2/1/10 | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/6/10 | 00:00 | | | | | | | testing BOPs on 6 5/8" drill pipe, test blind shear and pipe rams and associated valves to 250 psi low 15000 psi high. Test upper annular to 250 psi low to 10000 psi high. Test lower annular to 250 psi to 5000 psi high for 5 minutes straight line each test. see test charts for additional information. | 2 |
| 2/6/10 | 12:00 | | | | | | | finish stump testing BOPs. Installed new hydrate seal. Installed new ring gasket in wellhead connector, repaired slope indicator on LMRP. Performed brake test, total break capacity 2525.6 kips. Mechanics installed new counter balance on forward PRS. | 2 |
| 2/6/10 | | | | | | functioned hot stab capabilities [before BOP was run] | 11 | | |
| 2/6/10 | 23:00 | | | | | | | take weight of BOP. Remove transporter. Install MUX clamp platform. Install MUX clamps. Run BOP and riser from surface to 177' | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/6/10 | | "drilling activities recommenced" | 19 | | | | | | |
| 2/6/10 | | | | | | | | BOP Test Unit (High Pressure Needle Valve for Shaffer) - Parts requested from ICS. Had to replace rupture disc and high pressure needle valve on shaffer test unit. | 15 |
| 2/8/10 | 05:30 | | | | | | | install drap hoses on termination joint | 2 |
| 2/8/10 | 08:00 | | | | | | | install mux sheaves and mux cables into storm sheaves. pickup landing joint and land out fluid bearing in SDC ring. make 150 meter move to well center, hold 720 with block, hold 515 with tensioners. latch BOP's with 100k down at 10:22.  After latch up take 75k overpull. Gallon count 16.1, rig heading 135deg, bullseye reading prior to latch up = LMPR 0 deg, BOP 0 deg. ROV assisted with landout of BOP's. Halliburton tested connector to 250 psi low and 2600 psi high.  Pumped 4.25 bbls for 2,600 psi, bled back 3.75 bbls | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|----------------------|------|-------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/8/10 | | | | | | | | BOP Stack LMRP Connector Service - Test connectors on against blind shears to 250/2600 psi | 14 |
| 2/8/10 | | | | | | | | Well Head Connector - HD- Service - Tested connectors on against blind shears to 250/2600 psi | 14 |
| 2/9/10 | 01:30 | | | | | | | Function test diverter from driller's control panel on blue POD at 1:45 hours.  Flow through diverter overboard lines on starboard and port side | 2 |
| 2/9/10 | 01:45 | | | | | | | function test diverter from driller's control panel on blue pod.  Flow through diverter overboard lines on starboard lines on starboard and port side. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 05:00 | | | | | | | pump down drill pipe at 15 spm till pressure began to build to verify dart was seated. land out drill quip test plug in well head with 70k down to test plug. Pickup to neutral drill string weight(275k) above dual cam tool, apply 5k down and back out dual cam tool with 7 rounds to the right. Pull out and pick up above BOP's to test blind shear rams. | 2 |
| 2/9/10 | 05:00 | | | | | | | pull out and pickup above BOPs to test blind shear rams | 2 |
| 2/9/10 | 05:30 | | | | | | | Halliburton broke circulation down kill and tested line to 7500 psi, good test. Halliburton broke circulation again down kill line.  Closed blind shear rams and test blind shear rams and wellhead connector to 250 psi low and 6500 psi high for 5 minutes straight line each test. See test charts for additional information. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 06:30 | | | | | | | open blind shear rams and slack off to reengage dual cam tool. Reengage dual cam tool | 2 |
| 2/9/10 | 15:30 | | | | | | | spaced out 6 5/8" drill pipe across BOP. Halliburton broke circulation through top drive and kill line. Halliburton test lines to 7,500 psi, good test. Halliburton broke circulation again down both lines. | 2 |
| 2/9/10 | 16:30 | | | | | | | Halliburton pressured up on lower annular. started noticing lose of weight on weight indicator. checked BOP pressure and noticed that BOP pressure was increasing. called Halliburton to stop pumps-before Halliburton could stop pumps pressure was at 3,684 psi then fell to 520 psi. Test rams were found to be open. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 16:30 | | | | | | | Halliburton test subsea BOP on 6 5/8 drill pipe on blue pod from drillers control panel as per BP and MMS requirements. Test lower annular and associated valves to 250 psi low and 3500 psi high for 5 minute straight line each test. test upper annular, kelly hose, and associated valves to 250 psi low and 5000 psi high until green light on digital atomized BOP testing. test all rams and fail safe valves to 250 psi low and 6500 psi high until green light on digital atomized BOP testing. See test charts for more information | 2 |
| 2/9/10 | | | | Cameron DR 30 3" Hydraulic Drilling Choke Operations with Cameron Choke Control Console - provided recommended operational instructions, update April 14, 2010 with modifications | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | | | | | | | | BOP Stack LMRP Connector Service - Test connectors on against blind shears to 250/2600 psi | 14 |
| 2/10/10 | 00:00 | | | | | | | Halliburton continue to test subsea BOP on 6 5/8 drill pipe on blue pod as per BP and MMS requirements. Test lower annular and associated valves to 250 psi low and 3500 psi high for 5 minutes straight line test. Test upper annular, kelly hose, and associated valves to 250 psi low and 5000 psi high until green light on digital automized BOP testing. test all rams and fail safe valves to 250 psi low and 6500 psi high until green light on digital automatized BOP testing see test charts for additional information | 2 |
| 2/10/10 | 02:30 | | | | | | | function test BOP's from tool pusher's control panel on yellow pod function test diverter from tool pusher's control panel on yellow pod at 02:56 | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/10/10 | 02:30 | | | | | | | function test BOPs from tool pushers control panel on yellow pod. Function test diverter from tool pushers control panel on yellow pod. Monitor well on trip tank | 2 |
| 2/10/10 | 08:00 | | | | | | | attempted to test with nu-tec tool, seal on nu-tec test stump was leaking, replace and attempt low test again, seal leaked again. remove nu-tec stump and pick up test kelly. test lines to 7500 psi, good test | 2 |
| 2/10/10 | 13:00 | | | | | | | performed casing integrity test using Halliburton. Test casing to 3500 psi high. Broke circulation down drill pipe and down kill line and test lines to 4500 psi. | 2 |
| 2/10/10 | | | | | | | | EVENT: pressure transducer on standpipe #1 was not reading correctly | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/11/10 | 07:30 | | | | | | | test casing to 250 psi low and 3000 psi high against blind shear rams.  Bbls pumped 15.25, bbls bled back 15.25, max psi 3050 psi., ICP 3,008 psi, pressure after 30 minutes 2950 psi. | 2 |
| 2/11/10 | 11:00 | | | | | | | function blind shear rams from tool pushers control panel on yellow pod | 2 |
| 2/11/10 | | | | | | | | EVENT: both trip tank pumps stop pumping | 2 |
| 2/12/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Testing BOP and Choke Manifold) - tested BOP to 250/3500/5000/6500 psi | 15 |
| 2/12/10 | 08:30 | | | | | | | broke circulation down kill line and down drill pipe with Halliburton and tested lines to 1500 psi, good test | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|----------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/12/10 | 09:00 | | | | | | | made 2 attempts to perform leak off test at 8,956'. Leak off test shut down due to a gain in trip tank. Checked valve alignment and reposition pipe in annular. While breaking circulation down drill pipe on third attempt, noticed a pressure increase after 5 bbls was pumped and no returns due to pack off. free pack off and stage mud pumps up to circulate bottoms up. monitor active system for gains or losses, no losses at this time | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK  DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/12/10 | 13:00 | | | | | | | Halliburton broke circulation down kill line and chicksan lines. test lines to 1500 psi, good test. -close upper pipe rams. attempt leak off test, Halliburton pumped 4 bbls mud, max pressure 352 psi, ISIP 290 psi after 10 minutes 246 psi. While performing leak off test gained 1.7 bbls in trip tank. open up pipe rams and pump up static density 11.29. | 2 |
| 2/12/10 | 18:30 | | | | | | | locate on upper annular. Halliburton broke circulation down kill line and tested line to 250 psi low and 2000 psi high, good test. Halliburton broke circulation again down kill line. closed test rams and upper annular. Test upper annular to 250 psi, 500 psi, and 1000 psi. straight line was held on each test. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/13/10 | 11:00 | | | | | | | perform leak off test at 8,953'. Halliburton pumped 5 bbls, max pressure 317 psi. Instant shut in pressure 269 psi, after 10 minutes. Pressure 250 psi, bled back 3 1/4 bbls. Attempted to pump up static density, unsuccessful. | 2 |
| 2/13/10 | | | | | | | | Comment: ROV dove to inspect subsea BOP's and Marine riser | 2 |
| 2/14/10 | 08:30 | | | | | | | Halliburton broke circulation down drill pipe and kill line. Test lines to 2000 psi good test. Close annular. Perform squeeze job using Halliburton. Max pressure = 430 psi total bbls pumped = 100 bbls, instant shut in pressure 330 psi, cement in place at 09:12 hours. | 2 |
| 2/14/10 | 15:00 | | | | | | | Halliburton bled off pressure. Bled back 1.25 bbls. Open annular. Monitor well on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/14/10 | 21:14 | | | | | | | pick up BHA from surface to 224'. Sperry plugged in and programmed tools. Monitor pipe displacement on trip tank.  Function test blind shear rams from driller's control panel on Blue pod | 2 |
| 2/14/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Rebill Rubber goods for Puma 1) - work is complete. Installed rubber goods | 15 |
| 2/15/10 | | | | | | | | Deck Foreman: 8. assisted sub sea in BOP house | 2 |
| 2/16/10 | | | | | | | | Comment: ROV dove to inspect subsea BOP's and Marine riser | 2 |
| 2/16/10 | | | | | | | | Sub Sea: working up TSTPs for tensioner and connector change out, and BOP test | 2 |
| 2/17/10 | 00:00 | | | | | | | at 12,350' noted flow losses, stage pumps down, still losing. Switch to trip tank and monitor well. Unable to keep up loosing 3 bbl a minute. Bring boost pump on at 6 bbls a min to keep hole full. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/17/10 | 02:30 | | | | | | | at 12,350' monitor on trip tank. After 30 minutes lost 6.3 bbls., 1 hour lost total of 6.9 bbls, 1.5 HR lost total of 8.1 bbls, 2 hours lost total 8.8 bbls | 2 |
| 2/17/10 | 04:30 | | | | | | | close annular and line up mini trip tank to monitor well | 2 |
| 2/17/10 | 20:30 | | | | | | | function test subsea BOP's on blue pod from driller's control panel.  Function test diverted at 20:36 | 2 |
| 2/17/10 | 20:30 | | | | | | | function test subsea BOPs from blue pod from drillers control panel. Function diverter at 20:36 hours | 2 |
| 2/17/10 | 23:30 | | | | | | | at 12,350' lost returns. Shut pumps down and monitor on trip tank. Total lost 121 bbls. | 2 |
| 2/17/10 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2/17/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Need Hose and Fittings for BOP) - parts requested from ICS. Closing job with no action, will make out new job to replace this one. O. mc. | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------------------|------|------------------------|------|----------------------------------|------|----------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/18/10 | 15:30 | | | | | | | monitor well on trip tank. Closed annular and monitor BOP and LMRP pressure. Start building 200 | 2 |
| 2/18/10 | 17:30 | | | | | | | pull out of hole from 9080 to 8907'. Monitor losses on tank. | 2 |
| 2/18/10 | 18:00 | | | | | | | closed annular monitor BOP and LMRP pressures. Monitor riser on trip tank. Continue to build 200 | 2 |
| 2/18/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Need Hose and Fittings for BOP) - parts requested from ICS | 15 |
| 2/19/10 | 20:30 | | | | | | | monitor BOP pressure and trip tank and mix LCM pill. Total mud losses for the past 24 hours = 1370 bbls | 2 |
| 2/20/10 | 07:00 | | | | | | | monitor well on trip tank and strip tank. Monitor BOP pressures and LMRP pressures while mixing Form-A-Set pill. | 2 |
| 2/20/10 | | | | | | | | MECHANICAL: pm on central hydraulics pumps | 2 |
| 2/23/10 | 02:00 | | | | | | | close upper pipe rams. Locate on upper annular from 8320' to 8328'. Test choke and kill lines, good test | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/23/10 | 04:00 | | | | | | | open upper rams and position bit from 8328' to 8320'. Filled strip tank with 6.9 ppg base oil. Continue to monitor pressures and volumes | 2 |
| 2/23/10 | | Pilot valve leak of 1 gpm noticed on yellow pod of BOP; leak reduced after switching to blue pod | 19 | | | one of the control pods leaking in late February or mid-March | 10 | | |
| 2/24/10 | 14:35 | function blind shear rams from driller's control panel on blue pod. | 8 | | | | | function blind shear rams from driller's control panel on blue pod. Monitor well on trip tan. Well static. | 2 |
| 2/24/10 | 23:00 | Test BOPs as per BP and MMS requirements on 6 5/8" drill pipe. Test performed from tool pushers control panel on yellow pod to 250 psi low and 6500 psi. high using Halliburton automatized digital BOP testing | 8 | | | | | Test BOPs as per BP and MMS requirements on 6 5/8" drill pipe. Test performed from tool pushers control panel on yellow pod to 250 psi low and 3500 psi. high on lower annular 5 min straight line each test | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/24/10 | | Remarks: Pilot leak on BOP's yellow pod at 1 GPM switched to blue pod and leak slowed - put valve function in block - checked out okay - will put BOP stack functions in block when drill pipe is above stack to confirm leak is on stack | 8 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/25/10 | | Update: Continue to test sub-sea BOPs as per MMS and BP requirements on 6 5/8" drill pipe. Test performed on yellow pod from TPTP. Test lower annular and associated valves to 250 psi low and 3500 psi high for 5 minutes each test. Test upper annular, kelly hose and associated valves to 250 psi low for 5 minutes straight line and 5000 psi high until green light registered on Halliburton automatized digital BOP testing system. Test all pipe rams and fail safe valves to 250 psi low for 5 minutes straight line and 6500 psi high until green light registered on Halliburton automatized digital BOP testing system. (note BOP testing performed at 6,726' MD) | 8 | | | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/25/10 | 00:00 | | | | | | | Test upper annular and kelly hose and associated valves 250 psi low for 5 minutes straight line and 5000 psi high until green light on automatized digital BOP testing. Test all pipe rams and fail safe valves to 250 psi low for 5 min straight line and 6500 psi high until green light on automatized digital BOP testing. see test charts for additional information. perform BOP testing at 6,726' | 2 |
| 2/25/10 | 06:00 | | | | | | | perform function test on sub-sea BOP as per BP and MMS requirements from driller's panel on blue pod.  Function test diverter on blue pod from driller panel. Monitor well on trip tanks. Well static. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/25/10 | | | | | | | | BOP Yellow MUX Control Pod (Send in defective SEM removed from yellow) - This SEM was remove from POD #2 which is in the yellow spot on the stack. The SEM in it now is for #1 POD which is in the test stand. 2-24-10 | 15 |
| 2/25/10 | | | | | | | | 18 3/4" LMRP Stack / Frame (order flex loop piping for LMRP) - This job being cancelled. Not purchasing steel flex loops this year. Will budget for them in 2011 | 15 |
| 2/26/10 | | | | | | | | BOP White MUX Control Pod (Rebuild Upper Annular Regulator for Pod) - parts requested from ICS | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/28/10 | | | | | | | | Stack Mounted Hose/Fitting (Change 1/2" Hoses on BOP) - parts requested from ICS on October 13, 2010.  Changed hoses on BOP till we got down to just a little hose left. Saving that for emergency. Ordering more hose to change some more on next rig move. | 15 |
| 3/1/10 | | | | | | Mr. Rodriguez (BP) inspection of DWH | 10 | | |
| 3/1/10 | | | | | | Patrick Morgan had been set up to drill and had pulled drill string 15 to 20 feet through the BOP. 200,000 pounds of hook load pressure spiked as that drill pipe was pulled up through that annular. | 11 | | |
| 3/1/10 | | | | | | | | BOP HPU (Need stack magic and houghto-safe) - Parts requested from ICS on February 20, 2010.  Received February 28, 2010 | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/1/10 | 08:00 | | | | | | | Halliburton test lines to 6000 psi, good test. Halliburton break circulation after testing lines. Close middle pipe rams at 08:22 hours and perform test to 3600 psi for 5 minutes straight line, good test. Pull and shear out of seal assembly with 80k over. | 2 |
| 3/1/10 | 15:30 | | | | | | | function blind shear rams. Toolpusher control panel from yellow pod. | 2 |
| 3/1/10 | 17:00 | | | | | | | function blind shear rams from drillers control panel on blue pod. Test casing and blind shear rams 250 psi low for 5 minutes and 3600 psi high for 30 minutes. Pumped 20 bbl bled back to 20 bbls | 2 |
| 3/3/10 | 04:58 | | | | | | | fill strip tanks with 11.1 heavy ppg. Closed middle pipe rams | 2 |
| 3/3/10 | 05:47 | | | | | | | flush choke line with 11.1 heavy ppg. Close upper annular and open middle pipe rams | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK    DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|----------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/3/10 | 05:55 | | | | | | | monitor pressures 5 minutes. Open annulus on kill line and monitor for 5 minutes- annulus static | 2 |
| 3/3/10 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 3/4/10 | 15:40 | | | | | | | locate on upper annular at 8,859' on 6 5/8" drill pipe. Perform function test on sub-sea BOPs from toolpusher panel on yellow pod. Function test diverter from tool pusher panel on yellow pod. | 2 |
| 3/4/10 | 16:00 | | | | | | | flow check at 6,475' prior to pulling BHA across BOPs | 2 |
| 3/4/10 | | | | | | | | SUBSEA: Fabricated a lock for BOP house toolbox to secure it | 2 |
| 3/5/10 | 00:00 | | | | | | | clean and clear rig floor. Functioned blind shear rams on yellow pod from toolpushers control panel | 2 |
| 3/7/10 | | "drilling of the 14.75 in x 16 in hole section commenced" | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/7/10 | | | | | | | | BOP HPU (New potwater valve for mix system) - parts requested from ICS on January 12, 2010. New valve is in SS show. | 15 |
| 3/8/10 | 01:00 | | | | | | | drop 1 3/4" reamer activation ball and pump down at 35 spm. Took 30 psi pressure increase to shear reamer pins. Pull tested against bottom of cement with 6k overpull. Monitor active system for gains and losses. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/8/10 | 22:00 | | | | | | | observe gain of 10/12 bbls. Picked up off bottom, check for flow well flowing. Shut well in on lower annular at 22:05 hours, with estimated 30 bbl gain. Monitor pressure and record data. Attempt to open float in drill pipe to establish drill pipe pressure by bring mud pump #4 to 2 spm. Drill pipe pressure 480-500 psi. Casing pressure 380 psi, no communications established, continue to monitor pressure and record data. | 2 |
| 3/8/10 | | | | | | a well control incident occurred | 10 | | |
| 3/10/10 | 00:00 | | | | | | | monitor shut in casing, shut in drill pipe, BOP, and LMRP pressures. Pressures as follows: at 0:00 SICP=430 psi, SIDP=180 psi, BOP=2720 psi, LMRP=3460 psi | 2 |
| 3/10/10 | 00:30 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2720 psi, LMRP = 3450 psi | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/10/10 | 01:00 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2720 psi, LMRP = 3450 psi | 2 |
| 3/10/10 | 01:30 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 02:00 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2710 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 02:30 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2720 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 03:00 | | | | | | | SICP=430 psi, SIDP=180 psi, BOP=2710 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 03:30 | | | | | | | closed middle pipe rams and flush choke and kill lines: BOP=2720 psi | 2 |
| 3/10/10 | 04:00 | | | | | | | BOP=2710 psi | 2 |
| 3/10/10 | 04:30 | | | | | | | SICP=420 psi, SIDP=180 psi, BOP=2710 psi, LMRP = 3340 psi | 2 |
| 3/10/10 | 05:00 | | | | | | | SICP=420 psi, SIDP=170 psi, BOP=2690 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 05:30 | | | | | | | SICP=430 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  DNV 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|-------------------------------|------|-------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/10/10 | 06:00 | | | | | | | SICP=440 psi, SIDP=150 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 06:30 | | | | | | | SICP=440 psi, SIDP=150 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 07:00 | | | | | | | SICP=440 psi, SIDP=150 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 07:30 | | | | | | | SICP=440 psi, SIDP=150 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 08:00 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 08:30 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 09:00 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 09:30 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 10:00 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/10/10 | 10:30 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 11:00 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 11:30 | | | | | | | SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 12:00 | | | | | | | monitor shut in casing, shut in drill pipe, BOP, and LMRP pressures. Pressures as follows: at 12:00 SICP=440 psi, SIDP=160 psi, BOP=2700 psi, LMRP=3440 psi | 2 |
| 3/10/10 | 12:30 | | | | | | | SIDP=160 psi, SICP=440 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 13:00 | | | | | | | SIDP=160 psi, SICP=440 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 13:30 | | | | | | | SIDP=160 psi, SICP=440 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 14:00 | | | | | | | SIDP=160 psi, SICP=440 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/10/10 | 14:30 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 15:00 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 15:30 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 16:00 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 16:30 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 17:00 | | | | | | | SIDP=160 psi, SICP=430 psi, BOP=2700 psi, LMRP = 3440 psi | 2 |
| 3/10/10 | 17:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 18:00 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 18:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/10/10 | 19:00 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 19:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 20:00 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 20:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 21:00 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 21:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3430 psi | 2 |
| 3/10/10 | 22:00 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3420 psi | 2 |
| 3/10/10 | 22:30 | | | | | | | SIDP=150 psi, SICP=420 psi, BOP=2690 psi, LMRP = 3420 psi. monitor riser on trip tank, riser static | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/11/10 | 09:30 | | | | | | | wireline tools would go down but would not come up. Pressured up to 500 psi on drill pipe with Halliburton and Schlumberger attempted to work free, no success.  Bleed pressure off and take 70k overpull on drill pipe, jars fired. Maintain 50k overpull on drill pipe while Schlumberger tried to get free. | 2 |
| 3/11/10 | 12:00 | | | | | | | continue holding 50k over on drill pipe. Pressure up drill pipe to 500 psi. Schlumberger attempted to move stuck tools, no success. At 14:00, bleed off drill pipe and pack off. Shut in casing pressures and BOP pressures… | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|--------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/12/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Replacement PBOF Cable for LMRP STM to) - EMPAC Work order no. 8709-000118-000. Long lead time,  Contacted Seacon for update. Changed date to SEP EMPAC work order no. 8709-000118-000. Changed the required date again to 7-13-09. New PBOF cable is here in the SS shop. | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-----|-----|-----|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/12/10 | 09:30 | | | | | | | run in hole with severing gun on wireline from surface to 12,100'. Pickup on drill pipe and take 60k overpull to fire jars, hold 50k overpull on drill pipe (hook load 560k). While running in hole with wireline, close middle pipe rams and bleed off pressure (330 psi) open upper kill valves and pump down kill in taking returns up choke line. shut down circulating and apply 330 psi back on choke line, open middle pipe rams. monitor riser on trip tank. | 2 |
| 3/12/10 | 11:00 | | | | | | | smith wireline tied in severing gun at 12,100'. Halliburton pressured up down drill pipe with 450 psi. Smith fired severing gun at 11:14. Hook load dropped from 560k to 460k indicating pipe was severed. Drill pipe pressure dropped to 360 psi. Casing pressure remained the same. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/12/10 | | Contingency liner used, a new drilling liner was added and production casing changed to a 9 7/8 in. x 7 in. long string. MMS approved changes [3/12/10 to 3/22/10] | 19 | | | | | | |
| 3/13/10 | | Remarks: Pilot leak on BOP's yellow pod at 1 GPM switched to blue pod and leak slowed - put valve function in block - checked out okay - will put BOP stack functions in block when drill pipe is above stack to confirm leak is on stack | 8 | | | | | BOP White MUX Control Pod (Need hose for pod manifold regulator) - parts requested from ICS | 15 |
| 3/13/10 | | ROV Operations: Continued Dive #1911. Remain on sea floor monitoring BOP's and riser | 8 | | | | | | |
| 3/13/10 | | | | | | | | Drillers BOP Control Panel (Order Universal Keys for BOP Panel) - parts requested from ICS on February 4, 2010. Parts received and issued out. Work complete | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/16/10 | 03:30 | | | | | | | clean rig floor. Monitor well on trip tank. Function blind shear rams from toolpusher control panel on yellow pod | 2 |
| 3/16/10 | | | | | | | | Subsea: working in RMS. Installed SEM in Spare pod. Assisted crane operator with moving spider in giimbal in front of BOP house in order to check it out. | 2 |
| 3/16/10 | | | | | | | | BOP Stack LMRP Connector - Tested LMRP connector to 5000 psi against upper annular while testing BOP. Vetco connector was tested when testing blind shears | 14 |
| 3/16/10 | | | | | | | | Well head Connector HD Service - Tested LMRP connector to 5000 psi against upper annular while testing BOP. Vetco connector was tested when testing blind shears | 14 |
| 3/17/10 | 04:00 | | | | | | | slip and cut drill line. Cut 300' and slip 200' of drill line. Monitor well on trip tank. Recalibrate block, reset floor saver and verify crown saver. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/17/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Testing BOP and Choke Manifold) - Tested BOP, Choke Manifold, and surface equipment to 250/3500/5000/65000 | 15 |
| 3/18/10 | | | | | | | | Subsea: crimped fittings on 1 1/2 hoses for upper and lower annular. Tested hose to 7500 psi which is 1.5 times working pressure. Updating subsea work book. | 2 |
| 3/19/10 | | | | | | | | BOP HPU Accum Banks #1, 2, 3, and 4 - Isolated one rack at a time and check the precharge on each bottle in rack. Checked isolation valve to ensure no leakage. Checked all piping for rack to ensure no visual damage. | 14 |
| 3/19/10 | | | | | | | | BOP Yellow MUX Control Pod Service - all work was done by Cameron when SEM went in to be repaired. Official paperwork in file cabinet. | 14 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|-----------------------|----|--------------------------------|----|--------------------------|----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/19/10 | | | | | | | | BOP White MUX Control Pod Service - all work was done by Cameron when SEM went in to be repaired. Official paperwork in file cabinet. | 14 |
| 3/19/10 | | | | | | | | BOP Stack - Inspection - Check fastener security for all flanges, joints, and other fasteners on the LMRP and BOP stack | 14 |
| 3/20/10 | | | | | | | | BOP Stack Inspection - Inspect the LMRP and BOP stack framework for mechanical damage. Inspect all BOP guidance system framework components, connections, and fasteners for security and condition. Perform a random spot check of all other LMRP and BOP Stack fasteners for tightness. Check the condition of the sacrificial anodes. | 14 |
| 3/20/10 | | | | | | About a month before the DWH casualty, Transocean commissioned Lloyds to conduct a survey of the vessel safety culture | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK  DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/20/10 | | | | | | | | BOP Test Unit (Needle valve for Shaffer test unit) - parts requested from ICS.  Installed valves on BOP Test unit. | 15 |
| 3/21/10 | | | | | | | | BOP Blue MUX Control Pod (Need cylinders for pods) - received parts and installed 3 of the cylinders | 15 |
| 3/21/10 | | | | | | | | BOP White MUX Control Pod (Need hose for pod manifold regulator) - installed hose in on 3-11-10 | 15 |
| 3/21/10 | | | | | | | | BOP Test Unit (Need charts for testing BOPs) - parts requested from ICS on March 20, 2010. Received charts to test hoses for BOP crane. | 15 |
| 3/22/10 | | | | | | | | BOB Sub Sea Accumulator Bank Wilkerson Regulator Needed - Parts requested from ICS | 15 |
| 3/22/10 | | | | | | | | BOP Control & Data Logger (need TV to monitor slip joint) - wrong tag | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/26/10 | 00:00 | | | | | | | continue testing BOP and surface equipment from TPCP on yellow pod. Lay down test stand. Position 6 5/8" drill pipe across BOP and test from TPCP on yellow pod. Finish testing BOP. | 2 |
| 3/26/10 | 14:30 | | | | | | | slip 100' of drill line. Monitor well on trip tank. Reset floor saver and recalibrate block. Verify crown saver. While slipping drill line begin casing test to 1800 psi high. | 2 |
| 3/26/10 | 15:30 | | | | | | | continue with casing test. Test blind shear rams from toolpusher's control panel on yellow pod to 250 psi low and 1800 psi high for 5 minutes each test. See test charts for additional information. | 2 |
| 3/26/10 | 16:22 | | | | | | | function test blind shear rams from driller's control panel on blue pod. Monitor riser on trip tank. | 2 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline


MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|-------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/26/10 | 22:00 | | | | | | | Fill drill pipe. Pickup test kelly locate on upper annular to verify 5 1/2" range 2 drill pipe across BOPs. Rig up chicksan lines. Monitor pipe displacement on trip tank. | 2 |
| 3/26/10 | | | | | | | | Sub Sea: continue with solenoid project on spare pod. Test Choke manifold to 250/5000/6000 psi. Test BOP to 250/3500/5000/6500 psi. Assist bridge with heading charge. Test blind shear rams. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|--------------------------------|------|--------------------------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/27/10 | 00:00 | | | | | | | test sub sea BOPs as per BP and MMS requirements on 5 1/2" drill pipe test performed from tool pushers control panel on yellow pod. Test upper annular and kelly hose to 250 psi low and 5000 psi high. Test lower annular to 250 psi and 3500 psi high. Test all pipe rams and failsafe valves to 250 psi low to 6500 psi high. test performed using Halliburton's automatized test procedure. see test charts for additional information. | 2 |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



**MANAGING RISK**

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/27/10 | 04:30 | | | | | | | test sub sea BOPs as per BP and MMS requirements on 5 5/8" drill pipe test performed from tool pushers control panel on yellow pod. Test upper and lower annular to 250 psi low and 3500 psi high. Test all pipe rams and failsafe valves to 250 psi low to 6500 psi high. test performed using Halliburton's automatized test procedure. see test charts for additional information. | 2 |
| 3/27/10 | 08:00 | | | | | | | function test sub sea BOPs from drillers control panel on blue pod. Diverter functioned at 8:00 | 2 |
| 3/27/10 | 16:30 | | | | | | | take slow pump rates and choke line friction pressures. Close upper annular and perform D-5 drill as per BP requirement. Monitor active for gains and losses. | 2 |
| 3/27/10 | | | | | | | | BOP Stack LMRP Connector Service - Tested connectors while testing BOP to test procedures | 14 |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/27/10 | | | | | | | | Well head Connector HD Service - Tested connectors while testing BOP to test procedures | 14 |
| 3/28/10 | | | | | | | | Mechanical: fixed hydraulic leak on aft prs. And replaced spiral roll pin on upper claw carrier. | 2 |
| 3/28/10 | | | | | | | | BOP Blue MUX Control Pod (Assembly Ratchet Clamps for SEM) - Received straps and they're on the workbench in the shop | 15 |
| 3/28/10 | | | | | | | | Surface BOP Hydraulic Hoses (1/2" Parker Dies needed for hose crimper) - parts requested on March 17, 2010. Received dies and they're in the stand | 15 |
| 3/29/10 | | | | | | | | Subsea: finished installing solenoids on spare pod | 2 |
| 3/30/10 | | | | | | | | 18 3/4" BOP Middle Single Rams (HQS-OPS-EAL-POPR-005) - The part numbers in these bulletins do not match the part numbers in the BOP on the horizon. | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK DNV



| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/30/10 | | | | | | | | Surface BOP Hydraulic Hoses (Need new parker hose cutter) - parts requested from ICS on February 7, 2010. Hose cutter received and installed by Chris pleasant and Eric Estrada | 15 |
| 3/31/10 | | | | | | | | Subsea: troubleshoot purge system on driller panel | 2 |
| 4/1/10 | 00:00 | | | | | | | continue with 6 hour planned maintenance in agreement between Transocean and BP | 2 |
| 4/1/10 | 12:00 | | | | | | | test casing and blind shear rams to 250 psi low and 914 psi high, after 30 min 887 psi. pumped 5.75 bbl and bled back to 5.75 bbl. Function test blind shear rams at 14:00 toolpushers panel on yellow pod. | 2 |
| 4/1/10 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 4/2/10 | 03:30 | | | | | | | held D-5 control drill per BP at 17158' to 17173' with no indication of shoe. | 2 |
| 4/2/10 | 09:00 | | | | | | | perform fit test as per BP on 9 7/8" casing shoe at 17168' | 2 |