DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|------|-------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/2/10 | | "drilling of final 8.5 x 9 7/8 in hole section started…and continued until April 4, 2010…when the well encountered lost circulation at 18,260 ft." | 19 | | | | | | |
| 4/3/10 | 01:52 | | | | | | | flow check well unable to obtain a no flow. Shut well in on lower annular | 2 |
| 4/3/10 | 02:47 | | | | | | | work pipe free | 2 |
| 4/3/10 | 02:55 | | | | | | | bleed psi off to mini trip tank and monitor flow back at 18bbls per hour. | 2 |
| 4/3/10 | 03:16 | | | | | | | closed back in at 3 bbls bleed back and monitor psi of 120 after 7.5 minutes and monitor flow back at 24 bbls per hours. | 2 |
| 4/3/10 | 03:24 | | | | | | | shut back in and monitor psi of 140 after 22 minutes open choke. | 2 |
| 4/3/10 | 03:47 | | | | | | | bleed psi to 0 psi and monitor flow back at 24 bbls per hour | 2 |
| 4/3/10 | 03:54 | | | | | | | shut back in | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|------|-------------------------------|------|-------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/3/10 | 04:16 | | | | | | | monitor psi of 130 after 8 minutes psi decreased to 120 psi, after 15 minutes, work pipe free. Bleed psi to 0 psi monitor flow back at 24 bbls per hour | 2 |
| 4/3/10 | 04:28 | | | | | | | shut in and monitor psi of 120 after 6 minutes | 2 |
| 4/3/10 | 04:52 | | | | | | | open bleed to 0 psi flow back at 18 bbls per hour | 2 |
| 4/3/10 | 05:10 | | | | | | | shut in monitor psi of 100 after 6 minutes | 2 |
| 4/3/10 | 05:30 | | | | | | | open choke bleed psi to 0 psi and flow back at 12 bbls per hour | 2 |
| 4/3/10 | 05:36 | | | | | | | work pipe free | 2 |
| 4/3/10 | 06:25 | | | | | | | shut in monitor psi of 80 after 20 minutes | 2 |
| 4/3/10 | 06:42 | | | | | | | bleed off | 2 |
| 4/3/10 | 06:47 | | | | | | | work pipe free | 2 |
| 4/3/10 | 07:41 | | | | | | | work pipe free | 2 |
| 4/3/10 | 08:23 | | | | | | | open lower annular | 2 |
| 4/3/10 | 21:00 | | | | | | | function test BOPs from tool pushers control panel from yellow pod. Function diverter at 21:30 from tool pushers control panel on yellow | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/5/10 | | Stripped drill pipe through upper annular preventer from 17,146 ft to 14,937 ft while addressing wellbore losses [4/5/10 to 4/6/10] | 19 | | | | | | |
| 4/7/10 | 03:00 | | | | | | | open annular and monitor losses at 12 bbls per hour. Pump 80 bbls form-a-squeeze pill at 9.5 bbls per minute as per BP and MI procedure. Getting returns. Put well on trip tank and monitor for 8 minutes. Well static. | 2 |
| 4/7/10 | 13:00 | | | | | | | flow check well on trip tank. Well static. | 2 |
| 4/7/10 | 13:30 | | | | | | | close upper annular and middle pipe rams. Displace choke and kill lines with 14 ppg mud | 2 |
| 4/9/10 | | "the well was drilled to a final depth of 18,360 ft." | 19 | | | | | | |
| 4/9/10 | | | | | | | | BOP Blue MUX Control Pod (Sending Solenoids to D&D for Repair) - parts received | 15 |
| 4/9/10 | | "well reached total depth" | 19 | | | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/10/10 | 00:00 | | | | | | | continue sub-sea BOP test as per BP and MMS requirements on 6 5/8 drill pipe. Test performed from drillers panel on blue pod. Test lower annular and associated valves to 250 psi low and 3500 psi high for 5 minutes each test straight line test. Upper annular, kelly hose, and associated to 250 psi low 5 minutes straight line and 5000 psi high until green light on automatized digital BOP testing. Test all pipe rams and fail safe to 250 psi low for 5 minutes straight line and 6500 psi high until green light on automatized digital BOP testing. see test chart for additional information. Monitor BOP pressure and trip tank well static. | 2 |
| 4/10/10 | 03:30 | | | | | | | Rig down Halliburton chicksan lines and lay out test kelly @ 17,006'. Monitor well on trip tank well static. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/10/10 | 04:00 | | | | | | | Pull out of the hole with 8 1/2 " drilling assembly from 17,006' to 16,667'. (noted from 17,006' to 16914' 18-30k drag)(16,672' to 16,667' 10-15k drag) Slack off from 16,667' to 16,693. Monitor well on trip tank for gains and losses. | 2 |
| 4/10/10 | 04:30 | | | | | | | Make up top drive circulate for 15 minutes per BP work pipe up to 16,594' and down to 16,731'. No drag noted. Located on upper annular to space out to test. Monitor well on active system for gains and losses. | 2 |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/10/10 | 05:00 | | | | | | | continue sub-sea BOP test as per BP and MMS requirements on 5 1/2" drill pipe. Test performed from drillers panel on blue pod. Test lower annular and associated valves to 250 psi low and 3500 psi high green light on automatized digital. Test upper annular and associated valves 250 psi low 5 minute straight line and 3500 psi until automatized green light. Test all pipe rams and fail safe to 250 psi flow for 5 minutes straight line and 6500 psi high until green light on automized digital BOP testing. see test chart for additional information. monitor BOP pressure and trip tank. well static | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/10/10 | 08:30 | | | | | | | perform function test as per BP and MMS requirements from tool pusher panel on yellow pod at 16,663'. Function test, diverter from tool pusher panel on yellow pod. Monitor well on trip tank. Well static. | 2 |
| 4/10/10 | 09:00 | | | | | | | Pump out hole from 16,693' to 15,493' pump #3 at 56 SPM (300 GPM). Monitor active system for gains and losses. | 2 |
| 4/10/10 | 12:00 | | | | | | | Pump out of hole from 16,693' to 14,667'. Pull out wet to 14,117'. Pump pressure 1700 psi. 57 strokes a minute 300 GPM. | 2 |
| 4/10/10 | 13:00 | | | | | | | Pump 75 bbls 17 PPG slug | 2 |
| 4/10/10 | 13:30 | | | | | | | Pull out of hole from 14,117' to 1,155'. Monitor pipe displacement on trip tank. | 2 |
| 4/10/10 | 18:30 | | | | | | | Pull out of hole with heavy weight drill pipe and drill collar's from 1,155' to 73'. Monitor pipe displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|--------------------------------|------|---------------------------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/10/10 | 19:30 | | | | | | | Lay out BHA on riser skate from 73' to surface | 2 |
| 4/10/10 | 20:00 | | | | | | | Clean and clear rig floor of BHA handling equipment | 2 |
| 4/10/10 | 20:30 | | | | | | | Held pre-job meeting on rigging up wire line equipment and picking up triple combo wire line tools | 2 |
| 4/10/10 | 21:00 | | | | | | | Rig up wire line equipment | 2 |
| 4/10/10 | 23:00 | | | | | | | Load radio active source test triple combo wire line tools | 2 |
| 4/11/10 | 00:00 | | | | | | | Run in hole with schlumberer triple combo tools from surface to 17,168' monitor well on trip tank for gains and losses. | 2 |
| 4/11/10 | 02:00 | | | | | | | Log down with Schlumberger triple combo from 17,168' to 18,280' log up from 18,280 to 17,168'. Monitor well on trip tank for gains and losses | 2 |
| 4/11/10 | 03:30 | | | | | | | Pull out of hole with Schlumberger triple combo from 17,168' to surface. Monitor well on trip tank for gains and losses | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|-------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/11/10 | 05:30 | | | | | | | Remove radio-active source and lay down triple combo tools from 78' to surface. Monitor well on trip tank for gains and losses | 2 |
| 4/11/10 | 06:00 | | | | | | | Pick up CMR tools from surface to 66'. Monitor well on trip tank for gains and losses. | 2 |
| 4/11/10 | 06:30 | | | | | | | Run in hole with CMR tool from 66' to 17,168'. Monitor well on trip tank for gains and losses. | 2 |
| 4/11/10 | 09:00 | | | | | | | Log down with CMR tools from 17,168' to 18,280. Log up from 18,280' to 18,155'. Monitor well on trip tank for gains and losses. | 2 |
| 4/11/10 | 12:00 | | | | | | | Log up with CMR-ECS wire line tools from 18,280' to 17,168. Monitor displacement on trip tank. | 2 |
| 4/11/10 | 12:30 | | | | | | | Pull out of hole with wire line tools from 17,168' to surface. Monitor displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|-------------------------------|------|--------------------------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/11/10 | 14:00 | | | | | | | Held pre-job meeting on unloading radio active source and laying out CMR ECS wire line tools and picking up OBMI sonic tools | 2 |
| 4/11/10 | 14:30 | | | | | | | Laid out CMR ECS tools from 66' to surface and picked up OBMI tools from surface to 113' and tested tools | 2 |
| 4/11/10 | 16:30 | | | | | | | Run in hole from surface to 18,264' with OBMI wire line tools. Monitor displacement on trip tank | 2 |
| 4/11/10 | 19:00 | | | | | | | Log up from 18,264' to 12,500' with OBMI tools. Monitor well on trip tank. Cleaning sand traps in shaker house. | 2 |
| 4/12/10 | 00:00 | | | | | | | Continue logging up with Schlumberger OBMI tools from 12,500' to 11,700'. Monitor well on trip tank for gains and losses | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/12/10 | 00:30 | | | | | | | Pull out of the hole with Schlumberger OBMI tools from 11,700' to 113'. Monitor well on trip tank for gains and losses. | 2 |
| 4/12/10 | 02:00 | | | | | | | Pull and lay down Schlumberger OBMI tools from 113' to surface. Monitor well on trip tank for gains and losses. | 2 |
| 4/12/10 | 03:00 | | | | | | | Run in the hole with Schlumberger MDT tools from surface to 165'. Monitor well on trip tank for gains and losses | 2 |
| 4/12/10 | 04:00 | | | | | | | Run in the hole with Schlumberger MDT tools from 165' to 18,250'. Monitor well on trip tank for gains and losses | 2 |
| 4/12/10 | 07:30 | | | | | | | Pull up with Schlumberger MDT tools from 18,250' to 18,121. Monitor trip tank for gains and losses. | 2 |
| 4/12/10 | 08:00 | | | | | | | Take samples from 18,121' to 18,143' 6 attempts with 2 successes. Monitor well on trip tank for gains and losses. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/12/10 | 12:00 | | | | | | | Take sample at 18,142' to 18,124'. Total of 3 samples 2 tight test with total of 5 test. Monitor well on trip tank. | 2 |
| 4/13/10 | | | | | | | | All anodes changed out 9/12/09. All frame work to be painted in first quarter of 2011 | 14 |
| 4/13/10 | 00:00 | | | | | | | Continue taking pressures with Schlumberger wireline MDT tools from 18,157' to 17,701'. Total attempts 17 with 7 successful. Monitor well on trip tank for gains and losses. | 2 |
| 4/13/10 | 03:00 | | | | | | | Pull out the hole with Schlumberer MDT tools from 17,701' to 165". Monitor well on trip tank for gains and losses. (Hold pre-task with crews on laying out MDT tools). | 2 |
| 4/13/10 | 06:00 | | | | | | | Lay out Schlumberger MDT tools from 165' to surface. | 2 |
| 4/13/10 | 07:00 | | | | | | | Clean and clear rig floor of remaining Schlumberger MDT tools. Monitor well on trip tank. Well static. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK  DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/13/10 | 07:30 | | | | | | | Pick up Schlumberger rotary side wall coring tools from surface to 47' | 2 |
| 4/13/10 | 08:00 | | | | | | | Run in hole with Schlumberger rotary side wall coring tools on wire line from 47' to 18230'. Monitor displacement on trip tank | 2 |
| 4/13/10 | 12:00 | | | | | | | Core with Schlumberger rotary side wall coring tools on wire line 18,230'. Monitor displacement on trip tank | 2 |
| 4/13/10 | 13:30 | | | | | | | Pull out of hole with Schlumberger rotary sidewall coring tools on wire line from 18,230' to 47'. Due to tool failure. Monitor displacement on trip tank. | 2 |
| 4/13/10 | 14:00 | | | | | | | Lay out and pick up Schlumberger rotary side wall coring tools monitor displacement on trip tank | 2 |
| 4/13/10 | 18:00 | | | | | | | Run in hole with Schlumberger rotary side wall coring tools on wire line from 47' to 18,087'. Monitor displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/13/10 | 20:30 | | | | | | | Cut 5 cores monitor displacement on trip tank | 2 |
| 4/13/10 | 22:00 | | | | | | | Pull out of hole with Schlumberger rotary side wall coring tools on wire line due to tool failure form 18,987' to 8,000'. Monitor displacement on trip tank. | 2 |
| 4/13/10 | | | | | | | | Toolpushers BOP Control Panel - Panel is operating normal in by-pass mode currently. Awaiting parts on separate W/O | 14 |
| 4/14/10 | | | | | | Audit (ModUSpec) performed in April of 2010 indicated spare pods were not operable [April 1-14, 2010] | 11 | | |
| 4/14/10 | 00:00 | | | | | | | Continue pulling out of hole with Schlumberger MSCT tools from 8,000' to 47' held pre-task meeting on swapping out MSCT tools and picking up USIC tools. Monitor trip tank for gains and losses. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/14/10 | 01:30 | | | | | | | Pull and lay down Schlumberger MSCT tools from 47' to surface. Monitor trip tank for gains and losses. | 2 |
| 4/14/10 | 02:00 | | | | | | | Pick up Schlumberger seismic tools from surface to 187'. Monitor trip tank for gains and losses. | 2 |
| 4/14/10 | 03:00 | | | | | | | Run in hole with Schlumberger seismic tools from 187' to 17,575'. Monitor well on trip tank fro gains and losses. | 2 |
| 4/14/10 | 05:30 | | | | | | | Logging with Schlumberger seismic logging tools from 5,054' to 187'. Monitor wireline displacement on trip tank. | 2 |
| 4/14/10 | 12:00 | | | | | | | Continue logging up from 10,300' to 5,054'. Monitor wireline displacement on trip tank | 2 |
| 4/14/10 | 13:30 | | | | | | | Pull out of the hole with Schlumberger seismic logging tools from 5,054' to 187'. Monitor wireline displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|------------------------|---|----------------------------------|---|---------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/14/10 | 14:00 | | | | | | | Lay down Schlumberger seismic logging tools from 187' to surface. Monitor wireline tool displacement on trip tank | 2 |
| 4/14/10 | 15:00 | | | | | | | Pick up Schlumberger rotary sidewall coring tools from surface to 47' monitor wireline tool displacement on trip tank | 2 |
| 4/14/10 | 16:00 | | | | | | | Run in the hole with Schlumberger rotary sidewall coring tools from 47' to 18,230' | 2 |
| 4/14/10 | 18:00 | | | | | | | Logging with Schlumberger rotary side wall core samples from 18,230' to 18,072'. With 26 cores attempts. Monitor well on trip tank for gains and losses. | 2 |
| 4/15/10 | 00:00 | | | | | | | Continue taking core samples from 18,072' to 17,707'. Cut 14 cores, making a total of 40 cores. Monitor wireline displacement trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/15/10 | 03:30 | | | | | | | Pull out of the hole with Schlumberger sidewall core samples from 17,707' to 47'. Monitor wireline displacement on trip tank. | 2 |
| 4/15/10 | 07:00 | | | | | | | Lay down Schlumberger coring tools from 47' to surface. Monitor displacement on trip tank. | 2 |
| 4/15/10 | 07:30 | | | | | | | Rig down wireline equipment. Recovered a total of 44 core samples. Monitor well on trip tank, well static. | 2 |
| 4/15/10 | 08:00 | | | | | | | Performed traveling equipment hazard hunt. Monitor well on trip tank, well static. | 2 |
| 4/15/10 | 08:30 | | | | | | | Held pre-job safety meeting with crew on picking up 8 1/2" clean out assembly. Monitor well on trip tank, well static | 2 |
| 4/15/10 | 09:00 | | | | | | | Pick up 8 1/2" clean out assembly from surface to 66'. Monitor displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/15/10 | 09:30 | | | | | | | Plug in and program MWD tools. Monitor well on trip tank, well static | 2 |
| 4/15/10 | 10:30 | | | | | | | Continue picking up 8 1/2" clean out assembly from 66' to 262'. Monitor displacement on trip tank. | 2 |
| 4/15/10 | 11:00 | | | | | | | Run in the hole with 5 1/2" heavy weight drill pipe from 262' to 1,155'. Monitor displacement on trip tank | 2 |
| 4/15/10 | 11:30 | | | | | | | Fill 5 1/2 heavy weight drill pipe and 8 1/2" clean out assembly at 1,155. Monitor active system for gains and losses. | 2 |
| 4/15/10 | 12:00 | | | | | | | Hold pre-task safety meeting on running in hole with 8 1/2" drilling assembly. Completed zone management checks. Monitor well on trip tank for gains and losses. | 2 |
| 4/15/10 | 12:30 | | | | | | | Run in hole with 8 1/2" drilling assembly. From 1,155' to 4,598' Monitor pipe displacement on trip tank. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/15/10 | 13:30 | | | | | | | Fill drill pipe at 4,598' and shallow test MWD tool monitor well on active system for gains and losses. | 2 |
| 4/15/10 | 14:00 | | | | | | | Continue to run in hole with 8 1/2" drilling assembly from 4,598' to 6,664'. Monitor pipe displacement on trip tank. | 2 |
| 4/15/10 | 15:00 | | | | | | | Changed pipe handling equipment from 5 1/2" to 6 5/8" at 6,664'. Monitor well on trip tank for gains and losses. | 2 |
| 4/15/10 | 15:30 | | | | | | | Pick up Drill-Quip wear sleeve retrieval tool assembly and continue running in hole from 6,664' to 8,101'. Monitor pipe displacement on trip tank | 2 |
| 4/15/10 | 16:00 | | | | | | | Fill drill pipe and break circulation at 8,101' Monitor well on active system for gains and losses | 2 |
| 4/15/10 | 16:30 | | | | | | | Continue to run in hole with 8 1/2" drilling assembly from 8,101' to 11,541'. Monitor pipe displacement on trip tank | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|--------------------------------|------|----------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/15/10 | 17:30 | | | | | | | Fill drill pipe and break circulation 11,541' monitor well on active system for gains and losses. | 2 |
| 4/15/10 | 18:00 | | | | | | | Continue to run in hole with 8 1/2" drilling assembly from 11,541' to 14,759'. Set Dril-Quip wear sleeve running tool at well head, set 20k down, 30k over pull slack off 40k down picking up with 5k down rotate 1/2 turn to right. Monitor well on trip tank well static. | 2 |
| 4/15/10 | 20:00 | | | | | | | Fill drill pipe at 14,708' break circulation and stage pump up to 300 GMP and circulate. Flow check well static. | 2 |
| 4/15/10 | 21:00 | | | | | | | Continue to run in the hole with 8 1/2" drilling assembly from 14,708' to 17,168' at reduced rate. Monitor pipe displacement on trip tank. | 2 |
| 4/15/10 | 23:00 | | | | | | | Fill drill pipe at 17,168' and stage pump up to 300 GPM. Monitor active system for gains and losses. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/16/10 | | "MMS approved the procedure for temporary abandonment of the well" | 19 | | | | | | |
| 4/18/10 | 00:00 | | | | | | | Service block and top drive, perform drops inspection on traveling equipment. Monitor well on trip tank, well static | 2 |
| 4/18/10 | 00:30 | "the rig started running the 9 7/8 in x 7 in long string" | 19 | | | | | Held pre-job safety meeting with crew on rigging up casing equipment. Monitor well on trip tank, well static | 2 |
| 4/18/10 | 01:00 | | | | | | | Rig up casing handling equipment. Install and function low torque valve on casing swedge. Monitor well on trip tank, well static. | 2 |
| 4/18/10 | 03:00 | | | | | | | Held pre-job safety meeting with crew on picking up casing. Monitor well on trip tank, well static. | 2 |
| 4/18/10 | 03:30 | | | | | | | Pick up 7" casing from surface to 4,446'. Monitor casing displacement on trip tank. | 2 |
| 4/18/10 | 12:00 | | | | | | | Held pre-task safety meeting with crews on running 7" and 9 7/8" casing | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|------|--------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/18/10 | 12:30 | | | | | | | Continue to pick-up and run 7" casing from 4,446' to 5,397'. Monitor casing displacement on trip tank. | 2 |
| 4/18/10 | 13:30 | | | | | | | Lay out one double of 7" casing and one single of 7" casing bad threads. Monitor casing displacement on trip tank | 2 |
| 4/18/10 | 14:00 | | | | | | | Continue picking up 7" casing from 5,397' to 5,816'. Monitor casing displacement on trip tank. | 2 |
| 4/18/10 | 15:00 | | | | | | | Swap out 7" casing elevators and pick up 9 7/8" casing elevators and pick up 7" x 9 7/8" cross over from 5,816' to 5,820'. Monitor casing displacement on trip tank. | 2 |
| 4/18/10 | 15:30 | | | | | | | Change out 7" casing slips to 9 7/8" casing slips and remaining 9 7/8" casing equipment an dragged up OES tool. Monitor well on trip tank well static. | 2 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/18/10 | 17:00 | | | | | | | Continue to run in hole with 7" x 9 7/8" casing from 5,820' to 9,833' monitor casing displacement on trip tank. | 2 |
| 4/18/10 | | | | | | | | Mechanical: done 30 day P.M. on the gulf gulp. Done 30 day P.M on the central hydraulic | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

# TIMELINE: APRIL 19, 2010 TO MAY 4, 2010

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|---------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/20/10 | 16:00 | | | | | [15:00 to 16:00] the lower annular preventer was closed at the beginning of the negative test in from panel without difficulty. BOP responded as expected | 11 | | |
| 4/20/10 | | | | | | [Date/Time Not Given] Upper annular was used during the negative tests | 17 | | |
| 4/20/10 | 16:15 | | | | | Approximately 10-15 minutes after closing the lower annular, the lower kill valve was opened | 11 | | |
| 4/20/10 | 17:30 | | | | | Finished first negative test | 16 | | |
| 4/20/10 | 17:30 | | | | | They bumped the annular up to 1900 to keep it closed; not losing any mud | 16 | | |
| 4/20/10 | 17:50 | | | | | All Stop | 16 | | |
| 4/20/10 | 21:10 | | | | | Finished second negative test | 16 | | |
| 4/20/10 | 21:25 | | | | | Lower annular was at 1900psi and Chris dropped it back to 1500 psi (normal operating pressure) | 16 | | |
| 4/20/10 | 21:31 | "…the rig crew shut down the mud pumps" | 19 | | | | | | |
| 4/20/10 | 21:40 | | | | | Water and mud observed on the rig floor | 16 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/20/10 | 21:41 | "BOP activated" - annular BOP closed but appears not have sealed the annular; unknown whether upper or lower | 19 | | | | | | |
| 4/20/10 | 21:43 | Stand pipe pressure begins rapid increase | 20 | | | | | | |
| 4/20/10 | 21:46 | the drill pipe pressure increased from 1,200 psi and rapidly increased to 5,556 psi | 40 | | | | | | |
| 4/20/10 | 21:47 | Drill pipe pressure started rapidly increasing from 1,200 psi to 5,730psi | 19 | | | | | | |
| 4/20/10 | 21:49:15 | Sperry-Sun real-time data transmission lost - Rig Power Lost | 40 | | | | | | |
| 4/20/10 | 21:49:20 | "First Explosion" | 19 | | | [Date/Time Not Given] Well, it was a major explosion, followed by a second explosion, a lot of back draft in the living quarters. | 17 | | |
| 4/20/10 | 21:50:00 | | | | | Received call that well is blown out and Jason Anderson was shutting it in (prior to explosion) | 18 | | |
| 4/20/10 | 21:56 | | | | | EDS exercised/activated/sheared up | 17 | | |
| 4/20/10 | 21:56 | | | | | Panel indicated lower annular was closed (red light) and the upper annular was open (green light). Everything for the rams was showing open in the green position | 16 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/20/10 | 21:56 | EDS buttons pushed by Subsea Engineer.  EDS announced by Captain to be 21:56. | 31 | | | While on the bridge, before hitting the EDS, Chris Pleasant looked at the panel and observed that it indicated the lower annular was closed (the only things closed) | 16 | | |
| 4/20/10 | 21:56 | | | | | After activating the EDS button, the light for the BSR was green then it went to red and then he doesn't know what happened. Looked at the flow meters and neither showed movement. | 16 | | |
| 4/20/10 | 22:28 | | | | | | | Confirm rig on fire and abandoned  - From United States Coast Guard | 6 |
| 4/20/10 | 23:35 | | | | | | | Rig fully engulfed in flames | 6 |
| 4/20/10 | 23:46 | | | | | | | John Guide (BP) informed gas got into riser and blew out | 6 |
| 4/20/10 | | | | | | VIP visit to DWH | 10 | | |
| 4/20/10 | | LMRP did not unlatch (timed to occur 25 sec after initiation of EDS) | 31 | | | | | | |
| 4/20/10 | | Rig drifted off location | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 01:35 | | | | | | | Call from Paul King on DEN, said there are secondary explosions, port, bow list of 15-20 feet out of water. Water cooling for about an hour backed off 200 feet. | 6 |
| 4/21/10 | 02:04 | | | | | | | Call from John Keeton. BP ERC and Don Winslow have been in contact. It looks as if rig is getting hotter and indication show they're not disconnected. They are going to try and get an ROV boat in close to try and shut in the well (Ocean Intervention 3) Also discussed plan to get injured on Nakika and send Bankston in. Have BP send down a couple of medics to evaluate personnel on Bankston. | 6 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 02:23 | | | | | | | John Guide called. John Robert Sanders has his mobile. BP have requested BOP Drawings. Paul Johnson informed them that we would get the drawings to them. | 6 |
| 4/21/10 | 02:33 | | | | | | | John Keaton confirmed that the derrick is now down. | 6 |
| 4/21/10 | 02:54 | | | | | | | 4 USCG vessels en route. 1 arrived. It has assumed on scene command. | 6 |
| 4/21/10 | 03:27 | | | | | | | John K said the flames were 2.5 times as high as the derrick and the rig has drifted 1500' to the North East. Everything still appears to be intact. | 6 |
| 4/21/10 | 03:29 | | | | | | | Daun said the DWH has drifted 1600' off of location and is at a 2-3 degree list. There is fuel in the water and a sheen can be seen. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|----------------------|----|-------------------------------|----|--------------------------|----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 03:50 | | | | | | | call from Daun Winslow. Confirmed numbers as follows: Bankston 99, Nakika 16, Missing 11. Confirmed that the vessel POB was 126. Still 2-3 degree list. | 6 |
| 4/21/10 | 04:15 | | | | | | | USCG vessel is still in command of the search. Fire is still burning. | 6 |
| 4/21/10 | 04:30 | | | | | | | TOI is looking to hire (ROV Boat) | 6 |
| 4/21/10 | 05:24 | | | | | | | The fire is still burning on the DWH | 6 |
| 4/21/10 | 05:31 | | | | | | | John K. called to have Paul J. and Mike W. conduct the Risk Assessment on shutting the well in and email it back to BP and do a conference call | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 07:06 | | | | | | | The intervention team is currently being assembled (Mark Hay, Chris Pleasant, Daun Winslow, and possibly Randy Ezell). They have to get the stabs off of the Nautilus because the ones they currently have are incorrect. Rig has lowered 1' in the last 20 minutes. It appears the rig has floated back towards it's original position. Stated that the flames are about 200' high w/gray smoke. Daun said the first incident occurred at approximately 21:30. They attempted to EDS from the bridge, the lights functioned as expected. The lower annular was closed at the time of the incident. Daun mentioned he saw the blocks fall right before he left the rig. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 07:45 | | | | | | | Mike W. called John Richards from Diamond regarding landing a helicopter coming from the Nautilus with the hot stabs needed for the ROV to kill the well. | 6 |
| 4/21/10 | 07:47 | | | | | | | The USCG has taken over as the command vessel onsite | 6 |
| 4/21/10 | 08:24 | | | | | | | Helicopter landing right now on Nautilus, will transport hot stabs to Ocean Endeavor | 6 |
| 4/21/10 | 09:07 | | | | | | | flames are contained in the well bay. No flames are coming from the surface of the water. | 6 |
| 4/21/10 | 11:40 | | | | | | | Updated on operations prior to incident - Just completed displacing the well to water when the well let go. No indication of a problem. | 6 |
| 4/21/10 | 12:31 | | | | | | | Update about rig condition - 10 deg list, 5 firefighting vessels on site shooting water. ROV live video feed to BP office. | 6 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 12:32 | | | | | | | BP aligned with plan to get water curtain established to get ROV in to do remote stab to control well. TOI will call firefighting team on site to continue water curtain to give ROV vessel guidance on where they can come in to get close to DWH safely. | 6 |
| 4/21/10 | 13:47 | | | | | | | Group walking through procedures as far as RAMs being closed, etc. Procedure for ROV intervention and task risk assessment is in a final draft stage. | 6 |
| 4/21/10 | 14:06 | | | | | | | Horizon listing 30 degrees. Plan is to cut the open side hoses on the pipe rams first to release any trapped pressure.  Pipe rams then pipe shears.  If pipe rams close and shut in well, then close ST locks. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 18:00 | ROV first attempt to close Middle VBR. ROV attempt to close by pumping into ROV hotstab; ROV pump failure. On May 3rd it was determined that the ROV line to the Middle VBR was connected to the Test Ram | 31 | | | By this time, we had gotten the tools that we needed, ROV, stab, everything, actually located at the BOP on bottom. And we initially stabbed in to the rams to try to close them. Listed as pipe ram on the ROV panel. There were no indications that the ram actually functioned | 11 | | |
| 4/21/10 | 18:20 | | | | | | | ROV deployed from MAX. After several attempts to close pipe rams, hydraulic pumps failed. ROV returned to deck. | 6 |
| 4/21/10 | 19:30 | | | | | | | Rig down another 6" begin repairs on ROV hydraulic pumps. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 20:49 | | | | | | | Call from Daun Winslow STBD AFT 12-15 ft of free board. STBD FWD lower portion of bumper rubber is 6 ft above water. PRT AFT 4ft below step on column. PRT FWD 100 ft. MAX Chouest repaired pump and at 3400 ft. Possibly engage deadman as a change in plan. C-Xpress ROV entering water now. Both ROVs can pump 17 liters per minute. Oceaneering Rep enroute with materials. Not using BOA at this time but it has a crane available. | 6 |
| 4/21/10 | 21:00 | First attempt activate autoshear - ROV unable to cut Shear Trigger Pin | 31 | | | ROV first attempt to activate the autoshear. ROV attempted to cut shear trigger pin to activate autoshear. ROV unable to cut pin. | 11 | | |
| 4/21/10 | 21:37 | | | | | | | Max Chouest ROV back in water to attempt to close pipe rams | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/21/10 | 22:35 | | | | | | | ROV communicates no luck with pipe rams, attempting shears. | 6 |
| 4/21/10 | 22:46 | | | | | | | BP calls to say they received a report DWH is starting to list further. | 6 |
| 4/21/10 | 22:53 | | | | | | | C Express ROV enroute to stack to assist | 6 |
| 4/21/10 | 22:55 | | | | | | | Daun Winslow confirms derrick shifted, causing 2 ft freeboard shift. Approx 10 ft freeboard remain. Rig appears stable at this time. | 6 |
| 4/21/10 | 23:01 | | | | | | | C Express ROV arrives at stack - attempt to cut the cord on the power shear rams in order to close the rams | 6 |
| 4/21/10 | 23:18 | | | | | | | Current shift dropped rig further. Stabilized with approximately 6-7' of freeboard remaining. Reports DWH is 714' NE of wellhead. | 6 |
| 4/22/10 | 1:15 | First attempt to close BSR via hot stab - Low pressure and flow, possible ST lock leak | 31 | | | Plug into hot stab and attempt to close shear rams. Unable to build pressure. Low flow rate. | 11 | | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 01:39 | | | | | | | John K. called to inform us that Cameron says pulling the PBOF cable will make the rams fire | 6 |
| 4/22/10 | 02:20 | | | | | | | John K. called relaying information from Ramsey Richards that 2 of the 4 PBOF cables have been pulled | 6 |
| 4/22/10 | 02:42 | | | | | | | John K. called stating there is 1 more PBOF cable to pull | 6 |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 02:44 | | | | | | | DWH changed heading 15-20 degrees. Deckload had bunch of containers & 5 jts of riser. Monkey board is mashed down to crane boom pedestal level. Top of monkey board hanging off STBD side. Intervention III will be in about 1.5 hours.  They said they have 14 gal/min at 3500 psi pump. Will pump out of his unit Mike W. said we're looking into getting an accumulator with a hose reel or jumper. Looking at sending accumulator out. Deck box on STBD side at 35 degrees. Blind RAM circuit - try pumping. Freedboard on S/A is 8 feet, P/F 100'. Believe top on pontoon out of water. All 4 PBOF pulled with no evidence of firing. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 2:45 | ROV first attempt to simulate AMF ("Deadman"). ROV cut pilot lines from rigid conduit manifold to both pods, cut pressure balanced oil filled (PBOF) cables from Subsea Transducer Module (STM1) & STM2 to the SEM on both pods to simulate "Deadman" and activate BSRs. Three necessary conditions for AMF ("Deadman") satisfied no later than this time. BSR had not sealed; well continued to flow. | 31 | | | First attempt to fire the deadman system. Not successful, did not see any changes once performed those tasks. | 11 | | |
| 4/22/10 | 02:56 | | | | | | | All 4 PBOF cables pulled. May have had deadman disarmed unintentionally. Ramsey was going to go back to pumping with the ROV. | 6 |
| 4/22/10 | 02:59 | | | | | | | Derrick monkey board down to crane pedestal level. | 6 |
| 4/22/10 | 03:42 | | | | | | | Meanwhile going to have the Intervention III use it's 30 gallon tank to pump on the hot stab. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 04:14 | | | | | | | The Max Chouest is pumping and have confirmed that the stack is armed with the deadman | 6 |
| 4/22/10 | 4:40 | Second attempt activate autoshear - SS grinder - ROV unable to cut Shear Trigger Pin | 31 | | | Fifth attempt, attempted to activate the autoshear a second time.  No successful, unable to cut the trigger mechanism. | 11 | | |
| 4/22/10 | 04:43 | | | | | | | 2 options outlined: 1) have located an accumulator bottle in Amelia. Lower and stab to get volume needed. 2) rig with hotline (DDIII) that will provide an endless capacity to pump. | 6 |
| 4/22/10 | 05:20 | | | | | | | Draft is currently 5-6' S/A, no change on P/F.  List is at 28-32 degrees Stbd. Port pontoon appears to be coming out of water. Explosions and fire burning hot. Stbd center of deck box looks bent down. Structural damage. Riser still connected. Rig about the same as midnight with the exception of structural damage. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 06:26 | | | | | | | stability the same as midnight. S/A 8' freeboard. There is a bow in the deck box. S/F - no change. P/F - can't see. Thruster Capwell 18-20" from coming out of the water. Tells Daun that pontoon is coming out of the water.  The DWH keeps rotating 20-30 degrees.  Max Chouest is currently pulling their ROV. | 6 |
| 4/22/10 | 7:36 | ROV third attempt to activate Autoshear. Autoshear rod was successfully cut.  BSR had not sealed, as well continued to flow | 31 | | | The third attempt to activate the autoshear. Was successfully cut, and the trigger mechanism fired, and we know that pressure went to the shear rams. Did not see any change in flow. | 11 | | |
| 4/22/10 | 07:45 | | | | | | | Objectives have not changed. Attempts to gain control of the source. None have reduced or eliminated the source. Fire is out, source is control, stability of the unit, substantial discharge of unit. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 08:44 | | | | | | | ROV with cutter has cut off plunger. It traveled 2", enough to activate deadman. Currently pumping on the shear rams closed at 5 gal/min. No change in flow out of the well bore. Confirmed the deadman feeds off of 80 gallons accumulator. Pumped on shear rams for 10-15 minutes.  Currently the flames are between 300-400 ft tall.  BP wanted to pump on pipe rams. Daun doesn't want to do that yet with low flow ROV because we'll burn off the packers and have nothing left to shut off the well.  P/F side at know on the hull. Port center is 8' below knob. S/F knows around column. 1 whole set of 15' ladders. 12-15' above the ladder. Port about the same. Have a belly on the Stbd side box. | 6 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 09:19 | | | | | | | …get a bank of accumulator bottles, manifold together, 5000' of water, burst disc with 100' of 1" hotline that would make up to 1/2" JIC to a ball valve. Get a high flow rate and drive shuttle valves closed. Eric Hall mentioned about the 3 x 160 gallons accumulators with 300' hoses. 2 tied together to shut shear rams, and other 1 together with manifold for shear rams. Nautilus mix florecine dye to see if we have any leaks. | 6 |
| 4/22/10 | 09:43 | | | | | | | Transocean Naval architect assessment from Smit 6:00 am observation. Trim of the rig 7-8 degrees, Heel 12-13 degrees. Combination is about 20 degrees. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|------------------------|-----|------------------------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 10:07 | | | | | | | …the rig had fatigued in the middle and buckled due to excessive heat and the rig was going down. He also mentioned the BOP was leaning over.  It was confirmed via live video feed. | 6 |
| 4/22/10 | 10:22 | | | | | | | Riser appeared to snap over on top of leaning stack | 6 |
| 4/22/10 | 10:30 | Horizon vessel sank | 31 | | | | | | |
| 4/22/10 | 10:57 | | | | | | | Riser is crumpled over at the top of the flex joint and is laying at 343 degrees. Have moved up current some 400 meters until things settle down. | 6 |
| 4/22/10 | 12:15 | ROVs: OI3, Sea Express, and SD | 7 | | | | | | |
| 4/22/10 | 12:15 | Sea Express doing a sweep | 7 | | | | | | |
| 4/22/10 | 12:50 | | | | | | | Plan is to take the accums to the DWN for pre-charge, then carry them to BOA subsea | 6 |
| 4/22/10 | 13:20 | | | | | | | C Express going into the water, was given authorization to go down and survey BOP/riser. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/22/10 | 16:00 | | | | | | | ROV reports back current position 58 ft above sea floor, no flow visible, water is turbid, choke and kill lines gone at the LMRP, flex joint is broken on top of LMRP. | 6 |
| 4/22/10 | 20:30 | | | | | | | Robert is checking to ensure OI3 crane is operational to offload accumulators from jeanette when she arrives on station. | 6 |
| 4/22/10 | 20:56 | | | | | | | call from OIM on Nautilus says Jeanette is 15 min from his location | 6 |
| 4/22/10 | 22:30 | | | | | | | ROV conducts dive to check structural integrity of subsea components, riser heading 330 degrees, LMRP bullseye reading - top + 5 degrees / bottom - center, possible small crack with perforations seen in riser, LMRP ROV integration panel in good condition, no evidence EDS fired. Dive complete 02:00 (April 23, 2010) | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/23/10 | 05:10 | | | | | | | Graham Park notifies P10 0730-0800 departure time. Max pressure on system will be 5k psi. 200 | 6 |
| 4/23/10 | 07:45 | | | | | | | Unified response meeting highlights: BOA Sub C- remain vic BOP, C Express - conduct Nakita pipeline survey, OI3 - conduct riser/debris field survey/locate rig, USCG to continue SAR flights / 0800 - 0830 announcement scheduled on plan to continue or not. | 6 |
| 4/23/10 | 11:15 | | | | | | | conference call with BP - current direction is to continue with accumulators being sent to site, additionally BP is gathering the coil tubing unit and accum rack to assist with accum operation. BP ground survey operation procedures done, being reviewed then BP will launch ground survey. No indication the slick has increased. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/23/10 | 11:31 | | | | | | | Call from Robert White - BP would like to stack risers as part of riser analysis. | 6 |
| 4/23/10 | 15:32 | | | | | | | Billy Stringfellow notes that end of riser was found and well is flowing. | 6 |
| 4/23/10 | 15:45 | | | | | | | Call from Andy Dywan, end of pipe is 337 ft from BOP, at a bearing of 345 | 6 |
| 4/24/10 | 01:05 | | | | | | | ROV on OI3 located rig at heading 330 degrees. TOI accumulators to be deployed at daylight tomorrow. BP accumulators "8 60 gal bottle skid" would be ready to deploy Saturday night. Coil Tubing ready to deploy from the Skandi Neptune approximately late Sunday night. Timelines on 2 and 3 are fluid but improving. | 6 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/24/10 | 07:26 | | | | | | | Graham Parks calls from BOA to get permission to take ROV from flex joint to look for ST Lock for ram. Graham released the Jent to return to Fourchon due to weather picking up. He also want to have a TRA onboard before we begin ROV intervention. | 6 |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline


MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/24/10 | 13:05 | | | | | | | Discussion covered potential plans for ROV intervention: Waiting on word to close rams. USCG, BP, MMS, TO discussing options. Ram closure could take place in the next few hours utilizing bottles at sea floor. Had discussion on possible pod retrieval, the possibility of formation fracture was discussed. Additionally if bottles do not supply adequate pressure to close rams, plan was discussed to bring bottles back to surface and recharge system to 6k lbs and replace ball valves with 10k ball valves. | 6 |
| 4/25/10 | 00:57 | | | | | | | call from Steve Thames at BP: BP is going to reposition the BOA Subseas ROVs to the top of the BOP stack. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 01:09 | | | | | | | Email from Steve Thames at BP: Change in ROV configuration until later morning. 36 will be moved above the BOP to observe the stack. 37 will be move to survey area. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 01:49 | | | | | | | At 8:00 AM Sunday morning a flyover with the ROV will be done to survey the location and we proceed with closing the pipe rams. Another flyover will be done to survey the location to observe for any changes. This work will be performed with command team still on the MV BOA. At 4:00 AM the MV Sea Champion will arrive on location with the BP accumulator (8 x 60 gal. bottles) (DHR). The Skandi is expected to arrive at approximately 5:00 AM. The Skandi will have the coil tubing team arrive via helicopter to prep the coiled tubing. The site team will be transferred from the BOA to the Skandi as soon as logistics and weather allow. Geoff Boughton/Mike fry composing procedure for closing blind shear ram (DHR) | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 04:30 | | | | | | | Skandi Neptune arrived on location | 6 |
| 4/25/10 | 07:23 | | | | | | | Call from Robert White at BP: Procedure to close pipe rams with ROV intervention received final approved. Operation will begin at 8 AM | 6 |
| 4/25/10 | 07:42 | | | | | | | Robert White sends email update: HIT is currently located on Nakkika. Waiting on weather to move device from current location to the BOA subsea where Oceaneering will take custody and begin preparation of kit for deployment. Operations procedure is under development along with pictures of kit by Oceaneering. | 6 |
| 4/25/10 | 08:15 | | | | | | | Begin procedure to close pipe rams | 6 |
| 4/25/10 | 08:40 | | | | | | | ROV turned on accumulators | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 9:00 | ROV second attempt to close Middle VBR failed; only able to hold 2,000 psi. On May 3rd it was determined that the ROV line to the Middle VBR was connected to the Test Ram | 31 | | | Second attempt to close the VBR. ROV attempted to close metal VBRs, only able to hold 2000 psi.  At this point we were getting more tools to be able to work with it, and I think at that point there, we were no only using the ROV, I think we had then -- had set on the bottom a bladder with dye, and we were using other means to assist with the ROV. | 11 | | |
| 4/25/10 | | | | | | | | Email from Robert White at BP: TOI and Oceaneering are developing "simple procedure' to accomplish removal of TOI stab and insertion of ROV stab to allow use of ROV to pump up to system pressure. Procedure will be vetted from offshore then routed to BP local for distribution as per Harold Reeves, BP. | 6 |
| 4/25/10 | 10:25 | At 3000 psi - either: rams have not moved or they are restricted | 7 | | | | | | |
| 4/25/10 | 10:31 | pull out stab, no fluid flow back | 7 | | | | | | |
| 4/25/10 | 10:45 | pumping wide open - pressure gauge 0 | 7 | | | | | | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 10:47 | pressure = 0 | 7 | | | | | | |
| 4/25/10 | 10:53 | pressure = 0 | 7 | | | | | | |
| 4/25/10 | 10:57 | pressure = 0, stop and test pump, …looking for possible interflow at shuttle | 7 | | | | | | |
| 4/25/10 | 10:57 | Pess? S75 lock leaking | 7 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 11:40 | | | | | | | Notes received from Steve Thames at BP: Timeout has been called due to "lack of function". Expected reconvene in one hour. Diagnostic team is working issue collectively between TOI/BP/Cameron/TOI P10 resources. TOI Accumulator package will be used as it has 1000 psi remaining pressure - onsite vs. recover/deployment delays of kits. Visual survey list for ROV will be part of response package to facilitate inspection points - Expect to dry run inspection points prior to actual pressurizing of system. BP Source Control is looking at next deployable package - BP accumulator panel with greater capacity and dye capability and/or Coil tubing unit. At some point the decision will need to be made regarding move of personnel and kits to Skandi Neptune based on weather conditions. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 13:30 | | | | | | | ROV is checking behind panel and pods - still attempting to determine whether pipe rams closed this morning or not | 6 |
| 4/25/10 | 13:50 | | | | | | | Timing for response has been extended till 14:15 by BP management. One ROV will be released to surface for modification required to operate BP accumulator kit by BP Source Control. BP Source Control is executing deployment of BP bladder kit to seafloor. BP Source Control is managing kit location and potential conflicts on sea floor relative to BOP stack. Identification of inspection points continues and will be validated prior to pressuring system again. Visual inspection will begin once pressure has been applied utilizing ROV left on location for stack monitoring. | 6 |
| 4/25/10 | 14:15 | sub Sea on plume | 7 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 14:15 | Make a dry run for POI's. Trace the plumbing and inspect shuttle valves | 7 | | | | | | |
| 4/25/10 | 14:15 | ST locks were removed, plumbing may have been changed by Transocean | 7 | | | | | | |
| 4/25/10 | 15:50 | "the S75 system was modified and ? Of months ago" "this changed a ? Hot stab panel capability to a combined close/S75 function" "This may be a leak path … because it is common to the VBR/shear ram function" | 7 | | | [Date/Time Not Given] "the lower stack ROV panel was reconfigured with the hot-stab configurations" | 11 | | |
| 4/25/10 | 19:30 | | | | | | | BP Dye rack touches down to bottom | 6 |
| 4/25/10 | 20:15 | plugging stab into pipe rams with sequence: 1) high pressure shear panel valve 2) ST Lock valves | 7 | | | | | | |
| 4/25/10 | 20:45 | | | | | | | Dye pumped through and leaks found - ROV focused in on hose fitting coming out of the shuttle valve to the ST locks. Appears fitting is backed out. Group at BP is debating potential solutions for tightening the connection. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-------------------------------|-----|------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/10 | 22:00 | ROV third attempt to close Middle VBR with portable subsea accumulator; System leaks identified. On May 3rd it was determined that the ROV line to the Middle VBR was connected to the Test Ram | 31 | | | | | | |
| 4/26/10 | | | | | | Transocean DISCOVERER CLEAR LEADER had to drydock and caused…damage to the lower marine riser package and marine riser system | 10 | | |
| 4/26/10 | 02:45 | | | | | | | Steve Thames called P10, said nut/fitting tightened on BOP. | 6 |
| 4/26/10 | 03:40 | | | | | | | ROV stabs in, pressures up on BOP, leak seen again | 6 |
| 4/26/10 | 05:00 | Fix Leak in Control System of Middle VBR | 31 | | | | | | |
| 4/26/10 | 05:00 | Identify and fix leak in control system Middle VBR | | | | | | | |
| 4/26/10 | 07:00 | repaired leaking connection on S75 shuttle | 7 | | | | | | |
| 4/26/10 | 07:00 | | | | | | | additional leak found by ROV on BSRs | 6 |
| 4/26/10 | 08:50 | second leak on S75 hose connection | 7 | | | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/26/10 | 10:30 | looks like MPR's are closed, pump up to 3500 for second check. Bleed down pressure, pull out stab | 7 | | | | | | |
| 4/26/10 | 10:30 | | | | | | | BOA procedure underway - as per Rob White - pumping on BOP | 6 |
| 4/26/10 | 10:50 | stab in to shear rams, apply 4100 psi | 7 | | | | | | |
| 4/26/10 | 10:56 | pressurize down to 3600 psi | 7 | | | | | | |
| 4/26/10 | 11:00 | pull stab and bleed off, re-stab. Pumping, leak at stab, pull.  Pump to 4000 - slow leak at 3500, probably via pump | 7 | | | | | | |
| 4/26/10 | 11:00 | ROV second attempt to close BSRs - low flow rate | 31 | | | | | | |
| 4/26/10 | 11:00 | Fourth attempt to close Middle VBR via subsea accumulator - Pressure to 3500psi Indication of movement | 31 | | | | | | |
| 4/26/10 | 11:07 | | | | | | | BOA Sub C-ROV 37 summoned to surface- ROV 36 going to look at plume. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|--------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/26/10 | 13:14 | | | | | | | ROV has returned to surface to be outfitted with intensifier capable of producing 5k psi. Upon return to BOP it will be deployed again on the Blind shear to assure full function. Super shear function will be through coil tubing unit with multiple Oceaneering HIT devices (these are being fabricated - (3) 1.5" and (1) 1.0". They will be fabricated to allow insertion into various control lines and be "left in place" for future interventions and controls. Delivery is unknown at this time but they will be flown out vs. trucked. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/26/10 | 14:28 | | | | | | | Meeting minutes below requested to be added to log 25 April 2010 6:00 - Transocean completing procedures on actuating BOP. Accumulator skid being staged.  DDIII being mobilized to location to drill relief well. Enterprise also being mobilized to location for second relief well. 25 April 2010 13:00 - BOP tested. Leak detected. time out called before proceeding with actuating BOP. A diagnostic plan is currently being developed to further test the BOP before actuating the shear rams. 25 April 2010 16:00 - BOP leak found, attempt to tight and seal. First attempt is unsuccessful. Will continue to fighting fittings in an attempt to stop; leakage. Dye has been injected into BOP system to detect additional leaks. Additional BOP test procedures being developed in Houston. | 6 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/26/10 | 22:00 | ROV third attempt to BSRs with ROV using portable subsea accumulators - system leaks identified | 31 | | | | | | |
| 4/27/10 | 0:00 | Identify and fix leak in Control system (BSR entry) | 31 | | | | | | |
| 4/27/10 | 4:00 | ROV fourth attempt to close BSRs - pressurized up to 5,000 psi eight times, no movement identified. BSR had not sealed, as the well continued to flow | 31 | | | | | | |
| 4/27/10 | 10:00 | Cut hydraulic hoses to access CSR | 41 | | | | | | |
| 4/27/10 | 15:45 | second attempt to attach hose to coil tubing unit | 7 | | | | | | |
| 4/28/10 | 0:00 | ROV first attempt to close CSRs with coiled tubing unit; low flow rate | 31 | | | | | | |
| 4/28/10 | 23:00 | ROV second attempt to close CSRs with wand; apparently moved shuttle valve, but system leaks | 31 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/28/10 | | Overnight efforts to close the CSR's: modified the stab in tools for the 1" hose. Re-run it and applied 5000 psi via the CTV - could not move the shuttle valve. Cameron manufactured pod (shuttle) vent ? last night. Looking up alternative methods of getting flow directly to shuttle on CSRs. | 7 | | | | | | |
| 4/29/10 | 17:25 | ROV third attempt to close CSRs with subsea accumulator  to 4,200 psi. Accumulator pressure dropped to 2,000 psi, indicating hydraulic fluid motion; accumulator pressure built back up to 4,500 psi; right hand plume from ROV perspective on riser stopped, but then resumed flowing. The hydraulic signal of the ROV indicated that the CSR was either fully closed or was being obstructed.  It was not possible to determine the position of the CSR. | 31 | | | [Date/Time Not Given] The only function that stopped flow was with the casing shear rams, and when they were functioned, we saw the plume at he bend of the riser on there right side go away completely for less than one minute, and then the plume came back - We feel that was the shear rams closing | 11 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|------------------------|----|--------------------------------|----|--------------------------|----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/29/10 | 21:30 | ROV fifth attempt to close BSRs - pressured up to 5,500 psi twice.  BSR may have been activated by EDS, AMF, ROV (autoshear), or ROV hot stab.  This was the final attempt to close the BSR before it was determined on 10 May that the BSR was closed and locked.  However, regardless whether this or previous action had closed the BSR, it had failed to seal in this fully closed position. | 31 | | | | | | |
| 4/30/10 | 6:00 | Cut hose and attempt to close Upper A via subsea accumulator - System leaks identified? | 41 | | | | | | |
| 5/1/10 | 06:30 | all ready to go on upper annular. Observed leak on Parker? Clamps, will retighten and try again while we fabricate a clamshell type clamp. | 7 | | | | | | |
| 5/1/10 | 12:00 | ROV found and fixed leaks in Upper Annular circuit/control system | 31 | | | | | | |
| 5/1/10 | 13:50 | | | | | Theiren's log states: "Stab-in on the middle pipe rams as being plumbed for the test rams, not the middle pipe rams." | 11 | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/1/10 | 16:00 | ROV first attempt to close Upper Annular with subsea accumulator to 3,000 psi. ROV hydraulic signature indicated that the Upper Annular may have moved towards the closed position, | 31 | | | | | | |
| 5/2/10 | 14:00 | ROV first attempt to close Lower Annular with subsea accumulator; system leaks identified. | 31 | | | | | | |
| 5/2/10 | 15:00 | ROV second attempt to close Lower Annular with subsea accumulator; held pressure for 45 min; system leaks identified | 31 | | | | | | |
| 5/3/10 | 0:00 | ROV second attempt to close Upper Annular with subsea accumulator to 4,000 psi; apparent successful function. Hydraulic signature indicated that Upper Annular may have moved toward the closed position. | 31 | | | | | | |
| 5/3/10 | 5:00 | ROV third attempt to close Lower Annular with subsea accumulator; system leaks identified | 31 | | | | | | |
| 5/3/10 | 8:00 | ROV fourth attempt to close Lower Annular with subsea accumulator; system leaks identified | 31 | | | | | | |

DET NORSKE VERITAS
United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/3/10 | | It was discovered that the ROV line to the Middle VBR was connected to the Test Ram | 31 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

# 1  TIMELINE: MAY 5, 2010 TO MAY 1, 2011

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|----------------------|----|----|----|----|----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/5/10 | 5:00 | ROV fifth attempt to close Middle VBR (first attempt after determining incorrect plumbing on May 3 2010); pressure up to 3,500 psi and no indication of movement. Middle VBR may have been closed with this action or was closed with Horizon crew action on 20 April. (see May 10 gamma rays) | 31 | | | | | | |
| 5/6/10 | 3:00 | Position indicator confirmed positioning of choke and kill line valves | 41 | | | | | | |
| 5/6/10 | | Retrieval of Yellow Pod. Yellow pod solenoid 103 failed on test after recover (EDS, HP Shear Rams, yellow pod redundancy lost) | 31 | | | | | | |
| 5/6/10 | | AMF battery.  Battery on AMF circuit found to be charged to 18.4 volts (normally 27 volts) | 31 | | | Yellow pod was full and tested on May 6th | 11 | | |
| 5/6/10 | 14:38 | | | Began JSA for work on the POD | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 15:13 | | | Tape off cut lines for safety to prevent cuts from sharp edges due to ROV demolition: *(1)* S1 supply line, *(2)* function #24 (this function is labeled blank on SK-122108-21-05), *(3)* function #49 (this is POD select on SK-122108-21-05), *(4)* function was not labeled - Hyd line will have to be traced to determine what this line was used for. | 16 | | | | |
| 5/6/10 | 15:18 | | | Removal of (2) unknown pilot line | 16 | | | | |
| 5/6/10 | 15:20 | | | Removal of (3) function #49 pilot line | 16 | | | | |
| 5/6/10 | 15:21 | | | Removal of (4) unknown pilot line | 16 | | | | |
| 5/6/10 | 15:26 | | | Removal of (1) S1. The code 62 flange was unbolted and the demolished portion of the supply line was removed | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|--------|-----|--------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 15:37 | | | Removal of flow meter assembly from POD and moved to workbench. This was done to allow the installation of the new pre bent pipe work to be assembled to the supply side of the flow meter. In order to complete this step a section of pipe work that was not demolished had to be removed [(5) this section was on the supply side and was code 62 by CVP union that secures in to the flow meter] | 16 | | | | |
| 5/6/10 | 15:43 | | | Dry fit up on hydraulic supply adapter. (5) code 62 by CVP union was moved to lockbox. | 16 | | | | |
| 5/6/10 | 15:52 | | | Building of scaffolding to allow removal of PBOF cables in the MUX section | 16 | | | | |
| 5/6/10 | 15:57 | | | Removal of Roughneck connector (6). At the same time adjustments were made to the new supply adaptor at the workbench. | 16 | | | | |
| 5/6/10 | 15:58 | | | (6) Roughneck connector was moved to lockbox. | 16 | | | | |
| 5/6/10 | 16:02 | | | Qty. 2 o-rings were found to be in the connector for the face seal | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 16:16 | | | Install 1" hydraulic supply adapter - Note: it was noticed at this time that the radial seal in the flow meter was missing. | 16 | | | | |
| 5/6/10 | 16:26 | | | Drill hole to mount a 1" ball valve for ROV operations while subsea | 16 | | | | |
| 5/6/10 | 16:28 | | | Install radial o-ring for flow meter *(7)* and face seal for flow meter. Installed made up electrical connector for flow meter. | 16 | | | | |
| 5/6/10 | 16:50 | | | Found 2 Stinger seal blown - unknown functions at this time *(8)* stinger seal, pn 11687-01 moved to lock box.  At this time Erwin entered the Mod section in order to obtain the function number that is stenciled on top of the riser stinger assy.  Was able to determine that the function was directly behind #41 at 1/2" port. Machine detail x-200030-01 | 16 | | | | |
| 5/6/10 | 16:57 | | | *(9)* stinger seal removed and moved to lockbox | 16 | | | | |
| 5/6/10 | 17:01 | | | Installed 2 new stinger seals | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 17:21 | | | Pressure balanced oil field cables removal. 2 new ones will be installed | 16 | | | | |
| 5/6/10 | 17:30 | | | Suspend work while scaffolding was being completed. Eat supper | 16 | | | | |
| 5/6/10 | 18:30 | | | Began set up of PETU (Portable Electronic Test Unit) | 16 | | | | |
| 5/6/10 | 18:46 | | | Identified two each stinger seal functions that were removed at 16:50 | 16 | | | | |
| 5/6/10 | 18:54 | | | Installed pilot line on #4 | 16 | | | | |
| 5/6/10 | 18:56 | | | Removed PBOF for STM ll/B item (*10*) | 16 | | | | |
| 5/6/10 | 18:57 | | | Removed PBOF for STM1 item (*11*) | 16 | | | | |
| 5/6/10 | 19:10 | | | Number of functions for valves to make it easier to identify. 11735-01 seal stinger puller | 16 | | | | |
| 5/6/10 | 19:20 | | | Removed PBOF cable from SEM (*12*) (subsea electronic module) to RCB (riser control box) | 16 | | | | |
| 5/6/10 | 19:22 | | | Installed pressure cap on SEM where the PBOF cable connects to the SEM. Remove o-ring from PBOF cable (*13*) | 16 | | | | |
| 5/6/10 | 19:27 | | | Removed o-ring (*14*) from STM I housing pn:619088-33-20-21 | 16 | | | | |
| 5/6/10 | 19:28 | | | Removed o-ring (*15*) from STM II housing pn:619088-20-21 | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|------------------------|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 19:31 | | | Installed pilot 1/4" line to ROV valve (pilot supply to solenoid) STM II left side and STM I right side | 16 | | | | |
| 5/6/10 | 19:47 | | | connect new PBOF cable on STM PN:2185879-22-05 | 16 | | | | |
| 5/6/10 | 19:53 | | | Connect new PBOF cable on STM II pn:2185879-22-05 | 16 | | | | |
| 5/6/10 | 19:55 | | | Connect PBOF cable from STM I to SEM | 16 | | | | |
| 5/6/10 | 19:57 | | | Connect PBOF cable from SM II to SEM | 16 | | | | |
| 5/6/10 | 20:15 | | | Pre-job safety meeting with Cameron, TOI, BP to complete JSA for PETU testing | 16 | | | | |
| 5/6/10 | 20:35 | | | Power up PETU connect to SEM. Verified .ini file was RBS8D. Read back on the yellow POD shows the SEM is BLUE A and BLUE B.  It should be noted that the Distribution cabinets on surface designate which POD is BLUE and which POD is yellow | 16 | | | | |
| 5/6/10 | 20:43 | | | Deadman system was armed via PETU.  Read back from the STMs were good, no faults were noted. | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|------------------------|-----|------------------|-----|------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/6/10 | 21:00 | | | Verify battery voltage in SEM. 8.85 VDC on the 9VDC batteries was recorded. 18.41 VDC on the 27VDC was recorded. | 16 | | | | |
| 5/6/10 | 21:28 | | | Lockbox secured | 16 | | | | |
| 5/6/10 | 21:40 | | | simulated deadman test on solenoid. Electromagnetic pin was used but held next to the solenoid valve for the casing shears.  This was the incorrect sol valve as during the deadman the high pressure blind shear, solenoid valve # 103 is the solenoid valve that energizes. | 16 | | | | |
| 5/6/10 | 21:46 | | | Simulated deadman test with the correct solenoid valve #103. Electromagnetic pin was held against Solenoid valve #103 and the deadman was fired. No indications of the valve firing. This valve was rebuilt in Feb 2010 by unknown person.  It appears this was done on the rig as the date was written in paint pin. | 16 | | | | |
| 5/6/10 | 21:48 | | | suspend operations for the night | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|----------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/7/10 | 09:00 | | | Discussion on layout of equipment for running the POD subsea. Oceaneering is providing a LARS (Landing and Recovery System) to run the hotline and MUX cable on | 16 | | | | |
| 5/7/10 | 09:40 | | | Cut and terminated 1" hose for S1 to Ball valve mounted on the MUX section for solenoid supply.  Waiting on pressure test from rig | 16 | | | | |
| 5/7/10 | 10:00 | | | began terminating MUX cable to Jbox on the reel | 16 | | | | |
| 5/7/10 | 11:30 | | | discussions held with service department regarding which functions to use to operate the mini-connectors that will latch onto the choke and kill lines.  The plane will be to use gasket release for the LMRP and wellhead connectors along with the solenoid valve for POD select and one of the unknown solenoid valves that was going to the CVP (conduit valve package). Qty 4 hoses with be connected directly to POD via JIC fitting. | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/7/10 | 12:37 | | | Began JSA for seal testing of PBOF cables. Downloaded seal test procedure to perform test (x-200136-05) | 16 | | | | |
| 5/7/10 | 13:30 | | | Jumper hose from ball valve to supply completed test and installed | 16 | | | | |
| 5/7/10 | 14:30 | | | fluid kit arrived on deck. Fluid testing underway. Note: the HPU skid does not have a circulation pump to circulate the fluid in the tank.  First fluid sample from HPI skid was NAS Class 12. (this was taken from the discharge hose from the accumulators). Second fluid sample taken from Tank. Testing in progress. | 16 | | | | |
| 5/7/10 | 15:12 | | | PBOF cable from SEM to STM II began and ended at 3:22.  Test was good per x-200136-05. Note both ends of the PBOF were tested at the same time. | 16 | | | | |
| 5/7/10 | 15:30 | | | Discussion regarding by passing the tank on the skid and pull straight from the totes if NAS class was not acceptable from the tank. | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/7/10 | 15:36 | | | PBOF cable from SEM to STM I began and ended at 3:36. Test was good per x-200136-05. Note both ends of the PBOF were tested at the same time. This completes seal testing of PBOF cables until we hook the MUX cable up to the POD prior to running subsea. | 16 | | | | |
| 5/7/10 | 16:00 | | | Megger of the MUX reel through the slip ring. Test results were good on all wires.  At 1 GHz all wires were greater than 500 MHz.  Continue to flushing accumulators / HPU system. | 16 | | | | |
| 5/7/10 | 21:00 | | | Achieved NAS class 8 on the HPU skid | 16 | | | | |
| 5/7/10 | 21:09 | | | Began deck test procedure. Note: function 103 would not fire using the PETU on SEM A or SEM B. | 16 | | | | |
| 5/7/10 | 22:00 | | | Completed testing for the night. Will pick up testing on page 11 in the morning.  Expected completion of the remainder of the test is approximately 1 hour 30 min. | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|---------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/8/10 | - | | | Note: Word was received that the 11,000 ft hotline has not left the Port Fourchon as it is waiting on equipment from Houston. | 16 | | | | |
| 5/8/10 | 08:00 | | | Began JSA to complete pages 11-22 of deck test. Completed work permit 30917 | 16 | | | | |
| 5/8/10 | 08:45 | | | Began testing remainder | 16 | | | | |
| 5/8/10 | 10:48 | | | Completed pages 11-22 on SEM A. Upper annular regulator increase sol. Valve would not fire on SEM A so we moved on in the procedure | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/8/10 | 11:22 | | | Completed pages 11-22 on SEM B. Upper annular regulator increase sol. Valve would not fire on SEM B so we moved on in the procedure.  Require approval for the following from TO/Cameron: 1. Replace upper annular regulator increase solenoid valve, 2. Replace HP shear sol. valve if this is still a viable function after all of the ROV intervention if this is not a viable function them remove and blank off high pressure blind shear solenoid valve (function 103) and verify if any additional testing is required on the deadman circuit.  Note: Once these two items are completed we will be on standby.  Hot line hose reel is not expected to be on location until tomorrow night.  Once it arrives then we have to connect the hoses via a 1" JIC x JIC fitting and spool the 5,000 ft of hose currently on hand onto the new reel.  Then we can flush the hose.  LARS from Oceaneering is being organized but don't have a clear idea of when to expect it.  Based on conversations not until tomorrow as well.  Upper Deck where the equipment is to be staged is loaded down with | 16 | | | | |

EP030842
20 March 2011

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/8/10 | 12:50 | | | Measuring for jumper hose from HPU which will be on lower deck to the planned location of the hotline reel on the upper deck. | 16 | | | | |
| 5/8/10 | 13:30 | | | Phone call with Houston and BP rep has given approval to move forward on replacement of solenoid valves.  Note: solenoid valve #103 was noted not to have a Cameron supplied e-connector installed.  This e-connector is different than the Cameron issued.  The plated pins are approx. 1/16" shorter than the ground pin.  Seacon identifications numbers were (35996) and (19164112) | 16 | | | | |
| 5/8/10 | 13:35 | | | Solenoid valve for upper annular increase and high pressure blind shear (#103) were replaced with spare solenoid valves from the Transocean Nautilus POD that was sent over as a spare. | 16 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP Event | Ref. | Perspective = Cameron Event | Ref. | Perspective = Regulatory Source Event | Ref. | Perspective = Transocean Event | Ref. |
|------|------|------|------|------|------|------|------|------|------|
| 5/8/10 | 13:53 | | | Began testing of upper annular increase sol. Valve and function testing of the corresponding POD valve. Along with testing of the high pressure blind shear (#103) solenoid valve. Test was successful on both functions. | 16 | | | | |
| 5/8/10 | 14:16 | | | Deck test procedure has been completed with sign off by all parties | 16 | | | | |
| 5/8/10 | 15:32 | | | Hotline jumper completed. 230 FT jumper was reeled off and hose fittings were crimped.  Unable to test as rig does not have test fitting, or charts.  We have contacted Berwick and fittings and charts are being shipped to BP heliport for morning flight. | 16 | | | | |
| 5/8/10 | 16:00 | | | Hotline jumper passed 5K test. Once fitting arrive we will test to 7500 psi. Working with TO  make mounting bracket to bolt the roughneck break way to on top of the POD. | 16 | | | | |
| 5/10/10 | | Gamma-ray sensing data show all but one of the ST locks were in the locked position; one side of the Upper VBR (East) ST lock was inconclusive. | 31 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/10/10 | | AMF Test. After changing solenoid 103, AMF sequence worked using battery that had only 18.4 V (AMF only needs one of 103 or 66) | 31 | | | | | | |
| 5/13/10 | 16:00 | ROV survey of ST locks using gamma ray sensing confirmed one ram of Upper VBR confirmed closed; other ram ST lock inconclusive. | 31 | | | | | | |
| 5/20/10 | | "…remotely operated vehicle (ROV) intervention activities to close the BOP were ceased." | 19 | | | | | | |
| 6/29/10 | 15:20 | Rov Operators functioning testing Rov Units with cutter machine, unload the Pod receptacles covers from the work boat, attempted to unload the shackle assembly for the work boat, unsuccessful. The Shackle assembly consisted of 1- 10" sling, and one 55 ton Rov friendly shackle. | 3 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|---------------------------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/29/10 | 18:00 | | | Meeting with Subsea Wells team.  Decision is to continue to move forward with recovery pending several variables: weather permitting seas, wind, etc - the enterprise can hold a heading of 120 deg +/- 20 deg - we will not stop well test flare.  If we have to reduce the well flow or shut it in we need the permission of the Unified command and the white house - we can land the POD on the Enterprise with them still stuck on Olympic Challenger.  They must also agree that we can pull the pod with them on the Olympic Challenger.  The coast guard official says he has no problem with pulling or landing the POD on deck if the issue is custody of the equipment as long as all parties agree.  We will secure the area where the equipment is landed and wait until all parties are present for the testing. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|------|-----|------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/29/10 | 15:10 | | | Prepare to run ROV to cut connection from LMRP to Blue pod (approximately 3 hour operation once ROV starts the actual cutting).  TO onboard the Olympic Challenger directing ROV.  The weather is deteriorating as a result of  TS Alex. Currently blue pod recovery is 3rd priority. A decision will be made at 18:00 to determine if the operation will continue. It is decided that it will be terminated the next possible window, according to weather forecast, will be 7/2/10 or 7/3/10. This is a loose estimate as there will probably be other operations with higher priority at that time also. Note: Cameron personnel that was present for recovery of Yellow POD stated that only one of the coils of the solenoid #3 upper annular pilot supply increase was defective. | 17 | | | | |
| 6/30/10 | 09:00 | Rov UHD 30 making cut on the 1.22 OD Mux cable ( electronic cable) cut completed @ 09:20 | 3 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/30/10 | 06:00 | | | The ROV operations on the Olympic Challenger were delayed last night until this morning. The cutting of the electrical and hydraulic connections will start at 6:30. Upon completion the decision will be made on whether to run drill pipe for recovery of the blue pod. The seas are deteriorating so likelihood of retrieval is low for the next 24-48 hours. We will keep monitoring weather and deploy the drill pipe and retrieval rigging if conditions allow. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|------|----------------|-----|---------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/30/10 | 18:00 | | | Olympic Challenger has completed the cutting operations on the pod connections. Weather is still holding us from pulling the blue pod. Looks like Friday would be the earliest opportunity to continue. Pod recovery is still 3rd priority behind project work for bringing Helix on line and lightering operations for the Enterprise. We are still at the mercy of meeting perfect conditions concerning heading, weather, and operations. It has been confirmed that we will not receive permission to shut down oil collection for the purpose of blue pod retrieval. This adds a realm of uncertainty to the operation. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|---------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/1/10 | 06:00 | | | Olympic Challenger is completing preparation work for pulling the blue pod (stringers). We are still waiting on weather to cooperate for the blue pod retrieval operation to begin. Friday is going to be best opportunity. Pod retrieval is still third priority behind project work for the Helix Producer, and lightering operations on the Enterprise. If we can safely transfer TOI back to the Enterprise we are going to schedule a meeting later today to discuss the operation, raise any concerns, and finalize details. Meeting to include TOI, BP investigation, BP operations, and Cameron. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|------------------------|------|----------------------------------|------|----------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/1/10 | 18:00 | | | Olympic Challenger is completing preparation work for pulling the blue pod (stingers). They are having trouble de-energizing the stinger. We are still waiting on weather to cooperate for the blue pod retrieval operation to begin. Friday is going to be best opportunity. Pod retrieval is still third priority behind project work for the Helix Producer, and lightering operations on the Enterprise. If we can safely transfer TOI back to the Enterprise we are going to schedule a meeting later today to discuss the operation, raise any concerns, and finalize details. Meeting to include TOI, BP investigation, BP operations, and Cameron. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|----------------------|---|--------------------------------|---|--------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/2/10 | 16:30-19:25 | Held meeting with the Enterprise Team, Cameron, Bp and Tim Williams and Ray Picard. Discussed that town had stated that they had function tested the Blue Pod with the OI3, Enterprise Rov notice that the 17 D hot stab was not hooked up to the Blue Pod. Rov from OI3 assist they where at the accumulator pack, we requested to flush the line. | 3 | | | | | | |
| 7/2/10 | 19:25-20:00 | Enterprise Rov retrieved the 17 D hot in arm and waited on the OI3 Rov to open value on the accumulator pack. While waiting on the OI3 Rov to flush the line. Had the Rov look at the stack stingers, on the Blue Pod, it visually looked to be de-energized, visually looked at the stack stingers on the yellow pod, and looked to be energized. | 3 | | | | | | |
| 7/2/10 | 00:00 | | | ROV UHD 30 troubleshoot electronics on the ROV unit, and re-position Olympic challenger to assist the Helix Express with jumper. | 17 | | | | |
| 7/2/10 | 01:57 | | | Rove UHD 30 going back to depth and assisting the Helix Express with jumper. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|-----------------------|-----|--------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/2/10 | 06:00 | | | Continue assisting the Helix Express with the jumper hose. We spoke with the OI3, and confirmed that they had the 200" jumper with the 17D hot stab | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/2/10 | 06:00 | | | Olympic Challenger is completing preparation work for pulling the blue pod (stingers). They are having trouble de-energizing the stinger. ROV was reprioritized last night to work on the Helix Producer manifold work so no attemps were made to de-energize and retract the stingers. If they can get the BOP stinger to work we will run drill pipe so we are ready should a situation arise were the heading of the ship can be changed to 120 deg +/- 20 deg and secure the pod. The wind is currently holding us at around 190 deg. We are married to the flare so the only 2 possibilities of getting a window are a wind shift or an outside reason to shut the well in. Both scenarios are up to chance. Pod retrieval is still third priority behind project work for the Helix Producer and lightering operations on the enterprise. If we can safely transfer TO back to the Enterprise we are going to schedule a meeting to discuss the operation, raise any concerns, and finalize details. Meeting to include TOI, BP investigation, BP operations, and cameron. | 17 | | | | |

EP030842
20 March 2011

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/2/10 | 16:30 | | | Held meeting with the Enterprise Team, Cameron, BP, and TOI. Discussed that town had stated that they had function tested the blue pod with the OI3, Enterprise ROVE notice that the 17D hot stab was not hooked up to the blue pod. ROV from OI3 assist they where at the accumulator pack, we requested to flush the line. | 17 | | | | |
| 7/2/10 | 18:00 | | | TOI have been transferred back to the Enterprise. All previous attempts have been inconclusive and reported as leaking. It was determined that they had only put 2000 psi on the circuit that is normally operated to 3000 psi. We are jumping the Enterprise port ROV to intervene and determine what is happening and put the correct pressure on the function. The same priority exists and we are at 310 deg and need to be at 120 deg to make retrieval. Lightering operations are still a priority. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|------------|-----|------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/2/10 | 19:25 | | | Enterprise ROV retrieved the 17 D hot in arm and waited on the OI3 ROV to open valve on the accumulator pack. While waiting on the OI3 ROV to flush the line. Had the ROV look at the stack stingers, on the blue pod, it visually looked to be de-energized, visually looked at the stack stingers on the yellow pod, and looked to be energized. | 17 | | | | |
| 7/2/10 | 20:00 | | | The OI3 requested that if we had a class 4 manipulator tool to function the accumulator pack non found in the tool tray. | 17 | | | | |
| 7/2/10 | 20:35 | | | Enterprise ROV port side coming to surface to retrieve a class 4 manipulator tool to open valve on the accumulator pack. Enterprise ROV go back to the blue pod to perform test on the stack stingers. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|------|-----|------|-----|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/3/10 | 16:25-16:31 | Enterprise Rov re-position and OI3 Rov open accumulator pack valve 0-1, and attempt to de-energized stack stingers lost pressure when the 17 D hot stab on the Blue Pod leaked, lost 500 psi the starting pressure was 3000 psi. | 3 | | | | | | |
| 7/3/10 | 00:00 | | | Enterprise ROV instructed to go back to the cage and wait on orders | 17 | | | | |
| 7/3/10 | 00:47 | | | Enterprise ROV moving to blue pod and retrieve 17D hot stab, OI3 ROV at the accumulator pack, prepare to flush out the stab with BOP fluid. | 17 | | | | |
| 7/3/10 | 01:00 | | | OI3 ROV open O1 on the accumulator pack, had indication of fluid coming out the pressure activation valve. The accumulator pack had 2000 psi at the start of the stack stinger test. OI3 ROV closed O1 valve on the accumulator pack. | 17 | | | | |
| 7/3/10 | 01:21 | | | Enterprise ROV monitoring the blue pod while the OI3 pressured up the accumulator pack to 3000 psi | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/3/10 | 02:23 | | | Enterprise ROV in position and OI3 opened up 01 valve on the accumulator pack, and got indication the stack stingers were de-energizing, both the LMRP and Stack stinger re-traced. Verified the stingers retracted. OI3 closed the O1 valve on the accumulator pack | 17 | | | | |
| 7/3/10 | 02:40 | | | Held discussion with the BP company man that the stack stinger retracted. | 17 | | | | |
| 7/3/10 | 03:00 | | | Successfully de-energized and retracted both stingers. Attempting to trip drill pipe and retrieve pod. | 17 | | | | |
| 7/3/10 | 03:15 | | | Enterprise port ROV come to surface. The drill floor preparing to run in hole with the pod retrieve assembly. Enterprise ROV followed the drill string down. | 17 | | | | |
| 7/3/10 | 12:00 | | | Enterprise ROV lost visual of the drill sting stop tripping operations and locate the drill string. Enterprise ROV located, and tripping of the drill string was suspended to hook up the Houser hose to the Motor vessel Overseas Cascade. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|------------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/3/10 | 13:00 | | | Enterprise ROV standing by on the blue pod, waiting on OI3 ROV to assistants to proceed with the blue pod recovery. | 17 | | | | |
| 7/3/10 | 16:00 | | | Enterprise ROV move out to the top of the blue pod, with the ROV hook, and connect to the blue pod, communicated to the Aft Rotary on the rig the connection had been made to the blue pod. The Enterprise made heading change for 160 to 120 degrees. Communicated to the rig floor to take the slack out cable and wait on heading changes to be completed. | 17 | | | | |
| 7/3/10 | 16:13 | | | Enterprise ROV re-position and OI3 ROV open accumulator pack valve O1, the 17D hot stab in the blue pod was leaking OI3 closed the O1 valve, Enterprise ROV reseated the 17D hot stab on the blue pod. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/3/10 | 16:25 | | | Enterprise ROV re-positioned the OI3 ROV open accumulator pack valve 0-1, and attempt to de-energized stack stingers lost pressure when the 17D hot stab on the blue pod leaked, lost 500 psi the starting pressure was 3000 psi | 17 | | | | |
| 7/3/10 | 16:31 | | | OI3 ROV pressure the accumulator pack back from 2500 to 3000 psi | 17 | | | | |
| 7/3/10 | 17:45 | | | OI3 ROV open O1 valve, got conformation that the blue pod stack stingers de-energized and retracted. | 17 | | | | |
| 7/3/10 | 17:50 | | | Pick up on the Aft Tope Drive and picked up and cleared the POD receptacle. Remove the 17D hot stab and have the Enterprise ROV surveyed around the blue pod. Install the blue pod receptacle covers. | 17 | | | | |
| 7/3/10 | 18:00 | | | Blue pod is in transit from LMRP to aft drill center. Pod removal went smoothly | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/3/10 | 18:04 | | | Aft Rotary pull out the hole with the blue pod up, the OI3 ROV retrieved the 200" jumper with the 17D, and stored on the accumulator pack, the Enterprise ROV followed the blue pod to surface. | 17 | | | | |
| 7/4/10 | 00:00 | | | Aft Rotary continue pull out the hole with the blue pod up, the OI3 ROV retrieved the 200" jumper with the 17D, and stored on the accumulator pack, the Enterprise ROV followed the blue pod to surface. | 17 | | | | |
| 7/4/10 | 06:00 | Skid the cart under the Blue Pod, and land and secure on cart and move the Pod to area in Moon Pool for evaluation and Deck Testing. | 3 | Skid the cart under the blue pod, and land and secure on cart and move the pod to area in moonpool for evaluation and deck testing. | 17 | Blue pod was pulled back [first week in July] | 11 | | |
| 7/4/10 | 06:45 | | | While standing by waiting on the MMS and USCG, get hot lines ready, with tools need to remove the component the we prep on the Olympic Challenger. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|--------|-----|--------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/4/10 | 12:00 | | | Held meeting with Enterprise Team, BP, MMS, USCG, Cameron, Tim Williams and Ray Picard. Discussed the scope of work with the blue pod, with removing and tagging components. (reviewed the hazards in the work area and communication in work area) The group met in the work area inspected and began the work scope. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/4/10 | 13:00 | Remove and tagged components. Below is the list of components list as Items on Blue Pod. | 3 | Removed and tagged components. Below is the list of components list as Itemss on Blue Pod. #1 1-38" pilot line, #2 1-3/8" pilot line, #3 1-1/2' Pod select line, #4 1-62 flange for the supply line, #5 1-MUX cable with Rough Neck connector, #6 1-PBOF cable from the STM/SEM, #7 STEM strap, #8 1-PBOF cable for SEM to STM, #9 1-Bandit Clip for securing the Rough Neck Connector, #10 1-O-ring from the PBOF cable, #11 1-Oring from the PBOF cable, #12 1-RCB cable, #13 1-PBOF cable from the STM/SEM, #14 1-O-ring from the PBOF cable, #15 1-SAE Flange x NPT Hydraulic supply line Note: found shaving in flow meter, cause from cutting the 1 1/2" supply line on the Olumpic Challenger (Took Item 15 out the lock box to use to hook up the 1" supply line, once the correct fitting get out here will put back in the lock box, #16 1-Sample of shavings, #17 1-PBOF cable from the STM/SEM, #18 1-Bandit strap, #19 1-O-ring from the PBOF cable, #20 1-O-ring from the STBM, #21 1-O-ring from SEM, #22 1-O-ring from STM, #23 | 17 | | | | |
| EP030842 20 March 2011 | | | | | | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|------|-----|------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/4/10 | 14:00 | Made up 1" Hydraulic Supply line, for the deck test on the Blue Pod in the sub sea shop | 3 | Made up 1" hydraulic supply line, for the deck test on the blue pod in the subsea shop. | 17 | | | | |
| 7/4/10 | 15:08 | Attempted to locate 1 1/2' x 1' Swedge Lock fitting with 5000 psi work pressure to connect to the flow meter for the 1' Hydraulic supply for the Blue Pod. (Remove Item #15 to use to hook up the 1" Hydraulic Supply line for the deck test of the Blue Pod. This item will be put back into the lock box. | 3 | Attempted to located 1 1/2' x 1' Swedge Lock fitting with 5000 psi work pressure to connect to the flow meter for the 1' hydraulic supply for the blue pod. (Remove #15 to use to hook up the 1" hydraulic supply line for the deck test of the blue pod. This item will be put back into the lock box. Electronics Tech installed the new PBOF cables from the STM to SEM. | 17 | | | | |
| 7/4/10 | 15:08 | Electronics Tech installed the new PBOF cables from the STM to SEM. | 3 | | | | | | |
| 7/4/10 | 17:52 | Powered up Blue Pod on A SEM and got verification that PETU was communicating with the Blue Pod. | 3 | Powered up blue pod on A SEM and got verification that PETU was communicating with the blue pod | 17 | | | | |
| 7/4/10 | 18:00 | | | The blue pod recovery team suspended scope of work for dinner. | 17 | | | | |
| 7/4/10 | 18:00 | The Blue Pod Recovery Team suspended scope of work for dinner. | 3 | Blue pod is in the moonpool. MMS and USCG will be returning to the Enterprise at around 11:00 AM to start the inspection of the pod. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP Event | Ref. | Perspective = Cameron Event | Ref. | Perspective = Regulatory Source Event | Ref. | Perspective = Transocean Event | Ref. |
|------|------|------|------|------|------|------|------|------|------|
| 7/4/10 | 19:00 | Open Hydraulic Supply to the Blue Pod, and supply hose for the Bop room ruptured, change out hose, open Hydraulic Supply to Blue Pod, no leaks. | 3 | Open hydraulic supply to the blue pod, and supply hose for the BOP room ruptured, change out hose, open hydraulic supply to blue pod, no leaks. | 17 | | | | |
| 7/4/10 | 20:04 | Select SEM A, reviewed the position of the regulators switched to SEM B and reviewed position of regulator no concerns. | 3 | Select SEM A , reviewed the position of the regulators switched to SEM B and reviewed position of regulator, no concerns. | 17 | | | | |
| 7/4/10 | 20:10 | Retracted Stack Stingers and energized both LMRP, and Stack Stinger. | 3 | Retracted stack stingers and energized both LMRP, and stack stinger | 17 | | | | |
| 7/4/10 | 20:20 | | | Deck test the Mark II blue pod as per Cameron Procedures, on the A SEM. | 17 | | | | |
| 7/4/10 | 21:30 | Deck test the Mark II Blue Pod as per Cameron Procedures, on the B SEM. | 3 | Deck test the Mark II blue pod as per Cameron Procedures, on the B SEM. | 17 | | | | |
| 7/4/10 | 23:39 | Notice that Pod Select Regulator began leaking, The Pod Recovery Team suspended operation till morning. Team gathered in the sub sea shop and discussed the scope of work for tomorrow. | 3 | Notice that Pod select regulator began leaking, the pod recovery team suspended operation till morning. Team gathered in the subsea shop and discussed the scope of work for tomorrow. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | 10:04 | Performing check on Blue Pod on A and B SEM for the Sub Sea Electronics Module Test, as per Cameron procedure, perform Deadman test and failed watt the time at 3.5 minutes did not fire Deadman, once we put the power back on the PETU the Deadman fired, on SEM A. | 3 | | | | | | |
| 7/5/10 | 10:27 | Review drawings # SK-122178-21-06. Perform Battery check on 9 and 27 volt with a new calibrated meter (Fluke Type 115 RMS MultiMate Serial #12990354 Item #2538790 (1) GAH9. The SEM A 9 volt reading 8.78 volts SEM B 9 volts reading .142 volts reading on the 27 volt 7.61. Dustin Atwood the Transocean person checking the Battery, ET Supervisor. | 3 | | | | | | |
| 7/5/10 | 14:20 | Began test on SEM B with the Electronics Module test as per Cameron Procedure. Test unsuccessful Review the procedure, that addresses the issues with the Deadman. | 3 | | | | | | |
| 7/5/10 | 19:25 | Rov 30 attempt to pressure up and there was a leak on the lower part of the Blue Pod unable to located due to the fluid cloud. | 3 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|----------------|-----|----------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | | "The examination of the control pods by Transocean and Cameron when the pods were retrieved after the accident (yellow on May 5-7, 2010, and the blue pod on July 3-5, 2010) revealed potential problems with AMF batteries in both pods." | 19 | | | | | | |
| 7/5/10 | | Item #1   1- 3/8" Pilot line | 3 | | | | | | |
| 7/5/10 | | Item #2   1- 3/8" Pilot line | 3 | | | | | | |
| 7/5/10 | | Item #3   1- 1/2' Pod Select line. | 3 | | | | | | |
| 7/5/10 | | Item #4   1-62 flange for the supply line. | 3 | | | | | | |
| 7/5/10 | | Item #5   1- Mux cable with Rough Neck connector. | 3 | | | | | | |
| 7/5/10 | | Item #6   1- PBOF cable from the STM/SEM | 3 | | | | | | |
| 7/5/10 | | Item #7   1-STEM strap | 3 | | | | | | |
| 7/5/10 | | Item #8   1- PBOF cable for SEM to STM | 3 | | | | | | |
| 7/5/10 | | Item #9   1- Bandit Clip for securing the Rough Neck Connector. | 3 | | | | | | |
| 7/5/10 | | Item #10 1- O-Ring from the PBOF cable. | 3 | | | | | | |
| 7/5/10 | | Item #11 1- O-Ring from the PBOF cable. | 3 | | | | | | |
| 7/5/10 | | Item #12 1-RCB cable | 3 | | | | | | |
| 7/5/10 | | Item #13 1- PBOF cable from the STM/SEM | 3 | | | | | | |
| 7/5/10 | | Item #14 1- O-Ring from the PBOF cable. | 3 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | | Item #15 1- SAE Flange X NPT Hydraulic supply line, Note found shaving in flow meter, cause from cutting the 1 1/2" supply line on the Olympic Challenger.( Took Item #15 out the lock box to use to hook up the 1" supply line, once the correct fitting get out here will but back in the lock box. | 3 | | | | | | |
| 7/5/10 | | Item #16 1- Sample of the Shavings | 3 | | | | | | |
| 7/5/10 | | Item #17 1- PBOF cable from the STM/SEM | 3 | | | | | | |
| 7/5/10 | | Item #18 1 Bandit Strap | 3 | | | | | | |
| 7/5/10 | | Item #19 1- O-Ring from the PBOF cable. | 3 | | | | | | |
| 7/5/10 | | Item #20 1- O-Ring from the STBM | 3 | | | | | | |
| 7/5/10 | | Item #22 1-O-Ring from SEM | 3 | | | | | | |
| 7/5/10 | | Item #21 1-O-Ring from STM | 3 | | | | | | |
| 7/5/10 | 06:00 | | | Attended departmental meeting with BP, TO and reviewed the planned operation for the day. | 17 | | | | |
| 7/5/10 | 08:00 | | | Standing by waiting on the blue pod team gather and continue with the blue pod testing | 17 | | | | |
| 7/5/10 | 09:20 | | | Rig up PETU, power up blue pod on SEM B got verification blue pod communications | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|------|-----|------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | 09:54 | | | Performing check on blue pod on A and B SEM for the subsea electronics module test | 17 | | | | |
| 7/5/10 | 10:04 | | | Performing check on blue pod on A and B SEM for the Subsea electronics module test, as per Cameron procedure, perform Deadman test and failed watt the time at 3.5 minutes did not fire deadman, once we put the power back on the PETU the deadman fired, on SEM A. | 17 | | | | |
| 7/5/10 | 10:27 | | | Review drawings # SK-122178-21-06. Perform battery check on 9 and 27 volt with a new calibrated meter (Fluke type 115 RMS Multimate Serial #12990354 Item #2538790 (1) GAH9. The SEM A 9 volt reading 8.78 volts SEM B 9 volts reading. 0.142 volts reading on 27 volt 7.61. Dustin Atwood the TO person checking the battery, ET supervisor. | 17 | | | | |
| 7/5/10 | 11:27 | | | blue pod team break for lunch | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | 12:00 | | | Testing blue pod through the night. All functions tested correctly and the POD was in very good shape. There are some minor leaks on the BOP Manifold regulator and the POD select solenoid. All in all operationally the POD was in good working order. In testing the deadman we fired the A system first. After 3 1/2 min of waiting for the card to fire we turned the PETU on immediately at that time the function fired. This was concerning as it should take approximately 15 sec for the SEM to reboot and 47 sec for the solenoid 103 to fire. We checked the battery voltage and found the following: deadman 27 VDC - 7.61, SEM A 9VDC - 8.77, SEM B 0.142VDC. We are now discussing how to proceed. | 17 | | | | |
| 7/5/10 | 12:37 | | | held discussion about the blue pod, calling town and what is the next step move forward with the blue pod | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/5/10 | 13:15 | | | Held conference call with town about continue completing the subsea electronic module testing | 17 | | | | |
| 7/5/10 | 13:49 | | | Blue pod team returned to the blue pod work area, and prepared to continue with Electronics Module test on SEM B. | 17 | | | | |
| 7/5/10 | 14:20 | | | Began test on SEM B with the Electronics Module test as per Cameron Procedure. Test unsuccessful. Review the procedure that addresses the issues with the deadman | 17 | | | | |
| 7/5/10 | 15:45 | | | Review the paper work and sign off on the blue pod test procedure, and the electronics module test, up date the reports and give copy to the MMS and USCG. | 17 | | | | |
| 7/5/10 | - | | | Enterprise subsea check the pre-charge, and the electronics tech tested the PBOF cables, on the blue pod as per procedure. Test the PBOF cable with Helium with 15 psi all tested good. | 17 | | | | |
| 7/6/10 | | | | Prepped the blue pod to run, making checks on MUX cable and working on Wet Mate Connection. | 17 | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|----------------------------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/16/10 | | flow from reservoir stopped [87 days] | 19 | | | | | | |
| 7/16/10 | | flow from reservoir stopped [87 days] | 19 | | | | | | |
| 7/25/10 | 02:20 | 1/4 pod valve of stack stinger extend | 4 | | | | | | |
| 7/25/10 | 08:45 | replace 1/4 pod valve of stack stinger extend | 4 | | | | | | |
| 7/25/10 | 10:05 | replace 1 1/2 pod valve to lower annular close | 4 | | | | | | |
| 7/25/10 | 10:45 | replaced 2 cylinders for stack stinger | 4 | | | | | | |
| 7/25/10 | 20:23 | Replace lower annular close valve [yellow pod - SEM A] due to slide not going into vent position | 4 | | | | | | |
| 7/25/10 | | Yellow POD/BOP stack on MC252 well. Brought to surface with ROV and placed on deck of Q4000 to undergo repairs | 4 | | | | | | |
| 5/1/11 | | | | | | the out-of-service period was scheduled for around May, 2011 (sometime in late first quarter, early second quarter) | 10 | | |
| 5/1/11 | | | | | | schedule dry dock during which it was planned to have Cameron change out the BOP bonnets | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

# TIMELINE: APRIL 25, 1979 TO APRIL 18, 2010

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|----------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/25/79 | | | | Shear Blind Rams - Operations Care and Maintenance - tool joint "positively NOT" in cavity, may destroy seals without cutting pipe | Engineering Bulletin | | | | |
| 4/10/80 | | | | Low Temperature Operation of the Cameron D Annular BOP - low temperature requires higher pressure to close rams | Engineering Bulletin | | | | |
| 6/21/85 | | | | Type A Lip Seals Update for D and DL Annular Blowout Preventers | Engineering Bulletin | | | | |
| 5/5/89 | | | | ST Lock Sequencing Valve for T BOP | Engineering Bulletin | | | | |
| 5/14/90 | | | | General Maintenance Procedures - Control Fluids - recommend routine maintenance, monthly at least | Engineering Bulletin | | | | |
| 6/19/90 | | | | Recommended Practices for Installation and Operation of BOP and Workover Control Hose Bundles - recommends to "inspect periodically" | Engineering Bulletin | | | | |
| 9/13/90 | | | | Shearing Limitations Due to Increased Pipe Strength - discusses 30% variability in strength and use of boosters | Engineering Bulletin | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|-----------------------|---|-------------------------------|---|--------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/15/91 | | | | Cameron Collet Connector - Self Locking Design | Engineering Bulletin | | | | |
| 10/31/91 | | | | Recommendations for Field Testing of the Cameron D Annular Blowout Preventer - recommend open / close on pipe daily | Engineering Bulletin | | | | |
| 2/8/92 | | | | D Seal - D Shaped Seal Used as an Operational Replacement for the Standard Lip Seal in Annular BOPs | Engineering Bulletin | | | | |
| 3/22/93 | | | | Inspection and Servicing Modular BOP Control Pod Stingers and Receptacles - provides quarterly, semi-annual and annual inspections | Engineering Bulletin | | | | |
| 11/29/93 | | | | Low Temperature Testing of VBRs - packers must be "exercised" | Engineering Bulletin | | | | |
| 11/30/94 | | | | Variable Bore Ram - Engineering Data - estimated service life and hangoff capacity for various models | Engineering Bulletin | | | | |
| 10/29/98 | | | | Shear Ram Product Line - includes original ram specs for various models, but pre-TL | Engineering Bulletin | | | | |
| 5/20/99 | | | | Sequence Valve On Site Inspection Procedure | Engineering Bulletin | | | | |
| Aug-99 | | TOI performed HAZOP on BOP Control System | 31 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 8/30/99 | | | | Welding on the Stack with MUX PODs Installed | Engineering Bulletin | | | | |
| 9/27/99 | | | | Ceramic Seal Plates | Engineering Bulletin | | | | |
| 12/10/99 | | | | Deadman / AMF System Surface Testing | Engineering Bulletin | | | | |
| 2/3/00 | | | | Cameron 18-3/4" 5/10,000 psi TL BOP Variable Bore Rams Assembly 3-1/2 to 7-5/8" - field testing indicated leakage during testing of smaller diameters, so spec changed to 5" and up, and smaller pipe to 2-7/8 to use flexpacker | Product Advisory | | | | |
| 3/7/00 | | | | ST Lock Operating and Predictive Maintenance - identified ball bearing non-compliance with original spec, recommended new bearing spec | Product Advisory | | | | |
| 3/9/00 | | | | Untitled - discussion of debris accumulation in SSR | Product Advisory | | | | |
| 3/30/00 | | | | Sequence Valve for ST Lock - report of improper functioning due to elastomer deterioration | Product Advisory | | | | |
| 6/6/00 | | | | Long Term Storage of D &DL Annular BOPs | Engineering Bulletin | | | | |
| 6/12/00 | | | | Long Term Storage of T & TL BOPs Equipped with ST and Ram Locks - errata from June 12, 1999 | Engineering Bulletin | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/15/00 | | | | Bearing, Overhauling Nut, ST Lock - report of premature wear to overhaul nut threads, new bearings available | Product Advisory | | | | |
| 8/28/00 | | | | Shuttle Valves Drilling Multiplex BOP Control Systems - unclear photocopy | Product Advisory | | | | |
| 9/11/00 | | | | LMRP & Wellhead Connector Function Lockout - unintentional disconnection of LMRP due to human error, see Safety Advisory #186 and NTL No2000-G07 | Product Advisory | | | | |
| 9/29/00 | | | | Existing Diverter Packer Circuits | Engineering Bulletin | | | | |
| 10/6/00 | | | | Drilling Multiplex BOP Control System Mark II Control Pod Subsea Electronic Module Power Supply - 5 V power operating at near or above rated capacity | Product Advisory | | | | |
| 2001 | | Deepwater Horizon was built…and employed a 15,000 psi BOP system." | 19 | | | | | | |
| Mar-01 | | | | | | | | R.B. Falcon Deepwater Horizon BOP Assurance Analysis (FMECA) | 30 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline


MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Apr-01 | | "A qualification test of Deepwater Horizon BOP BSRs was conducted at the surface…, when a joint of 5.5 in., 21.9 ppf, S-135 drill pipe was successfully sheared at a shearing pressure of 2,900 psi, which is slightly greater than the pressure predicted by Cameron's shearing formula." | 19 | | | | | | |
| 9/4/01 | | | | 18-3/4" 15M TL BOP Super Shear Ram Bonnets - two reported incidents of restricted closures, modification provided | Engineering Bulletin | | | | |
| 9/4/01 | | | | 18-3/4" 15M TL BOP Super Shear Ram Retainer Pins - incident reported of sheared pin, attributed to corrosion, recommended lubrication or corrosion resistant coating | Engineering Bulletin | | | | |
| Nov-01 | | Pod subsea plate mounted (SPM) valves. All 1 in. valves have been changed out to upgrade 3/4 in. valve. | 19 | | | | | | |
| 1/30/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Mar-02 | | Pod flow meters - "Spare pod sent to Cameron for upgrade to install high-shock flow meters" | 19 | | | | | | |
| 3/6/02 | | | | Fuses in Subsea Architecture - relates to failures that may render both pods inoperable, provide protection kits, see 006024 May 6, 2002 | Product Advisory | | | | |
| 3/6/02 | | | | Cooling Kits for Drillers Control Panels - heat expected to decrease component life, provide cooling kits that require 100 psi air at 25 CFM | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub- Global Marine Santa Fe - TL ram BOP ST parts with "discrepant tooth profile", replacement offered | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub- Crosco - TL ram BOP ST parts with "discrepant tooth profile", replacement offered | Product Advisory | | | | |
| 3/13/02 | | | | ST Lock Brake Hub - Transocean Sedco Forex - TL ram BOP ST parts with "discrepant tooth profile", replacement offered, mention of Sovereign Explorer, DW Navigator and DW Expedition | Product Advisory | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   DNV



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|----|------------------------|------|----------------------------------|------|---------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 3/14/02 | | | | ST Lock Overhauling Nut P/N 644682-03 - incident of excessive thread wear (see June 2000), recommended inspection 546 cycles or 18 months, replacement offered, note 3-67 ST Lock Inspection in Manual | Product Advisory | | | | |
| 3/29/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 4/2/02 | | | | Super Shear Ram Retainer Pin Part Number - incident of SSR deformed / broken retainer pin, replacement offered, see EB Sept 2001 | Product Advisory | | | | |
| 4/22/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/6/02 | | | | Fuses in Subsea Architecture - report of single point electrical failure rendering both subsea pods inoperable, provide protection kits, see 086024 March 2002 | Product Advisory | | | | |
| 5/16/02 | | | | | | MMS Inspection of Deep Water Horizon - 2 INCS concerning pit drill and manhole | 9 | | |
| 6/4/02 | | | | | | MMS Inspection of Deep Water Horizon - follow up Inspection form | 9 | | |
| 6/5/02 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/11/02 | | | | Continuous Latch pressure Control for Collet Connectors - recommendations on maintaining hydraulic pressure | Engineering Bulletin | | | | |
| 9/20/02 | | | | 16-3/4 5/10M U BOP VBR Packer Range Change - design modification, does not allow 2-7/8 to 5" but rather 3-1/2 to 5" | Product Advisory | | | | |
| Dec-02 | | ST lock modifications (also BOP stack) | 19 | | | | | | |
| Jan-03 | | Change from retrievable to non-retrievable control pod. LMRP must be retrieved to the surface to maintain pods | 19 | | | | | | |
| 1/1/03 | | | | | | Three high-shock flow meters installed in the BOP control pods to replace the ultrasonic flow meters [2003]. The ultrasonic, if the seas are real rough or anything like that, they would continuously count off, and the turbine type was way more reliable. | 11 | BOP Modification - "Three high-shock flow meters were installed in the BOP's control pods to replace the ultrasonic flow meters currently in place" | 1 |
| 1/1/03 | | | | | | | | BOP Modification - "Retrievable control pods were replaced with non-retrievable control pods" | 1 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/23/03 | | | | BOP Control System Recommendations for the Efficient Operation of Cameron BOPs Equipped with ST or RamLock Operating Systems | Engineering Bulletin | | | | |
| 3/24/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 4/21/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/13/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/23/03 | | | | Preventative Maintenance of Cameron Blow Out Preventers - complete overhaul at least once a year, test to MRWP | Engineering Bulletin | | | | |
| 6/16/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/7/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/19/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/6/03 | | | | | | MMS Inspection of Deep Water Horizon - "Lessee polluted offshore waters when the booster pump failed…" BP letter states it was a "leak in the boost line system" | 9 | | |
| 8/8/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/18/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 9/17/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|------|-------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/20/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Nov-03 | | New high-interflow shuttle valve (also BOP stack) | 25 | | | | | | |
| 11/5/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 12/11/03 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2004 | | "Cameron…issued an engineering bulletin, EB 891D, recommending that battery banks be replaced after one year of operation or when the number of actuations exceeds 33 for that year, whichever comes first" | 19 | | | | | | |
| 2004 | | | | | | [Around 2004, 2005] Lower stack ROV panel was reconfigured. Redesigned by Steve Donahue (TO) | 11 | BOP Modification - "ROV stab panel modified to consolidate functions to close and lock rams as one function." [2004 through 2005] | 1 |
| 1/20/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2/20/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 3/17/04 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| May-04 | | Pod regulators - "Install orifices in pod regulators to stop regulators oscillating | 19 | | | | | | |

Dᴇᴛ Nᴏʀsᴋᴇ Vᴇʀɪᴛᴀs

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|------|--------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Jun-04 | | Pod SEM - "Cameron installed software for upgrade" | 19 | | | | | | |
| Jul-04 | | | | | | | | [July and August 2004] BOP Modification - "Modifications were made to reduce unnecessary components on the BOP including some hoses and valves.  At the same time, a new rigid conduit manifold was installed and the RMJBs, or riser mounted junction boxes, were removed." | 1 |
| Aug-04 | | Replacement of conduit valve package. LMRP accumulators are isolated on loss of hydraulic power | 19 | | | [Date/Time Not Given] "There was a conduit valve package being switched out and replaced with one made by ATAG which is now Oceaneering." [no time specified] | 11 | | |
| Aug-04 | | Removal of fail safe panels on choke and kill valves (also on BOP stack).  Choke and kill valves will close on spring force only. | 19 | | | removed some accumulator valves before the failsafe assist | 11 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 9/8/04 | | | | AMF / Deadman Battery Replacement - one year on time operation OR 33+ activations OR five year date of purchase, changes in manufacturers product line and redesign necessary | Engineering Bulletin | | | | |
| 10/11/04 | | | | | | | | | |
| Nov-04 | | Pod select - "Add a second pod select solenoid functioned by an existing pod select switch - to add double redundancy to each control pod." | 19 | | | | | | |
| Nov-04 | | | | | | | | BOP Modification - "The lowest variable-bore ram on the BOP stack was modified by inverting it from its original position to make it a test ram." | 1 |
| Dec-04 | | Change from lower VBR to test ram. | 19 | | | [Date/Time Not Given] "The lower pipe ram was replaced with a test ram" [no date given] | 11 | | |
| Dec-04 | | AMF (Deadman) system was modified. Two subsea accumulators were combined into one bank | 30 | | | | | | |
| 6/27/05 | | | | | | ABS CDS certification inspection | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 6/27/05 | | | | | | The Deepwater Horizon switched flags from Panama to Marshall Island and Transocean discontinue ABS certification of the vessel drilling system. | 10 | | |
| 1/12/05 | | | | Subsea Accumulator Module - report of incident during disassembly of high pressure accumulator, advised to contact Cameron for instructions | Safety Alert | | | | |
| Feb-05 | | Pod - "Replace all unused functions on pod with blind flanges." | 19 | | | | | | |
| 6/21/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 7/21/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/17/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 8/31/05 | | | | | | Transocean DEEPWATER NAUTILUS sustained damage to its mooring system and lost approximately  3,200 feet of marine riser and a portion of its subsea well control system during Hurricane Katrina | 10 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|-------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Sep-05 | | Pilot regulator - " Replace pilot regulator with a better designed, more reliable regulator, regulator leaks. (Gilmore is a larger unit and will require a bracket to be fabricated for mounting" | 19 | | | | | | |
| 9/2/05 | | | | Top Seals (all types) for 21-1/4 5M &10M U BOP - mating issue | Product Advisory | | | | |
| 9/27/05 | | | | Low Temperature and Ambient Temperature Testing of Shearing Blind Rams | Engineering Bulletin | | | | |
| 10/18/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/22/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/29/05 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2006 | | | | | | ABS as a Marshall Island- recognized organization and they issued an IMO MODU Code to the Deepwater Horizon | 10 | | |
| 1/1/06 | | | | | | ISM Audit of Transocean by the American Bureau of Shipping | 10 | | |
| 1/3/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 1/5/06 | | | | 18-3/4" 5,000/10,000 TL BOP with RamLock - report of incident of hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/11/06 | | | | 18-3/4" 15,000 TL BOP with RamLock - possible hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |
| 1/11/06 | | | | 18-3/4" 15,000 TL BOP with Super Shear - possible hydrogen embrittlement of bolts, new parts offered | Safety Alert | | | | |
| Feb-06 | | Control panel - "Modification of Cameron control software to sound an alarm should a button stay pushed for more than 15 seconds. If a button is stuck and not detected it will lock up panel". | 19 | | | | | | |
| 6/2/06 | | | | Stripping Recommendation - Cameron D Annular BOP | Engineering Bulletin | | | | |
| 6/12/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Jul-06 | | Replacement of lower annular preventer to stripping annular. Reduced rated working pressure of lower annular preventer from 10ksi to 5ksi | 19 | | | | | | |
| 7/18/06 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 7/29/06 | | | | | | | | BOP Modification - (proposal approved) "The lower annular valve packing of the BOP was modified to permit stripping operations when the lower annular valve was closed. Specifically, an 18 3/4 in annular stripper packer was installed." | 1 |
| 8/21/06 | | | | High Temperature BOP Elastomers General Guidelines - "no industry accepted method of formally rating BOP packers and seals", cold seawater provides convective cooling and high temperature replacements only required on ram packers and top seals | Engineering Bulletin | | | | |
| Jan-07 | | AMF system - "Cameron will remove the SEM from the [multiplex] section to replace the pie-connectors (customer provided) and to install the AMF/deadman modification kit | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|----------------------|-----|--------------------------------|-----|--------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/21/07 | | | | EB702D Update Regarding Shearing Capabilities of Cameron Shear Rams - discussion of variance in strengths, listed capabilities based on maximums in testing i.e. conservative | Product Advisory | | | | |
| 3/12/07 | | | | Subsea Suitability of Cameron Ram Type BOPs - standard low torque seal carrier to 3000 ft, deep water to 12000 ft, verification Cameron Eng Report 3121 | Engineering Bulletin | | | | |
| 3/20/07 | | | | | | MMS Inspection of Deep Water Horizon - INC: "pressure washer located on drill floor has no external ground available" | 9 | | |
| 4/6/07 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 5/10/07 | | | | | | | | | |
| 5/10/07 | | | | Inspection Requirements for Upper and Lower 18-3/4" 15,000 psi DVS and 13-5/8" 5,000/10,000 psi ISR Ram Blocks - field experience indicates DVS bodies crack at front of side packer pocket location | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|----------------------|------|------------------------------|------|-------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 5/26/08 | | | | | | Due to inadequate work company system, the Transocean DEEPWATER HORIZON suffered a major flood and casualty | 10 | | |
| 6/10/07 | | | | | | | | BOP Modification - "Software changes were made to allow all functions that previously had been locked out from any of the BOPs control panels on rig to become unlocked whenever the EDS command was issued from any of the control panels" | 1 |
| 6/21/07 | | | | | | | | | |
| 6/21/07 | | | | EB702D Update Regarding Shearing Capabilities of Cameron Shear Rams - discussion of variance in strengths, listed capabilities based on maximums in testing i.e. conservative | Product Advisory | | | | |
| 10/9/07 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/16/07 | | | | Operating Pressure, General Recommendations for Annular BOPs - minimum closing pressure 1500psi to maximum 3000psi, "not subject to wellbore pressure assist" | Engineering Bulletin | | | | |
| 11/9/07 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/13/07 | | | | Cameron Ram BOP Hydro-Mechanical Locking Systems General Information - comments on ST locks | Engineering Bulletin | | | | |
| Jan-08 | | | | | | BP audit of the drilling operations on DWH | 10 | | |
| 1/11/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 1/21/08 | | | | Shearing Capabilities of Cameron Rams - provides equations and tabled constants for various models and pipe sizes | Engineering Bulletin | | | | |
| 1/24/08 | | | | Design improvement to 18-3/4" 15M TL BOP Operating Piston Buttons - done to increase fatigue life | Engineering Bulletin | | | | |
| 2/8/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 3/12/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 4/2/08 | | | | Modular Control Pod Mark I Stack& Riser Multiport Stinger Segment Inspection - reports of cracking in stinger assemblies, attributed to "environmental embrittlement" | Product Advisory | | | | |
| 8/15/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| Sep-08 | | Replacement of flex joint. Used flex joint from Transocean Deepwater Nautilus with a 37.5 in. 'G' x 'H' crossover | 19 | | | | | | |
| Sep-08 | | | | | | | | BOP Modification - "The riser flex joint was replaced" | 1 |
| 10/21/08 | | | | | | | | BOP Blue MUX Control Pod (Need cylinders for pods) - parts requested from ICS | 15 |
| 10/28/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 11/18/08 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 2/12/09 | | | | Mark III Modular Drilling Control Pod SEM Indication Faults - reports of 2 indication faults, inspection recommended | Safety Alert | | | | |
| 2/24/09 | | | | ST Locks - manufacturing process issue identified in TL BOP, inspection recommended | Product Advisory | | | | |

**DET NORSKE VERITAS**

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/25/09 | | | | Cameron Well Control equipment - Periodic Inspection / Recertification - recommends elastomer change outs every 12-18 months and recertification 3-5 years OR local authority OR customer specific | Engineering Bulletin | | | | |
| 3/30/09 | | | | VBR packer Range 5 to 2-7/8" for use with 11-15K Type U-BOP - decreased fatigue life of packers, recommended removal of service until replacement parts can be provided | Safety Alert | | | | |
| Jun-09 | | late June, "a detailed engineering, a shallow hazard assessment, and a design peer review had been completed" | 19 | | | | | | |
| 6/4/09 | | | | Reduced Fatigue Life of Packer for 21-1/4" 5K Type DL Annular BOP - MRWP reduced to 3000 psi, amended July 28, 2009 with new part | Safety Alert | | | | |
| 7/30/09 | | | | Variable Bore Ram and Flex Packer - Sealing and Hangoff | Engineering Bulletin | | | | |
| 7/30/09 | | | | Driller Riser Buoyancy Collar Slippage - riser joints shipped since 2005 | Safety Alert | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|-----|-------|-----|-------|-----|-------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 8/3/09 | | | | | | | | BOP Modification - "The auto-shear valve was replaced with a new auto-shear valve supplied by Cameron." | 1 |
| 8/31/09 | | | | | | | | | |
| Sep-09 | | Deepwater Horizon follow-up rig audit | 19 | | | out-of-service period occurred between wells | 10 | | |
| Sep-09 | | | | | | BP rig and maritime assurance audit (follow up to Jan 2008 audit) - audit indicated the spare pod were not operable | 10,11 | | |
| 9/23/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - Send SEM removed from yellow Pod last rig move. On the start up of Kodiak Well 272 #2 | 15 |
| 9/28/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 10/6/09 | | "initial drilling of the Macondo well began with Transocean's semi-submersible Marianas and continued until November 8, 2009." | 19 | | | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 10/9/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - 20 pie connectors on this Job need to be delivered to Dana Burkett | 15 |
| 10/13/10 | | | | | | | | BOP Yellow MUX Control Pod (Rebuilding Pod Valve) - parts requested from ICS | 15 |
| 10/19/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Rebill Rubber goods for Puma 1) - parts requested from ICS | 15 |
| 10/20/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |
| 10/21/10 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - parts requested from ICS | 15 |
| 10/25/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Replacement PBOF Cable for LMRP STM to) - parts requested from ICS | 15 |
| 10/30/10 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - added cylinder, pilot, for the ST-Lock valve on this job | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| Nov-2009 | | | | | | During the Hurricane Ida in 2009, the DWH activated its EDS. | 11 | | |
| 11/2/09 | | | | | | | | BOP Yellow MUX Control Pod (Pod Valve Part) - parts requested from ICS | 15 |
| 11/2/09 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super Shear Bonnets) - added to new quote for overhaul of super shear rams 28" | 15 |
| 11/3/10 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super Shear Bonnets) - removed quote, Mike Fry is going to have Cameron revise the quotes | 15 |
| 11/11/09 | | | | Reduced Fatigue Life of Packer for 18-3/4 15 K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type U-II BOP CDVS Ram - reported failures after 42 open/close and/or 6 pressure cycles update November 30, 2009 limit WP to 10,000psi | Safety Alert | | | | |
| 11/12/09 | | | | | | MMS Inspection of Deep Water Horizon | 9 | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 11/20/09 | | | | | | | | BOP Yellow MUX Control Pod (Send in Defective SEM Removed from Yellow) - received (1) 12 pin male connector ICN #10010449 from warehouse and sent to Cameron | 15 |
| 11/24/09 | | | | | | | | BOP Blue MUX Control Pod (Sending Solenoids to D&D for Repair) - Parts requested from ICS | 15 |
| 12/3/09 | | | | | | In the North Sea, Transocean Vessel SEDCO 711 had a blowout | 10 | | |
| 12/24/09 | | | | | | | | 18 3/4" BOP Stack/Frame (Rebill - Rental Conn. And test stump) - Reqs for rental have been can-xed in ICS | 15 |
| 12/28/09 | | | | Cameron Ram BOP Cavity "In Service" Acceptance Criteria - ram bore surface finish to 125RMS | Engineering Bulletin | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK   

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/3/10 | | | | | | | | BOP Stack LMRP Connector - Tested LMRP connector to 250 / 5000 while testing upper annular on BOP test on 1-2-10. Also tested HD. Tested well head connector while testing blind shear rams against casing. | 14 |
| 1/3/10 | | | | | | | | 18 3/4" BOP Stack/Frame (Testing BOP and Choke and Kill Manifold) - tested BOP to 250/3500/5000/9600 psi. Tested Choke manifold to 250/500/9600 psi. Tested Kelly host to 250/5000 psi | 15 |
| 1/3/10 | | | | | | | | BOP HPU (Need to Tote Tank of Stack Magic) - parts requested from ICS | 15 |
| 1/7/10 | | | | | | | | 18 3/4" LMRP Stack/Frame (Send in Old Mini Connector Removed From) - Mini collet connector repair complete and returned to Amelia Yard | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|------|-----------------------|------|--------------------------------|------|--------------------------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/9/10 | | | | | | | | 18 3/4" BOP Stack/Frame (D&I Super shear bonnets) - bonnets are being overhauled, Job #102370 | 15 |
| 1/10/10 | | | | | | | | Subsea BOP Choke Hoses (replace LMRP Coflexip Jumper Hoses) - quote information.  Rather than replacing the jumper hoses with same, we are going to try the metal flex loops from BOP Stacking Inc.  Need to create a card for these based on the quote #111 from BOPSI dated 2/13/08.  Closed with no action. | 15 |
| 1/14/10 | | "MMS approved an application for Revised New Well…and the Macondo well plan was updated to reflect the replacement of Marianas with Deepwater Horizon." | 19 | | | | | | |
| 1/20/10 | | | | Bonnet Bolts and Bonnet Studs, 13-15M U-BOP and 18-15M TL BOP - issue with one heat of parts, not believed to be in service | Product Advisory | | | | |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 1/21/10 | | | | | | | | 18 3/4" LMRP Stack/Frame (Order Flex loop piping for LMRP) - Need to order flex loop piping and associated accessories for LMRP. | 15 |
| 1/27/10 | | | | | | | | BOP HPU (Solution cleaner and moy paste needed) - parts requested from ICS | 15 |
| 1/31/10 | | "Deepwater Horizon arrived on site." | 19 | | | | | | |
| 1/31/10 | | | | | | | | BOP Blue MUX Control Pod (Replace broken VHF radios for SS) - parts requested from ICS | 15 |
| 1/31/10 | | | | | | | | BOP Yellow MUX Control Pod (Need o-rings for Cameron Solenoids) - parts requested from ICS. Replacing defective solenoids on yellow pod | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/1/10 | | | | | | [First week of February] …The last time maintenance was specifically performed on the BOP before it was run on the Macondo well.  All the rubber goods, the upper annular element, lower annular element, the ram packers, top seal, bonnet seals, the riser connector ring gasket, 3/16th miniconnector ring gaskets and the wellhead ring gasket were replaced. | 11 | | |
| 2/1/10 | | | | | | | | BOP Blue MUX Control Pod (Assembly Ratchet Clamps for SEM) - parts requested from ICS | 15 |
| 2/2/10 | | | | | | | | 18 3/4" BOP Upper Double Ram Lower L/H Bonnet - Bonnet seal carrier coming from C?. Parts requested from ICS | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/3/10 | 00:00 | | | | | | | finish attaching co-flex hoses on LMRP. Change POD receptacle seals. Do pre-charge on LMRP. Close blind shear ram doors. Finish changing riser seals. Removed load ring, auto IBOP, manual IBOP, and saver sub for Hadco inspection. Mechanic inspected shaft on aft PRS. Hadco inspected auto IBOP, manual IBOP, quill shaft and load ring. Reassemble load ring, auto IBOP, manual IBOP, saver sub. | 2 |
| 2/3/10 | 12:00 | | | | | | | continue BOP maintenance. Subsea continued checking pre-charge in accumulator bottles. Greased wellhead connector, and changing out all 1/2" hoses. ET's and electrician continue to perform routine maintenance checks on aft PRS. Mechanics performed 180 day PM on forward PRS. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|-----|-----------------------|-----|-----------------------------|-----|---------------------------|-----|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/4/10 | 00:00 | | | | | | | continue to change out hoses on BOPs. Mechanics replaced roller on forward PRS and inspect hydraulic hoses on top drive and clock. Replaced 1 hose on block. Replace bladder in drawworks. Replace air hoists sheaves at crown. | 2 |
| 2/4/10 | 12:00 | | | | | | | continue with BOP maintenance. Changing out hoses on LMRP surge bottles. Repair manifold block and changed out all hoses to SDC ring. Changed out hillman roller on BOP cart. Changed out Schlumberger sheaves in crown. Changed out safety sling on kelly hose. mechanics working on counter balance cylinder on fwd PRS. Hadco load tested air tuggers on rig floor. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/5/10 | 00:00 | | | | | | | continue with BOP maintenance. Powering up pods. Perform function test on LMRP. Take down starboard forward air hoist on rig floor. Repair counter balance cylinder on forward PRS lower carriage. Replace lube oil temperature switch on top drive. Latch back on hook on block. | 2 |
| 2/5/10 | 12:00 | | | | | | | continue with BOP maintenance. Stacked up LMRP onto stack. Performed function test on both pods. Performed drops survey on all traveling equipment and derrick. Performed ZMS checks on all traveling equipment | 2 |
| 2/5/10 | | | | | | | | Drillers BOP Control Panel - Work complete. Repaired purge problem. | 14 |
| 2/5/10 | | | | | | | | 18 3/4" BOP Upper Double Ram Lower L/H Bonnet - Installed new bonnet seal carrier on starboard blind shear ram bonnet. 2/1/10 | 15 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK   DNV

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------|------|------|------|------|------|------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/6/10 | 00:00 | | | | | | | testing BOPs on 6 5/8" drill pipe, test blind shear and pipe rams and associated valves to 250 psi low 15000 psi high. Test upper annular to 250 psi low to 10000 psi high. Test lower annular to 250 psi to 5000 psi high for 5 minutes straight line each test. see test charts for additional information. | 2 |
| 2/6/10 | 12:00 | | | | | | | finish stump testing BOPs. Installed new hydrate seal. Installed new ring gasket in wellhead connector, repaired slope indicator on LMRP. Performed brake test, total break capacity 2525.6 kips. Mechanics installed new counter balance on forward PRS. | 2 |
| 2/6/10 | | | | | | functioned hot stab capabilities [before BOP was run] | 11 | | |
| 2/6/10 | 23:00 | | | | | | | take weight of BOP. Remove transporter. Install MUX clamp platform. Install MUX clamps. Run BOP and riser from surface to 177' | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/6/10 | | "drilling activities recommenced" | 19 | | | | | | |
| 2/6/10 | | | | | | | | BOP Test Unit (High Pressure Needle Valve for Shaffer) - Parts requested from ICS. Had to replace rupture disc and high pressure needle valve on shaffer test unit. | 15 |
| 2/8/10 | 05:30 | | | | | | | install drap hoses on termination joint | 2 |
| 2/8/10 | 08:00 | | | | | | | install mux sheaves and mux cables into storm sheaves. pickup landing joint and land out fluid bearing in SDC ring. make 150 meter move to well center, hold 720 with block, hold 515 with tensioners. latch BOP's with 100k down at 10:22.  After latch up take 75k overpull. Gallon count 16.1, rig heading 135deg, bullseye reading prior to latch up = LMPR 0 deg, BOP 0 deg. ROV assisted with landout of BOP's. Halliburton tested connector to 250 psi low and 2600 psi high.  Pumped 4.25 bbls for 2,600 psi, bled back 3.75 bbls | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK



| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
|      |      | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/8/10 |      |       |      |       |      |       |      | BOP Stack LMRP Connector Service - Test connectors on against blind shears to 250/2600 psi | 14 |
| 2/8/10 |      |       |      |       |      |       |      | Well Head Connector - HD- Service - Tested connectors on against blind shears to 250/2600 psi | 14 |
| 2/9/10 | 01:30 |      |      |       |      |       |      | Function test diverter from driller's control panel on blue POD at 1:45 hours.  Flow through diverter overboard lines on starboard and port side | 2 |
| 2/9/10 | 01:45 |      |      |       |      |       |      | function test diverter from driller's control panel on blue pod. Flow through diverter overboard lines on starboard lines on starboard and port side. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK 

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|-------|------|-------|------|-------|------|-------|------|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 05:00 | | | | | | | pump down drill pipe at 15 spm till pressure began to build to verify dart was seated. land out drill quip test plug in well head with 70k down to test  plug. Pickup to neutral drill string weight(275k) above dual cam tool, apply 5k down and back out dual cam tool with 7 rounds to the right.  Pull out and pick up above BOP's to test blind shear rams. | 2 |
| 2/9/10 | 05:00 | | | | | | | pull out and pickup above BOPs to test blind shear rams | 2 |
| 2/9/10 | 05:30 | | | | | | | Halliburton broke circulation down kill and tested line to 7500 psi, good test. Halliburton broke circulation again down kill line.  Closed blind shear rams and test blind shear rams and wellhead connector to 250 psi low and 6500 psi high for 5 minutes straight line each test. See test charts for additional information. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline



MANAGING RISK

| Date | Time | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|------|------|------------------|---|-----------------------|---|----------------------------------|---|----------------------------|---|
| | | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 06:30 | | | | | | | open blind shear rams and slack off to reengage dual cam tool. Reengage dual cam tool | 2 |
| 2/9/10 | 15:30 | | | | | | | spaced out 6 5/8" drill pipe across BOP. Halliburton broke circulation through top drive and kill line. Halliburton test lines to 7,500 psi, good test. Halliburton broke circulation again down both lines. | 2 |
| 2/9/10 | 16:30 | | | | | | | Halliburton pressured up on lower annular. started noticing lose of weight on weight indicator. checked BOP pressure and noticed that BOP pressure was increasing. called Halliburton to stop pumps-before Halliburton could stop pumps pressure was at 3,684 psi then fell to 520 psi. Test rams were found to be open. | 2 |

DET NORSKE VERITAS

United States Department of the Interior, Bureau of Ocean Energy
Management, Regulation, and Enforcement
Forensic Examination of Deepwater Horizon Blowout Preventer
Appendix F Comprehensive Timeline

MANAGING RISK  

| | | Perspective = BP | | Perspective = Cameron | | Perspective = Regulatory Source | | Perspective = Transocean | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Time | Event | Ref. | Event | Ref. | Event | Ref. | Event | Ref. |
| 2/9/10 | 16:30 | | | | | | | Halliburton test subsea BOP on 6 5/8 drill pipe on blue pod from drillers control panel as per BP and MMS requirements. Test lower annular and associated valves to 250 psi low and 3500 psi high for 5 minute straight line each test. test upper annular, kelly hose, and associated valves to 250 psi low and 5000 psi high until green light on digital atomized BOP testing. test all rams and fail safe valves to 250 psi low and 6500 psi high until green light on digital atomized BOP testing. See test charts for more information | 2 |
| 2/9/10 | | | | Cameron DR 30 3" Hydraulic Drilling Choke Operations with Cameron Choke Control Console - provided recommended operational instructions, update April 14, 2010 with modifications | Safety Alert | | | | |