| Trial Exhibit No. | Begin Bates | End Bates | Date | Description | Objection | Offering Party | Changes Since 1/14/13 First Installment Objection Filing |
|---|---|---|---|---|---|---|---|
| TREX-000001 CUR | BP-HZN-BLY00000001 | BP-HZN-BLY00000192 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report | 802 | HESI SOL CAM | |
| TREX-000002 CUR | BP-HZN-BLY00000193 | BP-HZN-BLY00000760 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report - Bly Report & Appendices (CURED) | 401 802 | CAM | New - Second Installment |
| TREX-000667 | TRN-MDL-00286767 TRN-MDL-00286773 TRN-MDL-00286776 TRN-MDL-00286779 TRN-MDL-00286819 TRN-MDL-00286821 TRN-MDL-00286845 TRN-MDL-00286898 TRN-MDL-00286908 TRN-MDL-00286951 TRN-MDL-00286963 TRN-MDL-00286971 TRN-MDL-00287073 TRN-MDL-00287075 TRN-USCG_MMS-00043810 TRN-USCG_MMS-00043816 TRN-USCG_MMS-00043819 TRN-USCG_MMS-00043822 TRN-USCG_MMS-00043862 TRN-USCG_MMS-00043864 TRN-USCG_MMS-00043888 TRN-USCG_MMS-00043941 TRN-USCG_MMS-00043951 TRN-USCG_MMS-00043994 TRN-USCG_MMS-00044006 TRN-USCG_MMS-00044014 TRN-USCG_MMS-00044116 | TRN-MDL-00286767 TRN-MDL-00286774 TRN-MDL-00286777 TRN-MDL-00286781 TRN-MDL-00286819 TRN-MDL-00286821 TRN-MDL-00286845 TRN-MDL-00286900 TRN-MDL-00286909 TRN-MDL-00286952 TRN-MDL-00286963 TRN-MDL-00286973 TRN-MDL-00287073 TRN-MDL-00287075 TRN-USCG_MMS-00043810 TRN-USCG_MMS-00043817 TRN-USCG_MMS-00043820 TRN-USCG_MMS-00043824 TRN-USCG_MMS-00043862 TRN-USCG_MMS-00043864 TRN-USCG_MMS-00043888 TRN-USCG_MMS-00043943 TRN-USCG_MMS-00043952 TRN-USCG_MMS-00043995 TRN-USCG_MMS-00044006 TRN-USCG_MMS-00044014 TRN-USCG_MMS-00044116 | 3/31/2009 | Excerpts from Well Control Handbook (Revision Date: March 31, 2009) Level: L1B, Manual NUmber: HQS-OPS-HB-01, Issue #3, Revision #1 | 401 | CAM | New - Second Installment |
| TREX-000671 | BP-HZN-2179MDL00141787 | BP-HZN-2179MDL00142399 | 12/00/2004 | Deepwater Horizon Operation Manual - Volume 1 of 2 (600 pgs) | 401 | CAM | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 2 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-000673 | TRN-HCEC-00004639 | TRN-HCEC-00004726 | 11/1/2004 | Transocean - OPERATIONS POLICES AND PROCEDURES MANUAL (Revision Date: November 1, 2004), Section 3, Subsection 2.4 - Operations - 24 Hour Operational Manning | 401 | CAM | New - Second Installment |
| TREX-000770 | none | none | 7/25/2005 | Obituary for Peter L. Lutz, by Milton, Nilsson, Prentice & Webster | 401 | PSC SOA SOL | |
| TREX-000771 | none | none | 3/20/2011 | @nifty - online article / webpage in asian language. http://www.msrc.com/Equipment.htm | 401 901 | PSC SOA SOL | |
| TREX-000876 | BP-HZN-BLY00206967 | BP-HZN-BLY00206967 | 6/3/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | 401 | HESI SOL | |
| TREX-001160 | BP-HZN-BLY00060909 | | 5/14/2010 | Pod Installation - Issues capture ahead of operations (5-14-2010) | 802 | HESI | New - Second Installment |
| TREX-001166 | TRN-MDL-00494919 | TRN-MDL-00495005 | 8/6/2010 | E-Mail - From: Stringfellow, William (Houston) to John Keeton | 401 407 404 | BP PSC SOA SOL HESI | |
| TREX-001188 | none | none | 03/00/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells - Exploration and Production Department - Third Edition - American Petroleum Institute | 401 | CAM | New - Second Installment |
| TREX-001195 | BP-HZN-2179MDL00331805 | BP-HZN-2179MDL00332030 | 3/31/2010 | Transocean - DAR Consolidation Report Deepwater Horizon - 01/01/2002 to 03/31/2010 (Printed: 02-Jun-2010) | 401 | CAM | New - Second Installment |
| TREX-001452 | TRN-HCEC-00011574 | TRN-HCEC-00012001 | 4/21/2010 | Transocean - Field Operations Handbook | 401 | BP SOL | |
| TREX-001453 | TRN-HCEC-00006423 TRN-MDL-00048160 | TRN-HCEC-00006783 TRN-MDL-00048520 | 8/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 1 of 2 | 401 | HESI SOL CAM | |
| TREX-001454 | TRN-USCG_MMS-00043810 TRN-MDL-00286767 TRN-USCG_MMS00043960 TRN-MDL-00286917 TRN-USCG_MMS00044038 TRN-MDL-00286995 | TRN-USCG_MMS-00043957 TRN-MDL-00286914 TRN-USCG_MMS-00044035 TRN-MDL-00286992 TRN-USCG_MMS-00044205 TRN-MDL-00287162 | 3/31/2009 | Transocean - Well Control Handbook | 401 | BP PSC HESI SOA SOL CAM | |
| TREX-001501 | none | none | 4/22/2010 | Macondo Time Log Analysis - April 22, 2010 | 401 | HESI SOL | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-001523 | TRN-USCG_MMS-00042595 TRN-MDL-00273270 | TRN-USCG_MMS-00042596 TRN-MDL-00273271 | 4/5/2010 | Transocean - Well Operations Group Advisory | 401 | BP | New - Second Installment |
| TREX-001667 | BP-HZN-2179MDL00973280 | BP-HZN-2179MDL00973279 | 00/00/0000 | Updated Lessons Learned | 802 | SOL HESI | New - Second Installment |
| TREX-001826 | BP-HZN-2179MDL01127713 | BP-HZN-2179MDL01127714 | 5/29/2008 | Email from Neil Cramond to Jake Skelton, et al re DWH Flooding - Initial Incident Summary | 404 401 | HESI SOL | |
| TREX-001891 | none | none | 5/18/2010 | Notes on Interview Notes with Paul Tooms, Interviewers: Graham McNeille, Ray Fleming & Jim Wetherbee | 802 | US SOL CAM | |
| TREX-001893 | none | none | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Appendix H - Description of the BOP Stack and Control System - pp. 223-234 | 401 802 | CAM | New - Second Installment |
| TREX-001894 | BP-HZN-BLY00294394 | BP-HZN-BLY00294411 | 00/00/0000 | Handwritten Notes - Fereidoun Abbassian - RMS - 2 | 802 404 401 | HESI SOL CAM | |
| TREX-002016 | none | none | 5/11/2010 | Massive Oil Spill in the Gulf of Mexico - Hearing Before the Committee on Energy and Natural Resources - United States Senate - Second Session to Review Issues Related to Deepwater Offshore Exploration for Petroleum and the Accident in the Gulf of Mexico Involving the Offshore Oil Rig Deepwater Horizon - S. Hrg . 111-653, Pt. 1 | 802 401 | HESI SOL | |
| TREX-002296 | none | none | 6/26/2010 | News article: Oil spill cleanup technology underfunded | 802 | US PSC HESI SOA SOL | |
| TREX-002365 | BP-HZN-2179MDL01472381 | BP-HZN-2179MDL01472383 | 00/00/0000 | Document: "Stories - Managing Wells Differently Post Macondo" | 407 401 | HESI SOL | |
| TREX-002405 | BP-HZN-2179MDL01447549 | BP-HZN-2179MDL01447551 | 8/6/2010 | Email from Doug Suttles 08/06/2010 Subj: Consideration for clarifying statement - URGENT, , attaching news article: "BP Mulls Reopening Sealed Gulf Well" | 802 | HESI SOL | |
| TREX-002431 | BP-HZN-2179MDL00085280 | BP-HZN-2179MDL00085287 | 3/24/2010 | SEEAC pre-read for 24 Mar 2010 - E&P's Approach to US Regulatory Compliance | 802 | SOL HESI | New - Second Installment |
| TREX-002601 | BP-HZN-BLY00308379 | BP-HZN-BLY00308385 | 5/27/2010 | Notebook with notes related to investigation | 401 802 46 U.S.C. 6308 | US SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 4 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-002602 | BP-HZN-BLY00000407 Baker Risk_MDL 2179_042167 | BP-HZN-BLY00000525 Baker Risk_MDL 2179_042170 | 08/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | 401 802 | US SOL | |
| TREX-002603 | BP-HZN-BLY00211096 | BP-HZN-BLY00211096 | 00/00/0000 | Data and Diagrams re Jet Flame Length | 401 | US SOL | |
| TREX-002605 | BP-HZN-BLY00210797 | BP-HZN-BLY00210801 | 6/5/2010 | Email from Dave Wall to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 401 802 | US SOL HESI | |
| TREX-002607 | Baker Risk_MDL 2179_055963 | Baker Risk_MDL 2179_055975 | 7/14/2010 | Baker Engineering and Risk Consultants, Inc - (4) Invoices:  # 020221, # 020508 dated 08/17/2010, # 020782 dated 09/14/2010, and # 021149 dated 10/12/2010. Project Name: Deep Horizon Platform Modeling | 401 | US SOL HESI | |
| TREX-002608 | BP-HZN-BLY00302417 | BP-HZN-BLY00302418 | 4/27/2010 | Email from Samuel Defranco 04/27/2010 Subj: Please review "Baker Risk Scope of Work" | 401 | US SOL HESI | |
| TREX-002612 | BP-HZN-BLY00211358 | BP-HZN-BLY00211361 | 6/4/2010 | Email from Thomas Rodante to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 401 | US SOL HESI | |
| TREX-002613 | none | none | 00/00/0000 | Photograph of Deepwater Horizon with annotations | 401 | US SOL HESI | |
| TREX-002614 | none | none | 00/00/0000 | Photograph of Deepwater Horizon with annotations | 401 | US SOL | |
| TREX-002614 CUR | None | None | 00/00/0000 | Photograph of Deepwater Horizon with annotations (CURED) | 401 | HESI | New - Second Installment |
| TREX-002871 (McMahan) | TRN-MDL-01289817 | TRN-MDL-01289872 | 3/31/2010 | Email dated March 31, 2010 From Neil Clyne to Larry McMahan Subject Potential Advisory from 711 Event | 401 404 | HESI | New - Second Installment |
| TREX-002872 (McMahan) | TRN-MDL-01290988 | TRN-MDL-01290996 | 4/26/2010 | Email from A Caldow to Larry McMahan Subj: Report from Bardolino | 401 404 802 | HESI | New - Second Installment |
| TREX-002915 | none | none | 10/5/2000 | Society of Petroleum Engineers website article titled "Keynote Luncheon Speaker - Tuesday, 5 October" | 802 401 | HESI SOL | |
| TREX-003216 (Rainey) | BP-HZN-2179MDL01464212 BPD183-030880 | BP-HZN-2179MDL01464214 BPD183-030882 | 4/26/2010 | E-mail from Jason Caldwell to Doug Suttles, et al re Notes from 4/26 Morning Interface Meeting, and attaching 04/26/2010 meeting notes, with REDACTIONs | 407 802 | HESI US HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 5 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-003279 | TRN-MDL-01119375 | TRN-MDL-01119381 | 8/31/2010 | E-mail from Pharr Smith to Rob Turlak, Subject: Recertification of (with attachments) including string, attaching e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) | 401 407 802 | HESI SOL | |
| TREX-003333 | TRN-MDL-00607555 | TRN-MDL-00607557 | 11/21/2004 | TO change proposal, Proposal No. SS-10, Change Title: BOP Te | 401 | CAM | New - Second Installment |
| TREX-003382 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | 4/13/2010 | Email chain between Charles Bondurant and Kelly McAughan on April 13, 2010 - Subject: RE: Pressure points | 401 802 | US SOL | |
| TREX-003422 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 3/31/2010 | Transocean - DAR Consolidation Report | 401 | CAM | New - Second Installment |
| TREX-003809 | none | none | 8/6/2010 | Article from Men's Journal Magazine titled "The Well from Hell" | 401, 802 | HESI SOL | |
| TREX-003925 | BP-HZN-MBI 00038889 | BP-HZN-MBI 00038894 | 9/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | 401 404 | CAM | New - Second Installment |
| TREX-003926 | BP-HZN-2179MDL00846869 | BP-HZN-2179MDL00846875 | 10/16/2007 | Ng to George Coltrin, David Sims, John Guide, 10/16/2007 Subj: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack -DWH | 401 404 | CAM | New - Second Installment |
| TREX-003958 | CAM_CIV_0223944 CAM_CIV_0223961 | CAM_CIV_0223944 CAM_CIV_0223963 | 5/14/2010 | Email from Steve Kropia to mplaisance@dodi.com, et al re Joint Industry Task Force Update, and attaching Equipment Group White Paper Draft | 401, 407 | HESI SOL | |
| TREX-004112 | BP-HZN-MBI00021461 BP-HZN-MBI00021479 BP-HZN-MBI00021507 BP-HZN-MBI00021537 | BP-HZN-MBI00021464 BP-HZN-MBI00021480 BP-HZN-MBI00021509 BP-HZN-MBI00021547 | 12/9/1998 | Excerpts from Drilling Contract, RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249, Date: Dec.9, 1998 | 401 | CAM | New - Second Installment |
| TREX-004114 | TRN-HCJ-00026742 | TRN-HCJ-00026748 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | 401 | CAM | New - Second Installment |
| TREX-004116 | TRN-HCJ-00026738 | TRN-HCJ-00026740 | 6/26/2000 | Vastar Resources Inc, Technical Position Paper - DWH | 401 | CAM | New - Second Installment |
| TREX-004271 | BP-HZN-MBI00021460 | BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | 401 | CAM | New - Second Installment |
| TREX-004272 | TRN-HCEC-00026736 | TRN-HCEC-00027083 | 6/26/2000 | Vastar Resources - Deepwater Horizon - Technical Position Paper | 401 | CAM | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 6 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-004323 | TRN-INV-01290038 | TRN-INV-01290039 | 6/30/2010 | Email from G. Boughton to B. Ambrose re "FW: Horizon Bop and Pod info" | 401 | US SOL HESI | |
| TREX-004608 | TRN-INV-00467935 | TRN-INV-00467937 | 2/24/2010 | Email from R Tiano to DWH ElecSup and DWH SubSeaSup RE: FRC Recommendations | 401, 802 | HESI SOL | |
| TREX-004612 | TRN-MDL-01650615 | TRN-MDL-01650616 | 2/20/2010 | Email from James Kent to DWH, SubSeaSup, et al re FW: Tracking, including string | 401, 802 | HESI SOL | |
| TREX-004621 | TRN-INV-01266391 | TRN-INV-01266398 | 5/24/2010 | Email from Dean Williams to William Stringfellow, et al re  Re: DSP DTL Shuttle Valves RMR, including string | 407, 802 | PSC SOA SOL | |
| TREX-004621.a CUR | TRN-INV-01266391 | TRN-INV-01266398 | 5/24/2010 | Email from Dean Williams to William Stringfellow, et al re  Re: DSP DTL Shuttle Valves RMR, including string | 407, 802 | PSC US HESI SOA SOL | |
| TREX-004631 | TRN-INV-00002585 | TRN-INV-00002605 | 8/9/2010 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcription - Interview Record | 802 | HESI SOL | |
| TREX-004655 | TRN-MDL-02009260 | TRN-MDL-02009262 | 5/14/2010 | Email from Otis Gordy to John Keeton, et al re RE: BOP emergency system testing - Standard Procedures, including string | 407 | HESI SOL | |
| TREX-004656 | TRN-MDL-02009383 | TRN-MDL-02009390 | 00/00/0000 | Transocean - Specific Procedure Form for EDS Test Surface | 401, 407 | HESI SOL | |
| TREX-004657 | TRN-MDL-02009400 | TRN-MDL-02009408 | 00/00/0000 | Transocean - Specific Procedure Form for ROV Operating of BOP Functions (SubSea) | 407 | HESI SOL | |
| TREX-004658 | TRN-MDL-02009409 | TRN-MDL-02009416 | 00/00/0000 | Transocean - Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | 401 407 | HESI SOL | |
| TREX-004664 | TRN-MDL-02009186 | TRN-MDL-02009239 | 5/10/2010 | Email from Mike Wright to DSP, OIM, et al re FW: BOP emergency system testing - Standard Procedures, including string and attaching various TO Specific Procedure Forms | 407 | HESI SOL | |
| TREX-004680 | TRN-MDL-01973943 | TRN-MDL-01974024 | 1/20/2008 | Deepwater Horizon - Technical Rig Audit - January 2008, prepared by Kevan Davies, Approved by Norman Wong | 401 | HESI SOL | |
| TREX-004684 | TRN-MDL-01533488 | TRN-MDL-01533493 | 12/14/2004 | Email string among George Coltrin and John Keeton, et al, w/attachment | 401 | CAM | New - Second Installment |

| TREX-004688 | TRN-HCEC-00077510<br>TRN-MDL-00119247 | TRN-HCEC-00077511<br>TRN-MDL-00119248 | 1/10/2005 | Email string among George Coltrin and John Keeton, et al RE: FW: Test Rams Moc Tasks.Doc | 401 | CAM | New - Second Installment |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TREX-004699 | BP-HZN-2179MDL00312717<br>BPD115-038868 | BP-HZN-2179MDL00312719<br>BPD115-038870 | 4/16/2010 | Email from Charles Bondurant to Brian Morel, et al re Re: Pip Tags, including string | 401 | US<br>SOL<br>HESI | |
| TREX-004706 | TRN-MDL-01642791 | TRN-MDL-01642851 | 10/14/2009 | Email from DWH AsstDriller to DWH CraneOper and DWH Deckpusher, re FW:, including string and attaching Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period, September 2009 | 401 | HESI<br>SOL | |
| TREX-004723 | IMS172-038169 | IMS172-038174 | 6/1/2010 | United States Department of the Interior Minerals Management Service NTL No. 2010-N06; National notice to lessees and operators of federal oil and gas leases, outer continental shelf; drilling and well control requirements | 401<br>407 | HESI<br>SOL | |
| TREX-004771 | BP-HZN-BLY00158150 | BP-HZN-BLY00158159 | 7/22/2010 | Email from Steve Flynn to G Safety & Operations HSSE LT, et al re RE: Link to hearing on website, including string and attaching BP American - Dr. Steven Flynn Testimony and One Page Summary of Dr. Steven Flynn Testimony | 404<br>802 | HESI<br>SOL | |
| TREX-004788 | TRN-INV-02844193 | TRN-INV-02844200 | 9/23/2010 | E-mail from Rodney Manning to Bob Walsh, Subject: Overdue or deferred maintenance items, and string from 09/22/2010, attaching Job Plan Reports, Job Deferral Summary, marked as CONFIDENTIAL | 401 | HESI<br>SOL | |
| TREX-004791 | TRN-INV-03283206 | TRN-INV-03283273 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide | | HESI<br>SOL | Withdrawn 1.28.13 (401) |
| TREX-004793 | none | none | 6/16/2010 | Spreadsheet with information about BOP's for various rigs operating for TO | 802 | HESI<br>SOL | |
| TREX-004826 | TRN-INV-02808228 | TRN-INV-02808229 | 1/24/2011 | Email - from: Don Wilkes To: Bob Walsh - Subject: ER ventilation | 401 | HESI<br>SOL | |
| TREX-004910 | TRN-INV-00330962 | TRN-INV-00330982 | 4/20/2010 | Park 10 ER Log (description of phone calls from 4/20/10 10:07 pm - 4/22/10 10:55 pm) | | HESI<br>SOL | Withdrawn 1.28.13 (401) |
| TREX-004934 | TRN-INV-03405120<br>TDR102-003483 | TRN-INV-03405122<br>TDR102-003485 | 10/21/2010 | DWH Technical Group Summary Report | 802 | HESI<br>SOL | |
| TREX-004954 | TRN-INV-00005095 | TRN-INV-00005102 | 8/10/2010 | Interviewing Form, dated August 10, 2010 - Interviewee: Sarah Kathleen Williams, Senior DPO, Transocean | 401<br>802 | HESI<br>SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 8 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-004957 | TRN-INV-00975890 | TRN-INV-00975904 | 9/13/2010 | Notes - Investigation Team - 09/13/2010 BOP Discussion - Jeff Boughton, Dan Farr | 802 | HESI SOL | 401 Withdrawn 1.28.13 |
| TREX-005001 | TRN-INV-03402975 | TRN-INV-03402977 | 8/4/2010 | Email from P. Roller to B. Ambrose re Update | 401 802 | US SOL | |
| TREX-005002 | TRN-INV-03404177 | TRN-INV-03404213 | 10/20/2010 | InTuition Energy Associates - Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | 401 802 | US SOL | |
| TREX-005003 | TRN-INV-03404062 | TRN-INV-03404080 | 8/20/2010 | InTuition Energy Associates - Deepwater Horizon - Macondo Blowout - A Review of Cement Designs and Procedures - Preliminary Report - To Be Finalized | 401 802 | US SOL | |
| TREX-005004 | TRN-INV-03406254 | TRN-INV-03406309 | 4/7/2011 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation - Author: George Birch | 401 407 802 | US SOL | |
| TREX-005005 | TRN-INV-01816212 | TRN-INV-01816216 | 9/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | 401 802 | US SOL | |
| TREX-005006 | TRN-INV-01748343 | TRN-INV-01748344 | 9/21/2010 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | 401 802 | US SOL | |
| TREX-005007 | TRN-INV-00847616 | TRN-INV-00847623 | 7/26/2010 | Memorandum from Perrin Roller to Bill Ambrose, re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | 401 802 | US SOL HESI | |
| TREX-005008 | TRN-INV-01143327 | TRN-INV-01143328 | 7/2/2010 | E-mail- From Roller, Perrin to Ambrose, Bill Sent: July 2,2010- Subject: Negative Test Data | 401 802 | US SOL | |
| TREX-005009 | TRN-INV-01639754 | TRN-INV-01639756 | 00/00/0000 | Document: Appendix 1, Negative Test Statistics | 401 802 | US SOL HESI | |
| TREX-005032 | TRN-INV-00002645 | TRN-INV-00002652 | 6/2/2010 | Transocean Investigation Interviewing Form: Interview of Yancy Keplinger | 401 802 | HESI SOL | |
| TREX-005052 | none | none | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill:  The Five-Month Effort to Kill the Macondo Well | 802 | US SOL | |
| TREX-005054 | none | none | 12/00/2002 | West Engineering Services - Mini Shear Study For U.S. Minerals Management Service | 802 | BP US PSC HESI SOA SOL | |

Case 2:10-md-02179-CJB-DPC  Document 9434-1  Filed 04/19/13  Page 9 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-005055 | none | none | 09/00/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | 802 | US SOL | |
| TREX-005088 | BP-HZN-2179MDL03686557 | BP-HZN-2179MDL03686575 | 9/25/2010 | Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack, attaching 09/24/2010 draft "Embedding Deepwater Horizon Learning through OMS, E&P Segment Draft Action Plan" | 802 407 | HESI SOL | |
| TREX-005094 | TRN-INV-01864068 | TRN-INV-01864076 | 9/1/2010 | BOP Stack Design, Technical Position Paper | 401 | CAM | New - Second Installment |
| TREX-005177 | CAM_CIV_0029877 CAM_CIV_0029879 | CAM_CIV_0029877 CAM_CIV_0029899 | 6/7/2010 | Email from Jason Van Lue to Merrick Kelley, et al re DSR for June 6th, and attaching 05/05/2010 Cameron Controls Daily Report Sheet re Subsea POD Intervention | 802 | HESI SOL | 401 Withdrawn 1.28.13 |
| TREX-005233 | BP-HZN-2179MDL03764770 | BP-HZN-2179MDL03764770 | 00/00/0000 | Handwritten note/calculations on page from Deepwater Horizon Accident Investigation Report - Eight Barriers Were Breached | 401 802 | US SOL | |
| TREX-005236 | BP-HZN-2179MDL03764771 | BP-HZN-2179MDL03764771 | 00/00/0000 | Handwritten note by WEB - Horizon video - 28:55 - Mark Bly | 401 802 | US SOL | |
| TREX-005326 | none | none | 8/15/2010 | Deepwater Horizon - MC-252 - Meetings - 04/20/2010 - 08/15/2010 - handwritten notes | 802 | HESI SOL | |
| TREX-005333 | IMS183-000652 | IMS183-000699 | 5/27/2010 | Letter from Ken Salazar, Secretary of the Interior to the President of the United States, re preparing a report evaluating additional offshore oil and gas safety measures that the Dept of the Interior might impose, attaching 05/27/2010 Dept of the Interior report titled Increased Safety Measures for Energy Development on the Outer Continental Shelf | 802 407 401 | HESI SOL | |
| TREX-005342 | TRN-MDL-02431786 | TRN-MDL-02431787 | 2/25/2010 | Email from DWH Captain to DWH Chief Mate re: "RE: 2011 SPS Projects," and string | 401 802 | HESI SOL | |
| TREX-005403 | TRN-USCG_MMS-00042595 TRN-MDL-00273270 | TRN-USCG_MMS-00042596 TRN-MDL-00273271 | 4/5/2010 | Transocean Well Operations Group Advisory re Monitoring well control integrity of mechanical barriers | 401 | BP SOL | |
| TREX-005406 | TRN-MDL-02469544 | TRN-MDL-02469547 | 5/11/2010 | Transocean Performance and Operations Alert re Moored Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | 407 | HESI SOL | 401 Withdrawn 1.28.13 |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 10 of 50
Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial
4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-005468 | TRN-MDL-02726350 | TRN-MDL-02726367 | 6/8/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | 401 | HESI SOL | |
| TREX-005495 | TRN-INV-02853658 TDR087-015234 | TRN-INV-02853668 TDR087-015244 | 2/9/2011 | Email from E. Florence to D. Farr re: Info for PC ASAP attaching DWH SEM Battery change outs.doc | 401 802 | HESI SOL | |
| TREX-005516 | BP-HZN-BLY00298452 | BP-HZN-BLY00298474 | 5/28/2010 | Email from Fereidoun Abbassian to Tony Emmerson, re Briefing session with Bly, and attaching 05/28/2010 BP presentation titled "BOP System Failure Investigation" | 401 802 | HESI SOL | |
| TREX-005522 | BP-HZN-BLY00394312 | BP-HZN-BLY00394326 | 9/15/2010 | Email from Donna Simoneaux to Krissy Longwood, et al re FW: T Emmerson Notes, and attaching Handwritten notes by Tony Emmerson | 802 | US SOL HESI | |
| TREX-005525.a CUR | BP-HZN-BLY00398598 | BP-HZN-BLY00398599 | 5/26/2010 | RE: Request - ROV Timeline and Photos of the Drillers Doghouse | 802 | US SOL HESI | |
| TREX-005534 | BP-HZN-BLY00370136 | BP-HZN-BLY00370324 | 8/19/2010 | DRAFT of BP Deepwater Horizon Accident Investigation Report | 401 802 | BP SOL | |
| TREX-005618 | TRN-INV-00704639 | TRN-INV-00704642 | 10/30/2009 | Email - From:  Paul Johnson to:  DWH, MaintSup Subject:  Rig Down time, and string | 401 404 | PSC SOA SOL HESI | |
| TREX-005619 | TRN-MDL-00965751 | TRN-MDL-00965753 | 2/26/2010 | Email from J. Kent to B. Trahan re: Horizon BOP leak, and string | 802 | HESI SOL | |
| TREX-005622 | BP-HZN-BLY00165699 BPD121-021808 | BP-HZN-BLY00165700 BPD121-021809 | 5/11/2010 | Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | 407 | HESI SOL | |
| TREX-005639 | TRN-INV-00730284 TDR051-045337 | TRN-INV-00730285 TDR051-045338 | 5/17/2010 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | 401 802 | HESI | New - Second Installment |
| TREX-005649 | TRN-INV-00760054 TRN-INV-00760101 | TRN-INV-00760098 TRN-INV-00760101 | 00/00/2009 | Transocean 2009 Annual Report - Well Control Events & Statistics | 401 404 | PSC SOA SOL HESI | |
| TREX-005649a | TRN-INV-00760054 | TRN-INV-00760101 | 00/00/2009 | Transocean 2009 Annual Report - Well Control Events & Statistics - 2005 to 2009 | 401 404 | PSC SOA SOL HESI | |
| TREX-005651 | TRN-INV-01215566 | TRN-INV-01215567 | 1/13/2011 | Email from Larry McMahan to Marcel Robichaux, et al re: Presidential Commission Report - Chapter 4 Comments, including string | 401 404 407 802 | HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 11 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-005659 | TRN-MDL-02805023 | TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system, and string | 401 802 | HESI SOL | |
| TREX-005662 | TRN-MDL-02785488 | TRN-MDL-02785494 | 11/3/2010 | Email from Chris Tolleson to Ewen Florence, et al re Re: RE: Fedex info, including string | 802 401 | HESI SOL | |
| TREX-005679 | BP-HZN-CEC055706 | BP-HZN-CEC055707 | 1/22/2008 | Emails between Yilmaz, Shaw & Lacy, Re: DAWFC on Marianas, and string. | 401 404 | PSC SOA SOL HESI | |
| TREX-005765 | TRN-INV-01028332 | TRN-INV-01028332 | 3/16/2011 | Transocean DWH Investigation Ticket: Emergency Preparedness - Drills & Exercises | 802 401 | HESI SOL | 401 Withdrawn 1.28.13 |
| TREX-005772 | TRN-MDL-02961967 | TRN-MDL-02961970 | 10/29/2010 | Emails between Jack Ryan (Manager-Performance (Lagos) & Foster, Re: Diverter Operations, and string. | 401 407 | HESI SOL | |
| TREX-005781 | none | none | 7/22/2011 | Transocean - Well Control Handbook - L1B - HQS-OPS-HB-01 - Issue 04 - Revision 00 | 401 407 | HESI SOL | |
| TREX-005880 | BP-HZN-2179MDL04456951 | BP-HZN-2179MDL04457136 | 7/26/2010 | Richard Morrison, BP VP GoM Production, handwritten notes | 802 | US SOL HESI BP | |
| TREX-005881 | BP-HZN-2179MDL01457809 | BP-HZN-2179MDL01457855 | 8/10/2010 | Email from Richard Morrison to Kent Wells, et al re Mobile BOEM Public Forum Results, and attaching 08/10/2010 BP Harnessing the lessons of Deepwater Horizon, and also attaching 08/09/2010 Prepared Comments for BOEM Public Forum in Mobile AL. | 407 802 | US SOL HESI | |
| TREX-005889 | BP-HZN-2179MDL04457259 | BP-HZN-2179MDL04457272 | 4/28/2010 | BP Deepwater Horizon Brief by Richard Morrison, Vice President of Operations (GOM) | | US SOL HESI BP | Withdrawn 1.28.13 (802) |
| TREX-005897 | BP-HZN-2179MDL04456488 | BP-HZN-2179MDL04456592 | 08/00/2010 | Document: Richard Morrison - handwritten notes from response | 802 | US HESI SOL BP | |
| TREX-005898 | HCG154-000003 | HCG154-000052 | 9/20/2010 | Memo: Incident Action Plan, Historian Memo by C.E. Anglin | 802 | HESI SOL | |
| TREX-005999 | HCG061-000191 | HCG061-000194 | 00/00/0000 | Chronology of Events | 802 | HESI | New - Second Installment |
| TREX-006073 | BP-HZN-SEC00104535 | BP-HZN-SEC00104536 | 4/22/2010 | BP press release titled "BP Initiates Response to Gulf of Mexico Oil Spill" | 802 | HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 12 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-006074 | BP-HZN-2179MDL02176212 | BP-HZN-2179MDL02176213 | 4/25/2010 | BP press release titled "BP Forges Ahead with Gulf of Mexico Oil Spill Response" | 802 | HESI SOL BP | |
|---|---|---|---|---|---|---|---|
| TREX-006095 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name MC 252, Date 22/4, Position H Thierens | 802 | SOL HESI | New - Second Installment |
| TREX-006097 | BP-HZN-MBI00171007 | BP-HZN-MBI00171038 | 5/1/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000 | 802 | HESI SOL | |
| TREX-006099 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 HCG003-000441 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 HCG003-000471 | 4/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans | 802 | HESI | New - Second Installment |
| TREX-006100 | BP-HZN-BLY00061749 MDM002-000324 | BP-HZN-BLY00061753 MDM002-000328 | 5/4/2010 | Handwritten notes of a 05/04/2010 telephone discussion among Harry Theirens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz and James from Legal | 802 | SOL HESI | New - Second Installment |
| TREX-006109 | BP-HZN-2179MDL01844767 | BP-HZN-2179MDL01844788 | 4/24/2010 | Subject: FW: Incident Report NI-4x | 401 802 404 | HESI | New - Second Installment |
| TREX-006120 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | 401 | CAM | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 13 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-006134 | BP-HZN-2179MDL01794646<br>BP-HZN-IIT-0009567<br>BP-HZN-MBI00137274<br>BP-HZN-2179MDL01794666<br>BP-HZN-IIT-0009587<br>BP-HZN-MBI00137294<br>BP-HZN-2179MDL01794670<br>BP-HZN-IIT-0009591<br>BP-HZN-MBI00137298<br>BP-HZN-2179MDL01794717<br>BP-HZN-2179MDL01794732<br>BP-HZN-2179MDL01794750<br>BP-HZN-2179MDL01794759<br>BP-HZN-2179MDL01794770 | BP-HZN-2179MDL01794664<br>BP-HZN-IIT-0009585<br>BP-HZN-MBI00137292<br>BP-HZN-2179MDL01794666<br>BP-HZN-IIT-0009587<br>BP-HZN-MBI00137294<br>BP-HZN-2179MDL01794670<br>BP-HZN-IIT-0009591<br>BP-HZN-MBI00137298<br>BP-HZN-2179MDL01794726<br>BP-HZN-2179MDL01794746<br>BP-HZN-2179MDL01794757<br>BP-HZN-2179MDL01794766<br>BP-HZN-2179MDL01794782 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252, Date: 04/22/0000, Position: H Thierens; (Page 32) BP Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000; (Page 62) BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252 H. Thierens, Date: 05/04/2010 | 802 | SOL<br>HESI | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-006138 | BP-HZN-BLY00087028 | | 00/00/0000 | Timeline re: Specific Events concerning the BOP, Aug 99 - May 30, 2010 | 401 | BP | New - Second Installment |
| TREX-006147 | BP-HZN-BLY00090445 | BP-HZN-BLY00090446 | 6/15/2010 | Email from F. Abbassian to N. Wong, cc others, re Communication Pack - Revised | 401<br>802 | HESI | New - Second Installment |
| TREX-006155 | BP-HZN-BLY00360427 | BP-HZN-BLY00360485 | 7/20/2010 | Binder of handwritten notes by Norman Wong, BP, Manager, Specialist Technical Support - Rig Audit EPT | 802 | HESI<br>SOL | |
| TREX-006160.a CUR | BP-HZN-BLY00367934 | BP-HZN-BLY00367946 | 6/14/2010 | Power Point Re: BOP Investigation Jun 14, 2010 | 802 | HESI<br>SOL | |
| TREX-006165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | 401 | CAM | New - Second Installment |
| TREX-006185 | BP-HZN-2179MDL02207128 | BP-HZN-2179MDL02207167 | 12/18/2010 | Email from Graham McNeillie to Paul Tooms, re Presidential Commission Report on Response, and attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, DRAFT, Staff Working Paper No. 6 | 802 | HESI<br>SOL | |

| TREX-006384 | BP-HZN-2179MDL03085148 | BP-HZN-2179MDL03085155 | 00/00/0000 | Document: "Allegations" | 802 | US HESI SOL | |
| TREX-007015 | JCF004-003271 JCF004-003421 | JCF004-003271 JCF004-003425 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well, pp. 151-155 | 802 | HESI SOL | |
| TREX-007017 | CAM_CIV_0080398 | CAM_CIV_0080398 | 5/9/2010 | Email from C. Erwin to J. Van Lue re Daily Report - Horizon - POD Intervention.docx | 802 | HESI SOL | |
| TREX-007031 | TRN-HCEC-00064131 TRN-MDL-00105868 | TRN-HCEC-00064132 TRN-MDL-00105869 | 10/11/2004 | Transocean Letter Agreement | 401 | CAM | New - Second Installment |
| TREX-007040 | CAM_CIV_0079830 | | 4/24/2010 | Email with attachment: PowerPoint presentation titled "TL Blowout Accessories - Identification and Reference" | 401 | HESI | New - Second Installment |
| TREX-007109 | TRN-MDL-00872258 | TRN-MDL-00872280 | 12/00/2000 | Manual:  Manual Section on BOP:  Well Control Manual, Volume 2 Fundamentsl of Well Control | 401 | CAM | New - Second Installment |
| TREX-007110 | TRN-MDL-00871333 | TRN-MDL-00871351 | 3/31/2008 | Well Control Manual Issue 3 Rev 00 | 401 | CAM | New - Second Installment |
| TREX-007128 | TRN-MDL-00869799 | TRN-MDL-00869816 | 4/21/2010 | Series of Emails with attachments | 401 | HESI | New - Second Installment |
| TREX-007130 | TRN-MDL-00868761 TRN-MDL-00868765 | TRN-MDL-00868762 TRN-MDL-00868768 | 5/11/2010 | Email from Barry Braniff to David Foster, et al re FW: Alert - Well Control Equipment, including string and attaching 05/11/2010 Transocean Operations Department Alert re Deepwater DP Rigs Subsea Well Control Equipment Operation, Maintenance and Testing, Rev. 02 | 401 407 | HESI SOL | |
| TREX-007201 | BP-HZN-2179MDL02289026 BP-HZN-2179MDL02289028 | BP-HZN-2179MDL02289026 BP-HZN-2179MDL02289028 | 5/23/2010 | Email from John Baxter to Gillian Moore re: Well Control Procedures, and string, attaching diagrams of Typical Subsea Stack and Diverter System | 802 | HESI SOL | |
| TREX-007222 | AE-HZN-2179MDL00151352 | AE-HZN-2179MDL00151397 | 6/2/2010 | add energy - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | 802 | US SOL HESI | |
| TREX-007253 | BP-HZN-BLY00330507 BP-HZN-BLY00346914 | BP-HZN-BLY00330515 BP-HZN-BLY00346981 | 00/00/0000 | DWH Incident Investigation CF4-NTF3 Drill String System | 401 802 | US SOL | |
| TREX-007254 | BP-HZN-BLY00096433 | BP-HZN-BLY00096434 | 5/21/2010 | Email from Kent Corser to Jim Cowie, et al re FW: well integrity, including string | 401 | US SOL | |
| TREX-007256 | BP-HZN-BLY00096653 | BP-HZN-BLY00096656 | 6/10/2010 | Email from Fereidoun Abbassian to Kent Corser, et al re Dynamic Simulation Report, including string | 401, 802 | US SOL HESI | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 15 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                                4/19/13

| TREX-007261 | BP-HZN-BLY00096991 | BP-HZN-BLY00096991 | 5/27/2010 | Email from Dave Wall to Tony Brock, et al re Well Inflow Modeling Slides, and attaching 05/26/2010 BP presentation titled "Explaining the Last 20 minutes" | 401 802 | US SOL HESI | |
| TREX-007265 | none | none | 8/29/2010 | Deepwater Horizon - Accident Investigation Report - Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | 802 | US SOL BP | |
| TREX-007266 | BP-HZN-BLY00375311 | BLY-HZN-BLY00375379 | 00/00/0000 | Deepwater Horizon Incident - Dynamic Simulations - BP | 802 | US SOL HESI | 401 Withdrawn 1.28.13 |
| TREX-007267 | AE-HZN-2179MDL00101574 | AE-HZN-2179MDL00101586 | 5/27/2010 | Email from Dave Wall to Tony Brock, et al re Well Inflow Modeling Slides, and attaching 05/26/2010 BP presentation titled "Explaining the Last 20 minutes," Draft - Work in Progress - Subject to Revision | 401 802 | US SOL HESI | |
| TREX-007269 | none | none | 9/9/2010 | Add Energy website article titled "Investigation Report, GoM" | 802 | US SOL | 401 Withdrawn 1.28.13 |
| TREX-007292 | BP-HZN-BLY00377468 BPD242-000062 BP-HZN-BLY00377470 BPD242-000064 BP-HZN-BLY00377472 BPD242-000066 | BP-HZN-BLY00377468 BPD242-000062 BP-HZN-BLY00377470 BPD242-000064 BP-HZN-BLY00377472 BPD242-000066 | 8/9/2010 | Email from Dave Wall to Morten Haug Emilsen, re RE: BP Incident Investigation, including string | 802 401 | US SOL HESI | |
| TREX-007293 | BP-HZN-BLY00372483 BPD217-002798 BP-HZN-BLY00372485 BPD217-002800 BP-HZN-BLY00372487 BPD217-002802 BP-HZN-BLY00372489 BPD217-002804 BP-HZN-BLY00372491 BPD217-002806 | BP-HZN-BLY00372483 BPD217-002798 BP-HZN-BLY00372485 BPD217-002800 BP-HZN-BLY00372487 BPD217-002802 BP-HZN-BLY00372489 BPD217-002804 BP-HZN-BLY00372491 BPD217-002806 | 5/19/2010 | E-MAIL W. Goodman to M. Bly, et al. RE: TRANSOCEAN HORIZON INCIDENT- MASTER PROJECT KEY INFORMATION- 5/19/2010 | 802 | US SOL HESI | |
| TREX-007294 | BP-HZN-BLY00103940 MDM045-000837 | BP-HZN-BLY00103941 MDM045-000838 | 7/10/2010 | E-MAIL from T. Emmerson to M. Bly, et al. RE: DEEPWATER HORIZON FOLLOW UP AUDIT REPORT SEPT. 2009 | 401 404 802 | US SOL HESI | |
| TREX-007295 | BP-HZN-BLY00207121 | BP-HZN-BLY00207125 | 7/15/2010 | Email from Dave Wall to Tony Brock, et al re Conclusions and Recommendations, and attaching a memo re Conclusions and Recommendations | 401 802 407 | US SOL HESI | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 16 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| TREX-007297 | BP-HZN-BLY00210797 | BP-HZN-BLY00210801 | 6/5/2010 | Email from Dave Wall to Samuel Defranco, re FW: Last 20 minutes - Vapor Dispersion Modeling, including string | 802 401 | US SOL HESI | |
| TREX-007298 | BP-HZN-BLY00210839 | BP-HZN-BLY00210841 | 4/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | 401 802 | US SOL HESI | |
| TREX-007305 | BP-HZN-BLY00300980 BP-HZN-BLY00300996 | BP-HZN-BLY00300981 BP-HZN-BLY00300996 | 9/29/2010 | Email from Dave Wall to Fereidoun Abbassian, re RE:, including string and attaching presentation re Process Safety, and also attaching a drawing | 401 802 | US SOL HESI | |
| TREX-007317 | none | none | 4/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | 401 802 | HESI SOL | |
| TREX-007354 | BP-HZN-2179MDL01437877 | BP-HZN-2179MDL01437887 | 8/5/2010 | A New Era of Deepwater Safety - A proposal for harnessing the Lessons of DWH - Supplementary Materials 08/05/2010 | 407 802 | PSC SOA SOL HESI US | |
| TREX-007356 | none | none | 8/2/2010 | BP - A New Era of Deepwater Safety - A proposal for harnessing the lessons of Deepwater Horizon | 407 802 | PSC SOA SOL HESI | |
| TREX-007381 | BP-HZN-CEC063970 | BP-HZN-CEC063971 | 6/4/2009 | Email dated Jun 4, 2009 Shaw to Lacy Subj: RE: Transocean Marianas Traveling Block/Crown Collision HIPO Investigation Report, and string | 401 404 802 | PSC SOA SOL HESI | |
| TREX-007400 | TRN-INV-03487236 | TRN-INV-03487243 | 10/17/2011 | add energy Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen | 802 | US SOL HESI | 401 Withdrawn 1.28.13 |
| TREX-007401 | none | none | 10/17/2011 | add energy Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen | 802 | US SOL HESI BP | 401 Withdrawn 1.28.13 |
| TREX-007533 | TRN-MDL-01288347 | TRN-MDL-01288355 | 4/26/2010 | Email from Alan Caldow to Jimmy Moore, et al re RE: Report from Bardolino, including string and attaching 04/05/2010 Transocean Well Operations Group Advisory re Monitoring well control integrity of mechanical barriers, and also attaching 04/14/2010 Transocean Operations Advisory re Loss of Well Control During Upper Completion | 401 404 | HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 17 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial

4/19/13

| TREX-007534 | TRN-INV-01128907 | TRN-INV-01128909 | 8/11/2010 | Well Control Procedures - "laundry" list Rev 2, dated 11th Aug 2010 | 401 404 407 | HESI SOL | |
| TREX-007583 | BP-HZN-BLY00056021 | BP-HZN-BLY00056023 | 7/22/2004 | Email from John Keeton to Martin Ward, re FW: Test Ram, including string | 401 404 | US HESI SOL | |
| TREX-007669 | CAM_CIV_0029314 | CAM_CIV_0029315 | 5/14/2010 | Email from Jason Van Lue to William Stringfellow, et al re RE: AMF battery EB, including string | 401 | HESI SOL | |
| TREX-007693 | CAM_CIV_0029314 | CAM_CIV_0029315 | 5/14/2010 | Email from J. VanLue to W. Stringfellow re AMF battery EB, including string. | 401 | HESI SOL | |
| TREX-007701 | TRN-INV-01026605 | TRN-INV-01026606 | 6/16/2011 | Transocean DWH Investigation; Invesitgations: BOP Design Capability | 401 | CAM | New - Second Installment |
| TREX-007764 | BP-HZN-2179MDL00086090 | BP-HZN-2179MDL00086167 | 00/00/0000 | BP Incident Report, Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30, 2003, marked as CONFIDENTIAL | 401 404 802 | HESI SOL | |
| TREX-007765 | CAM_CIV_0355001 | CAM_CIV_0355022 | 5/5/2006 | Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18-15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. | 401 | HESI | New - Second Installment |
| TREX-007766 | CAM_CIV_0003102 | CAM_CIV_0003104 | 11/11/2009 | Cameron Safety Alert 22258 re reduced fatigue life of Packer for 18 3/4" 15K Type T/TL BOP CDVS Ram and 18 3/4" 10/15K Type UII BOP CDVS Ram | 401 | HESI | New - Second Installment |
| TREX-007767 | TRN-MDL-00871267 | TRN-MDL-00871332 | 00/00/2008 | Transocean Drilling Practices Course Section 14, Key subsea Considerations Prior to Commencement of Drilling Operations | 401 | CAM | New - Second Installment |
| TREX-007801 | HCG014-004620 | HCG014-004647 | 00/00/0000 | U.S. Coast Guard Deepwater Horizon Incident Response Summary | 802 | HESI | New - Second Installment |
| TREX-007804 | SMIT_00318 | SMIT_00322 | 4/22/2010 | SMIT Salvage Daily Progress Report, Project Name: Deepwater Horizon | 401 | HESI | New - Second Installment |
| TREX-007805 | SMIT_00508 | SMIT_00508 | 4/22/2010 | Salvage Report containing chart with Time, Heading, List, Min. Freeboard, FIFI & Notes and listing vessels on site | 401 | HESI | New - Second Installment |
| TREX-007810 | none | none | 10/17/2011 | Expert Report of David L. O'Donnell, P.E. | 401 | US SOL | |
| TREX-007811 | none | none | 11/7/2011 | Rebuttal Expert Report of David L. O'Donnell, P.E. | 401 | US SOL | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-007818 | TRN-HCEC-00077422 | TRN-HCEC-00077424 | 00/00/1998 | Documents titled: Cameron TL BOP DVS Shear Rams; Cameron TL BOP Shearing Blind Rams; Cameron TL BOP DVS Shear Rams; Cameron TL BOP Flexpacker Rams. | 401 | HESI SOL | |
| TREX-007819 | BP-HZN-IIT-0002686 BP-HZN-MBI00132269 | BP-HZN-IIT-0002687 BP-HZN-MBI00132270 | 3/31/2006 | TO Deepwater Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure | 401 | HESI SOL | |
| TREX-007920 | none | none | 8/29/2010 | Appendix W.  Report - Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | 802 | US SOL | |
| TREX-008019 | BP-HZN-2179MDL01872969 BPD198-010917 | BP-HZN-2179MDL01873026 BPD198-010974 | 1/12/2010 | Intercall Final Transcript - US SRI meeting on the Gulf of Mexico spill | 802 | HESI SOL | |
| TREX-008045 | none | none | 01/00/2005 | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | 401 | CAM | New - Second Installment |
| TREX-008122 | none | none | 10/17/2011 | Expert Report of Forrest Earl Shanks II on BOP Design | 401 | US SOL | |
| TREX-008123 | none | none | 11/7/2011 | Rebuttal Expert Report of Earl Shanks II | 401 | US SOL | |
| TREX-008176 | none | none | 9/9/2010 | (LexisNexis print out, 4 of 15 documents) Houston Chronicle September 9, 2010 headline story: "Disaster in the Gulf - BP Spreads Blame for Deadly Blowout" | 401 802 | HESI SOL | |
| TREX-008855 | none | none | 3/20/2011 | Det Norske Veritas Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Washington, DC 20240, Forensic Examination of Deepwater Horizon Blowout Preventer, Volume I Final Report, Report No. EP030842 | | BP US HESI ANA SOL | Withdrawn 1.28.13 (802; 46 U.S.C. 6308) |
| TREX-008899 | none | none | 00/00/0000 | DVD containing 2 videos of press conference by Admiral Mary Landry | 802 | BP HESI SOL | |
| TREX-008921 | none | none | 9/8/2010 | Excerpt from BP Deepwater Horizon Accident Investigation Report, Page 69, from Analysis 5A. Well Integrity Was Not Established or Failed | 802 | US HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 19 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-009172 | none | none | 9/13/2010 | Presentation titled "Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater" | | PSC HESI SOA SOL | 401 & 404 Withdrawn 1.28.13; 802 Withdrawn 2.8.13 |
|---|---|---|---|---|---|---|---|
| TREX-009178 | none | none | 9/25/2012 | DVD titled: MDL No. 2179, T. Allen Deposition Video, September 24-25, 2012.  Contains video clip numbers 1, 2, 3, 5, 7, 8 & 10 played during Admiral Allen's deposition. | 802 | BP HESI SOL | |
| TREX-009262 | none | none | 3/3/2011 | Add Energy presentation titled " Lillehammer, March 3rd, 2011, Macondo - Well Control efforts," by Dr. Ole B. Rygg | 802 | US PSC HESI SOA SOL | |
| TREX-009677 | IGS758-001242 | IGS758-001313 | 05/26/0000 | Handwritten notes of Marcia McNutt dated from 05/03/0000 thru 05/26/0000 | 802 | BP PSC HESI ANA SOA SOL | |
| TREX-009769 | none | none | 8/13/2012 | Notice of Service of Subpoena to Det Norske Veritas (DNV) | 401 | US HESI SOL BP | |
| TREX-009914 | none | none | 4/18/2011 | Meeting Minutes for Dept of the Interior Ocean Energy Safety Advisory Committee | 802 | HESI ANA SOL | |
| TREX-009996 | TDR165-000117 TRN-MDL-07734323 | TDR165-000120 TRN-MDL-07734326 | 05/02/0000 | Document titled Draft for Employee Video, Sunday May 2, Steven Newman, CEO | | US HESI SOL | Withdrawn 1.28.13 (401) |
| TREX-009997 | TDR153-184193 TRN-MDL-05755702 | TDR153-184220 TRN-MDL-05755729 | 5/11/2010 | Transcript of Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2, hearing held by Sen. Jeff Bingaman | 802 | US HESI SOL | 401 & 404 Withdrawn 1.28.13 |
| TREX-009999 | TDR165-072418 TRN-MDL-07806624 | TDR165-072472 TRN-MDL-07806678 | 5/27/2010 | Transcript of Hearing on the Deepwater Explosion's Strategy Impact, Panel 2, hearing held by Rep. Nick J. Rahall II | 401 802 | US HESI SOL | |
| TREX-010031 | none | none | 00/00/2012 | Environmental Science & Technology article titled "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," by Stewart Griffiths | 802 | HESI ANA SOL BP | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 20 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-010046 | CAM_CIV_0586830<br>CDR122-008301 | CAM_CIV_0586839<br>CDR122-008310 | 7/28/2010 | Email from John Hellums to Stephen Chambers, et al re RE: Question about CC40 for BP DeepWater Horizon, including string | | US<br>HESI<br>SOL | Withdrawn 1.28.13 (802) |
|---|---|---|---|---|---|---|---|
| TREX-010226 | TRN-MDL-00348002 | TRN-MDL-00348002 | 4/19/2009 | Email from Bill Sannan to Jerry Canducci, re FW: Crane Training, including string | 404 | US<br>PSC<br>HESI<br>SOA<br>SOL | |
| TREX-010227 | TRN-MDL-03889224 | TRN-MDL-03889225 | 6/1/2008 | Email from Mac Polhamus to Daun Winslow, et al re FW: High Level BP Presentation | 404<br>802 | US<br>PSC<br>HESI<br>SOA<br>SOL | |
| TREX-010228 | TRN-MDL-06230341 | TRN-MDL-06230345 | 7/25/2008 | Email from Steve Hand to Mandar Pathak, et al re FW: Marianas, Kodiak sidetrack, including string | 401 | US<br>PSC<br>HESI<br>SOA<br>SOL | |
| TREX-010234 | TRN-MDL-02152088 | TRN-MDL-02152088 | 5/3/2010 | Email from Eddy Redd to Steve Hand, re Fw: Plumbing error on the Horizon stack (!?), including string | 802 | BP<br>US<br>HESI<br>SOL | |
| TREX-010239 | TRN-MDL-00349076 | TRN-MDL-00349078 | 3/18/2008 | Email from Mike Wright to Keith Mesker, et al re FW: Loss of Control Events, including string | 404<br>802 | US<br>HESI<br>SOL | |
| TREX-010240 | TRN-MDL-06416911 | TRN-MDL-06416912 | 5/31/2008 | Email from Jimmy Moore to Chris Knight, re Re: Using the Management System, including string | 404<br>802 | US<br>PSC<br>HESI<br>SOA<br>SOL | |
| TREX-010241 | TRN-MDL-06419253 | TRN-MDL-06419254 | 4/6/2010 | Email from Steve Hand to Mark Monroe, re FW: REVIEW: Pre-read pack and Final Slide deck, including string and attaching BP presentation titled "Transocean Performance Review - April 2009, Pre-read pack and agenda" | 404<br>802 | US<br>PSC<br>HESI<br>SOA<br>SOL | |
| TREX-010242 | TRN-MDL-04739631 | TRN-MDL-04739633 | 4/23/2008 | Email from Mandar Pathak to Barry Braniff, et al re FW: Rashpetco - Well Je 72-1, including string | 401 | US<br>PSC<br>HESI<br>SOA<br>SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 21 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| TREX-010243 | TRN-MDL-03862589 | TRN-MDL-03862590 | 3/15/2001 | Email from Doug Halkett to John Wilson, et al re RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR, including string | 401 802 | US PSC HESI SOA SOL CAM | |
|---|---|---|---|---|---|---|---|
| TREX-010244 | TRN-MDL-06165488 | TRN-MDL-06165489 | 6/15/2006 | Email from Ian MacPhail to Steve Hand, re FW: Prospect Diverter Flowline, including string | 404 802 | US PSC HESI SOA SOL | |
| TREX-010245 | TRN-MDL-06570746 | TRN-MDL-06570746 | 5/8/2005 | Email from Marc Cleaver to David Mullen, et al re Reducing Unplanned Operational Events, and attaching 03/00/2005 presentation titled "2005 Worldwide Subsea and TD/PHS Downtime Charts," prepared by HQS Performance Teams | 404 802 | US PSC HESI SOA SOL | |
| TREX-010246 | none | none | 4/12/2010 | Presentation titled "Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston" | 404 802 | US PSC HESI SOA SOL | |
| TREX-010247 | none | none | 00/00/0000 | Transocean presentation titled "Reducing Unplanned Operational Events" | 404 802 | US PSC HESI SOA SOL | |
| TREX-010248 | TRN-MDL-01274711 | TRN-MDL-01274713 | 4/26/2010 | Email from Dean Williams to Jean Paul Buisine, et al re RE: Subsea Issues, including string | 407 802 | US PSC HESI SOA SOL | |
| TREX-010256 | none | none | 12/1/2005 | OCS Report, MMS 2006-039, Investigation of Loss of Well Control, South Timbalier Block 135, Well No. 6, OCS 0462 | 401 404 | US HESI SOL | |
| TREX-010311 | LDX007-0000990 | LDX007-0001006 | 7/30/2010 | Presentation titled "Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Nodal Analysis Team Summary | 802 | BP HESI ANA SOL | |

| TREX-010312 | LNL036-007350 | LNL036-007353 | 08/00/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group by Todd Weisgraber and Thomas Buscheck, Lawrence Livermore National Laboratory (LLNL) | 802 | BP US HESI ANA SOL | |
| TREX-010314 | none | none | 00/00/2011 | Excerpts from Macondo The Gulf Oil Disaster, Chief Counsel's Report - Chapter 4.1: Flow Path | 802 | BP HESI ANA SOL | |
| TREX-010325 | none | none | 07/31/0000 | Presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, PREDECISIONAL DRAFT | 802 | BP HESI ANA SOL | |
| TREX-010326 | ETL093-000592 | ETL093-000825 | 7/6/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well; (Page 27) 07/02/2010 Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 92) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 119) 07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 136) 07/05/2010 Nodal Analysis of Fluid Flow from the BP Macondo M56 Well; (Page 194) 07/00/2010 Evaluation of the Gulf Oil Spill Rate from Wellbore Pressure Loss Analysis; (Page 230) 07/02/2010 Pooling Laboratory Assessments | 802 | BP US HESI ANA SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 23 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                   4/19/13

| TREX-010327 | ETL093-000116 | ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 67) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 94) 07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 111) 07/00/2010 Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 118) 07/21/2010 Nodal Analysis of Fluid Flow from the BP Macondo MC 252 Well, prepared by National Energy Technology Laboratory; (Page 181) 07/00/2010 Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis, prepared by Pacific Northwest National Laboratory (PNNL) Gulf Oil Leak Team; (Page 247) 07/02/2010 Pooling Laboratory Assessments by National Institute of Standards and Technology (NIST) | 802 | BP HESI ANA SOL | |
| TREX-010338 | BP-HZN-2179MDL04503729 BPD334-023703 | BP-HZN-2179MDL04503738 BPD334-023712 | 00/00/0000 | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | 802 | BP US PSC HESI SOA SOL ANA | |
| TREX-010360 | BP-HZN-2179MDL01611601 | BP-HZN-2179MDL01611601 | 00/00/0000 | Slipsheet followed by various spreadsheets - Executive Summary of Response Events | 802 | BP US HESI SOL CAM | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 24 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| | | | | | | |
|---|---|---|---|---|---|---|
| TREX-010361 | BP-HZN-2179MDL02022226 | BP-HZN-2179MDL02022238 | 5/7/2010 | BP GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | 802 | BP US HESI SOL |
| TREX-010366 | none | none | 00/00/0000 | Spreadsheet re Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements, Miscellaneous Materials, and Additional Tabs | 802 | BP US HESI SOL |
| TREX-010400 | CAM_CIV_0102190 CDR073-001904 | CAM_CIV_0102202 CDR073-001916 | 5/7/2010 | BP GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | 802 | BP US HESI SOL |
| TREX-010508 | BP-HZN-2179MDL00609962 | BP-HZN-2179MDL00609973 | 5/14/2010 | BP MC-252 #1 Top Kill Evaluation, Rev. C, Document No. 2200-T2-DO-RP-4012 | 802 | BP US PSC HESI SOA SOL |
| TREX-010512 | DSE001-011514 BP-HZN-2179MDL05786543 HCP002-000498 BP-HZN-2179MDL01841023 BP-HZN-2179MDL01167296 BP-HZN-2179MDL01530769 OSE016-053366 BP-HZN-2179MDL01968915 BP-HZN-2179MDL07553199 | DSE001-011516 BP-HZN-2179MDL05786555 HCP002-000499 BP-HZN-2179MDL01841023 BP-HZN-2179MDL01167308 BP-HZN-2179MDL01530794 OSE016-053367 BP-HZN-2179MDL01968915 BP-HZN-2179MDL07553201 | 00/00/0000 | Charles Holt Reference Materials containing various emails, presentations, itinerary, procedures, letter and notes | 802 | BP US HESI SOL |
| TREX-010537 | BP-HZN-2179MDL02205590 | BP-HZN-2179MDL02205602 | 5/30/2010 | Email from Paul Tooms to W Leith McDonald, et al re FW: Slide pack for 13.00, including string and attaching 05/29/2010 BP presentation titled "Top Kill Analysis" | 802 | BP PSC HESI SOA SOL |
| TREX-010633 | WW-MDL-00031217 | WW-MDL-00031218 | 3/2/2011 | Technology Solutions Group Interoffice Memo from Pat Campbell to Bill Mahler, et al re Your Meeting in Washington, D.C. w/BOEMRE Director Bromwich | 802 404 | BP HESI SOL |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 25 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-010678 | PCG028-002723 | PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Meeting Notes - BP note on Daily Management Meeting | 802 | HESI BP PSC | New - Second Installment |
| TREX-010679 | PCG114 000001 | PCG114 000037 | 6/30/2010 | Richard Brannon's handwritten notes re various meetings (05/07/2010-06/30/2010) | 802 | HESI BP PSC | New - Second Installment |
| TREX-010680 | PCG028-002727 | PCG028-002728 | 5/18/2010 | 6:30 5/18/10 Meeting Notes - BP notes on Daily Management Meeting | 802 | HESI BP PSC | New - Second Installment |
| TREX-010695 | HCF013-006305 | HCF013-006312 | 5/17/2010 | Email from James Watson to Richard Brannon, re FW: MANNED SUBMERSIBLES CAPABLE OF OPERATIONS IN EXCESS OF 15,000 FEET WATER DEPTH IN GOM *** DEEPWATER HORIZON DISASTER, including string | 802 | HESI | New - Second Installment |
| TREX-010701 | NPT552-001094 | NPT552-001094 | 5/25/2010 | Email from Juan Lasheras to Marcia McNutt, et al re RE: | 802 | HESI | New - Second Installment |
| TREX-010717 | BP-HZN-2179MDL07599226 | BP-HZN-2179MDL07599250 | 00/00/0000 | BP ICS-214 Responder Logbook, No. 1, by Richard W. Harland | 802 | HESI US PSC | New - Second Installment |
| TREX-010718 | BP-HZN-2179MDL07599251 | BP-HZN-2179MDL07599260 | 00/00/0000 | BP ICS-214 Responder Logbook, No. 2, by Richard Harland | 802 | US PSC | New - Second Installment |
| TREX-010719 | BP-HZN-2179MDL07599404 | BP-HZN-2179MDL07599416 | 05/12/0000 | BP ICS-214 Responder Logbook by Richard Harland | 802 | US PSC | New - Second Installment |
| TREX-010720 | BP-HZN-2179MDL07599261 | BP-HZN-2179MDL07599298 | 6/1/2010 | BP ICS-214 Responder Logbook, No. 3, by Richard W. Harland | 802 | US PSC | New - Second Installment |
| TREX-010721 | BP-HZN-2179MDL07599299 | BP-HZN-2179MDL07599308 | 6/21/2010 | BP ICS-214 Responder Logbook, No. 4, by Richard W. Harland | 802 | US PSC | New - Second Installment |
| TREX-010722 | BP-HZN-2179MDL07599309 | BP-HZN-2179MDL07599340 | 7/1/2010 | BP ICS-214 Responder Logbook, No. 5, by Richard Harland | 802 | HESI US PSC | New - Second Installment |
| TREX-010723 | BP-HZN-2179MDL07599341 | BP-HZN-2179MDL07599366 | 8/9/2010 | BP ICS-214 Responder Logbook, No. 6, by Richard W. Harland | 802 | US PSC | New - Second Installment |
| TREX-010724 | BP-HZN-2179MDL07599367 | BP-HZN-2179MDL07599388 | 8/29/2010 | BP ICS-214 Responder Logbook, No. 7, by Richard W. Harland | 802 | HESI US PSC | New - Second Installment |
| TREX-010725 | BP-HZN-2179MDL07599389 | BP-HZN-2179MDL07599403 | 9/16/2010 | BP ICS-214 Responder Logbook, No. 8, by Richard W. Harland | 802 | US PSC | New - Second Installment |
| TREX-010755 | BP-HZN-2179MDL02211668 | BP-HZN-2179MDL02211736 | 4/30/2010 | Rainey notebook - handwritten notes from 04/22/2010 - 04/30/2010. REDACTED | 802 | HESI BP | New - Second Installment |
| TREX-010756 | NOA017-000050 | NOA017-000051 | 5/13/2010 | Email from Bill Lehr to Doug Helton, re Re: can you check my logic. PA is looking for a clear explanation., including string | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 26 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-010760 | BP-HZN-2179MDL01913886 | BP-HZN-2179MDL01913898 | 5/20/2010 | Email from Bill Lehr to James Robinson, re BP material, and attaching various tables re Oil on Water Estimate, memo re Seafloor Exit, memo re Key Messages, memo titled Estimation of the Oil Released from Deepwater Horizon Incident, and memo titled Mississippi Canyon 252 #1 Flow Rate Calculations | 802 | HESI BP | New - Second Installment |
| TREX-010761 | NOA020-003416 | NOA020-003435 | 5/25/2010 | Email from David Kennedy to Bill Lehr, re Fwd: FW: BP America response, including string and attaching various tables re Oil on Water Estimate, memo re Seafloor Exit, memo re Key Messages, 04/26/2010 memo titled Estimation of the Oil Released from Deepwater Horizon Incident, memo titled Mississippi Canyon 252 #1 Flow Rate Calculations, spreadsheet titled PetroVR Well Production, and 05/24/2010 Letter from R. Kevin Bailey, BP to The Honorable Edward J. Markey, U.S. House of Representatives, re Response to Chairman Markey's Correspondence | 802 | HESI | New - Second Installment |
| TREX-010771 | BP-HZN-2179MDL04820478 BPD344-020910 | BP-HZN-2179MDL04820485 BPD344-020917 | 6/30/2010 | Email from Robert Merrill to Kelly McAughan, et al re USGS_Presentation.ppt, and attaching BP presentation re SIWHP Issues: Key Points | 802 | HESI US | New - Second Installment |
| TREX-010774 | BP-HZN-2179MDL07395939 BPD610-001486 | BP-HZN-2179MDL07396029 BPD610-001576 | 07/10/0000 | Handwritten notes by Clifton Mason | 802 | US | New - Second Installment |
| TREX-010780 | BP-HZN-2179MDL04844374 | BP-HZN-2179MDL04844378 | 5/19/2010 | Email from Mike Mason to Kate Baker, et al re Macondo Technical Note - Likelihood of Hydrate Formation in Choke & Kill Lines.doc, and attaching 05/19/2010 BP Macondo Technical Note by Mike Mason re Likelihood of Hydrate Formation in Choke & Kill Lines, Version A | 802 | HESI US | New - Second Installment |
| TREX-010786 | BP-HZN-2179MDL01595990 BPD187-082439 | BP-HZN-2179MDL01595994 BPD187-082443 | 5/21/2010 | Email from David Rainey to Mike Mason, re Flow Rate Summary, and attaching memo titled Mississippi Canyon 252 #1 Flow Rate Calculations | 802 | HESI US | New - Second Installment |

| TREX-010791 | BP-HZN-2179MDL02400618 BPD247-003828 | BP-HZN-2179MDL02400620 BPD247-003830 | 5/14/2010 | Email from Mike Mason to Patrick O'Bryan, re PBU_PIEOLGA_Report_05142010_DRAFT.doc, and attaching 05/14/2010 DRAFT BP Technical Note by Mike Levitan, Thomas von Schroeter, Debbie Kercho, Farah Saidi, Simon Bishop, Tony Liao & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. A | 802 | HESI US | New - Second Installment |
| TREX-010793 | BP-HZN-2179MDL07396274 | BP-HZN-2179MDL07396279 | 00/00/0000 | Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13 - 16, 2010, Houston, Texas | 802 | US | New - Second Installment |
| TREX-010795 | BP-HZN-BLY00103261 | BP-HZN-BLY00103267 | 4/30/2010 | Email from Yun Wang to Trevor Hill, et al re RE: An Update on Fluids, including string and attaching graph and data re Macondo Temperature | 802 | US ANA | New - Second Installment |
| TREX-010796 | BP-HZN-2179MDL04828031 | BP-HZN-2179MDL04828033 | 5/4/2010 | Email from Frank Sweeney to Mike Mason, re Emailing: Macondo - Exxon Notes.doc, and attaching 05/04/2010 Meeting summary Notes | 802 | US | New - Second Installment |
| TREX-010812 | BP-HZN-2179MDL03812714 BPD312-030500 | BP-HZN-2179MDL03812718 BPD312-030504 | 12/8/2010 | Email from Lynn Saha to Farah Saidi, et al re RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines, including string | 802 | HESI US | New - Second Installment |
| TREX-010813 | None | None | 00/00/0000 | Excerpt from BP Annual Report and Form 20-F 2011, Pages 233 & 234 | 802 | US | New - Second Installment |
| TREX-010815 | BP-HZN-2179MDL04819783 | BP-HZN-2179MDL04819785 | 5/11/2010 | Email from Trevor Hill to W Leith McDonald, re RE: Macondo well efforts, including string | 802 | HESI | New - Second Installment |
| TREX-010816 | BP-HZN-2179MDL06413609 | BP-HZN-2179MDL06413616 | 7/22/2010 | Research Partnership to Secure Energy for America, Technical Forum, Research and Technology Needs for Deepwater Development Addressing Oil Recovery and Effective Cleanup of Oil Spills, Breakout Sessions, Detailed Research Ideas (to be included into a summary white paper) | 802 | HESI | New - Second Installment |
| TREX-010817A | BP-HZN-2179MDL07607981 | BP-HZN-2179MDL07608100 | 00/00/0000 | Handwritten notes by Farah Saidi, REDACTED | 802 | US | New - Second Installment |
| TREX-010821 | BP-HZN-2179MDL07435920 | BP-HZN-2179MDL07436172 | 00/00/0000 | Handwritten notes by Farah Saidi | 802 | US | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 28 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial       4/19/13

| TREX-010822 | BP-HZN-2179MDL06652545 BPD419-026692 | BP-HZN-2179MDL06652551 BPD419-026698 | 12/21/2010 | Annual Individual Performance Assessment for Robert C. Merrill, Jr. | 802 | HESI US | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-010824 | BP-HZN-2179MDL07436173 BPD618-000368 | BP-HZN-2179MDL07436365 BPD618-000560 | 09/29/0000 | Depletion Planning Journal by Robert Merrill, REDACTED | 802 | HESI | New - Second Installment |
| TREX-010826 | BP-HZN-2179MDL01599014 BPD187-085463 | BP-HZN-2179MDL01599021 BPD187-085470 | 5/22/2010 | BP Macondo Technical Note by Bob Merrill re Shut-in Pressures: Range and Likelihood, Version: D - DRAFT | 802 | HESI | New - Second Installment |
| TREX-010833 | BP-HZN-2179MDL06554914 BPD415-023093 | BP-HZN-2179MDL06554921 BPD415-023100 | 6/22/2010 | Email from Matthew Tabinor to John Martin, et al re RE: Erosion Calculations, including string | 802 | HESI ANA | New - Second Installment |
| TREX-010835 | BP-HZN-2179MDL01591357 BPD187-077806 | BP-HZN-2179MDL01591362 BPD187-077811 | 6/24/2010 | BP Technical Memo to Paul Tooms re Impact of well shut-in and flow out of the 18" shoe, written by Stephen Willson, DRAFT | 802 | HESI | New - Second Installment |
| TREX-010839 | BP-HZN-2179MDL04804765 MDM945-000295 | BP-HZN-2179MDL04804780 MDM945-000325 | 7/5/2010 | Email from Robert Merrill to Kate Baker, et al re Depletion Review with James Dupree, and attaching 07/06/2010 BP presentation titled "Preliminary Reservoir Model MC252" | 802 | HESI US | New - Second Installment |
| TREX-010840 | BP-HZN-2179MDL00961948 MDM350-001150 | BP-HZN-2179MDL00961969 MDM350-001171 | 7/8/2010 | Email from Kate Baker to Paul Tooms, et al re RE: Updated: Shut in the well on Paper, including string and attaching chart re DRAFT Agenda - Tabletop Exercise for Well Shut-In, and also attaching 07/07/2010 memo re Shut the Well in on Paper Table Top Exercise, and also attaching BP Procedure for Well Shut in and Integrity Test, Rev. 0 | 802 | HESI | New - Second Installment |
| TREX-010841 | BP-HZN-2179MDL07033640 BPD568-013645 | BP-HZN-2179MDL07033658 BPD568-013663 | 7/8/2010 | BP presentation titled "Reservoir Pressure Response" | 802 | HESI US | New - Second Installment |
| TREX-010846 | IGS034-005134 | IGS034-005162 | 7/18/2010 | Draft USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "WIT Reservoir Depletion/Flow Analysis Discussions," July 18, 2010, 6:00pm CDT | 802 | US | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 29 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-010847 | SNL019-005431 | SNL019-005457 | 7/20/2010 | USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "Well Integrity/Shut-In Discussion," July 20, 2010 7:00pm CDT | 802 | HESI | New - Second Installment |
| TREX-010850 | BP-HZN-2179MDL01595057 BPD187-081506 | BP-HZN-2179MDL01595068 BPD187-081517 | 7/20/2010 | USGS, Los Alamos National Laboratory, Sandia National Laboratories, Lawrence Livermore National Laboratory presentation titled "Well Integrity/Shut-In Discussion," July 20, 2010, 11:00am CDT | 802 | HESI US | New - Second Installment |
| TREX-010852 | BP-HZN-2179MDL04827862 BPD344-028294 | BP-HZN-2179MDL04827866 BPD344-028298 | 7/21/2010 | Email from Robert Merrill to Paul Tooms, et al re RE: Update on the evaluation of the possibility of erosion of the bursting disc holder, including string | 802 | HESI | New - Second Installment |
| TREX-010857 | BP-HZN-2179MDL05083353 BPD392-013809 | BP-HZN-2179MDL05083383 BPD392-013839 | 6/15/2010 | BP Gulf Of Mexico SPO Dynamic Kill Technical File Note, Rev. A, Document No. 2200-T2-DO-RP-4058 | 802 | HESI US | New - Second Installment |
| TREX-010863 | BP-HZN-2179MDL07396852 | BP-HZN-2179MDL07396859 | 5/14/2010 | BP Technical Note by Mike Levitan, Debbie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. A | 802 | HESI US | New - Second Installment |
| TREX-010873 | TRN-MDL-01142871 | TRN-MDL-01142917 | 4/5/2010 | Email from Steve Hand to Larry McMahan, re FW: REVIEW: Pre-read pack and Final Slide deck, including string and attaching presentation titled "Transocean Performance Review - April 2009, Pre-read pack and agenda," and also attaching 04/12/2010 presentation titled "Transocean Performance Review - 2009" | 401 404 | HESI PSC | New - Second Installment |
| TREX-010874 | TRN-MDL-01142126 | TRN-MDL-01142129 | 4/26/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Operability Assurance of BOP Emergency Systems, including string and attaching memo titled Operability Assurance of BOP Emergency Systems | 401 407 | HESI BP PSC | New - Second Installment |
| TREX-010875 | TRN-MDL-03410616 | TRN-MDL-03410622 | 11/8/2006 | Email from Ed Moro to Mac Polhamus, et al re RE: Well Management, including string | 401 404 | HESI BP PSC | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 30 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-010877 | TRN-MDL-00799210 | TRN-MDL-00799239 | 4/29/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, including string and attaching 04/28/2010 presentation titled "LCM in Horizon BOP Stack," and also attaching 04/28/2010 presentation titled "Sub Sea Capping Stack" | 802 | HESI BP PSC | New - Second Installment |
| TREX-010881 | TRN-MDL-01459457 TDR053-082758 | TRN-MDL-01459457 TDR053-082758 | 4/21/2010 | Email from David Foster to Steve Hand, et al re RE: Morning reports, including string | 401 | HESI BP | New - Second Installment |
| TREX-010888 | TRN-INV-00001839 | TRN-INV-00001842 | 9/1/2010 | Interviewing Form for Steve Hand | 401 | HESI BP PSC | New - Second Installment |
| TREX-010889 | TRN-MDL-04835722 | TRN-MDL-04835724 | 1/18/2010 | Email from Steve Hand to Gary Leach, et al re RE: RIUL India KG1&2: JG444 EDS Sequences, including string | 401 | BP | New - Second Installment |
| TREX-010890 | TRN-MDL-06065092 | TRN-MDL-06065093 | 05/03/0000 | Handwritten notes by Steven Hand re Handover & Meetings | 401 802 | HESI BP PSC | New - Second Installment |
| TREX-010891 | TRN-MDL-07364292 | TRN-MDL-07364294 | 00/00/0000 | Quiz re Section 5 - Actions Upon Taking A Kick of a Transocean manual | 401 | HESI BP PSC | New - Second Installment |
| TREX-010892 | TRN-MDL-03730951 | TRN-MDL-03730954 | 3/10/2010 | Email from Al Browning to Colin Nelson, et al re RE:, including string | 401 404 | HESI BP PSC | New - Second Installment |
| TREX-010897 | TRN-MDL-03730810 | TRN-MDL-03730810 | 5/5/2010 | Email from Asbjorn Olsen to Paul King, et al re Overview Cofferdam | 401 | HESI BP | New - Second Installment |
| TREX-010904 | TRN-MDL-07622487 | TRN-MDL-07622543 | 5/6/2010 | Email from John MacKay to Steve White, et al re FW: Riser Removal, including string and attaching 05/03/2010 BP MC252-BOP Riser Clearing Procedure, Rev. 0, DRAFT | 802 | HESI BP PSC | New - Second Installment |
| TREX-010908 | TRN-MDL-06065089 | TRN-MDL-06065134 | 5/5/2010 | Handwritten notes by Steve Hand | 401 802 | HESI BP PSC | New - Second Installment |
| TREX-010910 | TRN-MDL-05017372 | TRN-MDL-05017379 | 4/28/2010 | Email from Glen Shropshire to Park10 ERC (Houston), et al re, and attaching 04/26/2010 BP Objective - BOPE Assurance, and also attaching spreadsheet titled Horizon ERC Update | 401 | HESI BP | New - Second Installment |
| TREX-010911 | TRN-MDL-07738857 | TRN-MDL-07738860 | 5/11/2010 | Email from Glen Shropshire to Steve Hand, et al re RE: CEO update, including string and attaching memo re BOP closure | 401 | HESI BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 31 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-010913 | BP-HZN-2179MDL02893356 BP-HZN-2179MDL02893399 | BP-HZN-2179MDL02893359 BP-HZN-2179MDL02893399 | 00/00/1994 | Excerpts of book titled "Advanced Blowout & Well Control," by Robert D. Grace | 401 | HESI | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-010914 | TRN-MDL-02972247 | TRN-MDL-02972267 | 07/00/2011 | Transocean Well Operation, Summary of Revisions to the Well Control Handbook June 2011, Reference: HQS-OPS-ADV-xx | 401 407 | HESI BP PSC | New - Second Installment |
| TREX-010917 | BP-HZN-2179MDL04863897 BPD344-064329 | BP-HZN-2179MDL04863902 BPD344-064334 | 5/3/2010 | Email from Kelly McAughan to Kurt Mix, et al re Build Up, including string and attaching three slides dated 06/06/2010 re Build Up Time Period, Total PIE Run, and Flow Period of 50 mbopd to 5 mbopd | 802 | HESI US | New - Second Installment |
| TREX-010918 | BP-HZN-2179MDL04835896 BPD344-036328 | BP-HZN-2179MDL04835897 BPD344-036329 | 5/2/2010 | Email from Michael Levitan to Debbie Kercho, re RE: Preliminary Compositional & Viscosity Data, including string | 802 | HESI US | New - Second Installment |
| TREX-010924 | BP-HZN-2179MDL04890390 BPD344-090822 | BP-HZN-2179MDL04890417 BPD344-090849 | 7/26/2010 | Email from Robert Merrill to Michael Levitan, re Please Review, and attaching BP presentation titled "Draft: PIE Matches of 25-July," and also attaching 07/24/2010 memo titled Discussion on Shut-In Pressure and Horner Plot by Paul Hsieh | 802 | HESI US | New - Second Installment |
| TREX-010925 | BP-HZN-2179MDL07239424 BPD579-002514 | BP-HZN-2179MDL07239447 BPD579-002537 | 7/26/2010 | BP presentation titled "Well Integrity Test Data Review" | 802 | HESI US | New - Second Installment |
| TREX-010938 | BP-HZN-2179MDL01513368 | BP-HZN-2179MDL01513373 | 5/22/2010 | BP Macondo Technical Note by Paul Tooms re Probability of Rupture Disk Failure during shut-in, Version: A | 802 | HESI US | New - Second Installment |
| TREX-010939 | BP-HZN-2179MDL05643388 | BP-HZN-2179MDL05643392 | 6/22/2010 | Email from Kate Baker to havstad1@llnl.gov, et al re FW: Rupture disk drawings, including string and attaching two drawings and a slide re rupture disk | 802 | HESI US | New - Second Installment |
| TREX-010940 | BP-HZN-2179MDL04821948 | BP-HZN-2179MDL04821948 | 6/27/2010 | Email from Tony Liao to Mike Mason, et al re Simulation of Rupture Disks... | 802 | HESI US | New - Second Installment |
| TREX-010941 | BP-HZN-2179MDL04919779 BP-HZN-2179MDL04804868 | BP-HZN-2179MDL04919780 BP-HZN-2179MDL04804869 | 6/30/2010 | Email from Robert Merrill to Mike Mason, et al re RE: Macondo Baseline Flow Assumptions & Scenarios Developed in Todays Meeting, including string and attaching two slides re Macondo Baseline Flow Assumptions and Scenarios | 802 | HESI US | New - Second Installment |
| TREX-010942 | BP-HZN-2179MDL04822015 | BP-HZN-2179MDL04822023 | 7/1/2010 | Discussion draft presentation re BP Technical Staff Assessment at 1 July, 2001 [sic] and re Rupture Disk | 802 | HESI US | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 32 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| TREX-010945 | BP-HZN-2179MDL00607434 | BP-HZN-2179MDL00607453 | 00/00/0000 | Presentation titled "Blowout Modeling Scenarios" | 802 | HESI | New - Second Installment |
| TREX-010946 | BP-HZN-2179MDL04818521 | BP-HZN-2179MDL04818534 | 5/17/2010 | BP Technical Note by Mike Levitan, Debie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. B | 802 | HESI | New - Second Installment |
| TREX-010947 | BP-HZN-2179MDL04825955 | BP-HZN-2179MDL04825971 | 5/25/2010 | Email from Debbie Kercho to Chris Cecil, re RE: Macondo SIWHP & Build-up Times - Rev C Draft for Discussion, including string and attaching 05/17/2010 BP Technical Note by Mike Levitan, Debie Kercho, Farah Saidi, Simon Bishop, Tony Liao, Thomas von Schroeter, Kelly McAughan & Chris Cecil re Macondo SIWHP and Build-up Times, Rev. C (Draft for Discussion) | 802 | HESI BP | New - Second Installment |
| TREX-010959 | N11E095-000005 | N11E095-000006 | 00/00/0000 | Document titled "Here are the updated draft Q & A for your review." | 802 | HESI BP | New - Second Installment |
| TREX-010963 | N11E082-008296 | N11E082-008299 | 7/22/2010 | Email from George Graettinger to Bobby Gravitz, et al re Re: [Fwd: Re: [Fwd: FW: GIS Letter]], including string | 802 | HESI | New - Second Installment |
| TREX-010965 | LA-LOSCO 00012110 LAD062-005925 | LA-LOSCO 00012128 LAD062-005943 | 7/14/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI | New - Second Installment |
| TREX-010966 | BP-HZN-2179MDL06124190 BPD407-065543 | BP-HZN-2179MDL06124208 BPD407-065561 | 7/19/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI US | New - Second Installment |
| TREX-010967 | LA-LOSCO 00009069 LAD062-002884 | LA-LOSCO 00009088 LAD062-002903 | 7/20/2010 | Federal Remote Sensing Situation Report, Deepwater Horizon Response | 802 | HESI | New - Second Installment |
| TREX-010975 | NOA021-000375 | NOA021-000384 | 5/27/2010 | Email from Peter Cornillon to Bill Lehr, re Re: NIST uncertainty estimate, including string | 802 | HESI BP PSC | New - Second Installment |
| TREX-010976 | NPT552-000551 | NPT552-000552 | 6/8/2010 | Email from Peter Cornillon to Kate Moran, re Oil spill estimates | 802 | HESI BP PSC | New - Second Installment |
| TREX-010978 | IGS678-008264 | IGS678-008266 | 6/8/2010 | Email from Marcia McNutt to Franklin Shaffer, re RE: Re: UPDATE, including string | 802 | HESI BP PSC | New - Second Installment |
| TREX-010979 | IGS635-028454 | IGS635-028457 | 8/30/2010 | Email from Mark Sogge to Marcia McNutt, re Re: FRTG report, including string | 802 | BP PSC | New - Second Installment |
| TREX-010982 | UCSB00265082 | UCSB00265084 | 8/3/2010 | Email from Franklin Shaffer to Ira Leifer, re Fwd: Re: PIV presentation, including string | 802 | HESI BP | New - Second Installment |

| TREX-010983 | IGS606-012951 | IGS606-012954 | 5/26/2010 | Email from Marcia McNutt to Juan Lasheras, re RE: NIST uncertainty estimate, including string | 802 | HESI BP PSC | New - Second Installment |
| TREX-010985 | UCSB00272345 | UCSB00272361 | 7/25/2010 | Email from Franklin Shaffer to Ira Leifer, re Re: final report release..., including string and attaching memo re Responses to External Reviewers of Appendix 7 of the Plume Team Phase II Report | 802 | BP PSC | New - Second Installment |
| TREX-010986 | UCSB800309558 | UCSB800309558 | 6/9/2010 | Email from Marcia McNutt to Bill Lehr, et al re Tomorrow | 802 | HESI BP | New - Second Installment |
| TREX-010995 | UCSB00299899 | UCSB00299904 | 1/23/2012 | Email from Steven Wereley to Ira Leifer, re RE: marcia got her article, including string and attaching Email from Franklin Shaffer to Bill Lehr, et al re Re: Your July 30, 2010, presentation of "Plume Team" results | 802 | BP | New - Second Installment |
| TREX-011010 | LDX005-0006536 | LDX005-0006538 | 7/27/2010 | Email from Annemarie Meike to Wayne Miller, et al re RE: NDA has been sent to Statoil, including string | | HESI SOL | Withdrawn 1.28.13 (401) |
| TREX-011017 | STATOIL00000737 | STATOIL00000737 | 10/8/2010 | Handwritten notes (in foreign language) on calculations | | HESI SOL | Withdrawn 1.28.13 (401 & 802) |
| TREX-011027 | STATOIL00000154 | STATOIL00000156 | 8/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re Hydro choke model, and attaching a graph re Choke calculations | 802 | BP HESI SOL | |
| TREX-011030 | STATOIL00000328 | STATOIL00000331 | 00/00/0000 | Memo from Reidar Schuller to Wayne Miller re choke information | 802 | BP HESI SOL | |
| TREX-011033 | STATOIL00000672 | STATOIL00000694 | 9/21/2010 | Note from R B Schuller to Ruben Schulkes and Geir Elseth re Choke calculations - GOM incident | 802 | BP US HESI SOL | |
| TREX-011133 | BP-HZN-2179MDL05062625 BPD361-066062 | BP-HZN-2179MDL05062626 BPD361-066063 | 7/16/2010 | Email from Tony Liao to Trevor Hill, et al re Draft Timeline..., and attaching a spreadsheet titled Activities in Support Macondo Accident Response Efforts | 802 | HESI BP PSC | New - Second Installment |
| TREX-011318 | OSE020-001322 | OSE020-001326 | 11/8/2010 | Notes by Steven Chu for the National Commission on the BP Deepwater Horizon Oil Spill | 401 | PSC | New - Second Installment |
| TREX-011396 | OII00246234 | OII00246315 | 1/17/2011 | Oceaneering ROV Well Control and Intervention Operations Manual, Rev. B | 802 | PSC | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 34 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| TREX-011400 | BP-HZN-2179MDL03827848 | BP-HZN-2179MDL03827929 | 00/00/2008 | 2008 International Oil Spill Conference, Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | 401 | HESI US PSC | New - Second Installment |
| TREX-021535 | BP-HZN-2179MDL01573251 | BP-HZN-2179MDL01573256 | 6/21/2009 | BP Macondo Risk Matrix | 401 | LA | New - Second Installment |
| TREX-041026 | BP-HZN-BLY0000026 | BP-HZN-BLY00000585 | 9/8/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | 802 | BP | New - Second Installment |
| TREX-043127 | BP-HZN-2179MDL02172464 | BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | 802 | BP | New - Second Installment |
| TREX-045376 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | 9/8/2010 | Deepwater Horizon, Accident Investigation Report, "BP" | 401 802 | BP | New - Second Installment |
| TREX-045585 | none | none | 00/00/0000 | BP Safety Record 1999-2009- Number of Oil Spills (Attachment C.2) | 401 802 | BP | New - Second Installment |
| TREX-045586 | none | none | 00/00/0000 | BP Safety Record 1999-2009- Compared to Other Supermajors- Volume of Oil Spills (Attachment C.3) | 401 802 | BP | New - Second Installment |
| TREX-045587 | none | none | 00/00/0000 | BP Safety Record 199-2009- Volume of Oil Spilled (Attachment C.4) | 401 802 | BP | New - Second Installment |
| TREX-047597 | TRN-MDL-00608837 | TRN-MDL-00608849 | 00/00/0000 | DRAFT Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing | 401 407 | BP | New - Second Installment |
| TREX-060107 | BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (193 pages) (CURED) | 401 802 | HESI | New - Second Installment |
| TREX-060109 | none | none | 8/26/2011 | Expert Report David Pritchard, P.E. - Rule 26 Report on BP's Macondo Blowout: Re: Oil Spill - Expert Opinion - Basis of Opinion, Analysis & Discussion - Technical Report | 401 802 | HESI | New - Second Installment |
| TREX-060423 | TRN-INV-03455232 | TRN-INV-03455357 | 3/1/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | 401, 802 | HESI SOL | |
| TREX-060513 | BP-HZN-BLY00294035 | BP-HZN-BLY00294036 | 5/31/2010 | Email from Norman Wong to Fereidoun Abbassian Subj: MBI Hearings Transcript | 401, 802, 46 U.S.C. 6308 | HESI SOL | |
| TREX-060514 | BP-HZN-BLY00294350 | BP-HZN-BLY00294351 | 6/8/2010 | Email from Paul Dias to Fereidoun Abbassian Subj: Assignment/Paul Dias BOP Systems | 401, 802 | HESI SOL | |
| TREX-060515 | BP-HZN-BLY00294352 | BP-HZN-BLY00294359 | 5/27/2010 | Document: Questions from Fereidoun Abbassian May 27th | 401, 802 | HESI SOL | |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 35 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-060519 | none | none | 8/26/2011 | Expert Report of Gregg Perkins, P.E. | 401 802 | HESI | New - Second Installment |
| TREX-060772 | TRN-HCEC-00063077 TRN-MDL-00104814 | TRN-HCEC-00063127 TRN-MDL-00104864 | 7/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | 401, 802 | HESI SOL | |
| TREX-060779 | HAL_1254599 | HAL_1254695 | 11/9/2010 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | 802 | HESI SOL | |
| TREX-060872 | none | none | 10/14/2011 | Expert Report of Morten Emilsen | 802 | HESI | New - Second Installment |
| TREX-060875 | none | none | 10/17/2011 | Report: Expert Report of Dr. Richard Strickland | 401 | HESI | New - Second Installment |
| TREX-060887 | PSC-MDL2179-029232 | PSC-MDL2179-029626 | 6/17/2010 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry, Commonwealth of Australia | 802 | HESI SOL | |
| TREX-060893 | HAL_1260814 | HAL_1260853 | 05/00/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | 401, 407, 802 | HESI SOL | |
| TREX-062824 | TRN-INV-00760369 | TRN-INV-00760370 | 6/22/2010 | Email From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | 401 | HESI SOL | |
| TREX-062886 | TRN-INV-03410044 | TRN-INV-03410057 | 10/24/2010 | Report: DWH Macondo Blowout- Analysis of Negative Pressure Test Anomalies | 401, 802 | HESI SOL | |
| TREX-062890 | TRN-MDL-01176087 | TRN-MDL-01176094 | 1/13/2011 | Email- From: Larry McMahan To: Marcel Robichaux and others- Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | 401, 404, 802 | HESI SOL | |
| TREX-075151 | TRN-MDL-00871267 | TRN-MDL-00871332 | 00/00/0000 | Transocean Drilling Practices Course | 401 | CAM | New - Second Installment |
| TREX-075511 | TRN-MDL-00871267 | TRN-MDL-00871332 | 00/00/0000 | Transocean "Drilling Practices Course" Section 14: Key Subsea Considerations Prior to Commencement of Drilling Operations (revised 2008) | 401 | CAM | New - Second Installment |
| TREX-075526 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 09/00/2000 | Cameron TL BOP Stack Operation and Maintenance Manual for the Deepwater Horizon | 401 | HESI | New - Second Installment |
| TREX-075529 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | Letter Agreement between Transocean and BP regarding the VBR to TEXT Ram conversion | 401 | CAM | New - Second Installment |
| TREX-075539 | BP-HZN-2179MDL00089341 | BP-HZN-2179MDL00089480 | 12/18/2004 | Report, Colim GM Campbell, BP Integrated Audit Team | 401 404 802 | CAM | New - Second Installment |
| TREX-075572 | BP-HZN-2179MDL00259139 | BP-HZN-2179MDL00259677 | 12/9/1998 | Drilling Contract between Vastar Resources, Inc. and R&B Falcon Drilling Co. | 401 | CAM | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 36 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-075595 | BP-HZN-2179MDL01611601 | BP-HZN-2179MDL01611601 | 10/22/2012 | Timeline regarding Specific Events concerning the BOP, April 2010 through August 2010, Produced Natively," 69 pages | 802 | CAM | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-130009 | BP-HZN-2179MDL04487570 | BP-HZN-2179MDL04487572 | 9/23/2010 | E-mail - From: Mike Lorenz to Hill, Trevor, Subject: FW: DW Horizon IMT Ops Update #299 | 802 | US | New - Second Installment |
| TREX-130012 | BP-HZN-2179MDL04802059 | BP-HZN-2179MDL04802060 | 5/21/2010 | E-mail - From: Douglas Wood to Leith McDonald, Subject: Maconda Situation Template 9th May Final Added Graph | 802 | US | New - Second Installment |
| TREX-130015 | BP-HZN-2179MDL04807932 | BP-HZN-2179MDL04807935 | 5/4/2010 | E-mail - From: Tim Lockett to Samir Khanna, Julian Austin, Hill, Trevor, Subject: RE: CFD effort in Houston | 802 | US | New - Second Installment |
| TREX-130016 | BP-HZN-2179MDL04811653 | BP-HZN-2179MDL04811656 | 7/18/2010 | E-mail - From: Kate Baker to Robert Merill, Hill, Trevor, Subject: FW: New pressure buildup cases with BD failed | 802 | US | New - Second Installment |
| TREX-130020 | BP-HZN-2179MDL04829898 | BP-HZN-2179MDL04829899 | 6/15/2010 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | 802 | US | New - Second Installment |
| TREX-130028 | BP-HZN-2179MDL04888394 | BP-HZN-2179MDL04888394 | 5/6/2010 | Table titled "Possible change in flow at end of riser" | 802 | US | New - Second Installment |
| TREX-130029 | BP-HZN-2179MDL04894407 | BP-HZN-2179MDL04894410 | 5/14/2010 | E-mail - From: Time Lockett to Hill, Trevor, Subject: Thoughts around 2700 psia reading | 802 | US | New - Second Installment |
| TREX-130074 | BP-HZN-2179MDL07587543 | BP-HZN-2179MDL07587543 | 6/24/2010 | Excel spreadsheet titled "Flow Status Log rev2 - Lina 1" | 802 | US | New - Second Installment |
| TREX-130112 | BP-HZN-2179MDL04801221 | BP-HZN-2179MDL04801221 | 00/00/0000 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | 802 | US | New - Second Installment |
| TREX-130114 | BP-HZN-2179MDL04804337 | BP-HZN-2179MDL04804337 | 00/00/0000 | Flow status log rev1 | 802 | US | New - Second Installment |
| TREX-130229 | BP-HZN-2179MDL06496590 | BP-HZN-2179MDL06496590 | 00/00/0000 | Excel spreadsheet: acoustic tracking | 802 | US | New - Second Installment |
| TREX-130363 | LNL007-000091 | LNL007-000095 | 7/1/2010 | Handwritten Notes of Mark Havstad | 802 | US | New - Second Installment |
| TREX-130364 | LNL007-000840 | LNL007-000842 | 00/00/0000 | Handwritten Notes of Mark Havstad | 802 | US | New - Second Installment |
| TREX-130365 | LNL007-000845 | LNL007-000847 | 7/18/2010 | Handwritten Notes of Mark Havstad | 802 | US | New - Second Installment |
| TREX-130366 | LNL007-000854 | LNL007-000854 | 7/8/2000 | Handwritten Notes of Mark Havstad | 802 | US | New - Second Installment |
| TREX-130367 | LNL007-001081 | LNL007-001085 | 6/25/2010 | Handwritten Notes of Mark Havstad | 802 | US | New - Second Installment |

Case 2:10-md-02179-CJB-DPC Document 9434-1 Filed 04/19/13 Page 37 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-130389 | WW-MDL-00011965 | WW-MDL-00012024 | 00/00/0000 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | 802 Additional Objections Reserved | US | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-130446 | DW 0021911 | DW 0021912 | 7/10/2010 | E-mail From: Craig Miller To: GHOSTLY83@COMCAST.NET Subject: Value of oil skimming Gulf flotilla is uncertain | 802 | US | New - Second Installment |
| TREX-130449 | BP-HZN-2179MDL07678311 | BP-HZN-2179MDL07678503 | 00/00/0000 | Opportunity Progression, Depletion Planning Journal of Mr. Merrill | 401 | US | New - Second Installment |
| TREX-130496 | AE-HZN-2179MDL00092744 | AE-HZN-2179MDL00092744 | 6/26/2010 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | 401 802 | US | New - Second Installment |
| TREX-130518 | BP-HZN-2179MDL06354678 | BP-HZN-2179MDL06354683 | 8/4/2010 | E-mail From Jonathan Sprague To Tina Lara, Subject: FW: Macondo Static Diagnostic Test - BP Operational Data Package with attachments | 802 | US | New - Second Installment |
| TREX-130523 | None | None | 10/19/2010 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | Objection Reserved | US | New - Second Installment |
| TREX-140197 | IGS678-009575 | IGS678-009579 | | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | 401, 802 | BP SOL HESI | |
| TREX-140306 | SDX002-0006978 | SDX002-0006978 | 8/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | 401, 802 | BP SOL | |
| TREX-140349 | BP-HZN-2179MDL04523822 | BP-HZN-2179MDL04523840 | 5/4/2010 | BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | 802 | BP SOL HESI | |
| TREX-140353 | CAM_CIV_0102019 | CAM_CIV_0102046 | 6/10/2010 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | 401 407 802 | BP SOL HESI | |
| TREX-140469 | LAL124-001819 | LAL124-001837 | 5/29/2010 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | 802 | BP SOL HESI | |
| TREX-140487 | BP-HZN-2179MDL00161575 | BP-HZN-2179MDL00161582 | 2/6/2010 | Daily Operations Report | 401 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 38 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial

4/19/13

| TREX-140499 | BP-HZN-2179MDL00342667 | BP-HZN-2179MDL00343152 | 05/00/2009 | BP Reliability Study PowerPoint, May 2009 | 401 | BP | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-140511 | BP-HZN-2179MDL00477088 | BP-HZN-2179MDL00477088 | 4/22/2010 | Deepwater Horizon as drilled schematic | 401 | BP | New - Second Installment |
| TREX-140512 | BP-HZN-2179MDL00501738 | BP-HZN-2179MDL00501738 | 2/4/2009 | Macondo Prospect Diagram | 401 | BP | New - Second Installment |
| TREX-140550 | BP-HZN-2179MDL01459657 | BP-HZN-2179MDL01459704 | 5/8/2010 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | 802 | BP | New - Second Installment |
| TREX-140553 | BP-HZN-2179MDL01468655 | BP-HZN-2179MDL01468676 | 6/18/2010 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | 802 | BP | New - Second Installment |
| TREX-140627 | BP-HZN-2179MDL01748056 | BP-HZN-2179MDL01748280 | 5/29/1997 | National Oceanographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | 401 | BP | New - Second Installment |
| TREX-140634 | BP-HZN-2179MDL01797939 | BP-HZN-2179MDL01797945 | 3/20/2008 | Risk Mitigation Plan | 401 802 | BP | New - Second Installment |
| TREX-140644 | BP-HZN-2179MDL01885139 | BP-HZN-2179MDL01885218 | 1/7/2011 | OSC DeepWater Summary Recommendations | 401 803 MIL | BP | New - Second Installment |
| TREX-140722 | BP-HZN-2179MDL02906766 | BP-HZN-2179MDL02906866 | 9/3/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | 401 803 MIL | BP | New - Second Installment |
| TREX-140788 | BP-HZN-2179MDL03407348 | BP-HZN-2179MDL03407356 | 8/4/2010 | Deepwater Horizon Oil Budget | 802 | BP | New - Second Installment |
| TREX-140789 | BP-HZN-2179MDL03410060 | BP-HZN-2179MDL03410156 | 7/12/2010 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | 401 407 802 | BP | New - Second Installment |
| TREX-140798 | BP-HZN-2179MDL04283582 | BP-HZN-2179MDL04283675 | 12/1/2010 | Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | 802 | BP | New - Second Installment |
| TREX-140799 | BP-HZN-2179MDL04283705 | BP-HZN-2179MDL04283746 | 3/8/2011 | Sandia Report on the Oil Release from the BP Macondo MC252 Well | 802 | BP | New - Second Installment |
| TREX-140856 | BP-HZN-2179MDL04578057 | BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintanence Manual | 401 | BP | New - Second Installment |
| TREX-140859 | BP-HZN-2179MDL04795529 | BP-HZN-2179MDL04795558 | 5/5/2010 | Interface Meeting Notes (a.m.) | 802 | BP | New - Second Installment |
| TREX-140899 | BP-HZN-2179MDL04832103 | BP-HZN-2179MDL04832103 | 5/1/2010 | Interface Meeting Notes (p.m.) | 802 | BP | New - Second Installment |
| TREX-141036 | BP-HZN-2179MDL05187096 | BP-HZN-2179MDL05187097 | 8/9/2010 | Interface Meeting Notes (a.m.) | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 39 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                                                                4/19/13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-141043 | BP-HZN-2179MDL05395701 | BP-HZN-2179MDL05395706 | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | 407 | BP | New - Second Installment |
| TREX-141046 | BP-HZN-2179MDL05695033 | BP-HZN-2179MDL05695034 | 5/31/2010 | Email from A. Inglis to SCHU, et al. re: Deepwater Horizon slide pack - May 31st 2010 | 802 | BP | New - Second Installment |
| TREX-141049 | BP-HZN-2179MDL05714438 | BP-HZN-2179MDL05714459 | 5/6/2010 | Deepwater Horizon Update Secretary Salazar | 802 | BP | New - Second Installment |
| TREX-141060 | BP-HZN-2179MDL05756505 | BP-HZN-2179MDL05756506 | 5/28/2010 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | 802 | BP | New - Second Installment |
| TREX-141061 | BP-HZN-2179MDL05756901 | BP-HZN-2179MDL05756905 | 5/3/2010 | Riser Removal Implementation Discussion | 802 | BP | New - Second Installment |
| TREX-141064 | BP-HZN-2179MDL05786543 | BP-HZN-2179MDL05786555 | 5/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | 802 | BP | New - Second Installment |
| TREX-141065 | BP-HZN-2179MDL05812591 | BP-HZN-2179MDL05812596 | 5/16/2010 | Macondo pressure limits for kill through BOP | 802 | BP | New - Second Installment |
| TREX-141066 | BP-HZN-2179MDL05814853 | BP-HZN-2179MDL05814864 | 5/16/2010 | Email from K. Fleckman to T. Hunter and J. Caldwell re: Slides for May 16 Science Meeting | 802 | BP | New - Second Installment |
| TREX-141067 | BP-HZN-2179MDL05824276 | BP-HZN-2179MDL05824279 | 5/30/2010 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | 802 | BP | New - Second Installment |
| TREX-141071 | BP-HZN-2179MDL05853046 | BP-HZN-2179MDL05853072 | 4/29/2010 | Email from C. Pickrell to M. Johnson, J. Grant, et al. re: Risk Review Workshop - Draft Report | 802 | BP | New - Second Installment |
| TREX-141075 | BP-HZN-2179MDL05927283 | BP-HZN-2179MDL05927286 | 11/8/2010 | National Notices to Leases and Operators of Federal Oil and Gas Leases | 401 407 | BP | New - Second Installment |
| TREX-141078 | BP-HZN-2179MDL06005945 | BP-HZN-2179MDL06005970 | 7/8/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | 802 | BP | New - Second Installment |
| TREX-141079 | BP-HZN-2179MDL06008904 | BP-HZN-2179MDL06008904 | 5/7/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | 802 | BP | New - Second Installment |
| TREX-141081 | BP-HZN-2179MDL06045213 | BP-HZN-2179MDL06045373 | 7/12/2010 | West Engineering Report DDII BOP | 802 | BP | New - Second Installment |
| TREX-141082 | BP-HZN-2179MDL06094683 | BP-HZN-2179MDL06094686 | 5/8/2010 | CAD Drawing of Riser Survey | 802 | BP | New - Second Installment |
| TREX-141084 | BP-HZN-2179MDL06094842 | BP-HZN-2179MDL06094843 | 7/18/2010 | Semi Closed System Design Basis | 802 | BP | New - Second Installment |
| TREX-141085 | BP-HZN-2179MDL06094849 | BP-HZN-2179MDL06094849 | 7/16/2010 | Semi-Closed System Diagram | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 40 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                    4/19/13

| TREX-141086 | BP-HZN-2179MDL06096211 | BP-HZN-2179MDL06096223 | 7/18/2010 | MC252 Sensor Accuracy | 802 | BP | New - Second Installment |
| TREX-141087 | BP-HZN-2179MDL06096303 | BP-HZN-2179MDL06096308 | 6/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | 802 | BP | New - Second Installment |
| TREX-141088 | BP-HZN-2179MDL06096309 | BP-HZN-2179MDL06096309 | 00/00/0000 | Calibration Verification Test Results 1 | 401 802 | BP | New - Second Installment |
| TREX-141089 | BP-HZN-2179MDL06096310 | BP-HZN-2179MDL06096310 | 00/00/0000 | Calibration Verification Test Results 2 | 401 802 | BP | New - Second Installment |
| TREX-141090 | BP-HZN-2179MDL06096311 | BP-HZN-2179MDL06096311 | 00/00/0000 | Calibration Verification Test Results 3 | 401 802 | BP | New - Second Installment |
| TREX-141091 | BP-HZN-2179MDL06096312 | BP-HZN-2179MDL06096312 | 00/00/0000 | Calibration Verification Test Results 4 | 401 802 | BP | New - Second Installment |
| TREX-141092 | BP-HZN-2179MDL06096313 | BP-HZN-2179MDL06096313 | 00/00/0000 | Calibration Verification Test Results 5 | 401 802 | BP | New - Second Installment |
| TREX-141093 | BP-HZN-2179MDL06096314 | BP-HZN-2179MDL06096314 | 00/00/0000 | Calibration Verification Test Results 6 | 401 802 | BP | New - Second Installment |
| TREX-141094 | BP-HZN-2179MDL06096315 | BP-HZN-2179MDL06096315 | 00/00/0000 | Calibration Verification Test Results 7 | 401 802 | BP | New - Second Installment |
| TREX-141097 | BP-HZN-2179MDL06096378 | BP-HZN-2179MDL06096378 | 00/00/0000 | Chart No. MC MP-10000-1H | 802 | BP | New - Second Installment |
| TREX-141098 | BP-HZN-2179MDL06096387 | BP-HZN-2179MDL06096387 | 00/00/0000 | 15,000 PSI - Handwritten Notes | 802 | BP | New - Second Installment |
| TREX-141099 | BP-HZN-2179MDL06096388 | BP-HZN-2179MDL06096388 | 00/00/0000 | Chart No. MC MP-1000-1HR | 802 | BP | New - Second Installment |
| TREX-141104 | BP-HZN-2179MDL06123290 | BP-HZN-2179MDL06123355 | 7/28/2010 | Riser Kink Post-Recovery Survey Results | 802 | BP | New - Second Installment |
| TREX-141106 | BP-HZN-2179MDL06227449 | BP-HZN-2179MDL06227454 | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | 401 407 | BP | New - Second Installment |
| TREX-141111 | BP-HZN-2179MDL06330372 | BP-HZN-2179MDL06330472 | 5/24/2010 | Procedure 4082 | 802 | BP | New - Second Installment |
| TREX-141112 | BP-HZN-2179MDL06393411 | BP-HZN-2179MDL06393411 | 00/00/0000 | Flow Status Log rev2 | 802 | BP | New - Second Installment |
| TREX-141119 | BP-HZN-2179MDL06491372 | BP-HZN-2179MDL06491400 | 6/15/2010 | BP Presentation on FJ Flanged Connection Transition Spool Assembly Onshore SIT, June 15, 2010 | 802 | BP | New - Second Installment |
| TREX-141245 | BP-HZN-2179MDL06847528 | BP-HZN-2179MDL06847529 | 5/31/2010 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | 802 | BP | New - Second Installment |
| TREX-141248 | BP-HZN-2179MDL06937132 | BP-HZN-2179MDL06937137 | 5/25/2010 | S. Chu, May 25, 2010.pdf | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC  Document 9434-1  Filed 04/19/13  Page 41 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial          4/19/13

| TREX-141294 | BP-HZN-2179MDL07553199 | BP-HZN-2179MDL07553201 | 5/29/2010 | Email from J. Caldwell to P. Pattillo and S. Willson re: Meeting, May 29, 2010 | 802 | BP | New - Second Installment |
| TREX-141295 | BP-HZN-2179MDL07553205 | BP-HZN-2179MDL07553205 | 5/29/2010 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | 802 | BP | New - Second Installment |
| TREX-141305 | DSE001-003306 | DSE001-003416 | 7/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | 802 | BP | New - Second Installment |
| TREX-141306 | DSE001-006007 | DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum T. Bickel et al. re: LANL review | 802 | BP | New - Second Installment |
| TREX-141307 | DSE001-010684 | DSE001-010686 | 6/29/2010 | Email from R. Camilli to Andy Bowen et al. re: Update: Re: WHOI visit to Macondo | 802 | BP | New - Second Installment |
| TREX-141309 | DSE001-011651 | DSE001-011657 | 5/30/2010 | Email from SCHU to D. Leistikow re: Conf call and q&a | 802 | BP | New - Second Installment |
| TREX-141311 | DSE002-003481 | DSE002-003482 | 5/22/2010 | Email from George Cooper to SCHU re Future spills | 401 802 407 | BP | New - Second Installment |
| TREX-141313 | DSE002-006703 | DSE002-006703 | 5/29/2010 | Email from M. McNutt to K. Salazar SCHU re: Way forward | 802 | BP | New - Second Installment |
| TREX-141314 | DSE003-002276 | DSE003-002278 | 6/14/2010 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | 802 | BP | New - Second Installment |
| TREX-141315 | DSE003-002411 | DSE003-002412 | 6/5/2010 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | 802 | BP | New - Second Installment |
| TREX-141316 | DSE003-002444 | DSE003-002444 | 5/29/2010 | Email from Marcia K McNutt to Salazar and Chu RE: Way forward | 802 | BP | New - Second Installment |
| TREX-141318 | DSE023-001671 | DSE023-001966 | 8/17/2010 | S. Chu, "Hunting in Deep Water" | 401 | BP | New - Second Installment |
| TREX-141319 | DSE031-000925 | DSE031-000942 | 7/22/2010 | Email from SCHU to hunsaker61@comcast.net, et al.,re Next phone call | 802 | BP | New - Second Installment |
| TREX-141320 | EFS002-000897 | EFS002-000898 | 6/15/2010 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie,  Shaffer RE: new unified gov estimate... | 802 | BP | New - Second Installment |
| TREX-141321 | EPA017-001582 | EPA017-001590 | 6/3/2010 | Admiral Allen Press Conference, June 3, 2010 | 802 | BP | New - Second Installment |
| TREX-141328 | ERP001-004334 | ERP001-004336 | 6/12/2010 | Email from Dykhuizen to Majumdar, Hunter cc Blankenship RE: addition to calc | 802 | BP | New - Second Installment |
| TREX-141333 | ETL013-000907 | ETL013-000912 | 4/13/2011 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | 802 | BP | New - Second Installment |
| TREX-141335 | ETL069-000189 | ETL069-000298 | 7/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 42 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial

4/19/13

| TREX-141336 | ETL069-001741 | ETL069-001756 | 9/19/2011 | Flow of Macondo: the Science of Flow Rate Estimates from the Deepwater Horizon Oil Spill | 802 | BP | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-141340 | ETL080-009874 | ETL080-009892 | 07/13/2011 | Email from McNutt to ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; savas@me.berkeley.edu; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; bill.lehr@noaa.gov; thomas.b.ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Version 3 of Manuscript for PNAS special issue | Objection Reserved | BP | New - Second Installment |
| TREX-141344 | ETL085-000668 | ETL085-000671 | 7/7/2011 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | 802 | BP | New - Second Installment |
| TREX-141345 | ETL085-000804 | ETL085-000807 | 7/21/2011 | Email from Franklin.Shaffer@NETL.DOE.GOV to savas@me.berkeley.edu cc ira.leifer@bubbleology.com tjcrone@gmail.com mcnutt@usgs.gov Re: Need a few sentences | 802 | BP | New - Second Installment |
| TREX-141346 | ETL085-000831 | ETL085-000838 | 7/21/2011 | Email from tjcrone@gmail.com to tjcrone@gmail.com mcnutt@usgs.gov cc ira.leifer@bubbleology.com savas@me.berkeley.edu Franklin.Shaffer@NETL.DOE.GOV Re: Need a few sentences | 802 | BP | New - Second Installment |
| TREX-141348 | ETL085-001199 | ETL085-001216 | 7/26/2011 | Email from M. McNutt to F. Shaffer re: RE: WHOI's perfect estimate? | 802 | BP | New - Second Installment |
| TREX-141352 | ETL086-000296 | ETL086-000344 | 06/01/2010 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | Objection Reserved | BP | New - Second Installment |

| TREX-141380 | HCF111-016716 | HCF111-016720 | 5/20/2010 | Email from Gautier, Peter CAPT to White, Michael CAPT Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | 802 | BP | New - Second Installment |
| TREX-141382 | HCG013-009393 | HCG013-009628 | 00/00/0000 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | 401 | BP | New - Second Installment |
| TREX-141383 | HCG014-003848 | HCG014-003859 | 5/12/2010 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | 802 | BP | New - Second Installment |
| TREX-141384 | HCG014-004362 | HCG014-004617 | 8/10/2010 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | 802 | BP | New - Second Installment |
| TREX-141385 | HCG015-004980 | HCG015-005100 | 6/4/2011 | Documents related to HCG 042-022067 - 092 (NIC Deepwater Horizon Strategy Implementation Document Version 3.0). We have v. 3.0 and v. 5.0. Can you find versions 1.0 and 2.0 | 802 | BP | New - Second Installment |
| TREX-141389 | HCG029-006393 | HCG029-006435 | 6/23/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | 802 | BP | New - Second Installment |
| TREX-141392 | HCG037-003148 | HCG037-003176 | 7/12/2010 | C. Bromwich Memo re: Moratorium | 802 | BP | New - Second Installment |
| TREX-141393 | HCG037-003728 | HCG037-003770 | 00/00/0000 | Correspondence from D. Suttles to J. Watson | 802 | BP | New - Second Installment |
| TREX-141395 | HCG042-022067 | HCG042-022092 | 7/29/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | 802 | BP | New - Second Installment |
| TREX-141398 | HCG060-000326 | HCG060-000402 | 5/13/2010 | May 13 NIC document involving command and control | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 44 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-141407 | HCG205-014300 | HCG205-014302 | 5/29/2010 | Email from Thad.W.Allen@uscg.dhs.gov to mcnutt@usgs.gov Allen, Thad ADM Landry, Mary RADM Allen, Thad ADM Smith, Sean JHL Shlossman, Amy Kayyem, Juliette Wiggins, Chani Wright, Howard CDR Russell, Anthony LCDR Stevens, Clark Whithorne, Bobby Fetcher, Adam Watson, James RADM Neffenger, Peter RDML cc kensalazar@ios.doi.gov Hayes, David bill.lehr@noaa.gov RE: Top Kill rollout | 802 | BP | New - Second Installment |
| TREX-141412 | HCG266-011258 | HCG266-011259 | 5/30/2010 | Email from B. Looney to T. Allen re: Containment Decision | 802 | BP | New - Second Installment |
| TREX-141413 | HCG266-011523 | HCG266-011547 | 00/00/0000 | Email re Deepwater Horizon Review | 802 | BP | New - Second Installment |
| TREX-141421 | HCG311-004308 | HCG311-004309 | 4/1/2010 | Email from Mary Landry to Patrick Little re: "Source Control - NIC Update" | 802 | BP | New - Second Installment |
| TREX-141422 | HCG383-008774 | HCG383-008776 | 6/8/2010 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | 802 | BP | New - Second Installment |
| TREX-141433 | IES001-004677 | IES001-004696 | 4/20/2010 | MMS Offshore Incident Report | 802 | BP | New - Second Installment |
| TREX-141442 | IES009-002364 | IES009-002412 | 09/07/2010 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | Objection Reserved | BP | New - Second Installment |
| TREX-141443 | IES009-016662 | IES009-016682 | 5/2/2010 | Email from Hayes re: BP effort as directed by Allen | 802 | BP | New - Second Installment |
| TREX-141504 | IGS648-010240 | IGS648-010249 | 01/06/2011 | Email from kthurst@sandia.gov to hunsaker61@comcast.net RE: USGS Director McNutt would like to discuss BOP forensics | Objection Reserved | BP | New - Second Installment |

| TREX-141532 | IIG013-003808 | IIG013-003808 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | 802 | BP | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-141647 | IMS018-025105 | IMS018-025107 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | 802 | BP | New - Second Installment |
| TREX-141663 | IMS023-041850 | IMS023-041866 | 6/8/2008 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | 401 802 | BP | New - Second Installment |
| TREX-141663 | IMS023-041850 | IMS023-041866 | 06/08/2008 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | Objection Reserved | BP | New - Second Installment |
| TREX-141668 | IMS025-028660 | IMS025-028662 | 10/4/2006 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | 802 | BP | New - Second Installment |
| TREX-141680 | IMS159-001825 | IMS159-001880 | 5/13/2010 | MMS approval of OSRP and IEP | 401 | BP | New - Second Installment |
| TREX-141680 | IMS159-001825 | IMS159-001880 | 05/13/2010 | MMS approval of OSRP and IEP | Objection Reserved | BP | New - Second Installment |
| TREX-141682 | IMS160-013750 | IMS160-013751 | 09/04/2010 | Offshore Incident Report | Objection Reserved | BP | New - Second Installment |
| TREX-141684 | IMS167-001551 | IMS167-001557 | 05/16/2010 | Offshore Incident Report | Objection Reserved | BP | New - Second Installment |
| TREX-141690 | IMS169-078633 | IMS169-078638 | 2/3/2011 | MMS Memo re: EDRC calculation method | 407 802 | BP | New - Second Installment |
| TREX-141690 | IMS169-078633 | IMS169-078638 | 02/03/2011 | MMS Memo re: EDRC calculation method | Objection Reserved | BP | New - Second Installment |
| TREX-141693 | IMS172-005428 | IMS172-005446 | 5/16/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | 802 | BP | New - Second Installment |
| TREX-141726 | IMS208-016801 | IMS208-016803 | 7/7/2010 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert Moore, David M. King, Staci RE: DRAFT NIC ltr to BP | 802 | BP | New - Second Installment |
| TREX-141755 | LAL070-003929 | LAL070-003933 | 7/31/2010 | Notes on FRTG Conference Call, July 30-31, 2010 | 802 | BP | New - Second Installment |
| TREX-141760 | LAL134-011329 | LAL134-011357 | 8/10/2010 | BP Harnessing Lessons Slide presentation | 407 401 | BP | New - Second Installment |
| TREX-141809 | NPT069-000366 | NPT069-000382 | 10/30/2010 | Email from A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG0 000001D.EML (Page 1 of 2) | Objection Reserved | BP | New - Second Installment |
| TREX-141818 | OSE016-011316 | OSE016-011326 | 9/22/2010 | A. Inglis Speech re: subsea containment to industry | 802 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 46 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-141818 | OSE016-011316 | OSE016-011326 | 09/22/2010 | A. Inglis Speech re: subsea containment to industry | Objection Reserved | BP | New - Second Installment |
| TREX-141819 | OSE016-015186 | OSE016-015198 | 10/21/2010 | Notes, Marcia McNutt DOI Meeting | Objection Reserved | BP | New - Second Installment |
| TREX-141820 | OSE016-022485 | OSE016-022489 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | 802 | BP | New - Second Installment |
| TREX-141820 | OSE016-022485 | OSE016-022489 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | Objection Reserved | BP | New - Second Installment |
| TREX-141821 | OSE016-048151 | OSE016-048154 | 11/30/2010 | Memo re: source control capability in industry pre Macondo | Objection Reserved | BP | New - Second Installment |
| TREX-141825 | OSE048-015521 | OSE048-015549 | 00/00/0000 | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | 802 | BP | New - Second Installment |
| TREX-141825 | OSE048-015521 | OSE048-015549 | 00/00/0000 | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | Objection Reserved | BP | New - Second Installment |
| TREX-141827 | OSE110-016940 | OSE110-016949 | 9/23/2010 | Suttles Interview | 802 | BP | New - Second Installment |
| TREX-141828 | OSE131-000831 | OSE131-000831 | 9/3/2010 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | 407 | BP | New - Second Installment |
| TREX-141829 | OSE193-013770 | OSE193-013781 | 7/30/2010 | Need to enhance industry standards post Macondo | 407 | BP | New - Second Installment |

| TREX-141841 | SDX005-0013242 | SDX005-0013244 | 6/23/2010 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov Blankenship, Douglas A dablank@sandia.gov Hunter, Tom tohunte@sandia.gov slocum42@gmail.com 'slocum@MIT.edu' 'Arun.Majumdar@hq.doe.gov' RGarwin@ostp.eop.gov gcooper@berkeley.edu rod.oconnor@hq.doe.gov missy.owens@hq.doe.gov steven.aoki@nnsa.doe.gov Chavez, Anne K akchave@sandia.gov Hassan, Basil bhassan@sandia.gov 'schu@hq.doe.gov' schu@hq.doe.gov 'jholdren@ostp.eop.gov' mcnutt@usgs.gov Rees, William S. Jr. (LANL) wsr@lanl.gov Harold Brown hbrown@cox.net, re Relief wells | 802 | BP | New - Second Installment |
| TREX-141862 | SNL110-032198 | SNL110-032316 | 08/05/2010 | Email from A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | Objection Reserved | BP | New - Second Installment |
| TREX-141890 | UCSB00308175 | UCSB00308177 | 6/8/2010 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | 802 | BP | New - Second Installment |
| TREX-141921 | WHOI-100175 | WHOI-100175 | 00/00/0000 | Oil Flow from Deepwater Horizon MC252 Well Graph & Chart | 802 | BP | New - Second Installment |
| TREX-141957 | WHOI-100814 | WHOI-100814 | 00/00/0000 | Old and New Oil Rate Excel Spreadsheet | 802 | BP | New - Second Installment |
| TREX-141991 | WHOI-101865 | WHOI-101865 | 00/00/0000 | Deep Horizon Well-Head Petroleum Samples | 802 | BP | New - Second Installment |
| TREX-142113 | WHOI-109010 | WHOI-109015 | 1/7/2011 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP | New - Second Installment |
| TREX-142114 | WHOI-109016 | WHOI-109021 | 1/7/2011 | Email from M. McNutt to R. Camilli re: RE: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP | New - Second Installment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREX-142115 | WHOI-109022 | WHOI-109026 | 1/7/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would like to discuss BOP forensics | 802 | BP | New - Second Installment |
| TREX-142127 | WHOI-109085 | WHOI-109085 | 7/30/2010 | MC252 Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142128 | WHOI-109086 | WHOI-109086 | 00/00/0000 | MC252 Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142129 | WHOI-109087 | WHOI-109087 | 00/00/0000 | MC252 Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142130 | WHOI-109089 | WHOI-109089 | 00/00/0000 | MC252 Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142132 | WHOI-109091 | WHOI-109091 | 00/00/0000 | MC252 Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142135 | WHOI-109134 | WHOI-109134 | 00/00/0000 | Government Viewgraphs on Cumulative Results | 802 | BP | New - Second Installment |
| TREX-142136 | WHOI-109135 | WHOI-109135 | 00/00/0000 | Spreadsheet | 802 | BP | New - Second Installment |
| TREX-142150 | WHOI-109474 | WHOI-109474 | 00/00/0000 | Cubic Meters per Second | 802 | BP | New - Second Installment |
| TREX-142235 | None | None | 1/1/2010 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | 401 407 | BP | New - Second Installment |
| TREX-142238 | None | None | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | 401 407 | BP | New - Second Installment |
| TREX-142246 | None | None | 00/00/0000 | Offshore article, vol. 73, issue 2 re: subsea capping technology | 401 407 | BP | New - Second Installment |
| TREX-142247 | None | None | 00/00/0000 | Offshore article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | 401 407 | BP | New - Second Installment |
| TREX-142248 | None | None | 00/00/0000 | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | 401 407 | BP | New - Second Installment |
| TREX-142249 | None | None | 2/17/2011 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | 401 407 | BP | New - Second Installment |
| TREX-142250 | None | None | 9/3/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | 401 407 | BP | New - Second Installment |

Case 2:10-md-02179-CJB-DPC   Document 9434-1   Filed 04/19/13   Page 49 of 50

Exhibit A - Transocean's Phase Two Exhibit Objections - Second Installment for Phase Two of Limitations of Liability Trial                4/19/13

| TREX-142252 | None | None | 2/25/2011 | Marine Well Containment Company, Marine Well Containment Company Hosts Department of Interior (Officials Interior Secretary K. Salazar and BOEMRE Director Michael Bromwich View Interim System Capping Stack), February 25, 2011 | 401 407 | BP | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-142253 | None | None | 10/7/2010 | Marine Well Containment Company, Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | 401 407 | BP | New - Second Installment |
| TREX-142254 | None | None | 9/7/2011 | Marine Well Containment Company's First Non-Member Receives Permit Approval, September 7, 2011 | 401 407 | BP | New - Second Installment |
| TREX-142255 | None | None | 3/17/2011 | Martin W. Massey, Chief Executive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 | 401 407 | BP | New - Second Installment |
| TREX-142256 | None | None | 11/7/2011 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | 401 | BP | New - Second Installment |
| TREX-142257 | None | None | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | 401 702 802 | BP | New - Second Installment |
| TREX-142259 | None | None | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | 401 702 802 | BP | New - Second Installment |
| TREX-142265 | None | None | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | 401 407 | BP | New - Second Installment |
| TREX-142266 | None | None | 00/00/0000 | Offshore, "Industry prepared for deepwater containment issues," describing new containment methods | 401 407 | BP | New - Second Installment |
| TREX-142273 | None | None | 7/30/2012 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | 401 407 | BP | New - Second Installment |
| TREX-142277 | BP-HZN-2179MDL07729665 | BP-HZN-2179MDL07729666 | 3/22/2013 | Drilling Contractor article re: Wild Well Control and subsea well containment, March 22, 2013 | 407 | BP | New - Second Installment |
| TREX-150031 | OSE053-006679 | OSE053-006686 | 8/30/2010 | Interview Summary -- RADM James Watson | 802 | SOL HESI | New - Second Installment |

| TREX-170000 | LA-ST-000001 | LA-ST-000056 | 3/10/2003 | Letter from MMS regarding Zone consistency Determination for Initial Exploration Plan oCS-G32306 Block 252 Mississippi Canyon Area Wells A and B | Objection Reserved | LA | New - Second Installment |
|---|---|---|---|---|---|---|---|
| TREX-170001 | LA-ST-000057 | LA-ST-000061 | 5/2/2010 | Memorandum From Jeff Harris, Coastal Scientist DCL-B Consistency Section RE: Review of C20090112, Exploration Plan and Consistency Certification forward to OCM by MMS for Mississippi Canyon Block 252 | Objection Reserved | LA | New - Second Installment |
| TREX-170002 | LA-ST-000062 | LA-ST-000065 | | Consistency Coding Form | Objection Reserved | LA | New - Second Installment |
| TREX-170003 | LA-ST-000066 | LA-ST-000072 | 3/30/2009 | Letter to Michelle Griffitt from Gregory J. DuCote Acting Adminstrator Interagency Affairs/Field Services Division RE: C20090112. Coastal Zone Consistency Intial Exploration Plan BP Exploration & Production Inc. Mississippi Canyon, Block 252 OCS-G32306, Control N-09349 | Objection Reserved | LA | New - Second Installment |
| TREX-170004 | LA-ST-000073 | LA-ST-000075 | 4/21/2010 | SPOC INCIDENT #10-02075 | Objection Reserved | LA | New - Second Installment |