Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 000001 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) (CURED) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 000143 | 05/21/2010 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | Hearsay (FRE 802) | |
| 000758 | 09/08/2010 | | Report: Deepwater Horizon Accident Investigation Report (portion of Bly Report) | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001353 | 02/17/2011 | | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001501 | 04/22/2010 | | Document: Macondo Time Log Analysis - April 22, 2010 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001648 | 09/08/2010 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001651 | 05/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 001891 | 05/18/???? | | Discussion with Paul Tooms, VP Engineering | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002016 | 05/11/2010 | | Document: Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg. 111-653, Pt. 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002291 | 01/11/2011 | | Report: Stopping the Spill: the Five-Month Effort to Kill the Macondo Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | Revised |
| 002366 | 08/05/2010 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002386 | 01/??/2010 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368687; BP-HZN-2179MDL00368689 - BP-HZN-2179MDL0368768 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002433 | 11/25/2009 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Document: Doug Suttles Text Messages with redactions | Hearsay (FRE 802) | |
| 002601 | 05/27/2010 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | Document: Notebook with notes related to investigation | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002602 | 08/??/2010 | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | Report: Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002603 | 05/03/2010 | BP-HZN-BLY00211096[1] | Spreadsheet: List of Assumptions | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002606 | Not Applicable | BP-HZN-BLY001981679 - BP-HZN-BLY001981680 | Email - From: Pere, Allen L; To: Kent Corser; Subject: [REDACTED] | Objection Withdrawn - Meet & Confer 1.28.2013 | Withdrawn |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 002610 | 04/30/2010 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Report: BP -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 002611 | 05/04/2010 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003005 | 08/19/2010 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Report: BP - Static Kill and Cement Review and Summary | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003124 | 04/30/2011 | | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 003216 | 04/26/2010 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | Hearsay (FRE 802) | |
| 003218 | 05/19/2010 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Email - From: Doug Suttles To: John Lynch, Jr. and others - Subject: FW: Flow rate note?, with attachment | Hearsay (FRE 802) | |
| 003378 | 10/14/2009 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | Email - From: R. Bodek To: G. Vinson re: Alex Voltaire | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | |
| 003550 | Not Applicable | | Slide talking about hydrocarbon zone | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 003907 | 04/22/2010 | WW-MDL-00005085 - WW-MDL-00005086 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Hearsay (FRE 802) | |
| 004074 | 06/07/2010 | BP-HZN-2179MDL03089072 | Document: Handwritten Notes regarding post-incident issues | Hearsay (FRE 802) | |
| 004562 | 04/12/2010 | CVX80311 00000314 - CVX80311 00000317 | Document: Halliburton Cementing Gulf of Mexico, Broussard, LAB RESULTS - Primary, Request/Slurry 73909/2 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 004631 | 08/09/2010 | TRN-INV-00002585 - TRN-INV-00002605 | Transcript: Interviewing Form for John Keeton | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004728 | 04/21/2010 | IMS182-000001 - IMS182-000091 | Document: Handwritten notes re: Destroyed Platforms | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 004945 | 06/23/2010 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 004954 | 08/10/2010 | TRN-INV-00005095 - TRN-INV-00005102 | Document: Interviewing Form for Sarah Kathleen Williams | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 005001 | 08/04/2010 | TRN-INV-03402975 - TRN-INV-03402977 | Email - From: Perrin Roller To: Bill Ambrose - Subject: RE: Update | Hearsay (FRE 802) | |
| 005002 | 10/20/2010 | TRN-INV- 03404177 - TRN-INV- 03404213 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005003 | 08/20/2010 | TRN-INV-03404062 - TRN-INV- 03404080 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005004 | 04/07/2011 | TRN-INV-03406254 - TRN-INV-03406309 | Report: Review of Macondo #1, 7 x 9-7/8 Production Casing Cementation by George Birch | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005005 | 09/28/2010 | TRN-INV-01816212 - TRN-INV-01816216 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005006 | 09/21/2010 | TRN-INV-01748343 - TRN-INV-01748344 | Document: DWH Investigation Control Message Form | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005008 | 07/02/2010 | TRN-INV-01143327 - TRN-INV-01143328 | SUBJECT: RE: NEGATIVE TEST DATA | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 005011 | 07/21/2010 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Document: Tony Brock and James Wetherbee Post Meeting Notes | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| 005217 | 05/31/2010 | HAL_0867147 - HAL_0867148 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | Hearsay (FRE 802) | |
| 005233 | Not Applicable | BP-HZN-2179MDL03764770 | Deepwater Horizon Accident Investigation Report, Handwritten note | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005236 | Not Applicable | BP-HZN-2179MDL03764771 | Handwritten note, Horizon video, Mark Bly | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005239 | 04/21/2010 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | Hearsay (FRE 802) | |
| 005326 | 08/15/2010 | | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2010 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 005333 | 05/27/2010 | IMS183-000652 - IMS183-000699 | Letter: From: Ken Salazar To: President of the United States re: report evaluating additional offshore oil and gas safety measures the Department of the Interior might impose, with attachment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005534 | Not Applicable | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005844 | 05/01/2010 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | Email - From: Scherie Douglas To: Nick Wetzel and others - Subject: FW: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with attachments | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006001 | 06/17/2010 | | Document: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 006041 | 05/07/2010 | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2, with attachment<br><br>Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes (CURED) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 006060 | 06/17/2010 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006097 | 05/01/2010 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Document: BP ICS-214 Responder Logbook - Thierens | Hearsay (FRE 802) | |
| 006135 | 05/29/2010 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | PowerPoint: BP Top Kill Analysis | Hearsay (FRE 802) | |
| 006138 | Not Applicable | BP-HZN-BLY00087028 | Spreadsheet: BOP - Specific Events | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 006155 | ??/??/2010 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 006202 | 07/03/2010 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | Email - From: Phillip Pattillo To: Paul Tooms and others - Subject: Release of Report - Flow Scenarios, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 006214 | 11/18/2010 | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | Email - From: Paul Tooms To: Gary Wulf and others - Subject: National Academy of Engineering Interim Summary | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 006233 | 11/??/2009 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 006260 | 07/05/2010 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Document: MOVING ISSUES TALKING POINTS: July 5th (CURED) | Hearsay (FRE 802) | |
| 006384 | 05/26/2010 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Document: Allegations | Hearsay (FRE 802) | |
| 007015 | 09/08/2010 | | Document: Excerpt from Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007222 | 06/02/2010 | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007245 | 04/28/2010 | | Constant Composition Expansion at 243 degress Pressure-Volume Relationsh | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007250 | 06/22/2011 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | PowerPoint: Flow Through Annulus vs Shoe | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007253 | 05/25/2010 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346985 | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System (CURED) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007265 | 08/29/2010 | | Report: Deepwater Horizon Accident Investigation Report, Appendix W | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | Revised |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 007266 | Not Applicable | BP-HZN-BLY00375311 - BP-HZN-BLY00375320; BP-HZN-BLY00375322 - BP-HZN-BLY00375379 | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007269 | 09/09/2010 | | Press Release: Investigation Report, GoM - Add Energy | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007270 | 05/31/2010 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | Report: Add Energy's Dynamic Simulations - Deepwater Horizon Incident - BP | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007369 | 05/11/2010 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | Senate Committee on Energy and Natural Resources Hearing dated May 11, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 007400 | 10/17/2011 | | Report: Summary and Conclusions Deepwater Horizon Incident, BP | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007401 | 10/17/2011 | | Report: Summary and Conclusions Deepwater Horizon Incident, BP | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007402 | 08/??/2010 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | Report: Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 007403 | 08/16/2010 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | Manual: GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Hearsay (FRE 802) | |
| 007920 | 08/29/2010 | | Document: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from AE Add Energy) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008019 | 01/12/2010 | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | |
| 008148 | 11/??/2010 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | Hearsay (FRE 802) | |
| 008527 | 05/13/2010 | HAL_1343759 | Email - From: Ross Armbruster To: Matt Sonnier and others - Subject: Macondo Containment | Hearsay (FRE 802) | |
| 008531 | 05/27/2010 | HAL_1341690 - HAL_1341692 | Email - From: Ross Armbruster To: Bo Evans and others - Subject: FW: Data Files from BP's Top Kill | Hearsay (FRE 802) | |
| 008561 | 07/19/2010 | HAL_1302733 - HAL_1302735 | Email - From: Nicky Pellerin To: Richard Vargo and others - Subject: FW: Data Request from D&C management | Hearsay (FRE 802) | |
| 008570 | 06/01/2010 | HAL_1351231 - HAL_1351232; HAL_1351337 - HAL_1351341 | Document: Nicky Pellerin's Daily Planner | Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 008577 | 07/24/2010 | HAL_0639253 - HAL_0639289 | Report: Halliburton Gulf of Mexico Investigative Report | Hearsay (FRE 802) | |
| 008615 | 10/22/2010 | IGS642-000362 - IGS642-000388 | Report: Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout - Pre-Decisional and Confidential Draft | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008616 | 12/14/2010 | IGS076-001725 - IGS076-001747 | Report: Appendix A - Hsieh 2010; Reservoir Depletion Report - U.S. Geological Society Open-File Report 2010-1266 | Hearsay (FRE 802) | Revised |
| 008630 | 07/18/2010 | IGS078-001807 - IGS078-001833 | Report: WIT Reservoir Depletion/Flow Analysis Discussions (Draft) | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008634 | 07/29/2010 | IGS092-010207 - IGS092-010210 | Report: Analysis of shut-in pressure through July 29, 2010 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008635 | 07/30/2010 | IGS075-016276 - IGS075-016385 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008638 | 08/01/2010 | IGS092-010202 - IGS092-010206 | PowerPoint: Analysis of shut-in pressure through Aug 1, 2010 | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008641 | 07/23/2010 | SNL116-002761 - SNL116-002771 | Email - From: Anne Chavez To: Marjorie Tatro and others - Subject: RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with attachment | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008646 | 07/29/2010 | IGS629-001625 - IGS629-001626 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Re: George Guthrie question re reservoir parameter | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008647 | 10/11/2010 | IGS648-015146 - IGS648-015165 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Draft report - MKS feedback, with attachment | Expert Opinion by a Lay Witness (FRE 701) | |
| 008648 | 10/14/2010 | IGS642-000214 - IGS642-000261 | Email - From: Hedeff Essaid To: Paul Hsieh - Subject: Colleague Review, with attachment | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008651 | 07/30/2010 | IGS606-017034 - IGS606-017036 | Email - From: Marcia McNutt To: Bob Perciasepe and others - Subject: FW: Brief summary for tomorrow/whenever | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008658 | 08/11/2010 | IGS076-001793 - IGS076-001801 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008662 | 08/06/2010 | SNL008-017111 - SNL008-017114 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: Flow Rate Calculation | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008804 | 03/10/2011 | | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008812 | Not Applicable | | Report: Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008813 | 05/27/2010 | | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill - Interim Report to the Flow Rate Technical Group, Plume Calculation Team | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 008814 | 06/10/2010 | | Article: The Phoenix Sun Press - The Flow Rate Technical Group, Status update - June 10, 2010 | Objection Withdrawn - Meet & Confer 1.28.2013 | Withdrawn |
| 008827 | 07/30/2010 | IGS683-002497 - IGS683-002500 | Document: Notes from Flow Meeting | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008835 | 07/30/2010 | IGS606-048546 - IGS606-048549 | Email - From: Mark Sogge To: Stephen Hammond and others - Subject: Re: oil budget: Continue to expect an estimated range | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008849 | 10/18/2010 | SNL110-004367 - SNL110-004368 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008852 | 06/08/2010 | IGS635-004603 - IGS635-004605 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008854 | 01/11/2011 | IGS723-001282 - IGS723-001287 | Email - From: Marcia McNutt To: Art Ratzel - Subject: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008859 | 07/31/2010 | SNL110-032081 - SNL110-032085 | Email - From: Art Ratzel To: Sky Bristol - Subject: RE: oil budget | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008861 | 07/30/2010 | NOF009-007367 - NOF009-007370 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008909 | 08/06/2010 | HAL_1081239 - HAL_1081284 | Email - From: Shade LeBlanc To: Ronnie Faul | Hearsay (FRE 802) | |
| 008910 | 08/12/2010 | HAL_1081189 - HAL_1081231 | Email - From: Shade LeBlanc To: Jeff Miller and others - Subject: BP Macondo #1 Static Kill Cement Post Job Report, with attachment | Hearsay (FRE 802) | |
| 008994 | 05/01/2010 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362; | Email - From: Michael Leary To: Cynthia Blankenship and others - Subject: Possible Discharge Rates, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008998 | 05/17/2010 | IMV387-000160 - IMV387-000163 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009005 | 03/10/2011 | | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009006 | 08/11/2011 | WHOI-000635 - WHOI-000643 | Article: Acoustic measurement of the Deepwater Horizon Macondo well flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009013 | 10/28/2011 | | Article: Review of flow rate estimates of the Deepwater Horizon oil spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009023 | 09/26/2010 | WHOI-111062 - WHOI-111064 | Email - From: Jeffrey Seewald To: Chris Reddy and others - Subject: Re: Crossroads II | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009025 | 01/22/2011 | WHOI-107798 - WHOI-107811 | Report: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009027 | 02/28/2011 | WHOI-108984 - WHOI-108988 | Email - From: Richard Camilli To: Andy Bowen and others - Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 009031 | 07/27/2011 | ETL085-005030 - ETL085-005032 | Email - From: Richard Camilli To: Franklin Shaffer and others - Subject: Re: Woods Hole Oceanographic Institute's perfect estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009032 | Not Applicable | WHOI-100619 - WHOI-100630 | Article - *Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size* | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009034 | 08/30/2011 | ETL085-005175 - ETL085-005181 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: PNAS MS# 2011-12139 Decision Notification | Hearsay (FRE 802) | |
| 009035 | 12/28/2010 | WHOI-106029 - WHOI-106031 | Email - From: Christopher Reddy To: Samuel Arey and others - Subject: Re: update; please read | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009043 | 06/10/2010 | HCG444-020956 - HCG444-020982 | Email - From: Connie Rooke To: Roger Parsons - Subject: FW: Recent FRTG results, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009044 | 09/03/2010 | WHOI-103779 - WHOI-103783 | Email - From: Richard Camilli To: Christopher Reddy - Subject: FW: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009045 | 11/30/2010 | WHOI-102428 - WHOI-102433 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: another independent method for calculating flow rate, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009077 | 05/13/2010 | N1A009-001451 - N1A009-001452 | Email - From: Beth Dieveney To: Jane Lubchenco and others - Subject: Re: You aware? FW: Flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009078 | 05/14/2010 | N1A006-003957 - N1A006-003963 | Email - From: Jane Lubchenco To: Justin Kenney - Subject: Re: from NPR | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009115 | 05/19/2010 | HCF111-016702 - HCF111-016715 | Email - From: Thad Allen To: Michael White and others - Subject: FW: Flow rate note?, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009156 | 05/11/2010 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | Email - From: Mike Mason To: Cindy Yeilding and others - Subject: FW: Meeting Presentation May 11 2010 (3).ppt, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009158 | 05/06/2010 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009159 | 05/09/2010 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | Memo: From: Kurt Mix and others To: Jonathan Sprague - Subject: Potential flow path options | Hearsay (FRE 802) | |
| 009168 | 06/16/2010 | HCG205-020114 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Update-leak containment | Hearsay (FRE 802) | |
| 009199 | 07/02/2010 | NPT001-001169 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009202 | 07/28/2010 | SNL110-000275 - SNL110-000278 | Email - From: Martin Pilch To: Arthur Ratzel - Subject: FW: Estimates Reconciliation Request | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009203 | 07/31/2010 | DSE002-006334 - DSE002-006335 | Email - From: Steven Chu To: Rod OConnor and others - Subject: RE: Flow Rate Calculation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009204 | 06/10/2010 | NPT001-000322 | Email - From: Franklin Shaffer To: Antonio Possolo and others - Subject: Re: Uncertainty of NETL Estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 009206 | 07/26/2010 | NPT001-001577 | Email - From: Pedro Espina To: Antonio Possolo - Subject: New request from Marcia McNutt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009214 | 07/02/2010 | NPT001-001169 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009224 | 08/02/2010 | IGS762-002253 - IGS762-002254 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Decision Points on New Oil Budget Report | Objection Withdrawn - Meet & Confer 2.8.2013 | Withdrawn |
| 009228 | 05/27/2010 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | Email - From: Bill Lehr To: Joe Inslee - Subject: Fwd: FW: Flow rate note, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009274 | 04/26/2010 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009282 | 04/21/2010 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: FW: WCD - Updated, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009295 | 05/06/2010 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009321 | 07/12/2010 | BP-HZN-2179MDL04917108 - BP-HZN-2179MDL04917116 | Email - From: Paul Tooms To: Cindy Yeilding - Subject: FW: Macondo SIWHP July 11 MM v1.ppt, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009330 | 05/06/2010 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009333 | Not Applicable | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | PowerPoint: Key Messages - Expected and Alternate Case | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009339 | 06/28/2010 | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | Email - From: Robert Merrill To: Gary Wulf and others - Subject: RE: How important are knowing the actual flow rates | Objection Withdrawn - Meet & Confer 1.28.2013 | Withdrawn |
| 009340 | 07/20/2010 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP & Data Ranges for MC252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009342 | 07/06/2010 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | PowerPoint: Preliminary Reservoir Model MC252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009361 | 12/08/2010 | DSE031-001794 - DSE031-001883 | Report: Sandia National Laboratories Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009453 | 07/17/2010 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | Email - From: Farah Saidi To: Trevor Hill - Subject: Estimated rate technical note, with attachments | Expert Opinion (FRE 702) | |
| 009455 | 06/29/2010 | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | Email - From: Ashish Chitale To: Tony Liao and others - Subject: Top Kill Modeling summary, with attachments | Expert Opinion (FRE 702) | |
| 009473 | 07/08/2010 | HCG183-003405 - HCG183-003408 | Document: Timing Assumptions on Containment Operations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009604 | 04/24/2010 | HCG388-011426 - HCG388-011428 | Report: National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 009610 | 08/30/2010 | OSE232-007234 - OSE232-007239 | Document: Debbie Payton, Glen Watabayashi, and Bill Lehr Interview Summary Form | Hearsay (FRE 802) | |
| 009630 | 05/14/2010 | HCG311-000698 | Email - From: Mary Landry To: Paul Zukunft and others - Subject: RE: Flow Estimate | Hearsay (FRE 802) | |
| 009706 | 07/26/2010 | SNL095-015944 - SNL095-015970 | PowerPoint: Flow Modeling Activities: Team Review with Tom Hunter | Hearsay (FRE 802) | |
| 009723 | 07/31/2010 | PNL003-003363 - PNL003-003365 | Document: Handwritten notes re: Meeting on 7/31/2010 | Objection Withdrawn - Meet & Confer 1.28.2013 | Withdrawn |
| 009725 | 07/30/2010 | LBN002-000175 - LBN002-000176 | Document: Curt Oldenburg handwritten notes | Objection Withdrawn - Meet & Confer 1.28.2013 | Withdrawn |
| 009726 | 07/30/2010 | SNL109-000001 - SNL109-000225 | Document: Handwritten notes and Other documents | Hearsay (FRE 802) | |
| 009840 | 03/10/2011 | IGS655-000148 - IGS655-000177 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009842 | 01/11/2011 | IGS723-001281 - IGS723-001287 | Email - From: System Administrator To: Marcia McNutt - Subject: Undeliverable: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 009868 | 01/07/2011 | WHOI-109004 - WHOI-109009 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 009890 | 06/??/2011 | SNL137-001602 - SNL137-001643 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009919 | Not Applicable | OSE232-008760 - OSE232-008763 | Report: Tom Hunter (Secretary Chu's science team), Sandia National Laboratories Labs | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009997 | 05/11/2010 | TRN-MDL-05755702 - TRN-MDL-05755729 | Document: Sen. Jeff Bingaman Holds A Hearing On The Deepwater Horizon Oil Rig Accident, Panel 2 | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009999 | 05/27/2010 | TRN-MDL-07806624 - TRN-MDL-07806678 | Document: Rep. Nick J. Rahall II Holds A Hearing On The Deepwater Explosion's Strategy Impact, Panel 2 | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010026 | 11/10/2010 | SDX011-0044919 - SDX011-0044921 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Well flow rates - possible problem with team analysis, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010091 | 05/03/2010 | SES 00066051 | Report: SES Report - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010092 | 05/03/2010 | SES 00066085 | Report: SES Report - Case 3 - Flow Analysis Horizon BOP-MPFlow - 5-2-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010093 | 05/03/2010 | SES 00066083 | Report: SES Report - Case 4 - Jet Thrust Impact Calculation - 5-2-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010094 | 05/03/2010 | SES 00066293 | Report: SES Report - Case 6 - Preliminary Report - 5-3-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010095 | 05/05/2010 | SES 00067756 | Report: SES Report - Case 6_rev1 - Full Depth with Current - 5-5-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 010096 | 05/03/2010 | SES 00065886 | Report: SES Report - Case 7 - Jet Thrust Impact Calculation - 5-3-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010097 | 05/03/2010 | SES 00066243 | Report: SES Report - Case 8 - Full Depth - No Current - 5-3-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010098 | 05/04/2010 | SES 00066372 | Report: SES Report - Case 9 - Flow from Perforations - 5-4-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010099 | 05/11/2010 | SES 00066291 | Report: SES Report - Case 10 - Thrust on Drill Pipe - 5-11-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010100 | 05/07/2010 | SES 00067657 | Report: SES Report - Case 11 - Jet Thrust Impact Calculation - 5-7-2010.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 010584 | Not Applicable | HCF113-007321 - HCF113-007325 | Letter: From: James Watson To: Doug Suttles advising Mr.Suttles a new course of action is needed with respect to the use of dispersants to ensure the impact to shoreline is minimized and to maintain spill recovery operations, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010586 | 10/01/2010 | HCG395-001023 - HCG395-001035 | Letter: From: Thad Allen To: Edward Markey, responding to specific questions in Mr. Markey's letter of July 30, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010592 | Not Applicable | HCF114-000482 - HCF114-000582 | Document: RADM Watson Notes | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010649 | Not Applicable | BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 | Document: Pages from the EPT Flow Modelling in support of response to Deepwater Horizon incident response, DRAFT - Collation of Work and Emails to Date Across A Variety of Aspects | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010698 | 05/20/2010 | HCG446-008607 - HCG446-008609 | Email - From: Robert Pond To: Casey White  and others - Subject: Reccommend message on flow rate.... | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010700 | 05/24/2010 | SNL061-005016 - SNL061-005019 | Memo - Estimate of the Riser Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010733 | 06/07/2010 | NOA016-000307 - NOA016-000309 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: Re: sample conclusion template | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010742 | 05/31/2010 | NOA020-003533 - NOA020-003541 | Email - From: Marcia McNutt To: Bill Lehr - Subject: RE: RE: RE: Pending developments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010748 | 09/13/2010 | NOA020-006157 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010749 | 10/17/2010 | NOA020-007022 - NOA020-007023 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Re: apples to apples..... | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010758 | 06/15/2010 | NOA020-006485 - NOA020-006490 | Email - From: Bill Lehr To: Steven Wereley and others - Subject: Re: press queries | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010762 | Not Applicable | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | Document: Staff Working Paper No. 3 - The Amount and Fate of the Oil | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010763 | 10/07/2010 | NOA020-006744 - NOA020-006746 | Email - From: Jed Borghei To: Bill Lehr - Subject: RE: Working Paper No. 3 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 010764 | 07/06/2010 | NPT552-000241 - NPT552-000246 | Email - From: Peter Cornillon To: Bill Lehr - Subject: My comments, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010794 | 05/14/2010 | | Article: *Congressman to launch inquiry on amount of oil gushing into Gulf,* CNN | Hearsay (FRE 802) | New |
| 010817 | Not Applicable | BP-HZN-2179MDL07394740 -BP-HZN-2179MDL07394859 | Document: Date Planner and handwritten notes | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010817A | Not Applicable | BP-HZN-2179MDL07394740 -BP-HZN-2179MDL07394859 | Document: Date Planner and handwritten notes | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010818 | Not Applicable | BP-HZN-2179MDL07436123 -BP-HZN-2179MDL07436172 | Notes: Handwritten notes | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010821 | Not Applicable | BP-HZN-2179MDL07435920 - BP-HZN-2179MDL07436172 | Notes: Handwritten notes | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010846 | 07/18/2010 | IGS034-005134 - IGS034-005162 | Presentation:WIT Reservoir Depletion/Flow Analysis Discussions | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010870 | 05/14/2010 | | Article: *BP ready to try again to stop oil flow, company says,* CNN.com | Hearsay (FRE 802) | New |
| 010934 | Not Applicable | BP-HZN-2179MDL04821578 | Chart: Oil and Rock Properties | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 010977 | 06/09/2010 | | Article: *Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day* www.democracynow.org | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010979 | 08/30/2010 | IGS635-028454 - IGS635-028457 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Re: FRTG report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010981 | 08/10/2010 | UCSB00264177 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: we got it right | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010985 | 07/25/2010 | UCSB00272345 - UCSB00272361 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: final report release, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010989 | 11/29/2010 | UCSB00251201 | Email - From: Franklin Shaffer To: Ira Leifer - Subject: Re: What is Marcia doing? | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010995 | 01/23/2012 | UCSB00299899 - UCSB00299904 | Email - From: Steven Wereley To: Ira Leifer - Subject: RE: marcia got her article | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 010998 | 05/10/2011 | UCSB00355057 - UCSB00355063 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: Fwd: PNAS MS# 2011-05758 Decision Notification | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011143 | 07/03/2010 | BP-HZN-2179MDL05024709 - BP-HZN-2179MDL05024713 | Email - From: Henry Nickens To: Tony Liao - Subject: RE: olga shut-in runs, with attachments | Hearsay (FRE 802) | New |
| 011184 | 05/21/2010 | BP-HZN-2179MDL04825799 - BP-HZN-2179MDL04825812 | Email - From: Trevor Hill To: David Rainey and others - Subject: Prof Wereley presentation to Congress, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011191 | Not Applicable | BP-HZN-2179MDL07585569 - BP-HZN-2179MDL07585570 | Notes: K-Factor Calculation | Hearsay (FRE 802), Unresolved Authenticity Issues | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 011200 | 10/21/2010 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | Letter - Subject: Preliminary Response to flow rate and volume estimates, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011274 | 01/05/2011 | SDX009-002039 | Email - From: Timothy Crone To: Ronald Dykhuizen and others - Subject: Re: Re: science article | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011277 | 01/26/2011 | SDX009-007303 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011278 | Not Applicable | SNL007-003742 | Document: comments on Stewart Griffith's 7/15/10 chart draft | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011279 | Not Applicable | SNL007-014457 - SNL007-014485 | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil - DRAFT - Staff Working Paper No. 3 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011282 | 07/13/2010 | SNL075-028255 - SNL075-028256 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011283 | 07/15/2010 | SNL075-017425 - SNL075-017426 | Email - From: Wanye Miller To: Ronald Dykhuizen and others - Subject: Re: K values | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011286 | 07/30/2010 | HCD018-000180 - HCD018-000290 | Email - From: Anne Chavez To: Steve Aoki and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT. Friday, July 30, 12:00pm CDT Re: Flow Analysis Activities for the MC252 Well, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011289 | 08/06/2010 | SDX009-0002979 - SDX009-0002996 | Email - From: Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011290 | 08/06/2010 | SNL086-006895 - SNL086-006898 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Analyst Conference Call Tomorrow - 10AM CDT, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011292 | 10/27/2010 | SNL008-014169 - SNL008-014171 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011294 | 07/14/2010 | SDX009-0024532 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: updated calculations on pressure at BOP | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011296 | 06/01/2010 | SNL008-002116 - SNL008-002131 | PowerPoint: Mud Flow During Kill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011301 | 05/12/2010 | | Article: Ongoing Efforts to Mitigate the Oil Spill From the Deepwater Horizon, LexisNexis | Hearsay (FRE 802) | New |
| 011308 | 06/13/2010 | DSE030-000286 - DSE030-000288 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Re: Flow Rate Estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011311 | 06/15/2010 | | Article: *U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well*, from the Department of Energy's website | Hearsay (FRE 802) | New |
| 011312 | 07/19/2010 | ERP001-004329 - ERP001-004330 | Email - From: Marcia McNutt To: Steven Chu and others - Subject: RE: Accurate account of flow into the Gulf. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 011318 | 11/08/2010 | OSE020-001322 - OSE020-001326 | Notes: Notes by Steven Chu - Comments on how the DOE can help improve the safety and environmental sustainability of offshore oil and gas operations and support the regulatory oversight of the DOI and U.S. Coast Guard, redline version | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011327 | 12/21/2010 | LDX001-0007464 - LDX001-0007485 | Email - From: Carolin Middleton To: Rob Sharpe and others - Subject: Re: S&TR Prereview: Lending a Hand to an Oily Problem, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011334 | 07/13/2010 | LNL016-039651 | Email - From: Ronald Dykhuizen To: Mark Havstad and others - Subject: comparisons | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011335 | 07/14/2010 | LNL069-001314 - LNL069-001316 | Email - From: Wayne Miller To: Curtt Amerman and others - Subject: Kill line K factors: big effect | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011336 | 07/13/2010 | SNL008-016962 - SNL008-016964 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE:  comparisons | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011338 | 07/13/2010 | LNL016-039654 - LNL016-039655 | Email - From: Ronald Dykhuizen To: Mark Havstad - Subject: RE: comparisons | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011342 | 07/25/2010 | SNL043-005939 - SNL043-005948 | Email - From: Mark Havstad To: Charles Morrow and others - Subject: RE: Flow results from Miller (Kill & Choke), with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011343 | 07/26/2010 | SNL008-016073 - SNL008-016078 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: method 1, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011344 | 07/26/2010 | SNL043-006079 - SNL043-006130 | Email - From: Anne Chavez To: Tom Hunter and others - Subject: Mass Flow Draft Presentation, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011345 | 07/27/2010 | SNL008-018613 - SNL008-018623 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: Method 4, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011346 | Not Applicable | LNL007-000827 | Notes | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 011349 | 07/29/2010 | SNL129-000191 - SNL129-000194 | Email - From: Barry Charles To: Arthur Ratzel and others - Subject: RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011350 | 07/29/2010 | SNL043-006515 - SNL043-006518 | Email - From: Wayne Miller To: Arthur Ratzel and others - Subject: LLNL revised choke & kill flow, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011352 | ??/??/1930 8:10 p.m. CT | SNL086-006529 - SNL086-006560 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Flow Meeting Draft Report 28 Jul 1300.pptx, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011355 | 08/06/2010 | SNL008-014677 - SNL008-014694 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject: first draft, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011356 | 08/11/2010 | SDX009-0018317 - SDX009-0018318 | Email - From: Ronald Dykhuizen To: Curtt Ammerman - Subject: RE: Friction factor, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011357 | 08/06/2010 | SDX005-0039084 - SDX005-0039090 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 011358 | 08/22/2010 | SNL008-013618 - SNL008-013647 | Email - From: Wayne Miller To: Ronald Dykhuizen and others - Subject: LLNL appendix to flow calc paper, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011360 | Not Applicable | LNL007-000779 - LNL007-000788 | Document: Key Messages | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 011362 | 05/13/2010 | LNL007-000391 - LNL007-000484 | Document: Recalc Re | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 011364 | 05/21/2010 | SNL066-025686 - SNL066-025697 | Email - From: Derek Wapman To: Douglas Blankenship - Subject: FW: Case data for review | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011367 | Not Applicable | UCSB00293537 - UCSB00293543 | Document: Seabed Flow Estimation from the Deepwater Horizon Spill and Implications for its Fates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011377 | 05/27/2010 | IGS602-009663 - IGS602-009705 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010, Interim Report to the Flow Rate Technical Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011430 | 07/28/2010 | SDX009-0018014 - SDX009-0018017 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011434 | 09/27/2010 | ADX001-0015269 - ADX001-00152322 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: RE: flwrpt_9-25-10 acr.docx, with attachments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 011445 | 06/13/2010 | SNL075-014933 - SNL075-014960 | PowerPoint: Flow Estimate by Analysis of Top Hat and Riser | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041026 | 08/29/2010 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 041583 | 08/19/2010 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | Report: MC 252 #1 Static Kill and Cement, Review and Summary | Hearsay (FRE 802) | |
| 042042 | 04/15/2010 | HAL_0126062 | Email from Gagliano to Cupid attaching Opticem model | Incomplete (FRE 106) | |
| 045376 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Deepwater Horizon, Accident Investigation Report, BP | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 060007 | 05/26/2010 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 130035 | 06/17/2010 | BP-HZN-2179MDL04927185 - BP-HZN-2179MDL04927198 | Email - From: Hill, Trevor to Andy Woods,Leonard, Andy, Subject: Prof Werely presentation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130137 | Not Applicable | BP-HZN-2179MDL04841546 - BP-HZN-2179MDL04841546 | Charts re Ratio Increase of Oil Flow Rate as a Function of Pressure Drop to 2300 psi | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130155 | 05/11/2010 | BP-HZN-2179MDL04880083 - BP-HZN-2179MDL04880083 | Email re REQUEST: MC 252 well from Kercho, Debbie to Yeilding, Cindy | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130157 | 04/21/2010 | BP-HZN-2179MDL04884594 - BP-HZN-2179MDL04884594 | Email re WCD - Updated from Bozeman, Walt to Yeilding, Cindy | Expert Opinion (FRE 702) | New |
| 130363 | 07/01/2010 | LNL007-000091 - LNL007-000095 | Handwritten Notes of Mark Havstad | Hearsay (FRE 802), Unresolved Authenticity Issues | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 130365 | 07/18/2010 | LNL007-000845 - LNL007-000847 | Handwritten Notes of Mark Havstad | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 130366 | Not Applicable | LNL007-000854 - LNL007-000854 | Handwritten Notes of Mark Havstad | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 130367 | 06/25/2010 | LNL007-001081 - LNL007-001085 | Handwritten Notes of Mark Havstad | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 130389 | Not Applicable | WW-MDL-00011965 - WW-MDL-00012024 | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130390 | 06/21/2010 | WW-MDL-00119680 - WW-MDL-00119683 | Email - From: Barnett, David; To: Sims, David; Subject: M56E Post-Blowout Fracture Pressure Question | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130409 | 04/30/2010 | PC-00285 - PC-00286 | Email re Story from Epps, David to LeBlanc, Jason | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130413 | 08/03/2010 | BP-HZN-2179MDL04882625 - BP-HZN-2179MDL04882626 | Email from Rainey, David to Seldin, David, Subject: RE: new flow rate estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130492 | 05/16/2010 | AE-HZN-2179MDL00129050 - AE-HZN-2179MDL00129050; AE-HZN-2179MDL00129052 - AE-HZN-2179MDL00129062 | Email From: Ole Rygg To: robert.perez@bp.com; Subject: Preliminary relief well kill modeling result with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 130523 | 10/19/2010 | None | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140017 | 07/28/2010 | SDX009-0018014 - SDX009-0018017 | Email - From: Ronald Dykhuizen To: Martin Pilch - Subject: RE: Estimates Reconciliation Request | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | Revised |
| 140024 | 06/12/2010 | IGS635-005961 - IGS635-005965 | Email - From: William Grawe To: Marcia McNutt and others - Subject: RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140025 | 06/15/2010 | DSE003-035360 - DSE003-035362 | Email - From: Secretary Chu To: Marcia McNutt and others - Subject: RE: Press-release flow-rate estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140029 | 06/19/2010 | DSE001-012386 - DSE001-012388 | Email - From: Secretary Chu To: Rod O'Connor and others - Subject: RE: You're in it now, up to your neck! | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140033 | 07/24/2010 | SNL095-015943 - SNL095-015970 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | Hearsay (FRE 802) | |
| 140044 | 10/30/2010 | NPT069-000398 - NPT069-000399 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10_Comments_102910.doc) | Hearsay (FRE 802) | |
| 140052 | 07/03/2010 | IGS635-030322 - IGS635-030329 | Reservoir Modeling Team - MKS comments 7-3-10.doc | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140057 | 06/08/2010 | IGS606-013819 - IGS606-013821 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 140072 | 06/15/2010 | EPC023-109224 - EPC023-109225 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140078 | 06/15/2010 | HCG205-020105 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140079 | 06/12/2010 | HCG321-004968 - HCG321-004969 | Email - From: Peter Neffenger To: Thad Allen and others - Subject: RE: FLOW RATE ESTIMATE | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140083 | 06/13/2010 | HCG466-023483 - HCG466-023484 | Email - From: Thad Allen To: Ken Salazar and others - Subject: FW: FLOW RATE ESTIMATE | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140092 | 06/14/2010 | IGS606-001134 - IGS606-001177 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140093 | 06/15/2010 | IGS606-001427 - IGS606-001428 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140098 | 07/20/2010 | IGS606-004995 - IGS606-004996 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140100 | 05/25/2010 | IGS606-009557 - IGS606-009559 | Email - From: Marcia McNutt To: Peter Cornillon and others - Subject: Re: video and small leak estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140110 | 06/15/2010 | IGS606-014379 | Email from M. McNutt - S. Borenstein re RE quick question | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140112 | 06/18/2010 | IGS606-014694 - IGS606-014700 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140114 | 07/20/2010 | IGS606-016138 - IGS606-016139 | Email - From: Marcia McNutt To: Stephen Hammond and others - Subject: RE: Meeting with Admiral Allen this morning | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140116 | 07/27/2010 | LAL248-000631 - LAL248-000634 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | Hearsay (FRE 802) | |
| 140118 | 07/27/2010 | IGS606-016785 | Email - From: Marcia McNutt To: David Hayes - Subject: Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140119 | 05/17/2010 | IGS606-033864 - IGS606-033868 | Handwritten notes | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 140122 | 07/16/2010 | IGS606-036916 - IGS606-036948 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | Hearsay (FRE 802) | |
| 140123 | 07/31/2010 | IGS606-038796 - IGS606-038801 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140132 | 05/17/2010 | N1A026-000921 - N1A026-000929 | Email - From Shere Abbott To: Jane Lubchenco and others - Subject: Re: meeting on scientific research for effects of oil in the ocean | Hearsay (FRE 802) | |
| 140133 | 07/27/2010 | N6I026-000623 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: subsurface oil report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 140134 | 06/15/2010 | NDX008-0001360 - NDX008-0001364 | Email from B. Lehr - S. Wereley re Re: press queries | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140136 | 01/24/2011 | NDX008-0008697 - NDX008-0008699 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | Revised |
| 140138 | 10/06/2010 | NOA020-002795 - NOA020-002798 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140140 | 06/09/2010 | NOA021-000503 - NOA021-000504 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140147 | 06/16/2010 | NPT158-000197 - NPT158-000198 | Email from A. Possolo - B. Lehr re Estimates reconsidered | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140150 | 06/15/2010 | NPT308-000406 - NPT308-000408 | Email from A. Aliseda - J. Riley re Fwd: presentation | Hearsay (FRE 802) | |
| 140152 | 01/03/2011 | NPT308-001491 - NPT308-001494 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140153 | 06/15/2010 | NPT484-100854 - NPT484-100856 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140154 | 06/16/2010 | NPT484-100883 - NPT484-100888 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140156 | 06/18/2010 | SNL093-005969 - SNL093-005973 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140159 | 10/18/2010 | SNL110-004365 - SNL110-004366 | Email - From Marcia McNutt To: Tom Hunter and others - Subject: Re: post mortem on BOP? | Hearsay (FRE 802) | |
| 140160 | 08/29/2010 | SNL110-006111 - SNL110-006112 | Email - From: Marcia McNutt To: Art Ratzel and others - Subject: Writing up the flow rate material | Hearsay (FRE 802) | |
| 140161 | 08/31/2010 | SNL110-033740 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140163 | 07/27/2010 | IGS606-016791 - IGS606-016793 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140164 | 07/29/2010 | IGS606-017011 - IGS606-017013 | Email - From: Marcia McNutt To: David Hayes and others - Subject: FW: Brief summary for tomorrow/whenever | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140171 | 06/15/2010 | IGS606-047204 | Email from M. Garcia - M. McNutt re Oil Released | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140175 | 07/30/2010 | IGS606-048341 - IGS606-048342 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | Hearsay (FRE 802) | |
| 140180 | 08/30/2010 | IGS635-018075 - IGS635-018077 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | Revised |
| 140190 | 06/15/2010 | IGS678-008636 - IGS678-008638 | Email - From: Marcia McNutt To: - Secretary Chu and others - Subject: Re: Press statement CHU EDITS | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140194 | 06/19/2010 | IGS678-008963 - IGS678-008967 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 140200 | 07/30/2010 | IGS678-009908 - IGS678-009910 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140207 | 09/27/2010 | ADX001-0015323 - ADX001-0015376 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140208 | 08/23/2010 | ADX001-0005501 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140215 | 10/25/2010 | SDX011-0020020 - SDX011-0020021 | Email - From: Art Ratzel To: Ronald Dykhuizen and others - Subject: FW: new version | Hearsay (FRE 802) | |
| 140217 | 06/13/2010 | SDX012-0026151 - SDX012-0026152 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140220 | 10/21/2010 | ADX001-0015568 | Email from R. Dykhuizen - C. Ammerman re help please | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140234 | 06/23/2010 | DSE003-003715 - DSE003-003716 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140235 | 07/24/2011 | LAL010-002242 - LAL010-002246 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140240 | 07/13/2010 | LAL063-002990 - LAL063-002991 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140248 | 08/01/2010 | LAL137-027370 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140258 | 07/12/2010 | LNL062-000789 - LNL062-000837 | Powerpoint: Well Integrity During Shut - In Operations: DOE/DOI Analyses | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140261 | 09/29/2010 | SDX009-0024980 - SDX009-0025034 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140262 | 09/29/2010 | SDX011-0005506 - SDX011-0005565 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140263 | 09/24/2010 | SDX011-0009954 - SDX011-0009998 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140266 | 12/14/2010 | SDX011-0021972 - SDX011-0021973 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140267 | Not Applicable | SDX011-0021974 - SDX011-0022042 | Sandia National Laboratories Labs REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140271 | Not Applicable | SNL007-003654 - SNL007-003672 | AugustRushRev4 (3).xlsm | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 140274 | 07/27/2010 | SNL043-006362 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 140275 | 07/29/2010 | SNL043-006493 - SNL043-006496 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140277 | 05/25/2010 | SNL061-005126 - SNL061-005128 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140283 | 08/06/2010 | SNL086-006895 - SNL086-006898 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - lOAM CDT (w/ attachment) | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140285 | 06/10/2010 | SNL097-002117 | Email - From Kathleen Hurst To: Basil Hassan - Subject: FW: BP Response to letter of June 8, 2010 | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140287 | 07/13/2010 | SNL110-000446 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140291 | 10/21/2010 | SNL110-048617 - SNL110-048680 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140296 | 06/01/2010 | SNL117-027765 - SNL117-027780 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | Relevance (FRE 401 & 402) Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140344 | 07/21/2010 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | Email - From: Tom Gaylord To: Steve Hand and others - Subject: RE: MC252 Peer Assist Meeting - 20 July 2010, with attachment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140426 | 04/22/2010 | IIG013-065980 - IIG013-065985 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 22, 2010 6:00 PM | Objection Withdrawn - Meet & Confer 2.8.2013 | Withdrawn |
| 140430 | 04/23/2010 | IIG013-066175 - IIG013-066183 | Report: MMS Gulf of Mexico Offshore Incident Report - 4/20/10 10:30 PM, Update April 23, 2010 7:00 PM (CST) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140515 | 08/19/2010 | BP-HZN-2179MDL00641630 - BP-HZN-2179MDL00641644 | MC 252 #1 Static Kill and Cement - Review and Summary | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140516 | 07/12/2010 | BP-HZN-2179MDL00650091 - BP-HZN-2179MDL00650107 | Bottom Kill and Cementng Review Response to Request for Information, July 12, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140517 | 06/30/2010 | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | Email from J. Sprague to M. Mazzella, T. Christopher, et al. re: Industry Peer Review-Kill and Cementing-Breakout Feedback | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140518 | 07/31/2010 | BP-HZN-2179MDL00666467 - BP-HZN-2179MDL00666485 | Static Diagnostic Test, Government Review, July 31, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140519 | 07/20/2010 | BP-HZN-2179MDL00672685 - BP-HZN-2179MDL00672701 | Bottom Kill and Cementng Review Response to Request for Information, July 20, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140520 | 07/10/2010 | BP-HZN-2179MDL00681720 - BP-HZN-2179MDL00681733 | Static Diagnostic Test, RFA Response, July 10, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 140532 | 07/06/2010 | BP-HZN-2179MDL00988847 - BP-HZN-2179MDL00988893 | Email from M. Tatro to P. Tooms, et al. re Close out of RFI | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140540 | 07/11/2010 | BP-HZN-2179MDL01437913 - BP-HZN-2179MDL01437925 | D. Suttles Letter re: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 140644 | 01/07/2011 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | OSC DeepWater Summary Recommendations | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140685 | 07/18/2010 | BP-HZN-2179MDL02205466 - BP-HZN-2179MDL02205484 | Email from A. Bowen to J. Caldwell, et al., re PRESENTATION SLIDES - WIT BP Science Call - July 18, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140798 | 12/??/2010 | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | Sandia National Laboratories Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140799 | 03/08/2011 | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | Sandia National Laboratories Report on the Oil Release from the BP Macondo MC252 Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 140885 | 05/09/2010 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | Email from S. Bishop to M. Mason, et al., re Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | Hearsay (FRE 802) | New |
| 140986 | 07/16/2010 | BP-HZN-2179MDL04912355 - BP-HZN-2179MDL04912443 | Well Integrity Shut In Discussion, July 16, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141016 | 05/16/2010 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | Shut-in flow outside 3000 3800 psi | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141022 | 05/23/2010 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | Kink-Leak-Flowrates | Hearsay (FRE 802) | New |
| 141044 | 07/19/2010 | BP-HZN-2179MDL05441230 - BP-HZN-2179MDL05441251 | Letter to Admiral Allen, July 19, 2010 | Hearsay (FRE 802) | New |
| 141051 | 07/01/2010 | BP-HZN-2179MDL05731063 - BP-HZN-2179MDL05731113 | Transocean, Cap Stack Design Report, 7/1/10 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141305 | 07/30/2010 | DSE001-003306 - DSE001-003416 | Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141314 | 06/14/2010 | DSE003-002276 - DSE003-002278 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz buoyancy parablola approach. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141320 | 06/15/2010 | EFS002-000897 - EFS002-000898 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie,  Shaffer RE: new unified gov estimate… | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141326 | 09/28/2010 | EPF211-007058 - EPF211-007066 | Woods Hole Oceanographic Institute PowerPoint Oil Flow Rate and Fate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141327 | 09/27/2010 | EPF211-007162 - EPF211-007163 | Woods Hole Oceanographic Institute Testimony to the National Commission | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141333 | 04/13/2011 | ETL013-000907 - ETL013-000912 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141335 | 07/30/2010 | ETL069-000189 - ETL069-000298 | Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141336 | 09/19/2011 | ETL069-001741 - ETL069-001756 | Flow of Macondo: the Science of Flow Rate Estimates from the Deepwater Horizon Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141342 | 06/30/2011 | ETL085-000628 - ETL085-000633 | Email from mcnutt@usgs.gov to savas@me.berkeley.edu; Bill.Lehr@noaa.gov cc ira.leifer@bubbleology.com; tjcrone@gmail.com; cmoldenburg@lbl.gov; donald.maclay@mms.gov; George.Guthrie@NETL.DOE.GOV; Franklin.Shaffer@NETL.DOE.GOV; Thomas.B.Ryerson@noaa.gov; acratze@sandia.gov; pahsieh@usgs.gov; vlabson@usgs.gov; rcamilli@whoi.edu RE: Manuscript for PNAS special issue | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141343 | 07/07/2011 | ETL085-000638 - ETL085-000643 | Email from M. McNutt to F. Shaffer; R. Camilli re: RE: Manuscript for PNAS special issue | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141344 | 07/07/2011 | ETL085-000668 - ETL085-000671 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141345 | 07/21/2011 | ETL085-000804 - ETL085-000807 | Email from Franklin.Shaffer@NETL.DOE.GOV to savas@me.berkeley.edu cc ira.leifer@bubbleology.com; tjcrone@gmail.com; mcnutt@usgs.gov Re: Need a few sentences | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141346 | 07/21/2011 | ETL085-000831 - ETL085-000838 | Email from tjcrone@gmail.com to tjcrone@gmail.com; mcnutt@usgs.gov cc ira.leifer@bubbleology.com; savas@me.berkeley.edu; Franklin.Shaffer@NETL.DOE.GOV Re: Need a few sentences | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141347 | 07/15/2011 | ETL085-001040 - ETL085-001043 | Email from R. Camilli to M. McNutt re: RE: Version 3 of Manuscript for PNAS special issue | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141348 | 07/26/2011 | ETL085-001199 - ETL085-001216 | Email from M. McNutt to F. Shaffer re: RE: Woods Hole Oceanographic Institute's perfect estimate? | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141350 | 06/16/2010 | ETL085-003222 | Email from F. Shaffer to M. Syamlal, M. Shahnam, W. Rogers, et al. re: acoustic measurements of oil leak jets | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141352 | 06/01/2010 | ETL086-000296 - ETL086-000344 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141381 | 09/28/2010 | HCG013-000604 - HCG013-001206 | National Incident Commander Strategy Implementation, v. 5.0 September 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141383 | 05/12/2010 | HCG014-003848 - HCG014-003859 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141384 | 08/10/2010 | HCG014-004362 - HCG014-004617 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141385 | 06/04/2011 | HCG015-004980 - HCG015-005100 | documents related to HCG 042-022067 - 092 NIC Strategy Implementation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141386 | 05/27/2011 | HCG015-014205 - HCG015-014206 | USG Memo re: risks and challenges to cofferdam | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141411 | 01/20/2012 | HCG264-005343 - HCG264-005346 | Email from Coastguard Adminstration to T. Allen re: FW: Successful Woods Hole Oceanographic Institute mission; Next Steps | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141421 | 04/01/2010 | HCG311-004308 - HCG311-004309 | Email from Mary Landry to Patrick Little re: Source Control - NIC Update | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141422 | 06/08/2010 | HCG383-008774 - HCG383-008776 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141442 | 09/07/2010 | IES009-002364 - IES009-002412 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141446 | 03/11/2011 | IGS040-014265 - IGS040-014268 | News Release: Scientific Teams Complete Peer-Reviewed Assessment of Oil Flow Rate Methodologies | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141447 | 08/10/2010 | IGS040-015250 - IGS040-015266 | Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report by R. Camilli | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141449 | 07/10/2010 | IGS041-038702 - IGS041-038709 | FRTG PowerPoint, Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141450 | 07/10/2010 | IGS041-040319 - IGS041-040327 | FRTG PowerPoint, Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141452 | 06/14/2010 | IGS606-001132 - IGS606-001177 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141458 | 07/27/2010 | IGS606-016755 | Email from McNutt to Lehr, cc payton, Barker, Beegle-Krause, Subject: RE: Subsurface oil report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141466 | 06/09/2010 | IGS606-046894 - IGS606-046898 | Email from S. Wereley to J. Lasheras, et al. re Sen Boxer | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141467 | Not Applicable | IGS606-048319 - IGS606-048329 | Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141468 | 07/31/2010 | IGS606-048595 - IGS606-048596 | Email from Bill.Lehr@noaa.gov to Franklin Shaffer Franklin.Shaffer@NETL.DOE.GOV cc "Wer Wereley@purdue.edu" Wereley@purdue.edu; Alberto Aliseda aaliseda@u.washington.edu; Marcia K McNutt mcnutt@usgs.gov; Omer Savas savas@me.berkeley.edu; James J Riley rileyj@u.washington.edu; Juan Lasheras lasheras@ucsd.edu re Re: oil budget and plume team | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141469 | 12/06/2010 | IGS607-012696 - IGS607-012709 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141470 | 01/24/2011 | IGS607-012710 - IGS607-012737 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141471 | 01/27/2011 | IGS607-012752 - IGS607-012773 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141472 | 08/10/2010 | IGS609-000088 - IGS609-000104 | Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report by R. Camilli | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141473 | Not Applicable | IGS627-006370 - IGS627-006376 | Admiral Allen Provides Updates on the Progress of Scientific Teams Analyzing flow rates from BP's Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141476 | 06/08/2010 | IGS635-004549 - IGS635-004551 | Email from M. Garcia to M. McNutt, et al. re FW: Preliminary flow rate results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141478 | 06/09/2010 | IGS635-005335 - IGS635-005340 | Email from M. McNutt to M. Sogge and D. Hayes re: RE: woods Hole Write-up: answer to question re post-cut sonar measurements | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141481 | 07/10/2010 | IGS635-011900 - IGS635-011902 | Email from M. Sogge to M. McNutt re Draft for Qs&As for CDPI capture scenarios: would appreciate your feedback | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141482 | 07/31/2010 | IGS635-014880 - IGS635-014884 | Email from B. Lehr to acratze@sandia.gov re: oil budget | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141485 | 08/30/2010 | IGS635-018070 - IGS635-018073 | Email from R. Camilli to M. McNutt re: Re: summarizing the results on flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141486 | 09/01/2010 | IGS635-018490 - IGS635-018495 | Email from M. Sogge to M. Sogge re: Fw: woods Hole Write-up -- need asap | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141487 | 09/03/2010 | IGS635-018951 - IGS635-018953 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141488 | 09/03/2010 | IGS635-018999 - IGS635-019003 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141492 | 06/09/2010 | IGS635-022748 - IGS635-022757 | Email from M. Sogge to M. McNutt re: RE: woods Hole Write-up-- need asap: MKS thoughts re final report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141493 | 06/18/2010 | IGS635-023517 - IGS635-023518 | Timeline of Key FRTG Activities | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141494 | 07/28/2010 | IGS635-026742 - IGS635-026746 | Email from M. Sogge to sehammon@usgs.gov re FW: Development of the IASG Transition Plan: MKS draft text | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141496 | 08/10/2010 | IGS648-002001 - IGS648-002087 | Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report by R. Camilli | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141497 | 10/08/2010 | IGS648-002550 - IGS648-002557 | Email from mark_sogge@usgs.gov to Bill.Lehr@noaa.gov cc CN=Marcia K McNutt/OU=DO/OU=USGS/O=DOI re Bill: Revised pages for Plume Team report (Ignore earlier request for MS Word version) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141498 | 10/17/2010 | IGS648-003082 | Email from M. McNutt to B. Lehr, et al. re: apples to apples… | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141499 | 08/10/2010 | IGS648-004680 - IGS648-004697 | Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report by R. Camilli | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141500 | 12/20/2010 | IGS648-008799 - IGS648-008800 | Email from R. Camilli to M. Sogge re: Re: Answer re diameter of riser pipe? | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141501 | 01/06/2011 | IGS648-009364 - IGS648-009365 | Email from R. Camilli to M. McNutt re: update on GOR | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141503 | Not Applicable | IGS648-010196 - IGS648-010216 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141506 | 01/07/2011 | IGS648-010358 - IGS648-010363 | Email from R. Camilli to M. McNutt re: Re: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141507 | 01/07/2011 | IGS648-010387 - IGS648-010393 | Email from D. Yoerger to R. Camilli re: Re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141509 | 08/10/2010 | IGS648-015262 - IGS648-015279 | Woods Hole Oceanographic Institute Final Oil Spill Flow Rate Report by R. Camilli | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141510 | 01/30/2011 | IGS648-019681 - IGS648-019684 | Email from M. Sogge to M. McNutt re: Fw: FRTG next version: another well schematic | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141511 | Not Applicable | IGS661-000985 - IGS661-001005 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141512 | Not Applicable | IGS661-001006 - IGS661-001026 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141513 | 09/03/2010 | IGS678-004655 - IGS678-004656 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141517 | 05/22/2010 | IGS678-017926 | Email from George Cooper gcooper@berkeley.edu to Majumdar, Arun Arun.Majumdar@hq.doe.gov cc Hurst, Kathleen T kthurst@sandia.gov; 'Alex Slocum' Slocum42@gmail.com; Bickel, Thomas C tbickel@sandia.gov; 'Dick Garwin' RLG2@us.ibm.com; 'Dick Garwin | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141520 | 08/10/2010 | IGS683-000707 - IGS683-000724 | Woods Hole Oceanographic Institute Appendix C - Camilli 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141525 | 07/07/2010 | IGS683-004391 - IGS683-004421 | Draft Presentation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141526 | 10/17/2010 | IGS685-000260 - IGS685-000272 | Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141527 | Not Applicable | IGS723-000098 - IGS723-000114 | The Flow Rate PowerPoint Presentation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141728 | 11/09/2010 | IMS715-003191 - IMS715-003198 | USG timeline of flow rate information | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141729 | 09/03/2010 | IMS875-009605 - IMS875-009722 | Joint Industry Oil Spill Preparedness Task Force Recommendations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141762 | 06/07/2010 | LBN003-004648 - LBN003-004652 | Email from Oldenburg to Freifeld cc Pruess, Finsterle, Moridis, LPan@lbl.gov, MTReagan@lbl.gov Re: gas content | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141763 | 06/02/2010 | LBN003-004694 - LBN003-004696 | Email from Oldenburg to Finsterle cc BMFreifeld@lbl.gov, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov Re: look now crimped riser | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141764 | 06/02/2010 | LBN003-267171 - LBN003-267173 | Email from Freifeld to Finsterle cc Oldenburg, K_Pruess@lbl.gov, LPan@lbl.gov, MTReagan@lbl.gov re Re: look now crimped riser | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141766 | 06/10/2010 | LNL013-000083 | Woods Hole Oceanographic Institute Flow Rate Preliminary Report, Handwritten Notes | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141767 | 08/03/2010 | N1A026-000836 - N1A026-000854 | Email from J. Kenney to J. Lubchenco re FW: Oil Budget Tool Update Complete - Draft Final with Report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141776 | 11/30/2010 | N1Q024-000776 - N1Q024-000819 | Email from Lowe to Conner, WIlliam, Subject: FW: Letter re REp Grijalva | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141782 | 06/07/2010 | NOA016-002191 - NOA016-002193 | Email from Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141784 | 08/01/2010 | NOA017-000069 - NOA017-000070 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141786 | 09/24/2010 | NOA017-002416 | Email from Leifer to Shaffer, cc others, Subject: Re: Science estimate of oil leak rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141789 | 05/27/2010 | NOA019-000565 | Email from Lehr to Robinson, cc others, Subject: My paper surface oil estimation (attachment, see Tab 63A) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141794 | 09/27/2010 | NOA020-006634 - NOA020-006642 | Written for the Oil Spill Commission, Bill Lehr | Expert Opinion by a Lay Witness (FRE 701) | New |
| 141796 | 05/23/2010 | NOA021-000217 - NOA021-000222 | Email from Wereley to Lasheras, cc others, Subject: Re: 2nd meeting agenda | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141800 | 05/23/2010 | NOA023-001993 - NOA023-001995 | Email from Cornillon to Lehr, Subject: Re: revised statement | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141802 | 06/07/2010 | NPT001-000134 - NPT001-000136 | Email from Franklin Shaffer to ira.leifer@bubbleology.com; pdy@clarkson.edu; pmbommer@mail.utexas.edu; savas@newton.berkeley.edu; Possolo, Antonio; Espina, Pedro I.; Bill.Lehr@noaa.gov; Chris.Barker@noaa.gov; Wereley@purdue.edu; aaliseda@u.washington.edu; rileyj@u.washington.edu; lasheras@ucsd.edu; mark_sogge@usgs.gov; Marcia K McNutt, RE: sample conclusion template | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141804 | 07/07/2010 | NPT001-001982 - NPT001-001983 | Email from Espina to Possolo Re: FW: DOE and FRTG estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141806 | 11/28/2010 | NPT001-004852 - NPT001-004853 | Email from M. McNutt to A. Possolo re: Re: Help! | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141808 | 11/28/2010 | NPT001-004864 | Email from Possolo to McNutt, Camilli, cc Bill Lehr; wereley@purdue.edu; rileyj@u.washington.edu; ira.leifer@bubbleology.com; savas@newton.berkeley.edu; aaliseda@u.washington.edu; lasheras@ucsd.edu; Franklin.Shaffer@NETL.DOE.GOV; Sky Bristol RE: Help! | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141809 | 10/30/2010 | NPT069-000366 - NPT069-000382 | Email from A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG00000 01D.EML (Page 1 of 2) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141813 | 12/29/2010 | NPT484-079085 - NPT484-079086 | Email from Bill.Lehr@noaa.gov to "Franklin Shaffer" Franklin.Shaffer@NETL.DOE.GOV cc "Wer  Wereley@purdue.edu" Wereley@purdue.edu, "Alberto Aliseda" aaliseda@u.washington.edu, "Marcia K McNutt" mcnutt@usgs.gov, "Omer Savas" savas@me.berkeley.edu, "James J Riley" rileyj@u.washington.edu, "Juan Lasheras" lasheras@ucsd.edu, Subject: RE: oil budget and plume team | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141817 | Not Applicable | NPT552-000241 - NPT552-000246 | Document titled General Comments. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141819 | 10/21/2010 | OSE016-015186 - OSE016-015198 | Notes, Marcia McNutt DOI Meeting | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141820 | 10/24/2010 | OSE016-022485 - OSE016-022489 | Memorandum, Update to Staff Draft Working Paper No. 3 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141823 | 10/22/2010 | OSE019-035680 - OSE019-035703 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141824 | 10/22/2010 | OSE026-019338 - OSE026-019343 | Suttles/Wilmer response to Congress re: OSRP | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141825 | Not Applicable | OSE048-015521 - OSE048-015549 | The Amount and Fate of the Oil Working Paper No. 4 Draft | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141826 | 10/21/2010 | OSE051-024943 - OSE051-024951 | McNutt Interview Notes | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 141830 | 10/21/2010 | OSE240-021132 - OSE240-021143 | Interview with McNutt [1], October 21 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141833 | Not Applicable | PNL010-011776 - PNL010-011813 | Q&A Document, Final FRTG Report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141834 | Not Applicable | PNL010-011849 - PNL010-011886 | FRGT Assessment of Flow Rate Estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141838 | 05/25/2010 | PURDUE00012639 | Email from Steven Werely to Bill Lehr et al. re: video and small leak estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141841 | 06/23/2010 | SDX005-0013242 - SDX005-0013244 | Email from Ray Merewether Ray_Merewether@seektech.com to 'RLG2@us.ibm.com' RLG2@us.ibm.com cc Tatro, Marjorie mltatro@sandia.gov; Blankenship, Douglas A dablank@sandia.gov; Hunter, Tom tohunte@sandia.gov; slocum42@gmail.com; 'slocum@MIT.edu' 'Arun.Majumda | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141842 | 07/28/2010 | SDX009-0005191 - SDX009-0005194 | Email from Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141843 | 06/29/2012 | SDX011-0015600 - SDX011-0015604 | Email from Marcia K McNutt mcnutt@usgs.gov to Ratzel, Arthur C FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141846 | 08/25/2010 | SNL008-013670 - SNL008-013697 | Flow Calculations post Capping Stack | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141849 | 07/30/2010 | SNL067-010749 - SNL067-010759 | Woods Hole Oceanographic Institute PowerPoint Presentation  US Coast Guard Oil Spill Flow Rate Characterization | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141850 | Not Applicable | SNL075-027310 - SNL075-027337 | Analysis of Macondo Well Flow Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141852 | 07/21/2010 | SNL095-011255 | Email from M. McNutt to T. Hunter re Number for flow rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141853 | 07/26/2010 | SNL095-021782 - SNL095-021811 | Flow Modeling Activities, Team Review with Tom Hunter PowerPoint | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141855 | 07/27/2010 | SNL110-000199 - SNL110-000201 | Email from A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141856 | 07/27/2010 | SNL110-000531 - SNL110-000533 | Email from M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141857 | 07/30/2010 | SNL110-000685 - SNL110-000689 | Oil Spill Event Time Line Effecting Flow | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141858 | 07/31/2010 | SNL110-000709 - SNL110-000713 | Email from A. Ratzel to M. McNutt, et al. re Re: RE: oil budget | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141860 | Not Applicable | SNL110-005321 - SNL110-005336 | Woods Hole Oceanographic Institute PowerPoint Presentation  US Coast Guard Oil Spill Flow Rate Characterization | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141861 | 08/01/2010 | SNL110-032080 - SNL110-032093 | Email from Ratzel to 'bcharles@lanl.gov' re FW: oil budget | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141862 | 08/05/2010 | SNL110-032198 - SNL110-032316 | Email from A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141865 | 09/13/2010 | SNL116-012481 - SNL116-012493 | FRTG PowerPoint Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141866 | 12/08/2010 | SNL137-001644 - SNL137-001734 | Sandia National Laboratories Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141867 | 08/05/2010 | SNL139-001970 - SNL139-001972 | Email from M. McNutt to hunsaker61@comcast.net and acratze@sandia.gov re: FW: Flow Rate Calculation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141886 | 01/30/2012 | UCSB00299126 - UCSB00299133 | Email from B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141892 | 07/07/2010 | UCSB00319412 - UCSB00319501 | Deep Spill 2 Technical Science Plans and Supporting Explanations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141893 | 07/20/2011 | UCSB00340570 - UCSB00340571 | Email from M. McNutt to F. Shaffer, et al. re Need a few sentences | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141894 | Not Applicable | UCSD00006612 - UCSD00006615 | InterimReport2.doc | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141905 | 03/06/2011 | WHOI-100001 - WHOI-100004 | Email from R. Camilli to M. Sogge re: Re: Updated revision to acoustics estimate in final report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141906 | Not Applicable | WHOI-100007 | Woods Hole Oceanographic Institute PowerPoint Presentation, Deepwater Horizon Acoustic Measurement of Oil Spill Leak Rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141907 | 02/02/2011 | WHOI-100008 - WHOI-100012 | Email from R. Camilli to M. Sogge re: Re: PRIORITY: Final draft of FRTG final report: please review/comment by COB Feb 2 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141908 | 01/27/2011 | WHOI-100013 - WHOI-100035 | Assessment of Flow Rate Estimates | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141909 | 01/05/2011 | WHOI-100039 - WHOI-100054 | Camilli et al. PNAS Article Draft January 5, 2011 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141910 | Not Applicable | WHOI-100056 - WHOI-100070 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size Comments | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141911 | Not Applicable | WHOI-100075 - WHOI-100083 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141912 | 12/23/2010 | WHOI-100086 - WHOI-100107 | Draft of Reddy et al. PNAS Paper | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141915 | 12/22/2010 | WHOI-100116 - WHOI-100119 | Email from R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141917 | Not Applicable | WHOI-100138 - WHOI-100147 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141918 | Not Applicable | WHOI-100157 - WHOI-100160 | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141919 | 12/07/2010 | WHOI-100161 | Email from R. Camilli to J. Borghei re: Re: revised calculations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141924 | Not Applicable | WHOI-100189 - WHOI-100199 | Phase trasitions affect hydrocarbon fate at the Deepwater Horizon Disaster | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141926 | Not Applicable | WHOI-100283 - WHOI-100284 | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141929 | Not Applicable | WHOI-100352 | Woods Hole Oceanographic Institute PowerPoint, US Coast Guard Oil Spill Flow Rate Characterization Deepwater Horizon well Mississippi Canyon Block 252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141931 | 06/10/2010 | WHOI-100385 - WHOI-100386 | Email from R. Camilli to M. Lee-Ashley re: RE: CLOSE HOLD - draft language from press release | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141934 | 06/08/2010 | WHOI-100391 | Email from R. Camilli to J. Kusek, D. Cundy, and D. Mulligan re: Preliminary flow rate results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141956 | Not Applicable | WHOI-100695 - WHOI-100707 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141961 | 01/23/2011 | WHOI-100899 - WHOI-100900 | Letter from Rich Camilli to Editor | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141970 | ??/??/2011 | WHOI-101065 - WHOI-101083 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141973 | ??/??/2011 | WHOI-101102 - WHOI-101120 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141974 | ??/??/2011 | WHOI-101122 - WHOI-101140 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141975 | ??/??/2011 | WHOI-101202 - WHOI-101222 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141976 | ??/??/2011 | WHOI-101290 - WHOI-101309 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141980 | ??/??/2011 | WHOI-101377 - WHOI-101395 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141981 | ??/??/2011 | WHOI-101411 - WHOI-101431 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141982 | ??/??/2011 | WHOI-101557 - WHOI-101577 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141984 | 01/04/2011 | WHOI-101737 - WHOI-101738 | Email from R. Camilli to M. McNutt re: Re: update on GOR | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141985 | 01/03/2011 | WHOI-101748 - WHOI-101749 | Email from R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141987 | Not Applicable | WHOI-101788 | Woods Hole Oceanographic Institute in the Gulf of Mexico Chart | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141988 | 12/28/2010 | WHOI-101793 - WHOI-101811 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141989 | 12/28/2010 | WHOI-101817 - WHOI-101818 | Email from S. Arey to C. Reddy re: Re: update; please read | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141990 | 12/23/2010 | WHOI-101836 - WHOI-101857 | Composition and fate of gas and oil released to the water column by Reddy et al. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141991 | Not Applicable | WHOI-101865 | Deep Horizon Well-Head Petroleum Samples | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141992 | 12/23/2010 | WHOI-101892 - WHOI-101910 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 141993 | Not Applicable | WHOI-101932 - WHOI-101941 | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 141994 | 12/20/2010 | WHOI-101968 - WHOI-101986 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142001 | Not Applicable | WHOI-102131 - WHOI-102140 | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142002 | 12/12/2010 | WHOI-102142 - WHOI-102162 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142036 | 12/20/2010 | WHOI-108032 - WHOI-108033 | Email from C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142042 | 09/03/2010 | WHOI-108249 - WHOI-108254 | Email from C. Reddy to R. Camilli re: Re: Fwd: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142052 | 06/10/2010 | WHOI-108490 | Woods Hole Oceanographic Institute Preliminary Report, June 10, 2010 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142111 | Not Applicable | WHOI-108989 - WHOI-109002 | Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142112 | 01/20/2011 | WHOI-109003 | Email from R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142113 | 01/07/2011 | WHOI-109010 - WHOI-109015 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142114 | 01/07/2011 | WHOI-109016 - WHOI-109021 | Email from M. McNutt to R. Camilli re: RE: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142115 | 01/07/2011 | WHOI-109022 - WHOI-109026 | Email from R. Camilli to M. McNutt re: Re: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142121 | 09/03/2010 | WHOI-109049 - WHOI-109052 | Email from M. McNutt to R. Camilli re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142122 | 09/03/2010 | WHOI-109053 - WHOI-109057 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142123 | 09/03/2010 | WHOI-109058 - WHOI-109061 | Email from M. McNutt to R. Camilli re: RE: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142124 | 09/03/2010 | WHOI-109062 - WHOI-109064 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142125 | 09/03/2010 | WHOI-109079 - WHOI-109080 | Email from M. McNutt to A. Bowen re: RE: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142126 | 09/03/2010 | WHOI-109081 | Email from M. McNutt to R. Camilli re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142127 | Not Applicable | WHOI-109085 | MC252 Spreadsheet | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142128 | Not Applicable | WHOI-109086 | MC252 Spreadsheet | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142129 | Not Applicable | WHOI-109087 | MC252 Spreadsheet | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 142132 | Not Applicable | WHOI-109091 | MC252 Spreadsheet | Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 142133 | Not Applicable | WHOI-109096 - WHOI-109103 | Oil Composition | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142134 | 08/10/2010 | WHOI-109105 - WHOI-109114 | Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142135 | Not Applicable | WHOI-109134 | Government Viewgraphs on Cumulative Results | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142138 | 07/15/2010 | WHOI-109306 - WHOI-109318 | USCG Contract Deliverable No. 3 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142143 | 06/21/2010 | WHOI-109394 | Email from R. Munier to A. Bowen re: FW: Meeting Update | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142144 | 06/18/2010 | WHOI-109395 - WHOI-109396 | Email from R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142145 | 06/18/2010 | WHOI-109401 - WHOI-109404 | Email from A. Techet to A. Bowen re: Re: Doppler measurements | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142146 | 06/17/2010 | WHOI-109460 - WHOI-109461 | Email from J. Howland to llw@jhu.edu re: Re: mesotech data | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142149 | 06/14/2010 | WHOI-109473 | Email from J. Gillis to A. Bowen and R. Camilli re: Spreadsheet attached | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142153 | 05/20/2010 | WHOI-109541 | Woods Hole Oceanographic Institute Presentation, Deepwater Horizon - RDC/WHOI Operations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142160 | 09/03/2010 | WHOI-110075 - WHOI-110076 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142174 | 06/10/2010 | WHOI-110211 | Email from A. Bowen to A. Techet re: McNutt's words | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142175 | 06/10/2010 | WHOI-110213 | Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142176 | 06/10/2010 | WHOI-110215 | Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142177 | 06/10/2010 | WHOI-110217 | Summary of Preliminary Flow Rate Calculation Using Acoustic Technologies | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142178 | Not Applicable | WHOI-110218 - WHOI-110220 | Summary Preliminary Report from the Flow Rate Technical Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142179 | 06/10/2010 | WHOI-110221 | Email from A. Bowen to S. Murphy re: mcnutt interpritation | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142180 | 06/10/2010 | WHOI-110222 | Email from A. Bowen to L. Whitcomb re: mcNutt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142181 | 06/10/2010 | WHOI-110224 | Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 142182 | 06/10/2010 | WHOI-110227 | Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142184 | 06/09/2010 | WHOI-110232 | Email from A. Bowen to M. Lee-Ashley, R. Camilli, M. McNutt, et al. re: Re: CLOSE HOLD - draft language from press release | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142185 | Not Applicable | WHOI-110238 | Woods Hole Analysis | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142188 | 06/07/2010 | WHOI-110280 | From R. Camilli to J Kusek re preliminary flow rate calculation using acoustic technologies | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142189 | 06/07/2010 | WHOI-110293 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142190 | 05/26/2010 | WHOI-110300 - WHOI-110338 | Andy Bowen's Notes | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | New |
| 142204 | Not Applicable | WHOI-110492 - WHOI-110493 | The rate of the oil spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142205 | 05/14/2010 | WHOI-110512 - WHOI-110516 | Email from A. Bowen to D. Lockhart, M. Burdyny, R. Camilli, et al. re: Re: Logistics and interface telcon | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142206 | 05/14/2010 | WHOI-110517 | Email from A. Bowen to D. Di Iorio and R. Camilli re: BP part two | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142209 | ??/??/2011 | WHOI-110633 - WHOI-110651 | Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142213 | 12/30/2010 | WHOI-110700 | Email from C. Reddy to J. Seewald and R. Camilli re: double check GOR value one more time | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142214 | 12/28/2010 | WHOI-110701 - WHOI-110703 | Email from C. Reddy to S. Arey re: Re: update; please read | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142237 | 09/22/2010 | | Department of the Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 - <http://www.c-spanvideo.org/program/295604-1> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142251 | 09/22/2010 | | Remarks by L. Tillerson, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 - <http://www.doi.gov /news/video/ Deepwater-Blowout-Containment-Conference.cfm> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142269 | 01/01/2011 | | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142279 | Not Applicable | | Probing the Plume, MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-ca milli.html | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 142280 | Not Applicable | | Testimony on Acoustic Technology for Determining Oil Spill Size, House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010, <http://www.Woods Hole Oceanographic Institute.edu /page.do?pid=8915&tid =3622&cid=75386> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142281 | Not Applicable | | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/201 0/media/0819sp_gulf_oil_camilli.mp3, | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142282 | Not Applicable | | Camilli Congressional Testimony Video, http://www.Woods Hole Oceanographic Institute.edu/page.do?pid=8915&tid=282&cid=753 86 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142283 | Not Applicable | | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files /documents/RichardCamilliWrittenStatement.pdf | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142284 | Not Applicable | | Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate, States News Service, Jan. 9, 2012 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142285 | Not Applicable | | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Fl ow-Rate-Technical-Group | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142288 | Not Applicable | | Lonny Lippsett, Four Men. Twelve Hours. One crucial sample., Oceanus, Fall 2011 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142289 | Not Applicable | | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-s cience/1239-up-from-the-seafloor-came-a-bubbling-brew | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142291 | Not Applicable | | Public Forum: Woods Hole Oceanographic Institute in the Gulf of Mexico. Invited Panelist. Woods Hole, Mass., <http://www.Woods Hole Oceanographic Institute.edu /oilinocean/page.do?pid= 53481&tid=282&cid=78328> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142295 | Not Applicable | | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre,S.P. Sylva, J.V. Maloney Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon Science 330(6001):201-204. 2010. | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142296 | Not Applicable | | Richard Camilli, Oil Flow Rate and Fate, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation), <http://www.Woods Hole Oceanographic Institute.edu /oilinocean/page.do?pid= 52298&tid=282&cid=83528> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|
| 142297 | Not Applicable | | Science in a Time of Crisis: How Much Oil? http://www.Woods Hole Oceanographic Institute.edu/deepwaterhorizon/chapter2.html, (VIDEO) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142298 | Not Applicable | | Science in a Time of Crisis: Searching for the Plume, http://www.Woods Hole Oceanographic Institute.edu/deepwaterhorizon/chapter4.html, (VIDEO) | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142300 | Not Applicable | | Study enlightens on the amount of oil and gas from Deepwater oil spill - <http://www.sail-world.com /Asia/Study-enlightens-on-the-amount -of-oil-and-gas-from-Deepwater-oil-spill/88334> | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142304 | Not Applicable | | Woods Hole Oceanographic Institute News Release, http://www.Woods Hole Oceanographic Institute.edu/main/news-releases/2011?tid=3622&cid=112889 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142305 | Not Applicable | | Woods Hole Oceanographic Institute website: A very valuable sample http://www.Woods Hole Oceanographic Institute.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | New |
| 142309 | 05/14/2010 | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | Email from T. Hill - D. Decroix re BP flow observations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), | New |
| 142310 | 05/15/2010 | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | Email from T. Hill - P. Tooms re BP Flow Observations | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | New |
| 142311 | 07/02/2010 | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | Expansion of Mud A Draft | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 142316 | 07/02/2010 | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | Expansion of Mud A Draft | Relevance (FRE 401 & 402), Hearsay (FRE 802) | New |
| 150001 | 08/08/2010 | BP-HZN-2179MDL04572271 - BP-HZN-2179MDL04572275 | Email from T. Allen to B. Dudley, et al., re Admiral Thad Allen Gives BP a mixed grade on CNN's State of the Union with Candy Crowley | Hearsay (FRE 802) | |
| 150003 | Not Applicable | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | Email - From: Doug Suttles To: Thad Allen - Subject: Worst Case, with attachment | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150018 | 06/19/2010 | IGS678-019435 - IGS678-019437 | Email - From: Steven Chu To: Rod O'Connor and others - Subject: RE: You're in it now, up to your neck! | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150020 | 01/22/2011 | NPT086-000104 | Email from B. Lehr to F. Shaffer re PNAS image velocimetry draft National Academy Paper | Incomplete (FRE 106), Hearsay (FRE 802) | |
| 150024 | 10/18/2010 | OSE052-002019 - OSE052-002025 | Document: Interview Summary for Dr. Marcia McNutt | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150027 | 10/20/2010 | OSE052-002240 - OSE052-002243 | Interview Summary -- Rusty Wright | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150029 | Not Applicable | OSE052-002951 - OSE052-002958 | Focus Area: Quantification | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

Exhibit A - HESI's 4/19/2013 Cumulative Objections to Phase Two Exhibits

| | Exhibit No. | Date Of Exhibit | Range of Bates Nos. | Description of Exhibit | Phase Two Objections | New, Revised, or Withdrawn |
|---|---|---|---|---|---|---|
| | 150043 | 05/14/2010 | | Video clip: Good Morning America article from May 14, 2010 at http://www.hulu.com/#!watch/165183 | Hearsay (FRE 802) | New |
| | 150044 | 05/14/2010 | | Video clip: Today Show from May 14, 2010 at http://www.today.com/id/37138794/ | Hearsay (FRE 802) | New |

(1) ? indicates an unknown month or day