## BP'S 4/19/2013 OBJECTIONS TO GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST SECOND INSTALLMENT

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 000002 | Appendices to BP Deepwater Horizon Accident Investigation Report | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 000026 | Email from J. Wetherbee to B. Pagram re Exposure Reduction with with Attached Exposure Reduction Techniques | | Relevance generally (FRE 401 & 402) |
| 000098 | Article re Safety | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000120-A | Minerals Management Service, Interior - Page 281 | Exhibit has unidentified highlighting or handwriting | |
| 000591 | RMSII Morning Report Rig: Deepwater Horizon | Incomplete | |
| 000680 | Email from J. Guide to P. Johnson RE: Nile | | Hearsay (FRE 802) |
| 000760 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000764 | Email re Visit | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000766 | Email re White House Slides with Attached Slides | | Hearsay (FRE 802) |
| 000770 | Obituary - Peter L. Lutz | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 000771 | @nifty Article | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 000776 | Email re Question: Well Control School | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 000783 | E-mail from Charles Holt to David Rich re "Metal in the BOP and need to pull" with attachment: BOP Reliability Study Summary.ppt | | Hearsay (FRE 802) |
| 000792 | Macondo Relief Well MC252#3 Operational File Note 22 re "Temporary Abandonment for Tropical Disturbance 22" | | Hearsay (FRE 802) |
| 000861 | Hazard Barrier Diagram | Incomplete | |
| 000867 | BP admits being unprepared for oil spill | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 000876 | Email from S. Defranco - D. Wall re Gas Flow Rate | | Hearsay (FRE 802) |
| 000884 | Response update from Tony Hayward re reducing flow of oil | | Hearsay (FRE 802) |
| 000904 | E-mail from Jonathan Sprague to Kurt Mix re "13 5/8 MoC" | | Hearsay (FRE 802) |
| 000906 | E-mail from Jonathan Sprague to Greogry Walz and James Wellings re "12:00 Update" | | Hearsay (FRE 802) |
| 000972 | Email attaching Hazardous Work Contract | | Hearsay (FRE 802) |
| 000979 | Email from R. Vargo to P. Jay re: Top Kill Modeling Support Update | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 001159 | Event Log of April 20, 2010 from Transocean | | Admissible only as an Admission by: TransOcean |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 001166 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | | Admissible only as an Admission by: TransOcean |
| 001167 | Email re DWH Riser Analysis | | Admissible only as an Admission by: TransOcean |
| 001207 | E-mail from Jonathan Bellow to Gregory Walz and Cindy Yeilding re: "Tiger team support - two relief well operations" | | Hearsay (FRE 802) |
| 001209 | E-mail from Robert Bodek to MC252_Email_Retention@bp.com re: Attachments | | Hearsay (FRE 802) |
| 001353 | Chief Counsel's Report (2011) - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001356A | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | | Hearsay (FRE 802) |
| 001463 | Email from S. Thames to Park10 ERC (Houston) | | Admissible only as an Admission by: TransOcean |
| 001501 | Macondo Time Log Analysis | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001534 | Email from Z miller to J Bellow RE: MC 252 #1 Data Release Request | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 001580 | Email from P Chandler to D Peyton; FW: Follow-UP- Macondo Resource Volume Calculation | Combines multiple documents | |
| 001581 | Email from D Peyton to P Chandler; RE: Macondo Reserve Distribution | | Admissible only as an Admission by: Anadarko |
| 001585 | Email from D Peyton to P Chandler and G Raney; RE: Post RCT Ecos-macondo | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| 001621 | Email re Status of OGP Actions - Presentation with Attached OGP Response Effort Jan 5 Presentation | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001622 | Email re Lessons Learned - Updating Content for a New Slide Presentation with Attached December 20, 2010 Lessons Learned Presentation | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001623 | Email re "Hold the Date" - April 21 - US Olympic Team Reception at White House Rose Garden - Congressional Reception at Supreme Court Building | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001624 | Email re Private | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001625 | Email re Notes from 4/26 Afternoon Interface Meeting with Attached 04/26 PM Notes | | Hearsay (FRE 802) |
| 001626 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint | | Hearsay (FRE 802) |
| 001627 | Gulf of Mexico Oil Spill Response Fact Sheet | | Hearsay (FRE 802) |
| 001628 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | | Hearsay (FRE 802) |
| 001629 | Email re Daily Operational Report - May 09, 2010 | | Hearsay (FRE 802) |
| 001631 | Email re Update - Monday, May 10 | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 001632 | Email re NYT Henry Fountain Articles | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 001633 | Email re NYT Henry Fountain Articles | | Hearsay (FRE 802) |
| 001638 | Email re Daily Media Talking Points and Activities - May 24, 2010 with Attached Media Update Plan, Talking Points, and Timeline | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 001640 | Email re Power Player! | | Relevance generally (FRE 401 & 402) |
| 001643 | CMF and OMS | | Relevance generally (FRE 401 & 402) |
| 001644 | Background Talking Points: July 12th | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 001646 | Moving Issues Talking Points: July 13th | | Hearsay (FRE 802) |
| 001651 | Email from R. Bailey to E. Markey re Respone to Chairman Markey's Correspondence, Dated May 14, 2010, to Lamar McKay, President and CEO of BP America, Inc. | | Relevance generally (FRE 401 & 402) |
| 001689 | Email from B. Cocales to G. Walz, B. Morel, and M. Hafle re: "RE: Cement Procedure" | | Hearsay (FRE 802) |
| 001746 | Email from G. McNeillie to C. Grounds re: "RE: Technical Team - Cheryl Grounds" | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 001751 | Email from K. Corser to W. Winters and C. Grounds re: "FW: Blowout Statistics" | | Prejudicial (FRE 403) |
| 001762 | Email from M. Wright to L. McMahan re: PI(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance enerall   FRE 401 & 402 |
| 001763 | Gulf of Mexico Strategic Performance System Concept Risk Review | | Relevance generally (FRE 401 & 402) |
| 001891 | Notes from Discussion with Paul Tooms | | Hearsay (FRE 802) |
| 001925 | Email from D Peyton to A O'Donnell; RE: Pompano Capacity | | Hearsay (FRE 802) |
| 001926 | Macondo Post Drill (Utilizing BP Amplitude Extraction) | Exhibit has unidentified highlighting or handwriting | Best Evidence (FRE 1002) |
| 001934 | Email from D Peyton to A O'Donnell; Macondo Flow Rates | | Admissible only as an Admission by: Anadarko |
| 002022 | Email from J Miller to T Probert; FW: Call | | Admissible only as an Admission by: Halliburton; Relevance generally (FRE 401 & 402) |
| 002026 | Email from J Miller to T Probert ; RE: Status on BP | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 002098 | Formulas and Calculations for Drilling, Production and Work-over Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002271 | Email from J. Sprague to S. Benson re: "Visit with Doug Suttles" with Presentation Attachment | | Relevance generally (FRE 401 & 402) |
| 002272 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tommorrow's Suttles review" | | Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 002273 | Email from J. Wallace to D. Suttles re: "FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable" with Incident Attachments | | Relevance generally (FRE 401 & 402) |
| 002287 | 2005 Plan | | Relevance generally (FRE 401 & 402) |
| 002288 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | | Relevance generally (FRE 401 & 402) |
| 002291 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Stopping the Spill - The Five-Month Effort to Kill the Macondo Well (Staff Working Paper No. 6); Released: 11/22/10, Updated: 1/11/11 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 002295 | Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environmente - Pre-hearing Questions | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002296 | Oil Spill Cleanup Technology Underfunded | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002297 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | | Hearsay (FRE 802) |
| 002299 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | | Hearsay (FRE 802) |
| 002349 | Letter from P. Campbell to R. Lynch re: "Macondo 252 #1 Well Kill Plan" | | Hearsay (FRE 802) |
| 002350 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | | Hearsay (FRE 802) |
| 002351 | Email from D. King to R. Lynch and S. Haden re: "CONFIDENTIAL - Agenda for Your 1:1 with Bernard (Friday)" and Agenda Attachment | | Hearsay (FRE 802) |
| 002353 | Email from R. Lynch to D. Cost re: "FW: MMS/PCCI reference guide" with PCCI Report Attachment | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802) |
| 002357 | Email from D. Sims to R. Lynch re: "FW: Wellsite Leader Meeting" with "GOM Wells Procedures, Communication, Change" Presentation Attached | | Hearsay (FRE 802) |
| 002364 | Potential Approach to Future Gulf of Mexico Drilling -- Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | | Hearsay (FRE 802) |
| 002365 | Stories - Managing Wells Differently Post Macondo Outline | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| 002366 | Email from R. Lynch to K. Corser re: "FW: Request: Data from static kill - Use in investigation report" with Presentation Attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 002367 | Email from R Lynch to S Bond and Stoitz, et al. re "FW: Summary of Industry Responses to BP Wish List - For your use and action" | | Hearsay (FRE 802) |
| 002385 | Static Diagnostics Test- High Level Operations Overview | | Best Evidence (FRE 1002) |
| 002402 | Bureau of Ocean Energy Management, Regulation and Enforcement- Images of well | | Hearsay (FRE 802) |
| 002405 | Email from D. Suttles to D. Beaudo re: Consideration for clarifying statement - Urgent | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002406 | Email from D. Suttles to D. Beaudo re: Consideration for clarifying statment - URGENT | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002422 | Email from D. Rainey to R. Morrison and J. Dupree re: "RE: Exploration Plan and permits" | | Relevance generally (FRE 401 & 402) |
| 002423 | Email from D. Suttles to L. Sardin re: "RE: MC 252 worse than the Exxon Valdez" | | Hearsay (FRE 802) |
| 002433 | Phone Number Chart with Redactions | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 002640 | Email from B Goetz to R Quitzau re "FW: Well Control - Anadarko" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002641 | Email from M Hafle to R Quitzau re "RE: Macondo Questions" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002642 | Email from R Miller to R Quitzau re "RE: Follow-up to Today's Meeting" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002645 | Email from R Quitzau to G Mitchell re "RE: Ongoing Prticipation in Macondo Relief Efforts" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002646 | Email from R Quitzau to K Mix re "REL Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002650 | Email from R Quitzau to W Burch re "RE: Dual Relief Well Strategy (Due by Noon)" | | Hearsay (FRE 802) |
| 002651 | Email from P Stautberg to R Quitzau re "Update Signature page" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002657 | Email from P Watson to R Quitzau and M Pfister re "RE: Macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002665 | Email from V Estes to R Quitzau re "RE: ?" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 002671 | Email from R. Trichell to E. Lee re: Handover Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002699 | Email from D. Hollek to C. Meloy re: Macondo update | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002701 | BP Guidance on Practice for Major Hazard and Risk Register Development: DWGOM-GP 48-0099 | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 002707 | Email from F. Sabins to M. Hafle re: "RE: Contingency Plan ideas" | | Relevance generally (FRE 401 & 402) |
| 002778 | Email from M Mueller to A Davis re "FW: Rental order for Macondo Relief well" | | Hearsay (FRE 802) |
| 002779 | Email from B Patterson to Bulls re "FW: Macondo stack-up drawing" | | Hearsay (FRE 802) |
| 002780 | Email from F Barnes to D Ford re "FW: Macondo Relief Wells - Large OD Running Tallies" | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 002781 | Email from G Williams to L Reimert re " Call from BP on Sunday Morning 5/9/10" | | Hearsay (FRE 802) |
| 002782 | Email from G Williams to L Reimert re "Call from Torbes Kaudsen-Bp Last Night" | | Hearsay (FRE 802) |
| 002787 | Email from L Rosenberg to J Lucari re "RE: Dril-Quip questions for P&A Operation | | Hearsay (FRE 802) |
| 002788 | Email from C Ognoskie to A Davis and S Ellis re "RE: Lockdown sleeve for use in the original Macondo well" | | Hearsay (FRE 802) |
| 002834 | Email from M. Beirne to M. Hafle attaching Macondo Supplemental AFE (MJB) | | Hearsay (FRE 802) |
| 002848 | Email from M. Hafle to B. Morel re: Macondo - Information Request attaching Will K Plan | | Hearsay (FRE 802) |
| 002862 | Email from R. Bodek to J. Kamm, et al. re: Pencore preliminary field report attaching BP Macondo Pencor Preliminary Field Report | | Hearsay (FRE 802) |
| 002871McMahan | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | | Admissible only as an Admission by: TransOcean |
| 002872McMahan | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | | Admissible only as an Admission by: TransOcean |
| 002873McMahan | Email from A. Babillier to A. Rose, L. McMahan, and E. Redd re: "RE: Time is of essence" | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 002874McMahan | Email from S. Hand to L. McMahan, B. Sannan, and E. Redd re: "FW: Emailing: Sub-Sea_Capping_Ops ppt, LCM_in_Horizon_stack ppt" with Presentation Attachments | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 002886 | Email from R. Chandran to N. Ishii, et al. re: UC Daily Operational Report - May 12, 2010 | | Prejudicial (FRE 403) |
| 002915 | Keynote Luncheon Speaker: Kevin Lacy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 002993 | Email from C. Meloy to A. Inglis re: Macondo | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 002997 | Email re Macondo Prospect Info | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003060 | Excel Chart re Vincent Price | | Hearsay (FRE 802) |
| 003063 | Email re WCD-Updated | | Relevance generally (FRE 401 & 402) |
| 003069 | Email from K. Corser to M. Emilson and K. Corser re: Action - Dynamic Simulation Report | | Relevance generally (FRE 401 & 402) |
| 003100 | Email from rmbconsul to R. Vargo, et al. attaching Cement Job from the Relief Well - Preliminary thoughts | | Hearsay (FRE 802) |
| 003105 | Gulf of Mexico Irregular Job Report | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 003128 | Data Chart | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003167 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | | Admissible only as an Admission by: Cameron |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 003184 | General Equipment/System Specification | Exhibit has unidentified highlighting or handwriting; | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 003216 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Morning Interface Meeting" with Notes Attachment | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003220 | Email from J. Lynch to D. Rainey re: Subject has been redacted talks about article that he read on CNN | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003221 | Email from J. Morgheim to D. Rainey and B. Benko re: Waev. Poet article on flowrate | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003222 | Email from D. Kercho to D. Rainey re: Oil Shrinkage from mudline to sea level | | Hearsay (FRE 802) |
| 003223 | Email from D. Suttles to R. Morrison and R. Fryer, et al. re: Flow Rate | | Hearsay (FRE 802) |
| 003224 | Email from D. Rainey to B. Benko re: Flow Release 052010_2.doc (w/ attachment) | | Hearsay (FRE 802) |
| 003225 | Email from D. Wood to M. Easley, et al. re: Change in Plume Volume (End of Riser vs. Top of BOP) | | Hearsay (FRE 802) |
| 003226 | Sands Identified on the Macondo Well | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003230 | Email from D. Rainey to J. Thorseth re: Macondo Discovery Review Board | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003253 | BP GoM Deepwater Exploration Project Memo #2 | | Hearsay (FRE 802) |
| 003279 | Email from P. Smith to R. Turlak re: "Fw: Recertification of" | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003351 | Email from D. Winter to R. Pitzer, et al. re: 2008 BP Deepwater contingency planning with WWC | | Hearsay (FRE 802) |
| 003357 | Email from E. Swarthout to R. Pitzer, et al. re: Modeling at the 9 7/8 csg pt. | | Hearsay (FRE 802) |
| 003358 | Email from D. Mohler to D. Fitterer and R. Pitzer re: Emailing VMLLC MC252#3 memo 9 July 2010 | | Hearsay (FRE 802) |
| 003365 | Email from K. Allan to W. Allen, et al. re: WSAB status | | Hearsay (FRE 802) |
| 003382 | Email from C. Bondurant to K. McAughan re: Pressure Points | | Prejudicial (FRE 403) |
| 003492 | Email from R. Bodek to T. Kirkland re: Good morning | | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003500 | Email from S.Hand re DWH Updated Well Status attaching spreadsheet of same | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003501 | Email re What are we going to do different | | Admissible only as an Admission by: TransOcean; Excluded by MiL; Improper Legal Conclusions; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 003551 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 003632 | Daily Report Sheet: Subsea Stack Intervention | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 003633 | Top Well Kill Team installation of Yellow POD onto Horizon LMRP | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 003772 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | | Admissible only as an Admission by: Halliburton |
| 003795 | Email from B. Ambrose to G. Boughton, et al re: Weekly Report from Michoud | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 003809 | Men's Journal articles titled "The Well from Hell" and "One Hell of a Fishing Trip". | | Hearsay (FRE 802) |
| 003810 | Los Angeles Times article titled "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]". | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 003900 | Project Memo #19 re: Planning Procedure for Junk Shot and Top Kill | | Hearsay (FRE 802) |
| 003907 | Email from W. Burch to C. Murphy, et al. re: Noters from BP Reservoir/Geology Group (WWCI 2010-116) | | Hearsay (FRE 802) |
| 003908 | Letter from P. Campbell to R. Lynch re: Macondo 252 #1 Well Kill Plan | | Hearsay (FRE 802) |
| 003909 | Email from W. Burch to K. Mix re: Draft of Design Chart for U-Tube Effect | | Hearsay (FRE 802) |
| 003942 | Email from McWhorter to D. King re: Update 27 May 10 | | Admissible only as an Admission by: Halliburton |
| 003962 | Handwritten Notes entitled BOP Diagnostics | | Hearsay (FRE 802) |
| 003975 | Email from D. King to M. Whitby, et al. re: horizon update 4am | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 004074 | AIG Teleconference Notes | | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 004104 | Terms of Reference - Establishing BOP Shear Capabilities; Signed: S. Sigurdson and S. Rich | | Relevance generally (FRE 401 & 402) |
| 004244 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004310 | Email from J. wellings to K. Cantreli, C. Curtis, T. Fleece, et al re "FW: Well Cap Animation Fixes" | | Best Evidence (FRE 1002) |
| 004318 | Email from J. MacKay to G. Kidd, A. Frazelle, J. Wellings, et al. re "DDII BOP Modifications Workscope" | | Admissible only as an Admission by: TransOcean |
| 004320 | Email from A. Olsen to G. Boughton, J. Schwebel, D. Cameron, et al. re "Re: Meeting Notes" | | Admissible only as an Admission by: TransOcean |
| 004321 | Email from D. Williams to G. Boughton re "RE: 3 Ram BOP Test Pressure" | | Admissible only as an Admission by: TransOcean |
| 004322 | Email from D. Williams to R. Turlak re "P/T probe" | | Admissible only as an Admission by: TransOcean |
| 004423 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | | Relevance generally (FRE 401 & 402) |
| 004590 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | | Relevance generally (FRE 401 & 402) |
| 004591 | Email from C. Bondurant to M. Wojcik RE: A SAD DAY FOR TENNIS | | Hearsay (FRE 802) |
| 004596 | Email from K. McAughan to R. Bodek & C. Bondurant et al. RE: Rotary Sidewall | | Hearsay (FRE 802) |
| 004599 | Email from C. Bondurant to B. Ritchie RE: Network Issues; Attachment: image002 jpg | | Hearsay (FRE 802) |
| 004608 | Email re FRC Recommendations | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 004611 | Interviewing Form Jay Odenwald | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 004621 | Email from D. Williams to W. Stringfellow et al. re RE: DSP - DTL Shuttle Valves RMR | Email missing attachments in produced version | Admissible only as an Admission by: TransOcean |
| 004631 | Transocean Interview Notes of John Keeton | | Admissible only as an Admission by: TransOcean |
| 004644 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | | Admissible only as an Admission by: TransOcean |
| 004664 | Email from M. Wright to DSP, OIM et al. re FW: BOP Emergency System Testing - Standard Procedures | | Admissible only as an Admission by: TransOcean |
| 004699 | Email from C. Bondurant to B. Morel RE: Pip Tags | | Hearsay (FRE 802) |
| 004723 | National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004726 | Department of the Interior Tasking Profile | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004727 | Deepwater horizon Response Unified Area Command Daily Report | | Hearsay (FRE 802) |
| 004767 | Email from J. Rodi to M. Saucier and K. Cook re: ODM-10-0316 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004768 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 004769 | Email from K. Miller to M. Saucier re: Congressional Question | | Hearsay (FRE 802) |
| 004770 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | | Hearsay (FRE 802) |
| 004772 | MMS Scrubs Safety Nod for BP From Website | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004781 | BP Deepwater Horizon Accident Investigation Report; Macondo Well Planning and Design | Incomplete | |
| 004785 | Annual Individual Performance Assessment for 2009 re C. Bondurant | | Relevance generally (FRE 401 & 402) |
| 004794 | Email from J. Buisine to P. Tranter re: Horizon BOP | | Admissible only as an Admission by: TransOcean |
| 004902 | Email from P. Johnson - B. Ambrose re FW: Macondo KT | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 004910 | Park Ten ER Log | | Admissible only as an Admission by: TransOcean |
| 004924 | Email from B. Schoonover to C. Keener re: SPE and question attaching Safety Requirements NTL | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 004932 | Project Plan for Capping Stack | | Admissible only as an Admission by: TransOcean |
| 004934 | DWH Technical Group Summary Report | | Admissible only as an Admission by: TransOcean |
| 004954 | Interviewing Form of Sarah Williams | | Admissible only as an Admission by: TransOcean |
| 004957 | Notes - Investigation of BOP Discussion | | Admissible only as an Admission by: TransOcean |
| 004967 | Email from G. Childs to D. Farr attaching Sharepoint Investigation Ticket ID 32 | | Admissible only as an Admission by: TransOcean |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 004969 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | | Admissible only as an Admission by: TransOcean |
| 004973 | Email from R. Tiano to J. Kent, et al. re: ROV Intervention Alert attaching CIS-01-C11 | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 004987 | Email from D. Peyton to B. Allbritton re "Macondo Question" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004988 | Email from N. Joshi to D. Peyton re "RE: This look right to you?" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004989 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004990 | Email from A. Sanders to D. Hollek re "EGOM Weekly Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004991 | Anadarko "Macondo Prospect" Presentation from September 2009 | | Admissible only as an Admission by: Anadarko |
| 004992 | Email from A. Sanders to R. Beecher, P. Chandler, S. Kemp, et al. re "Weekly EGOM Ops Report 09.10.09.doc" with Redacted Redacted Report Attached | | Admissible only as an Admission by: Anadarko |
| 004993 | Macondo Prospect Risk Consistency Review and Summary Document | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 004994 | Email from D. Hollek to A. O'Donnell re "FW: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| 004995 | Email from N. Joshi to D. Peyton re "RE: Macondo OLGA Model" | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| 004996 | Email from D. Peyton to A. O'Donnell re "Macondo Flow Rates" with Graph Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004997 | Anadarko Redacted APC Operator Discovery Presentation | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004998 | Anadarko Petroleum Corp Redacted Economic Summary for Macondo | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 004999 | Email from D. Peyton to B. Manoochehri re "RE: BP's Macondo (MC 252) Well Cost Update" | | Admissible only as an Admission by: Anadarko; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005000 | Deepwater Horizon Investigation Organizational Chart | | Admissible only as an Admission by: TransOcean |
| 005001 | Email from P. Roller to B. Ambrose re: Update | | Admissible only as an Admission by: TransOcean |
| 005002 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005003 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005004 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005005 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 005006 | Transocean DWH Investigation Control Message Form - Summary of Call between Perrin Roller and Jimmy Harrell | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005007 | Memorandum from Bill Ambrose to P.R. Roller re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005008 | Email from P. Roller to B. Ambrose re RE: Negative Test Data | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005009 | Transocean Appendix 1 re Negative Test Statistics - Work in Progress | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 005013 | Email from D. Peyton to A. O'Donnell re "Macondo" with Ecos Attachment | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005014 | Macondo HC Recovery Yield Graph | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 005015 | Email from B. O'Neill to B. Allbritton re "RE: Maconco (MC 252 #1) information" with Petrophysical Evaluation Graph | Incomplete | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 005017 | Email from S. Mowery to D. Peyton re "Re: Macondo Analogs" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005018 | Email from N. Joshi to D. Peyton re "RE: Macondo well update 11:30" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005019 | Email from D. Folger to P. Botevyle re "RE: Macondo Update" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005021 | Email from K. McAughan to D. Peyton re "Macondo Fluid" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005022 | Handwritten Notes re Macondo Prospect | Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005023 | Email from N. Huch to R. Bodek re "FW: Real-time data" with "Anadarko Drilling and Geologic Distribution Requirements" Attachment | | Admissible only as an Admission by: Anadarko; Relevance generally (FRE 401 & 402) |
| 005031 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | | Admissible only as an Admission by: Anadarko; Hearsay (FRE 802) |
| 005032 | Transocean Investigation Interviewing Form: Y. Keplinger | | Admissible only as an Admission by: TransOcean |
| 005049 | West Integrated Design Workshop - HSSE and Engineering | | Relevance generally (FRE 401 & 402) |
| 005050 | Email from D. Johnson to J. Dupree to C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 005051 | Email from R. Wilson to G. Birrell , et al. re: Slide Pack to roll out during VP Lunches next week attaching GoM town hall | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005052 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005053 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005054 | West Engineering Services, Inc. - Mini Shear Study for U.S. Minerals Management Service - Requisition No. 2-1011-1003 - December 2002 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005055 | Shear Ram Capabilities Study for U.S. Minerals Management Service | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 005056 | Email from D. Suttles to G. Birrell re: OGP Containment Project - Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 005057 | Subgroup Cap & Containment Status report | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005058 | Email from G. Birrell to K. Wells re: Status of the OGP (GIRG) International Capping/Containment solution attaching Capping and Containment Workshop Agenda; Briefing Document for CM; System Components Poster Rev. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005059 | Operations timeline: Capping schedule example | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005062 | Email from J. Peijs to D. Rainey, et al. re: pictures of the plume attaching images | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 005065 | Email from M. Mason to G. Birrell and J. Dupree re: Macondo SIWHP Build-up Rate Final Report attaching Expected Macondo Reservoir Depletion | | Relevance generally (FRE 401 & 402) |
| 005070 | Slides in a Presentation outlining the structure of the Operating Management System | Incomplete | Relevance generally (FRE 401 & 402) |
| 005072 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | | Relevance generally (FRE 401 & 402) |
| 005079 | Email from D. Brookes to P. Tooms and G. Birrell re: Plans for Controlled well shutin | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005092 | Email from P. Beynet to G. Birrell, et al. re: Forces on BOP Stabbing on a flowing well, the Forces are small of the order of 100 lb for 70,000 BOD attaching SES Report - Jet Thrust Impact Calculation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005117 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | | Admissible only as an Admission by: TransOcean |
| 005118 | RMS II - Equipment History - Manual Watertight Hatches | | Admissible only as an Admission by: TransOcean |
| 005150 | Email from K. DeRouen to R. Jahn re: Shelf life of deadman batteries | | Admissible only as an Admission by: Cameron |
| 005217 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | | Admissible only as an Admission by: Halliburton |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005218 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | | Admissible only as an Admission by: Halliburton |
| 005234 | Handwritten illustrations of oil rig with some measurements | | Hearsay (FRE 802) |
| 005235 | Handwritten comments next to 0708 schedule | | Hearsay (FRE 802) |
| 005240 | Observations on flow coming from the Macondo system | | Hearsay (FRE 802) |
| 005242 | Email from W. Bozeman to K. McAughan re: BP Macondo PVC test HH-46949 | | Hearsay (FRE 802) |
| 005243 | Email from M. Croft to D. Sustala, et al. re: Worst Case Discharge Discussion attaching latest version of MMS WCD Volume Calculator beta | | Hearsay (FRE 802) |
| 005244 | Email from W. Bozeman to D. Epps re: Modification Required Letter for N-9510 for BP attaching 2010 MMS WCD update | | Hearsay (FRE 802) |
| 005245 | Macondo WCD Input Assumptions | | Hearsay (FRE 802) |
| 005248 | Email from C. Yeilding to D. Rainey, et al. re: INFO: Updated, Objectives and Delivery, MC 252 (Macondo) attaching MC 252 HR 2D 4 27 10 | | Hearsay (FRE 802) |
| 005249 | Email from C. Yeilding to D. Rainey re: INFO: Objectives and Delivery, MC 252 attaching MC252 HR2D Memo | | Hearsay (FRE 802) |
| 005250 | Email from C. Yeilding to D. Rainey, et al. re: INFO: Objectives and Delivery, MC 252 attaching BP MCRevival Data Show Letter | | Hearsay (FRE 802) |
| 005307 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | | Admissible only as an Admission by: TransOcean |
| 005308 | Daily Progress Report | | Admissible only as an Admission by: TransOcean |
| 005310 | Email from R. Rogers to D. Martin re: DWH kick off meeting FW: Deepwater Horizon phase 1 removal pollutants attaching DW Horizon - hull | | Admissible only as an Admission by: TransOcean |
| 005311 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | | Admissible only as an Admission by: TransOcean |
| 005324 | Deepwater Horizon Notification of Interest re Well Control | | Hearsay (FRE 802) |
| 005328 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | | Admissible only as an Admission by: TransOcean |
| 005333 | Letter from K. Salazar to B. Obama re Report Evaluating Offshore Drilling | | Hearsay (FRE 802) |
| 005334 | Informational Memo from Deputy Secretary D. Hayes to Commission Staff re "Follow-up questions on Containment" | | Hearsay (FRE 802) |
| 005335 | Email from E. Bush to D. Allen, S. Benson, P. Cooke, et al. re "Notes from Port Arthur Spill Presentation" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005359 | Email from T. Hunt to G. Birrell, et al. re: Info: OSR & CM Alignment Meeting #1 minutes attaching Well Capping Plan Current Version; Well Capping Plan DSP End Select-Define | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005371 | Email from J. Schwebel to C. Curtis and D. Cameron re: Thanks for the Good Work BOP on BOP and Capping Stack Team attaching image | | Hearsay (FRE 802) |
| 005372 | Email from R. Bourgeois to D. King re: Fitting Cameron DR30 Drilling Choke to the Triple Stack attaching image | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 005384 | Email from E. Bush to A. Dawn, et al. re: Notes from Port Arthur Spill Presentation | | Hearsay (FRE 802) |
| 005386 | Email from C. Curtis - J. Schwebel & T. Smith et al. re Thanks for the Good Work BOP on BOP and Capping Stack Team | | Admissible only as an Admission by: Cameron |
| 005388 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | | Admissible only as an Admission by: TransOcean |
| 005392 | Email from R. Turlak to D. Cameron and G. Boughton re: Panel Deliveries | | Admissible only as an Admission by: TransOcean |
| 005396 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | | Admissible only as an Admission by: TransOcean; Relevance (Not Relevant to Phase II) |
| 005406 | Moored Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005468 | Deepwater Horizon Incident - Internal Investigation update - Interim Report | | Admissible only as an Admission by: TransOcean |
| 005490 | Email from G. Boughton to G. Childs, et al. re: Daily report from Michoud - 12/16/00 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005511 | Email from B. LeClerc to J. McCarthy re: Risk assessments for non-shearable items across the stack attaching BOP Non-shearables management review | | Subsequent remedial measures (FRE 407) |
| 005518 | Email from T. Emmerson to G. Imm and N. Cramond re: MC 252 - Request for Approval for Implementation of DW Horizon Blind Shear Ram Closure Procedure | | Hearsay (FRE 802) |
| 005522 | Email from D. Simoneaux to K. Longwood, et al. re: T Emmerson Notes attaching untitled pdf | | Hearsay (FRE 802) |
| 005523 | Email from T. Emmerson to F. Abbassian and T. Allen re: BOP Operations | | Hearsay (FRE 802) |
| 005525 | Email from T. Emmerson to T. Brock re: Request - ROV Timeline and Photos of the drillers dog house | | Hearsay (FRE 802) |
| 005532 | Email from T. Emmerson to G. Imm and N. Cramond re: MC 252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure" attaching Horizon Shear Ram procedure | | Hearsay (FRE 802) |
| 005533 | Email from J. Terry - C. Holt & W. O'Donnell et al. re RE: Shear Ram Closing Procedure (w/ attachment) | | Hearsay (FRE 802) |
| 005534 | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005600 | Internet Article about Wirline Cased Hole Services | | Hearsay (FRE 802) |
| 005615 | Image of a Laminated Sand Analysis | | Best Evidence (FRE 1002) |

BP'S April 19, 2013 Objecions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005618 | Email from P. Johnson to DWH, Maintsup re: Rig Down Time | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005619 | Email from J. Kent to B. Trahan re: Horizon BOP leak | | Admissible only as an Admission by: TransOcean |
| 005622 | Bottom Supported RIGS Well Control Equipment Operation, Maintenance and Testing | | Admissible only as an Admission by: TransOcean |
| 005633 | Email from S. Newman to L. McMahan re: Ops Brief | | Admissible only as an Admission by: TransOcean |
| 005634 | Email from S. Newman to L. McMahan re: Update | | Admissible only as an Admission by: TransOcean |
| 005635 | Email from S. Newman to L. McMahan, et al. re: Operational Concerns re Shutting in the Well | | Admissible only as an Admission by: TransOcean |
| 005636 | Email from S. Newman to A. Olsen re: Testing Requirements and Procedure for Acoustic Control System | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005644 | Transocean Operations Integrity Case for DWH: Section 2 | | Admissible only as an Admission by: TransOcean |
| 005649 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | | Admissible only as an Admission by: TransOcean |
| 005659 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | | Admissible only as an Admission by: TransOcean |
| 005666 | Investigations: Did the AMF/Blind Shear Ram Performance Prevent sealing of the well | | Admissible only as an Admission by: TransOcean |
| 005704 | Interviewing Form of Keelan Adamson | | Admissible only as an Admission by: TransOcean |
| 005709 | Interviewing Form of Arnaud Bobillier | | Admissible only as an Admission by: TransOcean |
| 005712 | Interviewing Form of Ian Clark | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005728 | Interviewing form of Robert McKechnie | | Admissible only as an Admission by: TransOcean |
| 005729 | Interviewing form of Larry McMahan | | Admissible only as an Admission by: TransOcean |
| 005736 | Interview from of Daniel Reudelhuber | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005738 | Interviewing form of Adrian Rose | | Admissible only as an Admission by: TransOcean |
| 005740 | Interviewing form of Serge Schultz | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005741 | Interviewing Form of Randall Sivils | | Admissible only as an Admission by: TransOcean |
| 005746 | Interviewing form of Michael Yu | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005765 | Internet article entitled: Investigations: Emergency Preparedness - Drills & Exercises | | Admissible only as an Admission by: TransOcean |
| 005784 | Email from D. Foster to B. Braniff and D. Cameron re: Update on WCE attaching Deepwater Horizon Well Status Rev2 | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 005794 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | | Admissible only as an Admission by: Halliburton |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 005807 | Email from Q. Nguyen to J. Gagliano re: Macondo Relief 1 - Livelink 4 KB | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 005810 | Email from R. Goosen to Q. Nguyen and J. Bradley re: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | | Admissible only as an Admission by: Halliburton |
| 005830 | Email from J. Bradley to Q. Nguyen re: 9 7/8" Liner Cement Program and Lab Tests attaching MC-252 Macondo - 9 875in Casing Run - 9 875 in Casing Tally | | Admissible only as an Admission by: Halliburton |
| 005835 | Email from B. Winfree to J. Caldwell re: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | | Hearsay (FRE 802) |
| 005880 | Richard Morrison notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005883 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005897 | Subject Notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 005898 | Collection of Incident Action Plan | | Hearsay (FRE 802) |
| 005906 | Email from K. Devers to D. Johnson and R. Morrison re: Attorney Client Privilege: USCG inquiry attaching USCG Meeting 31 Jan 10 | | Relevance generally (FRE 401 & 402) |
| 005909 | Email from R. Morrison to L. McKay, et al. re: Meeting Notes and Actions - Salazar/Hayes October 5 attaching October 4 Salazar Meeting Debrief | | Relevance generally (FRE 401 & 402) |
| 005930 | Email from D. Hinz to R. Sweatman, et al. re: ELREC Homing of Relief Well attaching Intervals at 15100 | | Admissible only as an Admission by: Halliburton |
| 006001 | House of Representatives Verbatim Transcript of June 17, 2010 - Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006021 | H/ Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006033 | Annual Report and Form 20-F 2010: Business review, Additional information for shareholders, corporate governance, financial statements | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006041 | Email from S. Robinson to MC252_Email_Retention re: Offer: Interview notes D Simms #2®Attachments: Gill Cowlam Interview Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006057 | Media Communication Plan for next 2 weeks | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006058 | Tony Hayward Townhall GoM Reponse Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006059 | Memo from T. Hayward re: Gulf of Mexico update from Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 006060 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006061 | In His Own Words: Forbes Q&A with BP's Tony Hayward | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006062 | Tony Hayward Townhall GoM Response Update | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 006067 | Well Operations GP 10-35 | | Relevance generally (FRE 401 & 402) |
| 006138 | Document Produced Natively: Chart Outlining BOP Specific Events | | Hearsay (FRE 802) |
| 006155 | Deepwater Horizon Investigation Handwritten notes | | Hearsay (FRE 802) |
| 006184 | Email from C. Bailey to S. Shepard and J. Eldred, et al. re: Daily Media Talking Points and Advise - May 24 2010 | | Hearsay (FRE 802) |
| 006185 | Email from G. McNeillie to P. Tooms re: Presidential Commission Report on Response (w/ attachment) | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 006187 | Email from L. McDonald to P. Tooms re: Options and Data Requirements®Attachments: Paul Tooms - Data logic (Revision 1) | | Hearsay (FRE 802) |
| 006188 | Engineering in E&P post Macondo- Paul Tooms: VP Engineering | | Hearsay (FRE 802) |
| 006189 | Engineering in E&P post Macondo- Paul Tooms- VP Engineering | | Hearsay (FRE 802) |
| 006191 | Email from M. Proegler to P. Tooms and D. Rainey re: New Flow Estimates BP Media Clips - September 23, 2010 - 4:30 edition | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006193 | Email from C. Yeilding to D. Rainey and J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 25-26th, 2010®Attachment MC252 Subsurface Technical Memo v1 | | Hearsay (FRE 802) |
| 006202 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006203 | Email from J. Lynch to D. Rainey re: Redacted | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006210 | Email from C. Grounds to P. Tooms re: GOM Rig Incident | | Hearsay (FRE 802) |
| 006211 | Email from P. Tooms to G. Birrell re: Tooms Perg Review Material attaching Engieering IPC Scorecard; End of Year Review | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 006214 | Email from P. Tooms to G. Wulf, et al. re: National Academy of Engineering Interim Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006253 | Meeting of the Board of Directors of BP pls | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 006299 | 2003 SPE/IADC Drilling Conference | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006303 | Email from M. Bouzek to D. Deasy attaching Mark Bouzak ITS Performance Assessement 2010 Bouzek mid year | | Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 006345 | Email from X. Liu to K. Robbins and C. Bazzichelli re: MC252 - Macondo Well for Insurance Claim attaching Macondo Dev Scenario_Expl Well FM | | Hearsay (FRE 802) |
| 006346 | Supplementary Agreement for Licsense of Geophysical Data Supplement Number H-033 | | Relevance generally (FRE 401 & 402) |
| 006378 | Email from M. Salt to GPress Office, et al. re: UPDATED TALKING POINTS - for May 27th attaching Media talking points moving issues; Media talking points background issues | | Hearsay (FRE 802) |
| 006380 | Email from A. Drinkwater re: Canadian Hearing attaching Invitation to BPCcanada - Anne Drinkwater; RNNR final 12th May | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 006384 | Report of possible causes for the Deepwater Horizon Accident | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 006396 | Email from S .Lacy to G. Bennet re Macondo Update 6:30 p.m. | | Prejudicial (FRE 403) |
| 007011 | Email from M. Fry to R. Swan re: Cables to cut | | Admissible only as an Admission by: Cameron; TransOcean; Hearsay (FRE 802) |
| 007014 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | | Admissible only as an Admission by: Cameron |
| 007040 | Email from C. Erwin to stoltzd re: Horizon rams.pptx®Attachment Horizon rams.pptx | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 007092 | Email from L. Serpa to V. Bartholonew, et al. re: Request to VP Wells- RPU Bly report | | Relevance generally (FRE 401 & 402) |
| 007094 | Email from D&C Operations Network Telecom Notes/Actions - 20th April 2010 | | Relevance generally (FRE 401 & 402); Subsequential Remedial Measures (FRE 407) |
| 007104 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 007108 | Email from D. Lya to P. Anderson, et al. re: Input on Running Procedure for Capping Stack on Flange/muleshoe | | Prejudicial (FRE 403) |
| 007109 | Exerpt from Well Control Manual: BOP Stack Size and Pressure Rating | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 007110 | Well Control Manual Issue 3 Rev 00: Well Control Manual | | Admissible only as an Admission by: TransOcean |
| 007128 | Email from D. Foster to B. Braniff and D. Cameron re: Morning reports | Combines multiple documents | Admissible only as an Admission by: TransOcean |
| 007130 | Email from B. Braniff to D. Foster, et al. re: Alert - Well Control Equipment | | Admissible only as an Admission by: TransOcean |
| 007131 | Email from P. Loose to P. Benet, et al. re: Action Tracking List - Well Capping Team | Combines multiple documents | Admissible only as an Admission by: TransOcean |
| 007193 | Email from T. Brock to J. Baxter re: Legally priviledged: Prepared for legal advice | | Hearsay (FRE 802) |
| 007214 | Email from M. Emilson to K. Corser re: Bio for Morten | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 007215 | BP Angola Blowout Response Guide- Executive Overview | | Hearsay (FRE 802) |
| 007216 | Email from J. Wright to K. Corser re: John Wright - contact info. attaching Case histories | | Hearsay (FRE 802) |
| 007217 | Email from J. Wright to O. Rygg re: Phillips 1977 Ekofisk Bravo 14 Blowout History attaching Ekofisk Bravo 14 blowout history | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007219 | Email from D. Wall to J. Lucari, et al. re: Final Report attaching add_wellflow_Deepwater_horizon_final | | Hearsay (FRE 802) |
| 007220 | Email from J. Wright to K. Corser re: John Wright - contact info attaching Wright Resume | | Hearsay (FRE 802) |
| 007221 | BP Incident Investigation Team - Transocean Deepwater Horizon Rig Investigation Confidentiality Agreement | | Hearsay (FRE 802) |
| 007222 | Dynamic Simulations Deepwater Horizon Incident | | Hearsay (FRE 802) |
| 007223 | Email from M. Emilson to J. McKay re: Olga file | | Hearsay (FRE 802) |
| 007224 | Email from O. Rygg to K. Corser re: Action - Olga model review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007225 | Email from M. Emilsen to K. Corser re: Action - Olga model review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007229 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | | Hearsay (FRE 802) |
| 007230 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | | Hearsay (FRE 802) |
| 007231 | Email from M. Emilson to D. Wall re: add energy report attaching ad_wellflow_deepwater_horizon | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007232 | Email from K. Corser to S. Robinson re: add energy report attaching add_workflow_Deepwater_horizon | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007233 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_deepwater_horizon | | Hearsay (FRE 802) |
| 007234 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_Deepwater_horizon | | Hearsay (FRE 802) |
| 007235 | Email from K. Corser to S. Robinson re: add energy report attaching add_wellflow_deepwater | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007237 | Letter from S. Gallagher to M. Emilsen re: Master Service Contract BPM-04-00764 | | Relevance generally (FRE 401 & 402) |
| 007238 | Email from M. Emilson to D. Wall re: Final Report attaching add_wellflow_deepwater_horizon | | Hearsay (FRE 802) |
| 007240 | Email from T. Knudsen to M. Emilson re: An update on Fluids attaching Preliminary_EOS | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007242 | Email from D. Epps to D. Kercho, et al. re: Data requirements attaching CCE Preliminary Data | | Hearsay (FRE 802) |
| 007248 | Email from M. Emilson to D. Wall re: BP incident investigation attaching Pressure Bumps | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 007249 | Email from M. Emilson to D. Wall re: Comments on the report attaching Image001 | | Hearsay (FRE 802) |
| 007254 | Email re Well Integrity | | Relevance generally (FRE 401 & 402) |
| 007259 | Email re Flowrates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007263 | Email re SINTEF Offshore Blowout Database | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007264 | Email re Blowout and Well Release Frequencies, attaching materials re same | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 007266 | Deepwater Horizon Incident, Dynamic Simulations BP | | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 007268 | Master Services Agreement for Emergency Well Services | | Relevance generally (FRE 401 & 402) |
| 007269 | Investigation Report, GoM | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007270 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | | Hearsay (FRE 802) |
| 007271 | Email re 5/14/10 to 5/15/10 Pressure Data, attaching BOP PT raw data and Plume observation frequency | Email missing attachments in produced version; Incomplete | |
| 007273 | Management at AE Add Energy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007274 | Articel re Olga-Well-Kill software | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007276 | Payments from BP 2005-2011 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007277 | Email re Reminder: After you leave the Macondo Response effort | | Relevance generally (FRE 401 & 402) |
| 007280 | Technical Diagram of Macondo M252 | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007317 | Wall Street Journal - Leaking Oil Well Lacked Safegaurd Device | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007350 | Email from B. Price to D. Suttles re: Houston Townhall Slides attaching DWH PhotosV2 | | Hearsay (FRE 802) |
| 007353 | IADC Deepwater Well Control Guidelines | | Hearsay (FRE 802) |
| 007357 | Email from L. Bardin to C. Ashby, et al. re: Brand strategy - Confidential attaching GOM Brand Strategy Houston 27 May 2011 Section 2 v3ppt | | Hearsay (FRE 802) |
| 007358 | Values and Behavior | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 007361 | Letter from J. Napolitano to T. Hayward re: asking Tony Hayward for complete compliance and transparency in the oil spill investigation | | Hearsay (FRE 802) |
| 007362 | Email from R. Morrison to D. Suttles re: DOJ | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 007364 | Senate Energy & Natural Resources Committee Written Testimony of Lamar McKay | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802) |
| 007366 | Gulf of Mexico Regional Oil Spill Response Plan (Incomplete) | Incomplete | |
| 007368 | United States Department of the Interior Minerals Management Service Gulf of Mexico Region | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 007369 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 007370 | Written Testimony Lamar McKay Chairman & President | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 007371 | Email from E. Nitcher to L. McKay re: Lamar, should review before Monday: Talking Points - 11 July attaching Media Talking points moving issues; Media talking points background issues | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007373 | Email from H. Feick to L. McKay attaching Talking Points on US Press Issues | | Hearsay (FRE 802) |
| 007374 | Email from L. McKay to E. Nitcher re: (subject has been redacted) BP press in Washington | | Excluded by MiL; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 007379 | Strengthening Safety, Resorting Trust, Building Value | | Relevance generally (FRE 401 & 402) |
| 007381 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block / Crown Collison HIPO Investigation Report | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007423 | Sperry Drilling Services 5in MD Phase Attenuation Log | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007429 | Sperry Drilling Services 5" Combo Log TVD 5"/100' | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007430 | Well chart and graph of well OCS-G 32306 001 ST00BP01 | | Hearsay (FRE 802) |
| 007433 | Well report and chart on well OCS-G 32306 001 ST00BP01 | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007435 | Courthouse News Service: 100,000 Oil-Spill Plaintiffs Get a Trial Date with BP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007439 | 5in MD Phase Attenuation Log- ADR/EWR-M5/DIR | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007533 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | | Admissible only as an Admission by: TransOcean |
| 007534 | Well Control Procedures - Laundry list Rev. 2 | | Admissible only as an Admission by: TransOcean |
| 007546 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | | Hearsay (FRE 802) |
| 007583 | Email from J. Keeton to M. Ward re: Test Ram | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 007656 | Email from D. Pritchard to R. Bea and lis@loxinfo.co.th, Re: Real time data and virtual monitoring | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007669 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | | Admissible only as an Admission by: Cameron; TransOcean |
| 007693 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | | Admissible only as an Admission by: Cameron; TransOcean |
| 007701 | Investigations: BOP Design Capability | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 007764 | Incident Report - Drift Off and Emergency Riser Disconnect | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 007765 | Engineering Report re: 18-15M TL BOP shear test of a 4 2" OD x 3.0" ID Shear Sub. | Combines multiple documents | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 007766 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | | Admissible only as an Admission by: Cameron |
| 007767 | Key Subsea Considerations Prior to Commencement of Drilling Operations | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 007810 | Expert Report of David O'Donnell | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007811 | Rebuttal Expert Report of David O'Donnell | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 007818 | Cameron TL BOP DVS Sear Rams | | Admissible only as an Admission by: Cameron; Hearsay (FRE 802) |
| 007819 | Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Testing | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 007848 | Expert Report of Richard Lee and J. Leif Colson | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007849 | Expert Report of Richard Lee and J. Leif Colson | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 007850 | Graph Logging Drill Floor - 75.00 above perm. Datum | | Hearsay (FRE 802) |
| 007851 | Sperry Drilling Services 5" Combo Log MD 5"/100' - 1:240 | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007852 | Sperry Drilling Services 5in MD Phase Attenuation Log - 1:240 | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007901 | Report of Richard F. Strickland | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007902 | Rebuttal Expert Report of Richard F. Strickland | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007903 | Rebuttal Expert Report of Richard Strickland | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 007904 | Sperry Drilling Services MD Log Chart | | Admissible only as an Admission by: Halliburton |
| 007918 | Chart measuring Combinable Magnetic Resonance Gamma Ray | | Admissible only as an Admission by: Halliburton |
| 008019 | Transcript of conference: US SRI meeting on the Gulf of Mexico spill | | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008045 | API Specification 16D -Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | | Hearsay (FRE 802) |
| 008122 | Expert Report of Forrest Earl Shanks on BOP Design | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008123 | Rebuttal Expert Report of Forrest Earl Shanks | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008176 | LexisNexis article re Disaster in Gulf BP Spreads Blame for Deadly Blowout - What Went Wrong | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008501 | Well Capping Team - Meeting Minutes | | Hearsay (FRE 802) |
| 008502 | Email from J. Wellings - R. Brainard re FW: Top Cap | | Hearsay (FRE 802) |
| 008506 | Email from J. MacKay - D. Williams et al. re RE: ROV circuits for double ram and connections | | Hearsay (FRE 802) |
| 008507 | Email from I. Sneddon - J. Kozicz et al. re RE: AGR RMR TO PUMP OIL FROM 5,000 ft. | | Hearsay (FRE 802) |
| 008509 | Email from S. Shaw - J. Wellings et al. re HAZID reports and Remaining Tasks | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 008513 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | | Hearsay (FRE 802) |
| 008514 | Enterprise Team - Meeting Minutes | | Hearsay (FRE 802) |
| 008516 | Email from C. Johnston - R. Branaird et al. re RE: Potential Q4000 Operations-2 Ram Capping Stack | | Hearsay (FRE 802) |
| 008519 | Email from R. Brainard - R. Turlak et al.re DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2 | | Hearsay (FRE 802) |
| 008521 | HAZID Report re MC-252 Dual Ram Stack Capping Option | | Hearsay (FRE 802) |
| 008524 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 008526 | Email from R. Vargo - E. Cunningham et al. re Halliburton Basis of Design Ver 7 | Email missing attachments in produced version | |
| 008528 | Email from H. Porter - M. Edwards et al. re RE: BP Top Kill Update | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008531 | Email from R. Armbruster - B. Evans et al. re FW: Data Files from BP's Top Kill | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008533 | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities | Incomplete | |
| 008539 | BP Macondo Top and static Kill Operations | | Admissible only as an Admission by: Halliburton |
| 008540 | Email from T. Probert - D. Lesar re Re: BP Top Kill Update | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008542 | Email from E. Metcalf - J. Wellings re RE: Jim Wellings Way Forward | | Relevance generally (FRE 401 & 402) |
| 008543 | Email from T. Probert - G. Godwin re Re: Latest Thinking 31 May | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008545 | Email from G. Godwin - J. Miller et al. re Macondo Service Summary | | Admissible only as an Admission by: Halliburton |
| 008546 | Email from R. Chernali - J. Truax et al. re Flow Measurement Macondo | | Admissible only as an Admission by: Halliburton |
| 008552 | Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser | Incomplete | |
| 008556 | Email from E. Fly - N. Pellerin et al. re RE: WITS FEED FROM SPERRY - Livelink 22 KB | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008559 | Email from T. Probert - G. Godwin re Re: Latest Thinking 31 May | | Hearsay (FRE 802) |
| 008562 | Email from N. Pellerin - G. Navarette et al. re morning report | Email missing attachments in produced version | |
| 008563 | Email from N. Pellerin - J. Gagliano et al. re Daily report | Email missing attachments in produced version | |
| 008564 | Email from N. Pellerin - J. Gagliano et al. re Daily report | Email missing attachments in produced version | |
| 008565 | Email from N. Pellerin - R. Goosen et al. re DDIII morning report | Email missing attachments in produced version | |
| 008566 | Nicky Pellerin's Daily Planner | Incomplete | |
| 008568 | Email from J. Edwards - R. Beirute et al. re RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008569 | Email from G. Godwin - T. Angelle et al. re Latest Thinking 31 May - Livelink 4 KB | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008570 | Nicky Pellerin's Daily Planner | Incomplete | |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 008572 | Email from J. Greenwood - N. Pellerin et al. re RE: Dynamic Kill RT PWD Chart | Incomplete | |
| 008573 | Email from J. Greenwood - N. Pellerin re FW: Dynamic Kill RT PWD Chart | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008575 | Email from G. Navarette - A. Fritton et al. re RE: Macondo Relief / BP / DD3 / Meeting notes - Livelink 33 KB | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008581 | Email from J. LeBlanc - D. Epps et al. re RE: Kick off Macondo Full PVT | | Hearsay (FRE 802) |
| 008587 | Email from G. Openshaw - J. LeBlanc et al. re RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi | | Hearsay (FRE 802) |
| 008589 | Email from J. LeBlanc - Y. Wang re older data | | Hearsay (FRE 802) |
| 008594 | Email from D. Epps - J. LeBlanc et al. re RE: Wellstreams | | Hearsay (FRE 802) |
| 008597 | Email from D. Epps - J. LeBlanc re RE: Story | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008600 | Email from S. LeBlanc - J. Miller et al. re BP Macondo #1 Static Kill Cement Post Job Report | Email missing attachments in produced version | |
| 008601 | Email from H. Prewett - R. Ramroop et al. re RE: Plug 4 - Livelink 17 KB | | Hearsay (FRE 802) |
| 008602 | Email from R. Ramroop - R. Goosen re FW: Plug 4 - Livelink 22 KB | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008603 | Email from G. Batschelett - R. Goosen et al. re RE: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008604 | Email from R. Vargo - R. Goosen et al. re RE: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents - Livelink 14KB | Email missing attachments in produced version | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008605 | Email from J. Trahan - R. Goosen et al. re RE: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2 - Livelink 9 KB | Email missing attachments in produced version | Best Evidence (FRE 1002) |
| 008606 | Email from N. Pellerin - G. Navarette et al. re morning report - Livelink 126 KB | Email missing attachments in produced version | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 008608 | Email from R. Goosen - D. Mooney et al. re RE: Cement & Baroid Summary Data - Livelink 67 KB | Email missing attachments in produced version | Admissible only as an Admission by: Halliburton |
| 008666 | MC252 - Mcondo IMT Experience | | Hearsay (FRE 802) |
| 008668 | Email from M. Cochnour - G. Shoup et al. re RE: Matt's mid-year review | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008671 | Email from M. Gochnour - C. Nash re RE: Back in Houston | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008672 | Email from T. Hill - F. Saidi re Time periods | | Hearsay (FRE 802) |
| 008673 | Historical Records of BOP Pressure | | Hearsay (FRE 802) |
| 008675 | Email from T. Hill - M. Gochnour re RE: PT-B | | Hearsay (FRE 802) |
| 008676 | Email from D. Brookes - T. Hill et al. re Re: RFI for pressure sensor data on 3-ram stack | | Hearsay (FRE 802) |
| 008677 | Sensor Accuracy | | Hearsay (FRE 802) |
| 008679 | Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 008683 | Email from M. Gochnour - R. Chan et al. re FW: Assistance needed to change out compatts and panels | | Hearsay (FRE 802) |
| 008684 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy | | Hearsay (FRE 802) |
| 008686 | Email from M. Gochnour - K. Baker re RE: Table top exercise - Shut the Macondo Well in on paper | | Hearsay (FRE 802) |
| 008689 | Email from W. McDonald - M. Tatro et al. re FW: Pressure data | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 008690 | Email from T. Liao - K. Mix re FW: BOP Pressure... | | Hearsay (FRE 802) |
| 008691 | Email from A. Chitale - D. Brookes et al re RE: 1 AM update | | Hearsay (FRE 802) |
| 008692 | Email from T. Hill - R. Wilson re First 3 pages only… (attaching Plan for transition from an open to a closed system.doc) | | Hearsay (FRE 802) |
| 008693 | Macondo Technical Note - Top Kill Pressure Measurement Strategy and Assessment | | Hearsay (FRE 802) |
| 008694 | Email from M. Gochnour - T. Liao et al. re RE: BOP Pressure... | | Hearsay (FRE 802) |
| 008696 | Email from B. Thurmond - M. Gochnour re ACTION: Controlled PFD | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008700 | Email from D. Epps - W. Wayne re PVT data | | Relevance generally (FRE 401 & 402) |
| 008702 | Email from D. Epps - J. LeBlanc re RE: Old Magazine article | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008704 | Email from J. LeBlanc - Y. Wang et al. re RE: Sample 35126-53 | | Hearsay (FRE 802) |
| 008706 | Email from J. LeBlanc - Y. Wang re RE: Viscosity Measurements | | Hearsay (FRE 802) |
| 008707 | Email from Y. Wang - D. Epps re RE: Wellstreams | | Hearsay (FRE 802) |
| 008712 | Email from J. LeBlanc - K. McAughan et al. re RE: Kick off Macondo Full PVT | | Hearsay (FRE 802) |
| 008714 | Email from T. Hemphill - T. Hemphill et al. re RE: 14.2 & 16.4 ppg Top Kill Mud Rheology | Email missing attachments in produced version | |
| 008717 | Email from R. Valenziano - W. Guillot re FW: DD3 | | Hearsay (FRE 802) |
| 008718 | Email from E. Robinson - W. Guillot re FW: bp | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 008735 | Job #12595 | Combines multiple documents | Hearsay (FRE 802) |
| 008736 | Email from D. Coleman - C. Yeilding et al. re gas sample analysis | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008742 | Job #13404 | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | |
| 008786 | Weatherford Laboratories Comprehensive Core & Fluid Services | | Admissible only as an Admission by: Weatherford |
| 008804 | Assessment of Flow Rate Estimtes for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by: US Gov |
| 008805 | National Incident Command's Flow Rate Techinical Group Sub-Team Outline | | Admissible only as an Admission by: US Gov |
| 008809 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | | Admissible only as an Admission by: US Gov |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 008810 | Timeline of NIC FRTG Key Activities | | Admissible only as an Admission by: US Gov |
| 008811 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | | Admissible only as an Admission by: US Gov |
| 008812 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | Admissible only as an Admission by: US Gov |
| 008813 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Oil Spill | | Admissible only as an Admission by: US Gov |
| 008814 | BP Deepwater Horizon Oil Disaster - The Flow Rate Technical Group Status Update - June 10, 2010 | | Admissible only as an Admission by: US Gov |
| 008815 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | | Admissible only as an Admission by: US Gov |
| 008818 | Nodal Analysis of Fluid Flow from the BP Macondo MC252 Well, Conducted for the FRTG | | Admissible only as an Admission by: US Gov |
| 008853 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | | Admissible only as an Admission by: US Gov |
| 008858 | Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation | | Admissible only as an Admission by: US Gov |
| 008864 | Timeline of NIC FRTG Key Activities | | Admissible only as an Admission by: US Gov |
| 008865 | Email from T. Hill - D. Wood re FW: Pressure build-up | | Hearsay (FRE 802) |
| 008873 | Email from W. Conner - B. Lehr re Re: Video | | Hearsay (FRE 802) |
| 008874 | Email from B. Lehr - J. Lasheras et al. re My problem | | Hearsay (FRE 802) |
| 008922 | Halliburton Static Kill Cementing Pumping Procedure | | Admissible only as an Admission by: Halliburton |
| 008923 | Document Preservation Notice | | Relevance generally (FRE 401 & 402) |
| 008924 | Email from T. Angelle - N. Pellerin et al. re RE: Halliburton AAR (Macondo) | | Admissible only as an Admission by: Halliburton |
| 008925 | Email from G. Godwin - T. Angelle re Re: BP Macondo Static Kill Update_Monday Night 8_3 | | Admissible only as an Admission by: Halliburton |
| 008940 | Email from C. Blackburn - M. Spring et al. re RE: Commission meeting get backs | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008941 | Email from S. Lehmann - B. Lehr et al. re Re: Request to BP for Longer Video of Pipe Flow: | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008942 | Email from D. Barnett - J. Larrison re FW: 042910 - Dept. of Interior Well Control Modeling Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008943 | Flow Rate Technical Group Fact Sheet | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008944 | Email from J. Borghei - C. Henry et al. re RE: Oil Spill Commission | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 008945 | Transcript of Adm. Thad Allen's July 27 Briefing on the BP oil disaster | Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 008946 | Email from C. Henry - D. Simecek-Beatty re Re: well oil property data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objecions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009000 | The BP Parties' Notice of Service of Subpoena | | Relevance generally (FRE 401 & 402) |
| 009005 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by: US Gov |
| 009082 | Statement of Lars HErbst re Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The US Coast Guard's Oil Spill Readiness & Response Planning | | Hearsay (FRE 802) |
| 009092 | Email from OMM GOM FO TAOS - G. Woltman et al. re (HEF) BP Electronic BOP Testing | | Hearsay (FRE 802) |
| 009093 | Email from S. Douglas - B. Winfree re Re: MC 252 - Flaring/Venting Request Extension | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 009095 | National Incident Commander's Report: MC252 Deepwater Horizon | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 009096 | Forums on Offshore Drilling - Oil Spill Preparedness and Response | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009097 | Email from L. Herbst - K. Good et al. re Admin record 6-26 through 6-28 | | Hearsay (FRE 802) |
| 009098 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009099 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | | Hearsay (FRE 802) |
| 009100 | National Incident Commander's Report: MC252 Deepwater Horizon | | Hearsay (FRE 802) |
| 009102 | Email from I. Conn - L. McKay et al. re Senior Feedback | | Hearsay (FRE 802) |
| 009106 | National Incident Commander Strategy Implementation, Verson 2.0 | | Hearsay (FRE 802) |
| 009109 | Challenges re USCG spill response | | Hearsay (FRE 802) |
| 009150 | Email from N. Paulhus - CGF FORWARD re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | | Hearsay (FRE 802) |
| 009151 | Email from T. Knox - R. Merewether et al. re RE: The junk shot | | Hearsay (FRE 802) |
| 009152 | Email from R. Merewether - S. Chu re trusting BP | | Hearsay (FRE 802) |
| 009153 | Email from J. Benner - D. Decroix et al. re RE: Questions for National Labs | | Hearsay (FRE 802) |
| 009154 | Email from A. Majumdar - R. O'Connor et al. re Re: contingency plan on our side | | Hearsay (FRE 802) |
| 009159 | Potential flow path options based on 3800 psi measured below BOP rams | | Hearsay (FRE 802) |
| 009160 | Text re top kill failure | | Hearsay (FRE 802) |
| 009162 | Email from M. Landry - K. Cook re RE: WHAT ARE YOU HEARING? | | Hearsay (FRE 802) |
| 009171 | DRAFT - 4.2.1 Well Source Control | | Hearsay (FRE 802) |
| 009173 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | | Hearsay (FRE 802) |
| 009174 | Email from T. Hunter - S. Chu et al. re Re: One more try on BP | | Hearsay (FRE 802) |
| 009183 | DWH Release Estimate of Rate by PIV | | Admissible only as an Admission by: US Gov |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009220 | What Happens When the Oil Stops Flowing? | | Admissible only as an Admission by: US Gov |
| 009239 | Today's complex drilling operations demand sophisticated well-control modeling tools | | Hearsay (FRE 802) |
| 009242 | Email from K. Mix - W. Burch et al. re Temperature Measurements on Riser | | Hearsay (FRE 802) |
| 009247 | Technical Note re Static Kill nd Cementing - Flowpath analysis | | Hearsay (FRE 802) |
| 009249 | Email from O. Rygg - wooddg@bp.com re Presentatio nfrom todays meeting | | Hearsay (FRE 802) |
| 009250 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | | Hearsay (FRE 802) |
| 009256 | Email from D. Wall - M. Emilsen re FW: BOP 'Washed Out' Area | | Hearsay (FRE 802) |
| 009258 | Email from O. Rygg - D. Barnett re RE: Parameters for Hydraulics Program | Email missing attachments in produced version | |
| 009259 | Flowrate from kill attempt | | Hearsay (FRE 802) |
| 009262 | Lillehammer - March 3rd, 2011 - Macondo - Well Control efforts | | Hearsay (FRE 802) |
| 009264 | Email from O. Rygg - K. Mix re RE: Need a quick peer review | | Hearsay (FRE 802) |
| 009284 | Email from J. O'Leary - G. Pfau et al. re RE: Macondo Deepening Feedback Draft | | Relevance (Not Relevant to Phase II) |
| 009285 | Email from M. Casey - B. Ritchie et al. re Macondo Lower Miocene Review | | Relevance (Not Relevant to Phase II) |
| 009290 | Email from S. Lacy - M. Albertin et al. re FW: Show Graph | | Relevance (Not Relevant to Phase II) |
| 009300 | Email from S. Bishop - F. Sweeney re STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop | | Relevance generally (FRE 401 & 402) |
| 009301 | Petroleum Engineering Challengers Development Programme - With BP Experts listed where currently identified | | Relevance generally (FRE 401 & 402) |
| 009302 | Sub - Surface and Wells Applications - Partitioning - 2010 Final Version | | Relevance generally (FRE 401 & 402) |
| 009303 | Email from Y. Wang - T. Liao et al. re FW: Dorado well results | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009304 | Email from S. Bishop - C. Cecil et al. re Report Format and Timeline | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009305 | Bishop Handwritten notes from Macondo response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009308 | Email from K. Mix - D. Pattillo re Surface Kill01_20100805.ppt | | Hearsay (FRE 802) |
| 009309 | Email from M. Mason - C. Cecil re FW: May 14 Presentation (P. O'Bryan).ppt | | Hearsay (FRE 802) |
| 009310 | Email from C. Cecil - D. Kercho et al. re Macondo SIWHP & Build-up Times - Rev C Draft for Discussion | | Hearsay (FRE 802) |
| 009311 | Email from R. Merrill - S. Wilson re PLEASE READ THIS: FW: MS56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009313 | Email from M. Mason - G. Birrell et al. re FW: Macondo SIWHP Build-up Rate Final Report.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009314 | Email from R. Merrill 0 K. Baker et al. re Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009315 | MC 252 Pressure Trends | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009316 | Email from K. Baker - T. Hill et al. re FW: Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009317 | Email from R. Merrill - K. Baker et al. re RE: Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009319 | Email from K. McAughan - C. Yeilding re M110 Stuff | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009320 | Email from T. Liao - K. Mix et al. re FW: BOP Pressure... | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009323 | Mike Mason handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009324 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009327 | Email from D. Epps - W. Burch re RE: Preliminary Compositional & Viscosity Data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009329 | Email from M. Mason - D. Kercho et al. re 5MBD Case plotsa (3).PPT | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009334 | Email from M. Mason - S. Bishop re Fw: Fluid Properties | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009335 | Simon Bishop handwritten notes beginning May 24, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009337 | Draft of Summary points from the Kill the Well on Paper Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009338 | Note to File - MC252 #1 Static Kill Interpretation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009340 | Email from R. Merrill - K. McAughan et al. re RE: OOIP & Data Ranges for MC252 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009344 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | | Hearsay (FRE 802) |
| 009345 | Bureau of Ocean Energy Management, Enforcement, and Regulation Public Forum on Offshore Drilling - Panelists and Elected Officials | | Hearsay (FRE 802) |
| 009351 | Email from L. Herbst - E. Angelico re FW: question about BP's EP and MMS regulations | | Hearsay (FRE 802) |
| 009358 | Email from D. Trocquet - L. Herbst et al. re Update on Top Kill (5/28/10) | | Hearsay (FRE 802) |
| 009360 | Chapter Five - "You're in it now, up to your neck!" - Response and Containment | Not Produced and Not Otherwise Authenticated | Excluded by MiL; Other Government Reports; Relevance (Not Relevant to Phase II) |
| 009423 | Notes from the interview of Admiral Cook by Presidential Commission members | | Hearsay (FRE 802) |
| 009424 | 10/18 - Interview with Admiral Kevin S. Cook | | Hearsay (FRE 802) |
| 009429 | Email from M. McNutt - K. Cook re Fw: Accurate account of flow into the Gulf. | | Hearsay (FRE 802) |
| 009430 | Email from T. Allen - K. Cook re Re: EXPECTATION MANAGEMENT | | Hearsay (FRE 802) |
| 009465 | Email from R. Gudimetla - A. Ballard re Re: Hydrate breakup Suggestion | | Hearsay (FRE 802) |
| 009466 | Email from R. gudimetla - A. Ballard et al. re Re: Hydrate breakup Suggestion | | Hearsay (FRE 802) |
| 009467 | Email from R. Gudimetla - A. Ballard re RE: Hydrate breakup Suggestion | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 009473 | Timing Assumptions on Containment Operations | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |

BP'S April 19, 2013 Objecions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009481 | Email from S. Jortner - B. Lasley et al. re Bill Burch notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009486 | Email from R. Gudimetla - A. Ballard re Preliminary Results for Orifice Size | | Hearsay (FRE 802) |
| 009488 | Chapter 7 - Industrial Operating Procedures for Hydrate Control | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009492 | Email from A. Hall - D. Campbell-Brown et al. re RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate | | Hearsay (FRE 802) |
| 009529 | Email from G. Openshaw - S. Webster et al. re RE: Woods Hole | | Hearsay (FRE 802) |
| 009530 | Email from R. Merewether - S. Chu et al. re junk shot risk | | Hearsay (FRE 802) |
| 009532 | Email from T. Knox - T. Hill re Top kill and pressure | | Hearsay (FRE 802) |
| 009533 | Email from R. Merewether - S. Chu et al. re junk shot risk | | Hearsay (FRE 802) |
| 009536 | Email from R. Merewether - S. Chu re trusting BP | | Hearsay (FRE 802) |
| 009548 | Email from J. Rohloff - Y. Prevallet re FW: MWCC_Audit Firm Selection Material | | Relevance (Not Relevant to Phase II) |
| 009553 | Email from R. Harland - S. Douglas et al. re Well Planning and Permit Readiness Tracker RWH input.xls - update & queries | | Relevance (Not Relevant to Phase II) |
| 009554 | Oil Spill Preparedness and Response ETP compliance review | | Relevance (Not Relevant to Phase II) |
| 009555 | GoM Containment Capability Workplan | | Relevance (Not Relevant to Phase II) |
| 009556 | Email from D. Oxley - P. Zwart et al. re Interim LT Meeting - Actions April 30, 2010 | | Relevance (Not Relevant to Phase II) |
| 009557 | Time Line Estimate re DD III & Enterprise | Incomplete | |
| 009559 | MC252 Close-out Organization | | Relevance (Not Relevant to Phase II) |
| 009560 | Email from R. Lynch - R. Morrison et al. re MOC - Announcement of Greg Rohloff & DOA | | Relevance (Not Relevant to Phase II) |
| 009561 | Email from W. Pecue - P. O'Bryan et al. re | | Hearsay (FRE 802) |
| 009562 | MC252 Clsoe-out & MWCC Handover Status Update | | Relevance (Not Relevant to Phase II) |
| 009563 | Source Containment - Resource Request Message | | Relevance (Not Relevant to Phase II) |
| 009564 | Email from T. Smith - R. Harland et al. re RE: Timing estimates for input & possible telecom today | | Relevance (Not Relevant to Phase II) |
| 009565 | Email from J. Rohloff - M. Zanghi re MWCC - Responsible Party (the operator) | | Relevance (Not Relevant to Phase II) |
| 009567 | Email from T. Smith - F. Saidi re FW: MWCC ICRS Drilling Support | | Relevance (Not Relevant to Phase II) |
| 009568 | Email from J. Peters - Goodman et al. re FW: NTL-10 JITF - WellContainment Screening Analysis Tool Version 1.18, with attachments | | Relevance (Not Relevant to Phase II) |
| 009570 | Upstream - Global deepwater response | | Relevance (Not Relevant to Phase II) |
| 009571 | Ready to Respond: Global deepwater response | | Relevance (Not Relevant to Phase II) |
| 009572 | Email from K. Mix - M. Zanghi et al. re BOEMRE Meeting Package from Jan. 28, 2011 Meeting in New Orleans | | Relevance (Not Relevant to Phase II) |
| 009574 | MWCC Overview and Demonstration Results | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009627 | Talking Points - Seven VOO Crew members taken to hospital | | Relevance (Not Relevant to Phase II) |
| 009628 | Handwritten notes re Doug Suttles' 04/28/2010 flow rate estimate | | Hearsay (FRE 802) |
| 009631 | Email from M. Landry - K. Cook et al. re RE: Pumping Stopped | | Admissible only as an Admission by: US Gov |
| 009634 | Request for public release of BP spill information | | Admissible only as an Admission by: US Gov |
| 009658 | Email from M. McNutt - M. McNutt re | | Admissible only as an Admission by: US Gov |
| 009689 | Transcription of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | | Admissible only as an Admission by: US Gov |
| 009727 | Email from K. Corser - Y. Wang et al. re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009729 | Email from S. Nau - T. Liao et al. re FW: URGENT - Fluid Data | | Hearsay (FRE 802) |
| 009730 | Email from F. Saidi - R. Sharpe et al. re FW: URGENT - Fluid Data | | Hearsay (FRE 802) |
| 009731 | Email from K. Baker - M. Mason re FW: Properties for Lab Flow Calculations | | Hearsay (FRE 802) |
| 009732 | Email from K. Baker - C. Ammerman et al. re FW: Black Oil Tables from EoS for All Temps 11June2010.xls | | Hearsay (FRE 802) |
| 009733 | Email from K. Baker - R. Merrill et al. re RE: Black Oil Tables from EoS for All Temps 11June2010.xls | | Hearsay (FRE 802) |
| 009735 | Email from S. Carmichael - T. Elizondo et al. re GOR calculations for June 4.xls, with attachments | | Hearsay (FRE 802) |
| 009736 | Email from C. Matice - D. Stolz et al. re RE: Updated GOR : Definition of 80/20 case | | Hearsay (FRE 802) |
| 009737 | Email from M. Mason - K. Baker et al. re RE: FW: Black Oil Properties Output from EoS 10June2010.xls | | Hearsay (FRE 802) |
| 009740 | Prosper PVT Results | | Hearsay (FRE 802) |
| 009741 | Reservoir Fluid Information | | Hearsay (FRE 802) |
| 009744 | Email from K. Shah - R. Merrill et al. re RE: Horner Plots for Saturday and Sunday | | Best Evidence (FRE 1002); Hearsay (FRE 802); Other Non-Authenticity Objection |
| 009746 | Email from K. Baker - C. Cecil et al re RE: URGENT REQUEST: Reporting of Enterprise GORs | | Hearsay (FRE 802) |
| 009747 | Email from T. Elizondo - C. Cecil et al. re RE: Rev B - GOR measurement and estimation technical note | | Hearsay (FRE 802) |
| 009748 | Email from F. Saidi - C, Roth et al. re RE: SS#2 M90 hydrate curve | | Hearsay (FRE 802) |
| 009749 | Email from W. Burch - DrillBenchSupport et al. re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | | Hearsay (FRE 802) |
| 009751 | Email from F. Hollaender - O. Loicq et al. re morning update. | | Hearsay (FRE 802) |
| 009756 | Email from M. Edwards - Y. Wang re RE: WAT | | Hearsay (FRE 802) |
| 009757 | Email from Y. Wang - M. Mason re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009758 | Email from C. Marth - Y. Wang re MC 252 Q4000 oil reporting | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objecions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009759 | Email from Y. Wang - F. Saidi re RE: Fluids and GOR | | Hearsay (FRE 802) |
| 009761 | Email from G. Skripnikova - D. Epps et al. re RE: An Update on Fluids | | Hearsay (FRE 802) |
| 009762 | Email from N. McMullen - F. Saidi et al. re Re: An Update on Fluids | | Hearsay (FRE 802) |
| 009764 | Email from Y. Wang - K, McAughan re RE: Documentation | | Hearsay (FRE 802) |
| 009765 | Custodial information | Incomplete; Not Produced and Not Otherwise Authenticated | Hearsay (FRE 802) |
| 009766 | Preliminary EoS | | Hearsay (FRE 802) |
| 009768 | Email from T. Liao - Y. Wang et al. re Re: PVTSim EOS File | | Hearsay (FRE 802) |
| 009769 | Notice of Service of Subpoena on DNV | | Relevance generally (FRE 401 & 402) |
| 009770 | Email from R. Schuller - W. Miller et al. re FW: FW: Help with the HYDRO model | | Hearsay (FRE 802) |
| 009771 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | Admissible only as an Admission by: US Gov |
| 009772 | Email from A. Ballard - L. Buus et al. re RE: subsea burst disk | | Hearsay (FRE 802) |
| 009821 | Trevor Smith's notebook - handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009822 | Trevor Smith's notebook - handwritten notes dated 2010 Aug 23 - 30 Nov 2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009828 | Draft of C4. Best Available Technology [18 AAC 75.425(e)(4)] | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 009832 | Deepwater Horizon Review with handwritten notes | Exhibit has unidentified highlighting or handwriting; Incomplete | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 009840 | Assessment of Flow ate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Admissible only as an Admission by: US Gov |
| 009847 | Email from D. Absher - R. Dufrene et al. re RE: Dr Hughes | | Admissible only as an Admission by: US Gov |
| 009850 | Mississippi Canyon 252 Macondo BP Blowout Study Final Report Powerpoint | | Admissible only as an Admission by: US Gov |
| 009851 | Rock Mechanics Testing & Analyses | | Admissible only as an Admission by: Weatherford |
| 009863 | Letter from J. Buchwalter - K. Smith re REF: British Petroleum Blowout Study | | Admissible only as an Admission by: US Gov |
| 009865 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams - Predecisional Draft | | Admissible only as an Admission by: US Gov |
| 009869 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | | Admissible only as an Admission by: US Gov |
| 009870 | Government Team Flow Estimates for 87 Days | | Admissible only as an Admission by: US Gov |
| 009878 | Email from A. Smelser - P. Maule et al. re RE: MMS submissions | | Hearsay (FRE 802) |
| 009891 | Sandia Report - Oil Release from BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | | Admissible only as an Admission by: US Gov |
| 009911 | Letter from D. Suttles - J. Watson re Source Control Subsea Dispersant Forward Plan | Combines multiple documents; Not Produced and Not Otherwise Authenticated | |
| 009913 | Email from A. Majumdar - D. Leistikow et al. re Re: NYT/Broder story on the oil spill | | Admissible only as an Admission by: US Gov |
| 009914 | DOI Ocean Energy Safety Advisory Committee, Washington, D.C. - April 18, 2011 | | Admissible only as an Admission by: US Gov |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 009918 | Lessons Learned from the Perspective of the DOE Tri-Labs Team - Deepwater Horizon Response Effort | | Admissible only as an Admission by: US Gov |
| 009922 | US to keep heat on BP to stop oil leak - Salazar | | Admissible only as an Admission by: US Gov |
| 009929 | Handwritten Notes by Tom Hunter | | Admissible only as an Admission by: US Gov |
| 009951 | Email from V. Estes - R. Quitzau re RE: ? | | Admissible only as an Admission by: Anadarko |
| 009952 | Email from T. Durkee - J. Sprague et al. re RE: Macondo solution | | Hearsay (FRE 802) |
| 009995 | Congressional Briefings - Opening Remarks by Adrian P. Rose | | Admissible only as an Admission by: TransOcean |
| 009996 | Draft for Employee Video, | | Admissible only as an Admission by: TransOcean |
| 009997 | Sen. Jeff Bingham Holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 009999 | Transcript titled REP. NICK J. RAHALL II HOLDS A HEARING ON THE DEEPWATER EXPLOSION'S STRATEGY IMPACT, PANEL 2 | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010004 | Email from D. Sustala - A. Laplante re FW: Worst Case Discharge Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010005 | Oil Spill Response Plan | | Hearsay (FRE 802) |
| 010007 | T. Gansert Reference Documents | Combines multiple documents | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010012 | Well Integrity/Shut-In Discussion | | Admissible only as an Admission by: US Gov |
| 010013 | Handwritten notes of C. Behr-Andres | | Admissible only as an Admission by: US Gov |
| 010030 | Email from S. Griffiths - A. Ratzel et al. re Re: FRI for pressure sensor data on 3-ram stack | | Admissible only as an Admission by: US Gov |
| 010046 | Email from J. Hellums - S. Chambers et al. re RE: Question about CC40 for BP DeepWater Horizon. | | Admissible only as an Admission by: Cameron |
| 010047 | Email from G. Chiasson - M. Whitby et al. re FW: Update Personal & Confidential | | Admissible only as an Admission by: Cameron |
| 010051 | Email from R. Guillotte - A. Strachan et al. re RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured. | | Other Non-Authenticity Objection |
| 010054 | Email from J. Hellums - T. Smith et al. re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | | Admissible only as an Admission by: Cameron |
| 010055 | Email from S. Chambers - T. Korah et al. re FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | Combines multiple documents | |
| 010056 | Email from S. Chambers - D. Elliott et al. re RE: BP Deepwater Horizon | | Hearsay (FRE 802) |
| 010061 | Email from D. McWhorter - C. Jones et al. re RE: Cameron support for OSPRAG | | Admissible only as an Admission by: Cameron |
| 010063 | Email from R. Sanders - C. Kalloo re FW: Cameron testing in France | | Relevance generally (FRE 401 & 402) |
| 010064 | Shearing Tests - Cameron Factory Beziers, France | | Relevance generally (FRE 401 & 402) |
| 010066 | Email from A. Olsen - G. Boughton et al. re Re: Meeting Notes | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010067 | Cameron Junk Shot (JS) Skid | | Admissible only as an Admission by: Cameron |
| 010071 | Email from G. Chiasson - J. Carne et al. re FW: What happened? | | Admissible only as an Admission by: Cameron |
| 010072 | Email from D. King - M. Whitby et al. re Re: Update 29May10 | | Admissible only as an Admission by: Cameron |
| 010073 | Email from M. Carter - D. McWhorter re Re: BP well | | Admissible only as an Admission by: Cameron |
| 010080 | Crisis Team Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010081 | Email from D. King - S. Nelson re Re: BP Horizon - BOP Pressure Relief Manifold | | Admissible only as an Admission by: Cameron |
| 010082 | SD-Alpha Shearing Recommendations for Cameron Stack #2 - CDVS Shear Ram & Tandem Booster | | Relevance generally (FRE 401 & 402) |
| 010083 | Email from M. Jackson - T. Pollock et al. re RE: Cameron testing in France | | Relevance generally (FRE 401 & 402) |
| 010084 | Email from M. Jackson - G. Ormieres et al. re FW: SDA New Cameron Stack Shear Tests | | Relevance generally (FRE 401 & 402) |
| 010085 | Gulf of Mexico SPU - BOP Shear Testing Protocol | | Relevance generally (FRE 401 & 402) |
| 010134 | Annual Individual Performance Assessment of Stephen Carmichael | | Relevance generally (FRE 401 & 402) |
| 010135 | Comparison of Collection Rate Data for July 14/15 | | Hearsay (FRE 802) |
| 010136 | PE Containment Team Wrapup | | Hearsay (FRE 802) |
| 010137 | Email from G. Birrell - J. Dupree re FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010139 | Email from S. Carmichael - F. Hadaegh, et al. re FW REQUEST: Calculate Performance of 4" Vents | | Hearsay (FRE 802) |
| 010140 | Email from S. Carmichael - G. Otwell, et al. re FW Release of Field Ticket for signature | | Hearsay (FRE 802) |
| 010141 | Email from B. Carlson - S. Carmichael re Documents for handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010142 | Email from S. Carmichael - B. Carlson re handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010143 | Email from S. Carmichael - B. Carlson re CPO Team_PE_Handover_20100606_1800.doc (1700 update) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010144 | Email from B. Carlson - S. Carmichael re CPOTeam_PE_Handover_20100607_0600.doc | | Hearsay (FRE 802) |
| 010145 | Email from S. Carmichael - B. Carlson re CPOTeam_PE-Handover_20100607_1800.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010146 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100608 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010147 | Email from S. Carmichael - C. Roth re Handover notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010148 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010149 | Email from N. McCaslin - S. Carmichael re FW: CPOTeam_PE_Workflow_Guidelines.doc | | Hearsay (FRE 802) |
| 010150 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010151 | Email from S. Carmichael - C. Roth re CPOTeam_PE_Handover_20100621_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010152 | Email from S. Carmichael - N. McCaslin et al. re CPOTeam_PE_Handover_20100622_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010153 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010154 | Email from S. Carmichael - N. McCaslin re CPOTeam_PE_Handover_20100624_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010155 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010156 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010157 | Email from T. Elizondo - F. Saidi et al. re FW Handover Notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010158 | Email from T. Elizondo - M. Brown et al. re FW Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010159 | Email from S. Carmichael - B. Carlson re Last few handover notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010160 | Email from T. Elizondo - N. McMullen et al. re FW CPOTeam_PE_Handover_20100628_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010161 | Containment/Production Operations PE Handover | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010162 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100629.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010163 | Email from S. Carmichael - B. Carlson et al. re CPOTeam_PE_Handover_20100630_0600.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010164 | Email from T. Elizondo - J. Sawchuk et al. re Ops Handover - For Info Only | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010165 | Email from K. Humphrey - P. Singh et al. re Resource Needed - PRODUCTION Engineer | | Hearsay (FRE 802) |
| 010166 | Email from T. Hayward - C. Proctor re UPDATE: Gulf of Mexico Rig Incident (28 April 2010) - DRAFT | | Hearsay (FRE 802) |
| 010167 | MC-252 Response Containment to Enterprise Operating Protocol (Roles and Decision Rights) | | Hearsay (FRE 802) |
| 010168 | Email from S. Carmichael - J. Dupree re RITT plot.ppt | | Hearsay (FRE 802) |
| 010169 | Email from L. Acosta - G. Birrell et al. re MC252 RITT Average Data 20100526 | | Hearsay (FRE 802) |
| 010170 | Average Data for Each Choke Setting (before 24-May 2010 06:00), 6-hour average (after 24-May 2010 06:00): | Incomplete | Hearsay (FRE 802) |
| 010171 | Recovery to Enterprise Pre-Start Up Checklist for Go/NoGo Discussion | | Hearsay (FRE 802) |
| 010172 | Email from S. Carmichael - J. Gates re Integrated Flow Plan - HP1 Start Up - Draft | | Hearsay (FRE 802) |
| 010173 | Short Term / Dispersal & Containment Project & Relief Well - Level 1 | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010175 | Letter from R. Lynch to P. Campbell re MC 252 #1 Well Kill Plan | | Hearsay (FRE 802) |
| 010177 | Well Control Simulation Results - April 25, 2010 - Surface Exit Up Relief Well Riser | | Hearsay (FRE 802) |
| 010188 | Email from F. Saidi to S. Bishop, et al. re FW: Flow inside casin 3800 psi at wellhead | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010190 | Email from F. Saidi to L. Norris re Ranges of Flow Rates | | Hearsay (FRE 802) |
| 010201 | Sen. Thomas R. Carper Holds a Hearing on Oil Spill Financial Responsibility | | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010202 | Email from S. Newman - E. Muller et al. re Deepwater Horizon Incident - May 6, 2010 | | Admissible only as an Admission by: TransOcean |
| 010211 | Email from Corporate Communicaton re FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts | | Admissible only as an Admission by: TransOcean |
| 010212 | Transocean Management of Deepwater Horizon Response - Summary May 6, 2010 | | Admissible only as an Admission by: TransOcean |
| 010213 | Transocean Management of Deepwater Horizon Response - Summary May 5, 2010 | | Admissible only as an Admission by: TransOcean |
| 010220 | Email from S. Hand - G. Boughton et al. re FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc | | Admissible only as an Admission by: TransOcean |
| 010221 | Letter from T. Morrison - Transocean Holdings Incorporated | | Admissible only as an Admission by: TransOcean |
| 010226 | Email from B. Sannan - J. Canducci re FW: Crane Training | | Relevance (Not Relevant to Phase II) |
| 010227 | Email from M. Polhamus - D. Winslow et al. re FW: High Level BP Presentation | | Relevance (Not Relevant to Phase II) |
| 010228 | Email from S. Hand - M. Pathaket al re FW: Marianas, Kodiak sidetrack | | Relevance (Not Relevant to Phase II) |
| 010229 | Email from R. Turlak - I. Sneddon re RE: Status Update | | Admissible only as an Admission by: TransOcean |
| 010230 | Email from R. Turlak - P. Smith re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | | Admissible only as an Admission by: TransOcean |
| 010234 | Email from E. Redd - S. Hand re Fw: Plumbing error on the Horizon stack (!?) | | Admissible only as an Admission by: TransOcean |
| 010249 | Section 3. Operations from the On-Scene Coordinator Report Deepwater Horizon Oil Spill submitted to the National Response Team [Excerpt with handwritten underlining] | Incomplete | Admissible only as an Admission by: TransOcean |
| 010250 | BP's myPerformance of Marvin Miller for 2006 | | Relevance generally (FRE 401 & 402) |
| 010251 | Email from M. Mmiller - D. Peacock re FW: Grand Isle 47C Major Milestone Schedule _20Nov06.xls | | Relevance generally (FRE 401 & 402) |
| 010252 | Email from M. Miller - J. Ralley re Re: X7-003CC GoM Dwnd Pltfm GI-4 C Res[pmse (Diving, Visualisation, Well int) | | Relevance generally (FRE 401 & 402) |

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010253 | Email from M. Miller - S. Lauver et al. re GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with attachments | | Relevance generally (FRE 401 & 402) |
| 010254 | Email from M. Miller - M. Ruggiero re R&R Update, with attachments | | Relevance generally (FRE 401 & 402) |
| 010255 | Email from M. Miller - S. Lauver et al. re RE: USCG Presentation, with attachments | | Relevance generally (FRE 401 & 402) |
| 010256 | Investigation of Loss of Well Control - South Timbalier Block 135, Well No. 6 - OCS 0462 - 1 December 2005 | Exhibit has unidentified highlighting or handwriting; Not Produced and Not Otherwise Authenticated | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 010257 | GoM SPU Wells Operations Guidelines, Section: Well Control Source Control Support | | Relevance generally (FRE 401 & 402) |
| 010258 | Flow Chart of Well Blowout, DS Actions | | Relevance generally (FRE 401 & 402) |
| 010259 | Flow Chart of Well Blowout Sr. WSL Actions | | Relevance generally (FRE 401 & 402) |
| 010260 | Index of Documents, 30(b)(6) Deposition of Marvin Miller, November 8, 2012 | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| 010261 | Handwritten Notes of Kevin J. Devers | | Hearsay (FRE 802) |
| 010264 | Email from T. Smith - C. Briedenthal et al. re FW: MWCS Peer Assist Meeting DRAFT Notes, with attachments | | Hearsay (FRE 802) |
| 010265 | Oil Spill Response Plan Framework | | Hearsay (FRE 802) |
| 010271 | Email from K. Devers - S. Bond re FW: Rev O-LMRP Latch Stack-9June2010.vsd | | Hearsay (FRE 802) |
| 010278 | Email from K. Devers - J. Hsu re RE: Current Status at GE Vetco for Latch Cap | | Hearsay (FRE 802) |
| 010279 | Email from P. Beynet - K. Devers et al. re Hydrate prevention RE: Latch Cap Assurance Plan | | Hearsay (FRE 802) |
| 010283 | Email from A. Strachan - J. Steen et al. re RE" Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with attachments | | Hearsay (FRE 802) |
| 010284 | Email from A. Strachan - K. Devers re FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections | | Hearsay (FRE 802) |
| 010285 | Email from D. Sinsabaugh - T. Smith et al. re BOP Connections Team - Flexjoint Schedules 7-08-10 PM | Combines multiple documents; Incomplete | |
| 010291 | Email from S. Bartlett - K. Devers et al. re Procedure - Riser Insertion Tube Tool - DRAFT ONLY | | Hearsay (FRE 802) |
| 010294 | Email from Discover Enterprise - D. Blalock et al. re In coming procedures | | Hearsay (FRE 802) |
| 010295 | Email from K. Devers - M. Webber re FW: Top Hat Procedures, with attachments | | Hearsay (FRE 802) |
| 010296 | Email from G. Birrell - MC252_Email Retention re FW: Report -- early tomorrow | | Hearsay (FRE 802) |
| 010297 | Email from D. Crowther - F. MacLeod et al. re RE: Communication to London Stock exchange of flow through RITT | | Hearsay (FRE 802) |
| 010298 | Email from A. Johnston - M. Cargol et al. re RE: Update on Top Priority Items to be Ready for Top Kill Failure | | Hearsay (FRE 802) |
| 010300 | Industrial Operating Procedures for Hydrate Control - Chapter 7 | | Hearsay (FRE 802) |
| 010304 | Email from E. Bush - D. Allen et al. re Notes from Port Arthur Spill Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010307 | Email from D. Fritz - J. Grant et al. re RE: In-situ Burn Oil Volumes Calculations | | Relevance generally (FRE 401 & 402) |
| 010308 | Email from E. Bush - D. Johnson re Recommended Revisions to OSRP from BOEMRE Meeting | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010309 | Email from D. Johnson - E. Bush et al. re RE: BP OSRP Updates for Source Control/Relief Well | | Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 010311 | Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Nodal Analysis Team Summary | | Admissible only as an Admission by: US Gov |
| 010313 | Email from G. Bromhal - S. Mohaghegh et al. re new data | | Admissible only as an Admission by: US Gov |
| 010314 | Macondo Chief Counsel's Report 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Excluded by MiL; Hearsay (FRE 802) |
| 010317 | Email from G. Brohmal - G. Guthrie re coming to consensus | | Admissible only as an Admission by: US Gov |
| 010320 | Email from T. Weisgraber - G. Guthrie re Re: Nodal: Draft E-mail | | Admissible only as an Admission by: US Gov |
| 010324 | Email from G. Guthrie - P. Hsieh et al. re Re: Flow Rate Estimate | | Admissible only as an Admission by: US Gov |
| 010325 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional Draft | | Admissible only as an Admission by: US Gov |
| 010326 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | | Admissible only as an Admission by: US Gov |
| 010327 | Report on Estimation of Oil Flow rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | | Admissible only as an Admission by: US Gov |
| 010328 | Email from G. Guthrie - A. Cugini et al. re Update on GOM ideas | | Admissible only as an Admission by: US Gov |
| 010329 | Email from G. Guthrie - S. Aoki re Re: Summary of NIC Call | | Admissible only as an Admission by: US Gov |
| 010331 | Email from C. Oldenburg - G. Guthrie et al. re LBNL input | | Admissible only as an Admission by: US Gov |
| 010333 | Email from S. Khanna - T. Lockett et al. re RE: Plumes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010339 | Email from C. Ammerman - T. Hunter re Technical vs. Legal | | Admissible only as an Admission by: US Gov |
| 010341 | Handwritten notes | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010342 | GRI Research Board - Points of Discussion | | Hearsay (FRE 802) |
| 010343 | Gulf of Mexico Research Initiative Advisory Council - Draft Charter - Version 3 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010344 | Email from P. Thiel - E. Williams re Re: update | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010345 | Email from E. Williams - D. Eyton et al. re A more positive perspective than usual | | Hearsay (FRE 802) |
| 010346 | Email from T. Hill - A. Leonard et al. re RE: Flow rate periods, with attachments | | Hearsay (FRE 802) |
| 010347 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010348 | Email from A. Leonard - E. Williams re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010351 | Email from E. Williams - J. Pierce et al. re Fw: back up plans for spill | | Hearsay (FRE 802) |
| 010352 | Email from R. Feil - E. Williams et al. re Re: Gulf Coast Institutes meeting and recommendations | | Relevance generally (FRE 401 & 402) |
| 010354 | Email from E. Williams - D. Eyton re FW: GoM Science stories | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 010355 | Email from E. Williams - A. Woods re FW: Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair | | Hearsay (FRE 802) |
| 010356 | Email from E. Williams - A. Leonard et al. re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | | Hearsay (FRE 802) |
| 010359 | Email from P. Carragher - D. Suttles et al. re FW: oil plume photo from bpi labs | | Hearsay (FRE 802) |
| 010360 | Executive Summary of Response Events | | Hearsay (FRE 802) |
| 010362 | Virtually Prepared | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010363 | Slides re SIMOPS Execution - Operating an ROV Command Center | | Relevance generally (FRE 401 & 402) |
| 010364 | ROV Operations - Tools and Resources | | Relevance generally (FRE 401 & 402) |
| 010378 | Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010387 | Email from M. Webber - R. Lynch et al. re BOP Connections Update July 12 0530 | | Relevance generally (FRE 401 & 402) |
| 010396 | Work Release Against Master Service Contract | | Relevance generally (FRE 401 & 402) |
| 010412 | Slides re Enterprise Riser Hangoff | | Hearsay (FRE 802) |
| 010414 | Email from S. Heard - K. McAughan and Y. Wang re RE: CCE Test | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010417 | Email from K. McAughan - S. Heard et al re CCE at 100F | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010430 | Intertek Report of Analysis | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010431 | Email from L/ Roussel - M. Wahden et al. re MC-252 FROM ENTERPRISE | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010432 | Email from C. Holt - J. Gates re FW: Cargo Inspectors for DEN/MASS Offtake | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010433 | Documents beginning with Intertek Caleb Brett, Process Control and Contact Log | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010434 | Email from S. McArthur - M. Green et al. re FW: Sample Testing Court Order 11/17/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010435 | Email from S. McArthur - B. cherepon et al. re Re: Chain of Custody 05/19/2011 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 010436 | Email from S. McArthur - S. Gilday re BP MC252 Samples by Job Reports Updated 05/20/2011 | | Hearsay (FRE 802) |
| 010465 | Email from R. Drummond - B. DeCoste et al. re Fwd: recap of my day 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010466 | Email from B. DeCoste - R. Drummond et al. re Re: recap of my day 1 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010467 | Email from R. Drummond - B. DeCoste re FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | | Hearsay (FRE 802) |
| 010468 | Email from J. Dribus - R. Drummond et al. re FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 010495 | Email from W. Burch - F. Ng et al. re URGENT: Cairn Dynamic Kill Modeling Request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010513 | Beirute consulting, Version 5, Macondo MC 252 #2 Relief Well | | Hearsay (FRE 802) |
| 010514 | Email from D. King - S. Nelson re Re: BP Horizon - BOP Pressure Relief Manifold | | Admissible only as an Admission by: Cameron |
| 010517 | Email from J. Wellings - C. Matice et al. re RE: Results: Thrust loads on Enterprise BOP | | Hearsay (FRE 802) |
| 010518 | Email from C. Matice - R. Simpson et al. re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | | Hearsay (FRE 802) |
| 010519 | Email from K. Mix - K. Mix et al. re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | | Hearsay (FRE 802) |
| 010520 | Email from W. Burch - J. Wellings et al. re RE: Reservoir Engineering Support | | Hearsay (FRE 802) |
| 010523 | Email from J. Wellings - C. Matice et al. re RE: DEN Baseplate Dimensions | | Hearsay (FRE 802) |
| 010534 | Email from C. Murphy - F. Ng et al. re RE: Burst disc calculations | | Hearsay (FRE 802) |
| 010538 | 30(b)(6) Deposition Transcript of Marcia McNutt | Incomplete | Hearsay (FRE 802) |
| 010539 | 30(b)(6) Deposition Transcript of Adm. Thad Allen | Incomplete | Hearsay (FRE 802) |
| 010540 | 30(b)(6) Deposition Transcript of Adm. Mary Landry | Incomplete | Hearsay (FRE 802) |
| 010541 | 30(b)(6) Deposition Transcript of Lars Herbst | Incomplete | Hearsay (FRE 802) |
| 010543 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 - Final Report | | Excluded by MiL.; Other Government Reports; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 010550 | Email from R. Kaser - J. Watson re D8 Spill - - request this not be forwarded | | Admissible only as an Admission by: US Gov |
| 010553 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010 | | Admissible only as an Admission by: US Gov |
| 010554 | Email from M. Landry - P. Neffenger re FW FRTT Update | | Admissible only as an Admission by: US Gov |
| 010555 | Email from J. O'Neal - J. Watson re Questions submitted to Unified Command panel 5-12, Ocean Springs MS | | Admissible only as an Admission by: US Gov |
| 010558 | Email from J. Lofgren - J. Watson re Checking in on Support | | Admissible only as an Admission by: US Gov |
| 010570 | Email from J. Watson - T. Allen re Response to Letter dated June 11 | | Admissible only as an Admission by: US Gov |
| 010581 | Dispersant Use Briefing | | Hearsay (FRE 802) |
| 010582 | Email from J. Watson - R. Crossland re Houma Unified Command - June 15, 2010 - Aerial Dispersant Request | | Admissible only as an Admission by: US Gov |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010584 | Letter from J. Watson - D. Suttles | | Admissible only as an Admission by: US Gov |
| 010585 | Email from J. Watson - L. Jackson et al. re Dispersant applications | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010586 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | | Admissible only as an Admission by: US Gov |
| 010588 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command Staff Working Paper No. 2 | | Admissible only as an Admission by: US Gov |
| 010593 | Email from J. Watson - T. Allen et al. re Aerial dispersant temp increase | | Admissible only as an Admission by: US Gov |
| 010594 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST | | Admissible only as an Admission by: US Gov |
| 010595 | Letter from Houma Unified Command to J. Watson | | Admissible only as an Admission by: US Gov |
| 010610 | Email from P. Campbell - J. Sodowsky et al. re Wall Street Journal Article on Macondo well | | Hearsay (FRE 802) |
| 010617 | Email from C. Murphy - D. Barnett et al. re Re: WWCI Support of Top Kill | | Hearsay (FRE 802) |
| 010618 | Email from D. Moody - W. Burch et al. re RE: War Room Issues | | Hearsay (FRE 802) |
| 010619 | Email from P. Campbell - P. Bernard et al. re BP Macondo 252-1 "Top Kill" | | Hearsay (FRE 802) |
| 010620 | Email from J. Thompson - P. Campbell et al. re RE: BP | | Hearsay (FRE 802) |
| 010622 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | | Hearsay (FRE 802) |
| 010623 | Email from C. Murphy - F. Ng et al. re RE: Burst disc calculations | | Hearsay (FRE 802) |
| 010624 | Email from C. Murphy - F. Ng re RE: Curious | | Hearsay (FRE 802) |
| 010625 | Email from C. Murphy - C. Murphy re WWCI Support of Macondo blowout | | Hearsay (FRE 802) |
| 010640 | Email from T. Lockett to T. Hill et al. re RE: Update | | Hearsay (FRE 802) |
| 010653 | Email from H. Nickens to T. Lockett et al. re RE: MC252 olga | | Hearsay (FRE 802) |
| 010655 | Email from D. Wood to T. Hill et al. re RE: Pressure build-up | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010656 | Email from W. Trevena to T. Benson et al. re RE: MDL 2179: Lockett Deposition | | Hearsay (FRE 802) |
| 010657 | Handwritten Notes of T. Lockett | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010663 | BP Renewal Developments - Decision Paper: Subsea Pipeline Diameter | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010665 | Email from P. Ravenscroft to T. Hill et al. re FW: Gulf of Mexico | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010666 | Email from N. McMullen to T. Lockett et al. re REPLY: Technical comments re current design for Containment Chamber system (Re: Revised Enterprise with Hot water circulation - R value of 0.0765 W/m-K) | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010667 | Email from N. McMullen to R. Lynch et al. re ACTION: Recommended Start Up Strategy | | Hearsay (FRE 802) |
| 010668 | Email from F. Saidi to T. Lockett re RE: ACTION: Recommended Start Up Strategy | | Hearsay (FRE 802) |
| 010670 | Deposition Transcript of C. Holt - Volume 2 (November, 29, 2012) - 2 Pages | Incomplete | Hearsay (FRE 802) |
| 010698 | Email from R. Pond - C. White et al. re Reccommend message on flow rate... | | Admissible only as an Admission by: US Gov |
| 010715 | Global Deepwater Response, BP America Board Meeting | | Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010727 | Email from M. Farmer to B. Lehr re Oil Spill Commission Hearing Invitaion-Lehr | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010728 | Email from B. Lehr to S. Wereley re videos | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010729 | Email from B. Lehr to savas@newton berkeley.edu | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010730 | Email from B. Lehr to J. Lasheras re Sen Boxer | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010731 | Email from B. Lehr to L. Schiffer, et al. re Deepwater Flow Rate White Paper | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010732 | Email from M. McNutt to B. Lehr re Suggested rewording | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010733 | Email from B. Lehr to M. McNutt, et al. re sample conclusion template | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010734 | Email from M. McNutt to D. Rainey, et al. re FW ROV Video Data from Skandi Neptune | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010735 | Email from M. McNutt to F. Shaffer, et al. re need unaltered original 20100514224719234@H14_Ch1-H264h | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010736 | Email from M. Sogge to B. Lehr re Feedback on video source, timing, etc. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010737 | Email from D. Moore to D. Rainey, et al. re FRTG meeting notes and due outs | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010738 | Email from D. Rainey to B. Lehr re Thanks for your help | | Hearsay (FRE 802) |
| 010739 | Email from P. Yapa to B. Lehr, et al. re Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | | Hearsay (FRE 802) |
| 010740 | Review of "Deepwater Horizon Release Estimate of Rate by PIV" 25 June 2010 Draft by Lehr, Alamo, Aliseda, Bommer, Espina, Flores, Lasheras, Leifer, Possolo, Richards, Riley, Savas, Shahnam, Shaffer, Syamlal, Weiland, Wereley and Yapa Reviewed by Edward D. Cokelet, NOAA/PMEL, Seattle 6 - July 2010 | | Hearsay (FRE 802) |
| 010741 | Email from M. McNutt to B. Lehr re FW News on Flow Rate | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010742 | Email from M. McNutt to B. Lehr re Pending developments | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010743 | Email from S.Wereley to B. Lehr re Video Clip Loaded to NOAA ftp site | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010744 | Agenda and Ground Rules for 1000 PDT Meeting | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010745 | Email from B. Lehr to I Leifer, et al. re 2nd meeting agenda | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010746 | Email from I Leifer to F. Shaffer re Report Release | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010747 | Email from S. Wereley to M. Sogge, et al. re UNCERTAINTY: second report | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010748 | Email from J. Borghei to B. Lehr re flow rate | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010749 | Email from M. McNutt to B. Lehr, et al. re apples to apples.... | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010750 | Email from I. Leifer to B. Lehr re Update from Germany | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010751 | Email from B. Lehr to J. Borghei, et al. re FW Leak rate guestimate | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010752 | Email from B. Lehr to D. Payton, et al. | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010753 | Email from B. Lehr to pdy@clarkson.edu re CDOG calculation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010754 | Email from C. Henry to dwittcs@bp.com re FW oil volume estimates | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010755 | Handwritten Notes from D. Rainey's notebook | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010756 | Email from B. Lehr to D. Helton re can you check my logic. PA is looking for a clear explanation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010758 | Email from B. Lehr to S. Wereley,et al. re press queries | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010759 | Email from B. Lehr to V. Hines, et al. re FW Draft News Release: Plume Team Results | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010760 | Email from B. Lehr to J. Robinson re BP Material | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010761 | Email from D. Kennedy to B. Lehr re FW BP America response | | Hearsay (FRE 802) |
| 010762 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - The Amount and Fate of the Oil - Draft - Staff Working Paper No. 3 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010763 | Email from J. Borghei to B. Lehr re Working Paper No. 3 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010764 | Email from P. Cornillon to B. Lehr re My comments | | Hearsay (FRE 802) |
| 010765 | Email from M. McNutt to O. Savas, et al. re PNAS format for papers | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010766 | Email from D. Cundy to T. Girton, et al. re FW FRTT | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010767 | Email from B. Lehr to D. Moore, et al. re rate estimation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010768 | Email from B. Lehr to I. Leifer re FW Summary (2) of AVIRIS effort for report to DOI | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010770 | Email from M. Cudmore to J. Banks, et al. re FW FLT meeting 11th June | | Hearsay (FRE 802) |
| 010771 | Email from R. Merrill to McAughan, et al. re USGS_Presentation..ppt | | Hearsay (FRE 802) |
| 010772 | Email from M. Mason to M. Levitan, et al. re Macondo Baseline Flow Assumptions.ppt from this afternoons meeting | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010775 | Email from J. Anders to M. Mason re BPXA Non Rig significant events in the last 10 years... | | Hearsay (FRE 802) |
| 010777 | Email from R. Merrill to M. Levitan, et al. re Shut in Pressure at BOP Workplan | | Hearsay (FRE 802) |
| 010778 | Email from M. Mason to M. Hey re GoM Incident: Suggested Solution | | Hearsay (FRE 802) |
| 010779 | Email from M. Mason to A. Inglis, et al. re Macondo Oil Rate | | Hearsay (FRE 802) |
| 010781 | Email from croigk@aol.com to M. Mason re Don't be disappointed ! | | Hearsay (FRE 802) |
| 010782 | Email from M. Mason to rauflick@ultrapetroleum.com re GOM | | Hearsay (FRE 802) |
| 010783 | Email from M. Mason to L. Kaye, et al. re GoM Stuff | | Hearsay (FRE 802) |
| 010784 | Email from P. Cameron to F. Sweeney, et al. re REQUEST FOLLOW-UP: PE (Well Management) Job Posting... Life of Well Risk | | Hearsay (FRE 802) |
| 010785 | Letter from F. Sweeney to M. Mason re Local coffee break discussions / comments | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II) |
| 010786 | Email from D. Rainey to M. Mason re Flow Rate Summary | | Hearsay (FRE 802) |
| 010787 | Using Standard Guide for Visually Estimating Oil Spill Thickness on Water, ASTM F 2534 - 06 | | Hearsay (FRE 802) |
| 010788 | Email from J. Peijs to C. Yeilding, et al. re Lastest BOP Pressures | | Hearsay (FRE 802) |
| 010789 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation - New Standardized Oil Slick Appearance and Structure Nomenclature and Code - Updated November 2007 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010790 | OPEN WATER OIL IDENTIFICATION JOB AID for aerial observation - With Standardized Oil Slick Appearance and Structure Nomenclature and Codes - Version 2, updated July 2012 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010792 | Email from M.Mason to F. Saidi, et al. re Flow inside casing 3800 psi at wellhead | | Hearsay (FRE 802) |
| 010793 | Meeting Notes - Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs May 13 - 16, 2010, Houston, Texas | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010794 | Congressman to launch inquiry on amount of oil gushing into Gulf - CNN Political Ticker | | Hearsay (FRE 802) |
| 010795 | Email from Y. Wang to T. Hill, et al. re An Update on Fluids | | Hearsay (FRE 802) |
| 010796 | Email from F. Sweeney to M. Mason re Macondo - Exxon Notes.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010798 | Email from O. Rygg to K. Mix, et al. re Current flow out of riser | | Hearsay (FRE 802) |
| 010812 | Email from L. Saha - F. Saidi et al. re RE: BP's new claim that oil spill might have been half size in Gulf could save billions in fines | | Hearsay (FRE 802) |
| 010813 | Excerpt from Annual Report and Form 20-F 2011 (Pages 233 - 234) | Incomplete | |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010815 | Email from T. Hill - L. McDonald re RE: Macondo well efforts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010816 | Research Partnership to Secure Energy for America, Technical Forum - Research and Technology Needs for Deepwater Development Adressing Oil Recovery and Effective Cleanup of Oil Spills | | Hearsay (FRE 802) |
| 010817A | Handwritten Notes by F. Saidi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010818 | Handwritten Notes by F. Saidi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010821 | Handwritten Notes by F. Saidi | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 010822 | Annual Individual Performance Assessment - Robert C. Merrill Jr. | | Relevance generally (FRE 401 & 402) |
| 010824 | Opportunity Progression - Depletion Planning Journal | | Hearsay (FRE 802) |
| 010825 | Email from M. Levitan to R. Merrill re Please Review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010828 | Email from M. Mason to P. Singh, et al. re Info/request: fluid flow | | Hearsay (FRE 802) |
| 010829 | Macondo Technical Note - Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010830 | Macondo Technical Note - Depletion Rates | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010831 | Email from W. Burch to G. Vinson, et al. re M56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010832 | Email from R. Merrill to W. Burch, et al. re M56E Post-Blowout Fracture Pressure Question | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010833 | Email from M. Tabinor to J. Martin, et al. re Erosion Calculations | | Hearsay (FRE 802) |
| 010834 | Email from A. Leonard to T. Hill re Flow Estimates? | | Hearsay (FRE 802) |
| 010836 | Team Working "Range of BOP Pressures" | | Hearsay (FRE 802) |
| 010837 | Email from R. Merrill to M. Mason re Preparing for Thursdays Meeting at 9:00am - Macondo Well Test & Shut-in Protocol Meeting | | Hearsay (FRE 802) |
| 010838 | Email from R. Merrill to K. Baker re Depletion + request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010839 | Email from R. Merrill to K. Baker, et al. re Depletion Review with James Dupree | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010840 | Email from K. Baker to P. Tooms, et al. re Updated: Shut in the Well on Paper | | Hearsay (FRE 802) |
| 010841 | Reservoir Pressure Response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010842 | Email from T. Liao to T. Lockett, et al. re Modeling with reservoir response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010846 | WIT Reservoir Depletion/Flow Analysis Discussions | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010847 | Well Integrity/Shut-In Discussion - July 20, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010848 | Email from A. Chavez to A. Chavez, et al. re REMINDER - WIT BP Science Call - TONIGHT, July 20, 7:00pm Central (8:00pm Eastern/6:00pm - Mountain) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010849 | Email from K. Baker to R. Merrill, et al. re Horner_20Jul_1100.ppt | | Hearsay (FRE 802) |
| 010850 | Well Integrity/Shut-In Discussion - July 20, 2010 11:00am CDT | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010852 | Email from R. Merrill - P. Tooms et al. re RE: Update on the evaluation of the possibility of erosion of the bursting disc holder | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010853 | BP Well Integrity Test Data Review, July 26, 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010854 | Email from K. Baker to T. Hill re FW: Information on MC-252 well | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010855 | Email from W. Bozeman - K. Mix et al. re Macondo Info | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010856 | Email from T. Lockett - Y. Wang et al. re RE: Re: Olga Model Input | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010857 | BP Gulf of Mexico SPU Dynamic Kill Technical File Note - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010858 | BP Macondo Technical Note - Reservoir Simulation of Top Kill, Version A - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010859 | BP Macondo Technical Note - Depleted Pressure, Version A - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010860 | BP Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version A Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010861 | BP Macondo Technical Note - Gas Flow and Gradient, Version A - Draft | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010863 | Technical Note - Macondo SIWHP and Build-up Times | | Hearsay (FRE 802) |
| 010867 | Notes from Post Top Kill Assessment Discussion | | Hearsay (FRE 802) |
| 010868 | Email from G. Wulf to M. Mason re Kill Attempt Yesterday | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010869 | Email from M. Mason to S. Bishop re Document1 | | Hearsay (FRE 802) |
| 010870 | BP ready to try again to stop oil flow, company says - CNN.com | | Hearsay (FRE 802) |
| 010871 | Handwritten Notes of Mr. Mason | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010913 | Advanced Blowout & Well Control | | Hearsay (FRE 802) |
| 010916 | Email from M. Levitan to S. Lane re End Year review | | Relevance generally (FRE 401 & 402) |
| 010924 | Email from R. Merrill to M. Levitan re Please Review | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010925 | Well Integrity Test Data Review - 26th July 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010926 | Email from K. Baker to R. Merrill, et al. re Horner_20Jul_1100.ppt | | Hearsay (FRE 802) |
| 010936 | Email from M. Wilson to M. Levitan re Homer plot | | Hearsay (FRE 802) |
| 010937 | Email from M. Wilson to M. Levitan, et al. re BP going forward... | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 010939 | Email from K. Baker to havstad1@llnl.gov, et al. re FW Rupture disk drawings | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 010942 | Powerpoint Slides title BP Technical Staff Assessment at 1 July, 2001 - Draft for Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 010948 | Diagram titled Fig. 3.35 Ilustrative buildup curves | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 010965 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 14, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010966 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 19, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010967 | Federal Remote Sensing Situation Report, Deepwater Horizon Response, July 20, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010969 | Deepwater Horizon Response at a Glance, Operational Period: 0600 10AUG2010 to 0600 11AUG2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 010977 | Article from democracynow.org - Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day | | Admissible only as an Admission by: US Gov |
| 011002 | Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions | | Hearsay (FRE 802) |
| 011010 | Email from A. Meike - W. Miller et al. re RE: NDA has been sent to Statoil | | Hearsay (FRE 802) |
| 011095 | Email from H. Haldorsen - R. Lynch et al. re Statoil Response to BP's 'Wish-List' | | Hearsay (FRE 802) |
| 011114 | Email from A. Woods - A. Woods et al. re Re: Oil plume modeling | | Hearsay (FRE 802) |
| 011115 | Attachment 1 to Schedule A - Project Agreement | Incomplete | Hearsay (FRE 802) |
| 011116 | Update and review of dispersal modeling | | Hearsay (FRE 802) |
| 011117 | Some dynamical constraints on oil plumes rising through deep-water | | Hearsay (FRE 802) |
| 011118 | Email from E. Williams - A. Leonard re Re: Paper | | Hearsay (FRE 802) |
| 011119 | Email from A. Woods - P. Carragher et al. re Re: A scenario | | Hearsay (FRE 802) |
| 011120 | Email from A. Woods - E. Williams et al. re Re: paper on plumes | | Hearsay (FRE 802) |
| 011121 | Email from A. Woods - A. Leonard re meet | Incomplete | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011122 | Email from A. Woods - C. Caulfield re Re: Cone etc | | Hearsay (FRE 802) |
| 011123 | Meandering due to large eddies and the statisticall self-similar dynamics of quasi-two-dimensional jets | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 011124 | Email from J. Landel - A. woods re Clip plume gulf of mexico | Incomplete | Hearsay (FRE 802) |
| 011126 | Email from E. Williams - D. Rainey et al. re Fluid flow determinations | | Hearsay (FRE 802) |
| 011127 | Research at the BP Institute for Multiphase Flow | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 011128 | Email from P. Carragher - D. Eyton et al. re RE: Paper, with attachments | | Hearsay (FRE 802) |
| 011129 | Draft Note - On the dynamics of a buoyant oil plume in stratified deep water | | Hearsay (FRE 802) |
| 011130 | Los Angeles Times - Gulf oil leak rate much higher than reported, professor says | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011131 | Some dynamical constraints on oil plumes rising through deep-water | | Hearsay (FRE 802) |
| 011142 | Email from T. Liao - F. Sweeney re RE: Emailing: Tony Liao - 2010 year end review.doc | | Relevance generally (FRE 401 & 402) |
| 011147 | Email from T. Liao - S. Dobbs et al. re RE: Tomorrow Morning... | | Relevance generally (FRE 401 & 402) |
| 011148 | Email from D. Epps - T. Liao re Pipe/Riser Specs | | Hearsay (FRE 802) |
| 011150 | Email from R. Simpson - T. Fleece et al. re FW: Results: Oil and free gas flow from riser | | Hearsay (FRE 802) |
| 011153 | Email from F. Saidi - T. Liao re RE: Macondo Technical Note - Thermal Dynamics Investigation for Macondo Well - v2.doc | | Hearsay (FRE 802) |
| 011156 | Annual Individual Performance Assessment for Tony Liao | | Relevance generally (FRE 401 & 402) |
| 011157 | Email from T. Liao to R. Clark re Velocity strings | | Relevance generally (FRE 401 & 402) |
| 011158 | Nomination For Promotion Level E & F | | Relevance generally (FRE 401 & 402) |
| 011164 | Effect of Oil Formation Volume Factor (FVF) 10 May 2010 - Tony Liao | | Hearsay (FRE 802) |
| 011177 | Dustin Staiger LinkedIn Profile | Not Produced and Not Otherwise Authenticated | |
| 011193 | Email from J. Robinson - B. Benko et al. re FW: maybe this will help | | Hearsay (FRE 802) |
| 011195 | Email from H. Zhang to J. Brill, et al. re "Dome" communications | | Hearsay (FRE 802) |
| 011198 | Email from B. Upton to I. McCracken, et al. re GOM oil recovery efforts | | Hearsay (FRE 802) |
| 011202 | Email from T. Hill to J. Brill re Top Kill - Why halt? | | Hearsay (FRE 802) |
| 011225 | Resume' of James S. Wellings | | Relevance generally (FRE 401 & 402) |
| 011226 | Email from D. Cameron to R. Turlak re DWH Incident Capping Strategies.ppt | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 011227 | Email from J. Wellings to G. Blome re FW Exxon Mobil CEO says risk - not chances of success - dictated spill response | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011230 | Email from J. Wellings to C. Holt, et al. re Update on DDII BOP on BOP and Capping Stack | | Prejudicial (FRE 403) |
| 011235 | MC 252 Top Preventer Peer Assist - Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906 | | Hearsay (FRE 802) |
| 011237 | Responder Logbook | | Relevance generally (FRE 401 & 402) |
| 011238 | Responder Logbook - Wellings | | Relevance generally (FRE 401 & 402) |
| 011239 | Responder Logbook - James Wellings | | Relevance generally (FRE 401 & 402) |
| 011240 | Responder Logbook - James Wellings | | Relevance generally (FRE 401 & 402) |
| 011241 | BP Enterprise Capping Team Chart | | Hearsay (FRE 802) |
| 011245 | Email from A. Olsen to D. Pelley re FW: DDII BOP with Choke Vening Capability | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011246 | Email from G. Boughton to G. Leach re FW: BOP on BOP Plan | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011247 | Email from A. Olsen to I. Sneddon et al. re RE: DD II BOP on BOP Meeting / MMS Meeting at 14:00 hrs | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011248 | Email from B. Looney to R. Dudley et al. re FW: "BOP on BOP" / Containment | | Hearsay (FRE 802) |
| 011249 | Email from J. Wellings to M. Patteson et al. re RE: USCG | | Hearsay (FRE 802) |
| 011250 | Email from D. Brookes to M. Gochnour et al. re FW: DOE Team - Quick Response Assessment Complete! | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011252 | Email from K. Mix to J. Sprague et al. re FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | | Hearsay (FRE 802) |
| 011253 | Email from J. Wellings to T. Lockett et al. re RE: Notes From Discussion with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | | Hearsay (FRE 802) |
| 011257 | Prevention and capping - Safety - BP | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011258 | Advance Global Deepwater Capabilities | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011259 | Forbes - With This 500-Ton Deepwater Well Cap, BP Is Ready for the Next Oil Spill | Not Produced and Not Otherwise Authenticated | Subsequent remedial measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 011260 | BP Exploration & Production Inc.'s Responses And Objections To The United States of America's Phase II Cost Interrogatories to BP Exploration & Production Inc. | Not Produced and Not Otherwise Authenticated | Relevance generally (FRE 401 & 402) |
| 011262 | Email from J. Moore to L. Herbst, et al. re BOP testing update | | Admissible only as an Admission by: US Gov |
| 011264 | Well Cap Stack (Proposed) | | Hearsay (FRE 802) |
| 011265 | Catalog overview 2. Subsea > Capturing at Source | | Relevance generally (FRE 401 & 402) |
| 011268 | Email from C. Curtis to J. Wellings, et al. re CAPPING | | Admissible only as an Admission by: Cameron |
| 011269 | MC 252 Junk Shot Peer Assist - 6 May 2010 | | Hearsay (FRE 802) |
| 011270 | Deepwater Horizon - Source Control update - Friday 7th May 2010 | | Hearsay (FRE 802) |
| 011271 | Email from A. Chavez to R. Dykuizen re Better ROV Feeds | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011272 | Email from K. Cook to D. Blankenship et al. re RE: RE: DWH FOLLOW-UP | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011273 | Email from S. Englebert to R. Dykhuizen re visit last week | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011274 | Email from T. Crone to R. Dykhuizen et al. re Re: Re: science article | | Hearsay (FRE 802) |
| 011275 | Email from R. Dykuizen to P. Hsieh re contact information for Bob Merrill | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011276 | Email from R. Dykhuizen to C. Morrow re FW: FW: RFI for pressure sensor data on 3-ram stack | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011277 | Email from R. Dykhuizen to C. Morrow re GOR.xlsm | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011278 | Comments on Stewart Griffith's 7/15/10 draft | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011279 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft Staff Working Paper No. 3 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011280 | Email from R. Dykhuizen to C. Morrow re FW: Urgent Request for Flow Analysis supporting well integrity tests | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011281 | Email from R. Dykhuizen to M. Havstad re RE: Warning RE: Choke valve K update | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011282 | Email from R. Dykhuizen to M. Havstad re RE: comparisons | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011283 | Email from W. Miller to R. Dykhuizen et al. re RE: K values | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011284 | Email from R. Dykhuizen to C. Ammerman re RE: Tri-Lab Shut-in Results Summary | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011285 | Email from R. Dykhuizen to A. Ratzel re well done | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011286 | Email from A. Chavez to S. Aoki et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011287 | Email from R. Dykhuizen to C. Morrow re more comments | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011288 | Email from R. Dykhuizen to C. Morrow re RE: choke line geometry_7-21.ppt | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011289 | Email from R. Dykhuizen to C. Ammerman et al. re first draft | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011290 | Email from A. Ratzel to C. Ammerman et al. re Flow Analyst Conference Call Tomorrow - 10AM CDT | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011291 | Email from R. Dykhuizen to T. Miller et al. re RE: OUO | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011292 | Email from A. Ratzel to R. Dykhuizen et al. re FW: new version | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011293 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011294 | Email from R. Dykhuizen to A. Ratzel et al. re updated calculations on pressures at BOP | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011295 | Email from S. Tieszen to C. Morrow et al. re RE: | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011296 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, July 1, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011297 | Email from M. Tatro to A. Ratzel et al. re FW: addition to calc | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011298 | Email from R. Dykhuizen to M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shut | Email missing attachments in produced version | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011299 | Email from A. Ratzel to R. Dykhuizen et al. re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011321 | Email from C. Morrow to R. Dykhuizen re new day | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011322 | Email from S. Perfect to W. Miller, et al. re conf call | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011323 | Email from S. Tieszen to M. Havstad, et al. re reference calculation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011324 | Email from havstad1@llnl.gov to R. Dykhuizen re presentation | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011325 | Handwritten Notes | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011326 | Handwritten Notes | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011327 | Email from C. Middleton to C. Middleton, et al. re S&TR Prereview: Lending a Hand to an Oily Problem | | Hearsay (FRE 802) |
| 011328 | Relative Value Ranked Exempt Employee Performance Appraisal - Performance Period: 09/01/09 - 08/31/10 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011329 | IN Strict Confidence - Relative Value Ranked Exempt Employee Performance Appraisal Performance Period: 09/01/09 - 08/31/10 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011330 | Email from G. Burton to W. Miller, et al. re FW Flow-Rate Determination | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011331 | Email from S. Perfect to M. Havstad, et al. re recent call for ideas on quantifying flow | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011332 | Email from S. Perfect to M. Havstad re GS | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011333 | Email from A. Ratzel to A. Ratzel, et al. re Urgent Request for Flow Analysis supporting well integrity tests | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011334 | Email from R. Dykhuizen to M. Havstad, et al. re comparisons | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011335 | Email from W. Miller to C. Ammerman, et al. re Kill line K factors: big effect | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011336 | Email from R. Dykhuizen to M. Havstad re comparisons | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011337 | Email from M. Havstad to A. Ratzel, et al. re Choke Flow Rate Calc Sequence | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011338 | Email from R. Dykhuizen to M. Havstad e comparisons | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011339 | Email from A. Chavez to perfect1@llnl.gov, et al. re Today's Telecon - Top Hat Temp = 219 F | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011340 | Email from M. Havstad to R. Ferencz, et al. re Flow chatter today? | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011342 | Email from M. Havstad to C. Morrow, et al. re Flow results from Miller (Kill & Choke) | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011343 | Email from R. Dykhuizen to C. Ammerman et al. re method 1 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011344 | Email from A. Chavez to T. Hunter et al. re Mass Flow Draft Presentation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011345 | Email from R. Dykhuizen to A. Ratzel et al. re Method 4 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011347 | Email from A. Ratzel to M. Havstad et al. re RE: Telecon Call at 9:30 AM for Flow Analysis! | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011348 | Email from M. Havstad to A. Chavez re RE: TELECON SCHEDULED: Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011349 | Email from B. Charles to A. Ratzel et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011350 | Email from W. Miller to A. Ratzel et al. re LLNL revised choke & kill flow | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011351 | Email from S. Tieszen to A. Ratzel et al. re Uncertainty Viewgraph | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011352 | Email from A. Ratzel to C. Ammerman, et al. re Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011353 | Email from S. Perfect to A. Ratzel et al. re Flow Meeting Draft Report 28 Jul 1300.pptx | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011354 | Email from A. Ratzel to R. Dykhuizen, et al. re FW USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011355 | Email from R. Dykhuizen to C. Ammerman, et al. re first draft | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011356 | Email from R. Dykhuizen to C. Ammerman re Friction factor | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011357 | Email from A. Ratzel to C. Ammerman, et al. re | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011358 | Email from W. Miller to R. Dykhuizen, et al. re LLNL appendix to flow calc paper | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011359 | Email from M. Havstad to A. Ratzel re Telecon on Possible BP Follow-on work Monday Sept 27, 2:30-4:30PM CDT | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011360 | Key Messages | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011361 | LLNL Response to BP Macondo Well Analysis Requests | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011362 | Handwritten Notes | Combines multiple documents; Exhibit has unidentified highlighting or handwriting | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011363 | Email from M. Havstad to W. Miller re Strawman for Tri-Lab Density Comparison | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011364 | Email from D. Wapman to D. Blankenship re FW Case data for review | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011385 | Email from S. Mason to M. VanDyke et al. re (possibly spam: 7.8445) RE: HOS Achiever missing DVD's | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011400 | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | | Hearsay (FRE 802) |
| 011410 | Project Memo - Summary & Conclusions From Top Kill Efforts 26-28 May 2010 | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011420 | Email from N. Swyka to M. Patteson re Help needed on Top Kill procedures and experts | | Hearsay (FRE 802) |
| 011421 | Email from H. Thierens to K. Wells, et al. re Government questions for BP with comments | | Hearsay (FRE 802) |
| 011422 | Case 2:12-cr-00292-SSV-DEK Document 2-1 - U.S. v. BP Guilty Plea Agreement | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 011424 | Email from R. Sauermann to R. Doshi, et al. re Data Files from BP's Top Kill | | Hearsay (FRE 802) |
| 011425 | Email from A. Ratzel to R. Dykhuizen et al. re FW: USGS Director McNutt would like to discuss BOP forensics | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011426 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011427 | Email from R. Dykhuizen to T. Hunter et al. re flow calculations for the gulf | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011428 | Email from R. Dykhuizen to S. Tieszen re RE: Offer of Help | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011429 | Email from R. Dykhuizen to M. Tatro et al.r e vent flow | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011430 | Email from R. Dykhuizen to M. Pilch re RE: Estimates Reconciliation Request | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011431 | Excerpts from the deposition of Arthur Ratzel, III, Volume 1, dated October 17, 2012, Pages 172 - 175 and 648 - 649 | Incomplete | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011432 | Email from M. Havstad to R. Dykhuizen et al. re RE: flow variation calibration of total flow | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011433 | Email from R. Dykhuizen to C. Ammerman re RE: Friction factor | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011434 | Email from R. Dykhuizen to A. Ratzel et al. re RE: flopt_9-25-10 acr.docx | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011435 | Email from S. Griffiths to R. Dykhuizen et al. re Re: well flow rates and total discharge | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011436 | Email from S. Griffiths to A. Ratzel et al. re FW: summary of your model | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011437 | Email from R. Dykhuizen to C. Morrow re FW: griffith assumptions | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011438 | Email from R. Tieszen to C. Morrow et al. re Discussion | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011439 | Email from M. Tatro to A. Chavez et al. re FW: Pressure-flow information meeting, June 21st | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011440 | Email from R. Dykhuizen to C. Morrow re FW: Temperature at TH4 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011441 | Email from R. Dykhuizen to S. Tieszen et al. re pressure | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 011442 | Email from R. Dykhuizen to S. Domino et al. re OUO FW: Emailing: For Diagnostics Team.zip | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011443 | Email from D. Sullivan to D. Decroix et al. re Re: Differing estimates on flow rate | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objecions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 011444 | Email from D. Keese to T. Bickel et al. re Overview packet | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011445 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team, June 13, 2010 | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 011447 | Oceaneering Deepwater Technical Solutions - Operations and Maintenance Manual - BP Horizon 5.5" drill Pipe Clamp - 990044699, Rev. C | Combines multiple documents | |
| 021656 | Bill Lehr: BP material | | Hearsay (FRE 802) |
| 021657 | Spill Shean Analysis | | Hearsay (FRE 802) |
| 021658 | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | | Hearsay (FRE 802) |
| 060011 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | | Hearsay (FRE 802) |
| 060046 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | | Admissible only as an Admission by: Halliburton; Hearsay (FRE 802) |
| 060109 | Report: Expert Report of David Pritchard | | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 060423 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060429 | Report: DNV Final Report for BOEMRE Volume I | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060430 | Report: DNV Final Report for BOEMRE Volume II Appendices | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802) |
| 060513 | Email - From: Norman Wong To: Abbassian Subject: Re: MBI Hearing Transcripts | | Hearsay (FRE 802) |
| 060515 | Document: Questions from Abbassian May 27th | | Hearsay (FRE 802) |
| 060520 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | Hearsay (FRE 802) |
| 060523 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | | Hearsay (FRE 802) |
| 060663 | Document: NOAA Bibliography | | Excluded by MiL; Other Government Reports; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 060759 | Presentation: Introduction to North America Gas | | Excluded by MiL; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060760 | Document: Royal Dutch Shell (RDS) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060766 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | | Relevance generally (FRE 401 & 402) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 060769 | Presentation: OGP Capping & Containment Management Committee Meeting | | Hearsay (FRE 802) |
| 060770 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico | | Hearsay (FRE 802) |
| 060771 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | | Hearsay (FRE 802) |
| 060772 | Report: Energy Report Beaufort Sea Drilling Risk Study | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060779 | Document: National Oil Spill Commission Meeting Transcript | | Excluded by MiL; Congressional Testimony; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 060797 | Letter: From: Carl Nichols To: Donald Holmstrom - Subject: BP Submission for Dec. 15 hearing | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 060799 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | | Admissible only as an Admission by: TransOcean |
| 060802 | Document: Incident Management | | Relevance generally (FRE 401 & 402) |
| 060803 | Document: Incident Reporting | | Relevance generally (FRE 401 & 402) |
| 060872 | Report: Expert Report of Morten Emilsen | | Hearsay (FRE 802) |
| 060873 | Report: Expert Report of Patrick Hudson | | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Hearsay (FRE 802) |
| 060875 | Report: Expert Report of Richard Strickland | | Hearsay (FRE 802) |
| 060887 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 060893 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | | Hearsay (FRE 802) |
| 061013 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 98) 1992. | | Hearsay (FRE 802) |
| 061014 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | | Hearsay (FRE 802) |
| 061016 | Book: Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, 2003. | | Hearsay (FRE 802) |
| 061063 | Report: Halliburton, ZoneSealant 2000 Brochure | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 062886 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 075536 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | | Admissible only as an Admission by: TransOcean |
| 075541 | E-mail - From: Curtis Jackson; Subject: RE: Test Ram | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 075571 | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 075593 | Email from Dale Pumphrey Subject: FW: DW Horizon IMT Ops Updated #300 with attached ROV Ops Notes | | Hearsay (FRE 802) |
| 075594 | Tuscaloosa Blowout Contingency Plan | | Relevance generally (FRE 401 & 402) |
| 075595 | Timeline regarding Specific Events concerning the BOP, April 2010 through August 2010, Produced Natively," 69 pages | | Hearsay (FRE 802) |
| 075596 | BP Deep Gas Blowout Contingency Plan | | Hearsay (FRE 802) |
| 075597 | Email from Michael Seward Subject: ADW Well Control Contingency Issues/Pt 3 of 6 with attachment Pt 3 of _2008 AWCCP MAIN Pt A.zip | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 075598 | Well Control Contingency Plan | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 091613 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | | Hearsay (FRE 802) |
| 130001 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: BOP Equivalent Orifice and Pressure Upstream of Kink During Well Kill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130002 | E-mail - From: Paul J Tooms to John E Lynch Jr., Subject: REDACTED | | Hearsay (FRE 802) |
| 130003 | E-mail - From: Hill, Trevor to Michael Edwards, Kate Baker, Subject: Draft for Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130006 | Moving Issues Talking Points: July 19th | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130010 | E-mail - From: Hill, Trevor to Andy Inglis, Subject: Two phase flow | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130011 | E-mail - From: David Petruska to Hill, Trevor, Michael A Tognarelli, Subject: RE: Final riser laydown | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130012 | E-mail - From: Douglas Wood to Leith McDonald, Subject: Maconda Situation Template 9th May Final Added Graph | | Hearsay (FRE 802) |
| 130013 | E-mail - From: Leith W McDonald to Hill, Trevor, Subject: RE: Crater Riser End Section exposed | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130014 | E-mail - From: Time Lockett to Hill, Trevor, Subject: State of the well | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130017 | E-mail - From: Jeffrey Morgheim to Hill, Trevor, Subject: Urgent: Request for documents | | Hearsay (FRE 802) |
| 130018 | E-mail - From: Hill, Trevor Saidi, Farah, Subject: Update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130020 | E-mail - From: Douglas Wood to Hill, Trevor, Subject: New Idea on Flowrate Determination | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130021 | E-mail - From: Hill, Trevor to Looney, Bernard, Subject: Update on flowrate discussions | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130023 | E-mail - From: David Brookes to Neal McCaslin, Neal, Subject: FW: Maconda MC252 sand production risk and management | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130025 | E-mail - From: Hill, Trevor to Max Easley, David Rainey, David, Subject: Oil and gas volume percentages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130026 | E-mail - From: Mike Mason to Chris Cecil, Subject: FW: Further material | | Hearsay (FRE 802) |
| 130028 | Table titled "Possible change in flow at end of riser" | | Hearsay (FRE 802) |
| 130031 | E-mail - From: Ravi Gudimedtia to Hill, Trevor, Subject: Re-Confirming | | Hearsay (FRE 802) |
| 130032 | E-mail - From: Saidi, Farah to Hill, Trevor, Subject: Pressure loss thru fully open choke | | Hearsay (FRE 802) |
| 130033 | E-mail - From: Norm McMullen to Hill, Trevor, Subject: FW: BP - ExxonMobil | | Hearsay (FRE 802) |
| 130035 | E-mail - From: Hill, Trevor to Andy Woods,Leonard, Andy, Subject: Prof Werely presentation | | Hearsay (FRE 802) |
| 130036 | E-mail - From: Hill, Trevor to Mike Mason, Subject: Work requests | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130037 | E-mail - From: Kurt Mix to Bob Grace, Subject: Flow Modeling Results | | Hearsay (FRE 802) |
| 130039 | E-mail - From: Paul J Tooms to Hill, Trevor, Subject: RE: Flowrate estimation | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130040 | E-mail - From: Hill, Trevor to David Rainey, David, Subject: Riser end flow area | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130041 | E-mail - From: Rumsey, Allison to Hill, Trevor, Subject: Re: Your paper - Magnitude of the 2010 Gulf of Mexico Oil Leak | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130045 | E-mail - From: John Nyholt to David Dechene, John Liley, Don Hurst, Subject: Confidencial: crimpsed riser | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130046 | E-mail - From: Kate Baker to Hill, Trevor, Subject: Multi-phase fluid flow in horizontal pipes challenge contacts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130047 | E-mail - From: Hill, Trevor to Time Lockett, Subject: FW: Riser Data | | Hearsay (FRE 802) |
| 130048 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130049 | E-mail - From: Ian Stilwell to Hill, Trevor, Subject: RE: Density in riser - urgent request | | Hearsay (FRE 802) |
| 130050 | E-mail - From: Time Lockett to Hill, Trevor, Subject: RE: Riser Data | | Hearsay (FRE 802) |
| 130051 | E-mail - From: David Rainey, David to Hill, Trevor, Subject: RE: FRTT requests | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130052 | E-mail - From: Ginna McConnell to Julian Austin, et al., Subject: Engineering Update for BST | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130053 | E-mail - From: Jon Tumbull to Hill, Trevor, Mike Mason, Subject: Holistic System Analysis Report: Ratio increase of flowrate | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130056 | E-mail - From: Hill, Trevor to Tooms; Subject: FW: URGENT: Confirmation of Capacity | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130057 | E-mail - From: Rainey, David to Hill, Trevor; Subject: RE: Riser end flow area | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130058 | E-mail - From: Khanna to Coy, Lockett, Saidi, Farah and Hill, Trevor; Subject: RE: Pipework K factors | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130059 | E-mail - From: Eisenberg to Ginsberg, Rumsey, Green and Hill, Trevor; Subject: RE: Rates during integrity test (revised) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130060 | E-mail - From: Rumsey to Hill, Trevor and Palmer; Subject: RE: PRIVILEGED AND CONFIDENTIAL - RE: Rates during integrity test (revised) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130061 | E-mail - From: McMullen to Hill, Trevor, Saidi, Farah and Lockett; Subject: Re: REQUEST: State of the Art of Multiphase Choke Prediction (re-sent with address correction) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130063 | E-mail - From: Shaw to Hill, Trevor, Humphreville and Simmons; Subject: RE: GoM technical outreach programme for core universities | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130065 | E-mail - From: Wilson to Tooms and McDonald; Subject: RE: Factsheet 3 - 22May2010.doc | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130066 | Handwritten notes and diagram showing the effect of DP, VBR and other restrictions | | Hearsay (FRE 802) |
| 130068 | Handwritten notes and diagram showing CS flow calculations | | Hearsay (FRE 802) |
| 130069 | Handwritten notes and diagram showing CS flow calculations | | Hearsay (FRE 802) |
| 130071 | Handwritten notes, table and diagram showing CS flow calculations | | Hearsay (FRE 802) |
| 130072 | Handwritten notes on Pressure Evidence Requirements and Pressure Matching | | Hearsay (FRE 802) |
| 130076 | Notebook of Kate Baker, 14 May - 14 Aug 2010 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130077 | Handwritten Notes of Kate Baker, 99 pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130078 | Handwritten Notes of Kate Baker, 102 pages | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130079 | BOP Pressure History rev3.xls | | Hearsay (FRE 802) |
| 130082 | Email re Flow modeling summary dated 20100425 from Mix, Kurt to Walz, Gregory | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130086 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | | Hearsay (FRE 802) |
| 130091 | WIT chart of Investigation of Acoustic Anomalies, July 18-23, 2010 | | Hearsay (FRE 802) |
| 130092 | WIT chart of Investigation of Acoustic Anomalies, July 19-23, 2010 | | Hearsay (FRE 802) |
| 130095 | WIT chart of Investigation of Acoustic Anomalies | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130097 | Email re Reservoir Engineering Support from Burch, William to Wellings, James | | Hearsay (FRE 802) |
| 130101 | BOP Pressure Summary | | Hearsay (FRE 802) |
| 130103 | Graph of MC252 Pressure Trends from 5/26 | | Hearsay (FRE 802) |
| 130106 | Chart re Inflow (IPR) v Outflow (VLP) Curves | | Hearsay (FRE 802) |
| 130108 | E-mail from Tooms, Paul to Hill, Trevor, et. al, Subject: FW: Pressure Measurement Request | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130109 | Request for Activity re: 7.1 Item 01 RFA (Pressure Inside TopHat4) 20 Jun 1200.doc, Originator: Bob Yamamoto for Tom Hunter | | Admissible only as an Admission by: US Gov; Hearsay (FRE 802) |
| 130110 | Email re Flow information for Friday review from Saidi, Farah to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130111 | Email re Prosper Files from Liao, Tony to Kercho, Debbie | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130112 | Chart re Base Management Team - Timeline of Activities in Support Macondo Accident Response Efforts | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130113 | Email re Sub ambient pressure at the cap from Austin, Julian to Liao, Tony et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130115 | Email re Preliminary Compositional & Viscosity Data from Kercho, Debbie to Mix, Kurt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130116 | E-mail from Baker, Kate to Bruce, Zander; Wood, Douglas, Subject: FW: Pressure before and after riser removal, with test rams shut | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130119 | Email re Reservoir Engineering Support from McAughan, Kelly to Ritchie, Bryan et al | | Hearsay (FRE 802) |
| 130120 | Email re Current Density/Pressure assumptions from Hill, Trevor to Cook, Howard et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130121 | E-mail from Hill, Trevor to Lockett, Tim, Subject: Discussion | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130125 | Handwritten notes dated Thurs July 8 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130126 | Slides re Potential Flowrate Multiplier | | Hearsay (FRE 802) |
| 130128 | Email re Pressure measurement at kink from Beynet, Pierre to Birrell, Gordon et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130129 | Email re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate from Wood, Douglas to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130133 | Email re ACTION: Need predicted/measured BOP temperatures for Q4000 design from Lockett, Tim to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130134 | Email re LiaoCases.xls from Mason, Mike to Cecil, Chris et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130135 | E-mail from Hill, Trevor to Birrell, Gordon; Tooms, Paul; Grounds, Cheryl, Subject: Temperature Measurement | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130137 | Charts re Ratio Increase of Oil Flow Rate as a Function of Pressure Drop to 2300 psi | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130139 | Graphs re PIPESIM Project plotting distance and pressure | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130142 | E-mail from Bruce, Zander to Gochnour, Matt; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130143 | Excel spreadsheet re: BOP pressure history | | Hearsay (FRE 802) |
| 130148 | Email re READ AHEADS ATTACHED from Baker, Kate to Tooms, Paul et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130150 | Email re First pass at an approach to introducing Rate&Phase calculation into a Prosper training course from Heddle, Richard to Bishop, Simon et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130151 | Slides re Rate Estimation, Prosper and ISIS by Richard Heddle | | Hearsay (FRE 802) |
| 130152 | Email re Modeling Details from Merrill, Robert to Yeilding, Cindy et al | | Hearsay (FRE 802) |
| 130153 | Email re Two phase flow from Lockett, Tim to Hill, Trevor | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130155 | Email re REQUEST: MC 252 well from Kercho, Debbie to Yeilding, Cindy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130156 | E-mail from Brookes, David to Hill, Trevor; Fleming, Ray; Gochnour, Matt, Subject: Re: RFI for pressure sensor data on 3-ram stack | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130157 | Email re WCD - Updated from Bozeman, Walt to Yeilding, Cindy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130161 | Email re SIWHP - Draft from Liao, Tony to Merrill, Robert et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130162 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et.al, Subject: 5/14/2010 - 5/15/2010 Pressure Data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130163 | Excel spreadsheet re: BOP PT raw data 2010.05.14 | | Hearsay (FRE 802) |
| 130164 | Excel spreadsheet re: Plume observation frequency | | Hearsay (FRE 802) |
| 130165 | Email re Temperature at TH4 from Mason, Mike to Edwards, Michael et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130167 | Email re Build Up Data from Burch, William to Mix, Kurt | | Hearsay (FRE 802) |
| 130168 | Chart re IPR Curves for PI = 50 bbl/d/psi | | Hearsay (FRE 802) |
| 130170 | E-mail from Gochnour, Matt to Bruce, Zander; Merrill, Robert, Subject: RE: BOP PressureDW.ppt | | Hearsay (FRE 802) |
| 130171 | Excel spreadsheet re: BOP data | | Hearsay (FRE 802) |
| 130172 | Oceaneering Top Hat Pressure Sensor System Quotation No. B000421 | | Hearsay (FRE 802) |
| 130173 | E-mail - From: Daniel Scoville to Pat Chilton Subject: Re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130174 | E-mail - From: Pat Chilton to Daniel Scoville Subject: Re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802) |
| 130175 | E-mail from Smith, Trevor to Zener, George; Wellings, James, Subject: RE: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802) |
| 130176 | E-mail from Sixt, John to Caldwell, Jason, Subject: RE: Top Kill BOP Diagnostics Pressure Data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130177 | E-mail - From: Daniel Scoville to Edward Galloway, Kinton Lawler and Pat Chilton re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802) |
| 130181 | E-mail - From: Ballard, Adam to Gochnour, Matt and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130182 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130183 | E-mail - From: Daniel Gutierrez to Doug Dailey re: RE: Flow Meter System – Horizon BOP Caping Stack Control | | Hearsay (FRE 802) |
| 130184 | Oceaneering Accumulator Bank Flow Meter Quotation No. B000514 | | Hearsay (FRE 802) |
| 130185 | E-mail - From: Gochnour, Matt to Ballard, Adam and Pabon, Martin re: RE: Subsea Pressure Gauges | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130186 | MC252 Network Diagram 7-3-2010 | | Hearsay (FRE 802) |
| 130187 | E-mail from Clarkson, David to Birrell, Gordon, Subject: BOP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130188 | E-mail - From: Pat Chilton to Daniel Scoville, Edward Galloway and Kinton Lawler re: Top Hat Cavity pressure measurement system | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130190 | Memo re Assessment of Observed Erosion within Kinked Riser | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130194 | Slides re Approaches to Challenges in Macondo Well Modeling | | Hearsay (FRE 802) |
| 130195 | E-mail - From: Daniel Scoville to Luis Gutierrez re: Re: Top hat differential pressure sensor array | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130197 | Email re PvsRate 5th May.xls from Sweeney, Frank to Bishop, Simon | | Hearsay (FRE 802) |
| 130198 | Wellbore Simulation | | Hearsay (FRE 802) |
| 130200 | Graphs re: BOP pressure data | | Hearsay (FRE 802) |
| 130201 | Memo re Macondo Technical Note Thermal Dynamics Investigation for Macondo well | | Hearsay (FRE 802) |
| 130202 | E-mail from Gochnour, Matt to Hill, Trevor, Subject: FW: BP Jobmaster data output format - Sample file (attachment) | | Hearsay (FRE 802) |
| 130203 | Excel spreadsheet re: pressure data, dynamic kill data sheet | | Hearsay (FRE 802) |
| 130204 | E-mail from Wilson, Roberta to Looney, Bernard, Subject: RE: Pressure Measurement Request (resent with minor update to LMRP slide pack) | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130205 | LMRP and Pipeline options update | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130206 | BP Macondo Technical Note, Preliminary Draft: LMRP Cap Pressure Measurement, Issued by Dave Brookes, dated June 20, 2010, Version A | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130207 | Oceaneering schematic drawing for Top Hat Pressure Sensor | | Hearsay (FRE 802) |
| 130208 | Draft LMRP Cap Pressure Measurement Tech note | | Hearsay (FRE 802) |
| 130210 | BP Presentation re: LMRP Pressure Measurement Tools | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130211 | Chart re:LMRP Measurement Tools | | Hearsay (FRE 802) |
| 130212 | E-mail from Baker, Kate to Hill, Trevor, Subject: FW: TopHat Pressure Xdcer Sampling Test | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130213 | Oceaneering Top Hat Pressure XDR Stab data | | Hearsay (FRE 802) |
| 130214 | Excel spreadsheet re: flow estimation | | Hearsay (FRE 802) |
| 130215 | E-mail from Baker, Kate to Bellamy, Marc; Gochnour, Matt, Subject: Table top exercise - Shut the Macondo Well in on paper | | Hearsay (FRE 802) |
| 130216 | E-mail from Gochnour, Matt to Curtis, Charles; Turlak, Rob, Subject: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802) |
| 130217 | Teledyne Cormon Limited schematic drawing re: Dual Pressure & Single Temperature Sensor | | Hearsay (FRE 802) |
| 130218 | Teledyne schematic drawing re: 12W ROV FXD Plug Jumper with Dual Pressure & Single Temperature Analog Sensor | | Hearsay (FRE 802) |
| 130219 | Galapagos GLUTA and ILS Sensors Power and Communication Test Procedure, Rev. A | | Hearsay (FRE 802) |
| 130220 | BOP on BOP gauge picture: DSCN3605 | | Hearsay (FRE 802) |
| 130221 | BOP on BOP gauge picture: DSCN3606 | | Hearsay (FRE 802) |
| 130222 | Email re Macondo Depletion PPFG Models from Albertin, Martin to Bellow, Jonathan et al | | Hearsay (FRE 802) |
| 130223 | E-mail from Smith, Trevor to Gochnour, Matt; Owen, Les, Subject: RE: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130224 | E-mail - From: Zander Bruce to Trevor Smith re: FW: REQUEST: Pressure Measurements at BOP | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130225 | MC252 Pressure Measurement Network Diagram 5-26-2010 | | Hearsay (FRE 802) |
| 130226 | BP Macondo Technical Note, Preliminary Draft: Top Kill Pressure Measurement Strategy and Assessment, Issued by Doug Wood, Version A | | Hearsay (FRE 802) |
| 130227 | Oceaneering Panel Mating Manual: Cameron Acoustic Pressure Transducer Panels | | Hearsay (FRE 802) |
| 130228 | Cameron acoustic pressure and temp panels photograph | | Hearsay (FRE 802) |
| 130229 | Excel spreadsheet: acoustic tracking | | Hearsay (FRE 802) |
| 130230 | E-mail from Gochnour, Matt to Botros, Fikry, Subject: RE: Assistance to the MC252 incident | | Hearsay (FRE 802) |
| 130231 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802) |
| 130232 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130233 | E-mail from Thurmond, Benjamin to dhrproducts@gmail.com, Subject: Explanation of PT-3K-2 Pressure Readings | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130234 | Graph re: kill line pressure trends for 8/12 - 8/14 | | Hearsay (FRE 802) |
| 130235 | E-mail - From: Bob Yamamoto to Gochnour, Matt, Douglas Blankenship, Kate Baker and Daniel Scoville re: Visit to Oceaneering | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130236 | E-mail from Gochnour, Matt to Sharadin, John; Mix, Kurt, Subject: FW: BOP PTB Pressure Data | | Hearsay (FRE 802) |
| 130237 | E-mail - From: Trent Fleece to Kate Baker, Gochnour, Matt and Nicholas Bortka re: RE: Pressure gauge to enterprise for Top hat | | Hearsay (FRE 802) |
| 130238 | E-mail from Gouchnour, Matt to Doshi, Rupen, Subject: Correcting BOP PT-B Reading | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130239 | E-mail from Bruce, Zander to Wood, Douglas; Hill, Trevor, Subject: RE: Transmitter Calibrations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130240 | Excel spreadsheet re: tranmitter[sic] calibrations | | Hearsay (FRE 802) |
| 130243 | Email re SES Report - Case 12 Rev 3 - Two Leakage Locations - 5-4-2010.ppt from Lynch, Richard to McMullen, Norm | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130244 | Presentation re CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (full 5000 ft depth) | | Hearsay (FRE 802) |
| 130246 | E-mail from Gochnour, Matt to Openshaw, Graham, Subject: One Pager On Pressure Measurement Strategy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130247 | MC252 Pressure Measurement Strategy | | Hearsay (FRE 802) |
| 130248 | E-mail from Gochnour, Matt to Openshaw, Graham; Brookes, David, Subject: FW: BOP PT Sensor data | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130249 | Excel spreadsheet re: BOP PT calibration table | | Hearsay (FRE 802) |
| 130250 | E-mail - From: Daniel Scoville to Gochnour, Matt re: RE: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802) |
| 130251 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130252 | E-mail from Brookes, David to Fleming, Ray; Hudson, Adam, Subject: FW: BOP PT Technical Addendum | | Hearsay (FRE 802) |
| 130253 | E-mail from Curran, Christopher to Tooms, Paul, et. al., Subject: Well Kill - Instrumentation review | | Hearsay (FRE 802) |
| 130254 | Document re: Mud Pumping Well Kill Option - Instrumentation and Control | | Hearsay (FRE 802) |
| 130255 | E-mail from Gochnour, Matt to Tatro, Marjorie, Subject: FW: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130256 | E-mail from Fleming, Ray to Tooms, Paul, Subject: BOP Pressure Sensor Data | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130257 | E-mail - From: Gochnour, Matt to Daniel Scoville re: RE: Choke & Kill Line Pressure Gauge Accuracy | | Hearsay (FRE 802) |
| 130258 | E-mail from Gochnour, Matt to Saidi, Farah, Subject: RE: Tag # | | Hearsay (FRE 802) |
| 130259 | Presentation re: MC252 #1 - Macondo Prospect OCS-G-32306, Well Control Simulation Results, dated April 29, 2010 | | Hearsay (FRE 802) |
| 130260 | Email re BOP from Saidi, Farah to Ballard, Adam | | Hearsay (FRE 802) |
| 130262 | E-mail from Monago, Frank to Gochnour, Matt, Subject: RE: BP Request to Quarantine Pressure Monitoring Equipment - Seeking Formal Instruction and Request for outline of Scale to be retained | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130263 | Excel spreadsheet re: activity log well integrity test | | Hearsay (FRE 802) |
| 130264 | E-mail from Gochnour, Matt to Tooms, Paul, Subject: RE: Pressure Measurement Summary Report | | Hearsay (FRE 802) |
| 130265 | Pressure Measurement Summary | | Hearsay (FRE 802) |
| 130266 | Excel spreadsheet re: BOP PT raw data combined May 15, 2010 | | Hearsay (FRE 802) |
| 130267 | Memo re High Level Procedures and Operating Philosophy for Enterprise and Q4000 Joint Operations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130268 | E-mail from Martin, John to Hill, Trevor, Subject: Update on the evaluation of the possibility of erosion of the bursting disc holder | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130269 | E-mail from Merrill, Robert to Gochnour, Matt, Subject: FW: Who is there?? | | Hearsay (FRE 802) |
| 130273 | E-mail from Gochnour, Matt to Saidi, Farah; Fleming, Ray, Subject: Rough Draft for Pressure Measurement Accuracy Paper | | Hearsay (FRE 802) |
| 130274 | BP Macondo Technical Note, Preliminary Draft: Well Integrity Test Pressure Measurement System Accuracy, Issued by Trevor Hill, dated July 28, 2010, Version A | | Hearsay (FRE 802) |
| 130275 | Excel spreadsheet re: MC252 WIT Pressure Measurement System Accuracy | | Hearsay (FRE 802) |
| 130276 | E-mail from Gochnour, Matt to Fleming, Ray, et al., Subject: Well Integrity Test Pressure Measurement System Accuracy | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130277 | BP Macondo Technical Note: Well Integrity Test Procedure Management System Accuracy, Issued by Trevor Hill | | Hearsay (FRE 802) |
| 130278 | E-mail from Openshaw, Graham to Baker, Kate, Subject: FW: Factsheet 2 as of 5pm 5-19-10 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130279 | Document re: summary of diagnostics and the resulting findings performed to date on the BOP and riser as of 17:00hrs, 5-19-10 | | Hearsay (FRE 802) |
| 130280 | E-mail from Liao, Tony to Merrill, Robert; Levitan, Michael, Subject: FW: BOP Pressure | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130281 | E-mail from Gouchnour, Matt to Owen, Les; Smith, Trevor, Subject: RE: Pressure & Temperature Transmitter Details | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130282 | E-mail - From: David Gates to Adam Hunter and Daniel Scoville re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802) |
| 130283 | Email re Well shut in test - Pressure Gauge locations and accuracy from Brookes, David to Hill, Trevor et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130284 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802) |
| 130285 | Email re Invention Disclosure Form - Top Hat Pressure Measurement.doc from Gochnour, Matt to Hudson, Adam | | Hearsay (FRE 802) |
| 130286 | Memo re LMRP Cap Pressure Measurement | | Hearsay (FRE 802) |
| 130287 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802) |
| 130288 | Email re Subsea Pressure Gauges from Gochnour, Matt to Ballard, Adam et al | | Hearsay (FRE 802) |
| 130289 | Drawing re MC252 Acoustic Network Diagram | | Hearsay (FRE 802) |
| 130290 | E-mail - From: Gochnour, Matt to Daniel Scoville, Luis Gutierrez and Bob Yamamoto re: RE: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130291 | Drawing re MC252 Acoustic Network Diagram | | Hearsay (FRE 802) |
| 130292 | Email re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130293 | E-mail - From: Daniel Scoville to Luis Gutierrez, Gochnour, Matt and Bob Yamamoto re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802) |
| 130294 | Email re We're Back from Gochnour, Matt to Gochnour, Bob | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130295 | Email re ADP Coaching Sessions from Gochnour, Matt to Curran, Christopher et al | | Hearsay (FRE 802) |
| 130296 | Chart re ETP 32-15 Valve Criticality Selection Tool | | Hearsay (FRE 802) |
| 130297 | Memo re ADP FAT & SIT Assignment by Matt Gochnour | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130298 | Memo re ADP Materials and Fabrication Assignment by Matt Gochnour | | Hearsay (FRE 802) |
| 130299 | Memo re Petroleum and natural gas industries - Materials for use in H2S-containing Environments in oil and gas production | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130300 | Slides/charts re Subsea Accelerated Development Programme | | Hearsay (FRE 802) |
| 130301 | Slides/charts re Subsea Accelerated Development Programme Learning Assessment for Matt Gochnour | | Hearsay (FRE 802) |
| 130302 | Presentation re MC252 Pressure Offset Calculation by Matt Gochnour | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130303 | Email re REDACTED from Chilton, Pat to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130304 | Email re Handover from Bruce, Zander to Gochnour, Matt | | Hearsay (FRE 802) |
| 130305 | Email re 2010 Performance Appraisals from Gochnour, Matt to Raymer, Steve | | Hearsay (FRE 802) |
| 130306 | Email re WITS Addresses from BJ from Gochnour, Matt to Tucker, Jack et al | | Hearsay (FRE 802) |
| 130307 | Pressure Measurement Network Architecture V16 | | Hearsay (FRE 802) |
| 130308 | IETag Factory | | Hearsay (FRE 802) |
| 130309 | E-mail - From: Daniel Scoville to Adam Hunter and David Gates re: Re: Observations of Pressure Transducer System @ Oceaneering | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130310 | Email re Transducer Picture from Gouchnour, Matt to McMullen, Norm et al | | Hearsay (FRE 802) |
| 130311 | Photo re Well Integrity Test Preparations | | Hearsay (FRE 802) |
| 130313 | Email re Acoustic Data Acquisition from Brookes, David to Byrd, Michael et al | | Hearsay (FRE 802) |
| 130314 | Email re Compatt 301 at BOP needs change out from Gochnour, Matt to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130315 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | | Hearsay (FRE 802) |
| 130316 | BOP Pressure Reading Data | | Hearsay (FRE 802) |
| 130317 | Email re Default Trends for IMT Events from Gundoor, Suhas to Gouchnour, Matt et al | | Hearsay (FRE 802) |
| 130318 | Email re 301 - BOP pressure reading issue from Pabon, Martin to Ballard, Adam et al | | Hearsay (FRE 802) |
| 130319 | Oceaneering Photo re Dive Number: 14 | | Hearsay (FRE 802) |
| 130320 | Email re Transmitter Current Draw from Gochnour, Matt to Hudson, Adam | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130321 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802) |
| 130322 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130323 | Email re C301 - BOP presssure reading data from Gochnour, Matt to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130324 | Excel Spreadsheet re BOP pressure reading data | | Hearsay (FRE 802) |
| 130325 | Email re Another important one to watch: Response to RFA 7.1 Item 02 from Thurmond, Benjamin to Gochnour, Matt et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130326 | Memo re 7.1 Item 02, Pressure inside Top Hat 4 During Helix Producer Operation | | Hearsay (FRE 802) |
| 130328 | Email re BOP PressureDW.ppt from Gouchnour, Matt to Bruce, Zander | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130329 | Email re PT3-C "failure" from Rose, Marcus to Breaux, Beau et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130330 | Email re REDACTED from Monago, Frank to Gochnour, Matt | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130331 | Email re BOP Pressure Readings PFR revision from Rose, Marcus to Hill, Trevor et al | | Hearsay (FRE 802) |
| 130332 | Preliminary Field Report | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130333 | Preliminary Draft Macondo Technical Note | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130334 | Email re 1 AM update from Botros, Tammer to Chitale, Ashish et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130335 | Email re Dual PT Input Current from Gochnour, Matt to Gove, Michael | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130336 | Email re Dual PT Input Current from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130337 | Email re Battery Life Sense Check from Scoville, Daniel to Gochnour, Matt | | Hearsay (FRE 802) |
| 130338 | Email re Dual PT Input Current from Tuddenham, David to Gochnour, Matt et al | | Hearsay (FRE 802) |
| 130339 | Preliminary Draft Macondo MC252 Technical Note | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130340 | Email re ODI connector and Top hat pressure transducer from Gochnour, Matt to Hill, Trevor | | Hearsay (FRE 802) |
| 130341 | Chart re Well Intergrity test | | Hearsay (FRE 802) |
| 130342 | Email re Pressure network drawing from Gochnour, Matt to Horne, Daniel et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130343 | Drawing re Deepwater Horizon Incident Response | | Hearsay (FRE 802) |
| 130344 | Email re Review of Modem receipt of Constant (minimal change) values from Gochnour, Matt to Clarke, James | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130345 | Drawing re Choke Side and Kill Side | | Hearsay (FRE 802) |
| 130346 | Chart re Static - Data and Constants | | Hearsay (FRE 802) |
| 130347 | Schematic Rev 15 | | Hearsay (FRE 802) |
| 130348 | Slides re Flow Behind Casing, Well Flow Potential No Restriction | | Hearsay (FRE 802) |
| 130349 | Data re 2270, 300Md with handwritten notes | | Hearsay (FRE 802) |
| 130350 | Chart re Sensitivity Plot | | Hearsay (FRE 802) |
| 130351 | Excel Spreadsheet re Impact of Roughness on Annular Flow with Drill Pipe Situation 3850 psi at Top of Annulus | | Hearsay (FRE 802) |
| 130352 | Memo re Proposed content for pressure-flow information review meeting | | Hearsay (FRE 802) |
| 130353 | Schematic re Intermediate Joint, Crossover Joint, etc. | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130354 | Email re 3 ram stack from Wellings, James to Hill, Trevor | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130355 | Slides re Well Schematic and Pore Pressure | | Hearsay (FRE 802) |
| 130356 | Notebook of Trevor Hill | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130357 | Email re Pressure Measurement Summary Report from Fleming, Ray to Dave, et al | | Hearsay (FRE 802) |
| 130358 | Slides re BOP PT-B Pressure Readings | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130359 | Memo re Pressure Measurement Summary | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130360 | Email - From: Botros, Fikry to Fleming, Ray et al; Subject: RE: Matt Gochnour | | Hearsay (FRE 802) |
| 130363 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130364 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130365 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130366 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130367 | Handwritten Notes of Mark Havstad | Exhibit has unidentified highlighting or handwriting | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130368 | Attachment 1: DWH BOP Stack and Capping Stack Assembly Schematic | | Hearsay (FRE 802) |
| 130369 | Attachment 3: Transition Spool Assembly Schematic | | Hearsay (FRE 802) |
| 130370 | Appendix C. Capping Stack Views .cont (Section "F" side 4 Elevation) | | Hearsay (FRE 802) |
| 130371 | Appendix C: Capping Stack Views | | Hearsay (FRE 802) |
| 130372 | E-mail - From: Kerry Girlinghouse to Chris Roberts and Edward Galloway re: Horizon | | Hearsay (FRE 802) |
| 130373 | Cameron Center of Gravity Dimensions 18-3/4' ISM 'TL' BOP Stack Assembly R&B Falcon "Deepwater Horizon" | | Hearsay (FRE 802) |
| 130374 | Data Retrieval Corporation promotional document for the SPIDR System | | Hearsay (FRE 802) |
| 130376 | Oceaneering Extended Range Fissure Pressure Probe Quotation No. B000294 | | Hearsay (FRE 802) |
| 130377 | Oceaneering CDP Panels Quotation No. B000369 | | Hearsay (FRE 802) |
| 130381 | Drawing re Outlet Flow Path | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130382 | Email - From: Gochnour, Matt to Boughton, Geoff et al; Subject: Data Flow, Transmitter Crating, Trap Panel | | Hearsay (FRE 802) |
| 130383 | Presentation re Instrumentation Overview of 3 Ram Capping Stack | | Hearsay (FRE 802) |
| 130384 | Drawing re Field Data Acquisition & Delivery Overview | | Hearsay (FRE 802) |
| 130385 | Memo re Macondo Technical Note Well Integrity Test Measurement System Accuracy | | Hearsay (FRE 802) |
| 130386 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130387 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130388 | Unlabeled Photograph | | Hearsay (FRE 802) |
| 130391 | Email re Lab Results from Matthews, George to Wang, Yun et al with attachments | | Hearsay (FRE 802) |
| 130392 | Email re Delivery Ticket from Matthews, George to Gray, Steve | | Hearsay (FRE 802) |
| 130393 | Email re morning update from Schmidt, Louis to Loicq, Olivier et al | | Hearsay (FRE 802) |
| 130394 | Email re BP Macondo - Ultra High Speed rapid response project Job# 201000101 from Matthews, George to Kruecki, Charles et al | | Hearsay (FRE 802) |
| 130395 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Schmidt, Louis to D'cruz, Dennis et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130396 | Email re Oil and gas Metering on Q4000 - And Shrinkage Factor Determination from Matthews, George to D'cruz, Dennis et al with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130397 | Email re BP - Procedure for analysis of separator samples collected from Q4000 from D'cruz, Dennis to Wilson, Mary et al | | Hearsay (FRE 802) |
| 130398 | Email re May 4th Erosion Results Update from Elizondo, Theresa to entwistle1@slb.com et al | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130399 | ArchiTest Report by Schlumberger for BP Macondo Well #2 Intervention | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130400 | Series of schematics titled Amoco Enterprise Welltest Facilities (undated) | | Hearsay (FRE 802) |
| 130401 | Email (undated) re Proposed solution to correct flowrates from Lorenzo, Jennifer to recipient first name "Neil" | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130403 | Report re Volatile Oil Reservoir Fluid Study for BP by PENCOR | | Hearsay (FRE 802) |
| 130404 | Email re Updated Compositions from LeBlanc, Jason to Epps, David et al with attachments | | Hearsay (FRE 802) |
| 130405 | Email re PVT cell from LeBlanc, Jason to Wang, Yun et al with attachments | | Hearsay (FRE 802) |
| 130406 | Email re Kick off Macondo Full PVT from LeBlanc, Jason to McAughan, Kelly et al | | Hearsay (FRE 802) |
| 130407 | Email re Macondo Report from McAughan, Kelly to Skripnikova, Galina | | Hearsay (FRE 802) |
| 130408 | Email re Preliminary Data from LeBlanc, Jason to Epps, David | | Hearsay (FRE 802) |
| 130409 | Email re Story from Epps, David to LeBlanc, Jason | | Hearsay (FRE 802) |
| 130410 | Excel spreadsheet re PENCOR Macondo Inventory | | Hearsay (FRE 802) |
| 130411 | Excel spreadsheet re Testing Summary | | Hearsay (FRE 802) |
| 130412 | Email re Summary of Data from LeBlanc, Jason to Epps, David et al | Email missing attachments in produced version | Hearsay (FRE 802) |
| 130414 | E-mail from Wang, Yun to Stephen, Alan, Subject: FW: URGENT - Fluid Data, with attachments | | Hearsay (FRE 802) |
| 130416 | E-mail from McAughan, Kelly to Wang, Yun, et al., Subject: RE: Quote for Rush CCE Testing | | Hearsay (FRE 802) |
| 130427 | E-mail from Liao, Tony to Wang, Yun, Subject: Pressure and Temp Profiles for Wang yun 22June2010.xls, with attachments | | Hearsay (FRE 802) |
| 130429 | Weatherford Laser Grain Size Summary (native document with placeholder) | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 130430 | E-mail from Jaime Loos to Ohmyoung Kwon, Subject: RE: More geomechanics testing for Macondo rotaries | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 130431 | E-mail from Jaime Loos to Sarah Hull, Subject: RE: BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-15-10.xls | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 130432 | E-mail from Caren Harris to Jaime Loos, Sarah Hull, Camille Lupton, Subject: RE: Macondo subpoena | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 130433 | E-mail from Caren Harris to Ohmyoung Kwon, Subject: RE: Geomechanics question | | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130435 | E-mail From David Epps To Tony Liao, Subject: EOS Table, with attachment | | Hearsay (FRE 802) |
| 130436 | E-mail From David Epps To Tony Liao, Subject: Pipe/Riser Specs, printed by Tony Liao and with handwritten notes | | Hearsay (FRE 802) |
| 130438 | E-mail From Tony Liao To Ashish Chitale, Subject: FW: 7-15-2010 Model and data | | Hearsay (FRE 802) |
| 130439 | E-mail From Farah Saidi To Tony Liao, Subject: RE: Maximum flowrate thru annulus only | | Hearsay (FRE 802) |
| 130441 | E-mail From Peter Carragher To Dennis Beckmann, Kelly McAughan, Subject: RE: MC252 Produced Fluids | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130442 | E-mail From Kim Roussel To Walter Griffin, et al; Subject: Re: Deer Park and NOLA BP audit | | Hearsay (FRE 802) |
| 130443 | MC252 Incident - IMT Procedure for Obtaining Source Oil Samples from the Discoverer Enterprise Drillship | | Hearsay (FRE 802) |
| 130444 | Intertek Vessel Order - Our Reference US320-0000011 | | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 130445 | Intertek Job Order - Job ID: US480-0011972 | | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 130446 | E-mail From: Craig Miller To: GHOSTLY83@COMCAST.NET; Subject: Value of oil skimming Gulf flotilla is uncertain | | Hearsay (FRE 802) |
| 130447 | E-mail From: Steve McArthur To: Ruth Forman; Subject: RE: Document Collection Requirements 06/21/2011 | | Hearsay (FRE 802) |
| 130448 | REV-20-May-2011_334159_BPMC252_request.xls (Document produced natively) | | Hearsay (FRE 802) |
| 130449 | Opportunity Progression, Depletion Planning Journal of Mr. Merrill | | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 130450 | E-mail - From: Marcia McNutt; To: SCHU, Richard Garwin, David Keese; Subject: Re: Confidential Daily Status Call | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130451 | E-mail - From: Lockett, Tim; To: Ravenscroft, Paul; Richmond, Adrian; Subject: Mid-year review, with attachments | | Hearsay (FRE 802) |
| 130488 | Email From: Kurt Mix To: Ole Rygg and others Subject: FW: BOP PTB Pressure Data | | Hearsay (FRE 802) |
| 130489 | Email From: Ole Rygg To: farah.saidi@bp.com; Subject: Flow inside casing 3800 psi at well head with attachments | | Hearsay (FRE 802) |
| 130490 | Email From: Ole Rygg To: John.Sharadin@bp.com; Subject: Loss rates through stack while pumping mud with attachments | | Hearsay (FRE 802) |
| 130491 | Email From: Ole Rygg To: Mark Patteson; Subject: RE: Summary on updated models with attachment | | Hearsay (FRE 802) |
| 130494 | Email From: Ole Rygg To: Trevor Hill; Subject: RE: Availability | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objections to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130496 | Email from Sprague, Jonathan to Mix, Kurt, 6/26/2010, Subj: FW: 6-5/8" Drill Pipe found in top of BOP | | Hearsay (FRE 802) |
| 130497 | E-mail - From: Wulf, Gary; To: Burch, William; Knox, Tom; Subject: RE: Emailing: DSC01439.JPG, Riser Kink.jpg | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130498 | E-mail - From: Brookes, David; To: Wulf, Gary; Thurmond, Benjamin; Subject: FW: Update on Inspection Issues | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130499 | MC-252 Riser Inspection Preliminary Results PPT | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130501 | E-mail from Sprague, Jonathan to Mix, Kurt and others; Subject: RW: Urgent Request, Crossover Dimension, with attachment | | Hearsay (FRE 802) |
| 130503 | Email from Rygg, Ole to Waligura, Jason, 07/15/2010, Subject: RE: Data to Date | | Hearsay (FRE 802) |
| 130504 | Email from Rygg, Ole to Larrison, Jace, 07/15/2010, Subject: Note on shut-in; with attachments | | Hearsay (FRE 802) |
| 130505 | Email from Rygg, Ole to Mix, Jurt, 07/19/2010, Subject: how to differentiate between the flow paths; with attachments | | Hearsay (FRE 802) |
| 130506 | Email from Rygg, Ole to Rogers, Bruce, 07/20/2010, Subject: FW: Hydrostatic kill; with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130507 | Email from Mix, Kurt to Rygg, Ole, 07/20/2010, Subject: FW: with attachments | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130508 | Email from Mix, Kurt to Sprague, Jonathan, 07/22/2010, Subject: Capping Stack Kill_Adjusted for Depletion02.xls; with attachments | | Hearsay (FRE 802) |
| 130510 | Email from Rygg, Ole to Hodge, Quincy, 07/30/2010, Subject: RE: Slide; with attachments | | Hearsay (FRE 802) |
| 130511 | E-mail - From: Rygg, Ole B.; To: Powell, Keith; Subject: RE: Latest model results for Science meeting, with attachments | | Hearsay (FRE 802) |
| 130512 | E-mail - From: Powell, Keith; To: Wulf, Gary; Subject: RE: RFA 22July 10 (3).ppt, with attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130515 | E-mail - From: Rygg, Ole B.; To: Mix, Kurt: Subject: Static Kill Pressure Plot, with attachment | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 130516 | E-mail From Keith Powell To Kurt Mix, Subject: PowerPoint slides of actual static kill & diagnostic data with attachments | | Hearsay (FRE 802) |
| 130517 | E-mail From Jace Larrison To Kurt Mix, Ole Rygg, William Burch, Robert Quitzau, Subject: Kill BOP Pressure Overlay and attachment | | Hearsay (FRE 802) |
| 130521 | MC252 #1 Capping Stack Shut-in Test | | Hearsay (FRE 802) |
| 130523 | Presentation to NPF Stavanger NPF October 19, 2010 Montara/West Atlas Blowout and Macondo/Deepwater Horizon Blowout | | Hearsay (FRE 802); Relevance (Not Relevant to Phase II) |
| 130524 | PowerPoint Slides: dynamic kill simulation results | | Hearsay (FRE 802) |

BP'S April 19, 2013 Objec ions to Phase Two Trial Exhibits

| Trial Exhibit Number | Description | Authenticity Objection | Non-Authenticity Objections |
|---|---|---|---|
| 130526 | Flow Path Verification Test, 13.2 ppg mud, Simulated flow path pressure drop compared to data | | Hearsay (FRE 802) |
| 150038 | Email from Christopher Murphy to Terry Foster, re Fwd: WWCI Support of Top Kill, including string | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 150040 | Email from Kurt Mix to Mike Zanghi, et al re RE: Final Wellbore Collapse Prediction Macando, including string and attaching spreadsheet re IPR Curves (attachment printed from native file) | | Hearsay (FRE 802) |
| 150042 | Email from Nancy Seiler to Jim Hackett, et al re Comments | | Hearsay (FRE 802) |
| 150043 | Video clip: Good Morning America article from May 14, 2010 at http://www.hulu.com/#!watch/165183 | Not Produced and Not Otherwise Authenticated; | Excluded by MiL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 150044 | Video clip: Today Show from May 14, 2010 at http://www.today.com/id/37138794/ | Not Produced and Not Otherwise Authenticated; | Excluded by MiL; Non-factual testimony; Opinions outside 4 corners; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Non-Authenticity Objection; Relevance (Not Relevant to Phase II); Relevance generally (FRE 401 & 402) |
| 160005 | NDS Risk Tool | | Relevance (Not Relevant to Phase II) |
| 170004 | SPOC INCIDENT #10-02075 | | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 175000 | E-mail from Cheryl Stahl to Stephen Shaw and others re 4464 MC252 Well Integrity Test HAZID Worksheet 10Jul10 w/attachments | | Hearsay (FRE 802) |