## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

This document relates to all actions, including 10-7777, 12-970, and 13-492.

\*
\*
\*
\*
\*
\*
\*
\*
\*
\*
\*
\*

**MDL NO. 2179**

**SECTION J**

**Honorable CARL J. BARBIER**

**Magistrate Judge SHUSHAN**

---

## JOINT DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 13-30315 (including member appellate case 13-30329)

**(counsel listed at end of filing)**

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 1 | 8/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. |
| MDL 2179 | 2 | 8/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 a.m. before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. |
| MDL 2179 | 110 | 8/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtberance of the objectives of PTO No.1. Signed by Judge Carl Barbier on 8/27/10. |
| MDL 2179 | 506 | 10/8/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 676 | 11/5/2010 | PRETRIAL ORDER #15: Before the Court are multiple motions, including Motions to Remand. Pending further orders of this Court, all pending and future motions, including the Motions to Remand, are continued without date unless a motion is specificallyexcepted from the continuance by the Court. The Court will then organize and prioritize the continued motions and in due course, set the motions for hearing. No responses to the motions are due until two weeks before the hearing date set by the Court. Signed by Judge Carl Barbier on 11/5/10. |
| MDL 2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants. |
| MDL 2179 | 1128 | 2/9/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs. |
| MDL 2179 | 3830 | 8/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec. Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414, 2107. Signed by Judge Carl Barbier on 8/26/2011. |
| MDL 2179 | 4130 | 9/27/2011 | ANSWER to 1128 First Amended Master Complaint *, Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| MDL 2179 | 5718 | 02/16/2012 | EXPARTE/CONSENT MOTION to Amend/Correct *Master B3 Complaint* by Plaintiff. (Attachments: # (1) Proposed Pleading Second Amended B3 Master Complaint, # (2) Proposed Order |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 5887 | 02/26/2012 | ORDER: For reasons of judicial efficiency and to allow the parties to make further progress in their settlement discussions, the Court, on its own motion, issues the following ORDER: IT IS ORDERED that Phase I of the trial scheduled to commence February 27, 2012, is ADJOURNED until Monday, March 5, 2012 at 8:00 a.m. Signed by Judge Carl Barbier on 2/26/12. |
| MDL 2179 | 5955 | 3/2/2012 | ORDERED that Phase I of the trial scheduled to commence on Monday, March 5, 2012 at 8:00 a.m. is ADJOURNED. The Court will schedule a status conference with liaison counsel to discuss issues raised by the settlement and to set a new trial date. Signed by Judge Carl Barbier on 3/2/2012. |
| MDL 2179 | 5960 | 03/05/2012 | ORDER Appointing James Parkerson Roy and Stephen J. Herman as Interim Class Counsel. Signed by Judge Carl Barbier. |
| MDL 2179 | 5987 | 03/08/2012 | EXPARTE/CONSENT Joint MOTION to Establish and Govern Transition Process by Plaintiff. (Attachments: # 1 Proposed Order Transition Process). |
| MDL 2179 | 5988 | 03/08/2012 | ORDER granting 5987 Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. |
| MDL 2179 | 5989 | 03/08/2012 | EXPARTE/CONSENT MOTION to Appoint Court−Designated Neutral by Plaintiff. (Attachments: # 1 Proposed Order To Appoint Neutral). |
| MDL 2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier. |
| MDL 2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re: 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012. |
| MDL 2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|-----------|------------------|
| MDL 2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. [5995]; see also Rec. Doc. [6049]). Signed by Judge Carl Barbier on 3/21/2012. |
| MDL 2179 | 6265 | 04/18/2012 | ORDER granting 6262 Motion for Leave to File Memorandum in Support of Joint Motion for (1) Preliminary Approval of Class Action Settlement, (2) Scheduling a Fairness Hearing, (3) Approving and Issuing Proposed Class Action Settlement Notice, and (4) BP's Motion for Adjourning the Limitation and Liability Trial in Excess of Page Length. Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order) |
| MDL 2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Class Definition, # 3 Exhibit A-1 (Gulf Coast Area), # 4 Exhibit A-2 (Specified Waters)) |
| MDL 2179 | 6271 | 04/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations by Interim Class Counsel. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(b)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6274 | 04/18/2012 | ORDER granting 6271 Motion for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations. Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit DWH Economic and Property Damages Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1A (Map of Economic Loss Zones), # 4 Exhibit 1B (Geographic Definition of Zones), # 5 Exhibit 1C (Zone Classifications and Implementation), # 6 Exhibit 2 (Tourism Definitions), # 7 Exhibit 3 (Seafood Distribution Claim Definitions), # 8 Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # 9 Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # 10 Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # 11 Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # 12 Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # 13 Exhibit 5 (Compensation for Multi-Facility Businesses), # 14 Exhibit 6 (Failed Business Compensation Framework), # 15 Exhibit 7 (Framework for Start-Up Business Claims), # 16 Exhibit 8A (Framework for Individual Economic Loss Claims), # 17 Exhibit 8B (Individual Economic Loss Claims Examples), # 18 Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # 19 Exhibit 8D (Addendum to Individual Framework), # 20 Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # 21 Exhibit 9 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Framework for Subsistence Claims), # 22 Exhibit 10 (Seafood Compensation Program), # 23 Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # 24 Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # 25 Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # 26 Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # 27 Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # 28 Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # 29 Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # 30 Exhibit 13A (Compensation Framework for Real Property Sales), # 31 Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # 32 Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # 33 Exhibit 15 (RTP Chart), # 34 Exhibit 16 (Excluded Industries Chart), # 35 Exhibit 17 (Oil & Gas Industry Exclusions), # 36 Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # 37 Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # 38 Exhibit 20 (Other Released Parties), # 39 Exhibit 21 (Assignment and Protections), # 40 Exhibit 22 (Gulf Coast Area Map), # 41 Exhibit 23 (Specified Gulf Waters Map), # 42 Exhibit 24A (BP Corporation North America Inc. Guarantee), # 43 Exhibit 24B (BP PLC Back-up Guarantee), # 44 Exhibit 25 (Procedures for Filing and Briefing of Appeals), # 45 Exhibit 26 (Individual Release), # 46 Exhibit 27 (Fees and Costs))(Reference: 12-970) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6279 | 04/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267, 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012. |
| MDL 2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in−chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012. |
| MDL 2179 | 6317 | 04/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Kuzma Petrovich, Jr. and Claimant Sea Farms, Inc. re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit). |
| MDL 2179 | 6345 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Tobatex, Inc., M.R.M Energy Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6346 | 04/24/2012 | Statement by Defendant Cameron International Corporation, re Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement, and its effect on 4083 Amended PTO No. 41. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes. |
| MDL 2179 | 6349 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes. |
| MDL 2179 | 6350 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6267 Joint MOTION for Settlement /Medical Preliminary Approval, Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6353 | 04/25/2012 | OBJECTIONS by Plaintiff Go Fish (Gulf Organized Fisheries in Solidarity &Hope), re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval, Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement. |
| MDL 2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269, 6272) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266, 6267), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) |
| MDL 2179 | 6368 | 04/26/2012 | RESPONSE to Motion filed by Amicus Curiae American Shrimp Processors Association, re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6371 | 04/26/2012 | MOTION to Amend/Correct the Definition of the Benchmark Period Under the Shrimp Compensation Plan in the Economic and Property Damage Settlement Agreement by Plaintiffs. (Attachments: # 1 Exhibit A. Declaration of Jeffrey A. June., # 2 Proposed Order). |
| MDL 2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. |
| MDL 2179 | 6397 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval and BP's Motion to Adjourn Trial. |
| MDL 2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT (Economic and Property Damage Class Complaint) against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases)) (Herman, Stephen) |
| MDL 2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement Preliminary Approval/Economic and Property Damages by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E). |
| MDL 2179 | 6416 | 05/02/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| MDL 2179 | 6418 | 05/02/2012 | ORDER re Rec. Docs. 6266, 6269, 6276 and 6414, preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # 2 Amended Economic and Property Damages Exhibit List Index, # 3 Exhibit 1A, # 4 Exhibit 1B, # 5 Exhibit 1C, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4A, # 9 Exhibit 4B, # 10 Exhibit 4C, # 11 Exhibit 4D, # 12 Exhibit 4E, # 13 Exhibit 5, # 14 Exhibit 6, # 15 Exhibit 7, # 16 Exhibit 8A, # 17 Exhibit 8B, # 18 Exhibit 8C, # 19 Exhibit 8D, # 20 Exhibit 8E, # 21 Exhibit 9, # 22 Exhibit 10, # 23 Exhibit 11A, # 24 Exhibit 11B, # 25 Exhibit 11C, # 26 Exhibit 12A, # 27 Exhibit 12B, # 28 Exhibit 12C, # 29 Exhibit 12D, # 30 Exhibit 13A, # 31 Exhibit 13B, # 32 Exhibit 14, # 33 Exhibit 15, # 34 Exhibit 16, # 35 Exhibit 17, # 36 Exhibit 18, # 37 Exhibit 19, # 38 Exhibit 20, # 39 Exhibit 21, # 40 Exhibit 22, # 41 Exhibit 23, # 42 Exhibit 24A, # 43 Exhibit 24B, # 44 Exhibit 25, # 45 Exhibit 26, # 46 Exhibit 27). |
| MDL 2179 | 6453 | 05/07/2012 | ANSWER to 6412 Amended Complaint for Private Economic Losses and Property Damages by Defendants BP America Production Company, BP Exploration &Production Inc., BP p.l.c. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6512 | 05/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order) |
| MDL 2179 | 6532 | 05/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. |
| MDL 2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order). |
| MDL 2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (Rec. Doc. 6567). Signed by Judge Carl Barbier on 5/22/2012. |
| MDL 2179 | 6599 | 05/31/2012 | ORDER Authorizing Transfer of Certain Data to the Claims Administrator for the Economic Loss and Property Damage Settlement Agreement. Signed by Judge Carl Barbier on 5/31/2012. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6619 | 05/06/2012 | CLAIMS ADMINISTRATOR'S STATUS AND FINAL REPORT on the Transfer of Claims, Claims−Related Information, Files and Data, filed by Claims Administrator.. |
| MDL 2179 | 6696 | 06/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds [6538], [6546], [6557], [6551], [6541], [6536], [6553], [6547], [6559]. (Attachments: # (1) Statement of Contested/Uncontested Facts, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Affidavit Anderson, # (16) Affidavit Carias, # (17) Affidavit Carroll, # (18) Affidavit Carter, # (19) Affidavit Edwards, # (20) Affidavit Gill, # (21) Affidavit Hawkins-Lodge, # (22) Affidavit Jackson, # (23) Affidavit Jones, # (24) Affidavit Lide, # (25) Affidavit Mackie, # (26) Affidavit Scott, # (27) Affidavit Wunstell)(Reference: all cases in pleading bundle B3) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12. |
| MDL 2179 | 6822 | 06/29/2012 | ORDER regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12. |
| MDL 2179 | 6834 | 07/03/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants' BP America Production Company and BP Exploration &Production Inc. re Rec. Doc. 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement. (Reference: 12−814) . |
| MDL 2179 | 6868 | 07/10/2012 | STATUS REPORT *for July 13, 2012 Status Conference* by Defendant BP (Attachments: # (1) Exhibit A (CTO Chart))(Reference: All Cases)(Haycraft, Don) |

13

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012 |
| MDL 2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF ECONOMIC AND PROPERTY DAMAGES CLASS SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Expert Report − Klonoff, # 4 Affidavit Issacharoff, # 5 Affidavit Herman, # 6 Affidavits: Rice −Negotiations, Rice−Seafood Program, Rice−Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's) (Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12−970). |
| MDL 2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration &Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E). |
| MDL 2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration &Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19 (Part 1), # 21 Exhibit 19 (Part 2), # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7128 | 08/16/2012 | STATUS REPORT *of August 16, 2012,* by Defendant Liaison Counsel . (Attachments: # (1) Exhibit CTO Status Chart) |
| MDL 2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt−Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one−time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval ORDER regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt−out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |
| MDL 2179 | 7282 | 09/05/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7350 | 9/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs'§ Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12. |
| MDL 2179 | 7358 | 09/11/2012 | ORDER REGARDING PROCEDURES FOR NOVEMBER 8, 2012 FAIRNESS HEARING as set forth in document. Signed by Judge Carl Barbier on 9/11/12. |
| MDL 2179 | 7360 | 09/11/2012 | LIAISON COUNSEL MEMORANDUM PROVIDING STATUS REPORT *for September 14, 2012, Status Conference*. (Attachments: # (1) Exhibit Chart for CTO Status)( |
| MDL 2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12−970). |
| MDL 2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179). |
| MDL 2179 | 7536 | 10/03/2012 | REPORT OF THE GUARDIAN AD LITEM (P. Raymond Lamonica) for the Economic and Property Damages Settlement Class Members Who Are Minors, Lack Capacity, or Are Incompetent. |
| MDL 2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Appendix C) (Reference: 10md2179). |
| MDL 2179 | 7648 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7314 MOTION to Intervene by GO FISH and 7602 OBJECTION TO REPORT AND RECOMMENDATIONS . (Attachments: # 1 Exhibit 1 (Waltzer E−Mail 3/3/2012), # 2 Exhibit 2 (Blue Crab Submission))(Reference: 12−970, B1 Bundle Cases). |
| MDL 2179 | 7649 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 7602 OBJECTION TO REPORT AND RECOMMENDATIONS by GO FISH, 7612 OBJECTION TO REPORT AND RECOMMENDATIONS by Prashiela Enterprises, LLC et al . (Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 7726 | 10/22/2012 | NOTICE of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr. by Class Counsel, BP Exploration &Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G). |
| MDL 2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7114 MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 . (Attachments: # 1 Exhibit A revision (re Seafood Program), # 2 Exhibit C (Summary of Objections), # 3 Exhibit D (in globo) (GCCF Winding Down), # 4 Affidavit Klonoff − Supplemental Report, # 5 Affidavit Greenwald, # 6 Exhibit Haycraft Ltr (VoO Offset), # 7 Exhibit BP Submission (VoO Offset), # 8 Exhibit Cantor Ltr (VoO Offset), # 9 Exhibit Ltr to Wilson (Customer Mix), # 10 Exhibit Citizen Article, # 11 Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12−970; No.10−7777). |
| MDL 2179 | 7731 | 10/22/2012 | Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012 by BP Defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14). |
| MDL 2179 | 7747 | 10/25/2012 | ORDERED that GO FISH's objections (Rec. Doc. 7602 ) are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 7480 ) is AFFIRMED. Signed by Judge Carl Barbier on 10/24/12.(Reference: 12−970). |
| MDL 2179 | 7819 | 11/01/2012 | ORDER regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7827 | 11/02/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. |
| MDL 2179 | 7866 | 11/07/2012 | ORDER denying 7861 Motion in Limine to Exclude Expert Reports Submitted in Favor of Motions for Final Approval of Economic and Property Damages Settlement and Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 11/7/12. |
| MDL 2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. 7114 , see also Rec. Docs. 7104 , 7110 ); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. 7112 , see also Rec. Docs. 7116 , 7113 ). The Court took both Motions for Final Approval (Rec. Docs. 7114 , 7112 ) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange &Submission of Lists of Exclusion (Opt−Out) Requests for the Deepwater Horizon Economic &Property Damages Settlement Agreement &Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic &Property Damages Settlement Agreement (Rec. Doc. 6430−1) &based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic &Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely &valid requests for exclusion (requests to opt−out) to November 21, 2012. The parties shall submit the list of all such opt−out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, &submit to the Court, a complete list of all timely &valid requests for exclusion (requests to opt−out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427−1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12−968 and 12−970). |
| MDL 2179 | 7881 | 11/12/2012 | NOTICE OF APPEAL by Plaintiff Gulf Organized Fisheries in Solidarity &Hope, Inc. (GO FISH), as to 7747 Order. (Filing fee $ 455, receipt number 053L−3725599.) (Reference: 12−970). |
| MDL 2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. |
| MDL 2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12−970) (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8001 | 11/26/2012 | Report on Objections to and Opt−Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8−6012, # 4 SEALED Exhibit 4 Letter 10−31−12, #5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit O Part 1, # 23 SEALED Exhibit O Part 2, # 24 SEALED Exhibit O Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED). |
| MDL 2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute Replacement Pages by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12−970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8061 | 12/03/2012 | EXPARTE/CONSENT MOTION for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A − E, # 3 Proposed Order, # 4 Exhibit A − C to the Proposed Order)(Reference: All Cases (including No.12−970)). |
| MDL 2179 | 8067 | 12/03/2012 | ORDER of USCA as to 7881 Notice of Appeal directing parties to designate the record on appeal. Signed by Clerk, entered at the direction of the Court.(Reference: 12−970). |
| MDL 2179 | 8088 | 12/07/2012 | ORDER regarding Joint Report on Settlement Objections and Opt−Outs ――― Exhibits Under Seal − 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12−968, 12−970). |
| MDL 2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A. |
| MDL 2179 | 8094 | 12/14/2012 | Liaison Counsel Memorandum Providing STATUS REPORT *of December 14, 2012* by Defendant BP. (Attachments: # (1) Exhibit 1 (CTO Status Chart)). |
| MDL 2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12−970, Bon Secour Fisheries, Inc., et al. v. BP Exploration &Production Inc., et al. and All Actions. |
| MDL 2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlment and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12−970, Bon Secour Fisheries, Inc., et al. v. BP Exploration &Production Inc. and All Actions). |
| MDL 2179 | 8210 | 01/11/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10−2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8395 | 01/30/2013 | EXPARTE/CONSENT MOTION for Entry of Order Providing for Structured Settlement Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order, # 8 Exhibit A (to Order), # 9 Exhibit B (to Order), # 10 Exhibit C (to Order)) |
| MDL 2179 | 8425 | 01/31/2013 | ORDER PROVIDING FOR STRUCTURED SETTLEMENT OPTION AND AMENDMENT TO RELEASE 8395 . Signed by Judge Carl Barbier on 1/30/13. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C). |
| MDL 2179 | 8544 | 02/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A). |
| MDL 2179 | 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13. |
| MDL 2179 | 8855 | 03/08/2013 | **DEFICIENT** OBJECTIONS by Claimant C Cup Oysters, LlC *to Appeal Panel Decision of the Deepwater Horizon Claims Center* . |
| MDL 2179 | 8896 | 03/07/2013 | ORDER of USCA as to Notice of Appeal [8264], [8304], [8308], [8309], [8312], [8349], [8354]. (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964) |
| MDL 2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8864 | 03/11/2013 | STATUS REPORT *No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review* by Lynn C Greer (Attachments: # (1) Appendix A) |
| MDL 2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970) |
| MDL 2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8904 | 03/14/2013 | NOTICE *of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # (1) Exhibit A, # (2) Exhibit 1A, # (3) Exhibit 1B, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11A, # (14) Exhibit 11B, # (15) Exhibit 11C, # (16) Exhibit 11D, # (17) Exhibit 11E, # (18) Exhibit 11F, # (19) Exhibit 12A, # (20) Exhibit 12B, # (21) Exhibit 12C, # (22) Exhibit 12D, # (23) Exhibit 13, # (24) Exhibit 14, # (25) Exhibit 15, # (26) Exhibit 16, # (27) Exhibit 17, # (28) Exhibit 18A, # (29) Exhibit 18B, # (30) Exhibit 18C, # (31) Exhibit 18D, # (32) Exhibit 18E, # (33) Exhibit 18F, # (34) Exhibit 18G, # (35) Exhibit 18H, # (36) Exhibit 18I, # (37) Exhibit 18J, # (38) Exhibit 18K, # (39) Exhibit 18L, # (40) Exhibit 18M, # (41) Exhibit 18N, # (42) Exhibit 18O, # (43) Exhibit 18P, # (44) Exhibit 18Q, # (45) Exhibit 18R, # (46) Exhibit 18S, # (47) Exhibit 19A, # (48) Exhibit 19B, # (49) Exhibit 19C, # (50) Exhibit 19D, # (51) Exhibit 19E, # (52) Exhibit 19F, # (53) Exhibit 19G, # (54) Exhibit 19H, # (55) Exhibit 19I, # (56) Exhibit 19J, # (57) Exhibit 19K, # (58) Exhibit 19L, # (59) Exhibit 19M, # (60) Exhibit 19N, # (61) Exhibit 19O, # (62) Exhibit 19P, # (63) Exhibit 19Q, # (64) Exhibit 19R, # (65) Exhibit 19S, # (66) Exhibit 19T, # (67) Exhibit 19U, # (68) Exhibit 19V, # (69) Exhibit 19W, # (70) Exhibit 19Y, # (71) Exhibit 19Z, # (72) Exhibit 19ZZA, # (73) Exhibit 19ZZB, # (74) Exhibit 19ZZC, # (75) Exhibit 19ZZD, # (76) Exhibit 19ZZE, # (77) Exhibit 19ZZF, # (78) Exhibit 19ZZG, # (79) Exhibit 19ZZH). |
| MDL 2179 | 8905 | 03/14/2013 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal the Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013, and Related Exhibits, and Requesting the Court to Unseal the Filed Documents* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8908 | 03/15/2013 | OBJECTIONS by Plaintiff re [8855] Objections *to Appeal Panel Decision* (Reference: 118387) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 8910 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by Defendant. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading BPS EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (3) Proposed Pleading BPS MEMORANDUM IN SUPPORT OF EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES, # (4) Proposed Pleading Exhibit A (Declaration of Andrew T. Karron in Support of BP's Motion for Preliminary Injunction), # (5) Proposed Pleading Exhibit 1, # (6) Proposed Pleading Exhibit 2, # (7) Proposed Pleading Exhibit 3, # (8) Proposed Pleading Exhibit 4, # (9) Proposed Pleading Exhibit 5, # (10) Proposed Pleading Exhibit 6, # (11) Proposed Pleading Exhibit 7, # (12) Proposed Pleading Exhibit 8, # (13) Proposed Pleading Exhibit 9, # (14) Proposed Pleading Exhibit 9A, # (15) Proposed Pleading Exhibit 9B, # (16) Proposed Pleading Exhibit 9C, # (17) Proposed Pleading Exhibit 9D, # (18) Proposed Pleading Exhibit 9E, # (19) Proposed Pleading Exhibit 9F, # (20) Proposed Pleading Exhibit 9G, # (21) Proposed Pleading Exhibit 9H, # (22) Proposed Pleading Exhibit 9I, # (23) Proposed Pleading Exhibit 10, # (24) Proposed Pleading Exhibit 11, # (25) Proposed Pleading Exhibit 12, # (26) Proposed Pleading Exhibit 13, # (27) Proposed Pleading Exhibit 14, # (28) Proposed Pleading Exhibit 15, # (29) Proposed Pleading Exhibit 16, # (30) |

27

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8910 (cont.) | 03/15/2013 | Proposed Pleading Exhibit 17, # (31) Proposed Pleading Exhibit 18, # (32) Proposed Pleading Exhibit 33, # (47) Proposed Pleading Exhibit 34, # (48) Proposed Pleading Exhibit 35, # (49) Proposed Pleading Exhibit 36, # (50) Proposed Pleading Exhibit 37, # (51) Proposed Pleading Exhibit 38, # (52) Proposed Pleading Exhibit 39, # (53) Proposed Pleading Exhibit 40, # (54) Proposed Pleading Exhibit 41, # (55) Proposed Order) |
| MDL 2179 | 8911 | 03/15/2013 | EXPARTE/CONSENT MOTION to Seal Document [8910] MOTION for Leave to File Excess Pages *for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based and Incorporated Memorandum by Defendant. (Attachments: # (1) Proposed Order).* |
| MDL 2179 | 8912 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite *HEARING ON BPS EMERGENCY MOTION FOR A PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED ON FICTITIOUS LOSSES* by Defendant. (Attachments: # (1) Proposed Order) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8913 | 03/17/2013 | NOTICE of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic & Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 Exhibit 1 - SA Ex 4C - Compensation Framework, # 6 Exhibit 2 - SA Ex 4A - Documentation Requirements, # 7 Exhibit 3 - Godfrey E-Mail (Feb 17, 2012), # 8 Exhibit 4 - From Preliminary Approval Hearing, # 9 Exhibit 5 - From BP's Brief in Support of Approval, # 10 Exhibit 6 - From BP's Expert Declarations, # 11 Exhibit 7 - From Sharp Declaration, # 12 Exhibit 8 - From Appeal Panel Presentation, # 13 Exhibit 9 - Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Exhibit 10 - Administrator Policy Statement (Sept 25, 2012), # 15 Exhibit 11 - Mike Juneau E-Mail (Sept 25, 2012), # 16 Exhibit 12 - Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Exhibit 13 - Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Exhibit 14 - Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Exhibit 15 - Clarification by Administrator on Monthly PLS (Oct 8, 2012), # 20 Exhibit 16 - Administrator Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Exhibit 17 - Excerpts from Fairness Hearing, # 22 Exhibit 18 - From Joint Proposed Findings, # 23 Exhibit 19 - Cantor E-Mail (Dec 11, 2012), # 24 Exhibit 20 - Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Exhibit 21 - Administrator's Policy Statement (Jan 15, 2013), # 26 Exhibit 22 - Carroll Declaration (Jan 16, 2013), # 27 Exhibit 23 - Asher Declaration (Jan 15, 2013), # 28 Exhibit 24 - Stutes Declaration (Jan 17, 2013), # 29 Exhibit 25 - Kohlbeck Declaration (Feb 18, 2013), |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8913 (cont.) | 03/17/2013 | # 30 Exhibit 26 - Keiso on Intermediate Accounting (13th Edition), # 31 Exhibit 27 - What Do BP's Experts Want?, # 32 Exhibit 28 - Mantiply E-Mail (Feb 16, 2013) (redacted), # 33 Exhibit 29 - Wallace Declaration (Feb 17, 2013), # 34 Exhibit 30 - Panzeca Declaration (Feb 18, 2013), # 35 Exhibit 31 - Tomlinson Declaration and Test Cases, # 36 Exhibit 32 - Carroll Supplemental Declaration (Feb 18, 2013)) |
| MDL 2179 | 8949 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a preliminary injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, Rec. Doc. [8912]). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. 5). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8951 | 03/19/2013 | ORDER granting [8905] BP's Motion for Leave to File; FURTHER ORDERED that the Declaration of Andrew T. Karron Relating To The Submission Of In Camera Materials Prior To March 5, 2013, And Related Exhibits, and the accompanying exhibits thereto shall be filed in the public record. Further, while it appears that BP has endeavored to file all documents previously submitted to the Court regarding this issue, including documents submitted by Class Counsel, Class Counsel may file any documents omitted by BP by March 22, 2013. Signed by Judge Carl Barbier on 3/19/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8952 | 03/19/2013 | ORDER granting [8910] Motion for Leave to File Excess Pages; BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8953 | 03/19/2013 | ORDER granting [8911] BP's Motion to Seal & Unseal certain exhibits; FURTHER ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses:" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8954 | 03/19/2013 | ORDER: Considering BP Defendants' Ex Parte Motion [doc #2 filed in case 13-492] to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau shall be filed in the public record. Signed by Judge Carl Barbier on 3/19/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8955 | 03/19/2013 | ORDERED that BP's Motion [doc #4 filed in case 13-492] is GRANTED. BP shall be allowed 35 pages, excluding exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8956 | 03/19/2013 | ORDER: Considering BP's Ex Parte Motion [doc #6 filed in case 13-492] And Incorporated Memorandum In Support To File Under Seal Certain Exhibits To BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses", and the accompanying exhibits thereto, and for a further order directing that certain of those exhibits then be unsealed and filed in the public record, and good cause therefor having been shown, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| MDL 2179 | 8957 | 03/19/2013 | SUMMONS Returned Executed; Deepwater Horizon Court Supervised Settlement Program served on 3/19/2013. |
| MDL 2179 | 8958 | 03/19/2013 | SUMMONS Returned Executed; Patrick Juneau served on 3/19/2013. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8963 | 03/20/2013 | NOTICE *of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013* by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Karron Declaration, # (2) Exhibit 1A, # (3) Exhibit 1B1, # (4) Exhibit 1B2, # (5) Exhibit 1B3, # (6) Exhibit 1B4, # (7) Exhibit 2, # (8) Exhibit 3, # (9) Exhibit 4, # (10) Exhibit 5, # (11) Exhibit 6, # (12) Exhibit 7A, # (13) Exhibit 7B, # (14) Exhibit 8A, # (15) Exhibit 8B, # (16) Exhibit 9A, # (17) Exhibit 9B, # (18) Exhibit 10A, # (19) Exhibit 10B, # (20) Exhibit 11A, # (21) Exhibit 11B, # (22) Exhibit 11C, # (23) Exhibit 11D, # (24) Exhibit 11E, # (25) Exhibit 11F, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13, # (31) Exhibit 14, # (32) Exhibit 15, # (33) Exhibit 16, # (34) Exhibit 17, # (35) Exhibit 18A, # (36) Exhibit 18B, # (37) Exhibit 18C, # (38) Exhibit 18D, # (39) Exhibit 18E, # (40) Exhibit 18F, # (41) Exhibit 18G, # (42) Exhibit 18H, # (43) Exhibit 18I, # (44) Exhibit 18J, # (45) Exhibit 18K, # (46) Exhibit 18L, # (47) Exhibit 18M, # (48) Exhibit 18N, # (49) Exhibit 18O, # (50) Exhibit 18P, # (51) Exhibit 18Q, # (52) Exhibit 18R, # (53) Exhibit 18S, # (54) Exhibit 19A, # (55) Exhibit 19B, # (56) Exhibit 19C, # (57) Exhibit 19D, # (58) Exhibit 19E, # (59) Exhibit 19F, # (60) Exhibit 19G, # (61) Exhibit 19H, # (62) Exhibit 19I, # (63) Exhibit 19J, # (64) Exhibit 19K, # (65) Exhibit 19L, # (66) Exhibit 19M, # (67) Exhibit 19N, # (68) Exhibit 19O, # (69) Exhibit 19P, # (70) Exhibit 19Q, # (71) Exhibit 19R, # (72) Exhibit 19S, # (73) Exhibit 19T, # (74) Exhibit 19U, # (75) Exhibit 19V, # (76) Exhibit 19W, # (77) Exhibit 19X, # (78) Exhibit 19Y, # (79) Exhibit 19Z, # (80) Exhibit 19ZZA, # (81) Exhibit 19ZZB, # (82) Exhibit 19ZZC, # (83) Exhibit 19ZZD, # (84) Exhibit 19ZZE, # (85) Exhibit 19ZZF, # (86) Exhibit 19ZZG, # (87) Exhibit 19ZZH) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8964 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: ALL CASES, 12-970)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 8965 | 03/20/2013 | MOTION for Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order, # (3) Karron Declaration, # (4) Exhibit 1, # (5) Exhibit 2, # (6) Exhibit 3, # (7) Exhibit 4, # (8) Exhibit 5, # (9) Exhibit 6, # (10) Exhibit 7, # (11) Exhibit 8, # (12) Exhibit 9, # (13) Exhibit 10, # (14) Exhibit 11, # (15) Exhibit 12, # (16) Exhibit 13, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 24, # (26) Exhibit 25, # (27) Exhibit 26, # (28) Exhibit 30, # (29) Exhibit 31, # (30) Exhibit 33, # (31) Exhibit 34, # (32) Exhibit 35, # (33) Exhibit 36, # (34) Exhibit 37, # (35) Exhibit 38, # (36) Exhibit 39, # (37) Exhibit 40, # (38) Exhibit 41)(Reference: 13-492)(gec, ) (Additional attachment(s) added on 3/20/2013: # (39) Sealed Exhibit 22, # (40) Sealed Exhibit 23, # (41) Sealed Exhibit 27, # (42) Sealed Exhibit 28, # (43) Sealed Exhibit 29, # (44) Sealed Exhibit 32) |
| MDL 2179 | 8975 | 3/21/2013 | EXPARTE/CONSENT MOTION to Intervene as Defendant into BP v Settlement Program by Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: No. 13-492 (also relates to No. 12-970))(Herman, Stephen) Modified on 3/22/2013 (gec, ). (Entered: 03/21/2013) |
| MDL 2179 | 8999 | 3/25/2013 | MOTION to Intervene by Gulfcoast Ultrasound Institute, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading)(Reference: 13-492)(Penton, Ronnie) Modified on 3/26/2013 (gec, ). (Entered: 03/25/2013) |
| MDL 2179 | 9000 | 3/25/2013 | EXPARTE/CONSENT MOTION for Exception to Pre-Trial Order Number 15 re 8999 MOTION to Intervene by Gulfcoast Ultrasound Institute, Inc. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 13-492)(Penton, Ronnie) Modified on 3/26/2013 (gec, ). (Entered: 03/25/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 9012 | 3/26/2013 | ORDER granting 8975 Motion to Intervene; ORDERED that the certified Economic & Property Damages Settlement Class be and is hereby granted leave to intervene and appear, pursuant to Rule 24(a)(2) of the Federal Rules of Civil Procedure, as Defendant-in-Intervention in Civil Action No. 13-492; and, FURTHER ORDERED that Intervenor's proposed Answer be filed into the record. Signed by Judge Carl Barbier on 3/26/13. (Reference: 13-492, (Also relates to: No. 12-970))(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9013 | 3/26/2013 | ANSWER to BP Exploration & Production, Inc. and BP America Production Company's Complaint, case #13-492 by the Economic & Property Damages Settlement Class. |
| MDL 2179 | 9014 | 3/26/2013 | ORDER denying 8999 Gulfcoast Ultrasound Institute, Inc.'s Motion to Intervene in Case No. 13-492; FURTHER denying as moot 9000 Gulfcoast Ultrasound Institute, Inc.'s Motion for Exception to Pre-Trial Order Number 15. Signed by Judge Carl Barbier on 3/26/13. (Reference: 13-492)(sek, ) (Entered: 03/26/2013) |
| MDL 2179 | 9043 | 3/28/2013 | OBJECTIONS to the Appeal Panel Determination and Notice of Appeal of Appeal Panel Decision by Claimant C Cup Oysters, LLC (doc #55048 & 118387) (Reference: 10-8888)(Garbin, Vatroslav) Modified on 3/28/2013. |
| MDL 2179 | 9051 | 3/26/2013 | ORDER of USCA regarding designation of record as to 8271 Notice of Appeal. |
| MDL 2179 | 9066 | 4/1/2013 | MOTION to Dismiss for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 13-492). |
| MDL 2179 | 9067 | 4/1/2013 | Request/Statement of Oral Argument by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau regarding 9066 MOTION to Dismiss for Failure to State a Claim. (Reference: 13-492). |
| MDL 2179 | 9068 | 4/1/2013 | RESPONSE to Motion filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau re 8965 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A)(Reference: 13-492). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9069 | 4/1/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/1/2013. |
| MDL 2179 | 9076 | 4/1/2013 | Manual Attachment Received re 9069 MOTION to Seal Document filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Reference: ALL CASES). |
| MDL 2179 | 9082 | 04/01/2013 | EXPARTE/CONSENT MOTION for Leave to File *Class Opposition to BP Motions for Preliminary Injunction in Excess of Ordinary Page Limitations* by Plaintiff. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # (3) Exhibit 1 - From Preliminary Approval Hearing Presentation, # (4) Exhibit 2 - Supplemental Carroll Declaration, # (5) Exhibit 3 - Supplemental Herman Declaration, # (6) Exhibit 4 - Supplemental Tomlinson Declaration, # (7) Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # (8) Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # (9) Exhibit 7 - BP Appeal No. 88168, # (10) Exhibit 8 - BP Appeal No. 88708) |
| MDL 2179 | 9085 | 04/02/2013 | ORDER: [Regarding the Preliminary Injunction Hearing Scheduled for April 5, 2013, at 9:30 a.m.]; The Court previously scheduled a hearing on BP's motions for preliminary injunction against the Claims Administrator and the Settlement Program (see Rec. Doc. 8964 , 8965 ) for Friday, April 5 at 9:30 a.m (Rec. Doc. 8949 ). During this hearing, the Court will also consider the Claims Administrator's recently-filed motion to dismiss in case no. 13-492. (Rec. Doc. 9066 ) BP shall file its response to this motion no later than Thursday, April 4, at noon. Furthermore, in light of the voluminous briefing submitted and the Court's familiarity with these issues, the Court will limit oral argument at the April 5th hearing to 40 minutes, divided as follows: BP20 minutes; Class Counsel & Claims Administrator20 minutes. Signed by Judge Carl Barbier on 4/2/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 9086 | 04/02/2013 | ORDER granting 9082 Economic & Property Damages Class' Motion for Leave to File Opposition to BP's Motions for Preliminary Injunction. Signed by Judge Carl Barbier on 4/2/13. |
| MDL 2179 | 9087 | 04/02/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic Settlement Class, by and thru appointed Class Counsel re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 2 Exhibit 2 - Supplemental Carroll Declaration, # 3 Exhibit 3 - Supplemental Herman Declaration, # 4 Exhibit 4 - Supplemental Tomlinson Declaration, # 5 Exhibit 5 - Wolfe Affidavit (Wall's Gator Farm), # 6 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 7 Exhibit 7 - BP Appeal No. 88168, # 8 Exhibit 8 - BP Appeal No. 88708) |
| MDL 2179 | 9088 | 04/02/2013 | ORDER granting 9069 Motion to File Under Seal Exhibits B(1) and C(1), a portion of Exhibit B, and a portion of its Response; ORDERED that the redacted version of the Claims Administrator and Settlement Program's Response, along with its exhibits, be filed in the record of this matter. FURTHER ORDERED that Exhibits B(1) and C(1), and unredacted versions of Exhibit B and the Response, be filed under seal. Signed by Judge Carl Barbier on 4/1/13. |
| MDL 2179 | 9089 | 04/02/2013 | RESPONSE to Motion filed by Claims Administrator and the Settlement Program re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: all cases; 12-970)(sek, ) (Additional attachment(s) added on 4/2/2013: # 7 SEALED Unredacted Motion, # 8 SEALED EXHIBIT B, # 9 SEALED EXHIBIT B(1), # 10 SEALED Exhibit C(1)) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9103 | 04/03/2013 | MOTION to Strike References to Settlement Communications by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (under seal), # 3 Exhibit 2 (under seal), # 4 Exhibit 3 (under seal), # 5 Exhibit 4 (under seal), # 6 Proposed Order)(Reference: 12-970; 13-492)(Haycraft, Don) Modified on 4/4/2013 (gec, ). (Additional attachment(s) added on 4/8/2013: # 7 Unsealed/Unreadacted Memo in Support, # 8 unsealed/unredacted Exhibit 1, # 9 unsealed/unredacted Exhibit 2, # 10 unsealed/unredacted Exhibit 3, # 11 unsealed/unredacted Exhibit 4) |
| MDL 2179 | 9104 | 04/03/2013 | EXPARTE/CONSENT MOTION for Leave to File Under Seal Document re 9103 MOTION to Strike References to Settlement Communications by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Proposed Order)(Reference: 12-970; 13-492)(Haycraft, Don) Modified on 4/4/2013 (gec, ). (Entered: 04/03/2013) |
| MDL 2179 | 9106 | 04/03/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 8812 Order. (Filing fee $ 455, receipt number 053L-3891131) (Reference: 12-970)(Haycraft, Don) Modified on 4/4/2013 |
| MDL 2179 | 9118 | 04/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Economic Settlement Class re 9103 MOTION to Strike References to Settlement Communications . (Reference: 12-970 and 13-492)(Herman, Stephen) Modified on 4/4/2013 |
| MDL 2179 | 9119 | 04/04/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 9066 MOTION to Dismiss for Failure to State a Claim . (Reference: 13-492)(Fendler, Sherman) Modified on 4/4/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9134 | 04/04/2013 | RESPONSE to Motion filed by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program re 9103 MOTION to Strike References to Settlement Communications. (Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 (gec, ). (Additional attachment(s) added on 4/8/2013: # 1 Unsealed/Unreadacted Response) |
| MDL 2179 | 9135 | 04/04/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 |
| MDL 2179 | 9151 | 04/04/2013 | MOTION for a Stay and Injunction Pending Appeal from 8812 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Fendler, Sherman) Modified on 4/5/2013 |
| MDL 2179 | 9152 | 04/04/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(6) by Defendants Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/5/2013 |
| MDL 2179 | 9179 | 04/05/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 9202 Motion Hearing Order . (Filing fee $ 455, receipt number 053L-3893852.) (Reference: 12-970)(Fendler, Sherman) Modified on 4/9/2013 |
| MDL 2179 | 9182 | 04/05/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 9202 Motion Hearing Order . (Filing fee $ 455, receipt number 053L-3893852.) (Reference: 12-970)(Fendler, Sherman) Modified on 4/9/2013 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9202 | 04/05/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/5/2013. MOTION 9066 to dismiss case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; ORDERED GRANTED. MOTION for Preliminary Injunction 8965 regarding case 13-492 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED AS MOOT; case is dismissed. MOTION for Preliminary Injunction 8964 regarding case 12-970 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED. MOTION 9151 for a Stay and Injunction Pending Appeal from 8812 March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; ORDERED DENIED. (Court Reporter Karen Ibos.) (Attachments: # 1 Attendance List) (Reference: 10md2179, 12-970, 13-492) |
| MDL 2179 | 9205 | 04/08/2013 | JUDGMENT: ORDERED that there be judgment in favor of defendants, Deepwater Horizon Court Supervised Settlement Program and Patrick A Juneauin his official capacity as Claims Administrator administering the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and in his official capacity as Trustee of the Deepwater Horizon Economic and Property Damages Settlement Trustand against plaintiffs, BP Exploration & Production Inc. and BP America Production Company, dismissing the plaintiffs' suit with prejudice, at plaintiffs' cost. Signed by Judge Carl Barbier on 4/8/13.(Reference: 13-492) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| MDL 2179 | 9219 | 04/08/2013 | ORDERED that BP's Objection to and Motion to Strike References to Settlement Communications (Rec. Doc. 9103 ) is DENIED for the reasons advanced by Class Counsel and the Claims Administrator in their opposition briefs (Rec. Docs. 9118 , 9134 ). For similar reasons, IT IS FURTHER ORDERED that BP's and the Claims Administrator's related motions to file certain documents under seal (Rec. Docs. 9104 , 9135 ) are DENIED. The subject documents shall be unsealed and attached to the filings to which they relate. Signed by Judge Carl Barbier on 4/5/13. |
| MDL 2179 | 9232 | 04/09/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference: 12-970) |
| MDL 2179 | 9257 | 04/11/2013 | STATUS REPORT No. 8 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A)(Reference: 10-2179)(Greer, Lynn) Modified on 4/15/2013 |
| MDL 2179 | 9319 | 04/15/2013 | RESPONSE/MEMORANDUM in Support re 9066 MOTION to Dismiss for Failure to State a Claim by Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. (Reference: 13-492) |
| MDL 2179 | 9421 | 04/19/2013 | APPEAL TRANSCRIPT REQUEST by BP P.L.C., BP America Production Company, BP Exploration & Production, Inc for proceedings held on 04/05/2013 re 9106 Notice of Appeal,. (Reference: 12-970)(Haycraft, Don) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| MDL 2179 | 9423 | 04/19/2013 | APPEAL TRANSCRIPT REQUEST by BP P.L.C., BP America Production Company, BP Exploration & Production, Inc for proceedings held on 04/05/2013 re 9106 Notice of Appeal,. (Reference: 12-970)(Haycraft, Don) |
| MDL 2179 | 9424 | 04/19/2013 | APPEAL TRANSCRIPT REQUEST by BP P.L.C., BP America Production Company, BP Exploration & Production, Inc for proceedings held on 04/05/2013 re 9182 Notice of Appeal,. (Reference: 13-492)(Haycraft, Don) |
| MDL 2179 | 9538 | 04/24/2013 | ORDER regarding settlement appeals as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 12-970)(sek, ) (Entered: 04/24/2013) |

**No. 12-970 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 12-970 | 1 | 04/16/2012 | CLASS ACTION COMPLAINT for Private Economic Losses and Property Damages against BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Filing fee $350 receipt number 053L-3473878) filed by Corliss Gallo, Kathleen Irwin, Fort Morgan Realty, Inc., Bon Secour Fisheries, Inc., Phuoung Nguyen, William Sellers, LFBP 1, LLC Ronald Lundy, Lake Eugenie Lnd & Development, Inc., John Tesvich, Michael Guidry, Maurice Phllips, Panama City Beach Dolphin Tours & More, LLC, Kip Plaisance, Zekes Charter Fleet, LLC (Attachments: #(1) Exhibit A, #(2) Exhibit B, #(3) Civil Cover Sheet) |
| E.D. La. No. 12-970 | 2 | 04/17/2012 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shusan. |
| E.D. La. No. 12-970 | 3 | 04/17/2012 | PRETRIAL ORDERS 1, 11, 12, 25, 31, & 32. Signed by Judge Carl Barbier (Attachments: # (1) PTO 11, # (2) PTO 12, # (3) PTO 25, # (4) PTO 31, # (5) PTO 32. |

**E.D. La. No. 13-492 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 1 | 03/15/2013 | COMPLAINT against Deepwater Horizon Court Supervised Settlement Program, Patrick A Juneau (Filing fee $ 350 receipt number 053L-3864885) filed by BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Exhibit A Part 1, # (2) Exhibit A Part 2, # (3) Exhibit B, # (4) Exhibit C, # (5) Exhibit D, # (6) Exhibit E, # (7) Exhibit F, # (8) Civil Cover Sheet, # (9) Roster of Attorneys, # (10) Summons, # (11) Summons)(Jarrett, Russell) (Additional attachment(s) added on 3/19/2013: # (12) Exhibit C - Unsealed, # (13) Exhibit E - Unsealed, # (14) Exhibit F - Unsealed) |
| E.D. La. No. 13-492 | 2 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File *to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order) |
| E.D. La. No. 13-492 | 3 | 03/15/2013 | Notice of Related Case(s) by BP America Production Company, BP Exploration & Production Inc. of related case(s) 10-md-2179; 12-cv-970. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 4 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *BP's Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order, # (2) Proposed Pleading Motion, # (3) Proposed Pleading Memorandum in Support, # (4) Proposed Pleading Exhibit A, # (5) Proposed Pleading Exhibit 1, # (6) Proposed Pleading Exhibit 2, # (7) Proposed Pleading Exhibit 3, # (8) Proposed Pleading Exhibit 4, # (9) Proposed Pleading Exhibit 5, # (10) Proposed Pleading Exhibit 6, # (11) Proposed Pleading Exhibit 7, # (12) Proposed Pleading Exhibit 8, # (13) Proposed Pleading Exhibit 9, # (14) Proposed Pleading Exhibit 9A, # (15) Proposed Pleading Exhibit 9B, # (16) Proposed Pleading Exhibit 9C, # (17) Proposed Pleading Exhibit 9D, # (18) Proposed Pleading Exhibit 9E, # (19) Proposed Pleading Exhibit 9F, # (20) Proposed Pleading Exhibit 9G, # (21) Proposed Pleading Exhibit 9H, # (22) Proposed Pleading Exhibit 9I, # (23) Proposed Pleading Exhibit 10, # (24) Proposed Pleading Exhibit 11, # (25) Proposed Pleading Exhibit 12, # (26) Proposed Pleading Exhibit 13, # (27) Proposed Pleading Exhibit 14, # (28) Proposed Pleading Exhibit 15, # (29) Proposed Pleading Exhibit 16, # (30) Proposed Pleading Exhibit 17, # (31) Proposed Pleading Exhibit 18, # (32) Proposed Pleading Exhibit 19, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 4 (cont.) | 03/15/2013 | # (33) Proposed Pleading Exhibit 20, # (34) Proposed Pleading Exhibit 21, # (35) Proposed Pleading Exhibit 22, # (36) Proposed Pleading Exhibit 23, # (37) Proposed Pleading Exhibit 24, # (38) Proposed Pleading Exhibit 25, # (39) Proposed Pleading Exhibit 26, # (40) Proposed Pleading Exhibit 27, # (41) Proposed Pleading Exhibit 28, # (42) Proposed Pleading Exhibit 29, # (43) Proposed Pleading Exhibit 30, # (44) Proposed Pleading Exhibit 31, # (45) Proposed Pleading Exhibit 32, # (46) Proposed Pleading Exhibit 33, # (47) Proposed Pleading Exhibit 34, # (48) Proposed Pleading Exhibit 35, # (49) Proposed Pleading Exhibit 36, # (50) Proposed Pleading Exhibit 37, # (51) Proposed Pleading Exhibit 38, # (52) Proposed Pleading Exhibit 39, # (53) Proposed Pleading Exhibit 40, # (54) Proposed Pleading Exhibit 41, # (55) Proposed Pleading Notice of Submission, # (56) Proposed Pleading Proposed Order). |
| E.D. La. No. 13-492 | 5 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite *Consideration of BP's Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc.. (Attachments: # (1) Proposed Order) |
| E.D. La. No. 13-492 | 6 | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal Certain Exhibits to BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses"* by BP America Production Company, BP Exploration & Production Inc. (Attachments: # (1) Proposed Pleading |
| E.D. La. No. 13-492 | 7 | 03/18/2013 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. |
| E.D. La. No. 13-492 | 8 | 03/19/2013 | Summons Issued as to Deepwater Horizon Court Supervised Settlement Program, Patrick A Juneau. (Attachments: # (1) Summons)( |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 9 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a preliminary injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, Rec. Doc. 8912). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. [5]). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13. |
| E.D. La. No. 13-492 | 10 | 03/19/2013 | PRETRIAL ORDERS #1, #11, #12, #25, #31 & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # (1) PTO 11, # (2) PTO 12, # (3) PTO 25, # (4) PTO 31, # (5) PTO 41 2nd Amended) |
| E.D. La. No. 13-492 | 11 | 03/19/2013 | Manual Attachment Received and Scanned re [1] Complaint, filed by BP America Production Company, BP Exploration & Production Inc.; EXHIBIT C. (Attachments: # (1) Exhibit E, # (2) Exhibit F) |
| E.D. La. No. 13-492 | 12 | 3/26/2013 | ORDERED that Gulfcoast Ultrasound Institute, Inc.' s Motion to Intervene in Case No. 13-492 (Rec. Doc. 8999 in MDL 10-2179) is DENIED. FURTHER ORDERED that Gulfcoast Ultrasound Institute, Inc.'s Ex Parte Motion for Exception to Pre-Trial Order Number 15 (Rec. Doc. 9000 in MDL 10-2179) is DENIED AS MOOT. Signed by Judge Carl Barbier on 3/26/13. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| E.D. La. No. 13-492 | 13 | 4/5/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/5/2013. MOTION [#9066 in 10md2179] to dismiss case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; ORDERED GRANTED. MOTION for Preliminary Injunction [#8965 in 10md2179] regarding case 13-492 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED AS MOOT; case is dismissed. MOTION for Preliminary Injunction [#8964 in 10md2179] regarding case 12-970 by BP Exploration & Production Inc. and BP America Production Company; ORDERED DENIED. MOTION [#9151 in 10md2179] for a Stay and Injunction Pending Appeal from [#8812 in 10md2179] March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; ORDERED DENIED. (Court Reporter Karen Ibos.) (Attachments: # 1 Attendance List) (sek, ) (Entered: 04/08/2013) |
| E.D. La. No. 13-492 | 14 | 4/8/2013 | JUDGMENT: ORDERED that there be judgment in favor of defendants, Deepwater Horizon Court Supervised Settlement Program and Patrick A Juneauin his official capacity as Claims Administrator administering the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and in his official capacity as Trustee of the Deepwater Horizon Economic and Property Damages Settlement Trustand against plaintiffs, BP Exploration & Production Inc. and BP America Production Company, dismissing the plaintiffs' suit with prejudice, at plaintiffs' cost. Signed by Judge Carl Barbier on 4/8/13.(sek, ) (Entered: 04/08/2013) |

**No. 10-7777 Docket Entries**

| E.D. La. No. 10-7777 | 91 | 8/31/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Halliburton Energy Services, Inc.. (Attachments: # 1 Exhibit Ex. 1 Cover, # 2 Exhibit Decl of Vellrath, # 3 Exhibit EDS Ex. 1, # 4 Exhibit EDS Ex. 2, # 5 Exhibit EDS Ex. 3, # 6 Exhibit EDS Ex. 4, # 7 Exhibit EDS Ex. 5, # 8 Exhibit EDS Ex. 6, # 9 Exhibit EDS Ex. 7, # 10 Exhibit EDS Ex. 8, # 11 Exhibit EDS Ex. 9, # 12 Exhibit EDS Ex. 10, # 13 Exhibit EDS Ex. 11, # 14 Exhibit EDS Ex. 12, # 15 Exhibit EDS Ex. 13, # 16 Exhibit EDS Ex. 14, # 17 Exhibit EDS Ex. 15, # 18 Exhibit EDS Ex. 16, # 19 Exhibit EDS Ex. 17, # 20 Exhibit EDS Ex. 18, # 21 Exhibit EDS Ex. 19, # 22 Exhibit EDS Ex. 20, # 23 Exhibit EDS Ex. 21, # 24 Exhibit EDS Ex. 22, # 25 Exhibit EDS Ex. 23, # 26 Exhibit EDS Ex. 24, # 27 Exhibit EDS Ex. 25, # 28 Exhibit PDC Exs. 1-10, # 29 Exhibit PDC Exs. 11-15) |
|---|---|---|---|
| E.D. La. No. 10-7777 | 122 | 9/5/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by TAI et al. |
| E.D. La. No. 10-7777 | 142 | 9/4/2012 | OBJECTIONS to the Economic and Property Damages Settlement Agreement filed by Scott Llewallen. |

April 25, 2013                                  Respectfully submitted,


___/s/ Stephen J. Herman_____          ___/s/ James Parkerson Roy_____

Stephen J. Herman, La. Bar No. 23129         James Parkerson Roy, La. Bar No. 11511
HERMAN HERMAN KATZ & COTLAR                  DOMENGEAUX WRIGHT ROY & EDWARDS
LLP                                          LLC
820 O'Keefe Avenue                           556 Jefferson Street, Suite 500
New Orleans, Louisiana 70113                 Lafayette, Louisiana 70501
Telephone: (504) 581-4892                    Telephone: (337) 233-3033
Fax No. (504) 569-6024                       Fax No. (337) 233-2796

Lead Economic and Property Damages           Lead Economic and Property Damages
Class Counsel                                Class Counsel

### ECONOMIC AND PROPERTY DAMAGES CLASS COUNSEL
_____

Joseph F. Rice                               Conrad S.P. "Duke" Williams
MOTLEY RICE LLC                              WILLIAMS LAW GROUP
28 Bridgeside Blvd.                          435 Corporate Drive, Suite 101
Mount Pleasant, SC 29464                     Maison Grand Caillou
Office: (843) 216-9159                       Houma, LA 70360
Telefax: (843) 216-9290                      Office: (985) 876-7595
                                             Telefax: (985) 876-7594


Brian H. Barr                                Robin L. Greenwald
LEVIN, PAPANTONIO, THOMAS,                   WEITZ & LUXENBERG, PC
MITCHELL, ECHSNER & PROCTOR, PA              700 Broadway
316 South Baylen St., Suite 600              New York, NY 10003
Pensacola, FL 32502-5996                     Office: (212) 558-5802
Office: (850) 435-7045                       Telefax: (212) 344-5461
Telefax: (850) 436-6187


Jeffrey A. Breit                             Rhon E. Jones
BREIT DRESCHER IMPREVENTO &                  BEASLEY, ALLEN, CROW, METHVIN,
WALKER, P.C.                                 PORTIS & MILES, P. C.
999 Waterside Drive, Suite 1000              218 Commerce St., P.O. Box 4160
Norfolk, VA 23510                            Montgomery, AL 36104
Office: (757) 670-3888                       Office: (334) 269-2343
Telefax: (757) 670-3895                      Telefax: (334) 954-7555

Elizabeth J. Cabraser
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA  94111-3339
Office:  (415) 956-1000
Telefax: (415) 956-1008

Philip F. Cossich, Jr.
COSSICH, SUMICH, PARSIOLA &
TAYLOR
8397 Highway 23, Suite 100
Belle Chasse, LA  70037
Office:  (504) 394-9000
Telefax: (504) 394-9110

Robert T. Cunningham
CUNNINGHAM BOUNDS, LLC
1601 Dauphin Street, P. O. Box 66705
Mobile, AL  36660
Office:  (251) 471-6191
Telefax: (251) 479-1031

Alphonso Michael "Mike" Espy
MORGAN & MORGAN, P.A.
188 East Capitol Street, Suite 777
Jackson, MS 39201
Office: (601) 949-3388
Telefax: (601) 949-3399

Calvin C. Fayard, Jr.
FAYARD & HONEYCUTT
519 Florida Avenue, SW
Denham Springs, LA  70726
Office: (225) 664-4193
Telefax: (225) 664-6925

Matthew E. Lundy
LUNDY, LUNDY, SOILEAU & SOUTH,
LLP
501 Broad Street
Lake Charles, LA  70601
Office:  (337) 439-0707
Telefax: (337) 439-1029

Michael C. Palmintier
deGRAVELLES, PALMINTIER,
HOLTHAUS & FRUGÉ
618 Main Street
Baton Rouge, LA  70801-1910
Office:  (225) 344-3735
Telefax: (225) 344-0522

Paul M. Sterbcow
LEWIS, KULLMAN, STERBCOW &
ABRAMSON
601 Poydras Street, Suite 2615
New Orleans, LA  70130
Office:  (504) 588-1500
Telefax:  (504) 588-1514

Scott Summy
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX  75219
Office:  (214) 521-3605
Telefax: (214) 599-1172

Ervin A. Gonzalez
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
Office: (305) 476-7400
Telefax: (305) 476-7444

_____

*/s/ Jennifer L. Thornton*

Richard C. Stanley, 8487
Jennifer L. Thornton, 27019
Gina M. Palermo, 33307
Patrick H. Fourroux, 34550
        Of
STANLEY, REUTER, ROSS,
THORNTON & ALFORD, L.L.C.
909 Poydras Street, Suite 2500
New Orleans, Louisiana 70112
Telephone: (504) 523-1580
Facsimile: (504) 524-0069

***ATTORNEYS FOR DEEPWATER HORIZON COURT SUPERVISED SETTLEMENT PROGRAM AND PATRICK A. JUNEAU, IN HIS OFFICIAL CAPACITY AS CLAIMS ADMINISTRATOR OF THE DEEPWATER HORIZON COURT SUPERVISED SETTLEMENT PROGRAM ADMINISTERING THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT AGREEMENT, AND IN HIS OFFICIAL CAPACITY AS TRUSTEE OF THE DEEPWATER HORIZON ECONOMIC AND PROPERTY DAMAGES SETTLEMENT TRUST***

James J. Neath
Mark Holstein
BP AMERICA INC.
501 Westlake Park Boulevard
Houston, TX  77079
Telephone:  (281) 366-2000
Telefax: (312) 862-2200

Theodore B. Olson
Miguel A. Estrada
Thomas G. Hungar
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, DC  20036
Telephone:  (202) 955-8500
Telefax: (202) 467-0539

George H. Brown
GIBSON, DUNN & CRUTCHER LLP
1881 Page Mill Road
Palo Alto, CA 94304-1211
Telephone: (650) 849-5300
Telefax:  (650) 849-5333

Daniel A. Cantor
Andrew T. Karron
ARNOLD & PORTER LLP
555 Twelfth Street, NW
Washington, DC 20004
Telephone:  (202) 942-5000
Telefax:  (202) 942-5999

Jeffrey Lennard
Keith Moskowitz
SNR DENTON
233 South Wacker Drive
Suite 7800
Chicago, IL  60606
Telephone:  (312) 876-8000
Telefax:  (312) 876-7934

*OF COUNSEL*

   */s/ Richard C. Godfrey, P.C.*
Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Wendy L. Bloom
Andrew B. Bloomer, P.C.
R. Chris Heck
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Telephone:  (312) 862-2000
Telefax:  (312) 862-2200

Jeffrey Bossert Clark
Steven A. Myers
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, D.C. 20005
Telephone:  (202) 879-5000
Telefax:  (202) 879-5200

   */s/ S. Gene Fendler*
S. Gene Fendler (Bar #05510)
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139
Telephone:  (504) 581-7979
Telefax:  (504) 556-4108

Robert C. "Mike" Brock
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004
Telephone:  (202) 662-5985
Telefax:  (202) 662-6291

**ATTORNEYS FOR BP EXPLORATION & PRODUCTION INC., BP AMERICA
PRODUCTION COMPANY, AND BP P.L.C.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 25th day of April 2013.

/s/ S. Gene Fendler
S. Gene Fendler