Phase One Trial Master Marshalling List

All Pages 1-69 admitted 5-17-2013 SK

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 2/26/13 8:04 AM | Bea, Robert | TREX-020001 | | Exhibit | PSC | Admitted Subject to Objection | See 2/26/2013 BP pleading objecting to document (Rec. Doc. 8703). | |
| 2/26/13 8:07 AM | Bea, Robert | D-2731 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:08 AM | Bea, Robert | D-2732 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:08 AM | Bea, Robert | D-2745 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:11 AM | Bea, Robert | D-2746 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:18 AM | Bea, Robert | D-2760 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:19 AM | Bea, Robert | D-2734 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:24 AM | Bea, Robert | D-2875 | | Callout | PSC | Admitted | | |
| 2/26/13 8:34 AM | Bea, Robert | D-2771 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:36 AM | Bea, Robert | D-2772 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:38 AM | Bea, Robert | TREX-001742 | | Exhibit | PSC | Admitted | | |
| 2/26/13 8:43 AM | Bea, Robert | D-2729 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 8:45 AM | Bea, Robert | TREX-000001 | | Exhibit | PSC | Admitted | | |
| 2/26/13 8:53 AM | Bea, Robert | D-2826 | | Callout | PSC | Admitted | | |
| 2/26/13 8:54 AM | Bea, Robert | D-2735 | | Demonstrative | Alabama; PSC | Admitted | | |
| 2/26/13 8:57 AM | Bea, Robert | D-2670 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:03 AM | Bea, Robert | D-2868 | | Callout | PSC | Admitted | | |
| 2/26/13 9:04 AM | Bea, Robert | D-2887 | | Callout | PSC | Admitted | | |
| 2/26/13 9:06 AM | Bea, Robert | D-2871 | | Callout | PSC | Admitted | | |
| 2/26/13 9:07 AM | Bea, Robert | D-2675 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:08 AM | Bea, Robert | D-2874 | | Callout | PSC | Admitted | | |
| 2/26/13 9:09 AM | Bea, Robert | TREX-002352 | | Exhibit | PSC | Admitted | | |
| 2/26/13 9:12 AM | Bea, Robert | TREX-001734 | | Exhibit | PSC | Admitted | | |
| 2/26/13 9:14 AM | Bea, Robert | D-2920 | | Callout | PSC | Admitted | | |
| 2/26/13 9:15 AM | Bea, Robert | D-2921 | | Callout | PSC | Admitted | | |
| 2/26/13 9:17 AM | Bea, Robert | D-2872 | | Callout | PSC | Admitted | | |
| 2/26/13 9:17 AM | Bea, Robert | D-2888 | | Callout | PSC | Admitted | | |
| 2/26/13 9:20 AM | Bea, Robert | D-2737 | | Demonstrative | Alabama; PSC; Transocean | Admitted | | |
| 2/26/13 9:22 AM | Bea, Robert | TREX-002919 | | Exhibit | PSC | Admitted | | |
| 2/26/13 9:31 AM | Bea, Robert | D-2739 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:32 AM | Bea, Robert | D-2895 | | Callout | PSC | Admitted | | |
| 2/26/13 9:32 AM | Bea, Robert | D-2896 | | Callout | PSC | Admitted | | |
| 2/26/13 9:33 AM | Bea, Robert | D-2898 | | Callout | PSC | Admitted | | |
| 2/26/13 9:34 AM | Bea, Robert | D-2897 | | Callout | PSC | Admitted | | |
| 2/26/13 9:35 AM | Bea, Robert | D-2738 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:41 AM | Bea, Robert | D-2445 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:45 AM | Bea, Robert | D-2730 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:47 AM | Bea, Robert | D-2827 | | Callout | PSC | Admitted | | |
| 2/26/13 9:48 AM | Bea, Robert | D-2759 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:48 AM | Bea, Robert | D-2828 | | Callout | PSC | Admitted | | |
| 2/26/13 9:51 AM | Bea, Robert | D-2873 | | Callout | PSC | Admitted | | |
| 2/26/13 9:52 AM | Bea, Robert | D-2750 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 9:57 AM | Bea, Robert | TREX-005950 | | Exhibit | PSC | Admitted | | |
| 2/26/13 10:04 AM | Bea, Robert | D-2833 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:04 AM | Bea, Robert | D-2835 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:05 AM | Bea, Robert | D-2837 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:05 AM | Bea, Robert | D-2839 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:07 AM | Bea, Robert | TREX-020308 | | Exhibit | PSC | Admitted | | |
| 2/26/13 10:10 AM | Bea, Robert | D-2841 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:11 AM | Bea, Robert | D-2843 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:11 AM | Bea, Robert | D-2845 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:12 AM | Bea, Robert | D-2849 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:13 AM | Bea, Robert | D-2851 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:15 AM | Bea, Robert | TREX-020309 | | Exhibit | PSC | Admitted | | |
| 2/26/13 10:18 AM | Bea, Robert | TREX-020403 | | Exhibit | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 2/26/13 10:19 AM | Bea, Robert | D-2853 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 10:21 AM | Bea, Robert | D-2855 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 11:29 AM | Bea, Robert | TREX-006015 | | Exhibit | BP | Admitted | | |
| 2/26/13 11:30 AM | Bea, Robert | TREX-006017 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 2/26/13 11:33 AM | Bea, Robert | TREX-048157 | | Exhibit | BP | Admitted | | |
| 2/26/13 11:35 AM | Bea, Robert | TREX-005962 | | Exhibit | BP | Admitted | | |
| 2/26/13 11:45 AM | Bea, Robert | TREX-045062 | | Exhibit | U.S. | Admitted | | |
| 2/26/13 11:52 AM | Bea, Robert | TREX-005958 | | Exhibit | BP | Admitted | | |
| 2/26/13 11:55 AM | Bea, Robert | TREX-005959 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:00 PM | Bea, Robert | TREX-008018 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:02 PM | Bea, Robert | TREX-000866 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:04 PM | Bea, Robert | TREX-006065 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:08 PM | Bea, Robert | TREX-006257 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:14 PM | Bea, Robert | TREX-005963 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:16 PM | Bea, Robert | TREX-005984 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:22 PM | Bea, Robert | TREX-006025.C | | Exhibit | BP | Admitted | | |
| 2/26/13 12:36 PM | Bea, Robert | TREX-005965 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:39 PM | Bea, Robert | TREX-005966 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:44 PM | Bea, Robert | TREX-005967 | | Exhibit | BP | Admitted | | |
| 2/26/13 12:46 PM | Bea, Robert | TREX-005976 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:05 PM | Bea, Robert | TREX-007099 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:13 PM | Bea, Robert | TREX-005969 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:15 PM | Bea, Robert | TREX-048154 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:18 PM | Bea, Robert | TREX-000572 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:20 PM | Bea, Robert | TREX-047414 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:23 PM | Bea, Robert | TREX-008093 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:28 PM | Bea, Robert | TREX-000571 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 2/26/13 2:31 PM | Bea, Robert | TREX-001148 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:33 PM | Bea, Robert | TREX-005973 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:34 PM | Bea, Robert | TREX-005974 | | Exhibit | BP | Admitted | | |
| 2/26/13 2:40 PM | Bea, Robert | TREX-001694 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 2/26/13 2:46 PM | Bea, Robert | TREX-004261 | | Exhibit | BP | Admitted | | Duplicate at 932 |
| 2/26/13 3:03 PM | Bea, Robert | TREX-004170 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:08 PM | Bea, Robert | TREX-004171 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:10 PM | Bea, Robert | TREX-002187 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:19 PM | Bea, Robert | TREX-004362 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:21 PM | Bea, Robert | TREX-001374 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:23 PM | Bea, Robert | TREX-044024 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:23 PM | Bea, Robert | TREX-047182 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:24 PM | Bea, Robert | TREX-044027 | | Exhibit | U.S. | Admitted | | |
| 2/26/13 3:27 PM | Bea, Robert | TREX-001831 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:30 PM | Bea, Robert | TREX-020198 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:51 PM | Bea, Robert | TREX-047221 | | Exhibit | BP | Admitted | | |
| 2/26/13 3:55 PM | Bea, Robert | TREX-005689 | | Exhibit | BP | Admitted | | |
| 2/26/13 4:03 PM | Bea, Robert | TREX-048250 | | Exhibit | BP | Admitted | | |
| 2/26/13 4:20 PM | Bea, Robert | D-2830 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 4:37 PM | McKay, Lamar | D-2908 | | Callout | PSC | Admitted | | |
| 2/26/13 4:44 PM | McKay, Lamar | D-2279 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 4:51 PM | McKay, Lamar | TREX-005944 | | Exhibit | PSC | Admitted | | |
| 2/26/13 4:53 PM | McKay, Lamar | D-2912 | | Callout | PSC | Admitted | | |
| 2/26/13 4:53 PM | McKay, Lamar | D-2913 | | Callout | PSC | Admitted | | |
| 2/26/13 4:56 PM | McKay, Lamar | D-2914 | | Callout | PSC | Admitted | | |
| 2/26/13 5:04 PM | McKay, Lamar | D-3145 | | Callout | PSC | Admitted | | |
| 2/26/13 5:15 PM | McKay, Lamar | TREX-045393 | | Exhibit | PSC | Admitted | | |
| 2/26/13 5:16 PM | McKay, Lamar | D-2915 | | Callout | PSC | Admitted | | |
| 2/26/13 5:17 PM | McKay, Lamar | TREX-007346 | | Exhibit | PSC | Admitted | Cover Page Only | Duplicate at 2016 |
| 2/26/13 5:17 PM | McKay, Lamar | D-2916 | | Callout | PSC | Admitted | | |
| 2/26/13 5:19 PM | McKay, Lamar | TREX-007364 | | Exhibit | PSC | Admitted | Cover Page Only | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 2/26/13 5:19 PM | McKay, Lamar | D-2917 | | Callout | PSC | Admitted | | |
| 2/26/13 5:20 PM | McKay, Lamar | D-2918 | | Callout | PSC | Admitted | | |
| 2/26/13 5:26 PM | McKay, Lamar | D-2673 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 5:27 PM | McKay, Lamar | D-2672 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 5:27 PM | McKay, Lamar | D-2674 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 5:32 PM | McKay, Lamar | D-2747 | | Demonstrative | PSC | Admitted | | |
| 2/26/13 5:35 PM | McKay, Lamar | TREX-052673 | | Exhibit | PSC | Admitted | | |
| 2/27/13 8:16 AM | McKay, Lamar | D-6593 | | Demonstrative | Transocean | Admitted | | |
| 2/27/13 8:25 AM | McKay, Lamar | TREX-089052 | | Exhibit | Transocean | Admitted | | |
| 2/27/13 8:57 AM | McKay, Lamar | TREX-000282 | | Exhibit | Halliburton | Admitted | | |
| 2/27/13 8:59 AM | McKay, Lamar | TREX-000283 | | Exhibit | Halliburton | Admitted | | |
| 2/27/13 9:00 AM | McKay, Lamar | TREX-004160 | | Exhibit | Halliburton | Admitted | | |
| 2/27/13 10:04 AM | Huffman, Alan | TREX-007510 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:06 AM | Huffman, Alan | TREX-007511 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:10 AM | Huffman, Alan | D-3553 | | Demonstrative | U.S. | Admitted | | |
| 2/27/13 10:18 AM | Huffman, Alan | D-3554 | | Demonstrative | U.S. | Admitted | | |
| 2/27/13 10:20 AM | Huffman, Alan | D-3564 | | Demonstrative | U.S. | Admitted | | |
| 2/27/13 10:24 AM | Huffman, Alan | TREX-006217 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:26 AM | Huffman, Alan | TREX-004022 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:32 AM | Huffman, Alan | TREX-004021 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:33 AM | Huffman, Alan | TREX-003732 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:34 AM | Huffman, Alan | TREX-004047 | | Exhibit | U.S. | Admitted | | Duplicate at 4411 |
| 2/27/13 10:40 AM | Huffman, Alan | TREX-003727 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:45 AM | Huffman, Alan | TREX-001335 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:48 AM | Huffman, Alan | TREX-001337 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 10:57 AM | Huffman, Alan | TREX-004533 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:01 AM | Huffman, Alan | TREX-003733 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:01 AM | Huffman, Alan | TREX-003773 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:03 AM | Huffman, Alan | TREX-001311 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:05 AM | Huffman, Alan | TREX-002654 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:07 AM | Huffman, Alan | TREX-004535 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:12 AM | Huffman, Alan | TREX-001343 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:13 AM | Huffman, Alan | TREX-003734 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:15 AM | Huffman, Alan | TREX-004776 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:16 AM | Huffman, Alan | TREX-032019 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:19 AM | Huffman, Alan | TREX-005837 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:23 AM | Huffman, Alan | TREX-008186 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:25 AM | Huffman, Alan | TREX-001967 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:29 AM | Huffman, Alan | TREX-001220 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:34 AM | Huffman, Alan | TREX-004538 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 11:39 AM | Huffman, Alan | TREX-007411 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 1:12 PM | Huffman, Alan | TREX-004411 | | Exhibit | Transocean | Admitted | | Duplicate at 4047 |
| 2/27/13 1:19 PM | Huffman, Alan | TREX-001241 | | Exhibit | Transocean | Admitted | | |
| 2/27/13 1:31 PM | Huffman, Alan | TREX-051165 | | Exhibit | Transocean | Admitted | | Duplicate at 1693 |
| 2/27/13 2:00 PM | Huffman, Alan | TREX-004135 | | Exhibit | BP | Admitted | | |
| 2/27/13 3:14 PM | Huffman, Alan | TREX-004019 | | Exhibit | BP | Admitted | | |
| 2/27/13 3:30 PM | Huffman, Alan | TREX-007520 | | Exhibit | BP | Admitted | | |
| 2/27/13 3:39 PM | Huffman, Alan | TREX-003715 | | Exhibit | BP | Admitted | | |
| 2/27/13 3:52 PM | Huffman, Alan | TREX-041063 | | Exhibit | BP | Admitted | | Duplicate at 51336 |
| 2/27/13 3:52 PM | Huffman, Alan | D-4363 | | Demonstrative | BP | Admitted | | |
| 2/27/13 4:22 PM | Huffman, Alan | TREX-003995 | | Exhibit | U.S. | Admitted | | |
| 2/27/13 5:16 PM | Bly, Mark | D-2671 | | Callout | PSC | Admitted | | |
| 2/27/13 5:28 PM | Bly, Mark | D-2017 | | Callout | PSC | Admitted | | |
| 2/27/13 5:32 PM | Bly, Mark | D-2023 | | Callout | PSC | Admitted | | |
| 2/27/13 5:36 PM | Bly, Mark | D-2024 | | Callout | PSC | Admitted | | |
| 2/27/13 5:38 PM | Bly, Mark | TREX-047541 | | Exhibit | PSC | Admitted | | |
| 2/27/13 5:41 PM | Bly, Mark | TREX-047549 | | Exhibit | PSC | Admitted | | |
| 2/27/13 5:46 PM | Bly, Mark | D-2029 | | Callout | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 2/27/13 5:52 PM | Bly, Mark | D-2022 | | Callout | PSC | Admitted | | |
| 2/28/13 8:06 AM | Bly, Mark | D-2025 | | Callout | PSC | Admitted | | |
| 2/28/13 8:12 AM | Bly, Mark | D-2019 | | Callout | PSC | Admitted | | |
| 2/28/13 8:17 AM | Bly, Mark | D-2174 | | Callout | PSC | Admitted | | |
| 2/28/13 8:29 AM | Bly, Mark | D-2185 | | Callout | PSC | Admitted | | |
| 2/28/13 8:33 AM | Bly, Mark | D-2194 | | Callout | PSC | Admitted | | |
| 2/28/13 8:33 AM | Bly, Mark | D-2195 | | Callout | PSC | Admitted | | |
| 2/28/13 8:34 AM | Bly, Mark | D-2020 | | Callout | PSC | Admitted | | |
| 2/28/13 8:42 AM | Bly, Mark | D-2123 | | Callout | PSC | Admitted | | |
| 2/28/13 8:47 AM | Bly, Mark | D-2066 | | Callout | PSC | Admitted | | |
| 2/28/13 8:48 AM | Bly, Mark | D-2067 | | Callout | PSC | Admitted | | |
| 2/28/13 9:21 AM | Bly, Mark | TREX-001919 | | Exhibit | PSC | Admitted | | |
| 2/28/13 9:23 AM | Bly, Mark | TREX-025002 | | Exhibit | PSC | Admitted | | |
| 2/28/13 9:26 AM | Bly, Mark | TREX-006090 | | Exhibit | PSC | Admitted | | |
| 2/28/13 9:32 AM | Bly, Mark | TREX-006086 | | Exhibit | PSC | Admitted | | |
| 2/28/13 9:53 AM | Bly, Mark | TREX-000093 | | Exhibit | PSC | Admitted | | |
| 2/28/13 10:19 AM | Bly, Mark | TREX-000268 | | Exhibit | PSC | Admitted | | |
| 2/28/13 10:24 AM | Bly, Mark | TREX-004188 | | Exhibit | PSC | Admitted | | |
| 2/28/13 10:26 AM | Bly, Mark | TREX-001975 | | Exhibit | PSC | Admitted | | |
| 2/28/13 10:31 AM | Bly, Mark | TREX-004220 | | Exhibit | PSC | Admitted | | |
| 2/28/13 10:36 AM | Bly, Mark | TREX-001741 | | Exhibit | PSC | Admitted | | |
| 2/28/13 11:31 AM | Bly, Mark | D-3584 | | Callout | U.S. | Admitted | | |
| 2/28/13 11:40 AM | Bly, Mark | TREX-002584 | | Exhibit | U.S. | Admitted | | |
| 2/28/13 11:44 AM | Bly, Mark | D-3514.006 | | Video Clip | U.S. | Admitted | | |
| 2/28/13 12:03 PM | Bly, Mark | D-3571 | | Video Clip | U.S. | Admitted | | |
| 2/28/13 12:04 PM | Bly, Mark | D-3574 | | Video Clip | U.S. | Admitted | | |
| 2/28/13 12:06 PM | Bly, Mark | D-3568 | | Video Clip | U.S. | Admitted | | |
| 2/28/13 12:07 PM | Bly, Mark | D-3569 | | Video Clip | U.S. | Admitted | | |
| 2/28/13 12:18 PM | Bly, Mark | TREX-000296 | | Exhibit | U.S. | Admitted | | |
| 2/28/13 12:23 PM | Bly, Mark | D-3584.001 | | Callout | U.S. | Admitted | | |
| 2/28/13 1:36 PM | Bly, Mark | TREX-002701 | | Exhibit | Louisiana | Admitted | | |
| 2/28/13 1:43 PM | Bly, Mark | TREX-000860 | | Exhibit | Louisiana | Admitted | | |
| 2/28/13 1:46 PM | Bly, Mark | TREX-000861 | | Exhibit | Louisiana | Admitted | | |
| 2/28/13 1:55 PM | Bly, Mark | D-4364 | | Demonstrative | BP | Admitted | | |
| 2/28/13 2:02 PM | Bly, Mark | TREX-003851 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:20 PM | Bly, Mark | TREX-045008 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:24 PM | Bly, Mark | TREX-045006 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:29 PM | Bly, Mark | TREX-045002 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:34 PM | Bly, Mark | TREX-002913 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:44 PM | Bly, Mark | TREX-045013 | | Exhibit | BP | Admitted | | |
| 2/28/13 2:52 PM | Bly, Mark | D-4307A | | Demonstrative | BP | Admitted | | |
| 2/28/13 3:00 PM | Bly, Mark | TREX-091382 | | Exhibit | BP | Admitted | | |
| 2/28/13 3:02 PM | Bly, Mark | TREX-047647 | | Exhibit | BP | Admitted | | |
| 2/28/13 3:31 PM | Bly, Mark | TREX-045005 | | Exhibit | BP | Admitted | | |
| 2/28/13 3:35 PM | Bly, Mark | D-4342 | | Demonstrative | BP | Admitted | Exhibit repeated on Page 11 of 3/14/2013 Marshalling List | |
| 2/28/13 3:43 PM | Bly, Mark | TREX-000911 | | Exhibit | BP | Admitted | | |
| 2/28/13 3:44 PM | Bly, Mark | TREX-000912 | | Exhibit | BP | Admitted | | |
| 2/28/13 4:18 PM | Bly, Mark | TREX-007210 | | Exhibit | BP | Admitted | | |
| 2/28/13 4:23 PM | Bly, Mark | D-4367 | | Demonstrative | BP | Admitted | | |
| 2/28/13 5:58 PM | Marshalling Conference | TREX-000002 | | Exhibit | PSC | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.101.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.107B.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.156.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.25.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.34.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.41B.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-00001.58.TO | | Callout | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.64.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.64A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.68.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.77.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.85A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.85B.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.87.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.89.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:00 AM | Bly, Mark | TREX-000001.93A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:14 AM | Bly, Mark | TREX-000526A.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:14 AM | Bly, Mark | TREX-000526A.4.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:21 AM | Bly, Mark | TREX-051133.2.TO (Bly) | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.104.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.105.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.156.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.17.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.18.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.21.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.40.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.41.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.42.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:24 AM | Bly, Mark | TREX-000295.47.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:34 AM | Bly, Mark | TREX-050963.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:34 AM | Bly, Mark | TREX-050963.5A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:38 AM | Bly, Mark | D-6606.1 | | Demonstrative | Transocean | Admitted | | |
| 3/4/13 8:38 AM | Bly, Mark | D-6606.2 | | Demonstrative | Transocean | Admitted | | |
| 3/4/13 8:39 AM | Bly, Mark | TREX-004447.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:39 AM | Bly, Mark | TREX-004447.6.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 8:45 AM | Bly, Mark | D-6619 | | Demonstrative | Transocean | Admitted | | |
| 3/4/13 8:55 AM | Bly, Mark | TREX-000620 | | Exhibit | Transocean | Admitted | | |
| 3/4/13 8:55 AM | Bly, Mark | TREX-000620.1A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:00 AM | Bly, Mark | TREX-050964.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:00 AM | Bly, Mark | TREX-050964.3.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:07 AM | Bly, Mark | TREX-000302.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:07 AM | Bly, Mark | TREX-000302.2.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:10 AM | Bly, Mark | D-6620 | | Demonstrative | Transocean | Admitted | | |
| 3/4/13 9:16 AM | Bly, Mark | TREX-000657 | 1, 2 | Exhibit | Transocean | Admitted | Pages [1, 2] also admitted (PSC used with Perkin 3/12/2013) at 3/14/2013 Marshalling Conference | Duplicate at 41034 |
| 3/4/13 9:16 AM | Bly, Mark | TREX-000657.2.TO | | Callout | Transocean | Admitted | Callout repeated on Page 12 of 3/14/13 Marshalling List | |
| 3/4/13 9:18 AM | Bly, Mark | TREX-000153.12.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:20 AM | Bly, Mark | TREX-000676.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:20 AM | Bly, Mark | TREX-000676.2.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:23 AM | Bly, Mark | TREX-001074 | | Exhibit | Transocean | Admitted | | |
| 3/4/13 9:23 AM | Bly, Mark | TREX-001074.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:23 AM | Bly, Mark | TREX-001074.3.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:25 AM | Bly, Mark | TREX-000571.37.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:32 AM | Bly, Mark | TREX-001144.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:32 AM | Bly, Mark | TREX-004514.2.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:38 AM | Bly, Mark | TREX-003773.6.TO | | Callout | Transocean | Admitted | Callout repeated on Page 4 of 3/14/13 Marshalling List | |
| 3/4/13 9:38 AM | Bly, Mark | TREX-003773.4.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:39 AM | Bly, Mark | TREX-000640.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:39 AM | Bly, Mark | TREX-000640.16.TO (Bly) | | Callout | Transocean | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/4/13 9:40 AM | Bly, Mark | TREX-003058.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:40 AM | Bly, Mark | TREX-003058.13-14.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:44 AM | Bly, Mark | TREX-000267.1.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:58 AM | Bly, Mark | TREX-002210.17.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:58 AM | Bly, Mark | TREX-002210.17A.TO | | Callout | Transocean | Admitted | | |
| 3/4/13 9:58 AM | Bly, Mark | TREX-002210.2.TO | | Callout | Transocean | Admitted | Callout repeated on Page 1 of 4/4/13 Marshalling List | |
| 3/4/13 11:21 AM | Bly, Mark | TREX-004477 | | Exhibit | Halliburton | Admitted | | Duplicate at 21292 |
| 3/4/13 11:29 AM | Bly, Mark | TREX-000032 | | Exhibit | Halliburton | Admitted | | |
| 3/4/13 11:56 AM | Bly, Mark | TREX-001709 | | Exhibit | Halliburton | Admitted | | |
| 3/4/13 12:01 PM | Bly, Mark | TREX-060413 | | Exhibit | Halliburton | Admitted | | |
| 3/4/13 12:29 PM | Bly, Mark | D-4213 | | Demonstrative | Cameron | Admitted | | |
| 3/4/13 12:35 PM | Bly, Mark | TREX-001893 | | Exhibit | Cameron | Admitted | | |
| 3/4/13 12:52 PM | Bly, Mark | TREX-000003A | | Exhibit | BP | Admitted | Exhibit repeated on Page 2 of 4/4/13 Marshalling List | |
| 3/4/13 2:13 PM | Hurst, Andrew | TREX-007500 | | Exhibit | PSC | Admitted | | |
| 3/4/13 2:13 PM | Hurst, Andrew | TREX-007501 | | Exhibit | PSC | Admitted | | |
| 3/4/13 2:24 PM | Hurst, Andrew | D-2457 | | Demonstrative | PSC | Admitted | | |
| 3/4/13 2:28 PM | Hurst, Andrew | D-2458 | | Demonstrative | PSC | Admitted | | |
| 3/4/13 2:41 PM | Hurst, Andrew | D-3146 | | Demonstrative | PSC | Admitted | | |
| 3/4/13 2:47 PM | Hurst, Andrew | D-2500 | | Demonstrative | PSC | Admitted | | |
| 3/4/13 2:54 PM | Hurst, Andrew | TREX-007502 | | Exhibit | PSC | Admitted | | |
| 3/4/13 3:19 PM | Hurst, Andrew | D-2466 | | Demonstrative | PSC | Admitted | | |
| 3/4/13 3:31 PM | Hurst, Andrew | TREX-003375 | | Exhibit | PSC | Admitted | Also used by BP | |
| 3/4/13 4:02 PM | Hurst, Andrew | D-4368 | | Demonstrative | BP | Admitted | | |
| 3/4/13 4:22 PM | Hurst, Andrew | TREX-001532 | | Exhibit | BP | Admitted | | |
| 3/4/13 4:23 PM | Hurst, Andrew | TREX-001533 | | Exhibit | BP | Admitted | | |
| 3/4/13 4:31 PM | Hurst, Andrew | TREX-007508 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/4/13 4:35 PM | Hurst, Andrew | TREX-020003.017 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/4/13 4:45 PM | Hurst, Andrew | TREX-020093 | | Exhibit | PSC | Admitted | | |
| 3/4/13 4:48 PM | Hurst, Andrew | TREX-007506 | | Exhibit | PSC | Admitted | Also used by BP; Also offered by PSC | |
| | | | | | | | | |
| 3/5/13 8:48 AM | Ezell, Miles "Randy" | D-2150 | | Callout | PSC | Admitted | | |
| 3/5/13 8:55 AM | Ezell, Miles "Randy" | D-3100 | | Demonstrative | PSC | Admitted | | |
| 3/5/13 9:34 AM | Ezell, Miles "Randy" | TREX-000929 | Full exhibit Admitted (used by LA with Ezell) per 3/7/13 Marshalling Conference; Pages [1, 12] (used by PSC with Newman) also admitted per 3/21/2013 Marshalling Conference | Exhibit | Louisiana | Admitted | Also offered by PSC; pages 1, 29, 82, 98, 101, 103 also offered by PSC | |
| 3/5/13 9:37 AM | Ezell, Miles "Randy" | TREX-000687 | | Exhibit | Louisiana | Admitted | | |
| 3/5/13 9:39 AM | Ezell, Miles "Randy" | TREX-001887 | | Exhibit | Louisiana | Admitted | | Duplicate at 44018 |
| 3/5/13 10:18 AM | Ezell, Miles "Randy" | TREX-007774.a | | Exhibit | Transocean | Admitted | | |
| 3/5/13 10:21 AM | Ezell, Miles "Randy" | D-6572A-B | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:23 AM | Ezell, Miles "Randy" | D-6615 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:26 AM | Ezell, Miles "Randy" | TREX-052649 | | Exhibit | Transocean | Admitted | | |
| 3/5/13 10:26 AM | Ezell, Miles "Randy" | D-6597 | | Callout | Transocean | Admitted | | |
| 3/5/13 10:28 AM | Ezell, Miles "Randy" | D-6616 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:29 AM | Ezell, Miles "Randy" | D-6617 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:31 AM | Ezell, Miles "Randy" | D-6604 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:32 AM | Ezell, Miles "Randy" | D-6595 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 10:47 AM | Ezell, Miles "Randy" | TREX-052658 | | Exhibit | Transocean | Admitted | Exhibit repeated on Page 9 of 3/21/13 Marshalling List | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050132 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050133 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050134 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050135 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050136 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-050137 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-001450 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-003464 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-004804 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:48 AM | Ezell, Miles "Randy" | TREX-002184 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52658 | |
| 3/5/13 10:52 AM | Ezell, Miles "Randy" | TREX-041225 | | Exhibit | Transocean | Admitted | Trial Confidential - Entirety | |
| 3/5/13 10:57 AM | Ezell, Miles "Randy" | TREX-041034 | | Exhibit | Transocean | Admitted | | Duplicate at 657 |
| 3/5/13 10:59 AM | Ezell, Miles "Randy" | TREX-036656 | | Exhibit | Transocean | Admitted | | |
| 3/5/13 11:04 AM | Ezell, Miles "Randy" | TREX-004447.7.TO | | Callout | Transocean | Admitted | | |
| 3/5/13 11:07 AM | Ezell, Miles "Randy" | D-6576 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:07 AM | Ezell, Miles "Randy" | D-6609 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:09 AM | Ezell, Miles "Randy" | TREX-052647 | | Exhibit | Transocean | Admitted | | |
| 3/5/13 11:10 AM | Ezell, Miles "Randy" | D-6569 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:16 AM | Ezell, Miles "Randy" | TREX-003591.b | | Exhibit | Transocean | Admitted | | |
| 3/5/13 11:24 AM | Ezell, Miles "Randy" | D-6591 | | Callout | Transocean | Admitted | | |
| 3/5/13 11:30 AM | Ezell, Miles "Randy" | TREX-000571.13.TO | | Callout | Transocean | Admitted | Exhibit repeated on Page 7 of 3/21/13 Marshalling List | |
| 3/5/13 11:30 AM | Ezell, Miles "Randy" | TREX-000571.7.TO | | Callout | Transocean | Admitted | | |
| 3/5/13 11:30 AM | Ezell, Miles "Randy" | TREX-000571.8.TO | | Callout | Transocean | Admitted | | |
| 3/5/13 11:35 AM | Ezell, Miles "Randy" | D-6599 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:37 AM | Ezell, Miles "Randy" | D-6608 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:43 AM | Ezell, Miles "Randy" | D-6607 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:45 AM | Ezell, Miles "Randy" | TREX-052661 | | Exhibit | Transocean | Admitted | 52611 was stated | |
| 3/5/13 11:45 AM | Ezell, Miles "Randy" | D-6573 | | Demonstrative | Transocean | Admitted | | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041028 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041030 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041032 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041040 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041041 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041042 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041044 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041050 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041053 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041054 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-041057 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043004 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043009 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043010 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043011 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043012 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043013 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043014 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043015 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043016 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043017 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043029 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043030 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043031 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-050335 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-001412 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-001421 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-001430 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-001418 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-002342 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-050967 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-050969 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-050970 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051151 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051219 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051276 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051277 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051278 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051330 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051332 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051336 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | Duplicate at 41063 |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051337 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-051342 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-060743 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 11:46 AM | Ezell, Miles "Randy" | TREX-043020 | | Exhibit | Transocean | Admitted | Part of Summary Exhibit 52661 | |
| 3/5/13 1:43 PM | Ezell, Miles "Randy" | TREX-001454 | | Exhibit | Halliburton | Admitted | Also offered by PSC; pages 31, 32, 33, 47, 266, 273 also offered by PSC | |
| 3/5/13 1:51 PM | Ezell, Miles "Randy" | TREX-001453 | | Exhibit | Halliburton | Admitted | Personal Confidential - Redactions | |
| 3/5/13 1:54 PM | Ezell, Miles "Randy" | D-8179 | | Demonstrative | Halliburton | Admitted | | |
| 3/5/13 1:57 PM | Ezell, Miles "Randy" | D-8180 | | Demonstrative | Halliburton | Admitted | | |
| 3/5/13 2:01 PM | Ezell, Miles "Randy" | TREX-001523 | | Exhibit | Halliburton | Admitted | Exhibit repeated on Page 7 of 3/21/13 Marshalling List | |
| 3/5/13 2:02 PM | Ezell, Miles "Randy" | TREX-000926 | | Exhibit | Halliburton | Admitted | | |
| 3/5/13 2:15 PM | Ezell, Miles "Randy" | D-4365 | | Demonstrative | BP | Admitted | | |
| 3/5/13 2:19 PM | Ezell, Miles "Randy" | TREX-052652 | | Exhibit | BP | Admitted | | |
| 3/5/13 2:49 PM | Ezell, Miles "Randy" | TREX-003465 | | Exhibit | BP | Admitted | | |
| 3/5/13 2:51 PM | Ezell, Miles "Randy" | TREX-003326 | | Exhibit | BP | Admitted | Exhibit repeated on Page 2 of 4/4/13 Marshalling List | |
| 3/5/13 2:53 PM | Ezell, Miles "Randy" | TREX-007652 | | Exhibit | BP | Admitted | | |
| 3/5/13 2:56 PM | Ezell, Miles "Randy" | TREX-048153 | | Exhibit | BP | Admitted | | |
| 3/5/13 3:06 PM | Ezell, Miles "Randy" | TREX-022347 | | Exhibit | BP | Admitted | Trial Confidential - Entirety | |
| 3/5/13 3:19 PM | Ezell, Miles "Randy" | TREX-000596 | | Exhibit | Cameron | Admitted | | |
| 3/5/13 3:22 PM | Ezell, Miles "Randy" | TREX-001527 | | Exhibit | Cameron | Admitted | | |
| 3/5/13 3:28 PM | Ezell, Miles "Randy" | TREX-005618 | | Exhibit | PSC | Admitted | | |
| 3/5/13 3:54 PM | Ezell, Miles "Randy" | TREX-004603 | | Exhibit | Transocean | Admitted | | |
| 3/5/13 4:30 PM | Sepulvado, Ronald | TREX-048116 | | Exhibit | PSC | Admitted | | |
| 3/5/13 4:32 PM | Sepulvado, Ronald | D-2143 | | Demonstrative | PSC | Admitted | | |
| 3/5/13 4:38 PM | Sepulvado, Ronald | TREX-048109 | | Exhibit | PSC | Admitted | | |
| 3/5/13 4:41 PM | Sepulvado, Ronald | TREX-048110 | | Exhibit | PSC | Admitted | | |
| 3/5/13 4:42 PM | Sepulvado, Ronald | TREX-048103 | | Exhibit | PSC | Admitted | Referred to as 48101 | |
| 3/5/13 4:48 PM | Sepulvado, Ronald | TREX-048113 | | Exhibit | PSC | Admitted | | |
| 3/5/13 5:12 PM | Sepulvado, Ronald | TREX-000529 | | Exhibit | Louisiana | Admitted | | |
| 3/5/13 5:13 PM | Sepulvado, Ronald | TREX-000533 | | Exhibit | Louisiana | Admitted | | |
| 3/5/13 5:15 PM | Sepulvado, Ronald | TREX-000537 | | Exhibit | Louisiana | Admitted | | |
| 3/5/13 5:19 PM | Sepulvado, Ronald | TREX-000557 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:23 PM | Sepulvado, Ronald | TREX-051350 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:33 PM | Sepulvado, Ronald | D-4369 | | Demonstrative | BP | Admitted | | |
| 3/5/13 5:36 PM | Sepulvado, Ronald | TREX-047678 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:38 PM | Sepulvado, Ronald | D-4370 | | Demonstrative | BP | Admitted | | |
| 3/5/13 5:41 PM | Sepulvado, Ronald | TREX-000571.1.BP | | Callout | BP | Admitted | | |
| 3/5/13 5:41 PM | Sepulvado, Ronald | TREX-000571.13.BP | | Callout | BP | Admitted | | |
| 3/5/13 5:43 PM | Sepulvado, Ronald | TREX-007685 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:48 PM | Sepulvado, Ronald | TREX-000836 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:49 PM | Sepulvado, Ronald | TREX-000050 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:54 PM | Sepulvado, Ronald | TREX-021109 | | Exhibit | BP | Admitted | | |
| 3/5/13 5:59 PM | Sepulvado, Ronald | TREX-087159 | | Exhibit | BP | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/5/13 6:00 PM | Sepulvado, Ronald | TREX-002793 | | Exhibit | BP | Admitted | | |
| 3/5/13 6:04 PM | Sepulvado, Ronald | TREX-044018 | | Exhibit | BP | Admitted | | Duplicate at 1887 |
| 3/5/13 6:10 PM | Sepulvado, Ronald | TREX-047361 | | Exhibit | BP | Admitted | | |
| 3/5/13 10:11 PM | Ezell, Miles "Randy" | TREX-001452 | | Exhibit | Cameron | Admitted | Trial Confidential - Redactions; Pages 1, 387 also offered by PSC | |
| 3/6/13 8:09 AM | Sepulvado, Ronald | TREX-041105 | | Exhibit | BP | Admitted | | |
| 3/6/13 8:42 AM | Sepulvado, Ronald | TREX-000545 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 8:54 AM | Sepulvado, Ronald | TREX-000546 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 9:19 AM | Heenan, Richard | TREX-022694 | | Exhibit | U.S. | Admitted | | Duplicate of 60110 |
| 3/6/13 9:28 AM | Heenan, Richard | D-3561 | | Demonstrative | U.S. | Admitted | | |
| 3/6/13 10:09 AM | Heenan, Richard | TREX-000296.6a.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:41 AM | Heenan, Richard | TREX-003505h.1c.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:42 AM | Heenan, Richard | TREX-004906b.1d.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:42 AM | Heenan, Richard | TREX-004906b.1e.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:42 AM | Heenan, Richard | TREX-004906b.1f.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:46 AM | Heenan, Richard | TREX-004906a.1a.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:46 AM | Heenan, Richard | TREX-004906a.1b.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:46 AM | Heenan, Richard | TREX-004906a.1c.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 10:51 AM | Heenan, Richard | D-6629 | | Demonstrative | Transocean | Admitted | | |
| 3/6/13 11:07 AM | Heenan, Richard | TREX-000003.2a.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 11:15 AM | Heenan, Richard | D-6582 | | Demonstrative | Transocean | Admitted | | |
| 3/6/13 11:25 AM | Heenan, Richard | TREX-060110 | | Exhibit | Halliburton | Admitted | Same as 22694 - Admitted | Duplicate at 22694 |
| 3/6/13 11:27 AM | Heenan, Richard | D-8165 | | Demonstrative | Halliburton | Admitted | | |
| 3/6/13 11:30 AM | Heenan, Richard | TREX-004906A | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 11:32 AM | Heenan, Richard | D-8167 | | Demonstrative | Halliburton | Admitted | | |
| 3/6/13 11:37 AM | Heenan, Richard | TREX-060105 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 11:40 AM | Heenan, Richard | TREX-000607 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 11:42 AM | Heenan, Richard | TREX-000606 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 11:44 AM | Heenan, Richard | TREX-060999 | | Exhibit | Halliburton | Admitted | | |
| 3/6/13 11:52 AM | Heenan, Richard | D-8007 | | Demonstrative | Halliburton | Admitted | | |
| 3/6/13 1:27 PM | Heenan, Richard | TREX-007651 | | Exhibit | BP | Admitted | | |
| 3/6/13 1:37 PM | Heenan, Richard | D-4319 | | Demonstrative | BP | Admitted | | |
| 3/6/13 1:49 PM | Heenan, Richard | D-4320 | | Demonstrative | BP | Admitted | | |
| 3/6/13 1:50 PM | Heenan, Richard | D-4321 | | Demonstrative | BP | Admitted | Demonstrative repeated on Page 7 of 4/11/2013 Marshalling List | |
| 3/6/13 2:07 PM | Heenan, Richard | TREX-000097 | | Exhibit | BP | Admitted | | |
| 3/6/13 2:30 PM | Benge, Glen | TREX-000001.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:30 PM | Benge, Glen | TREX-000001.37.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.13.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.23.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.30.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.33.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.41.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.42.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.46.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.52.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:34 PM | Benge, Glen | TREX-005990.7.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:35 PM | Benge, Glen | TREX-031003 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 2:35 PM | Benge, Glen | TREX-031003.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 2:48 PM | Benge, Glen | D-3518 | | Demonstrative | U.S. | Admitted | | |
| 3/6/13 3:04 PM | Benge, Glen | TREX-003058 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:04 PM | Benge, Glen | TREX-003058.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:04 PM | Benge, Glen | TREX-003058.8.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:06 PM | Benge, Glen | TREX-001367 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:06 PM | Benge, Glen | TREX-001367.1.US | | Callout | U.S. | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/6/13 3:08 PM | Benge, Glen | TREX-004451 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:08 PM | Benge, Glen | TREX-004451.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:08 PM | Benge, Glen | TREX-004451.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:15 PM | Benge, Glen | TREX-007717 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:15 PM | Benge, Glen | TREX-007717.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:15 PM | Benge, Glen | TREX-007717.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:24 PM | Benge, Glen | TREX-031001 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:24 PM | Benge, Glen | TREX-031001.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:26 PM | Benge, Glen | TREX-000987 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:26 PM | Benge, Glen | TREX-000987.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:34 PM | Benge, Glen | TREX-003020 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:34 PM | Benge, Glen | TREX-003020.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:34 PM | Benge, Glen | TREX-003020.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:34 PM | Benge, Glen | TREX-003020.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:34 PM | Benge, Glen | TREX-003020.7.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:38 PM | Benge, Glen | TREX-000569 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:38 PM | Benge, Glen | TREX-000569.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:38 PM | Benge, Glen | TREX-000569.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-006233 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-000016 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-000016.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-000016.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-006233.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:39 PM | Benge, Glen | TREX-006233.5.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:41 PM | Benge, Glen | D-3528 | | Demonstrative | U.S. | Admitted | | |
| 3/6/13 3:44 PM | Benge, Glen | TREX-001396 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:44 PM | Benge, Glen | TREX-001396.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:44 PM | Benge, Glen | TREX-001396.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:44 PM | Benge, Glen | TREX-001396.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:47 PM | Benge, Glen | TREX-000625 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:47 PM | Benge, Glen | TREX-000625.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.18.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.4.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.5.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.6.US | | Callout | U.S. | Admitted | | |
| 3/6/13 3:55 PM | Benge, Glen | TREX-006230.7.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:09 PM | Benge, Glen | TREX-000137.a | | Exhibit | U.S. | Admitted | | |
| 3/6/13 4:09 PM | Benge, Glen | TREX-000137A.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:27 PM | Benge, Glen | TREX-002586 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 4:27 PM | Benge, Glen | TREX-002586.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:27 PM | Benge, Glen | TREX-002586.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:34 PM | Benge, Glen | TREX-000225 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 4:34 PM | Benge, Glen | TREX-000225.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:34 PM | Benge, Glen | TREX-000225.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:34 PM | Benge, Glen | TREX-000225.3.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:46 PM | Benge, Glen | TREX-005937 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 4:46 PM | Benge, Glen | TREX-005937.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:46 PM | Benge, Glen | TREX-005937.30.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:49 PM | Benge, Glen | TREX-007882 | | Exhibit | U.S. | Admitted | | |
| 3/6/13 4:49 PM | Benge, Glen | TREX-007882.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:49 PM | Benge, Glen | TREX-007882.2.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:49 PM | Benge, Glen | TREX-007882.4.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:53 PM | Benge, Glen | TREX-007836 | | Exhibit | U.S. | Admitted | | Duplicate at 22761 |
| 3/6/13 4:53 PM | Benge, Glen | TREX-007836.1.US | | Callout | U.S. | Admitted | | |
| 3/6/13 4:53 PM | Benge, Glen | TREX-007836.17.US | | Callout | U.S. | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/6/13 5:12 PM | Benge, Glen | TREX-022727.13.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:13 PM | Benge, Glen | TREX-000757 | | Exhibit | Transocean | Admitted | Native File Used | |
| 3/6/13 5:13 PM | Benge, Glen | TREX-045036 | | Exhibit | Transocean | Admitted | Native File Used | |
| 3/6/13 5:18 PM | Benge, Glen | TREX-051165.1.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:23 PM | Benge, Glen | TREX-001703.16.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/6/13 5:25 PM | Benge, Glen | TREX-004575.18.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:28 PM | Benge, Glen | TREX-000634.10.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:31 PM | Benge, Glen | TREX-005801.1.TO (Benge) | | Callout | Transocean | Admitted | | |
| 3/6/13 5:33 PM | Benge, Glen | TREX-001390.2.TO (BENGE) | | Callout | Transocean | Admitted | | |
| 3/6/13 5:33 PM | Benge, Glen | TREX-001395.1.TO | | Callout | Transocean | Admitted | Callout repeated on Page 10 of 3/14/13 Marshalling List | |
| 3/6/13 5:34 PM | Benge, Glen | TREX-000634.39.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:38 PM | Benge, Glen | TREX-000640.16.TO (BENGE) | | Callout | Transocean | Admitted | | |
| 3/6/13 5:39 PM | Benge, Glen | D-6630 | | Demonstrative | Transocean | Admitted | | |
| 3/6/13 5:46 PM | Benge, Glen | TREX-000001.61.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:51 PM | Benge, Glen | D-6632 | | Demonstrative | Transocean | Admitted | | |
| 3/6/13 5:52 PM | Benge, Glen | TREX-000634.19.TO | | Callout | Transocean | Admitted | | |
| 3/6/13 5:55 PM | Benge, Glen | D-6631 | | Demonstrative | Transocean | Admitted | | |
| 3/6/13 5:59 PM | Benge, Glen | TREX-000569.4.TO | | Callout | Transocean | Admitted | | |
| 3/7/13 8:24 AM | Benge, Glen | TREX-007722 | | Exhibit | Halliburton | Admitted | Exhibit repeated on Page 10 of 3/14/13 Marshalling List | |
| 3/7/13 8:44 AM | Benge, Glen | TREX-006235 | | Exhibit | Halliburton | Admitted | Exhibit repeated on Page 5 of 3/14/13 Marshalling List | |
| 3/7/13 8:52 AM | Benge, Glen | TREX-060456 | | Exhibit | Halliburton | Admitted | | |
| 3/7/13 9:03 AM | Benge, Glen | D-8242 | | Demonstrative | Halliburton | Admitted | | |
| 3/7/13 9:34 AM | Benge, Glen | D-4375 | | Demonstrative | BP | Admitted | | |
| 3/7/13 9:44 AM | Benge, Glen | TREX-000982 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/7/13 9:51 AM | Benge, Glen | D-4380 | | Demonstrative | BP | Admitted | | |
| 3/7/13 9:52 AM | Benge, Glen | V-9 Gagliano | | Demonstrative | BP | Admitted | | |
| 3/7/13 9:55 AM | Benge, Glen | TREX-002128 | | Exhibit | BP | Admitted | | |
| 3/7/13 9:59 AM | Benge, Glen | TREX-007483 | | Exhibit | BP | Admitted | | |
| 3/7/13 9:59 AM | Benge, Glen | TREX-007484 | | Exhibit | BP | Admitted | | |
| 3/7/13 10:03 AM | Benge, Glen | V-3 Gagliano | | Demonstrative | BP | Admitted | | |
| 3/7/13 10:07 AM | Benge, Glen | D-4381 | | Callout | BP | Admitted | Exhibit repeated on Page 11 of 3/14/2013 Marshalling List; Transcript for Roth examination also refers to this exhibit as "Demonstrative 101" and it is listed by TO as "BP-101" on admitted offer list. | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347 | | Exhibit | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released; Also offered by PSC | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released; Exhibit repeated on Page 31 of 4/4/13 Marshalling List | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1844.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1845.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1846.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1847.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1848.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1849.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1850.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1851.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1852.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1853.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1854.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1855.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1856.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1857.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1858.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1859.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1860.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1861.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1862.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1863.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1864.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1865.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:34 AM | Benge, Glen | TREX-004347.1866.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 10:36 AM | Benge, Glen | TREX-006235.15.1.BP | | Callout | BP | Admitted | | |
| 3/7/13 10:39 AM | Benge, Glen | D-4269A | | Demonstrative | BP | Admitted | Exhibit repeated on Page 11 of 3/14/2013 Marshalling List | |
| 3/7/13 10:44 AM | Benge, Glen | TREX-048195 | | Exhibit | BP | Admitted | Listed as 41895 on BP Admission List | |
| 3/7/13 10:44 AM | Benge, Glen | TREX-048195.9.1.BP | | Callout | BP | Admitted | Listed as 41895 on BP Admission List; Exhibit repeated on Page 31 of 4/4/13 Marshalling List | |
| 3/7/13 10:51 AM | Benge, Glen | TREX-048196 | | Exhibit | BP | Admitted | | |
| 3/7/13 10:51 AM | Benge, Glen | TREX-048196.2.1.BP | | Callout | BP | Admitted | Exhibit repeated on Page 31 of 4/4/13 Marshalling List | |
| 3/7/13 10:52 AM | Benge, Glen | TREX-000811 | | Exhibit | BP | Admitted | Exhibit repeated on Page 11 of 3/14/13 Marshalling List | |
| 3/7/13 10:54 AM | Benge, Glen | D-4309A | | Demonstrative | BP | Admitted | Exhibit repeated on Page 11 of 3/14/2013 Marshalling List | |
| 3/7/13 10:57 AM | Benge, Glen | TREX-007718 | | Exhibit | BP | Admitted | Also offered by PSC (with Roth) | |
| 3/7/13 11:01 AM | Benge, Glen | D-4382 | | Demonstrative | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702 | | Exhibit | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.10.1.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.10.2.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.10.3.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.10.5.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.11.1.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.30.2.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:10 AM | Benge, Glen | TREX-002702.9.1.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:20 AM | Benge, Glen | D-4383 | | Callout | BP | Admitted | | |
| 3/7/13 11:26 AM | Benge, Glen | TREX-000717A | | Exhibit | BP | Admitted | | |
| 3/7/13 11:26 AM | Benge, Glen | TREX-000717A.40.1.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:26 AM | Benge, Glen | TREX-000717A.40.2.BP | | Callout | BP | Admitted | | |
| 3/7/13 11:29 AM | Benge, Glen | TREX-042045 | | Exhibit | BP | Admitted | Native File - Trial Confidential - Only Redacted Excerpts to be Released; Embedded file "Minimum Design Criteria.xls" used by TO with Roth. | |
| 3/7/13 11:29 AM | Benge, Glen | TREX-042045.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 11:29 AM | Benge, Glen | TREX-042045.287.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/7/13 11:29 AM | Benge, Glen | D-4363A | | Demonstrative | BP | Admitted | | |
| 3/7/13 11:51 AM | Benge, Glen | D-4378.1 | | Demonstrative | BP | Admitted | | |
| 3/7/13 12:10 PM | Benge, Glen | TREX-007489 | | Exhibit | U.S. | Admitted | Also offered by PSC | |
| 3/7/13 12:10 PM | Benge, Glen | TREX-007489.1.US | | Callout | U.S. | Admitted | | |
| 3/7/13 1:51 PM | Calvert, David | TREX-031026_PAGES-OFFERED-BY-PSC | Cover Page, 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/7/13 1:52 PM | Calvert, David | TREX-022573 | | Exhibit | PSC | Admitted | | |
| 3/7/13 1:53 PM | Calvert, David | TREX-022761 | | Exhibit | PSC | Admitted | | Duplicate at 7836 |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/7/13 1:55 PM | Calvert, David | D-3093 | | Callout | PSC | Admitted | | |
| 3/7/13 1:58 PM | Calvert, David | D-3094 | | Callout | PSC | Admitted | | |
| 3/7/13 2:12 PM | Calvert, David | TREX-002582 | | Exhibit | BP | Admitted | | |
| 3/7/13 2:22 PM | Calvert, David | D-8015 | | Demonstrative | Halliburton | Admitted | Exhibit repeated on Page 26 of 4/4/2013 Marshalling List | |
| 3/7/13 2:49 PM | Davis, Rory | TREX-022737 | | Exhibit | U.S. | Admitted Subject to Objection | | Duplicate at 7660 |
| 3/7/13 2:49 PM | Davis, Rory | TREX-007661 | | Exhibit | U.S. | Admitted Subject to Objection | Also offered by PSC | |
| 3/7/13 2:49 PM | Davis, Rory | TREX-007661.1.US | | Callout | U.S. | Admitted Subject to Objection | | |
| 3/7/13 2:49 PM | Davis, Rory | TREX-022737.1.US | | Callout | U.S. | Admitted Subject to Objection | | |
| 3/7/13 2:49 PM | Davis, Rory | TREX-025047.354.10-17.US | | Callout | U.S. | Admitted | | |
| 3/7/13 2:52 PM | Davis, Rory | D-3550.001 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:00 PM | Davis, Rory | D-3591 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:05 PM | Davis, Rory | D-3592 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:28 PM | Davis, Rory | TREX-003400 | | Exhibit | U.S. | Admitted | | |
| 3/7/13 3:28 PM | Davis, Rory | TREX-003400.1.US | | Callout | U.S. | Admitted | | |
| 3/7/13 3:28 PM | Davis, Rory | D-3583 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:28 PM | Davis, Rory | D-3583 (page 2, 3) | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:30 PM | Davis, Rory | TREX-006166 | | Exhibit | U.S. | Admitted | Also offered by PSC | |
| 3/7/13 3:30 PM | Davis, Rory | D-3590 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:30 PM | Davis, Rory | D-3590 (page 2) | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:31 PM | Davis, Rory | TREX-003405 | | Exhibit | U.S. | Admitted | Also offered by PSC | |
| 3/7/13 3:31 PM | Davis, Rory | D-3582 | | Demonstrative | U.S. | Admitted | | |
| 3/7/13 3:45 PM | Davis, Rory | TREX-001164_PAGES-OFFERED-BY-PSC | 1, 97 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/7/13 3:53 PM | Davis, Rory | D-3096 | | Demonstrative | PSC | Admitted | | |
| 3/7/13 4:04 PM | Davis, Rory | TREX-003605 | | Exhibit | PSC | Admitted | | |
| 3/7/13 4:10 PM | Davis, Rory | TREX-004277 | | Exhibit | PSC | Admitted | Trial Confidential; Also offered by PSC | |
| 3/7/13 4:11 PM | Davis, Rory | TREX-000599 | | Exhibit | PSC | Admitted | Trial Confidential | |
| 3/7/13 4:12 PM | Davis, Rory | TREX-007660 | | Exhibit | PSC | Admitted | | Duplicate at 22737 |
| 3/7/13 4:20 PM | Davis, Rory | TREX-001199 | 1 - 10 | Exhibit | PSC | Admitted | Pages [1 - 10] also admitted separately (PSC used with Perkin) per 3/14/2013 Marshalling Conference. | Duplicate at 3185 |
| 3/7/13 4:42 PM | Davis, Rory | TREX-003626.1A.TO | | Callout | Transocean | Admitted | | |
| 3/7/13 4:42 PM | Davis, Rory | TREX-003626.3A.TO | | Callout | Transocean | Admitted | | |
| 3/7/13 4:46 PM | Davis, Rory | TREX-007766.1A.TO | | Callout | Transocean | Admitted | | |
| 3/7/13 4:46 PM | Davis, Rory | TREX-007766.1B.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:08 AM | Davis, Rory | D-6661 | | Demonstrative | Transocean | Admitted | | |
| 3/11/13 8:11 AM | Davis, Rory | TREX-043093.118A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:11 AM | Davis, Rory | TREX-043093.98A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:12 AM | Davis, Rory | D-6660A | | Demonstrative | Transocean | Admitted | The file labeled 'D-6660A.pdf' on the hard drive represents a pair of physical models used at trial, D-6660A and D-6660B, which match the physical demonstratives entered into the record | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/11/13 8:13 AM | Davis, Rory | D-6658B | | Demonstrative | Transocean | Admitted | The file labeled 'D-6658B.pdf' on the hard drive represents a pair of physical models used at trial, D-6658A and D-6658B, which match the physical demonstratives entered into the record | |
| 3/11/13 8:17 AM | Davis, Rory | D-6636 | | Demonstrative | Transocean | Admitted | | |
| 3/11/13 8:20 AM | Davis, Rory | D-6659 | | Demonstrative | Transocean | Admitted | | |
| 3/11/13 8:21 AM | Davis, Rory | D-6662 | | Demonstrative | Transocean | Admitted | | |
| 3/11/13 8:47 AM | Davis, Rory | TREX-007755.1.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:47 AM | Davis, Rory | TREX-007755.110A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:47 AM | Davis, Rory | TREX-007755.112A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 8:53 AM | Davis, Rory | TREX-050150 | | Exhibit | Transocean | Admitted | | |
| 3/11/13 8:53 AM | Davis, Rory | TREX-007697 | | Exhibit | Transocean | Admitted | | |
| 3/11/13 8:53 AM | Davis, Rory | TREX-007697.16A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:02 AM | Davis, Rory | TREX-022729.1.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:02 AM | Davis, Rory | TREX-022729.15A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:12 AM | Davis, Rory | TREX-003797.1.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:12 AM | Davis, Rory | TREX-003797.2.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:12 AM | Davis, Rory | TREX-003797.2K.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:12 AM | Davis, Rory | TREX-003797.4.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:12 AM | Davis, Rory | TREX-003797.4A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:13 AM | Davis, Rory | TREX-051245.225b.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:14 AM | Davis, Rory | TREX-004823.5B.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:14 AM | Davis, Rory | TREX-004823.8A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:20 AM | Davis, Rory | TREX-005165.1A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:27 AM | Davis, Rory | TREX-000088.1.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:27 AM | Davis, Rory | TREX-000088.51B.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:30 AM | Davis, Rory | TREX-047361.1.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 9:32 AM | Davis, Rory | TREX-007001 | Full exhibit Admitted (used by HESI with Davis) Pages [1, 4] (used by PSC with Childs) also admitted per 4/4/2013 Marshalling Conference | Exhibit | Halliburton | Admitted | | |
| 3/11/13 9:32 AM | Davis, Rory | TREX-007001.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:32 AM | Davis, Rory | TREX-007001.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:32 AM | Davis, Rory | TREX-007001.13.4.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:32 AM | Davis, Rory | TREX-007001.6.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:37 AM | Davis, Rory | TREX-004114 | | Exhibit | Halliburton | Admitted | | |
| 3/11/13 9:37 AM | Davis, Rory | TREX-004114.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:37 AM | Davis, Rory | TREX-004114.2.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:37 AM | Davis, Rory | TREX-004114.3.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:37 AM | Davis, Rory | TREX-004114.3.4.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 9:43 AM | Davis, Rory | TREX-001166 | | Exhibit | Halliburton | Admitted | Pages 1, 2, 31, 41 also offered by PSC | |
| 3/11/13 9:43 AM | Davis, Rory | TREX-001166.77.1.HESI | | Callout | Halliburton | Admitted | Page 77 is page 79 of the PDF | |
| 3/11/13 9:46 AM | Davis, Rory | TREX-005054 | | Exhibit | Halliburton | Admitted | | |
| 3/11/13 9:46 AM | Davis, Rory | TREX-005054.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 10:10 AM | Davis, Rory | TREX-001356A | | Exhibit | BP | Admitted | | |
| 3/11/13 10:10 AM | Davis, Rory | TREX-001356A.1.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:10 AM | Davis, Rory | TREX-001356A.20.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:10 AM | Davis, Rory | TREX-001356A.40.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:12 AM | Davis, Rory | G012.2 | | Demonstrative | BP | Admitted | | |
| 3/11/13 10:13 AM | Davis, Rory | G012.1 | | Demonstrative | BP | Admitted | | |
| 3/11/13 10:20 AM | Davis, Rory | TREX-047221.1.2.BP | | Callout | BP | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/11/13 10:20 AM | Davis, Rory | TREX-047221.1.3.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:26 AM | Davis, Rory | TREX-007665 | | Exhibit | BP | Admitted | | |
| 3/11/13 10:26 AM | Davis, Rory | TREX-007665.2.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:26 AM | Davis, Rory | TREX-007665.7.2.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:39 AM | Davis, Rory | TREX-003626 | | Exhibit | BP | Admitted | Exhibit repeated on Page 8 of 3/14/13 Marshalling List | |
| 3/11/13 10:39 AM | Davis, Rory | TREX-003626.1.2.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:41 AM | Davis, Rory | TREX-005155 | | Exhibit | BP | Admitted | Admitted with Davis for BP and CAM per 3/14 Marshalling List; Not Admitted with Davis for PSC per 3/14 Marshalling List | |
| 3/11/13 10:41 AM | Davis, Rory | TREX-005155.1.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:49 AM | Davis, Rory | TREX-003798 | | Exhibit | BP | Admitted | | |
| 3/11/13 10:49 AM | Davis, Rory | TREX-003798.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:49 AM | Davis, Rory | TREX-003798.2.2.BP | | Callout | BP | Admitted | | |
| 3/11/13 10:49 AM | Davis, Rory | TREX-003798.5.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 11:02 AM | Davis, Rory | TREX-004003 | | Exhibit | BP | Admitted | | |
| 3/11/13 11:02 AM | Davis, Rory | TREX-004003.14.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 11:05 AM | Davis, Rory | TREX-001339 | | Exhibit | BP | Admitted | Callout repeated on Page 12 of 3/14/13 Marshalling List | |
| 3/11/13 11:05 AM | Davis, Rory | TREX-001339.1.1.BP | | Callout | BP | Admitted | Callout repeated on Page 12 of 3/14/13 Marshalling List | |
| 3/11/13 11:05 AM | Davis, Rory | TREX-001339.12.2.BP | | Callout | BP | Admitted | | |
| 3/11/13 11:14 AM | Davis, Rory | TREX-007577 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 11:14 AM | Davis, Rory | D-10012 | | Demonstrative | Cameron | Admitted | | |
| 3/11/13 11:16 AM | Davis, Rory | D-10006 | | Demonstrative | Cameron | Admitted | | |
| 3/11/13 11:34 AM | Davis, Rory | TREX-003185 | | Exhibit | Cameron | Admitted | | Duplicate at 1199 |
| 3/11/13 11:45 AM | Davis, Rory | TREX-003797 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 11:45 AM | Davis, Rory | TREX-005165 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 11:45 AM | Davis, Rory | TREX-005413 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 11:45 AM | Davis, Rory | TREX-075568 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 11:45 AM | Davis, Rory | TREX-007766 | | Exhibit | Cameron | Admitted | | |
| 3/11/13 12:19 PM | Davis, Rory | TREX-033216 | | Exhibit | U.S. | Admitted | | |
| 3/11/13 12:23 PM | Davis, Rory | D-6666 | | Demonstrative | Transocean | Admitted | | |
| 3/11/13 1:38 PM | Probert, Tim | TREX-002016_PAGES-OFFERED-BY-PSC | Cover page, 45, 46, 47, 51, 52 56, 62, 63, 66, 67, 71, 102 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/11/13 1:41 PM | Probert, Tim | TREX-021292 | | Exhibit | PSC | Admitted | Same as 4474 which is already admitted | Duplicate at 4477 |
| 3/11/13 1:48 PM | Probert, Tim | TREX-004357 | | Exhibit | PSC | Admitted | Objection Sustained (3/11/2013 5:43); Objection Deferred (3/11/2013 13:48); Admitted at 3/21/2013 Marshalling Conference | |
| 3/11/13 1:48 PM | Probert, Tim | TREX-025040_PAGES-OFFERED-BY-PSC | Cover page, 763 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/11/13 1:50 PM | Probert, Tim | TREX-000989_PAGES-OFFERED-BY-PSC | 1 - 5 | Exhibit (Pages Only) | PSC | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/11/13 1:50 PM | Probert, Tim | TREX-048008_PAGES-OFFERED-BY-PSC | 1 - 5 | Exhibit (Pages Only) | PSC | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/11/13 1:58 PM | Probert, Tim | D-3248 | | Demonstrative | PSC | Admitted | | |
| 3/11/13 2:00 PM | Probert, Tim | TREX-025105_PAGES-OFFERED-BY-PSC | Cover page, 317, 522 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/11/13 2:22 PM | Probert, Tim | TREX-005277_PAGES-OFFERED-BY-PSC | 1, 2, 3 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/11/13 2:30 PM | Probert, Tim | TREX-003110 | | Exhibit | PSC | Admitted | | |
| 3/11/13 2:32 PM | Probert, Tim | TREX-005595 | | Exhibit | PSC | Admitted | | |
| 3/11/13 2:32 PM | Probert, Tim | TREX-048002 | | Exhibit | PSC | Admitted | | |
| 3/11/13 3:09 PM | Probert, Tim | TREX-005283 | | Exhibit | Halliburton | Admitted | Exhibit repeated on Page 9 of 3/14/13 Marshalling List | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/11/13 3:09 PM | Probert, Tim | TREX-005283.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 3:09 PM | Probert, Tim | TREX-005283.4.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 3:09 PM | Probert, Tim | TREX-005283.4.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 3:09 PM | Probert, Tim | TREX-005283.4.4.HESI | | Callout | Halliburton | Admitted | | |
| 3/11/13 3:47 PM | Probert, Tim | TREX-002133.283B.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/11/13 3:48 PM | Probert, Tim | TREX-005219.3A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 3:50 PM | Probert, Tim | TREX-002007.1A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 3:50 PM | Probert, Tim | TREX-002007.7A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 3:53 PM | Probert, Tim | TREX-002019.60A.TO | | Callout | Transocean | Admitted | | |
| 3/11/13 3:59 PM | Probert, Tim | TREX-002017 | | Exhibit | BP | Admitted | | |
| 3/11/13 3:59 PM | Probert, Tim | TREX-002017.2.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 4:02 PM | Probert, Tim | D-4377 | | Demonstrative | BP | Admitted | Also offered by PSC (with Roth) | |
| 3/11/13 4:05 PM | Probert, Tim | G-999.4 | | Demonstrative | BP | Admitted | | |
| 3/11/13 4:10 PM | Probert, Tim | D-4379 | | Demonstrative | BP | Admitted | | |
| 3/11/13 4:15 PM | Probert, Tim | TREX-001897 | | Exhibit | BP | Admitted | Exhibit repeated on Page 10 of 3/14/13 Marshalling List | |
| 3/11/13 4:15 PM | Probert, Tim | TREX-001897.1.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 4:18 PM | Probert, Tim | TREX-002013 | | Exhibit | BP | Admitted | Exhibit repeated on Page 11 of 3/14/13 Marshalling List | |
| 3/11/13 4:18 PM | Probert, Tim | TREX-002013.1.1.BP | | Callout | BP | Admitted | Callout repeated on Page 11 of 3/14/13 Marshalling List, Page 4 of 4/4/13 Marshalling List | |
| 3/11/13 4:20 PM | Probert, Tim | TREX-075074 | | Exhibit | BP | Admitted | | |
| 3/11/13 4:20 PM | Probert, Tim | TREX-075074.1.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 4:20 PM | Probert, Tim | TREX-075074.77.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 4:28 PM | Probert, Tim | TREX-048098.1.1.BP | | Callout | BP | Admitted | Exhibit repeated on Page 5 of 4/4/13 Marshalling List | |
| 3/11/13 4:28 PM | Probert, Tim | TREX-048098 | | Exhibit | BP | Admitted | Exhibit repeated on Page 11 of 3/14/13 Marshalling List | |
| 3/11/13 4:31 PM | Probert, Tim | TREX-002030 | | Exhibit | BP | Admitted | | |
| 3/11/13 4:31 PM | Probert, Tim | TREX-002030.1.1.BP | | Callout | BP | Admitted | | |
| 3/11/13 4:34 PM | Probert, Tim | TREX-002016.53.1.BP | | Callout | BP | Admitted | Callout TREX-002016.1.1.BP inadvertently listed on admitted list (Rec. Doc. 8890-1, p. 2). | |
| 3/11/13 4:34 PM | Probert, Tim | TREX-005283.4.BP | | Callout | BP | Admitted | | |
| 3/11/13 5:20 PM | Roth, Thomas | D-3195 | | Demonstrative | PSC | Admitted | | |
| 3/11/13 5:40 PM | Roth, Thomas | TREX-004356 | | Exhibit | PSC | Admitted | | |
| 3/11/13 5:52 PM | Roth, Thomas | D-3211 | | Demonstrative | PSC | Admitted | | |
| 3/11/13 6:00 PM | Roth, Thomas | TREX-005593 | | Exhibit | PSC | Admitted | | |
| 3/12/13 8:33 AM | Roth, Thomas | D-3241 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 8:33 AM | Roth, Thomas | D-3250 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 8:33 AM | Roth, Thomas | D-3251 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 8:33 AM | Roth, Thomas | D-3253 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 9:00 AM | Roth, Thomas | TREX-004345 | | Exhibit | Louisiana | Admitted | | |
| 3/12/13 9:29 AM | Roth, Thomas | TREX-004352 | | Exhibit | Halliburton | Admitted | | Duplicate at 5220 |
| 3/12/13 9:29 AM | Roth, Thomas | TREX-004352.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/12/13 9:29 AM | Roth, Thomas | TREX-007718.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/12/13 9:32 AM | Roth, Thomas | D-8011 | | Demonstrative | Halliburton | Admitted | | |
| 3/12/13 10:01 AM | Roth, Thomas | TREX-060394.83a.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:01 AM | Roth, Thomas | TREX-060394.83b.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:01 AM | Roth, Thomas | TREX-060394.84.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:01 AM | Roth, Thomas | TREX-060394.87.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:12 AM | Roth, Thomas | TREX-007483.1.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:15 AM | Roth, Thomas | TREX-007484.1.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 10:23 AM | Roth, Thomas | TREX-000989.294.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/12/13 10:25 AM | Roth, Thomas | TREX-000640.16.TO (Roth) | | Callout | Transocean | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/12/13 10:33 AM | Roth, Thomas | TREX-005801.1.TO (Roth) | | Callout | Transocean | Admitted | | |
| 3/12/13 10:34 AM | Roth, Thomas | TREX-001390.2.TO (Roth) | | Callout | Transocean | Admitted | | |
| 3/12/13 10:38 AM | Roth, Thomas | D-6656 | | Demonstrative | Transocean | Admitted | | |
| 3/12/13 10:47 AM | Roth, Thomas | TREX-003102.76.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/12/13 10:53 AM | Roth, Thomas | TREX-004340 | | Exhibit | BP | Admitted | | |
| 3/12/13 10:53 AM | Roth, Thomas | TREX-004340.1.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 10:56 AM | Roth, Thomas | TREX-000750 | | Exhibit | BP | Admitted | | |
| 3/12/13 10:56 AM | Roth, Thomas | TREX-000750.1.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 10:56 AM | Roth, Thomas | TREX-000750.2.2.BP | | Callout | BP | Admitted | | |
| 3/12/13 10:58 AM | Roth, Thomas | TREX-000708 | | Exhibit | BP | Admitted | | |
| 3/12/13 10:58 AM | Roth, Thomas | TREX-000708.4.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 10:58 AM | Roth, Thomas | TREX-000708.7.4.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:05 AM | Roth, Thomas | TREX-007491 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/12/13 11:08 AM | Roth, Thomas | TREX-002133 | | Exhibit | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/12/13 11:08 AM | Roth, Thomas | TREX-002133.238.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/12/13 11:08 AM | Roth, Thomas | TREX-002133.239.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released; Exhibit repeated on Page 30 of 4/4/13 Marshalling List | |
| 3/12/13 11:08 AM | Roth, Thomas | TREX-002133.242.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/12/13 11:24 AM | Roth, Thomas | D-4373 | | Callout | BP | Admitted | | |
| 3/12/13 11:24 AM | Roth, Thomas | D-4373.1.3 | | Callout | BP | Admitted | Exhibit repeated on Page 5 of 4/4/2013 Marshalling List | |
| 3/12/13 11:24 AM | Roth, Thomas | D-4373.1.5 | | Callout | BP | Admitted | Exhibit repeated on Page 5 of 4/4/2013 Marshalling List | |
| 3/12/13 11:24 AM | Roth, Thomas | D-4373.1.7 | | Callout | BP | Admitted | | |
| 3/12/13 11:30 AM | Roth, Thomas | TREX-005220 | | Exhibit | BP | Admitted | | Duplicate at 4352 |
| 3/12/13 11:30 AM | Roth, Thomas | TREX-005220.1.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:31 AM | Roth, Thomas | TREX-008147 | | Exhibit | BP | Admitted | | |
| 3/12/13 11:33 AM | Roth, Thomas | TREX-000982.7.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:33 AM | Roth, Thomas | TREX-000982.8.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:33 AM | Roth, Thomas | TREX-000982.9.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:41 AM | Roth, Thomas | TREX-048098.1.2.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:44 AM | Roth, Thomas | TREX-004566 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/12/13 11:44 AM | Roth, Thomas | TREX-004566.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:44 AM | Roth, Thomas | TREX-004566.2.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:47 AM | Roth, Thomas | TREX-005204 | | Exhibit | BP | Admitted | Incorrectly called out as 5420; Exhibit repeated on Page 31 of 4/4/13 Marshalling List | |
| 3/12/13 11:47 AM | Roth, Thomas | TREX-005204.1.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 11:47 AM | Roth, Thomas | TREX-005204.20.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 1:28 PM | Perkin, Gregg | TREX-003186_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 1:37 PM | Perkin, Gregg | D-3249 | | Callout | PSC | Admitted | | |
| 3/12/13 1:55 PM | Perkin, Gregg | TREX-007535 | | Exhibit | PSC | Admitted Subject to Objection and Redaction | | |
| 3/12/13 1:55 PM | Perkin, Gregg | TREX-007536 | | Exhibit | PSC | Admitted Subject to Objection and Redaction | | |
| 3/12/13 2:22 PM | Perkin, Gregg | TREX-004114_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 2:31 PM | Perkin, Gregg | D-2077 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 2:34 PM | Perkin, Gregg | TREX-007581_PAGES-OFFERED-BY-PSC | 1, 3, 37, 41, 43 | Exhibit (Pages Only) | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 3/12/13 2:43 PM | Perkin, Gregg | D-2661 | | Demonstrative | PSC | Admitted | | |
| 3/12/13 2:45 PM | Perkin, Gregg | TREX-026140 | | Exhibit | PSC | Admitted | | |
| 3/12/13 3:03 PM | Perkin, Gregg | TREX-001861_PAGES-OFFERED-BY-PSC | 1, 9 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 3:37 PM | Perkin, Gregg | TREX-002097_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 3:40 PM | Perkin, Gregg | TREX-000657_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | Duplicate at 41034 |
| 3/12/13 3:46 PM | Perkin, Gregg | TREX-000215 | 1, 10, Full Exhibit | Exhibit | PSC | Admitted | | |
| 3/12/13 3:46 PM | Perkin, Gregg | TREX-000215_PAGES-OFFERED-BY-PSC | 1, 10 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 3:46 PM | Perkin, Gregg | TREX-003187_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/12/13 3:50 PM | Perkin, Gregg | TREX-007535.6K.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 3:50 PM | Perkin, Gregg | TREX-007536.53B.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 3:50 PM | Perkin, Gregg | TREX-007536.55.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 3:50 PM | Perkin, Gregg | TREX-007536.90A.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 3:50 PM | Perkin, Gregg | TREX-007536.90C.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 4:07 PM | Perkin, Gregg | TREX-004112.1.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 4:07 PM | Perkin, Gregg | TREX-004112.5B.TO | | Callout | Transocean | Admitted | | |
| 3/12/13 4:22 PM | Perkin, Gregg | TREX-001454.11.2.BP | | Callout | BP | Admitted | | |
| 3/12/13 4:37 PM | Perkin, Gregg | TREX-001339.12.1.BP | | Callout | BP | Admitted | Callout repeated on Page 12 of 3/14/13 Marshalling List | |
| 3/12/13 4:44 PM | Perkin, Gregg | TREX-007550 | | Exhibit | BP | Admitted | | |
| 3/12/13 4:44 PM | Perkin, Gregg | TREX-007550.53.BP | | Callout | BP | Admitted | | |
| 3/12/13 4:44 PM | Perkin, Gregg | TREX-007550.54.BP | | Callout | BP | Admitted | | |
| 3/12/13 4:45 PM | Perkin, Gregg | TREX-000093.47.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 5:00 PM | Perkin, Gregg | TREX-004160.1.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 5:13 PM | Perkin, Gregg | TREX-004171.1.1.BP | | Callout | BP | Admitted | Callout repeated on Page 13 of 3/14/13 Marshalling List | |
| 3/12/13 5:15 PM | Perkin, Gregg | TREX-002188 | Full exhibit admitted (used by BP with Perkin) per 3/14/13 Marshalling Conference; Pages [1, 3, 199] (used by PSC with Newman) also admitted per 3/21/2013 Marshalling Conference | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/12/13 5:15 PM | Perkin, Gregg | TREX-002188.198.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 5:15 PM | Perkin, Gregg | TREX-002188.3.1.BP | | Callout | BP | Admitted | | |
| 3/12/13 5:19 PM | Perkin, Gregg | TREX-048102.1.2.BP | | Callout | BP | Admitted | | |
| 3/12/13 5:19 PM | Perkin, Gregg | TREX-048102 | | Exhibit | BP | Admitted | 48101 was called out in Court; Exhibit repeated on Page 5 of 4/4/13 Marshalling List | |
| 3/12/13 5:44 PM | Perkin, Gregg | TREX-043317.1.1.CAM | | Callout | Cameron | Admitted | | |
| 3/12/13 5:44 PM | Perkin, Gregg | TREX-043317.175.1.CAM | | Callout | Cameron | Admitted | | |
| 3/13/13 8:14 AM | Keith, Joseph | D-3185 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:14 AM | Keith, Joseph | D-3186 | | Demonstrative | PSC | Admitted | Exhibit repeated on Page 1 of 3/21/2013 Marshalling List | |
| 3/13/13 8:16 AM | Keith, Joseph | D-2224 | | Demonstrative | PSC | Admitted | Exhibit repeated on Page 1 of 3/21/2013 Marshalling List | |
| 3/13/13 8:17 AM | Keith, Joseph | D-3183 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:17 AM | Keith, Joseph | D-3188 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:22 AM | Keith, Joseph | D-3184 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:24 AM | Keith, Joseph | D-2188 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:30 AM | Keith, Joseph | D-3182 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:31 AM | Keith, Joseph | D-2357 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:37 AM | Keith, Joseph | D-8167.1 | | Demonstrative | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 3/13/13 8:45 AM | Keith, Joseph | D-3179 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:54 AM | Keith, Joseph | D-3187 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 8:55 AM | Keith, Joseph | D-2189 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 9:00 AM | Keith, Joseph | D-3247 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 9:06 AM | Keith, Joseph | TREX-000967 | | Exhibit | PSC | Admitted | Also offered by BP | Duplicate at 567 |
| 3/13/13 9:10 AM | Keith, Joseph | TREX-000969 | | Exhibit | PSC | Admitted | Admitted as redacted | |
| 3/13/13 9:20 AM | Keith, Joseph | D-2103 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 9:25 AM | Keith, Joseph | D-2104 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 9:52 AM | Keith, Joseph | TREX-000620.1.1.US | | Callout | U.S. | Admitted | | |
| 3/13/13 9:52 AM | Keith, Joseph | TREX-000620.1.2.US | | Callout | U.S. | Admitted | | |
| 3/13/13 9:58 AM | Keith, Joseph | TREX-000962 | | Exhibit | Louisiana | Admitted | | |
| 3/13/13 10:00 AM | Keith, Joseph | TREX-000964 | | Exhibit | Louisiana | Admitted | | |
| 3/13/13 10:03 AM | Keith, Joseph | TREX-000620.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:07 AM | Keith, Joseph | D-8166 | | Demonstrative | Halliburton | Admitted | | |
| 3/13/13 10:19 AM | Keith, Joseph | TREX-000611 | | Exhibit | Halliburton | Admitted | Also offered by BP; Pages [Cover Page, 6] (used by PSC with Keith by PSC) admitted per 3/21/2013 Marshalling Conference | |
| 3/13/13 10:19 AM | Keith, Joseph | TREX-000611.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:27 AM | Keith, Joseph | TREX-060998 | | Exhibit | Halliburton | Admitted | | |
| 3/13/13 10:27 AM | Keith, Joseph | TREX-060998.155.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:27 AM | Keith, Joseph | TREX-060998.159.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:27 AM | Keith, Joseph | TREX-060998.160.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:33 AM | Keith, Joseph | TREX-062953 | | Exhibit | Halliburton | Admitted | | |
| 3/13/13 10:33 AM | Keith, Joseph | TREX-062953.190.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:39 AM | Keith, Joseph | TREX-001453.79.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/13/13 10:46 AM | Keith, Joseph | TREX-000606.1.1.HESI | | Callout | Halliburton | Admitted | Exhibit repeated on Page 9 of 3/21/13 Marshalling List | |
| 3/13/13 11:28 AM | Keith, Joseph | TREX-000567.1.1.TO (Keith) | | Callout | Transocean | Admitted | | |
| 3/13/13 11:55 AM | Keith, Joseph | TREX-000609 | | Exhibit | BP | Admitted | | |
| 3/13/13 11:55 AM | Keith, Joseph | TREX-000609.17.2.BP | | Callout | BP | Admitted | | |
| 3/13/13 11:59 AM | Keith, Joseph | TREX-042123 | | Exhibit | BP | Admitted | | |
| 3/13/13 11:59 AM | Keith, Joseph | TREX-004477.190.1.BP | | Callout | BP | Admitted | | |
| 3/13/13 11:59 AM | Keith, Joseph | TREX-042123.2.1.BP | | Callout | BP | Admitted | | |
| 3/13/13 11:59 AM | Keith, Joseph | TREX-042123.2.2.BP | | Callout | BP | Admitted | | |
| 3/13/13 12:00 PM | Keith, Joseph | TREX-000611.20.1.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:24 PM | Keith, Joseph | TREX-000967.1.1.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:24 PM | Keith, Joseph | TREX-000967.1.2.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:24 PM | Keith, Joseph | TREX-000967.1.3.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:24 PM | Keith, Joseph | TREX-000967.1.4.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:41 PM | Keith, Joseph | TREX-091382.22.BP | | Callout | BP | Admitted | | |
| 3/13/13 1:55 PM | Keith, Joseph | D-4388 | | Callout | BP | Admitted | | |
| 3/13/13 1:55 PM | Keith, Joseph | D-4388.1 | | Demonstrative | BP | Admitted | | |
| 3/13/13 2:25 PM | Keith, Joseph | TREX-004395 | | Exhibit | PSC | Admitted | | |
| 3/13/13 2:28 PM | Keith, Joseph | TREX-000611_PAGES-OFFERED-BY-PSC | Cover Page, 6 | Exhibit (Pages Only) | PSC | Admitted | Also offered by BP; Pages [Cover Page, 6] (used by PSC with Keith by PSC) admitted per 3/21/2013 Marshalling Conference | |
| 3/13/13 2:34 PM | Keith, Joseph | D-2105 | | Demonstrative | PSC | Admitted | | |
| 3/13/13 2:45 PM | Webster, Geoff | TREX-022700 | | Exhibit | PSC | Admitted Subject to Objection | Webster Report | |
| 3/13/13 3:06 PM | Webster, Geoff | TREX-050361 | | Exhibit | PSC | Admitted | | |
| 3/13/13 3:33 PM | Webster, Geoff | TREX-001109 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:10 PM | Webster, Geoff | TREX-004275_PAGES-OFFERED-BY-PSC | 1, 3, 42, 43, 44, 45 | Exhibit (Pages Only) | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/13/13 4:17 PM | Webster, Geoff | TREX-007691 | Pages [1, 5] previously admitted per 3/21/2013 Marshalling Conference; Full Exhibit later Admitted by HESI | Exhibit | PSC | Admitted | Also admitted by HESI | |
| 3/13/13 4:17 PM | Webster, Geoff | TREX-007691_PAGES-OFFERED-BY-PSC | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:18 PM | Webster, Geoff | TREX-006164_PAGES-OFFERED-BY-PSC | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:21 PM | Webster, Geoff | TREX-003134 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:25 PM | Webster, Geoff | TREX-005483_PAGES-OFFERED-BY-PSC | 1, 4 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:30 PM | Webster, Geoff | TREX-044017_PAGES-OFFERED-BY-PSC | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:32 PM | Webster, Geoff | TREX-000081_PAGES-OFFERED-BY-PSC | 1, 11 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:34 PM | Webster, Geoff | TREX-000080 (Webster)_PAGES-OFFERED-BY-PSC | 1, 15 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:35 PM | Webster, Geoff | TREX-001764 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:38 PM | Webster, Geoff | TREX-001777 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:41 PM | Webster, Geoff | TREX-044015 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:43 PM | Webster, Geoff | TREX-044038 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:47 PM | Webster, Geoff | TREX-000075_PAGES-OFFERED-BY-PSC | 1, 13 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:51 PM | Webster, Geoff | TREX-001192_PAGES-OFFERED-BY-PSC | 1, 12 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 4:54 PM | Webster, Geoff | AROD-181A | | Callout | Transocean | Admitted | | |
| 3/13/13 4:55 PM | Webster, Geoff | TREX-003288 | | Exhibit | PSC | Admitted | | |
| 3/13/13 4:58 PM | Webster, Geoff | TREX-001765 | | Exhibit | PSC | Admitted | | |
| 3/13/13 5:02 PM | Webster, Geoff | TREX-044032_PAGES-OFFERED-BY-PSC | 1, 6, 7 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 5:05 PM | Webster, Geoff | TREX-001766 | | Exhibit | PSC | Admitted | | |
| 3/13/13 5:09 PM | Webster, Geoff | TREX-003403_PAGES-OFFERED-BY-PSC | 1, 8, 39 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 5:16 PM | Webster, Geoff | TREX-001778 | | Exhibit | PSC | Admitted | | |
| 3/13/13 5:19 PM | Webster, Geoff | TREX-003404_PAGES-OFFERED-BY-PSC | 1, 4, 5, 19, 20, 23, 31 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 5:32 PM | Webster, Geoff | TREX-004680_PAGES-OFFERED-BY-PSC | 1, 4, 20, 23, 36, 46, 47, 58 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/13/13 5:45 PM | Webster, Geoff | TREX-001768 | | Exhibit | PSC | Admitted | | |
| 3/13/13 5:49 PM | Webster, Geoff | TREX-001372 | Pages [1, 2] admitted per 3/21/2013 Marshalling Conference; full exhibit admitted on 4/15/13 17:14 by TO with Guide | Exhibit | PSC | Admitted | | |
| 3/13/13 5:49 PM | Webster, Geoff | TREX-001372_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/14/13 9:36 AM | Webster, Geoff | TREX-003285 | | Exhibit | PSC | Admitted | Also offered by BP | |
| 3/14/13 10:57 AM | Webster, Geoff | TREX-000664 | | Exhibit | PSC | Admitted | | Duplicate at 933 |
| 3/14/13 11:25 AM | Webster, Geoff | D-3098 | | Demonstrative | PSC | Admitted | | |
| 3/14/13 11:41 AM | Webster, Geoff | TREX-041008 | | Exhibit | PSC | Admitted | | |
| 3/14/13 11:43 AM | Webster, Geoff | TREX-005776 | 25, 26, Full Exhibit | Exhibit | PSC | Admitted | Trial Confidential | |
| 3/14/13 11:43 AM | Webster, Geoff | TREX-005776_PAGES-OFFERED-BY-PSC | 25, 26 | Exhibit (Pages Only) | PSC | Admitted | Trial Confidential | |
| 3/14/13 11:45 AM | Webster, Geoff | TREX-000942 | | Exhibit | PSC | Admitted | | |
| 3/14/13 11:46 AM | Webster, Geoff | TREX-000960 | | Exhibit | PSC | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/14/13 11:48 AM | Webster, Geoff | TREX-004644 | Pages [1, 8] first Admitted per 3/21/2013 Marshalling Conference; Page [1] also admitted per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | |
| 3/14/13 11:48 AM | Webster, Geoff | TREX-004644_PAGES-OFFERED-BY-PSC | 1, 8 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/14/13 11:52 AM | Webster, Geoff | TREX-000939 | | Exhibit | PSC | Admitted | | |
| 3/14/13 11:55 AM | Webster, Geoff | TREX-000671 | Admitted by TO (4/4/2013 Marshalling Conference); Pages [1, 2] admitted per 3/21/2013 Marshalling Conference; Page [1] admitted per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | |
| 3/14/13 11:55 AM | Webster, Geoff | TREX-000671_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/14/13 11:58 AM | Webster, Geoff | TREX-005474 | | Exhibit | PSC | Admitted | Exhibit repeated on Page 8 of 3/21/13 Marshalling List | |
| 3/14/13 12:03 PM | Webster, Geoff | TREX-004472 | | Exhibit | PSC | Admitted | | |
| 3/14/13 12:03 PM | Webster, Geoff | TREX-005033 | | Exhibit | PSC | Admitted | Exhibit repeated on Page 5 of 3/21/13 Marshalling List | |
| 3/14/13 12:03 PM | Webster, Geoff | TREX-005285 | | Exhibit | PSC | Admitted | | |
| 3/14/13 2:03 PM | Webster, Geoff | D-4328A | | Demonstrative | PSC | Admitted | Used by PSC and offered by BP | |
| 3/14/13 2:03 PM | Webster, Geoff | D-4330A | | Demonstrative | PSC | Admitted | Used by PSC and offered by BP | |
| 3/14/13 2:45 PM | Webster, Geoff | TREX-020044 | | Exhibit | Transocean | Admitted | | |
| 3/14/13 2:47 PM | Webster, Geoff | TREX-020044.1.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 2:47 PM | Webster, Geoff | TREX-020044.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 2:48 PM | Webster, Geoff | TREX-003163 | | Exhibit | Transocean | Admitted | Also offered by BP | |
| 3/14/13 2:48 PM | Webster, Geoff | TREX-003163.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 2:49 PM | Webster, Geoff | TREX-003163.4.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 2:54 PM | Webster, Geoff | TREX-000953.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 2:55 PM | Webster, Geoff | TREX-000953.2.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 3:07 PM | Webster, Geoff | TREX-001779.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:07 PM | Webster, Geoff | TREX-001779.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:08 PM | Webster, Geoff | TREX-001776 | | Exhibit | Transocean | Admitted | | |
| 3/14/13 3:11 PM | Webster, Geoff | TREX-001776.1.1.TO (Webster) | | Callout | Transocean | Admitted | Referred to as 1776 on the record. | |
| 3/14/13 3:13 PM | Webster, Geoff | TREX-001776.1.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:18 PM | Webster, Geoff | TREX-044007 | | Exhibit | Transocean | Admitted | | |
| 3/14/13 3:18 PM | Webster, Geoff | TREX-044007.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:19 PM | Webster, Geoff | TREX-001777.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:20 PM | Webster, Geoff | TREX-001774 | | Exhibit | Transocean | Admitted | | |
| 3/14/13 3:22 PM | Webster, Geoff | TREX-001774.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:22 PM | Webster, Geoff | TREX-005483.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:24 PM | Webster, Geoff | TREX-022700.7.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:25 PM | Webster, Geoff | TREX-020047.40.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:26 PM | Webster, Geoff | TREX-000671.47.1.TO (Webster) | | Callout | Transocean | Admitted | This was referred to as 2152A - an internal number for a split screen callout of 671-47A and 20047-40A | |
| 3/14/13 3:30 PM | Webster, Geoff | TREX-001768.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:30 PM | Webster, Geoff | TREX-001768.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:33 PM | Webster, Geoff | TREX-020047.35.3.TO | | Callout | Transocean | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/14/13 3:34 PM | Webster, Geoff | TREX-001768.3.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:35 PM | Webster, Geoff | TREX-001768.3.3.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:37 PM | Webster, Geoff | TREX-001768.3.4.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:43 PM | Webster, Geoff | TREX-005483.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:52 PM | Webster, Geoff | TREX-022700.6.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 3:55 PM | Webster, Geoff | TREX-003163.18.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:02 PM | Webster, Geoff | TREX-004603.1.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:07 PM | Webster, Geoff | TREX-051217.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:08 PM | Webster, Geoff | TREX-051217.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:09 PM | Webster, Geoff | TREX-051217.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:09 PM | Webster, Geoff | TREX-051217.4.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:11 PM | Webster, Geoff | TREX-051217.4.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:11 PM | Webster, Geoff | TREX-051217.4.3.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:11 PM | Webster, Geoff | TREX-051217.4.4.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:12 PM | Webster, Geoff | TREX-051217.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:15 PM | Webster, Geoff | WOLFE-3 | | Callout | Transocean | Admitted | | |
| 3/14/13 4:16 PM | Webster, Geoff | MO-13A | | Callout | Transocean | Admitted | | |
| 3/14/13 4:22 PM | Webster, Geoff | TREX-005571 | | Exhibit | Transocean | Admitted | | |
| 3/14/13 4:22 PM | Webster, Geoff | TREX-005571.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:22 PM | Webster, Geoff | TREX-005571.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:22 PM | Webster, Geoff | TREX-005571.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:26 PM | Webster, Geoff | TREX-005585.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:27 PM | Webster, Geoff | TREX-005585.2.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:28 PM | Webster, Geoff | TREX-005586.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:29 PM | Webster, Geoff | TREX-005586.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:29 PM | Webster, Geoff | TREX-005590.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:30 PM | Webster, Geoff | TREX-005590.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:33 PM | Webster, Geoff | TREX-000071.7.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:35 PM | Webster, Geoff | TREX-000071.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:36 PM | Webster, Geoff | TREX-000071.12.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:41 PM | Webster, Geoff | AS-417A | | Callout | Transocean | Admitted | | |
| 3/14/13 4:49 PM | Webster, Geoff | TREX-001377.1.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 4:49 PM | Webster, Geoff | NW328-A | | Callout | Transocean | Admitted | | |
| 3/14/13 4:50 PM | Webster, Geoff | TREX-001379.1.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 4:51 PM | Webster, Geoff | TREX-001837.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:53 PM | Webster, Geoff | TREX-001832.1.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 4:54 PM | Webster, Geoff | TREX-050428.14.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 4:58 PM | Webster, Geoff | TREX-003074.11.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-000571.11.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-000571.13.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-000572.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-000866.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-000866.6.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-001148.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-001374.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-001374.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-001694.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-001831.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-002187.178.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-002187.3.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-002187.8.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-004170.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-004170.21.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-004170.23.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-004261.1.1.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/14/13 5:00 PM | Bea, Robert | TREX-004261.10.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-004362.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005689.8.1.BP (Bea) | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005958.12.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005959.3.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005962.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005962.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005963.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005963.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005963.5.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005965.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005966.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005966.4.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005967.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005969.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005969.1.3.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005973.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005974.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005976.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005984.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-005984.4.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-006017.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-006065.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-006065.9.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-006257.129.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-007099.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-08018.14.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-08093.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-08093.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-08093.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-020198.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-044024.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-044027.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-045062.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-047182.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-047414.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-047414.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-048157.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bea, Robert | TREX-048250.36.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.10.3.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.101.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.108.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.11.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.40.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.56.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.65.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.78.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.87.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.9.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000001.93.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000296.1.1.BP | | Callout | BP | Admitted | Callout repeated on Page 6 of 4/4/13 Marshalling List | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-000296.6.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-002913.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-002913.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-003851.1.1.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/14/13 5:00 PM | Bly, Mark | TREX-003851.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-007210.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-007210.5.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.23.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.25.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.25.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.3.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.30.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045002.55.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045005.5.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045006.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045006.16.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045006.7.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045008.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045008.13.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045008.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045013.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-045013.3.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-091382.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-091382.3.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Bly, Mark | TREX-091382.8.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-001454.14.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-001454.215.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-001454.215.3.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-003326.1.1.BP | | Callout | BP | Admitted | Exhibit repeated on Page 2 of 4/4/13 Marshalling List | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-003326.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-003465.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-003465.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-007652.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-007652.2.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-022347.12.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-041053.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-041053.2.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-041053.2.3.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-048153.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-052652.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Ezell, Miles "Randy" | TREX-052652.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Heenan, Richard | TREX-000097.1.1.BP | | Callout | BP | Admitted | Callout repeated on Page 6 of 4/4/13 Marshalling List; Callout repeated on Page 4 of 4/11/13 Marshalling List | |
| 3/14/13 5:00 PM | Heenan, Richard | TREX-001454.45.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Heenan, Richard | TREX-007651.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-004019.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-004019.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-004019.3.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-004135.4.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-041063.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Huffman, Alan | TREX-041063.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-001532.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-001533.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-003375.11.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-007500.12.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-007500.23.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | TREX-007506.4.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Hurst, Andrew | G201 | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/14/13 5:00 PM | Sepulvado, Ronald | TREX-000571.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Sepulvado, Ronald | TREX-007685.1.2.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Sepulvado, Ronald | TREX-047221.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:00 PM | Sepulvado, Ronald | TREX-047361.1.1.BP | | Callout | BP | Admitted | | |
| 3/14/13 5:04 PM | Webster, Geoff | TREX-050326.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 5:06 PM | Webster, Geoff | TREX-050432.25.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 5:06 PM | Webster, Geoff | WOLFE-27 | | Callout | Transocean | Admitted | | |
| 3/14/13 5:12 PM | Webster, Geoff | TREX-001119.2.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 5:19 PM | Webster, Geoff | TREX-000088.91.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 5:19 PM | Webster, Geoff | WOLFE-4 | | Callout | Transocean | Admitted | | |
| 3/14/13 5:21 PM | Webster, Geoff | TREX-000088.93.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/14/13 5:22 PM | Webster, Geoff | TREX-022700.12.2.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 5:25 PM | Webster, Geoff | TREX-050417.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/14/13 5:26 PM | Webster, Geoff | TREX-050418.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 8:13 AM | Webster, Geoff | TREX-001118.1.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/18/13 8:13 AM | Webster, Geoff | TREX-001118.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 8:14 AM | Webster, Geoff | TREX-001118.13.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/18/13 8:19 AM | Webster, Geoff | TREX-001168.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 8:20 AM | Webster, Geoff | TREX-043120.59.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 8:22 AM | Webster, Geoff | TREX-007030.4.1.TO (Webster) | | Callout | Transocean | Admitted | | |
| 3/18/13 8:28 AM | Webster, Geoff | NC-328A | | Callout | Transocean | Admitted | Callout | |
| 3/18/13 8:33 AM | Webster, Geoff | L-44049-1 | | Callout | Transocean | Admitted | Callout | |
| 3/18/13 8:33 AM | Webster, Geoff | L-44049-2 | | Callout | Transocean | Admitted | Callout | |
| 3/18/13 8:33 AM | Webster, Geoff | L-44049-3 | | Callout | Transocean | Admitted | Callout | |
| 3/18/13 8:34 AM | Webster, Geoff | TREX-044049.34.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 8:36 AM | Webster, Geoff | TREX-000938 | | Exhibit | BP | Admitted | | |
| 3/18/13 8:37 AM | Webster, Geoff | TREX-000938.17.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:37 AM | Webster, Geoff | TREX-000938.19.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:40 AM | Webster, Geoff | TREX-000938.24.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:42 AM | Webster, Geoff | TREX-003163.3.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:44 AM | Webster, Geoff | TREX-003163.50.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:51 AM | Webster, Geoff | TREX-000940 | | Exhibit | BP | Admitted | | |
| 3/18/13 8:51 AM | Webster, Geoff | TREX-000940.1.4.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:55 AM | Webster, Geoff | TREX-044072 | | Exhibit | BP | Admitted | | |
| 3/18/13 8:55 AM | Webster, Geoff | TREX-044072.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 8:58 AM | Webster, Geoff | TREX-005033.2.3.BP | | Callout | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401 | | Demonstrative | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401.1 | | Callout | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401.2 | | Callout | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401.3 | | Callout | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401.4 | | Callout | BP | Admitted | | |
| 3/18/13 9:01 AM | Webster, Geoff | D-4401.5 | | Callout | BP | Admitted | | |
| 3/18/13 9:06 AM | Webster, Geoff | TREX-000686 | | Exhibit | BP | Admitted | | Duplicate at 1832 |
| 3/18/13 9:07 AM | Webster, Geoff | TREX-000686.3.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 9:10 AM | Webster, Geoff | TREX-047243 | | Exhibit | BP | Admitted | | |
| 3/18/13 9:16 AM | Webster, Geoff | TREX-005643 | | Exhibit | PSC | Admitted | Exhibit repeated on Page 8 of 3/21/13 Marshalling List | |
| 3/18/13 9:19 AM | Webster, Geoff | TREX-005295 | | Exhibit | PSC | Admitted | | |
| 3/18/13 9:20 AM | Webster, Geoff | TREX-000953 | | Exhibit | PSC | Admitted | | |
| 3/18/13 10:06 AM | Barnhill, Calvin | TREX-007676 | | Exhibit | Transocean | Admitted | | |
| 3/18/13 10:06 AM | Barnhill, Calvin | TREX-007676.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:06 AM | Barnhill, Calvin | TREX-007676.1.TO | | Callout | Transocean | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/18/13 10:20 AM | Barnhill, Calvin | D-6645 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:21 AM | Barnhill, Calvin | D-6646 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:29 AM | Barnhill, Calvin | D-6647 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:30 AM | Barnhill, Calvin | D-6648 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:33 AM | Barnhill, Calvin | D-6649 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:34 AM | Barnhill, Calvin | D-6650 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:36 AM | Barnhill, Calvin | D-6651 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:45 AM | Barnhill, Calvin | D-6665 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 10:50 AM | Barnhill, Calvin | TREX-041008.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:50 AM | Barnhill, Calvin | TREX-041008.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:51 AM | Barnhill, Calvin | TREX-041008.18.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:53 AM | Barnhill, Calvin | TREX-041008.70.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:54 AM | Barnhill, Calvin | TREX-041008.206.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:55 AM | Barnhill, Calvin | TREX-041008.198.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:56 AM | Barnhill, Calvin | TREX-041008.201.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:56 AM | Barnhill, Calvin | TREX-041008.207.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:56 AM | Barnhill, Calvin | TREX-041008.86.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 10:59 AM | Barnhill, Calvin | TREX-052661.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 11:00 AM | Barnhill, Calvin | TREX-001876.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 11:00 AM | Barnhill, Calvin | TREX-001876.6.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 11:05 AM | Barnhill, Calvin | D-6641 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 11:10 AM | Barnhill, Calvin | D-6652 | | Demonstrative | Transocean | Admitted | Page 11 of D-06652 Page 06 of D-06652 (N/O)Page 08 of D-06652 (N/O) | |
| 3/18/13 11:32 AM | Barnhill, Calvin | TREX-000003.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 11:33 AM | Barnhill, Calvin | TREX-000058.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 1:20 PM | Barnhill, Calvin | TREX-002210.17.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 1:24 PM | Barnhill, Calvin | D-6579 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 1:34 PM | Barnhill, Calvin | D-6643 | | Demonstrative | Transocean | Admitted | | |
| 3/18/13 1:43 PM | Barnhill, Calvin | TREX-040002.65.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 1:48 PM | Barnhill, Calvin | TREX-000570.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 1:49 PM | Barnhill, Calvin | TREX-000547 | | Exhibit | Transocean | Admitted | | |
| 3/18/13 1:51 PM | Barnhill, Calvin | TREX-002807.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 1:55 PM | Barnhill, Calvin | TREX-000005.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 2:04 PM | Barnhill, Calvin | TREX-004447.6.1.TO (Barnhill) | | Callout | Transocean | Admitted | | |
| 3/18/13 2:05 PM | Barnhill, Calvin | TREX-050964.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/18/13 2:44 PM | Barnhill, Calvin | TREX-000675 | | Exhibit | PSC | Admitted | | |
| 3/18/13 2:54 PM | Barnhill, Calvin | D-3126 | | Demonstrative | PSC | Admitted | Exhibit repeated on Page 20 of 4/4/2013 Marshalling List | |
| 3/18/13 3:38 PM | Barnhill, Calvin | TREX-005125 | | Exhibit | Halliburton | Admitted | Used 05125 Cured | |
| 3/18/13 3:38 PM | Barnhill, Calvin | TREX-005125.1.1.HESI | | Callout | Halliburton | Admitted | Used 05125 Cured | |
| 3/18/13 3:45 PM | Barnhill, Calvin | TREX-001453.73.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/18/13 3:45 PM | Barnhill, Calvin | TREX-001453.79.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/18/13 4:27 PM | Barnhill, Calvin | TREX-004248 | | Exhibit | Halliburton | Admitted | | |
| 3/18/13 4:27 PM | Barnhill, Calvin | TREX-004248.180.HESI | | Callout | Halliburton | Admitted | | |
| 3/18/13 4:32 PM | Barnhill, Calvin | TREX-007114 | | Exhibit | Halliburton | Admitted | | |
| 3/18/13 4:32 PM | Barnhill, Calvin | TREX-007114.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/18/13 4:32 PM | Barnhill, Calvin | TREX-007114.3.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/18/13 4:52 PM | Barnhill, Calvin | TREX-050000.42.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 4:54 PM | Barnhill, Calvin | TREX-000001.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 4:54 PM | Barnhill, Calvin | TREX-000001.92.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 4:57 PM | Barnhill, Calvin | TREX-050000.7.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:00 PM | Barnhill, Calvin | TREX-087201.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:03 PM | Barnhill, Calvin | TREX-087201.115.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:03 PM | Barnhill, Calvin | TREX-087201.119.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:03 PM | Barnhill, Calvin | TREX-087201.119.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:03 PM | Barnhill, Calvin | TREX-087201.119.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/18/13 5:18 PM | Barnhill, Calvin | TREX-003326.2.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:19 PM | Barnhill, Calvin | TREX-003326.2.3.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:21 PM | Barnhill, Calvin | TREX-004640 | | Exhibit | BP | Admitted | | |
| 3/18/13 5:21 PM | Barnhill, Calvin | TREX-004640.1.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:33 PM | Barnhill, Calvin | TREX-050000.76.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:34 PM | Barnhill, Calvin | TREX-000003A.1.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:36 PM | Barnhill, Calvin | TREX-000003A.2.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:38 PM | Barnhill, Calvin | TREX-000003A.2.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:40 PM | Barnhill, Calvin | TREX-000003A.3.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:45 PM | Barnhill, Calvin | TREX-000049 | | Exhibit | BP | Admitted | | |
| 3/18/13 5:45 PM | Barnhill, Calvin | TREX-000049.1.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:45 PM | Barnhill, Calvin | TREX-000049.3.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:48 PM | Barnhill, Calvin | TREX-000537.1.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:49 PM | Barnhill, Calvin | TREX-000537.1.4.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:50 PM | Barnhill, Calvin | TREX-000545.GMT | | Exhibit | BP | Admitted | | |
| 3/18/13 5:50 PM | Barnhill, Calvin | TREX-000545.GMT.1.2.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:53 PM | Barnhill, Calvin | TREX-000570 | | Exhibit | BP | Admitted | | |
| 3/18/13 5:53 PM | Barnhill, Calvin | TREX-000570.1.1.BP | | Callout | BP | Admitted | | |
| 3/18/13 5:53 PM | Barnhill, Calvin | TREX-000570.3.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 8:09 AM | Newman, Steve | D-6729 | | Demonstrative | Transocean | Admitted | Record number and image revised from D-6279 to D-6729. | |
| 3/19/13 8:13 AM | Newman, Steve | TREX-052676.12.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 8:27 AM | Newman, Steve | TREX-000925.1.TO | | Callout | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 8:27 AM | Newman, Steve | TREX-000925.19.TO | | Callout | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 8:27 AM | Newman, Steve | D-6730 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 8:28 AM | Newman, Steve | TREX-000925.19.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 8:32 AM | Newman, Steve | D-6728 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 8:33 AM | Newman, Steve | D-6727 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 8:35 AM | Newman, Steve | D-6733 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 8:42 AM | Newman, Steve | D-6731 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 8:45 AM | Newman, Steve | TREX-004942.1.TO | | Callout | Transocean | Admitted | Offered by PSC | |
| 3/19/13 8:45 AM | Newman, Steve | TREX-004942.124.TO | | Callout | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 8:45 AM | Newman, Steve | TREX-004942.231.TO | | Callout | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 8:46 AM | Newman, Steve | TREX-004942.124.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 8:51 AM | Newman, Steve | TREX-004942.231.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:07 AM | Newman, Steve | TREX-002189 | | Exhibit | Transocean | Admitted | Offered by PSC | |
| 3/19/13 9:11 AM | Newman, Steve | TREX-005653 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 9:13 AM | Newman, Steve | TREX-005653.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:14 AM | Newman, Steve | TREX-002195_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 9:15 AM | Newman, Steve | TREX-002195 | | Exhibit | Transocean | Admitted | Also offered by PSC; Trial Confidential - Entirety | |
| 3/19/13 9:25 AM | Newman, Steve | TREX-052651 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 9:25 AM | Newman, Steve | TREX-052651.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:25 AM | Newman, Steve | TREX-052651.10.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:26 AM | Newman, Steve | TREX-052651.15.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:27 AM | Newman, Steve | TREX-048144 | | Exhibit | Transocean | Admitted | Offered by PSC | |
| 3/19/13 9:27 AM | Newman, Steve | TREX-048144.1.1.TO | | Callout | Transocean | Admitted | 48144.2.1 spoken on record | |
| 3/19/13 9:32 AM | Newman, Steve | TREX-052646 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 9:32 AM | Newman, Steve | TREX-052646.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:36 AM | Newman, Steve | TREX-000932 | | Exhibit | Transocean | Admitted | | Duplicate at 4261 |
| 3/19/13 9:37 AM | Newman, Steve | TREX-000932.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:37 AM | Newman, Steve | TREX-000932.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:37 AM | Newman, Steve | TREX-000932.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:38 AM | Newman, Steve | D-6734 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 9:39 AM | Newman, Steve | TREX-000929.88.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:39 AM | Newman, Steve | TREX-000932.4.2.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:40 AM | Newman, Steve | TREX-000929.9.1.TO | | Callout | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/19/13 9:43 AM | Newman, Steve | TREX-003259 | | Exhibit | Transocean | Admitted | Offered by PSC | Duplicate at 1469 |
| 3/19/13 9:43 AM | Newman, Steve | TREX-003259.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:43 AM | Newman, Steve | TREX-003259.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:46 AM | Newman, Steve | TREX-005649 | | Exhibit | Transocean | Admitted | | Duplicate at 36070 |
| 3/19/13 9:46 AM | Newman, Steve | TREX-005649.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:52 AM | Newman, Steve | TREX-005649.5.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:52 AM | Newman, Steve | TREX-005649.5.2.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 9:54 AM | Newman, Steve | D-6732 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 9:59 AM | Newman, Steve | TREX-007134 | | Exhibit | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 10:05 AM | Newman, Steve | TREX-026009.b | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:05 AM | Newman, Steve | TREX-026009.b.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:05 AM | Newman, Steve | TREX-026009.b.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:06 AM | Newman, Steve | TREX-005650.19.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:10 AM | Newman, Steve | TREX-001760 | | Exhibit | Transocean | Admitted | Also offered by PSC | |
| 3/19/13 10:15 AM | Newman, Steve | TREX-026025.a | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:15 AM | Newman, Steve | TREX-000571.13.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:17 AM | Newman, Steve | TREX-026025.a.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:19 AM | Newman, Steve | TREX-026023 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:19 AM | Newman, Steve | TREX-026023.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:21 AM | Newman, Steve | TREX-052687 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:22 AM | Newman, Steve | TREX-052688 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:22 AM | Newman, Steve | TREX-052688.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:22 AM | Newman, Steve | TREX-052688.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:23 AM | Newman, Steve | TREX-052686 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 10:23 AM | Newman, Steve | TREX-052686.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/19/13 10:25 AM | Newman, Steve | TREX-026032_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 10:46 AM | Newman, Steve | TREX-026035.c | | Exhibit | PSC | Admitted | | |
| 3/19/13 10:57 AM | Newman, Steve | TREX-026035.e | | Exhibit | PSC | Admitted | | |
| 3/19/13 11:00 AM | Newman, Steve | TREX-026035.b | | Exhibit | PSC | Admitted | | |
| 3/19/13 11:02 AM | Newman, Steve | TREX-036070 | Pages [1, 7, 13] previously admitted per 3/21/2013 Marshalling Conference; Full Exhibit Admitted per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | Duplicate at 5649 |
| 3/19/13 11:02 AM | Newman, Steve | TREX-036070_PAGES-OFFERED-BY-PSC | 1, 7, 13 | Exhibit (Pages Only) | PSC | Admitted | | Duplicate at 5649 |
| 3/19/13 11:03 AM | Newman, Steve | D-3269.1 | | Demonstrative | PSC | Admitted | | |
| 3/19/13 11:03 AM | Newman, Steve | D-3269.2 | | Demonstrative | PSC | Admitted | | |
| 3/19/13 11:04 AM | Newman, Steve | TREX-005650 | Pages [1, 8, 10, 14, 19] Admitted per 3/21/2013 Marshalling Conference; Full Exhibit Admitted per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | |
| 3/19/13 11:04 AM | Newman, Steve | TREX-005650_PAGES-OFFERED-BY-PSC | 1, 8, 10, 14, 19 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 11:14 AM | Newman, Steve | TREX-002188_PAGES-OFFERED-BY-PSC | 1, 3, 199 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 11:25 AM | Newman, Steve | TREX-005482_PAGES-OFFERED-BY-PSC | 1, 6, 7, 10, 11 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 11:32 AM | Newman, Steve | TREX-000929_PAGES-OFFERED-BY-PSC | 1, 12 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 11:53 AM | Newman, Steve | TREX-006020 | | Exhibit | Alabama | Admitted | Also offered by PSC | |
| 3/19/13 11:57 AM | Newman, Steve | TREX-000785 | | Exhibit | Alabama | Admitted | | |
| 3/19/13 1:37 PM | Newman, Steve | TREX-005642 | | Exhibit | BP | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/19/13 1:37 PM | Newman, Steve | TREX-005642.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:37 PM | Newman, Steve | TREX-005642.2.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:37 PM | Newman, Steve | TREX-005642.5.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:39 PM | Newman, Steve | TREX-005642.4.4.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:42 PM | Newman, Steve | TREX-041215 | | Exhibit | BP | Admitted | | |
| 3/19/13 1:42 PM | Newman, Steve | TREX-041215.1.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:42 PM | Newman, Steve | TREX-041215.1.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:42 PM | Newman, Steve | TREX-041215.2.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:43 PM | Newman, Steve | D-4341 | | Demonstrative | BP | Admitted | | |
| 3/19/13 1:45 PM | Newman, Steve | D-4594 | | Demonstrative | BP | Admitted | | |
| 3/19/13 1:49 PM | Newman, Steve | D-4275 | | Demonstrative | BP | Admitted | | |
| 3/19/13 1:51 PM | Newman, Steve | TREX-001356A.20.4.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:51 PM | Newman, Steve | TREX-001356A.20.5.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:52 PM | Newman, Steve | TREX-001356A.22.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 1:53 PM | Newman, Steve | TREX-001356A.22.1.BP | | Callout | BP | Admitted | Includes top line from p. 23 | |
| 3/19/13 2:02 PM | Newman, Steve | TREX-002016.71.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:04 PM | Newman, Steve | TREX-005474.102.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:05 PM | Newman, Steve | D-4595 | | Demonstrative | BP | Admitted | | |
| 3/19/13 2:06 PM | Newman, Steve | TREX-041222 | | Exhibit | BP | Admitted | | |
| 3/19/13 2:06 PM | Newman, Steve | TREX-041222.31.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:07 PM | Newman, Steve | TREX-007685.1.4.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:07 PM | Newman, Steve | TREX-007685.4.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:08 PM | Newman, Steve | TREX-001449 | | Exhibit | BP | Admitted | Trial Confidential | |
| 3/19/13 2:08 PM | Newman, Steve | TREX-001449.5.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:10 PM | Newman, Steve | TREX-001449.20.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:11 PM | Newman, Steve | TREX-001449.15.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:12 PM | Newman, Steve | TREX-001449.123.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:17 PM | Newman, Steve | TREX-001449.132.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:19 PM | Newman, Steve | TREX-002187.1.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:19 PM | Newman, Steve | TREX-002187.2.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:20 PM | Newman, Steve | TREX-002187.5.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:25 PM | Newman, Steve | TREX-002187.212.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:26 PM | Newman, Steve | TREX-005643.1.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:27 PM | Newman, Steve | TREX-005643.4.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:34 PM | Newman, Steve | TREX-007651.1.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:35 PM | Newman, Steve | TREX-004255 | | Exhibit | BP | Admitted | | |
| 3/19/13 2:35 PM | Newman, Steve | TREX-004255.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:36 PM | Newman, Steve | TREX-004255.20.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:36 PM | Newman, Steve | D-4418 | | Demonstrative | BP | Admitted | | |
| 3/19/13 2:38 PM | Newman, Steve | TREX-004255.44.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:39 PM | Newman, Steve | TREX-004255.62.4.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:41 PM | Newman, Steve | TREX-004255.21.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:44 PM | Newman, Steve | TREX-048093 | | Exhibit | BP | Admitted | | |
| 3/19/13 2:44 PM | Newman, Steve | TREX-048093.1.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:49 PM | Newman, Steve | TREX-001472 | | Exhibit | BP | Admitted | | |
| 3/19/13 2:49 PM | Newman, Steve | TREX-001472.1.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:50 PM | Newman, Steve | TREX-063213 | | Exhibit | BP | Admitted | | |
| 3/19/13 2:50 PM | Newman, Steve | TREX-063213.13.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:51 PM | Newman, Steve | TREX-063213.13.2.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:52 PM | Newman, Steve | TREX-063213.13.3.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:53 PM | Newman, Steve | TREX-063213.14.1.BP | | Callout | BP | Admitted | | |
| 3/19/13 2:57 PM | Newman, Steve | TREX-052545 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 2:58 PM | Newman, Steve | TREX-052546 | | Exhibit | Transocean | Admitted | | |
| 3/19/13 2:58 PM | Newman, Steve | D-6726 | | Demonstrative | Transocean | Admitted | | |
| 3/19/13 3:30 PM | Quirk, Tim | TREX-063141_PAGES-OFFERED-BY-PSC | 1, 89, 93, 316, 317, 318 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/19/13 4:07 PM | Quirk, Tim | TREX-005570 | | Exhibit | PSC | Admitted | | Duplicate at 5219 |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/19/13 4:09 PM | Quirk, Tim | TREX-000745_PAGES-OFFERED-BY-PSC | 1, 16 | Exhibit (Pages Only) | PSC | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/19/13 4:31 PM | Quirk, Tim | D-3602 | | Demonstrative | U.S. | Admitted | | |
| 3/19/13 4:35 PM | Quirk, Tim | TREX-000802.W (TAB 3) CUR | | Exhibit | U.S. | Admitted | | |
| 3/19/13 4:35 PM | Quirk, Tim | TREX-037042 | | Exhibit | U.S. | Admitted | | |
| 3/19/13 4:35 PM | Quirk, Tim | TREX-048193 | | Exhibit | U.S. | Admitted | | |
| 3/19/13 4:39 PM | Quirk, Tim | D-3601A | | Demonstrative | U.S. | Admitted | | |
| 3/19/13 4:42 PM | Quirk, Tim | TREX-000802.X (TAB 4) CUR | | Exhibit | U.S. | Admitted | | |
| 3/19/13 4:50 PM | Quirk, Tim | TREX-048194 | | Exhibit | U.S. | Admitted | | |
| 3/19/13 4:53 PM | Quirk, Tim | D-3264 | | Demonstrative | Alabama | Admitted | Also admitted by HESI; Exhibit repeated on Page 4 of 4/4/2013 Marshalling List | |
| 3/19/13 4:55 PM | Quirk, Tim | TREX-026144 | | Exhibit | Alabama | Admitted | Shown on Elmo | |
| 3/19/13 4:55 PM | Quirk, Tim | TREX-063142_PAGES-OFFERED-BY-AL | 1, 549, 550 | Exhibit (Pages Only) | Alabama | Admitted | | |
| 3/19/13 5:02 PM | Quirk, Tim | D-3258 | | Demonstrative | Alabama | Admitted | | |
| 3/19/13 5:03 PM | Quirk, Tim | D-3257 | | Demonstrative | Alabama | Admitted | Also admitted by HESI | |
| 3/19/13 5:19 PM | Quirk, Tim | TREX-048001 | | Exhibit | Halliburton | Admitted | | |
| 3/19/13 5:19 PM | Quirk, Tim | TREX-048001.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:19 PM | Quirk, Tim | TREX-048001.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:19 PM | Quirk, Tim | TREX-048001.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:25 PM | Quirk, Tim | TREX-060415 | | Exhibit | Halliburton | Admitted | | |
| 3/19/13 5:25 PM | Quirk, Tim | TREX-060405.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:25 PM | Quirk, Tim | TREX-060415.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:25 PM | Quirk, Tim | TREX-060415.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:39 PM | Quirk, Tim | TREX-003769 | | Exhibit | Halliburton | Admitted | Also admitted by PSC | |
| 3/19/13 5:39 PM | Quirk, Tim | TREX-003769.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:39 PM | Quirk, Tim | TREX-003769.21.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:39 PM | Quirk, Tim | TREX-003769.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:44 PM | Quirk, Tim | TREX-060405 | | Exhibit | Halliburton | Admitted | | |
| 3/19/13 5:47 PM | Quirk, Tim | TREX-007722.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:47 PM | Quirk, Tim | TREX-007722.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:47 PM | Quirk, Tim | TREX-007722.1.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/19/13 5:47 PM | Quirk, Tim | TREX-007722.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:10 AM | Quirk, Tim | TREX-003110.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:10 AM | Quirk, Tim | TREX-048002.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:10 AM | Quirk, Tim | TREX-048002.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:10 AM | Quirk, Tim | TREX-048002.2.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:10 AM | Quirk, Tim | TREX-048002.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:17 AM | Quirk, Tim | D-3256 | | Demonstrative | Halliburton | Admitted | | |
| 3/20/13 8:19 AM | Quirk, Tim | D-3257.1.1 HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 8:27 AM | Quirk, Tim | TREX-005219.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 8:41 AM | Quirk, Tim | D-4377A | | Demonstrative | BP | Admitted | | |
| 3/20/13 8:50 AM | Quirk, Tim | D-4611 | | Demonstrative | BP | Admitted | | |
| 3/20/13 9:00 AM | Quirk, Tim | RECDOC 00494_PAGES-OFFERED-BY-BP | 15, 38, 46 | Exhibit (Pages Only) | BP | Admitted | | |
| 3/20/13 9:01 AM | Quirk, Tim | TREX-048002.2.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:04 AM | Quirk, Tim | TREX-007491.1.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:06 AM | Quirk, Tim | TREX-002035 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 3/20/13 9:06 AM | Quirk, Tim | TREX-002035.1.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:07 AM | Quirk, Tim | TREX-031002 | | Exhibit | BP | Admitted | | Duplicate at 20012 |
| 3/20/13 9:07 AM | Quirk, Tim | TREX-031002.2.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:18 AM | Quirk, Tim | TREX-000811.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:27 AM | Quirk, Tim | TREX-005569 | | Exhibit | BP | Admitted | | |
| 3/20/13 9:27 AM | Quirk, Tim | TREX-005569.1.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:27 AM | Quirk, Tim | TREX-005569.2.1.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/20/13 9:40 AM | Quirk, Tim | TREX-004346.1.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 9:46 AM | Quirk, Tim | TREX-003769_PAGES-OFFERED-BY-PSC | 1, 7 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/20/13 10:14 AM | Quirk, Tim | TREX-060412 | | Exhibit | Halliburton | Admitted | | |
| 3/20/13 10:14 AM | Quirk, Tim | TREX-060412.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 10:14 AM | Quirk, Tim | TREX-060412.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/20/13 10:20 AM | Quirk, Tim | TREX-003119.53.1.HESI | | Callout | Halliburton | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/20/13 10:24 AM | Quirk, Tim | TREX-004347.1850.1.HESI | | Callout | Halliburton | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 3/20/13 10:32 AM | Barnhill, Calvin | D-4352 | | Demonstrative | BP | Admitted | | |
| 3/20/13 10:35 AM | Barnhill, Calvin | D-4353 | | Demonstrative | BP | Admitted | | |
| 3/20/13 10:41 AM | Barnhill, Calvin | D-4327A.1 | | Demonstrative | BP | Admitted | | |
| 3/20/13 10:44 AM | Barnhill, Calvin | TREX-041022 | | Exhibit | BP | Admitted | | Duplicate at 820 |
| 3/20/13 10:44 AM | Barnhill, Calvin | TREX-041022.1.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:44 AM | Barnhill, Calvin | TREX-041022.2.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:47 AM | Barnhill, Calvin | D-4354 | | Demonstrative | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.43.3.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.45.3.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.47.3.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.7.5.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.8.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 10:54 AM | Barnhill, Calvin | TREX-050000.8.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:00 AM | Barnhill, Calvin | TREX-048102.1.1.BP | | Callout | BP | Admitted | 48101 was called out in Court | |
| 3/20/13 11:02 AM | Barnhill, Calvin | D-4337 | | Demonstrative | BP | Admitted | | |
| 3/20/13 11:12 AM | Barnhill, Calvin | TREX-000001.119.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:12 AM | Barnhill, Calvin | TREX-000001.120.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:12 AM | Barnhill, Calvin | TREX-000001.39.1.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:23 AM | Barnhill, Calvin | TREX-000296.6.2.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:23 AM | Barnhill, Calvin | TREX-000296.6.3.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:23 AM | Barnhill, Calvin | TREX-000296.6.4.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:23 AM | Barnhill, Calvin | TREX-000296.6.5.BP | | Callout | BP | Admitted | | |
| 3/20/13 11:57 AM | Barnhill, Calvin | TREX-000049.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 12:03 PM | Barnhill, Calvin | TREX-000058.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 2:04 PM | Childs, Greg | D-6682A | | Demonstrative | Transocean | Admitted | Transcript reflects D-6682 but D-6682A was used | |
| 3/20/13 2:18 PM | Childs, Greg | D-6686 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:22 PM | Childs, Greg | D-6667 | | Demonstrative | Transocean | Admitted | Exhibit repeated on Page 12 of 4/4/2013 Marshalling List | |
| 3/20/13 2:23 PM | Childs, Greg | D-6668 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:24 PM | Childs, Greg | D-6669 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:25 PM | Childs, Greg | D-6670 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:26 PM | Childs, Greg | D-6671 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:27 PM | Childs, Greg | D-6672 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:28 PM | Childs, Greg | D-6673 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:29 PM | Childs, Greg | D-6674 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:38 PM | Childs, Greg | TREX-043093.45.1.TO | | Callout | Transocean | Admitted | Transcript reflects 43093.41.1.TO but 43093.45.1.TO was used | |
| 3/20/13 2:39 PM | Childs, Greg | D-6703 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:42 PM | Childs, Greg | D-6635 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:44 PM | Childs, Greg | D-6679 | | Document | Transocean | Admitted | | |
| 3/20/13 2:47 PM | Childs, Greg | D-6683 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:51 PM | Childs, Greg | D-6681 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:55 PM | Childs, Greg | D-6678 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:56 PM | Childs, Greg | D-6684 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 2:57 PM | Childs, Greg | D-6685 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:01 PM | Childs, Greg | D-6687 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:04 PM | Childs, Greg | D-6688 | | Demonstrative | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/20/13 3:05 PM | Childs, Greg | D-6704 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:08 PM | Childs, Greg | TREX-000001.148.1.TO (Childs) | | Callout | Transocean | Admitted | | |
| 3/20/13 3:12 PM | Childs, Greg | D-6689 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:13 PM | Childs, Greg | D-6700 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:13 PM | Childs, Greg | D-6701 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:15 PM | Childs, Greg | D-6234 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:16 PM | Childs, Greg | D-6241 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:16 PM | Childs, Greg | D-6690 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 3:27 PM | Childs, Greg | D-6692 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:00 PM | Childs, Greg | D-6696 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:02 PM | Childs, Greg | D-6637B | | Demonstrative | Transocean | Admitted | The file labeled 'D-6637B.pdf' on the hard drive represents a pair of physical models used at trial, D-6637A and D-6637B, which match the physical demonstratives entered into the record | |
| 3/20/13 4:05 PM | Childs, Greg | D-6697 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:08 PM | Childs, Greg | D-6675 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:10 PM | Childs, Greg | D-6676 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:10 PM | Childs, Greg | D-6698 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:19 PM | Childs, Greg | TREX-007670 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:19 PM | Childs, Greg | TREX-007670.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:19 PM | Childs, Greg | TREX-007670.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:23 PM | Childs, Greg | TREX-003797.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:23 PM | Childs, Greg | TREX-003797.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:25 PM | Childs, Greg | TREX-004823 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:25 PM | Childs, Greg | TREX-004823.5.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:34 PM | Childs, Greg | TREX-051245 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:35 PM | Childs, Greg | TREX-050377 | | Exhibit | Transocean | Admitted | Redacted | |
| 3/20/13 4:38 PM | Childs, Greg | TREX-003299 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:38 PM | Childs, Greg | TREX-033273 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:38 PM | Childs, Greg | TREX-036711 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 4:39 PM | Childs, Greg | TREX-004617.66.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:40 PM | Childs, Greg | TREX-051245.199.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:41 PM | Childs, Greg | TREX-003605.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:41 PM | Childs, Greg | TREX-003605.2.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:41 PM | Childs, Greg | TREX-003605.2.3.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:47 PM | Childs, Greg | TREX-051245.199.1.TO | | Callout | Transocean | Admitted | Transcript reflects 51245.1199.1.TO but 51245.199.1.TO was used | |
| 3/20/13 4:47 PM | Childs, Greg | TREX-051245.216.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:47 PM | Childs, Greg | TREX-051245.225.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 4:48 PM | Childs, Greg | D-6716 | | Demonstrative | Transocean | Admitted | | |
| 3/20/13 4:49 PM | Childs, Greg | TREX-022729.15.1.TO (Childs) | | Callout | Transocean | Admitted | | |
| 3/20/13 4:55 PM | Childs, Greg | TREX-052665 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 5:00 PM | Childs, Greg | TREX-022342.388.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:00 PM | Childs, Greg | TREX-022342.388.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:00 PM | Childs, Greg | TREX-022342.389.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:02 PM | Childs, Greg | TREX-001469 | | Exhibit | Transocean | Admitted | | Duplicate at 3259 |
| 3/20/13 5:02 PM | Childs, Greg | TREX-001469.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:02 PM | Childs, Greg | TREX-001469.4.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:02 PM | Childs, Greg | TREX-001469.7.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:06 PM | Childs, Greg | TREX-003338.1.1.TO (Childs) | | Callout | Transocean | Admitted | | |
| 3/20/13 5:06 PM | Childs, Greg | TREX-003338.1.2.TO | | Callout | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/20/13 5:07 PM | Childs, Greg | TREX-001469.7.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:07 PM | Childs, Greg | TREX-001469.7.3.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:07 PM | Childs, Greg | TREX-001469.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:10 PM | Childs, Greg | TREX-007030 | | Exhibit | Transocean | Admitted | | |
| 3/20/13 5:10 PM | Childs, Greg | TREX-007030.4.1.TO (Childs) | | Callout | Transocean | Admitted | 07030.4.1.TO should be 07030.4.1.TO (Childs) | |
| 3/20/13 5:10 PM | Childs, Greg | TREX-007030.4.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:15 PM | Childs, Greg | TREX-052662A | | Exhibit | Transocean | Admitted | Transcript reflects 5266288 but should be 52662A | |
| 3/20/13 5:15 PM | Childs, Greg | TREX-052662A.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:15 PM | Childs, Greg | TREX-052662A.10.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:15 PM | Childs, Greg | TREX-052662A.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:15 PM | Childs, Greg | TREX-052662A.9.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:21 PM | Childs, Greg | TREX-007688 | | Exhibit | Transocean | Admitted | Rebuttal Expert Report by Childs - Needs Redaction of DNV information if offered | |
| 3/20/13 5:21 PM | Childs, Greg | TREX-052664.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:21 PM | Childs, Greg | TREX-052664.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:23 PM | Childs, Greg | TREX-007687 | Full exhibit Admitted (used by TO with Childs); Pages [1, 3, 26] also admitted (used by PSC with Childs) per 4/4/2013 Marshalling Conference | Exhibit | Transocean | Admitted | Expert Report of Childs | |
| 3/20/13 5:23 PM | Childs, Greg | TREX-007687.25.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:24 PM | Childs, Greg | TREX-007691.10.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:24 PM | Childs, Greg | TREX-007691.10.2.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:37 PM | Childs, Greg | TREX-003298 | | Exhibit | Transocean | Admitted | Exhibit repeated on Page 11 of 4/4/13 Marshalling List | Duplicate at 3624 |
| 3/20/13 5:37 PM | Childs, Greg | TREX-003298.60.1.TO | | Callout | Transocean | Admitted | | |
| 3/20/13 5:37 PM | Childs, Greg | TREX-003298.61.2.TO | | Callout | Transocean | Admitted | | |
| 3/21/13 8:00 AM | Quirk, Tim | TREX-000984 | | Exhibit | U.S. | Admitted | Also admitted by TO; Also offered by PSC | |
| 3/21/13 8:00 AM | Quirk, Tim | TREX-003775 | | Exhibit | U.S. | Admitted | | |
| 3/21/13 8:00 AM | Quirk, Tim | TREX-037039 | | Exhibit | U.S. | Admitted | | |
| 3/21/13 8:00 AM | Quirk, Tim | TREX-037041 | | Exhibit | U.S. | Admitted | | |
| 3/21/13 8:15 AM | Childs, Greg | TREX-007687_PAGES-OFFERED-BY-PSC | 1, 3, 26 | Exhibit (Pages Only) | PSC | Admitted | Expert Report of Childs | |
| 3/21/13 8:28 AM | Childs, Greg | TREX-007001_PAGES-OFFERED-BY-PSC | 1, 4 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 8:28 AM | Childs, Greg | TREX-007688_PAGES-OFFERED-BY-PSC | 1, 10 | Exhibit (Pages Only) | PSC | Admitted | Rebuttal Expert Report by Childs - Needs Redaction of DNV information if offered | |
| 3/21/13 8:41 AM | Childs, Greg | TREX-004120_PAGES-OFFERED-BY-PSC | 1, 39 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 8:45 AM | Childs, Greg | TREX-002390 | | Exhibit | PSC | Admitted | | |
| 3/21/13 9:05 AM | Childs, Greg | TREX-025113_PAGES-OFFERED-BY-PSC | 1, 105 | Exhibit (Pages Only) | PSC | Admitted | Page 104 of deposition, lines 3-9 | |
| 3/21/13 9:07 AM | Childs, Greg | TREX-025199_PAGES-OFFERED-BY-PSC | 1, 77, 78 | Exhibit (Pages Only) | PSC | Admitted | Deposition Pages 76:25 - 77:14 | |
| 3/21/13 9:16 AM | Childs, Greg | D-3267 | | Demonstrative | PSC | Admitted | | |
| 3/21/13 9:21 AM | Childs, Greg | TREX-006120 | | Exhibit | PSC | Admitted | | |
| 3/21/13 9:28 AM | Childs, Greg | TREX-001870 | | Exhibit | PSC | Admitted | | |
| 3/21/13 9:30 AM | Childs, Greg | D-3266 | | Demonstrative | PSC | Admitted | | |
| 3/21/13 9:42 AM | Childs, Greg | TREX-000080 (Childs)_PAGES-OFFERED-BY-PSC | 1, 15, 16 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 9:57 AM | Childs, Greg | TREX-003420 | | Exhibit | PSC | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/21/13 10:15 AM | Childs, Greg | TREX-000088 | Pages [1, 47] (used by PSC with Childs) also admitted per 4/4/2013 Marshalling Conference; Full Exhibit Admitted (used by TO with Young) per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | |
| 3/21/13 10:15 AM | Childs, Greg | TREX-000088_PAGES-OFFERED-BY-PSC | 1, 47 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 10:16 AM | Childs, Greg | TREX-000680 | | Exhibit | PSC | Admitted | | |
| 3/21/13 10:23 AM | Childs, Greg | TREX-003785 | Pages [1, 5] Admitted (used by PSC with Childs); Full exhibit Admitted (used by BP with Childs) per 4/4/2013 Marshalling Conference | Exhibit | PSC | Admitted | | |
| 3/21/13 10:23 AM | Childs, Greg | TREX-003785_PAGES-OFFERED-BY-PSC | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 10:25 AM | Childs, Greg | TREX-036708 | | Exhibit | PSC | Admitted | | |
| 3/21/13 10:35 AM | Childs, Greg | TREX-022648_PAGES-OFFERED-BY-PSC | 1, 143, 480, 481 | Exhibit (Pages Only) | PSC | Admitted | Pages 142:5 of deposition and pages 478:17 through 479 | |
| 3/21/13 10:41 AM | Childs, Greg | TREX-050378 | Pages [1, 2, 11] admitted per 4/4/2013 Marshalling Conference; full exhibit later admitted on 4/11/13 10:39 by US with Zatarain | Exhibit | PSC | Admitted | | |
| 3/21/13 10:41 AM | Childs, Greg | TREX-050378_PAGES-OFFERED-BY-PSC | 1, 2, 11 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/21/13 10:42 AM | Childs, Greg | TREX-007708 | | Exhibit | PSC | Admitted | | |
| 3/21/13 10:48 AM | Childs, Greg | TREX-005662 | | Exhibit | PSC | Admitted | | |
| 3/21/13 10:53 AM | Childs, Greg | TREX-005409 | | Exhibit | PSC | Admitted | | |
| 3/21/13 10:56 AM | Childs, Greg | D-3268 | | Demonstrative | PSC | Admitted | | |
| 3/21/13 10:58 AM | Childs, Greg | TREX-007691.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 10:58 AM | Childs, Greg | TREX-007691.10.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 10:58 AM | Childs, Greg | TREX-007691.15.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 10:58 AM | Childs, Greg | TREX-007691.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 10:58 AM | Childs, Greg | TREX-007691.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:08 AM | Childs, Greg | TREX-003624 | | Exhibit | Halliburton | Admitted | | Duplicate at 3298 |
| 3/21/13 11:08 AM | Childs, Greg | TREX-003624.21.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:08 AM | Childs, Greg | TREX-003624.22.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:08 AM | Childs, Greg | TREX-003624.30.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:08 AM | Childs, Greg | TREX-003624.78.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:12 AM | Childs, Greg | TREX-001300 | | Exhibit | Halliburton | Admitted | Pages 1, 15, 40 also offered by PSC | |
| 3/21/13 11:12 AM | Childs, Greg | TREX-001300.10.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:12 AM | Childs, Greg | TREX-001300.10.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:12 AM | Childs, Greg | TREX-001300.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:19 AM | Childs, Greg | TREX-005054.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 11:31 AM | Childs, Greg | TREX-001454.81.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 11:35 AM | Childs, Greg | D-4338B | | Demonstrative | BP | Admitted | | |
| 3/21/13 11:45 AM | Childs, Greg | D-4599 | | Demonstrative | BP | Admitted | | |
| 3/21/13 11:45 AM | Childs, Greg | D-4607 | | Demonstrative | BP | Admitted | | |
| 3/21/13 11:51 AM | Childs, Greg | TREX-003298.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 11:51 AM | Childs, Greg | TREX-003298.82.BP | | Callout | BP | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/21/13 11:51 AM | Childs, Greg | TREX-003298.83.BP | | Callout | BP | Admitted | | |
| 3/21/13 11:59 AM | Childs, Greg | TREX-007713 | | Exhibit | BP | Admitted | | |
| 3/21/13 11:59 AM | Childs, Greg | TREX-007713.1.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 11:59 AM | Childs, Greg | TREX-007713.1.2.BP | | Callout | BP | Admitted | | |
| 3/21/13 1:39 PM | Childs, Greg | D-4605 | | Demonstrative | BP | Admitted | | |
| 3/21/13 1:41 PM | Childs, Greg | TREX-001164.60.4.BP | | Callout | BP | Admitted | | |
| 3/21/13 1:45 PM | Childs, Greg | TREX-007688.9.2.BP | | Callout | BP | Admitted | Rebuttal Expert Report by Childs - Needs Redaction of DNV information if offered | |
| 3/21/13 1:50 PM | Childs, Greg | TREX-003605.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 1:50 PM | Childs, Greg | TREX-003605.2.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 1:54 PM | Childs, Greg | TREX-007669 | | Exhibit | BP | Admitted | | |
| 3/21/13 1:54 PM | Childs, Greg | TREX-007669.1.4.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:04 PM | Childs, Greg | TREX-004306 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:04 PM | Childs, Greg | TREX-004306.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:08 PM | Childs, Greg | D-4334B | | Demonstrative | BP | Admitted | | |
| 3/21/13 2:12 PM | Childs, Greg | TREX-003782 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:12 PM | Childs, Greg | TREX-003782.2.3.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:13 PM | Childs, Greg | TREX-003785.1.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:13 PM | Childs, Greg | TREX-003785.4.2.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:20 PM | Childs, Greg | TREX-003628 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:20 PM | Childs, Greg | TREX-003628.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:24 PM | Childs, Greg | TREX-007709 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:24 PM | Childs, Greg | TREX-007709.1.4.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:27 PM | Childs, Greg | D-4586 | | Demonstrative | BP | Admitted | | |
| 3/21/13 2:33 PM | Childs, Greg | D-4603A | | Demonstrative | BP | Admitted | | |
| 3/21/13 2:39 PM | Childs, Greg | TREX-004934 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:39 PM | Childs, Greg | TREX-004934.1.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:39 PM | Childs, Greg | TREX-004934.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:49 PM | Childs, Greg | D-4572A | | Demonstrative | BP | Admitted | | |
| 3/21/13 2:51 PM | Childs, Greg | TREX-001454.303.2.BP | | Callout | BP | Admitted | | |
| 3/21/13 2:56 PM | Childs, Greg | TREX-005101 | | Exhibit | BP | Admitted | | |
| 3/21/13 2:56 PM | Childs, Greg | TREX-005101.1.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:02 PM | Childs, Greg | TREX-003602 | | Exhibit | BP | Admitted | | |
| 3/21/13 3:02 PM | Childs, Greg | TREX-003602.3.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:02 PM | Childs, Greg | TREX-003602.3.2.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:04 PM | Childs, Greg | TREX-005165.2.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:14 PM | Childs, Greg | TREX-007696.132.2.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:22 PM | Childs, Greg | D-4538 | | Demonstrative | BP | Admitted | | |
| 3/21/13 3:27 PM | Childs, Greg | TREX-007661.4.7.BP | | Callout | BP | Admitted | | |
| 3/21/13 3:36 PM | Childs, Greg | TREX-000001.148.1.BP | | Callout | BP | Admitted | | |
| 3/21/13 4:08 PM | Childs, Greg | TREX-007687.9.CAM | | Callout | Cameron | Admitted | | |
| 3/21/13 4:12 PM | Childs, Greg | TREX-004270.1.CAM | | Callout | Cameron | Admitted | | |
| 3/21/13 4:12 PM | Childs, Greg | TREX-004270.65.CAM | | Callout | Cameron | Admitted | | |
| 3/21/13 4:15 PM | Childs, Greg | TREX-007700 | | Exhibit | Cameron | Admitted | | |
| 3/21/13 4:15 PM | Childs, Greg | TREX-007700.1.CAM | | Callout | Cameron | Admitted | | |
| 3/21/13 4:15 PM | Childs, Greg | TREX-007700.2.CAM | | Callout | Cameron | Admitted | | |
| 3/21/13 4:21 PM | Childs, Greg | TREX-000001.165.1.TO (Childs) | | Callout | Transocean | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-004477.243.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-006235.18.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-006235.19.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-007722.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-060456.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-060456.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Benge, Glen | TREX-060456.7.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-000032.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-000032.2.1.HESI | | Callout | Halliburton | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/21/13 5:00 PM | Bly, Mark | TREX-000032.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-000282.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-000283.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-001709.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-001709.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-001709.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-060413.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Bly, Mark | TREX-060413.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Calvert, David | TREX-000093.48.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Ezell, Miles "Randy" | TREX-000926.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Ezell, Miles "Randy" | TREX-001453.73.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Ezell, Miles "Randy" | TREX-001454.43.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Ezell, Miles "Randy" | TREX-001523.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Heenan, Richard | TREX-000607.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Heenan, Richard | TREX-004906A.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Heenan, Richard | TREX-060105.196.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Heenan, Richard | TREX-060110.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Heenan, Richard | TREX-060999.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | McKay, Lamar | TREX-004160.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | McKay, Lamar | TREX-004160.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Sepulvado, Ronald | TREX-000545.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Sepulvado, Ronald | TREX-000545.18.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Sepulvado, Ronald | TREX-000545.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Sepulvado, Ronald | TREX-000545.7.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/21/13 5:00 PM | Sepulvado, Ronald | TREX-000546.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/25/13 8:10 AM | Perkin, Gregg | TREX-026011 | | Exhibit | PSC | Admitted | | |
| 3/25/13 8:34 AM | Young, David | D-6710 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 8:50 AM | Young, David | D-6709 | | Demonstrative | Transocean | Admitted | Also admitted by HESI; Exhibit repeated on Page 15 of 4/4/2013 Marshalling List | |
| 3/25/13 8:52 AM | Young, David | D-6721 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 8:59 AM | Young, David | TREX-005340 | | Exhibit | Transocean | Admitted | | |
| 3/25/13 8:59 AM | Young, David | TREX-005340.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:03 AM | Young, David | TREX-001449.235.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:06 AM | Young, David | D-6725 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 9:08 AM | Young, David | D-6712 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 9:10 AM | Young, David | D-6713 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 9:11 AM | Young, David | D-6714 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 9:13 AM | Young, David | D-6715 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 9:17 AM | Young, David | TREX-004644.264.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:17 AM | Young, David | TREX-004644.277.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:17 AM | Young, David | TREX-004644.76.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:17 AM | Young, David | TREX-004644.78.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:17 AM | Young, David | TREX-004644.78.2.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588 | | Demonstrative | Transocean | Admitted | Also admitted by BP | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.2.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.3.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.4.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.5.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:24 AM | Young, David | D-6588.1.6.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:27 AM | Young, David | TREX-000671.47.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 9:40 AM | Young, David | TREX-001119 | | Exhibit | Transocean | Admitted | | |
| 3/25/13 9:40 AM | Young, David | TREX-001119.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:40 AM | Young, David | TREX-001119.2.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 9:43 AM | Young, David | D-6722 | | Demonstrative | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/25/13 9:51 AM | Young, David | TREX-022700.12.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:53 AM | Young, David | TREX-001118 | | Exhibit | Transocean | Admitted | | |
| 3/25/13 9:53 AM | Young, David | TREX-001118.1.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 9:53 AM | Young, David | TREX-001118.13.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 9:53 AM | Young, David | TREX-001118.13.2.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 9:58 AM | Young, David | D-6724 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 10:01 AM | Young, David | D-6723 | | Demonstrative | Transocean | Admitted | | |
| 3/25/13 10:04 AM | Young, David | TREX-004459 | | Exhibit | Transocean | Admitted | Confidentiality Claimed by TO on Entire Document | |
| 3/25/13 10:04 AM | Young, David | TREX-004459.31.1.TO | | Callout | Transocean | Admitted | Confidentiality Claimed by TO on Entire Document | |
| 3/25/13 10:04 AM | Young, David | TREX-004459.4.1.TO | | Callout | Transocean | Admitted | Confidentiality Claimed by TO on Entire Document | |
| 3/25/13 10:04 AM | Young, David | TREX-004459.6.1.TO | | Callout | Transocean | Admitted | Confidentiality Claimed by TO on Entire Document | |
| 3/25/13 10:36 AM | Young, David | TREX-000088.91.1.TO (YOUNG) | | Callout | Transocean | Admitted | | |
| 3/25/13 10:36 AM | Young, David | TREX-000088.93.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 10:39 AM | Young, David | TREX-004140 | Full Exhibit Admitted (used by TO with Young); Page [1] also admitted per 4/4/2013 Marshalling Conference | Exhibit | Transocean | Admitted | | |
| 3/25/13 10:39 AM | Young, David | TREX-004140.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:39 AM | Young, David | TREX-004140.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832 | | Exhibit | Transocean | Admitted | | Duplicate at 686 |
| 3/25/13 10:41 AM | Young, David | TREX-001832.1.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.10.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.11.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.13.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.14.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.15.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:41 AM | Young, David | TREX-001832.9.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:51 AM | Young, David | TREX-000664.7.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 10:51 AM | Young, David | TREX-000664.9.1.TO | | Callout | Transocean | Admitted | | |
| 3/25/13 11:13 AM | Young, David | TREX-050335.3.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 11:13 AM | Young, David | TREX-050335.7.1.TO (Young) | | Callout | Transocean | Admitted | | |
| 3/25/13 1:21 PM | Young, David | TREX-050180 | | Exhibit | PSC | Admitted | | |
| 3/25/13 1:30 PM | Young, David | TREX-025205_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/25/13 1:35 PM | Young, David | TREX-003403.8.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 1:40 PM | Young, David | TREX-004140.2.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 1:40 PM | Young, David | TREX-004140_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/25/13 1:48 PM | Young, David | TREX-003808.21.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 1:48 PM | Young, David | TREX-003808.21.2.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 1:48 PM | Young, David | TREX-003808_PAGES-OFFERED-BY-PSC (Young) | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/25/13 2:00 PM | Young, David | TREX-004644.274.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:00 PM | Young, David | TREX-004644.274.2.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:00 PM | Young, David | TREX-004644.276.1.PSC | | Callout | PSC | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/25/13 2:00 PM | Young, David | TREX-004644.76.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:30 PM | Young, David | TREX-005285.1.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:30 PM | Young, David | TREX-005285.11.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:30 PM | Young, David | TREX-005285.11.2.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:30 PM | Young, David | TREX-005285.48.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:30 PM | Young, David | TREX-005285.49.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:45 PM | Young, David | TREX-000671.47.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 2:46 PM | Young, David | TREX-005643.4.1.PSC | | Callout | PSC | Admitted | | |
| 3/25/13 3:17 PM | Young, David | TREX-005345 | | Exhibit | Halliburton | Admitted | | |
| 3/25/13 3:17 PM | Young, David | TREX-005345.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/25/13 3:18 PM | Young, David | D-6709.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/25/13 3:44 PM | Young, David | TREX-005299 | | Exhibit | BP | Admitted | | |
| 3/25/13 3:49 PM | Young, David | TREX-005033.2.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:53 PM | Young, David | TREX-004942 | | Exhibit | BP | Admitted | Subject to Confidentiality Claim by TO - Redacted Version Submitted | |
| 3/25/13 3:53 PM | Young, David | TREX-004942.85.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:53 PM | Young, David | TREX-004942.85.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:54 PM | Young, David | D-6588.1.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749 | | Exhibit | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749.51.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749.51.2.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749.59.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749.59.2.BP | | Callout | BP | Admitted | | |
| 3/25/13 3:57 PM | Young, David | TREX-003749.59.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:02 PM | Young, David | TREX-004647 | | Exhibit | BP | Admitted | Requested by BP; Exhibit repeated on Page 28 of 4/4/13 Marshalling List | |
| 3/25/13 4:02 PM | Young, David | TREX-004647.1.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:12 PM | Young, David | TREX-004248.95.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:12 PM | Young, David | TREX-004248.95.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:14 PM | Young, David | D-4638 | | Callout | BP | Admitted | | |
| 3/25/13 4:16 PM | Young, David | TREX-004803 | | Exhibit | BP | Admitted | | |
| 3/25/13 4:16 PM | Young, David | TREX-004803.3.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:16 PM | Young, David | D-4639 | | Demonstrative | BP | Admitted | 48113 Schematic - Drawn on Elmo | |
| 3/25/13 4:18 PM | Young, David | D-4640 | | Demonstrative | BP | Admitted | 48114 Schematic - Drawn on Elmo | |
| 3/25/13 4:27 PM | Young, David | TREX-005629 | | Exhibit | BP | Admitted | | |
| 3/25/13 4:27 PM | Young, David | TREX-005629.4.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:28 PM | Young, David | TREX-004472.5.6.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:28 PM | Young, David | TREX-004472.6.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:37 PM | Young, David | TREX-005296 | | Exhibit | BP | Admitted | | |
| 3/25/13 4:37 PM | Young, David | TREX-005296.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:37 PM | Young, David | TREX-005296.3.1.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:37 PM | Young, David | TREX-005296.3.2.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:37 PM | Young, David | TREX-005296.3.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:39 PM | Young, David | TREX-050306 | | Exhibit | BP | Admitted | | |
| 3/25/13 4:39 PM | Young, David | TREX-050306.17.BP | | Callout | BP | Admitted | | |
| 3/25/13 4:39 PM | Young, David | TREX-050306.18.BP | | Callout | BP | Admitted | | |
| 3/26/13 8:26 AM | Ambrose, Bill | TREX-052536 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:26 AM | Ambrose, Bill | TREX-052536.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 8:26 AM | Ambrose, Bill | TREX-052536.57.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 8:26 AM | Ambrose, Bill | TREX-052536.70.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 8:28 AM | Ambrose, Bill | D-6735A | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:28 AM | Ambrose, Bill | D-6735B | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:31 AM | Ambrose, Bill | D-6735C | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:31 AM | Ambrose, Bill | D-6735D | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:34 AM | Ambrose, Bill | D-6735E | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:37 AM | Ambrose, Bill | D-6735F | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-003074 | | Exhibit | Transocean | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-003075 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-050324 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-001726 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-001786 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-005574 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-050394 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-052668 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-005571.1.TO | | Page | Transocean | Admitted | | |
| 3/26/13 8:40 AM | Ambrose, Bill | TREX-005571.4.1.TO (Ambrose) | | Callout | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-050326 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-003076 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005580 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005585 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005586 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005587 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005589 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-005590 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:41 AM | Ambrose, Bill | TREX-052666 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 8:55 AM | Ambrose, Bill | TREX-004680.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 8:55 AM | Ambrose, Bill | TREX-004680.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 8:57 AM | Ambrose, Bill | D-6753 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:57 AM | Ambrose, Bill | D-6755 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 8:58 AM | Ambrose, Bill | D-6761 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 9:00 AM | Ambrose, Bill | D-6763 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 9:04 AM | Ambrose, Bill | D-6756 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 9:27 AM | Ambrose, Bill | TREX-000938.23.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:32 AM | Ambrose, Bill | TREX-047180 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 9:39 AM | Ambrose, Bill | D-6739 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 9:43 AM | Ambrose, Bill | TREX-044070 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 9:43 AM | Ambrose, Bill | TREX-044070.147.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:45 AM | Ambrose, Bill | TREX-036030 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.45.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.45.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.50.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.54.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.55.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.6.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 9:51 AM | Ambrose, Bill | TREX-003285.88.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:00 AM | Ambrose, Bill | TREX-000664.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:08 AM | Ambrose, Bill | TREX-006164.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:08 AM | Ambrose, Bill | TREX-006164.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:08 AM | Ambrose, Bill | TREX-006164.3.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:08 AM | Ambrose, Bill | TREX-006164.5.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:12 AM | Ambrose, Bill | TREX-003134.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:12 AM | Ambrose, Bill | TREX-003134.37.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:12 AM | Ambrose, Bill | TREX-003134.40.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.11.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.7.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.7.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:13 AM | Ambrose, Bill | TREX-000081.8.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:17 AM | Ambrose, Bill | TREX-001192.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:17 AM | Ambrose, Bill | TREX-001192.12.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:17 AM | Ambrose, Bill | TREX-001192.30.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:41 AM | Ambrose, Bill | TREX-005102 | | Exhibit | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/26/13 10:43 AM | Ambrose, Bill | TREX-000075.13.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:47 AM | Ambrose, Bill | TREX-044068.35.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:47 AM | Ambrose, Bill | D-6748 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.19.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.19.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.31.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:52 AM | Ambrose, Bill | TREX-003404.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:53 AM | Ambrose, Bill | TREX-003403.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:53 AM | Ambrose, Bill | TREX-003403.39.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:53 AM | Ambrose, Bill | TREX-003403.8.1.TO (Ambrose) | | Callout | Transocean | Admitted | | |
| 3/26/13 10:53 AM | Ambrose, Bill | TREX-003403.8.7.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568 | | Exhibit | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.1.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.1.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.1.4.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.2.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.2.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 10:55 AM | Ambrose, Bill | TREX-047568.5.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:04 AM | Ambrose, Bill | TREX-004680.46.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:05 AM | Ambrose, Bill | TREX-026019.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:15 AM | Ambrose, Bill | TREX-007088.1.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001372.1.1.TO (Ambrose) | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001372.1.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001372.1.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001372.1.4.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001372.1.5.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.10.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.2.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.4.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.4.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.5.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.5.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:18 AM | Ambrose, Bill | TREX-001832.7.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:23 AM | Ambrose, Bill | TREX-003405.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:23 AM | Ambrose, Bill | TREX-003405.24.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:23 AM | Ambrose, Bill | TREX-003405.42.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:24 AM | Ambrose, Bill | TREX-001381.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:24 AM | Ambrose, Bill | TREX-001381.2.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:24 AM | Ambrose, Bill | TREX-001381.3.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:24 AM | Ambrose, Bill | TREX-001381.3.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:24 AM | Ambrose, Bill | TREX-001381.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:25 AM | Ambrose, Bill | D-6747 | | Demonstrative | Transocean | Admitted | | |
| 3/26/13 11:27 AM | Ambrose, Bill | TREX-051134.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.196.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.198.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.198.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.198.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.199.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.199.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.199.3.TO | | Callout | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.2.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.200.1.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.3.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 11:30 AM | Ambrose, Bill | TREX-004248.80.TO | | Callout | Transocean | Admitted | | |
| 3/26/13 1:26 PM | Ambrose, Bill | TREX-004246 | | Exhibit | PSC | Admitted | | |
| 3/26/13 1:27 PM | Ambrose, Bill | TREX-003808_PAGES-OFFERED-BY-PSC (Ambrose) | 1, 6, 34, 35, 66, 196 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/26/13 1:34 PM | Ambrose, Bill | D-3157 | | Demonstrative | PSC | Admitted | | |
| 3/26/13 1:43 PM | Ambrose, Bill | TREX-001072 | | Exhibit | PSC | Admitted | | |
| 3/26/13 1:47 PM | Ambrose, Bill | TREX-000214 | | Exhibit | PSC | Admitted | | |
| 3/26/13 1:50 PM | Ambrose, Bill | TREX-001136 | | Exhibit | PSC | Admitted | | |
| 3/26/13 1:57 PM | Ambrose, Bill | TREX-000126 | | Exhibit | PSC | Admitted | | |
| 3/26/13 2:01 PM | Ambrose, Bill | TREX-001693 | | Exhibit | PSC | Admitted | | Duplicate at 51165 |
| 3/26/13 2:20 PM | Ambrose, Bill | TREX-005479 | | Exhibit | PSC | Admitted | | |
| 3/26/13 2:34 PM | Ambrose, Bill | TREX-003505.A | | Exhibit | PSC | Admitted | Confidentiality Claimed by TO on Entire Document | |
| 3/26/13 2:35 PM | Ambrose, Bill | TREX-005486_PAGES-OFFERED-BY-PSC | 1, 6, 17 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/26/13 2:37 PM | Ambrose, Bill | TREX-026052 | | Exhibit | PSC | Admitted | | |
| 3/26/13 3:14 PM | Ambrose, Bill | TREX-004248.197.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:17 PM | Ambrose, Bill | D-8036 | | Demonstrative | Halliburton | Admitted | | |
| 3/26/13 3:18 PM | Ambrose, Bill | TREX-002562 | | Exhibit | Halliburton | Admitted | | |
| 3/26/13 3:18 PM | Ambrose, Bill | TREX-002562.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:22 PM | Ambrose, Bill | TREX-001455 | | Exhibit | Halliburton | Admitted | | |
| 3/26/13 3:22 PM | Ambrose, Bill | TREX-001455.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:22 PM | Ambrose, Bill | TREX-001455.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:24 PM | Ambrose, Bill | TREX-060465.60.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:24 PM | Ambrose, Bill | TREX-060465.61.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:24 PM | Ambrose, Bill | TREX-060465.61.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:27 PM | Ambrose, Bill | D-8038 | | Demonstrative | Halliburton | Admitted | | |
| 3/26/13 3:29 PM | Ambrose, Bill | TREX-002584.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:29 PM | Ambrose, Bill | TREX-002584.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:30 PM | Ambrose, Bill | TREX-003188 | | Exhibit | Halliburton | Admitted | | |
| 3/26/13 3:30 PM | Ambrose, Bill | TREX-003188.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:30 PM | Ambrose, Bill | TREX-003188.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:38 PM | Ambrose, Bill | TREX-004457 | | Exhibit | Halliburton | Admitted | | |
| 3/26/13 3:38 PM | Ambrose, Bill | TREX-004457.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:39 PM | Ambrose, Bill | TREX-004248.197.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:39 PM | Ambrose, Bill | TREX-004248.40.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/26/13 3:48 PM | Ambrose, Bill | TREX-001454.9.3.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:50 PM | Ambrose, Bill | TREX-003324 | | Exhibit | BP | Admitted | | |
| 3/26/13 3:50 PM | Ambrose, Bill | TREX-003324.1.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:50 PM | Ambrose, Bill | TREX-003324.2.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:52 PM | Ambrose, Bill | TREX-041208 | | Exhibit | BP | Admitted | | |
| 3/26/13 3:52 PM | Ambrose, Bill | TREX-041208.2.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291 | | Exhibit | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291.58.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291.58.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291.58.3.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291.58.4.BP | | Callout | BP | Admitted | | |
| 3/26/13 3:53 PM | Ambrose, Bill | TREX-000291.68.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:02 PM | Ambrose, Bill | TREX-000540 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:02 PM | Ambrose, Bill | TREX-000540.2.4.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:02 PM | Ambrose, Bill | TREX-000540.3.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:06 PM | Ambrose, Bill | TREX-041139 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:06 PM | Ambrose, Bill | TREX-041139.20.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:12 PM | Ambrose, Bill | TREX-004743 | | Exhibit | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 3/26/13 4:12 PM | Ambrose, Bill | TREX-004743.1.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:18 PM | Ambrose, Bill | TREX-000713 | | Exhibit | BP | Admitted | Exhibit repeated on Pages 25, 32 of 4/4/13 Marshalling List | |
| 3/26/13 4:18 PM | Ambrose, Bill | TREX-000713.8.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:23 PM | Ambrose, Bill | TREX-004248.44.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:23 PM | Ambrose, Bill | TREX-004248.44.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:23 PM | Ambrose, Bill | TREX-004248.44.3.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:23 PM | Ambrose, Bill | TREX-004248.50.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:30 PM | Ambrose, Bill | TREX-003308 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:30 PM | Ambrose, Bill | TREX-003308.1.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:30 PM | Ambrose, Bill | TREX-003308.6.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:30 PM | Ambrose, Bill | TREX-003308.8.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:30 PM | Ambrose, Bill | TREX-003308.8.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:35 PM | Ambrose, Bill | TREX-000820 | | Exhibit | BP | Admitted | | Duplicate at 41022 |
| 3/26/13 4:35 PM | Ambrose, Bill | TREX-000820.2.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:51 PM | Ambrose, Bill | TREX-007532 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:51 PM | Ambrose, Bill | TREX-007532.1.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:51 PM | Ambrose, Bill | TREX-007532.4.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:53 PM | Ambrose, Bill | TREX-050296 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:53 PM | Ambrose, Bill | TREX-050296.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:53 PM | Ambrose, Bill | TREX-050296.3.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:56 PM | Ambrose, Bill | TREX-030025 | | Exhibit | BP | Admitted | | |
| 3/26/13 4:56 PM | Ambrose, Bill | TREX-030025.1.BP | | Callout | BP | Admitted | | |
| 3/26/13 4:56 PM | Ambrose, Bill | TREX-030025.2.2.BP | | Callout | BP | Admitted | | |
| 3/26/13 5:04 PM | Ambrose, Bill | TREX-000567 | | Exhibit | BP | Admitted | | Duplicate at 967 |
| 3/26/13 5:04 PM | Ambrose, Bill | TREX-000567.1.12.BP | | Callout | BP | Admitted | | |
| 3/26/13 5:10 PM | Ambrose, Bill | TREX-001454.18.5.BP | | Callout | BP | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.2.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.20.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.48.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.78.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.79.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.86.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:23 PM | Ambrose, Bill | TREX-001356A.86.2.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:31 PM | Ambrose, Bill | TREX-005094 | | Exhibit | Cameron | Admitted | | |
| 3/26/13 5:31 PM | Ambrose, Bill | TREX-005094.1.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:31 PM | Ambrose, Bill | TREX-005094.2.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:31 PM | Ambrose, Bill | TREX-005094.9.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:33 PM | Ambrose, Bill | TREX-004276 | | Exhibit | Cameron | Admitted | | |
| 3/26/13 5:33 PM | Ambrose, Bill | TREX-004276.1.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:33 PM | Ambrose, Bill | TREX-004276.62.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:33 PM | Ambrose, Bill | TREX-004276.63.1.CAM | | Callout | Cameron | Admitted | | |
| 3/26/13 5:33 PM | Ambrose, Bill | TREX-004276.9.1.CAM | | Callout | Cameron | Admitted | | |
| 3/27/13 8:06 AM | Bly, Mark | TREX-001144 | | Exhibit | Transocean | Admitted | Also offered by PSC | |
| 3/27/13 8:06 AM | Bly, Mark | TREX-004514 | | Exhibit | Transocean | Admitted | | |
| 3/27/13 8:06 AM | Bly, Mark | TREX-051133 | | Exhibit | Transocean | Admitted | | |
| 3/27/13 8:06 AM | Childs, Greg | TREX-052664 | | Exhibit | Transocean | Admitted | | |
| 3/27/13 8:06 AM | Perkin, Gregg | TREX-004112 | | Exhibit | Transocean | Admitted | | |
| 3/27/13 8:18 AM | Chaisson, Nathaniel | TREX-000737 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 8:18 AM | Chaisson, Nathaniel | TREX-000737.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718 | | Exhibit | Halliburton | Admitted | Admitted as Redacted; Exhibit repeated on Page 25 of 4/4/13 Marshalling List | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.1.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.1.2.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.12.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.12.2.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.12.3.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.12.4.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.13.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.2.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.3.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.4.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.6.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.8.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.8.2.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.9.1.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.9.2.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:25 AM | Chaisson, Nathaniel | TREX-000718.9.3.HESI | | Callout | Halliburton | Admitted | Admitted as Redacted | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717 | | Exhibit | Halliburton | Admitted | Also admitted by BP and TO; Exhibit repeated on Pages 26, 29 of 4/4/13 Marshalling List | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.22.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.5.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 8:54 AM | Chaisson, Nathaniel | TREX-000717.8.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:06 AM | Chaisson, Nathaniel | TREX-000713.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:06 AM | Chaisson, Nathaniel | TREX-000713.13.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:06 AM | Chaisson, Nathaniel | TREX-000713.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:06 AM | Chaisson, Nathaniel | TREX-000713.7.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:06 AM | Chaisson, Nathaniel | TREX-000713.8.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 9:27 AM | Chaisson, Nathaniel | TREX-026145_PAGES-OFFERED-BY-PSC | 1, 290, 291 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/27/13 9:36 AM | Chaisson, Nathaniel | TREX-000718.6.1.US | | Callout | U.S. | Admitted | | |
| 3/27/13 9:36 AM | Chaisson, Nathaniel | TREX-000718.7.3.US | | Callout | U.S. | Admitted | | |
| 3/27/13 9:37 AM | Chaisson, Nathaniel | TREX-000713.5.2.US | | Callout | U.S. | Admitted | | |
| 3/27/13 10:10 AM | Chaisson, Nathaniel | TREX-000718.13.1.TO | | Callout | Transocean | Admitted | | |
| 3/27/13 10:13 AM | Chaisson, Nathaniel | TREX-050335.3.1.TO (Chaisson) | | Callout | Transocean | Admitted | | |
| 3/27/13 10:13 AM | Chaisson, Nathaniel | TREX-050335.4.1.TO | | Callout | Transocean | Admitted | | |
| 3/27/13 10:13 AM | Chaisson, Nathaniel | TREX-050335.7.1.TO (Chaisson) | | Callout | Transocean | Admitted | | |
| 3/27/13 10:13 AM | Chaisson, Nathaniel | TREX-050335.8.1.TO | | Callout | Transocean | Admitted | | |
| 3/27/13 10:18 AM | Chaisson, Nathaniel | TREX-000983.102.1.TO | | Callout | Transocean | Admitted | Confidentiality Claimed by HESI - Redacted Version Submitted | |
| 3/27/13 10:20 AM | Chaisson, Nathaniel | TREX-000717.1.1.TO (Chaisson) | | Callout | Transocean | Admitted | | |
| 3/27/13 10:20 AM | Chaisson, Nathaniel | TREX-000717.3.1.TO (Chaisson) | | Callout | Transocean | Admitted | | |
| 3/27/13 10:20 AM | Chaisson, Nathaniel | TREX-000717.3.2.TO | | Callout | Transocean | Admitted | | |
| 3/27/13 10:26 AM | Chaisson, Nathaniel | TREX-000713.1.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:36 AM | Chaisson, Nathaniel | TREX-005823 | | Exhibit | BP | Admitted | | |
| 3/27/13 10:36 AM | Chaisson, Nathaniel | TREX-005823.3.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:36 AM | Chaisson, Nathaniel | TREX-005823.31.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:36 AM | Chaisson, Nathaniel | TREX-005823.41.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:38 AM | Chaisson, Nathaniel | TREX-002129 | | Exhibit | BP | Admitted | | |
| 3/27/13 10:38 AM | Chaisson, Nathaniel | TREX-002129.1.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:54 AM | Chaisson, Nathaniel | D-4620 | | Callout | BP | Admitted | | |
| 3/27/13 10:55 AM | Chaisson, Nathaniel | D-4621 | | Callout | BP | Admitted | | |
| 3/27/13 10:59 AM | Chaisson, Nathaniel | TREX-000711 | | Exhibit | BP | Admitted | | |
| 3/27/13 10:59 AM | Chaisson, Nathaniel | TREX-000711.1.2.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 3/27/13 10:59 AM | Chaisson, Nathaniel | TREX-000711.2.4.BP | | Callout | BP | Admitted | | |
| 3/27/13 10:59 AM | Chaisson, Nathaniel | TREX-000711.4.2.BP | | Callout | BP | Admitted | | |
| 3/27/13 11:05 AM | Chaisson, Nathaniel | TREX-000717.1.5.BP | | Callout | BP | Admitted | | |
| 3/27/13 11:05 AM | Chaisson, Nathaniel | TREX-000717.39.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 11:21 AM | Chaisson, Nathaniel | D-4647 | | Demonstrative | BP | Admitted | | |
| 3/27/13 11:21 AM | Chaisson, Nathaniel | D-4649 | | Demonstrative | BP | Admitted | | |
| 3/27/13 11:27 AM | Chaisson, Nathaniel | TREX-000708_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 3/27/13 11:40 AM | Strickland, Richard | TREX-022581 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 11:40 AM | Strickland, Richard | TREX-022581.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:40 AM | Strickland, Richard | TREX-022581.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:40 AM | Strickland, Richard | TREX-022581.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:40 AM | Strickland, Richard | TREX-022581.3.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:50 AM | Strickland, Richard | TREX-005845 | | Exhibit | Halliburton | Admitted | Also admitted by BP | |
| 3/27/13 11:50 AM | Strickland, Richard | TREX-005845.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:50 AM | Strickland, Richard | TREX-005845.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 11:55 AM | Strickland, Richard | TREX-060083 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:26 PM | Strickland, Richard | TREX-003540.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:39 PM | Strickland, Richard | D-8025 | | Demonstrative | Halliburton | Admitted | | |
| 3/27/13 1:44 PM | Strickland, Richard | TREX-003549 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 1:44 PM | Strickland, Richard | TREX-003549.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:54 PM | Strickland, Richard | TREX-007279 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 1:54 PM | Strickland, Richard | TREX-007279.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:54 PM | Strickland, Richard | TREX-007279.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 1:54 PM | Strickland, Richard | TREX-007279.1.HESI | | Callout | Halliburton | Admitted | | |
| 3/27/13 2:07 PM | Strickland, Richard | D-8244 | | Demonstrative | Halliburton | Admitted | | |
| 3/27/13 2:09 PM | Strickland, Richard | D-8245 | | Demonstrative | Halliburton | Admitted | | |
| 3/27/13 2:15 PM | Strickland, Richard | TREX-007852 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 2:19 PM | Strickland, Richard | TREX-003541 | | Exhibit | Halliburton | Admitted | | |
| 3/27/13 2:25 PM | Strickland, Richard | D-3275 | | Demonstrative | Alabama | Admitted | | |
| 3/27/13 2:26 PM | Strickland, Richard | D-3272 | | Demonstrative | Alabama | Admitted | | |
| 3/27/13 2:28 PM | Strickland, Richard | D-3273 | | Demonstrative | Alabama | Admitted | | |
| 3/27/13 3:15 PM | Strickland, Richard | TREX-060875.6.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 3:23 PM | Strickland, Richard | D-4651 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:29 PM | Strickland, Richard | D-4653 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:29 PM | Strickland, Richard | D-4653.7 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:29 PM | Strickland, Richard | D-4653.8 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:30 PM | Strickland, Richard | D-4653.2 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:30 PM | Strickland, Richard | D-4653.3 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:30 PM | Strickland, Richard | D-4653.4 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:30 PM | Strickland, Richard | D-4653.5 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:30 PM | Strickland, Richard | D-4653.6 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:31 PM | Strickland, Richard | D-4653.1 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:32 PM | Strickland, Richard | TREX-005845.2.BP | | Callout | BP | Admitted | | |
| 3/27/13 3:33 PM | Strickland, Richard | TREX-060875.8.4.BP | | Callout | BP | Admitted | | |
| 3/27/13 3:38 PM | Strickland, Richard | D-4673 | | Callout | BP | Admitted | | |
| 3/27/13 3:47 PM | Strickland, Richard | TREX-000611.18.BP | | Callout | BP | Admitted | | |
| 3/27/13 3:51 PM | Strickland, Richard | D-4666 | | Demonstrative | BP | Admitted | | |
| 3/27/13 3:59 PM | Strickland, Richard | TREX-063070 | | Exhibit | BP | Admitted | | |
| 3/27/13 3:59 PM | Strickland, Richard | TREX-063070.1.1.BP | | Callout | BP | Admitted | | |
| 3/27/13 4:07 PM | Strickland, Richard | TREX-003551 | | Exhibit | BP | Admitted | | |
| 3/27/13 4:07 PM | Strickland, Richard | TREX-003551.26.2.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-050003 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-050325 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-050381 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-050427 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-050428 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | TREX-007564 | | Exhibit | Transocean | Admitted | Requested by BP | |
| 4/2/13 8:10 AM | Wolfe, Jeff | D-6768 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | D-6769 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | D-6770 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 8:10 AM | Wolfe, Jeff | D-6771 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 9:03 AM | Gagliano, Jesse | TREX-060068 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 9:03 AM | Gagliano, Jesse | TREX-060068.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:03 AM | Gagliano, Jesse | TREX-060068.7.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:03 AM | Gagliano, Jesse | TREX-060068.7.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:03 AM | Gagliano, Jesse | TREX-060068.9.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:18 AM | Gagliano, Jesse | TREX-005219 | | Exhibit | Halliburton | Admitted | | Duplicate at 5570 |
| 4/2/13 9:21 AM | Gagliano, Jesse | TREX-004348 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.1.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.1.4.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:25 AM | Gagliano, Jesse | TREX-060455.2.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:34 AM | Gagliano, Jesse | TREX-007722.1.4.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:34 AM | Gagliano, Jesse | TREX-007722.2.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:43 AM | Gagliano, Jesse | TREX-063201 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 9:43 AM | Gagliano, Jesse | TREX-063201.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 9:54 AM | Gagliano, Jesse | TREX-001395 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 9:54 AM | Gagliano, Jesse | TREX-001395.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 10:00 AM | Gagliano, Jesse | TREX-000287 | | Exhibit | Halliburton | Admitted | Also admitted by TO | |
| 4/2/13 10:00 AM | Gagliano, Jesse | TREX-000287.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 10:06 AM | Gagliano, Jesse | TREX-060443 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 10:06 AM | Gagliano, Jesse | TREX-007469 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 10:06 AM | Gagliano, Jesse | TREX-063076 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 10:06 AM | Gagliano, Jesse | D-8247 | | Demonstrative | Halliburton | Admitted | | |
| 4/2/13 11:03 AM | Gagliano, Jesse | TREX-007469_PAGES-OFFERED-BY-PSC | 1 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/2/13 11:20 AM | Gagliano, Jesse | TREX-020012 | | Exhibit | PSC | Admitted | | Duplicate at 31002 |
| 4/2/13 11:39 AM | Gagliano, Jesse | TREX-000808 | | Exhibit | PSC | Admitted | Also admitted by TO | |
| 4/2/13 11:41 AM | Gagliano, Jesse | TREX-000809 | | Exhibit | PSC | Admitted | Also admitted by TO | |
| 4/2/13 11:46 AM | Gagliano, Jesse | TREX-007491A | | Exhibit | PSC | Admitted | | |
| 4/2/13 11:49 AM | Gagliano, Jesse | D-3276 | | Demonstrative | PSC | Admitted | | |
| 4/2/13 11:52 AM | Gagliano, Jesse | D-3277 | | Demonstrative | PSC | Admitted | | |
| 4/2/13 1:31 PM | Gagliano, Jesse | TREX-003032 | | Exhibit | U.S. | Admitted | | |
| 4/2/13 1:31 PM | Gagliano, Jesse | TREX-003032.7.2.US | | Callout | U.S. | Admitted | | |
| 4/2/13 1:35 PM | Gagliano, Jesse | TREX-000287.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:35 PM | Gagliano, Jesse | TREX-000287.1.2.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:39 PM | Gagliano, Jesse | TREX-004350 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 1:39 PM | Gagliano, Jesse | TREX-000745.15.1.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 1:39 PM | Gagliano, Jesse | TREX-004350.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:44 PM | Gagliano, Jesse | TREX-002580 | | Exhibit | Transocean | Admitted | Also admitted by BP | |
| 4/2/13 1:44 PM | Gagliano, Jesse | TREX-002580.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:49 PM | Gagliano, Jesse | TREX-000808.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:50 PM | Gagliano, Jesse | TREX-000809.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:50 PM | Gagliano, Jesse | TREX-000984.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:50 PM | Gagliano, Jesse | TREX-000984.5.1.TO | | Callout | Transocean | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/2/13 1:50 PM | Gagliano, Jesse | TREX-000984.6.2.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:53 PM | Gagliano, Jesse | TREX-000717.1.1.TO (Gagliano) | | Callout | Transocean | Admitted | | |
| 4/2/13 1:53 PM | Gagliano, Jesse | TREX-000717.3.1.TO (Gagliano) | | Callout | Transocean | Admitted | | |
| 4/2/13 1:57 PM | Gagliano, Jesse | TREX-000752 | | Exhibit | Transocean | Admitted | | |
| 4/2/13 1:57 PM | Gagliano, Jesse | TREX-000752.1.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 1:57 PM | Gagliano, Jesse | TREX-002133.92.1.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 1:57 PM | Gagliano, Jesse | TREX-007481.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:57 PM | Gagliano, Jesse | TREX-007481.160.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 1:57 PM | Gagliano, Jesse | D-6900 | | Demonstrative | Transocean | Admitted | Foam Board of 7481 | |
| 4/2/13 2:04 PM | Gagliano, Jesse | TREX-002133.283.1.TO | | Callout | Transocean | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 2:10 PM | Gagliano, Jesse | TREX-002133.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 2:10 PM | Gagliano, Jesse | TREX-002133.238.1.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 2:10 PM | Gagliano, Jesse | TREX-002133.239.2.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 2:16 PM | Gagliano, Jesse | TREX-007483.1.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:16 PM | Gagliano, Jesse | TREX-007484.1.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:17 PM | Gagliano, Jesse | D-4290 | | Demonstrative | BP | Admitted | | |
| 4/2/13 2:24 PM | Gagliano, Jesse | TREX-007485 | | Exhibit | BP | Admitted | | |
| 4/2/13 2:24 PM | Gagliano, Jesse | TREX-007485.1.4.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:28 PM | Gagliano, Jesse | TREX-007493 | | Exhibit | BP | Admitted | | |
| 4/2/13 2:28 PM | Gagliano, Jesse | TREX-007493.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:28 PM | Gagliano, Jesse | TREX-007493.5.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:46 PM | Gagliano, Jesse | TREX-007494 | | Exhibit | BP | Admitted | | |
| 4/2/13 2:46 PM | Gagliano, Jesse | TREX-007494.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:53 PM | Gagliano, Jesse | TREX-004347.1848.4.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/2/13 2:59 PM | Gagliano, Jesse | TREX-007492 | | Exhibit | BP | Admitted | | |
| 4/2/13 2:59 PM | Gagliano, Jesse | TREX-007492.5.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 2:59 PM | Gagliano, Jesse | TREX-007492.6.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:00 PM | Gagliano, Jesse | D-4683 | | Demonstrative | BP | Admitted | 48116 Schematic - Drawn on Elmo | |
| 4/2/13 3:00 PM | Gagliano, Jesse | D-4684 | | Demonstrative | BP | Admitted | | |
| 4/2/13 3:01 PM | Gagliano, Jesse | D-4686 | | Demonstrative | BP | Admitted | | |
| 4/2/13 3:05 PM | Gagliano, Jesse | D-4687 | | Demonstrative | BP | Admitted | | |
| 4/2/13 3:10 PM | Gagliano, Jesse | TREX-048195.10.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:10 PM | Gagliano, Jesse | TREX-048195.10.6.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:18 PM | Gagliano, Jesse | TREX-005595.1.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:26 PM | Gagliano, Jesse | TREX-037037 | | Exhibit | BP | Admitted | | |
| 4/2/13 3:26 PM | Gagliano, Jesse | TREX-037037.5.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:26 PM | Gagliano, Jesse | TREX-048196.2.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:38 PM | Gagliano, Jesse | TREX-007872 | | Exhibit | BP | Admitted | | |
| 4/2/13 3:38 PM | Gagliano, Jesse | TREX-007872.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:38 PM | Gagliano, Jesse | TREX-007872.2.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:47 PM | Gagliano, Jesse | TREX-002580.2.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:49 PM | Gagliano, Jesse | TREX-000982.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:49 PM | Gagliano, Jesse | TREX-000982.11.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:52 PM | Gagliano, Jesse | TREX-003118 | | Exhibit | BP | Admitted | | |
| 4/2/13 3:52 PM | Gagliano, Jesse | TREX-003118.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:52 PM | Gagliano, Jesse | TREX-003118.3.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 3:54 PM | Gagliano, Jesse | D-4691A | | Demonstrative | BP | Admitted | Marked up Document | |
| 4/2/13 3:58 PM | Gagliano, Jesse | TREX-005204.20.3.BP | | Callout | BP | Admitted | Incorrectly called out as 5420 | |
| 4/2/13 3:59 PM | Gagliano, Jesse | TREX-000708.1.4.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/2/13 4:01 PM | Gagliano, Jesse | TREX-000713.1.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:01 PM | Gagliano, Jesse | TREX-004340.1.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:03 PM | Gagliano, Jesse | TREX-047996 | | Exhibit | BP | Admitted | | |
| 4/2/13 4:03 PM | Gagliano, Jesse | TREX-047996.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:03 PM | Gagliano, Jesse | TREX-047996.3.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:04 PM | Gagliano, Jesse | TREX-007722.2.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:04 PM | Gagliano, Jesse | TREX-007722.2.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:05 PM | Gagliano, Jesse | TREX-002033 | | Exhibit | BP | Admitted | | |
| 4/2/13 4:05 PM | Gagliano, Jesse | TREX-002033.73.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:08 PM | Gagliano, Jesse | TREX-007876 | | Exhibit | BP | Admitted | | |
| 4/2/13 4:08 PM | Gagliano, Jesse | TREX-007876.1.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:08 PM | Gagliano, Jesse | TREX-007876.4.1.BP | | Callout | BP | Admitted | | |
| 4/2/13 4:36 PM | Stevick, Glen | TREX-061123 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 4:36 PM | Stevick, Glen | TREX-061124 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 4:46 PM | Stevick, Glen | TREX-007691.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:48 PM | Stevick, Glen | TREX-006169 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 4:48 PM | Stevick, Glen | TREX-006169.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:49 PM | Stevick, Glen | TREX-001454.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:49 PM | Stevick, Glen | TREX-001454.31.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:51 PM | Stevick, Glen | TREX-003527 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 4:51 PM | Stevick, Glen | TREX-003527.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:51 PM | Stevick, Glen | TREX-003527.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:57 PM | Stevick, Glen | TREX-005094.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:57 PM | Stevick, Glen | TREX-005094.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 4:58 PM | Stevick, Glen | TREX-004114.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 5:00 PM | Stevick, Glen | TREX-004115 | | Exhibit | Halliburton | Admitted | | |
| 4/2/13 5:00 PM | Stevick, Glen | TREX-004114.2.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 5:00 PM | Stevick, Glen | TREX-004115.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/2/13 5:03 PM | Stevick, Glen | D-8176 | | Demonstrative | Halliburton | Admitted | | |
| 4/2/13 5:06 PM | Stevick, Glen | TREX-005155.8.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:08 PM | Stevick, Glen | TREX-005155.6.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:11 PM | Stevick, Glen | TREX-021789 | | Exhibit | PSC | Admitted | | |
| 4/2/13 5:11 PM | Stevick, Glen | TREX-021789.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:17 PM | Stevick, Glen | TREX-007046.3.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:17 PM | Stevick, Glen | TREX-007046.3.2.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:17 PM | Stevick, Glen | TREX-007046 | | Exhibit | PSC | Admitted | | |
| 4/2/13 5:18 PM | Stevick, Glen | TREX-007009 | | Exhibit | PSC | Admitted | | |
| 4/2/13 5:18 PM | Stevick, Glen | TREX-007046.4.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:22 PM | Stevick, Glen | TREX-007009.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:23 PM | Stevick, Glen | TREX-007009.9.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:24 PM | Stevick, Glen | TREX-007009.10.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:27 PM | Stevick, Glen | TREX-001454.132.1.PSC (Stevick) | | Callout | PSC | Admitted | | |
| 4/2/13 5:27 PM | Stevick, Glen | TREX-001454.132.2.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:29 PM | Stevick, Glen | TREX-004423 | | Exhibit | PSC | Admitted | | |
| 4/2/13 5:29 PM | Stevick, Glen | TREX-004423.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:29 PM | Stevick, Glen | TREX-004423.1.2.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:29 PM | Stevick, Glen | TREX-004423.1.3.PSC | | Callout | PSC | Admitted | | |
| 4/2/13 5:42 PM | Stevick, Glen | TREX-061123.28.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 5:44 PM | Stevick, Glen | TREX-061123.16.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 5:44 PM | Stevick, Glen | D-6746 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 5:47 PM | Stevick, Glen | TREX-061124.15.1.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 5:49 PM | Stevick, Glen | TREX-061124.15.2.TO | | Callout | Transocean | Admitted | | |
| 4/2/13 5:50 PM | Stevick, Glen | D-6750 | | Demonstrative | Transocean | Admitted | | |
| 4/2/13 5:56 PM | Stevick, Glen | TREX-061124.16.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:13 AM | Stevick, Glen | TREX-041594 | | Exhibit | Transocean | Admitted | | |
| 4/3/13 8:13 AM | Stevick, Glen | TREX-041594.302.1.TO | | Callout | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 4/3/13 8:15 AM | Stevick, Glen | TREX-007697.16.1.TO (Stevick) | | Callout | Transocean | Admitted | | |
| 4/3/13 8:16 AM | Stevick, Glen | TREX-061123.95.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:19 AM | Stevick, Glen | TREX-061124.19.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:32 AM | Stevick, Glen | TREX-061123.27.2.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:39 AM | Stevick, Glen | TREX-061124.24.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:41 AM | Stevick, Glen | TREX-004617 | | Exhibit | Transocean | Admitted | | |
| 4/3/13 8:41 AM | Stevick, Glen | TREX-004617.61.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:42 AM | Stevick, Glen | TREX-005154 | | Exhibit | Transocean | Admitted | | |
| 4/3/13 8:42 AM | Stevick, Glen | TREX-005154.1.1.TO (Stevick) | | Callout | Transocean | Admitted | | |
| 4/3/13 8:45 AM | Stevick, Glen | TREX-022729.15.1.TO (Stevick) | | Callout | Transocean | Admitted | | |
| 4/3/13 8:47 AM | Stevick, Glen | TREX-000581.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:47 AM | Stevick, Glen | TREX-005495.5.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:50 AM | Stevick, Glen | TREX-001195 | | Exhibit | Transocean | Admitted | | |
| 4/3/13 8:50 AM | Stevick, Glen | TREX-001195.223.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:50 AM | Stevick, Glen | TREX-001195.223.2.TO (Stevick) | | Callout | Transocean | Admitted | | |
| 4/3/13 8:53 AM | Stevick, Glen | TREX-003340 | | Exhibit | Transocean | Admitted | Also admitted by HESI | |
| 4/3/13 8:53 AM | Stevick, Glen | TREX-003340.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:53 AM | Stevick, Glen | TREX-003340.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:55 AM | Stevick, Glen | TREX-003340.11.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:55 AM | Stevick, Glen | TREX-003340.15.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:56 AM | Stevick, Glen | TREX-003340.22.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:56 AM | Stevick, Glen | TREX-005102.3.2.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 8:57 AM | Stevick, Glen | TREX-005102.3.3.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 9:00 AM | Stevick, Glen | TREX-061123.14.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 9:01 AM | Stevick, Glen | TREX-004114.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 9:01 AM | Stevick, Glen | TREX-004114.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 9:15 AM | Stevick, Glen | TREX-003792 | | Exhibit | BP | Admitted | | |
| 4/3/13 9:15 AM | Stevick, Glen | TREX-003792.1.1.BP | | Callout | BP | Admitted | | |
| 4/3/13 9:35 AM | Stevick, Glen | TREX-007762.10.1.BP | | Callout | BP | Admitted | | |
| 4/3/13 9:49 AM | Stevick, Glen | TREX-005834.2.1.BP | | Callout | BP | Admitted | | |
| 4/3/13 9:50 AM | Stevick, Glen | TREX-005834 | | Exhibit | BP | Admitted | | |
| 4/3/13 10:25 AM | Stevick, Glen | TREX-007542 | | Exhibit | BP | Admitted | | |
| 4/3/13 10:25 AM | Stevick, Glen | TREX-007542.3.2.BP | | Callout | BP | Admitted | | |
| 4/3/13 10:28 AM | Stevick, Glen | D-4644 | | Demonstrative | BP | Admitted | | |
| 4/3/13 10:30 AM | Stevick, Glen | TREX-047846_167.1.2.BP | | Callout | BP | Admitted | | |
| 4/3/13 10:36 AM | Stevick, Glen | TREX-005495 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 10:41 AM | Stevick, Glen | D-8204 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 10:42 AM | Stevick, Glen | D-8203 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 10:44 AM | Stevick, Glen | D-8226 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571 | | Exhibit | Halliburton | Admitted | Also offered by PSC | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.2.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.2.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:05 AM | Beck, Frederick "Gene" | TREX-022571.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:19 AM | Beck, Frederick "Gene" | TREX-008140 | | Exhibit | Halliburton | Admitted | Also offered by US and PSC | |
| 4/3/13 11:19 AM | Beck, Frederick "Gene" | TREX-008154 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 11:19 AM | Beck, Frederick "Gene" | TREX-061117 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 11:21 AM | Beck, Frederick "Gene" | TREX-004477.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:21 AM | Beck, Frederick "Gene" | TREX-004477.42.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121.1.HESI | | Callout | Halliburton | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121.13.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121.16.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121.42.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:27 AM | Beck, Frederick "Gene" | TREX-006121.9.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:39 AM | Beck, Frederick "Gene" | D-8027 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 11:41 AM | Beck, Frederick "Gene" | TREX-000901 | | Exhibit | Halliburton | Admitted | | Duplicate at 2659 |
| 4/3/13 11:41 AM | Beck, Frederick "Gene" | TREX-000901.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:41 AM | Beck, Frederick "Gene" | TREX-000901.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 11:41 AM | Beck, Frederick "Gene" | TREX-000901.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:30 PM | Beck, Frederick "Gene" | TREX-001517 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 1:30 PM | Beck, Frederick "Gene" | TREX-001517.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:30 PM | Beck, Frederick "Gene" | TREX-001517.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:37 PM | Beck, Frederick "Gene" | TREX-002582.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:39 PM | Beck, Frederick "Gene" | D-8037 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 1:44 PM | Beck, Frederick "Gene" | D-8039 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 1:48 PM | Beck, Frederick "Gene" | D-8040 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 1:50 PM | Beck, Frederick "Gene" | TREX-022257 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 1:50 PM | Beck, Frederick "Gene" | TREX-022257.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:50 PM | Beck, Frederick "Gene" | TREX-022257.24.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:50 PM | Beck, Frederick "Gene" | TREX-022257.26.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:55 PM | Beck, Frederick "Gene" | TREX-000007 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 1:55 PM | Beck, Frederick "Gene" | TREX-000007.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 1:56 PM | Beck, Frederick "Gene" | TREX-003188.1.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:05 PM | Beck, Frederick "Gene" | TREX-000184 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 2:05 PM | Beck, Frederick "Gene" | TREX-000184.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:05 PM | Beck, Frederick "Gene" | TREX-000184.10.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:05 PM | Beck, Frederick "Gene" | TREX-000184.9.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:15 PM | Beck, Frederick "Gene" | TREX-004515 | | Exhibit | Halliburton | Admitted | | |
| 4/3/13 2:15 PM | Beck, Frederick "Gene" | TREX-004515.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:15 PM | Beck, Frederick "Gene" | TREX-004515.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:15 PM | Beck, Frederick "Gene" | TREX-004515.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/3/13 2:29 PM | Beck, Frederick "Gene" | D-8041 | | Demonstrative | Halliburton | Admitted | Demonstrative repeated on Page 7 of 4/11/2013 Marshalling List | |
| 4/3/13 2:42 PM | Beck, Frederick "Gene" | D-8018.007-NPT | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 2:48 PM | Beck, Frederick "Gene" | D-8249 | | Demonstrative | Halliburton | Admitted | | |
| 4/3/13 3:48 PM | Beck, Frederick "Gene" | TREX-008140.103.1.PSC | | Callout | PSC | Admitted | | |
| 4/3/13 3:48 PM | Beck, Frederick "Gene" | TREX-008140.95.1.PSC | | Callout | PSC | Admitted | | |
| 4/3/13 3:51 PM | Beck, Frederick "Gene" | D-2445A | | Demonstrative | PSC | Admitted | | |
| 4/3/13 4:01 PM | Beck, Frederick "Gene" | TREX-008140.71.5.US | | Callout | U.S. | Admitted | | |
| 4/3/13 4:25 PM | Beck, Frederick "Gene" | TREX-008140.17.1.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 4:27 PM | Beck, Frederick "Gene" | TREX-008140.102.3.TO | | Callout | Transocean | Admitted | | |
| 4/3/13 4:35 PM | Beck, Frederick "Gene" | TREX-008140.98.2.TO | | Callout | Transocean | Admitted | | |
| 4/4/13 8:40 AM | Beck, Frederick "Gene" | TREX-008140.17.2.BP | | Callout | BP | Admitted | | |
| 4/4/13 8:40 AM | Beck, Frederick "Gene" | TREX-008141.9.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 8:41 AM | Beck, Frederick "Gene" | TREX-048285 | | Exhibit | BP | Admitted | | |
| 4/4/13 8:49 AM | Beck, Frederick "Gene" | TREX-004026.1.4.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:06 AM | Beck, Frederick "Gene" | D-4474 | | Demonstrative | BP | Admitted | | |
| 4/4/13 9:10 AM | Beck, Frederick "Gene" | TREX-008150 | | Exhibit | BP | Admitted | | |
| 4/4/13 9:10 AM | Beck, Frederick "Gene" | TREX-008150.1.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:10 AM | Beck, Frederick "Gene" | TREX-008150.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:16 AM | Beck, Frederick "Gene" | TREX-008143 | | Exhibit | BP | Admitted | | |
| 4/4/13 9:16 AM | Beck, Frederick "Gene" | TREX-008143.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:16 AM | Beck, Frederick "Gene" | TREX-008143.8.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:17 AM | Beck, Frederick "Gene" | TREX-008143.8.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:20 AM | Beck, Frederick "Gene" | TREX-008140.104.3.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:52 AM | Beck, Frederick "Gene" | TREX-002659 | | Exhibit | BP | Admitted | | Duplicate at 901 |
| 4/4/13 9:52 AM | Beck, Frederick "Gene" | TREX-002659.1.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 9:54 AM | Beck, Frederick "Gene" | TREX-002033.92.BP | | Callout | BP | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/4/13 9:57 AM | Beck, Frederick "Gene" | TREX-008146 | | Exhibit | BP | Admitted | | |
| 4/4/13 9:59 AM | Beck, Frederick "Gene" | TREX-008146.10.BP | | Callout | BP | Admitted | | |
| 4/4/13 10:03 AM | Beck, Frederick "Gene" | TREX-008140.78.2.BP | | Callout | BP | Admitted | | |
| 4/4/13 10:29 AM | Beck, Frederick "Gene" | TREX-008140.78.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 10:29 AM | Beck, Frederick "Gene" | TREX-008143.6.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 10:32 AM | Beck, Frederick "Gene" | TREX-041245 | | Exhibit | BP | Admitted | | |
| 4/4/13 10:35 AM | Beck, Frederick "Gene" | D-4781 | | Demonstrative | BP | Admitted | Marked in court | |
| 4/4/13 10:35 AM | Beck, Frederick "Gene" | D-4782 | | Demonstrative | BP | Admitted | Marked in court | |
| 4/4/13 10:51 AM | Beck, Frederick "Gene" | TREX-002033.64-65.BP | | Callout | BP | Admitted | | |
| 4/4/13 10:54 AM | Beck, Frederick "Gene" | D-4342.1 | | Demonstrative | BP | Admitted | | |
| 4/4/13 11:00 AM | Beck, Frederick "Gene" | TREX-041071.3.BP | | Callout | BP | Admitted | | |
| 4/4/13 11:03 AM | Beck, Frederick "Gene" | TREX-002133.321.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/4/13 11:08 AM | Beck, Frederick "Gene" | TREX-002133.319.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/4/13 11:08 AM | Beck, Frederick "Gene" | TREX-002133.320.BP | | Callout | BP | Admitted | Trial Confidential - Only Redacted Excerpts to be Released | |
| 4/4/13 11:10 AM | Beck, Frederick "Gene" | TREX-002033.72.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 11:14 AM | Beck, Frederick "Gene" | TREX-008140.14.1.BP | | Callout | BP | Admitted | | |
| 4/4/13 11:16 AM | Beck, Frederick "Gene" | D-4429 | | Demonstrative | BP | Admitted | | |
| 4/4/13 11:24 AM | Beck, Frederick "Gene" | TREX-002033.93.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:25 AM | Bourgoyne, Adam "Ted" | TREX-008173.71.2.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:26 AM | Bourgoyne, Adam "Ted" | TREX-008173 | | Exhibit | BP | Admitted | Also offered by PSC and US | |
| 4/8/13 8:27 AM | Bourgoyne, Adam "Ted" | TREX-008173.72.3.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:28 AM | Bourgoyne, Adam "Ted" | TREX-008173.72.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:30 AM | Bourgoyne, Adam "Ted" | TREX-008173.85.4.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:38 AM | Bourgoyne, Adam "Ted" | TREX-041559 | | Exhibit | BP | Admitted | | |
| 4/8/13 8:38 AM | Bourgoyne, Adam "Ted" | TREX-041559.1.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:39 AM | Bourgoyne, Adam "Ted" | TREX-008173.76.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:39 AM | Bourgoyne, Adam "Ted" | TREX-008173.77.3.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:40 AM | Bourgoyne, Adam "Ted" | TREX-008173.78.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:40 AM | Bourgoyne, Adam "Ted" | TREX-008173.78.7.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:40 AM | Bourgoyne, Adam "Ted" | TREX-008173.79.2.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:44 AM | Bourgoyne, Adam "Ted" | TREX-008174 | | Exhibit | BP | Admitted | Also offered by PSC | |
| 4/8/13 8:44 AM | Bourgoyne, Adam "Ted" | TREX-008173.1.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:44 AM | Bourgoyne, Adam "Ted" | TREX-008173.1.2.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:45 AM | Bourgoyne, Adam "Ted" | D-4842.1 | | Demonstrative | BP | Admitted | | |
| 4/8/13 8:46 AM | Bourgoyne, Adam "Ted" | TREX-008173.10.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:50 AM | Bourgoyne, Adam "Ted" | TREX-001558 | | Exhibit | BP | Admitted | | |
| 4/8/13 8:50 AM | Bourgoyne, Adam "Ted" | TREX-001558.1.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:55 AM | Bourgoyne, Adam "Ted" | TREX-008185 | | Exhibit | BP | Admitted | | |
| 4/8/13 8:55 AM | Bourgoyne, Adam "Ted" | TREX-008185.1.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 8:56 AM | Bourgoyne, Adam "Ted" | D-4117A | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:00 AM | Bourgoyne, Adam "Ted" | D-4118A | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:04 AM | Bourgoyne, Adam "Ted" | D-4730 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:06 AM | Bourgoyne, Adam "Ted" | D-4363.1 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:07 AM | Bourgoyne, Adam "Ted" | D-4726 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:15 AM | Bourgoyne, Adam "Ted" | D-4731 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:17 AM | Bourgoyne, Adam "Ted" | D-4732 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:20 AM | Bourgoyne, Adam "Ted" | D-4733 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:22 AM | Bourgoyne, Adam "Ted" | D-4735 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:26 AM | Bourgoyne, Adam "Ted" | D-4736 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:30 AM | Bourgoyne, Adam "Ted" | D-4675 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:36 AM | Bourgoyne, Adam "Ted" | D-4363.2 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:36 AM | Bourgoyne, Adam "Ted" | D-4363.3 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:37 AM | Bourgoyne, Adam "Ted" | D-4848 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:42 AM | Bourgoyne, Adam "Ted" | D-4849 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:43 AM | Bourgoyne, Adam "Ted" | TREX-001343.1.2.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/8/13 9:43 AM | Bourgoyne, Adam "Ted" | D-4850 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:50 AM | Bourgoyne, Adam "Ted" | D-4737 | | Demonstrative | BP | Admitted | | |
| 4/8/13 9:54 AM | Bourgoyne, Adam "Ted" | D-4155A | | Demonstrative | BP | Admitted | D-155A was stated in court | |
| 4/8/13 9:59 AM | Bourgoyne, Adam "Ted" | D-4157A | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:03 AM | Bourgoyne, Adam "Ted" | TREX-041053.1.10.BP | | Callout | BP | Admitted | | |
| 4/8/13 10:03 AM | Bourgoyne, Adam "Ted" | TREX-041053.2.5.BP | | Callout | BP | Admitted | | |
| 4/8/13 10:04 AM | Bourgoyne, Adam "Ted" | D-4742 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:06 AM | Bourgoyne, Adam "Ted" | D-4744 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:08 AM | Bourgoyne, Adam "Ted" | D-4764 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:30 AM | Bourgoyne, Adam "Ted" | TREX-004533.26.6.BP | | Callout | BP | Admitted | | |
| 4/8/13 10:32 AM | Bourgoyne, Adam "Ted" | TREX-004533.28.BP | | Callout | BP | Admitted | | |
| 4/8/13 10:34 AM | Bourgoyne, Adam "Ted" | TREX-007510.36.2.BP | | Callout | BP | Admitted | | |
| 4/8/13 10:36 AM | Bourgoyne, Adam "Ted" | D-4746 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:38 AM | Bourgoyne, Adam "Ted" | D-4855 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:45 AM | Bourgoyne, Adam "Ted" | D-4162 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:48 AM | Bourgoyne, Adam "Ted" | D-4163 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:51 AM | Bourgoyne, Adam "Ted" | D-4750 | | Demonstrative | BP | Admitted | | |
| 4/8/13 10:56 AM | Bourgoyne, Adam "Ted" | D-4751 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:00 AM | Bourgoyne, Adam "Ted" | D-4753 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:03 AM | Bourgoyne, Adam "Ted" | D-4754 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:12 AM | Bourgoyne, Adam "Ted" | D-4842.2 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:13 AM | Bourgoyne, Adam "Ted" | D-4755 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:15 AM | Bourgoyne, Adam "Ted" | D-4756 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:17 AM | Bourgoyne, Adam "Ted" | TREX-000547.1.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 11:18 AM | Bourgoyne, Adam "Ted" | TREX-008173.52.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 11:24 AM | Bourgoyne, Adam "Ted" | D-4842.3 | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:26 AM | Bourgoyne, Adam "Ted" | D-4204A | | Demonstrative | BP | Admitted | D-420A used in Court | |
| 4/8/13 11:29 AM | Bourgoyne, Adam "Ted" | D-4205A | | Demonstrative | BP | Admitted | | |
| 4/8/13 11:42 AM | Bourgoyne, Adam "Ted" | TREX-008174.18.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 11:45 AM | Bourgoyne, Adam "Ted" | TREX-008174.25.1.BP | | Callout | BP | Admitted | | |
| 4/8/13 1:25 PM | Bourgoyne, Adam "Ted" | TREX-041559.10.1.PSC | | Callout | PSC | Admitted | | |
| 4/8/13 1:39 PM | Bourgoyne, Adam "Ted" | TREX-008173.51.1.PSC | | Callout | PSC | Admitted | | |
| 4/8/13 1:53 PM | Bourgoyne, Adam "Ted" | TREX-004447.6.1.PSC | | Callout | PSC | Admitted | | |
| 4/8/13 1:53 PM | Bourgoyne, Adam "Ted" | TREX-004447 | | Exhibit | PSC | Admitted | | |
| 4/8/13 2:01 PM | Bourgoyne, Adam "Ted" | TREX-021829 | | Exhibit | PSC | Admitted | | |
| 4/8/13 2:01 PM | Bourgoyne, Adam "Ted" | TREX-021829.4.1.PSC | | Callout | PSC | Admitted | | |
| 4/8/13 2:09 PM | Bourgoyne, Adam "Ted" | TREX-008173.68.1.PSC | | Callout | PSC | Admitted | | |
| 4/8/13 2:33 PM | Bourgoyne, Adam "Ted" | D-3282.b | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:33 PM | Bourgoyne, Adam "Ted" | D-3282.c | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:35 PM | Bourgoyne, Adam "Ted" | D-3282.d | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:38 PM | Bourgoyne, Adam "Ted" | D-3282.e | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:39 PM | Bourgoyne, Adam "Ted" | D-3282.f | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:40 PM | Bourgoyne, Adam "Ted" | D-3282.g | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:43 PM | Bourgoyne, Adam "Ted" | D-3282.h | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:44 PM | Bourgoyne, Adam "Ted" | D-3282.i | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:44 PM | Bourgoyne, Adam "Ted" | D-3282.j | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:45 PM | Bourgoyne, Adam "Ted" | D-3282.k | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:47 PM | Bourgoyne, Adam "Ted" | D-3282.l | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/8/13 2:48 PM | Bourgoyne, Adam "Ted" | D-3282.m | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:49 PM | Bourgoyne, Adam "Ted" | D-3282.n | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:49 PM | Bourgoyne, Adam "Ted" | D-3282.n.1 | | Demonstrative | PSC | Admitted | Item 1 was erased since witness did not know if it was true or not | |
| 4/8/13 2:50 PM | Bourgoyne, Adam "Ted" | TREX-022705 | | Exhibit | PSC | Admitted | | |
| 4/8/13 3:41 PM | Bourgoyne, Adam "Ted" | D-3564.2.1.US | | Demonstrative | U.S. | Admitted | Confidential | |
| 4/8/13 3:45 PM | Bourgoyne, Adam "Ted" | TREX-000215.9.1.US | | Callout | U.S. | Admitted | | |
| 4/8/13 3:59 PM | Bourgoyne, Adam "Ted" | TREX-003727.1.1.US (Bourgoyne) | | Callout | U.S. | Admitted | | |
| 4/8/13 4:15 PM | Bourgoyne, Adam "Ted" | TREX-003733.2.1.US (BOURGOYNE) | | Callout | U.S. | Admitted | | |
| 4/8/13 4:16 PM | Bourgoyne, Adam "Ted" | D-3607 | | Demonstrative | U.S. | Admitted | | |
| 4/8/13 4:18 PM | Bourgoyne, Adam "Ted" | TREX-007520.1.1.US | | Callout | U.S. | Admitted | | |
| 4/8/13 5:00 PM | Bourgoyne, Adam "Ted" | TREX-003551.12.1.US | | Callout | U.S. | Admitted | | |
| 4/8/13 5:17 PM | Bourgoyne, Adam "Ted" | TREX-008173.13.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:17 PM | Bourgoyne, Adam "Ted" | TREX-008173.15.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:17 PM | Bourgoyne, Adam "Ted" | TREX-008173.15.2.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:17 PM | Bourgoyne, Adam "Ted" | TREX-008173.15.TO | | Page | Transocean | Admitted | | |
| 4/8/13 5:22 PM | Bourgoyne, Adam "Ted" | TREX-008173.67.2.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:24 PM | Bourgoyne, Adam "Ted" | TREX-008173.67.8.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:25 PM | Bourgoyne, Adam "Ted" | TREX-008174.1.TO | | Page | Transocean | Admitted | | |
| 4/8/13 5:25 PM | Bourgoyne, Adam "Ted" | TREX-008174.9.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:27 PM | Bourgoyne, Adam "Ted" | TREX-008173.68.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:27 PM | Bourgoyne, Adam "Ted" | TREX-008173.68.2.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:31 PM | Bourgoyne, Adam "Ted" | TREX-000093.47.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:33 PM | Bourgoyne, Adam "Ted" | TREX-002210.7.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:45 PM | Bourgoyne, Adam "Ted" | TREX-008173.67.TO | | Page | Transocean | Admitted | | |
| 4/8/13 5:49 PM | Bourgoyne, Adam "Ted" | TREX-000567.1.1.TO (Bourgoyne) | | Callout | Transocean | Admitted | | |
| 4/8/13 5:49 PM | Bourgoyne, Adam "Ted" | TREX-000567.1.TO | | Page | Transocean | Admitted | | |
| 4/8/13 5:52 PM | Bourgoyne, Adam "Ted" | TREX-008173.60.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:57 PM | Bourgoyne, Adam "Ted" | TREX-008174.10.1.TO | | Callout | Transocean | Admitted | | |
| 4/8/13 5:58 PM | Bourgoyne, Adam "Ted" | TREX-008173.63.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 8:10 AM | Bourgoyne, Adam "Ted" | TREX-008174.1.HESI | | Page | Halliburton | Admitted | | |
| 4/9/13 8:10 AM | Bourgoyne, Adam "Ted" | TREX-008174.18.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:16 AM | Bourgoyne, Adam "Ted" | TREX-008174.10.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:19 AM | Bourgoyne, Adam "Ted" | TREX-008174.15.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.1.HESI | | Page | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.181.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.185.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.43.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.45.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 8:47 AM | Bourgoyne, Adam "Ted" | TREX-041556.6.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 9:03 AM | Bourgoyne, Adam "Ted" | D-4907 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:05 AM | Bourgoyne, Adam "Ted" | D-4908 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:06 AM | Bourgoyne, Adam "Ted" | D-4867 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:07 AM | Bourgoyne, Adam "Ted" | TREX-008173.61.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 9:12 AM | Bourgoyne, Adam "Ted" | D-4756A | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:14 AM | Bourgoyne, Adam "Ted" | D-4905 | | Demonstrative | BP | Admitted | Called out as D-3282A | |
| 4/9/13 9:31 AM | Emilsen, Morten | D-4860 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:36 AM | Emilsen, Morten | TREX-040003 | | Exhibit | BP | Admitted | | |
| 4/9/13 9:36 AM | Emilsen, Morten | TREX-007401 | | Exhibit | BP | Admitted | Also offered by US | |
| 4/9/13 9:36 AM | Emilsen, Morten | TREX-040003.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 9:37 AM | Emilsen, Morten | D-4861 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:45 AM | Emilsen, Morten | D-4784 | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:47 AM | Emilsen, Morten | D-4852 | | Demonstrative | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/9/13 9:53 AM | Emilsen, Morten | D-4691B | | Demonstrative | BP | Admitted | | |
| 4/9/13 9:58 AM | Emilsen, Morten | TREX-041026.31.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 9:59 AM | Emilsen, Morten | TREX-041026 | | Exhibit | BP | Admitted | | |
| 4/9/13 9:59 AM | Emilsen, Morten | TREX-041026.30.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 10:00 AM | Emilsen, Morten | D-4853 | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:05 AM | Emilsen, Morten | D-4320A | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:05 AM | Emilsen, Morten | D-4322 | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:06 AM | Emilsen, Morten | D-4792 | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:07 AM | Emilsen, Morten | D-4345 | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:08 AM | Emilsen, Morten | D-4478 | | Demonstrative | BP | Admitted | | |
| 4/9/13 10:08 AM | Emilsen, Morten | D-4854 | | Demonstrative | BP | Admitted | | |
| 4/9/13 11:12 AM | Emilsen, Morten | TREX-007401.14.3.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 11:20 AM | Emilsen, Morten | TREX-000002.362.1.TO | | Callout | Transocean | Admitted | 7265.30.1 TO spoken in court; callout exhibit substituted with callout referenced to previously admitted source exhibit TREX-00002 CUR | |
| 4/9/13 11:36 AM | Emilsen, Morten | TREX-000001.113.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 11:36 AM | Emilsen, Morten | TREX-007401.15.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 11:37 AM | Emilsen, Morten | TREX-000002.283.1.TO | | Callout | Transocean | Admitted | 2602.69.1.TO spoken in court; callout exhibit substituted with callout referenced to previously admitted source exhibit TREX-00002 CUR | |
| 4/9/13 11:40 AM | Emilsen, Morten | TREX-000002.284.1.TO | | Callout | Transocean | Admitted | 2602.70.1.TO spoken in court; callout exhibit substituted with callout referenced to previously admitted source exhibit TREX-00002 CUR | |
| 4/9/13 11:42 AM | Emilsen, Morten | TREX-050150.132.2.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 12:01 PM | Emilsen, Morten | TREX-007279.1.3.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 12:01 PM | Emilsen, Morten | TREX-007279.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/9/13 1:43 PM | Robinson, Steve | TREX-037031 | Full exhibit admitted on 4/9/2013 13:43; pages [1, 60, 38, 39] later admitted on 4/9/2013 14:22 | Exhibit | BP | Admitted | TO Hearsay Objection Overruled; Also offered by PSC | |
| 4/9/13 1:43 PM | Robinson, Steve | TREX-037031.1.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 1:48 PM | Robinson, Steve | TREX-037031.13.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 1:56 PM | Robinson, Steve | TREX-037031.13.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 1:57 PM | Robinson, Steve | TREX-037031.14.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:00 PM | Robinson, Steve | TREX-037031.15.4.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:04 PM | Robinson, Steve | TREX-037031.17.1.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:04 PM | Robinson, Steve | TREX-037031.19.1.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:05 PM | Robinson, Steve | TREX-037031.22.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:06 PM | Robinson, Steve | TREX-037031.23.2.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:08 PM | Robinson, Steve | TREX-037031.38.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 2:08 PM | Robinson, Steve | TREX-037031.41.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 2:09 PM | Robinson, Steve | TREX-037031.94.1.BP | | Callout | BP | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:09 PM | Robinson, Steve | TREX-037031.95.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 2:10 PM | Robinson, Steve | TREX-000296.1.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 2:11 PM | Robinson, Steve | TREX-000296.6.10.BP | | Callout | BP | Admitted | | |
| 4/9/13 2:22 PM | Robinson, Steve | TREX-037031_PAGES-OFFERED-BY-PSC | 1, 38, 39, 60 | Exhibit (Pages Only) | PSC | Admitted | TO Hearsay Objection Overruled | |
| 4/9/13 2:49 PM | Robinson, Steve | TREX-000037 | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/9/13 2:49 PM | Robinson, Steve | TREX-000037_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/9/13 2:52 PM | Robinson, Steve | TREX-000151.c_PAGES-OFFERED-BY-PSC | 1, 6, 7 | Exhibit (Pages Only) | PSC | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/9/13 2:57 PM | Robinson, Steve | TREX-000096_PAGES-OFFERED-BY-PSC | 1, 2 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/9/13 3:37 PM | Robinson, Steve | TREX-037031.13.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:39 PM | Robinson, Steve | TREX-000192.3.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:41 PM | Robinson, Steve | TREX-000193.3.2.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:44 PM | Robinson, Steve | TREX-004447.6.1.TO (Robinson) | | Callout | Transocean | Admitted | | |
| 4/9/13 3:45 PM | Robinson, Steve | TREX-037031.95.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:49 PM | Robinson, Steve | TREX-037031.14.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:50 PM | Robinson, Steve | TREX-007313.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 3:51 PM | Robinson, Steve | TREX-007313.6.1.TO | | Callout | Transocean | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002955 | | Exhibit | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002953 | | Exhibit | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002953.1.5.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002953.2.8.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002953.2.9.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002953.3.5.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002955.1.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002955.2.5.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002955.2.6.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:00 PM | Lacy, Kevin | TREX-002955.2.7.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:20 PM | Shaw, Neil | D-4901 | | Demonstrative | BP | Admitted | | |
| 4/9/13 4:21 PM | Shaw, Neil | TREX-005678 | | Exhibit | BP | Admitted | | |
| 4/9/13 4:21 PM | Shaw, Neil | TREX-005678.1.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:21 PM | Shaw, Neil | TREX-005678.2.BP | | Page | BP | Admitted | | |
| 4/9/13 4:21 PM | Shaw, Neil | TREX-005678.6.8.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:30 PM | Shaw, Neil | TREX-002398 | | Exhibit | BP | Admitted | | |
| 4/9/13 4:30 PM | Shaw, Neil | TREX-002398.1.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:30 PM | Shaw, Neil | TREX-002398.4.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:30 PM | Shaw, Neil | TREX-002398.4.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:30 PM | Shaw, Neil | TREX-002398.4.4.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:44 PM | Shaw, Neil | TREX-048143 | | Exhibit | BP | Admitted | | |
| 4/9/13 4:44 PM | Shaw, Neil | TREX-048143.1.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:45 PM | Shaw, Neil | D-4902 | | Demonstrative | BP | Admitted | | |
| 4/9/13 4:44 PM | Shaw, Neil | TREX-048143.3.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.1.BP | | Page | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.23.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.38.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.4.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.4.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866.5.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 4:55 PM | Shaw, Neil | TREX-000866_NATIVE | | Exhibit | BP | Admitted | Whole Doc - Full Color Native | |
| 4/9/13 5:08 PM | Shaw, Neil | TREX-048257 | | Exhibit | BP | Admitted | | |
| 4/9/13 5:08 PM | Shaw, Neil | TREX-048257.1.2.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:11 PM | Shaw, Neil | TREX-048257.2.6.BP | | Callout | BP | Admitted | Record reflect D-4903.1 | |
| 4/9/13 5:17 PM | Shaw, Neil | TREX-048159 | | Exhibit | BP | Admitted | | |
| 4/9/13 5:17 PM | Shaw, Neil | TREX-048159.1.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:17 PM | Shaw, Neil | TREX-048159.2.BP | | Page | BP | Admitted | | |
| 4/9/13 5:18 PM | Shaw, Neil | D-4904 | | Demonstrative | BP | Admitted | | |
| 4/9/13 5:19 PM | Shaw, Neil | TREX-048159.5.4.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:21 PM | Shaw, Neil | TREX-005691 | | Exhibit | BP | Admitted | Whole Document - Full Color Native | |
| 4/9/13 5:21 PM | Shaw, Neil | TREX-005691.1.BP | | Page | BP | Admitted | | |
| 4/9/13 5:21 PM | Shaw, Neil | TREX-005691_NATIVE | | Exhibit | BP | Admitted | Whole Doc - Full Color Native | |
| 4/9/13 5:22 PM | Shaw, Neil | TREX-004171.1.BP | | Page | BP | Admitted | | |
| 4/9/13 5:22 PM | Shaw, Neil | TREX-004171_NATIVE | | Exhibit | BP | Admitted | Whole Doc - Full Color Native | |
| 4/9/13 5:24 PM | Shaw, Neil | TREX-002912 | | Exhibit | BP | Admitted | | |
| 4/9/13 5:24 PM | Shaw, Neil | TREX-002912.1.BP | | Page | BP | Admitted | | |
| 4/9/13 5:24 PM | Shaw, Neil | TREX-002912.10.1.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 4/9/13 5:27 PM | Shaw, Neil | TREX-002910 | | Exhibit | BP | Admitted | Whole Document - Full Color Native | |
| 4/9/13 5:27 PM | Shaw, Neil | TREX-002910.1.BP | | Page | BP | Admitted | | |
| 4/9/13 5:27 PM | Shaw, Neil | TREX-002910.27.3.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:27 PM | Shaw, Neil | TREX-002910.3.BP | | Page | BP | Admitted | | |
| 4/9/13 5:35 PM | Shaw, Neil | D-4865.2 | | Demonstrative | BP | Admitted | Also admitted by PSC | |
| 4/9/13 5:36 PM | Shaw, Neil | D-4869 | | Demonstrative | BP | Admitted | Also admitted by PSC | |
| 4/9/13 5:43 PM | Shaw, Neil | TREX-005689.1.1.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:43 PM | Shaw, Neil | TREX-005689.11.BP | | Page | BP | Admitted | | |
| 4/9/13 5:43 PM | Shaw, Neil | TREX-005689.8.13.BP | | Callout | BP | Admitted | | |
| 4/9/13 5:43 PM | Shaw, Neil | TREX-005689.8.1.BP (Shaw) | | Callout | BP | Admitted | | |
| 4/9/13 5:43 PM | Shaw, Neil | TREX-002910_NATIVE | | Exhibit | BP | Admitted | Whole Doc - Full Color Native | |
| 4/9/13 5:55 PM | Shaw, Neil | D-4775 | | Demonstrative | BP | Admitted | | |
| 4/9/13 5:57 PM | Shaw, Neil | D-4777 | | Demonstrative | BP | Admitted | Also admitted by PSC | |
| 4/10/13 8:14 AM | Shaw, Neil | TREX-045257 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:14 AM | Shaw, Neil | TREX-045257_E11.1.1.BP | | Callout | BP | Admitted | Callout was from the Native Excel | |
| 4/10/13 8:18 AM | Shaw, Neil | TREX-048074 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:18 AM | Shaw, Neil | TREX-048074.1.BP | | Page | BP | Admitted | | |
| 4/10/13 8:22 AM | Shaw, Neil | TREX-002500 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:22 AM | Shaw, Neil | TREX-002500.1.2.BP | | Callout | BP | Admitted | | |
| 4/10/13 8:22 AM | Shaw, Neil | TREX-002500.2.3.BP | | Callout | BP | Admitted | Not called out in Court but shown to and read from by witness | |
| 4/10/13 8:26 AM | Shaw, Neil | TREX-047145 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:26 AM | Shaw, Neil | TREX-047145.1.4.BP | | Callout | BP | Admitted | | |
| 4/10/13 8:26 AM | Shaw, Neil | TREX-047145.1.5.BP | | Callout | BP | Admitted | | |
| 4/10/13 8:26 AM | Shaw, Neil | TREX-047145.2.3.BP | | Callout | BP | Admitted | | |
| 4/10/13 8:32 AM | Shaw, Neil | TREX-005690 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:32 AM | Shaw, Neil | TREX-005690.3.1.BP | | Callout | BP | Admitted | Called out in Court as 5690.3.11 | |
| 4/10/13 8:33 AM | Shaw, Neil | TREX-005688 | | Exhibit | BP | Admitted | | |
| 4/10/13 8:33 AM | Shaw, Neil | TREX-005688.5.2.BP | | Callout | BP | Admitted | | |
| 4/10/13 8:42 AM | Shaw, Neil | TREX-002907 | | Exhibit | PSC | Admitted | | |
| 4/10/13 8:55 AM | Shaw, Neil | TREX-005677 | | Exhibit | PSC | Admitted | | |
| 4/10/13 9:14 AM | Shaw, Neil | D-3175 | | Demonstrative | PSC | Admitted | | |
| 4/10/13 9:16 AM | Shaw, Neil | TREX-001736 | | Exhibit | PSC | Admitted | | |
| 4/10/13 9:26 AM | Shaw, Neil | TREX-002908 | | Exhibit | PSC | Admitted | Duplicate of TREX 00866 | |
| 4/10/13 9:42 AM | Shaw, Neil | TREX-002514 | | Exhibit | PSC | Admitted | | |
| 4/10/13 10:13 AM | Shaw, Neil | TREX-006025.g | | Exhibit | PSC | Admitted | Not admitted with Bly; later admitted with Shaw | |
| 4/10/13 10:43 AM | Shaw, Neil | TREX-005679 | | Exhibit | PSC | Admitted | | |
| 4/10/13 11:00 AM | Shaw, Neil | TREX-005680 | | Exhibit | PSC | Admitted | | |
| 4/10/13 11:05 AM | Shaw, Neil | TREX-005695 | | Exhibit | PSC | Admitted | | |
| 4/10/13 11:07 AM | Shaw, Neil | TREX-000954 | | Exhibit | PSC | Admitted | | |
| 4/10/13 11:11 AM | Shaw, Neil | TREX-005679.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/10/13 11:11 AM | Shaw, Neil | TREX-005679.1.TO | | Page | Transocean | Admitted | | |
| 4/10/13 11:12 AM | Shaw, Neil | TREX-005680.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/10/13 11:12 AM | Shaw, Neil | TREX-005680.1.TO | | Page | Transocean | Admitted | | |
| 4/10/13 11:12 AM | Shaw, Neil | TREX-005685.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/10/13 11:19 AM | Shaw, Neil | D-2444 | | Demonstrative | Transocean | Admitted | | |
| 4/10/13 11:19 AM | Shaw, Neil | D-2452 | | Demonstrative | Transocean | Admitted | | |
| 4/10/13 11:22 AM | Shaw, Neil | TREX-047680.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/10/13 11:29 AM | Shaw, Neil | TREX-004426 | | Exhibit | BP | Admitted | | |
| 4/10/13 11:29 AM | Shaw, Neil | TREX-004426.2.BP | | Page | BP | Admitted | | |
| 4/10/13 11:32 AM | Shaw, Neil | TREX-047962 | | Exhibit | BP | Admitted | | |
| 4/10/13 11:32 AM | Shaw, Neil | TREX-047962.1.BP | | Page | BP | Admitted | | |
| 4/10/13 1:42 PM | Lambert, Lee | TREX-000708.1.BP | | Page | BP | Admitted | | |
| 4/10/13 1:42 PM | Lambert, Lee | TREX-000708.5.BP | | Page | BP | Admitted | | |
| 4/10/13 1:42 PM | Lambert, Lee | TREX-000708.6.BP | | Page | BP | Admitted | | |
| 4/10/13 1:49 PM | Lambert, Lee | TREX-041022.1.2.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/10/13 1:55 PM | Lambert, Lee | TREX-000001.88.1.BP | | Callout | BP | Admitted | | |
| 4/10/13 2:01 PM | Lambert, Lee | TREX-002159.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/10/13 2:05 PM | Lambert, Lee | TREX-002157.2.1.PSC | | Callout | PSC | Admitted | | |
| 4/10/13 2:15 PM | Lambert, Lee | TREX-002152.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/10/13 2:15 PM | Lambert, Lee | TREX-002152.1.2.PSC | | Callout | PSC | Admitted | | |
| 4/10/13 2:33 PM | Lambert, Lee | TREX-000759.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098 | | Exhibit | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.1.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.11.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.11.2.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.19.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.19.2.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.27.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.30.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.31.1.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 2:59 PM | Lewis, David | TREX-008098.7.2.BP | | Callout | BP | Admitted Subject to Objection and Redaction | | |
| 4/10/13 3:04 PM | Lewis, David | D-4363.4 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:07 PM | Lewis, David | D-4858 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:09 PM | Lewis, David | D-4859 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:10 PM | Lewis, David | TREX-041666 | | Exhibit | BP | Admitted | | |
| 4/10/13 3:10 PM | Lewis, David | TREX-041666.15.1.BP | | Callout | BP | Admitted | | |
| 4/10/13 3:15 PM | Lewis, David | D-4857 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:17 PM | Lewis, David | TREX-000002.178.1.BP | | Callout | BP | Admitted | | |
| 4/10/13 3:17 PM | Lewis, David | TREX-000002.178.2.BP | | Callout | BP | Admitted | | |
| 4/10/13 3:19 PM | Lewis, David | D-4920 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:22 PM | Lewis, David | D-4919 | | Demonstrative | BP | Admitted | | |
| 4/10/13 3:30 PM | Lewis, David | TREX-003527.10.1.US | | Callout | U.S. | Admitted | | |
| 4/10/13 3:45 PM | Lirette, Brent | TREX-002582.1.BP | | Page | BP | Admitted | | |
| 4/10/13 3:45 PM | Lirette, Brent | TREX-002582.2.A.BP | | Page | BP | Admitted | Marked in Court | |
| 4/10/13 3:45 PM | Lirette, Brent | TREX-002582.2.BP | | Page | BP | Admitted | | |
| 4/10/13 3:48 PM | Lirette, Brent | TREX-002582.8.BP | | Page | BP | Admitted | | |
| 4/10/13 3:48 PM | Lirette, Brent | TREX-087132 | | Exhibit | BP | Admitted | | |
| 4/10/13 3:57 PM | Lirette, Brent | TREX-007598.19.BP | | Page | BP | Admitted | | |
| 4/10/13 4:08 PM | Lirette, Brent | TREX-002582.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/10/13 4:08 PM | Lirette, Brent | TREX-002582.1.HESI | | Page | Halliburton | Admitted | | |
| 4/10/13 4:08 PM | Lirette, Brent | TREX-002582.4.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/10/13 4:08 PM | Lirette, Brent | TREX-002582.5.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/10/13 4:08 PM | Lirette, Brent | TREX-002582.8.HESI | | Page | Halliburton | Admitted | | |
| 4/10/13 4:15 PM | Lirette, Brent | TREX-007597.5.BP | | Page | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/10/13 4:15 PM | Lirette, Brent | TREX-007597.6.BP | | Page | BP | Admitted | | |
| 4/11/13 8:25 AM | Zatarain, Arthur | D-4880 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:34 AM | Zatarain, Arthur | TREX-040009 | | Exhibit | BP | Admitted | | |
| 4/11/13 8:36 AM | Zatarain, Arthur | D-4881 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:39 AM | Zatarain, Arthur | D-4882 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:42 AM | Zatarain, Arthur | D-4883 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:44 AM | Zatarain, Arthur | D-4884 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:46 AM | Zatarain, Arthur | D-4896 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:48 AM | Zatarain, Arthur | D-4906.1 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:48 AM | Zatarain, Arthur | D-4906.2 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:48 AM | Zatarain, Arthur | D-4906.4 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:52 AM | Zatarain, Arthur | D-4906.3 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:52 AM | Zatarain, Arthur | D-4906.5 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:52 AM | Zatarain, Arthur | D-4906.6 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:57 AM | Zatarain, Arthur | D-4889 | | Demonstrative | BP | Admitted | | |
| 4/11/13 8:59 AM | Zatarain, Arthur | TREX-040009.16.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 8:59 AM | Zatarain, Arthur | TREX-040009.16.4.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:08 AM | Zatarain, Arthur | TREX-043158.33.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:10 AM | Zatarain, Arthur | D-4334D | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:12 AM | Zatarain, Arthur | TREX-003329 | | Exhibit | BP | Admitted | | |
| 4/11/13 9:12 AM | Zatarain, Arthur | TREX-003329.1.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:12 AM | Zatarain, Arthur | TREX-003329.2.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:13 AM | Zatarain, Arthur | TREX-007669.1.3.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:18 AM | Zatarain, Arthur | D-4576A | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:22 AM | Zatarain, Arthur | D-4335B | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:23 AM | Zatarain, Arthur | D-4893 | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:25 AM | Zatarain, Arthur | TREX-003602.1.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:25 AM | Zatarain, Arthur | TREX-003602.3.3.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:28 AM | Zatarain, Arthur | D-4885 | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:31 AM | Zatarain, Arthur | D-4897 | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:33 AM | Zatarain, Arthur | D-4898A | | Demonstrative | BP | Admitted | | |
| 4/11/13 9:42 AM | Zatarain, Arthur | TREX-003130 | | Exhibit | BP | Admitted | Also Admitted by US and TO | |
| 4/11/13 9:42 AM | Zatarain, Arthur | TREX-003130.1.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:42 AM | Zatarain, Arthur | TREX-003130.31.2.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:42 AM | Zatarain, Arthur | TREX-003130.33.3.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:42 AM | Zatarain, Arthur | TREX-003130.34.5.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:57 AM | Zatarain, Arthur | TREX-005172 | | Exhibit | BP | Admitted | | |
| 4/11/13 9:57 AM | Zatarain, Arthur | TREX-005172.1.BP | | Page | BP | Admitted | | |
| 4/11/13 9:57 AM | Zatarain, Arthur | TREX-005172.3.1.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:59 AM | Zatarain, Arthur | TREX-005165.1.2.BP | | Callout | BP | Admitted | | |
| 4/11/13 9:59 AM | Zatarain, Arthur | TREX-005165.2.4.BP | | Callout | BP | Admitted | | |
| 4/11/13 10:25 AM | Zatarain, Arthur | TREX-040009.11.PSC | | Page | PSC | Admitted | | |
| 4/11/13 10:25 AM | Zatarain, Arthur | TREX-040009.12.PSC | | Page | PSC | Admitted | | |
| 4/11/13 10:27 AM | Zatarain, Arthur | TREX-005138 | | Exhibit | U.S. | Admitted | | |
| 4/11/13 10:27 AM | Zatarain, Arthur | TREX-005138.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:27 AM | Zatarain, Arthur | TREX-005138.3.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:27 AM | Zatarain, Arthur | TREX-005138.4.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:30 AM | Zatarain, Arthur | TREX-003299.80.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:39 AM | Zatarain, Arthur | TREX-003130.32.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:39 AM | Zatarain, Arthur | TREX-003130.35.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:39 AM | Zatarain, Arthur | TREX-003797.2.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:39 AM | Zatarain, Arthur | TREX-050378.29.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 10:53 AM | Zatarain, Arthur | TREX-003130.37.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 10:55 AM | Zatarain, Arthur | TREX-040009.22.1.TO | | Callout | Transocean | Admitted | 22729.22.1 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/11/13 10:56 AM | Zatarain, Arthur | D-4898A.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:00 AM | Zatarain, Arthur | TREX-043093.59.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:00 AM | Zatarain, Arthur | TREX-043093.63.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:00 AM | Zatarain, Arthur | TREX-043093.64.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:00 AM | Zatarain, Arthur | TREX-043093.64.2.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:05 AM | Zatarain, Arthur | TREX-022740.29.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:09 AM | Zatarain, Arthur | TREX-005102.3.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:09 AM | Zatarain, Arthur | TREX-040009.23.4.TO | | Callout | Transocean | Admitted | 22729.23.4 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |
| 4/11/13 11:10 AM | Zatarain, Arthur | TREX-003797.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:12 AM | Zatarain, Arthur | TREX-005097 | | Exhibit | Transocean | Admitted | Redacted | |
| 4/11/13 11:12 AM | Zatarain, Arthur | TREX-005097.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:12 AM | Zatarain, Arthur | TREX-005097.6.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:17 AM | Zatarain, Arthur | TREX-005165.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:17 AM | Zatarain, Arthur | TREX-005165.2.2.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:17 AM | Zatarain, Arthur | TREX-005165.2.3.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:18 AM | Zatarain, Arthur | TREX-075235 | | Exhibit | Transocean | Admitted | Redacted | |
| 4/11/13 11:18 AM | Zatarain, Arthur | TREX-075235.1.2.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:19 AM | Zatarain, Arthur | TREX-001195.223.2.TO (Zatarain) | | Callout | Transocean | Admitted | | |
| 4/11/13 11:23 AM | Zatarain, Arthur | TREX-052683 | | Exhibit | Transocean | Admitted | | |
| 4/11/13 11:23 AM | Zatarain, Arthur | TREX-052683.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:23 AM | Zatarain, Arthur | TREX-052683.787.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:27 AM | Zatarain, Arthur | TREX-040009.14.1.TO | | Callout | Transocean | Admitted | 22729.13.1 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |
| 4/11/13 11:27 AM | Zatarain, Arthur | TREX-040009.16.2.TO | | Callout | Transocean | Admitted | 22729.15.2 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |
| 4/11/13 11:27 AM | Zatarain, Arthur | TREX-040009.16.5.TO | | Callout | Transocean | Admitted | 22729.15.5 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |
| 4/11/13 11:27 AM | Zatarain, Arthur | TREX-040009.16.7.TO | | Callout | Transocean | Admitted | 22729.15.7 was spoken in Court; callout exhibit substituted with callout referenced to source Exhibit 40009, the admitted exhibit number for the report | |
| 4/11/13 11:35 AM | Zatarain, Arthur | TREX-007410 | | Exhibit | Transocean | Admitted | | |
| 4/11/13 11:35 AM | Zatarain, Arthur | TREX-007410.1.TO | | Page - Excerpt | Transocean | Admitted | | |
| 4/11/13 11:35 AM | Zatarain, Arthur | TREX-007410.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:44 AM | Zatarain, Arthur | TREX-007406 | | Exhibit | Transocean | Admitted | | |
| 4/11/13 11:44 AM | Zatarain, Arthur | TREX-007406.12.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 11:45 AM | Zatarain, Arthur | TREX-005154.1.1.TO (Zatarain) | | Callout | Transocean | Admitted | | |
| 4/11/13 11:45 AM | Zatarain, Arthur | TREX-005154.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001220.1.1.US (Huffman) | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001220.1.2.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001311.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001335.1.1.US | | Callout | U.S. | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001337.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001337.10.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001337.11.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001337.9.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001343.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-001967.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-002654.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003727.1.1.US (Huffman) | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003732.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003733.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003733.2.1.US (Huffman) | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003734.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003995.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003995.3.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003995.4.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-003995.5.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004021.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004022.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004022.1.2.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004022.1.3.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004047.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004047.13.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004047.13.2.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.26.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.28.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.30.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.31.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004533.49.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004535.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004535.4.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004538.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-004776.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-005837.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-006217.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-007411.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-007411.24.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-008186.1.1.US | | Callout | U.S. | Admitted | | |
| 4/11/13 12:00 PM | Huffman, Alan | TREX-032019.1.1.US | | Callout | U.S. | Admitted | | |
| 4/15/13 8:24 AM | Guide, John | D-4941 | | Demonstrative | BP | Admitted | | |
| 4/15/13 8:28 AM | Guide, John | D-4316 | | Demonstrative | BP | Admitted | | |
| 4/15/13 8:28 AM | Guide, John | D-4800 | | Demonstrative | BP | Admitted | Also admitted by HESI | |
| 4/15/13 8:45 AM | Guide, John | TREX-004095 | | Exhibit | BP | Admitted | | |
| 4/15/13 8:45 AM | Guide, John | TREX-004095.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 8:45 AM | Guide, John | TREX-004095.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 8:47 AM | Guide, John | TREX-051350.2.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:00 AM | Guide, John | TREX-047570 | | Exhibit | BP | Admitted | Used Native File | |
| 4/15/13 9:00 AM | Guide, John | TREX-047570.1.BP | | Page | BP | Admitted | | |
| 4/15/13 9:00 AM | Guide, John | TREX-047570.3.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:02 AM | Guide, John | D-4350 | | Demonstrative | BP | Admitted | | |
| 4/15/13 9:04 AM | Guide, John | TREX-047461 | | Exhibit | BP | Admitted | | |
| 4/15/13 9:04 AM | Guide, John | TREX-047461.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:04 AM | Guide, John | TREX-047461.1.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:09 AM | Guide, John | TREX-005965.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:12 AM | Guide, John | TREX-005967.1.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:14 AM | Guide, John | TREX-008093.1.5.BP | | Callout | BP | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/15/13 9:14 AM | Guide, John | TREX-008093.3.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:16 AM | Guide, John | TREX-047414.3.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:16 AM | Guide, John | TREX-047414.3.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:20 AM | Guide, John | TREX-006294 | | Exhibit | BP | Admitted | | |
| 4/15/13 9:20 AM | Guide, John | TREX-006294.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:20 AM | Guide, John | TREX-006294.2.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:20 AM | Guide, John | TREX-006294.3.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:30 AM | Guide, John | TREX-007062 | | Exhibit | BP | Admitted | | |
| 4/15/13 9:30 AM | Guide, John | TREX-007062.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 9:30 AM | Guide, John | TREX-007062.1.BP | | Page | BP | Admitted | | |
| 4/15/13 9:33 AM | Guide, John | D-4072 | | Demonstrative | BP | Admitted | | |
| 4/15/13 9:40 AM | Guide, John | TREX-000757.1.2.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 9:46 AM | Guide, John | TREX-007685.2.BP | | Page | BP | Admitted | | |
| 4/15/13 9:46 AM | Guide, John | TREX-007685.3.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:01 AM | Guide, John | TREX-001021 | | Exhibit | BP | Admitted | | |
| 4/15/13 10:01 AM | Guide, John | TREX-001021.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:05 AM | Guide, John | TREX-001126 | | Exhibit | BP | Admitted | Also Admitted by PSC and HESI | |
| 4/15/13 10:05 AM | Guide, John | TREX-001126.1.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:05 AM | Guide, John | TREX-001126.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:05 AM | Guide, John | TREX-001126.1.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:10 AM | Guide, John | TREX-001148.1.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:10 AM | Guide, John | TREX-001148.1.5.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:10 AM | Guide, John | TREX-001148.1.6.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:14 AM | Guide, John | TREX-005973.1.6.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:48 AM | Guide, John | TREX-041625 | | Exhibit | BP | Admitted | Used Native File | |
| 4/15/13 10:48 AM | Guide, John | TREX-041625.1.BP | | Page | BP | Admitted | Used Native File | |
| 4/15/13 10:48 AM | Guide, John | TREX-041625.9.1.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 10:52 AM | Guide, John | TREX-008146.10.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:52 AM | Guide, John | TREX-008146.3.BP | | Page | BP | Admitted | | |
| 4/15/13 10:52 AM | Guide, John | TREX-008146.8.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031 | | Exhibit | BP | Admitted | | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.1.2.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.1.4.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.1.6.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.1.BP | | Page | BP | Admitted | Used Native File | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.2.2.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 10:57 AM | Guide, John | TREX-032031.2.3.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 11:04 AM | Guide, John | TREX-001129 | | Exhibit | BP | Admitted | Also Admitted by PSC | |
| 4/15/13 11:04 AM | Guide, John | TREX-001129.1.4.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:09 AM | Guide, John | D-4932A | | Demonstrative | BP | Admitted | | |
| 4/15/13 11:12 AM | Guide, John | TREX-041025 | | Exhibit | BP | Admitted | | |
| 4/15/13 11:12 AM | Guide, John | TREX-041025.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:16 AM | Guide, John | TREX-000796 | | Exhibit | BP | Admitted | | |
| 4/15/13 11:16 AM | Guide, John | TREX-000796.1.10.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:16 AM | Guide, John | TREX-000796.1.11.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:16 AM | Guide, John | TREX-000796.1.6.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:16 AM | Guide, John | TREX-000796.2.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:26 AM | Guide, John | TREX-048042 | | Exhibit | BP | Admitted | | |
| 4/15/13 11:26 AM | Guide, John | TREX-048042.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:26 AM | Guide, John | TREX-048042.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:35 AM | Guide, John | TREX-021099 | | Exhibit | BP | Admitted | Also admitted by HESI | |
| 4/15/13 11:35 AM | Guide, John | TREX-021099.1.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:35 AM | Guide, John | TREX-021099.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:35 AM | Guide, John | TREX-021099.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:49 AM | Guide, John | TREX-000741 | | Exhibit | BP | Admitted | | |
| 4/15/13 11:49 AM | Guide, John | TREX-000741.1.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:49 AM | Guide, John | TREX-000741.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 11:49 AM | Guide, John | TREX-000741.32.1.BP | | Callout | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 4/15/13 1:27 PM | Guide, John | D-4940 | | Demonstrative | BP | Admitted | | |
| 4/15/13 1:42 PM | Guide, John | TREX-001814 | | Exhibit | BP | Admitted | | |
| 4/15/13 1:42 PM | Guide, John | TREX-001814.1.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 1:45 PM | Guide, John | TREX-000093.48.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 1:46 PM | Guide, John | TREX-041245.9.1.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 1:46 PM | Guide, John | TREX-041245.9.2.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 1:53 PM | Guide, John | TREX-004456 | | Exhibit | BP | Admitted | | |
| 4/15/13 1:53 PM | Guide, John | TREX-004456.1.1.BP | | Callout | BP | Admitted | Used Native File | |
| 4/15/13 2:10 PM | Guide, John | TREX-000836.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:11 PM | Guide, John | TREX-000533.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:12 PM | Guide, John | TREX-001806 | | Exhibit | BP | Admitted | | |
| 4/15/13 2:12 PM | Guide, John | TREX-001806.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:16 PM | Guide, John | TREX-000545.9.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:16 PM | Guide, John | TREX-000545GMT.1.3.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:20 PM | Guide, John | TREX-007392 | | Exhibit | BP | Admitted | | |
| 4/15/13 2:20 PM | Guide, John | TREX-007392.1.1.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:21 PM | Guide, John | TREX-001816 | | Exhibit | BP | Admitted | | |
| 4/15/13 2:21 PM | Guide, John | TREX-001816.1.5.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:31 PM | Guide, John | TREX-000686.1.2.BP | | Callout | BP | Admitted | | |
| 4/15/13 2:31 PM | Guide, John | TREX-000686.1.BP | | Page | BP | Admitted | | |
| 4/15/13 2:35 PM | Guide, John | D-3284 | | Demonstrative | PSC | Admitted | | |
| 4/15/13 2:36 PM | Guide, John | D-2220 | | Demonstrative | PSC | Admitted | | |
| 4/15/13 2:37 PM | Guide, John | TREX-001976 | | Exhibit | PSC | Admitted | Also admitted by TO | |
| 4/15/13 2:56 PM | Guide, John | D-3281A | | Demonstrative | PSC | Admitted | | |
| 4/15/13 3:01 PM | Guide, John | TREX-002516_PAGES-OFFERED-BY-PSC | 1, 12 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/15/13 3:04 PM | Guide, John | TREX-001127 | | Exhibit | PSC | Admitted | | |
| 4/15/13 3:14 PM | Guide, John | TREX-000153_PAGES-OFFERED-BY-PSC | 1, 7, 12 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/15/13 3:39 PM | Guide, John | TREX-000194_PAGES-OFFERED-BY-PSC | 1, 5 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/15/13 3:42 PM | Guide, John | D-3283A | | Demonstrative | PSC | Admitted | | |
| 4/15/13 3:44 PM | Guide, John | D-3283B | | Demonstrative | PSC | Admitted | | |
| 4/15/13 3:44 PM | Guide, John | D-3283C | | Demonstrative | PSC | Admitted | | |
| 4/15/13 3:54 PM | Guide, John | D-3283D | | Demonstrative | PSC | Admitted | Not spoken in Court | |
| 4/15/13 4:35 PM | Guide, John | TREX-001951 | | Exhibit | U.S. | Admitted | | |
| 4/15/13 4:35 PM | Guide, John | TREX-001951.1.1.US | | Callout | U.S. | Admitted | | |
| 4/15/13 4:35 PM | Guide, John | TREX-001951.1.2.US | | Callout | U.S. | Admitted | | |
| 4/15/13 4:35 PM | Guide, John | TREX-001951.1.3.US | | Callout | U.S. | Admitted | | |
| 4/15/13 4:38 PM | Guide, John | TREX-001721 | | Exhibit | U.S. | Admitted | | |
| 4/15/13 4:38 PM | Guide, John | TREX-001721.8.1.US | | Callout | U.S. | Admitted | | |
| 4/15/13 4:39 PM | Guide, John | TREX-051165.1.1.US | | Callout | U.S. | Admitted | | |
| 4/15/13 4:47 PM | Guide, John | TREX-001376.21.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001721.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001721.7.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001721.7.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001721.8.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001721.8.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:50 PM | Guide, John | TREX-001976.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:56 PM | Guide, John | TREX-000275 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 4:56 PM | Guide, John | TREX-000275.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:56 PM | Guide, John | TREX-000275.4.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:59 PM | Guide, John | TREX-044046 | | Exhibit | Transocean | Admitted | Also admitted by BP | |
| 4/15/13 4:59 PM | Guide, John | TREX-044046.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:59 PM | Guide, John | TREX-044046.11.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 4:59 PM | Guide, John | TREX-044046.14.1.TO | | Callout | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/15/13 4:59 PM | Guide, John | TREX-044046.3.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 5:03 PM | Guide, John | TREX-000275.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:03 PM | Guide, John | TREX-000275.17.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:03 PM | Guide, John | TREX-044046.16.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:03 PM | Guide, John | TREX-044046.16.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:05 PM | Guide, John | TREX-001722 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:06 PM | Guide, John | TREX-000275.18.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:07 PM | Guide, John | TREX-001375 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:07 PM | Guide, John | TREX-020845 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:07 PM | Guide, John | TREX-001375.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:07 PM | Guide, John | TREX-020845.5.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:11 PM | Guide, John | TREX-043076.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:15 PM | Guide, John | TREX-001372.1.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 5:16 PM | Guide, John | TREX-020845.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:17 PM | Guide, John | TREX-020843 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:17 PM | Guide, John | TREX-020843.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:18 PM | Guide, John | TREX-020198.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:19 PM | Guide, John | TREX-020845.5.3.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:21 PM | Guide, John | TREX-001377 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:21 PM | Guide, John | TREX-001377.1.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 5:22 PM | Guide, John | TREX-001379 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:22 PM | Guide, John | TREX-001379.1.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 5:23 PM | Guide, John | TREX-001385.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:23 PM | Guide, John | TREX-047194.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:24 PM | Guide, John | TREX-001371.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:24 PM | Guide, John | TREX-047361.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:24 PM | Guide, John | TREX-047361.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:27 PM | Guide, John | TREX-000275.20.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:33 PM | Guide, John | TREX-001143 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:33 PM | Guide, John | TREX-001143.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:33 PM | Guide, John | TREX-037031.89.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:33 PM | Guide, John | TREX-060051.12.3.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:34 PM | Guide, John | TREX-001234 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:34 PM | Guide, John | TREX-001234.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:34 PM | Guide, John | TREX-001234.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:34 PM | Guide, John | TREX-001234.3.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:37 PM | Guide, John | TREX-003568 | | Exhibit | Transocean | Admitted | | |
| 4/15/13 5:37 PM | Guide, John | TREX-003568.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:37 PM | Guide, John | TREX-003568.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:37 PM | Guide, John | TREX-003568.5.2.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:41 PM | Guide, John | TREX-000533.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:41 PM | Guide, John | TREX-000836.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:42 PM | Guide, John | TREX-001816.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:45 PM | Guide, John | TREX-037031.42.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:47 PM | Guide, John | TREX-000547.1.1.TO (Guide) | | Callout | Transocean | Admitted | | |
| 4/15/13 5:49 PM | Guide, John | TREX-000305.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:49 PM | Guide, John | TREX-000305.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:53 PM | Guide, John | TREX-001396.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/15/13 5:53 PM | Guide, John | TREX-001396.3.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 8:27 AM | Guide, John | TREX-000757.2.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:27 AM | Guide, John | TREX-000757.3.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:43 AM | Guide, John | TREX-021099.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:46 AM | Guide, John | TREX-001140 | | Exhibit | Halliburton | Admitted | | |

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/16/13 8:46 AM | Guide, John | TREX-001140.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:55 AM | Guide, John | TREX-001958 | | Exhibit | Halliburton | Admitted | | |
| 4/16/13 8:55 AM | Guide, John | TREX-001958.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:55 AM | Guide, John | TREX-001958.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 8:58 AM | Guide, John | TREX-000684 | | Exhibit | Halliburton | Admitted | | |
| 4/16/13 8:58 AM | Guide, John | TREX-000684.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:02 AM | Guide, John | TREX-001363 | | Exhibit | Halliburton | Admitted | | |
| 4/16/13 9:02 AM | Guide, John | TREX-001363.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:02 AM | Guide, John | TREX-001363.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:06 AM | Guide, John | TREX-001126.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:08 AM | Guide, John | TREX-000287.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:11 AM | Guide, John | TREX-000533.1.1.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:13 AM | Guide, John | TREX-000282.1.2.HESI | | Callout | Halliburton | Admitted | | |
| 4/16/13 9:22 AM | Guide, John | TREX-000051 | | Exhibit | BP | Admitted | | |
| 4/16/13 9:22 AM | Guide, John | TREX-000051.2.1.BP | | Callout | BP | Admitted | | |
| 4/16/13 9:22 AM | Guide, John | TREX-000051.8.1.BP | | Callout | BP | Admitted | | |
| 4/16/13 9:25 AM | Guide, John | TREX-045259 | | Exhibit | BP | Admitted | | |
| 4/16/13 9:25 AM | Guide, John | TREX-045259.8.1.BP | | Callout | BP | Admitted | | |
| 4/16/13 9:31 AM | Guide, John | TREX-044024.1.2.BP | | Callout | BP | Admitted | | |
| 4/16/13 9:34 AM | Guide, John | TREX-044046.14.1.BP | | Callout | BP | Admitted | | |
| 4/16/13 9:34 AM | Guide, John | TREX-044046.14.2.BP | | Callout | BP | Admitted | | |
| 4/16/13 10:12 AM | Shanks, Earl | D-4801.1 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:14 AM | Shanks, Earl | D-4802.1 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:20 AM | Shanks, Earl | D-4802.2 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:27 AM | Shanks, Earl | D-4802.3 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:31 AM | Shanks, Earl | D-4801.2 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:35 AM | Shanks, Earl | TREX-040008 | | Exhibit | BP | Admitted | Amended Expert Report | |
| 4/16/13 10:35 AM | Shanks, Earl | TREX-040020 | | Exhibit | BP | Admitted | Amended Rebuttal Expert Report | |
| 4/16/13 10:38 AM | Shanks, Earl | D-4803.1 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:40 AM | Shanks, Earl | D-4327B | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:53 AM | Shanks, Earl | D-4328B | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:55 AM | Shanks, Earl | D-4806 | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:58 AM | Shanks, Earl | D-4329D | | Demonstrative | BP | Admitted | | |
| 4/16/13 10:59 AM | Shanks, Earl | D-4809 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:00 AM | Shanks, Earl | D-4336B | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:02 AM | Shanks, Earl | D-4336C | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:04 AM | Shanks, Earl | D-4338C | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:06 AM | Shanks, Earl | D-4813 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:07 AM | Shanks, Earl | D-4340A | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:11 AM | Shanks, Earl | D-4824 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:14 AM | Shanks, Earl | D-4953.1 | | Demonstrative | BP | Admitted | Used on Elmo; D-4953 as marked by BP | |
| 4/16/13 11:19 AM | Shanks, Earl | D-4803.3 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:21 AM | Shanks, Earl | D-4811 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:39 AM | Shanks, Earl | D-4815 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:41 AM | Shanks, Earl | D-4912 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:43 AM | Shanks, Earl | D-4874 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:52 AM | Shanks, Earl | D-4926 | | Demonstrative | BP | Admitted | | |
| 4/16/13 11:52 AM | Shanks, Earl | D-4927 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:20 PM | Shanks, Earl | D-4810 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:26 PM | Shanks, Earl | D-4818 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:26 PM | Shanks, Earl | D-4949 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:30 PM | Shanks, Earl | D-4608 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:36 PM | Shanks, Earl | TREX-007696.145.3.BP | | Callout | BP | Admitted | | |
| 4/16/13 1:41 PM | Shanks, Earl | D-4924 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:44 PM | Shanks, Earl | D-4819 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:46 PM | Shanks, Earl | D-4923A | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:48 PM | Shanks, Earl | D-4948 | | Demonstrative | BP | Admitted | | |

2013.05.16

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/16/13 1:50 PM | Shanks, Earl | TREX-007696.120.6.BP | | Callout | BP | Admitted | | |
| 4/16/13 1:52 PM | Shanks, Earl | D-4584 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:54 PM | Shanks, Earl | D-4803.4 | | Demonstrative | BP | Admitted | | |
| 4/16/13 1:55 PM | Shanks, Earl | D-4872 | | Demonstrative | BP | Admitted | | |
| 4/16/13 2:03 PM | Shanks, Earl | D-4925 | | Demonstrative | BP | Admitted | | |
| 4/16/13 2:11 PM | Shanks, Earl | TREX-001199.10.2.BP | | Callout | BP | Admitted | | |
| 4/16/13 2:16 PM | Shanks, Earl | D-4914 | | Demonstrative | BP | Admitted | | |
| 4/16/13 2:19 PM | Shanks, Earl | D-4876 | | Demonstrative | BP | Admitted | | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-004793 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047855 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047933 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047934 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047936 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047937 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047938 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047939 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047940 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047941 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047942 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047943 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047944 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-007547 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047846.00167 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:22 PM | Shanks, Earl | D-4826 | | Demonstrative | BP | Admitted | | |
| 4/16/13 2:22 PM | Shanks, Earl | TREX-047846.00168 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4826 | |
| 4/16/13 2:25 PM | Shanks, Earl | TREX-047846.00163 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4644 | |
| 4/16/13 2:25 PM | Shanks, Earl | TREX-047846.00169 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4644 | |
| 4/16/13 2:25 PM | Shanks, Earl | TREX-047846.00174 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4644 | |
| 4/16/13 2:25 PM | Shanks, Earl | TREX-047846.00177 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4644 | |
| 4/16/13 2:25 PM | Shanks, Earl | TREX-047846.00180 | | Exhibit | BP | Admitted | Exhibit cited and supporting D-4644 | |
| 4/16/13 2:33 PM | Shanks, Earl | D-2774 | | Demonstrative | PSC | Admitted | | |
| 4/16/13 2:33 PM | Shanks, Earl | D-2775 | | Demonstrative | PSC | Admitted | | |
| 4/16/13 2:46 PM | Shanks, Earl | TREX-003974 | | Exhibit | PSC | Admitted | | |
| 4/16/13 2:46 PM | Shanks, Earl | TREX-003974.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/16/13 2:50 PM | Shanks, Earl | TREX-008122.50.1.PSC | | Callout | PSC | Admitted | | |
| 4/16/13 3:06 PM | Shanks, Earl | D-2106 | | Demonstrative | PSC | Admitted | | |
| 4/16/13 3:07 PM | Shanks, Earl | TREX-040008.29.1.PSC | | Callout | PSC | Admitted | | |
| 4/16/13 3:09 PM | Shanks, Earl | TREX-001454.132.1.PSC (Shanks) | | Callout | PSC | Admitted | | |
| 4/16/13 3:44 PM | Shanks, Earl | D-4953.2.TO | | Callout | Transocean | Admitted | Callout; Used on Elmo | |
| 4/16/13 3:44 PM | Shanks, Earl | TREX-061107.58.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:45 PM | Shanks, Earl | TREX-043093.167.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:45 PM | Shanks, Earl | TREX-043093.169.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:45 PM | Shanks, Earl | TREX-043093.169.2.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:45 PM | Shanks, Earl | TREX-043093.171.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:54 PM | Shanks, Earl | TREX-050150.112.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:54 PM | Shanks, Earl | TREX-050150.132.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:54 PM | Shanks, Earl | TREX-050150.145.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:54 PM | Shanks, Earl | TREX-050150.145.2.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 3:58 PM | Shanks, Earl | TREX-000002.388.1.TO | | Callout | Transocean | Admitted | Blow-up Chart; Transcript reflects 2388.1 | |
| 4/16/13 4:20 PM | Shanks, Earl | TREX-041060.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 4:25 PM | Shanks, Earl | TREX-041060 | | Exhibit | Transocean | Admitted | | |
| 4/16/13 4:25 PM | Shanks, Earl | TREX-041008.81.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 4:25 PM | Shanks, Earl | TREX-041008.81.2.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 4:31 PM | Shanks, Earl | TREX-043093.121.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 4:34 PM | Shanks, Earl | TREX-061107.47.3.TO | | Callout | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 4/16/13 4:40 PM | Shanks, Earl | TREX-000001.148.1.TO (SHANKS) | | Callout | Transocean | Admitted | | |
| 4/16/13 4:40 PM | Shanks, Earl | TREX-000001.165.1.TO (Shanks) | | Callout | Transocean | Admitted | | |
| 4/16/13 4:43 PM | Shanks, Earl | D-6783 | | Demonstrative | Transocean | Admitted | | |
| 4/16/13 4:43 PM | Shanks, Earl | TREX-040020.12.1.TO | | Callout | Transocean | Admitted | | |
| 4/16/13 4:44 PM | Shanks, Earl | D-6784 | | Demonstrative | Transocean | Admitted | | |
| 4/16/13 5:08 PM | Shanks, Earl | TREX-007696.144.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:22 AM | O'Bryan, Pat | D-4780.1 | | Demonstrative | BP | Admitted | | |
| 4/17/13 8:27 AM | O'Bryan, Pat | TREX-048272 | | Exhibit | BP | Admitted | | |
| 4/17/13 8:27 AM | O'Bryan, Pat | TREX-048272.1.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:37 AM | O'Bryan, Pat | TREX-047962.1.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:38 AM | O'Bryan, Pat | D-3175.1.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:41 AM | O'Bryan, Pat | D-4943 | | Demonstrative | BP | Admitted | | |
| 4/17/13 8:46 AM | O'Bryan, Pat | TREX-045076 | | Exhibit | BP | Admitted | | |
| 4/17/13 8:49 AM | O'Bryan, Pat | TREX-006025C.12T.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:49 AM | O'Bryan, Pat | TREX-006025C.3.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:49 AM | O'Bryan, Pat | TREX-006025C.9T.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 8:56 AM | O'Bryan, Pat | D-4878A | | Demonstrative | BP | Admitted | | |
| 4/17/13 9:01 AM | O'Bryan, Pat | TREX-047964.1.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 9:01 AM | O'Bryan, Pat | TREX-047964.3.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 9:01 AM | O'Bryan, Pat | TREX-047964 | | Exhibit | BP | Admitted | | |
| 4/17/13 9:19 AM | O'Bryan, Pat | D-6710.BP | | Callout | BP | Admitted | | |
| 4/17/13 9:30 AM | O'Bryan, Pat | TREX-004232.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 9:30 AM | O'Bryan, Pat | TREX-004232.1.2.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:01 AM | O'Bryan, Pat | TREX-001975.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:02 AM | O'Bryan, Pat | TREX-001975.1.2.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:02 AM | O'Bryan, Pat | TREX-001975.6.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:04 AM | O'Bryan, Pat | TREX-001975.9.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:04 AM | O'Bryan, Pat | TREX-006205.194.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:05 AM | O'Bryan, Pat | TREX-001975.14.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:08 AM | O'Bryan, Pat | TREX-045006.6.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:09 AM | O'Bryan, Pat | TREX-045006.15.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:09 AM | O'Bryan, Pat | TREX-045006.8.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:10 AM | O'Bryan, Pat | TREX-045006.16.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:10 AM | O'Bryan, Pat | TREX-045006.16.2.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:13 AM | O'Bryan, Pat | TREX-002523.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:14 AM | O'Bryan, Pat | TREX-002523.7.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:15 AM | O'Bryan, Pat | TREX-000948 | | Exhibit | PSC | Admitted | | |
| 4/17/13 10:17 AM | O'Bryan, Pat | TREX-000948.1.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:17 AM | O'Bryan, Pat | TREX-000948.5.1.PSC | | Callout | PSC | Admitted | Also Admitted by AL | |
| 4/17/13 10:19 AM | O'Bryan, Pat | TREX-000948.4.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 10:42 AM | O'Bryan, Pat | TREX-000759.1.1.US | | Callout | U.S. | Admitted | | |
| 4/17/13 10:42 AM | O'Bryan, Pat | TREX-000759 | | Exhibit | U.S. | Admitted | | |
| 4/17/13 11:09 AM | O'Bryan, Pat | TREX-002940_PAGES-OFFERED-BY-AL | 1, 4, 33 | Exhibit (Pages Only) | Alabama | Admitted | | |
| 4/17/13 11:15 AM | O'Bryan, Pat | TREX-000948.3.1.PSC | | Callout | Alabama | Admitted | | |
| 4/17/13 11:19 AM | O'Bryan, Pat | TREX-020615.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:21 AM | O'Bryan, Pat | D-4780 | | Demonstrative | Transocean | Admitted | | |
| 4/17/13 11:22 AM | O'Bryan, Pat | TREX-045118.1.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:22 AM | O'Bryan, Pat | TREX-045118.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:22 AM | O'Bryan, Pat | TREX-045118.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:22 AM | O'Bryan, Pat | TREX-045118.5.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:35 AM | O'Bryan, Pat | TREX-037031.5.2.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:36 AM | O'Bryan, Pat | TREX-062864.16.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 11:38 AM | O'Bryan, Pat | TREX-051133.1.TO | | Page | Transocean | Admitted | | |
| 4/17/13 11:38 AM | O'Bryan, Pat | TREX-051133.2.TO (O'Bryan) | | Page | Transocean | Admitted | | |

Phase One Trial Master Marshalling List

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|---|---|---|---|---|---|---|---|---|
| 4/17/13 11:38 AM | O'Bryan, Pat | TREX-051133.3.TO (O'Bryan) | | Page | Transocean | Admitted | | |
| 4/17/13 11:52 AM | O'Bryan, Pat | TREX-004271.22.BP | | Page | BP | Admitted | | |
| 4/17/13 11:52 AM | O'Bryan, Pat | TREX-004271.23.BP | | Page | BP | Admitted | | |
| 4/17/13 11:52 AM | O'Bryan, Pat | TREX-004271 | | Exhibit | BP | Admitted | | |
| 4/17/13 1:20 PM | Lindner, Leo | TREX-002807 | | Exhibit | BP | Admitted | | |
| 4/17/13 1:20 PM | Lindner, Leo | TREX-002807.1.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 1:20 PM | McMahan, Larry | TREX-002190 | | Exhibit | BP | Admitted | Not admitted with Shaw; later admitted with L. McMahan | |
| 4/17/13 1:20 PM | McMahan, Larry | TREX-002190.1.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 1:20 PM | McMahan, Larry | TREX-002190.2.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 1:20 PM | McMahan, Larry | TREX-002190.8.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 1:20 PM | Patton, Frank | TREX-004032 | | Exhibit | BP | Admitted | | |
| 4/17/13 1:20 PM | Patton, Frank | TREX-004032.3.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 1:50 PM | Mitchell, Andrew | D-4966 | | Demonstrative | BP | Admitted | | |
| 4/17/13 1:50 PM | Mitchell, Andrew | TREX-022608.1.BP | | Page | BP | Admitted | | |
| 4/17/13 1:50 PM | Mitchell, Andrew | TREX-022608 | | Exhibit | BP | Admitted | | |
| 4/17/13 1:54 PM | Mitchell, Andrew | D-4959 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:01 PM | Mitchell, Andrew | TREX-003163.1.BP | | Page | BP | Admitted | | |
| 4/17/13 2:01 PM | Mitchell, Andrew | TREX-040011.1.BP | | Page | BP | Admitted | | |
| 4/17/13 2:01 PM | Mitchell, Andrew | TREX-040011 | | Exhibit | BP | Admitted | Redacted paragraphs 192-208 | |
| 4/17/13 2:12 PM | Mitchell, Andrew | D-4401A.1 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:15 PM | Mitchell, Andrew | D-4401A.4 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:15 PM | Mitchell, Andrew | D-4967 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:15 PM | Mitchell, Andrew | TREX-026050 | | Exhibit | BP | Admitted | | |
| 4/17/13 2:18 PM | Mitchell, Andrew | D-6710.1 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:18 PM | Mitchell, Andrew | TREX-048101.1.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 2:19 PM | Mitchell, Andrew | D-4965 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:21 PM | Mitchell, Andrew | TREX-000953.2.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 2:29 PM | Mitchell, Andrew | TREX-004472.5.7.BP | | Callout | BP | Admitted | | |
| 4/17/13 2:29 PM | Mitchell, Andrew | TREX-004472.5.8.BP | | Callout | BP | Admitted | | |
| 4/17/13 2:29 PM | Mitchell, Andrew | TREX-005629.4.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 2:41 PM | Mitchell, Andrew | D-4951 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:42 PM | Mitchell, Andrew | D-4952 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:43 PM | Mitchell, Andrew | D-4950.1 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:49 PM | Mitchell, Andrew | D-4956 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:50 PM | Mitchell, Andrew | D-4955A | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:51 PM | Mitchell, Andrew | D-6591.6 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:52 PM | Mitchell, Andrew | V-46A | | Video | BP | Admitted | Excerpt of Wolfe Deposition | |
| 4/17/13 2:56 PM | Mitchell, Andrew | D-4954 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:59 PM | Mitchell, Andrew | D-4963 | | Demonstrative | BP | Admitted | | |
| 4/17/13 2:59 PM | Mitchell, Andrew | TREX-044013.27.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 2:59 PM | Mitchell, Andrew | TREX-044013 | | Exhibit | BP | Admitted | | |
| 4/17/13 3:04 PM | Mitchell, Andrew | TREX-001356A.22.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 3:42 PM | Mitchell, Andrew | TREX-004912.4.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 3:42 PM | Mitchell, Andrew | TREX-004912 | | Exhibit | PSC | Admitted | | |
| 4/17/13 3:47 PM | Mitchell, Andrew | TREX-001470_PAGES-OFFERED-BY-PSC | 1, 49 | Exhibit (Pages Only) | PSC | Admitted | | |
| 4/17/13 3:47 PM | Mitchell, Andrew | TREX-001470.49.1.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 3:47 PM | Mitchell, Andrew | TREX-001470.49.2.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 4:01 PM | Mitchell, Andrew | TREX-008173.68.3.PSC | | Callout | PSC | Admitted | | |
| 4/17/13 4:19 PM | Mitchell, Andrew | TREX-007594.1.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:19 PM | Mitchell, Andrew | TREX-007594.114.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 4:20 PM | Mitchell, Andrew | TREX-020044.1.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 4:20 PM | Mitchell, Andrew | TREX-020044.1.TO (Mitchell) | | Page | Transocean | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|-----------|
| 4/17/13 4:21 PM | Mitchell, Andrew | TREX-001776.1.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 4:21 PM | Mitchell, Andrew | TREX-001776.1.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:24 PM | Mitchell, Andrew | TREX-005571.4.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 4:26 PM | Mitchell, Andrew | TREX-044046.1.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:26 PM | Mitchell, Andrew | TREX-044046.3.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 4:26 PM | Mitchell, Andrew | TREX-044046.4.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 4:44 PM | Mitchell, Andrew | TREX-001376.21.1.TO (Mitchell) | | Callout | Transocean | Admitted | | |
| 4/17/13 4:46 PM | Mitchell, Andrew | TREX-040011.114.1.TO | | Callout | Transocean | Admitted | 7594.114.1.TO spoken in Court; callout exhibit substituted with callout referenced to source exhibit 40011, the admitted exhibit number for this expert report | |
| 4/17/13 4:46 PM | Mitchell, Andrew | TREX-052658.1.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:46 PM | Mitchell, Andrew | TREX-052658.20.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 4:46 PM | Mitchell, Andrew | TREX-052658.21.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 4:54 PM | Mitchell, Andrew | TREX-051219.2.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 4:57 PM | Mitchell, Andrew | TREX-003750.11.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:57 PM | Mitchell, Andrew | TREX-003750.48.TO | | Page | Transocean | Admitted | | |
| 4/17/13 4:57 PM | Mitchell, Andrew | TREX-003750 | | Exhibit | Transocean | Admitted | | |
| 4/17/13 5:00 PM | Mitchell, Andrew | TREX-022306.357.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 5:00 PM | Mitchell, Andrew | TREX-022306.357.TO | | Page | Transocean | Admitted | | |
| 4/17/13 5:08 PM | Mitchell, Andrew | TREX-004248.21.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 5:19 PM | Mitchell, Andrew | TREX-037031.7.1.TO | | Callout | Transocean | Admitted | | |
| 4/17/13 5:37 PM | Mitchell, Andrew | TREX-003163.3.1.BP | | Callout | BP | Admitted | | |
| 4/17/13 5:37 PM | Mitchell, Andrew | TREX-003802 | | Exhibit | BP | Admitted | | |
| 4/17/13 5:37 PM | Mitchell, Andrew | TREX-007563 | | Exhibit | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.1.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.1.BP | | Page | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.10.7.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.2.4.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.9.5.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Gardner, Craig | TREX-002702.9.6.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.1.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.34.2.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.35.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.36.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.38.4.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.38.BP | | Page | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.39.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.39.4.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.39.BP | | Page | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.42.3.BP | | Callout | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.42.BP | | Page | BP | Admitted | | |
| 4/17/13 6:00 PM | Garrison, Greg | TREX-005937.43.2.BP | | Callout | BP | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-026042 | | Exhibit | PSC | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-003037 | | Exhibit | BP | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037000 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037001 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037005 | | Exhibit | U.S. | Admitted | | |

2013.05.16

**Phase One Trial Master Marshalling List**

| Date | Witness | Exhibit | Pages | Type | Party | Ruling | Notes | Duplicates |
|------|---------|---------|-------|------|-------|--------|-------|------------|
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037010 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037023 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037027 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-037034 | | Exhibit | U.S. | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-045482.00004 | | Exhibit | BP | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-063204 | | Exhibit | Halliburton | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-007749 | | Exhibit | Halliburton | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-036071 | | Exhibit | PSC | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | TREX-060520 | | Exhibit | Halliburton | Admitted | | |
| 5/2/13 5:00 PM | Post-Trial Admission (per RecDoc 09653) | RECDOC 05927 | | Exhibit | BP | Admitted | | |
| 5/15/13 8:53 PM | Stevick, Glen | D-6702 | | Demonstrative | Transocean | Admitted | | |
| 5/15/13 8:53 PM | Stevick, Glen | D-6737 | | Demonstrative | Transocean | Admitted | | |