# Deposition Bundles List:

## Deepwater Horizon MDL 2179

| Deponent | Exh# | Password Protected |
|---|---|---|
| Abbassian, Fereidoun | 0001-CUR | |
| Abbassian, Fereidoun | 0215 | |
| Abbassian, Fereidoun | 0275 | |
| Abbassian, Fereidoun | 1168 | |
| Abbassian, Fereidoun | 1169 | |
| Abbassian, Fereidoun | 1188 | |
| Abbassian, Fereidoun | 1263 | |
| Abbassian, Fereidoun | 1865 | |
| Abbassian, Fereidoun | 1867 | |
| Abbassian, Fereidoun | 1868 | |
| Abbassian, Fereidoun | 1869 | |
| Abbassian, Fereidoun | 1870 | |
| Abbassian, Fereidoun | 1874 | |
| Abbassian, Fereidoun | 1875 | |
| Abbassian, Fereidoun | 1876 | |
| Abbassian, Fereidoun | 1877 | |
| Abbassian, Fereidoun | 1878 | |
| Abbassian, Fereidoun | 1880 | |
| Abbassian, Fereidoun | 1883 | |
| Abbassian, Fereidoun | 1886-CUR | |
| Abbassian, Fereidoun | 1888 | |
| Abbassian, Fereidoun | 1890 | |
| Abbassian, Fereidoun | 1893 | |
| Abbassian, Fereidoun | 1894 | |
| Abbassian, Fereidoun | 1895 | |
| Abbassian, Fereidoun | 1896 | |
| Albers, Shane | 0822 | |
| Albers, Shane | 0823 | |
| Albers, Shane | 0825 | |
| Albers, Shane | 0826 | |
| Albers, Shane | 0827 | |
| Albers, Shane | 0828 | |
| Albers, Shane | 0829 | |
| Albers, Shane | 0830 | |
| Albers, Shane | 0831 | |
| Albers, Shane | 0832 | |
| Albers, Shane | 0833 | |
| Albers, Shane | 0834 | |
| Albers, Shane | 0835 | |
| Albers, Shane | 0836 | |
| Albers, Shane | 0837 | |
| Albers, Shane | 0838 | |
| Albers, Shane | 0839 | |
| Albers, Shane | 0840 | |
| Albers, Shane | 0841 | |
| Albers, Shane | 0842 | |

| | | |
|---|---|---|
| Albers, Shane | 0846 | |
| Albers, Shane | 0847 | |
| Albers, Shane | 0848 | |
| Albers, Shane | 0850 | |
| Albers, Shane | 0852 | |
| Albers, Shane | 0854 | |
| Albers, Shane | 0855 | |
| Albers, Shane | 0856 | |
| Albers, Shane | 0857 | |
| Albers, Shane | 0858 | |
| Albers, Shane | 0859 | |
| Albertin, Martin | 0018 | |
| Albertin, Martin | 0022 | |
| Albertin, Martin | 0032 | |
| Albertin, Martin | 0126-CUR | |
| Albertin, Martin | 0762 | |
| Albertin, Martin | 1072 | |
| Albertin, Martin | 1215 | |
| Albertin, Martin | 1220 | |
| Albertin, Martin | 1241 | |
| Albertin, Martin | 1310 | |
| Albertin, Martin | 1312 | |
| Albertin, Martin | 1315 | |
| Albertin, Martin | 1319 | |
| Albertin, Martin | 1320 | |
| Albertin, Martin | 1321 | |
| Albertin, Martin | 1323 | |
| Albertin, Martin | 1326 | |
| Albertin, Martin | 1330 | |
| Albertin, Martin | 1331 | |
| Albertin, Martin | 1332 | |
| Albertin, Martin | 1334 | |
| Albertin, Martin | 1335 | |
| Albertin, Martin | 1336 | |
| Albertin, Martin | 1337 | |
| Albertin, Martin | 1339 | |
| Albertin, Martin | 1340 | |
| Albertin, Martin | 1343 | |
| Albertin, Martin | 1344 | |
| Albertin, Martin | 1532 | |
| Albertin, Martin | 1533 | |
| Albertin, Martin | 1552 | |
| Albertin, Martin | 1558 | |
| Albertin, Martin | 1561 | |
| Albertin, Martin | 1571 | |
| Albertin, Martin | 1967 | |
| Albertin, Martin | 2654 | |
| Albertin, Martin | 3067 | |
| Albertin, Martin | 3072 | |
| Albertin, Martin | 3532-CUR | |
| Albertin, Martin | 3533 | |
| Albertin, Martin | 3551 | |

| | | |
|---|---|---|
| Albertin, Martin | 3552 | |
| Albertin, Martin | 3700 | |
| Albertin, Martin | 3701 | |
| Albertin, Martin | 3702 | |
| Albertin, Martin | 3704 | |
| Albertin, Martin | 3705 | |
| Albertin, Martin | 3706 | |
| Albertin, Martin | 3707 | |
| Albertin, Martin | 3708 | |
| Albertin, Martin | 3709 | |
| Albertin, Martin | 3710 | |
| Albertin, Martin | 3711 | |
| Albertin, Martin | 3712 | |
| Albertin, Martin | 3713 | |
| Albertin, Martin | 3714 | |
| Albertin, Martin | 3715 | |
| Albertin, Martin | 3717 | |
| Albertin, Martin | 3718 | |
| Albertin, Martin | 3719 | |
| Albertin, Martin | 3720 | |
| Albertin, Martin | 3721 | |
| Albertin, Martin | 3722 | |
| Albertin, Martin | 3723 | |
| Albertin, Martin | 3726 | |
| Albertin, Martin | 3727 | |
| Albertin, Martin | 3728 | |
| Albertin, Martin | 3729 | |
| Albertin, Martin | 3730 | |
| Albertin, Martin | 3731 | |
| Albertin, Martin | 3732 | |
| Albertin, Martin | 3733 | |
| Albertin, Martin | 3734 | |
| Albertin, Martin | 3735 | |
| Albertin, Martin | 3737 | |
| Albertin, Martin | 3739 | |
| Albertin, Martin | 3740 | |
| Albertin, Martin | 3741 | |
| Albertin, Martin | 3742 | |
| Albertin, Martin | 3743 | |
| Albertin, Martin | 3749 | |
| Albertin, Martin | 4411 | |
| Albertin, Martin | 4751 | |
| Albertin, Martin | 4754 | |
| Alberty, Mark | 0336 | |
| Alberty, Mark | 1319 | |
| Alberty, Mark | 1343 | |
| Alberty, Mark | 1532 | |
| Alberty, Mark | 1533 | |
| Alberty, Mark | 1552 | |
| Alberty, Mark | 1569 | |
| Alberty, Mark | 1967 | |
| Alberty, Mark | 3336 | |

| | | |
|---|---|---|
| Alberty, Mark | 3731 | |
| Alberty, Mark | 3737 | |
| Alberty, Mark | 3741 | |
| Alberty, Mark | 4519 | |
| Alberty, Mark | 4520 | |
| Alberty, Mark | 4521 | |
| Alberty, Mark | 4522 | |
| Alberty, Mark | 4524 | |
| Alberty, Mark | 4525 | |
| Alberty, Mark | 4526 | |
| Alberty, Mark | 4527 | |
| Alberty, Mark | 4528 | |
| Alberty, Mark | 4529 | |
| Alberty, Mark | 4530 | |
| Alberty, Mark | 4532 | |
| Alberty, Mark | 4533 | |
| Alberty, Mark | 4536 | |
| Alberty, Mark | 4538 | |
| Alberty, Mark | 4539 | |
| Alberty, Mark | 4540 | |
| Alberty, Mark | 4542 | |
| Alberty, Mark | 4543 | |
| Alberty, Mark | 4544 | |
| Alberty, Mark | 4545 | |
| Alberty, Mark | 4550 | |
| Ambrose, Billy | 0595 | |
| Ambrose, Billy | 0596 | |
| Ambrose, Billy | 0680 | |
| Ambrose, Billy | 1198 | |
| Ambrose, Billy | 1488-CUR | |
| Ambrose, Billy | 1869 | |
| Ambrose, Billy | 2197 | X |
| Ambrose, Billy | 4112 | |
| Ambrose, Billy | 4120 | |
| Ambrose, Billy | 4246 | |
| Ambrose, Billy | 4247 | |
| Ambrose, Billy | 4248 | |
| Ambrose, Billy | 4249 | |
| Ambrose, Billy | 4264 | |
| Ambrose, Billy | 4271 | |
| Ambrose, Billy | 4272 | |
| Ambrose, Billy | 4273 | |
| Ambrose, Billy | 4274 | |
| Ambrose, Billy | 4275 | |
| Ambrose, Billy | 4276 | |
| Ambrose, Billy | 4277 | X |
| Anderson, Paul | 0709 | |
| Anderson, Paul | 0719 | |
| Anderson, Paul | 0987-CUR | |
| Anderson, Paul | 1489 | |
| Anderson, Paul | 1490 | |
| Anderson, Paul | 1491 | |

| | | |
|---|---|---|
| Anderson, Paul | 1492 | |
| Anderson, Paul | 1493 | |
| Anderson, Paul | 1494 | |
| Anderson, Paul | 1495 | |
| Anderson, Paul | 1496 | |
| Anderson, Paul | 1497 | |
| Anderson, Paul | 1498 | |
| Anderson, Paul | 1499 | |
| Anderson, Paul | 1700 | |
| Anderson, Paul | 1701 | |
| Anderson, Paul | 1702 | |
| Anderson, Paul | 1703 | X |
| Anderson, Paul | 1704 | |
| Anderson, Paul | 1705 | |
| Anderson, Paul | 1706 | |
| Anderson, Paul | 1707 | |
| Anderson, Paul | 1708 | X |
| Anderson, Paul | 1709 | |
| Anderson, Paul | 1710 | |
| Anderson, Paul | 1711 | |
| Anderson, Paul | 1713 | |
| Anderson, Paul | 1714 | |
| Anderson, Paul | 1715 | |
| Anderson, Paul | 1716 | |
| Anderson, Paul | 1718 | |
| Anderson, Paul | 1719 | |
| Anderson, Rex | 0001-CUR | |
| Anderson, Rex | 0002-CUR | |
| Anderson, Rex | 0003A | |
| Anderson, Rex | 0003-CUR | |
| Anderson, Rex | 0004-CUR | |
| Anderson, Rex | 0005 | |
| Anderson, Rex | 0006 | |
| Anderson, Rex | 0007 | |
| Anderson, Rex | 1966A-B-CUR | |
| Armstrong, Ellis | 0098 | |
| Armstrong, Ellis | 0277 | |
| Armstrong, Ellis | 0866 | |
| Armstrong, Ellis | 2265 | |
| Armstrong, Ellis | 2429 | |
| Armstrong, Ellis | 2430 | |
| Armstrong, Ellis | 2924 | |
| Armstrong, Ellis | 3814 | |
| Armstrong, Ellis | 3815 | |
| Armstrong, Ellis | 3816 | |
| Armstrong, Ellis | 3817 | |
| Armstrong, Ellis | 3818 | |
| Armstrong, Ellis | 3819 | |
| Armstrong, Ellis | 3820 | |
| Armstrong, Ellis | 3821 | |
| Armstrong, Ellis | 3822 | |
| Armstrong, Ellis | 3823 | |

| | | |
|---|---|---|
| Armstrong, Ellis | 3824 | |
| Armstrong, Ellis | 3825 | |
| Armstrong, Ellis | 3826 | |
| Armstrong, Ellis | 3827 | |
| Armstrong, Ellis | 3828 | |
| Armstrong, Ellis | 3829 | |
| Armstrong, Ellis | 3830 | |
| Armstrong, Ellis | 3831 | |
| Armstrong, Ellis | 3832 | |
| Armstrong, Ellis | 3833 | |
| Armstrong, Ellis | 3836 | |
| Armstrong, Ellis | 3838 | |
| Armstrong, Ellis | 3839 | |
| Armstrong, Ellis | 3840 | |
| Armstrong, Ellis | 3841 | |
| Armstrong, Ellis | 3842 | |
| Armstrong, Ellis | 3843 | |
| Armstrong, Ellis | 3844 | |
| Armstrong, Ellis | 3846 | |
| Armstrong, Ellis | 3847 | |
| Armstrong, Ellis | 3849 | |
| Armstrong, Ellis | 3850 | |
| Armstrong, Ellis | 3851 | |
| Armstrong, Ellis | 3852 | |
| Armstrong, Ellis | 3853 | |
| Armstrong, Ellis | 3854 | |
| Armstrong, Ellis | 3855 | |
| Armstrong, Ellis | 3856 | |
| Armstrong, Ellis | 3857 | |
| Armstrong, Ellis | 3858 | |
| Armstrong, Ellis | 3859 | |
| Armstrong, Ellis | 3860 | |
| Armstrong, Ellis | 3862 | |
| Armstrong, Ellis | 3864 | |
| Armstrong, Ellis | 3865 | |
| Armstrong, Ellis | 3866 | |
| Armstrong, Ellis | 3867 | |
| Armstrong, Ellis | 3868-CUR | |
| Armstrong, Ellis | 3869 | |
| Armstrong, Ellis | 3870 | |
| Armstrong, Ellis | 3871 | |
| Armstrong, Ellis | 3872 | |
| Armstrong, Ellis | 3874 | |
| Armstrong, Ellis | 3875 | |
| Armstrong, Ellis | 3876 | |
| Armstrong, Ellis | 3877 | |
| Armstrong, Ellis | 3878 | |
| Armstrong, Ellis | 3879 | |
| Armstrong, Ellis | 3880 | |
| Armstrong, Ellis | 3881 | |
| Armstrong, Ellis | 3882 | |
| Armstrong, Ellis | 3883 | |

| | | |
|---|---|---|
| Armstrong, Ellis | 3884 | |
| Armstrong, Ellis | 3885 | |
| Armstrong, Ellis | 3886 | |
| Armstrong, Ellis | 3887 | |
| Armstrong, Ellis | 3888 | |
| Armstrong, Ellis | 3889 | |
| Armstrong, Ellis | 3890 | |
| Armstrong, Ellis | 3891 | |
| Armstrong, Ellis | 3892 | |
| Armstrong, Ellis | 3893 | |
| Armstrong, Ellis | 3894 | |
| Armstrong, Ellis | 3895 | |
| Armstrong, Ellis | 3896 | |
| Armstrong, Ellis | 3897 | |
| Barron, Daniel | 4261 | |
| Barron, Daniel | 7619 | |
| Baxter, John | 0001-CUR | |
| Baxter, John | 0002-CUR | |
| Baxter, John | 0093 | |
| Baxter, John | 0785 | |
| Baxter, John | 1734 | |
| Baxter, John | 1742 | |
| Baxter, John | 7002 | |
| Baxter, John | 7135 | |
| Baxter, John | 7138 | |
| Baxter, John | 7142 | |
| Baxter, John | 7152 | |
| Baxter, John | 7153 | |
| Baxter, John | 7157 | |
| Baxter, John | 7158 | |
| Baxter, John | 7159 | |
| Baxter, John | 7163 | |
| Baxter, John | 7164-CUR | |
| Baxter, John | 7165 | |
| Baxter, John | 7170 | |
| Baxter, John | 7171 | |
| Baxter, John | 7172 | |
| Baxter, John | 7175 | |
| Baxter, John | 7176 | |
| Baxter, John | 7177 | |
| Baxter, John | 7178 | |
| Baxter, John | 7179 | |
| Baxter, John | 7180 | |
| Baxter, John | 7181 | |
| Baxter, John | 7182 | |
| Baxter, John | 7183-CUR | |
| Baxter, John | 7184 | |
| Baxter, John | 7186 | |
| Baxter, John | 7189 | |
| Baxter, John | 7191 | |
| Baxter, John | 7192 | |
| Baxter, John | 7196 | |

| | | |
|---|---|---|
| Baxter, John | 7197 | |
| Baxter, John | 7200 | |
| Baxter, John | 7202 | |
| Baxter, John | 7203 | |
| Baxter, John | 7204 | |
| Baxter, John | 7205 | |
| Baxter, John | 7206 | |
| Baxter, John | 7207 | |
| Baxter, John | 7208 | |
| Baxter, John | 7212 | |
| Beirne, Michael | 1146 | |
| Beirne, Michael | 1243A | |
| Beirne, Michael | 1243-CUR | |
| Beirne, Michael | 1244 | |
| Beirne, Michael | 1245 | |
| Beirne, Michael | 1250 | |
| Beirne, Michael | 1255 | |
| Beirne, Michael | 1256 | |
| Beirne, Michael | 1259 | |
| Beirne, Michael | 1261 | |
| Beirne, Michael | 1919 | |
| Beirne, Michael | 1921 | |
| Beirne, Michael | 1922 | |
| Beirne, Michael | 1931 | |
| Beirne, Michael | 1943 | |
| Beirne, Michael | 2379 | |
| Beirne, Michael | 2822 | |
| Beirne, Michael | 2823 | |
| Beirne, Michael | 2824 | |
| Beirne, Michael | 2825 | |
| Beirne, Michael | 2828 | |
| Beirne, Michael | 2830 | |
| Beirne, Michael | 2831 | |
| Beirne, Michael | 2832 | |
| Beirne, Michael | 2836 | |
| Beirne, Michael | 2840 | |
| Beirne, Michael | 2846 | |
| Beirne, Michael | 2847 | |
| Beirne, Michael | 2848 | |
| Beirne, Michael | 2850 | |
| Beirne, Michael | 2851 | |
| Beirne, Michael | 2853 | |
| Beirne, Michael | 2855 | |
| Beirne, Michael | 2856 | |
| Beirne, Michael | 2857 | |
| Beirne, Michael | 2858 | |
| Beirne, Michael | 2859 | |
| Beirne, Michael | 2860 | |
| Beirne, Michael | 2861 | |
| Beirne, Michael | 2862-CUR | |
| Beirne, Michael | 2863 | |
| Beirne, Michael | 2865 | |

| | | |
|---|---|---|
| Beirne, Michael | 2866 | |
| Beirute, Robert | 0001-CUR | |
| Beirute, Robert | 0380 | |
| Beirute, Robert | 0790-CUR | |
| Beirute, Robert | 2040 | |
| Beirute, Robert | 2045 | |
| Beirute, Robert | 2047 | |
| Beirute, Robert | 2100 | |
| Beirute, Robert | 2101 | |
| Beirute, Robert | 2479 | |
| Beirute, Robert | 2724 | |
| Beirute, Robert | 4837 | |
| Beirute, Robert | 4838-CUR | |
| Beirute, Robert | 4839 | |
| Beirute, Robert | 4840 | |
| Beirute, Robert | 4841 | |
| Beirute, Robert | 4842 | |
| Beirute, Robert | 4848 | |
| Beirute, Robert | 4850 | |
| Beirute, Robert | 4851 | |
| Beirute, Robert | 4852 | |
| Beirute, Robert | 4853 | |
| Beirute, Robert | 4854 | |
| Beirute, Robert | 4855 | |
| Beirute, Robert | 4856-CUR | |
| Beirute, Robert | 4860 | |
| Beirute, Robert | 4861-CUR | |
| Beirute, Robert | 4863 | |
| Beirute, Robert | 4864 | |
| Beirute, Robert | 4865 | |
| Beirute, Robert | 4866 | |
| Beirute, Robert | 4867-CUR | |
| Beirute, Robert | 4868 | |
| Beirute, Robert | 4870 | |
| Beirute, Robert | 4871 | |
| Beirute, Robert | 4878 | |
| Beirute, Robert | 4885 | |
| Beirute, Robert | 4889-CUR | |
| Beirute, Robert | 4890 | |
| Beirute, Robert | 4892 | |
| Beirute, Robert | 4893 | |
| Beirute, Robert | 4894 | |
| Beirute, Robert | 4895 | |
| Beirute, Robert | 4899 | |
| Beirute, Robert | 4984 | |
| Beirute, Robert | 4985 | |
| Bellow, Jonathan | 0001-CUR | |
| Bellow, Jonathan | 0214 | |
| Bellow, Jonathan | 0508 | |
| Bellow, Jonathan | 0640 | |
| Bellow, Jonathan | 1079 | |
| Bellow, Jonathan | 1337 | |

| | | |
|---|---|---|
| Bellow, Jonathan | 1343 | |
| Bellow, Jonathan | 1532 | |
| Bellow, Jonathan | 1533 | |
| Bellow, Jonathan | 1534 | |
| Bellow, Jonathan | 1536 | |
| Bellow, Jonathan | 1537 | |
| Bellow, Jonathan | 1542 | |
| Bellow, Jonathan | 1543 | |
| Bellow, Jonathan | 1544 | |
| Bellow, Jonathan | 1545 | |
| Bellow, Jonathan | 1547 | |
| Bellow, Jonathan | 1548 | |
| Bellow, Jonathan | 1549 | |
| Bellow, Jonathan | 1550 | |
| Bellow, Jonathan | 1551 | |
| Bellow, Jonathan | 1552 | |
| Bellow, Jonathan | 1554 | |
| Bellow, Jonathan | 1555 | |
| Bellow, Jonathan | 1556 | |
| Bellow, Jonathan | 1557 | |
| Bellow, Jonathan | 1559 | |
| Bellow, Jonathan | 1560 | |
| Bellow, Jonathan | 1562 | |
| Bellow, Jonathan | 1567 | |
| Bellow, Jonathan | 1568 | |
| Bellow, Jonathan | 1569 | |
| Bellow, Jonathan | 1570 | |
| Bellow, Jonathan | 1571 | |
| Bellow, Jonathan | 1572 | |
| Bellow, Jonathan | 1577 | |
| Bellow, Jonathan | 1578 | |
| Bellow, Jonathan | 1608 | |
| Bement, James | 0609 | |
| Bement, James | 0614 | |
| Bement, James | 0640 | |
| Bement, James | 1269 | |
| Bement, James | 1501 | |
| Bement, James | 2002 | |
| Bement, James | 3116 | |
| Bement, James | 4331 | |
| Bement, James | 4477 | |
| Bement, James | 4479 | |
| Bement, James | 5158 | |
| Bement, James | 5180 | |
| Bement, James | 5181 | |
| Bement, James | 5182 | |
| Bement, James | 5183 | |
| Bement, James | 5184 | |
| Bement, James | 5185 | |
| Bement, James | 5186 | |
| Bement, James | 5187 | |
| Bement, James | 5188 | |

| | | |
|---|---|---|
| Bement, James | 5189 | |
| Bement, James | 5190 | |
| Bertone, Stephen | 0929 | |
| Bertone, Stephen | 1887 | |
| Bertone, Stephen | 3339 | |
| Bertone, Stephen | 3342 | X |
| Bertone, Stephen | 3405 | |
| Bertone, Stephen | 3417 | |
| Bertone, Stephen | 4361 | |
| Bertone, Stephen | 4362 | |
| Bertone, Stephen | 4363 | |
| Bertone, Stephen | 4364 | |
| Billon, Brad | 0691 | |
| Billon, Brad | 0967 | |
| Billon, Brad | 1015 | |
| Billon, Brad | 1026 | X |
| Billon, Brad | 1030 | |
| Billon, Brad | 1039 | |
| Billon, Brad | 2801 | |
| Billon, Brad | 2802 | |
| Billon, Brad | 2804-CUR | X |
| Billon, Brad | 2805-CUR | |
| Billon, Brad | 2806 | |
| Billon, Brad | 2807 | |
| Billon, Brad | 2808 | |
| Billon, Brad | 2809-CUR | X |
| Billon, Brad | 2810-CUR | |
| Billon, Brad | 2811 | |
| Billon, Brad | 2813-CUR | X |
| Billon, Brad | 2814 | |
| Billon, Brad | 2815-CUR | |
| Billon, Brad | 2816 | |
| Billon, Brad | 2817-CUR | |
| Billon, Brad | 2819 | |
| Billon, Brad | 2820 | |
| Billon, Brad | 2821 | |
| Bjerager, Peter | 3149 | |
| Bjerager, Peter | 3151 | |
| Bjerager, Peter | 3152 | |
| Bjerager, Peter | 3154 | |
| Bjerager, Peter | 3155 | |
| Bjerager, Peter | 3156 | |
| Bjerager, Peter | 3157 | |
| Bjerager, Peter | 3158 | |
| Bjerager, Peter | 3159 | |
| Bjerager, Peter | 3160 | |
| Bjerager, Peter | 3161 | |
| Bjerager, Peter | 3162 | |
| Bjerager, Peter | 3163 | |
| Bjerager, Peter | 3164 | |
| Bjerager, Peter | 3165 | |
| Bodek, Robert | 0001-CUR | |

| | | |
|---|---|---|
| Bodek, Robert | 0184 | |
| Bodek, Robert | 0214 | |
| Bodek, Robert | 0549 | |
| Bodek, Robert | 0739 | |
| Bodek, Robert | 1045 | |
| Bodek, Robert | 1046-CUR | |
| Bodek, Robert | 1047 | |
| Bodek, Robert | 1048 | |
| Bodek, Robert | 1049 | |
| Bodek, Robert | 1050 | |
| Bodek, Robert | 1051 | |
| Bodek, Robert | 1052 | |
| Bodek, Robert | 1053 | |
| Bodek, Robert | 1054 | |
| Bodek, Robert | 1055 | |
| Bodek, Robert | 1056 | |
| Bodek, Robert | 1057 | |
| Bodek, Robert | 1058 | |
| Bodek, Robert | 1059 | |
| Bodek, Robert | 1060 | |
| Bodek, Robert | 1061 | |
| Bodek, Robert | 1062 | |
| Bodek, Robert | 1063 | |
| Bodek, Robert | 1064 | |
| Bodek, Robert | 1065 | |
| Bodek, Robert | 1066 | |
| Bodek, Robert | 1067 | |
| Bodek, Robert | 1068 | |
| Bodek, Robert | 1069 | |
| Bodek, Robert | 1070 | |
| Bodek, Robert | 1071 | |
| Bodek, Robert | 1072 | |
| Bodek, Robert | 1073 | |
| Bodek, Robert | 1074 | |
| Bodek, Robert | 1075 | |
| Bodek, Robert | 1076 | |
| Bodek, Robert | 1078 | |
| Bodek, Robert | 1079 | |
| Bodek, Robert | 1080 | |
| Bodek, Robert | 1081 | |
| Bodek, Robert | 1082 | |
| Bodek, Robert | 1083 | |
| Bodek, Robert | 1084 | |
| Bodek, Robert | 1085 | |
| Bodek, Robert | 1086 | |
| Bodek, Robert | 1087 | |
| Bodek, Robert | 1088 | |
| Bodek, Robert | 1089 | |
| Bodek, Robert | 1090 | |
| Bodek, Robert | 1091 | |
| Bodek, Robert | 1092 | |
| Bodek, Robert | 1093 | |

| | | |
|---|---|---|
| Bodek, Robert | 1094 | |
| Bodek, Robert | 1095 | |
| Bodek, Robert | 1096 | |
| Bodek, Robert | 1097 | |
| Bodek, Robert | 1098 | |
| Bodek, Robert | 1099 | |
| Bodek, Robert | 1200 | |
| Bodek, Robert | 1201 | |
| Bodek, Robert | 1202 | |
| Bodek, Robert | 1203 | |
| Bodek, Robert | 1204 | |
| Bodek, Robert | 1205 | |
| Bodek, Robert | 1206 | |
| Bodek, Robert | 1207 | |
| Bodek, Robert | 1208 | |
| Bodek, Robert | 1209 | |
| Bodek, Robert | 1210 | |
| Bodek, Robert | 1211 | |
| Bodek, Robert | 1212 | |
| Bodek, Robert | 1213 | |
| Bodek, Robert | 1214 | |
| Bodek, Robert | 1215 | |
| Bodek, Robert | 1216 | |
| Bodek, Robert | 1217 | |
| Bodek, Robert | 1218 | |
| Bodek, Robert | 1219-CUR | |
| Bodek, Robert | 1220 | |
| Bodek, Robert | 1221 | |
| Bodek, Robert | 1225 | |
| Bodek, Robert | 1227 | |
| Bodek, Robert | 1228 | |
| Bodek, Robert | 1229 | |
| Bodek, Robert | 1235 | |
| Bodek, Robert | 1236 | |
| Bodek, Robert | 1237 | |
| Bodek, Robert | 1238 | |
| Bodek, Robert | 1239 | |
| Bodek, Robert | 1240 | |
| Bodek, Robert | 1241 | |
| Bodek, Robert | 1242 | |
| Bodek, Robert | 1243-CUR | |
| Bodek, Robert | 1244 | |
| Bodek, Robert | 1252 | |
| Bodek, Robert | 1253 | |
| Bodek, Robert | 1254 | |
| Bodek, Robert | 1255 | |
| Bodek, Robert | 1257 | |
| Bodek, Robert | 1259 | |
| Bodek, Robert | 1260 | |
| Bodek, Robert | 1330 | |
| Boughton, Geoff | 0002-CUR | |
| Boughton, Geoff | 0596 | |

| | | |
|---|---|---|
| Boughton, Geoff | 1356A-CUR | |
| Boughton, Geoff | 1454 | |
| Boughton, Geoff | 3185 | |
| Boughton, Geoff | 3299 | |
| Boughton, Geoff | 3318 | |
| Boughton, Geoff | 3435 | |
| Boughton, Geoff | 4248 | |
| Boughton, Geoff | 4270 | |
| Boughton, Geoff | 4277 | X |
| Boughton, Geoff | 4300 | |
| Boughton, Geoff | 4304 | |
| Boughton, Geoff | 4306 | |
| Boughton, Geoff | 4307 | |
| Boughton, Geoff | 4308 | |
| Boughton, Geoff | 4309-CUR | |
| Boughton, Geoff | 4310 | |
| Boughton, Geoff | 4311 | |
| Boughton, Geoff | 4312 | |
| Boughton, Geoff | 4313 | |
| Boughton, Geoff | 4315 | |
| Boughton, Geoff | 4316 | |
| Boughton, Geoff | 4317 | |
| Boughton, Geoff | 4323 | |
| Braniff, Barry | 0595 | |
| Braniff, Barry | 0596 | |
| Braniff, Barry | 1474 | X |
| Braniff, Barry | 4254 | |
| Braniff, Barry | 4255 | |
| Braniff, Barry | 4257 | |
| Braniff, Barry | 4278 | |
| Braniff, Barry | 4906-CUR | |
| Braniff, Barry | 5696 | |
| Braniff, Barry | 5697 | |
| Braniff, Barry | 5698 | |
| Braniff, Barry | 5699 | |
| Braniff, Barry | 5772 | |
| Braniff, Barry | 5773 | |
| Braniff, Barry | 5774 | |
| Braniff, Barry | 5775 | |
| Braniff, Barry | 5776 | X |
| Braniff, Barry | 5778 | |
| Braniff, Barry | 5779 | |
| Braniff, Barry | 5780 | |
| Braniff, Barry | 5781 | |
| Braniff, Barry | 5782 | |
| Braniff, Barry | 7114 | |
| Braniff, Barry | 7115 | |
| Breazeale, Martin | 0050 | |
| Breazeale, Martin | 0096 | |
| Breazeale, Martin | 0192 | |
| Breazeale, Martin | 0214 | |
| Breazeale, Martin | 0215 | |

| | | |
|---|---|---|
| Breazeale, Martin | 0320 | |
| Breazeale, Martin | 0827 | |
| Breazeale, Martin | 0854 | |
| Breazeale, Martin | 0922 | |
| Breazeale, Martin | 0948 | |
| Breazeale, Martin | 1376 | |
| Breazeale, Martin | 1386 | |
| Breazeale, Martin | 1454 | |
| Breazeale, Martin | 2096 | |
| Breazeale, Martin | 2097 | |
| Breazeale, Martin | 2098 | |
| Breazeale, Martin | 2099-CUR | |
| Breazeale, Martin | 2200 | |
| Breazeale, Martin | 2202 | |
| Breazeale, Martin | 2203 | |
| Breazeale, Martin | 2204 | |
| Breazeale, Martin | 2205 | |
| Breazeale, Martin | 2206 | |
| Breazeale, Martin | 2208 | |
| Breazeale, Martin | 2210 | |
| Breazeale, Martin | 2211 | |
| Breazeale, Martin | 2213 | |
| Breazeale, Martin | 2214 | |
| Breazeale, Martin | 2216 | |
| Breazeale, Martin | 2217 | |
| Breazeale, Martin | 2220 | |
| Breazeale, Martin | 2221 | |
| Breazeale, Martin | 2222 | |
| Breazeale, Martin | 2223 | |
| Breazeale, Martin | 2224 | |
| Breazeale, Martin | 2226 | |
| Breazeale, Martin | 2314 | |
| Breland, Craig | 2332 | |
| Breland, Craig | 2336 | |
| Breland, Craig | 2338 | |
| Breland, Craig | 2342 | |
| Brock, Tony | 0001-CUR | |
| Brock, Tony | 5010 | |
| Brock, Tony | 5011 | |
| Brock, Tony | 5012 | |
| Brown, Douglas | 0591 | |
| Brown, Douglas | 1722 | |
| Brown, Douglas | 1723 | |
| Brown, Douglas | 1724 | |
| Brown, Douglas | 1725 | |
| Brown, Douglas | 1726 | |
| Brown, Douglas | 1727-CUR | |
| Burgess, Micah | 0571 | |
| Burgess, Micah | 0596 | |
| Burgess, Micah | 0885 | |
| Burgess, Micah | 0886 | |
| Burgess, Micah | 0889 | |

| | | |
|---|---|---|
| Burgess, Micah | 0893 | |
| Burgess, Micah | 0894 | |
| Burgess, Micah | 0895 | |
| Burgess, Micah | 0896 | |
| Burgess, Micah | 0897 | |
| Burgess, Micah | 0898 | |
| Burgess, Micah | 0899 | |
| Burgess, Micah | 0926 | |
| Burgess, Micah | 1400 | |
| Burgess, Micah | 1401 | |
| Burgess, Micah | 1402 | |
| Burgess, Micah | 1403 | |
| Burgess, Micah | 1404 | |
| Burgess, Micah | 1405 | |
| Burgess, Micah | 1406 | |
| Burgess, Micah | 1407 | |
| Burgess, Micah | 1408 | |
| Burgess, Micah | 1409 | |
| Burgess, Micah | 1410 | |
| Burgess, Micah | 1411 | |
| Burgess, Micah | 1412 | |
| Burgess, Micah | 1413 | |
| Burgess, Micah | 1414 | |
| Burgess, Micah | 1420 | |
| Burgess, Micah | 1423 | |
| Burgess, Micah | 1424 | |
| Burgess, Micah | 1425 | |
| Burgess, Micah | 1426 | |
| Burgess, Micah | 1428 | |
| Burgess, Micah | 1429 | |
| Burgess, Micah | 1430 | |
| Burgess, Micah | 1431 | |
| Burgess, Micah | 1438 | |
| Burgess, Micah | 1439 | |
| Burgess, Micah | 1440 | |
| Burgess, Micah | 1441 | |
| Burgess, Micah | 1442 | |
| Burgess, Micah | 1448 | |
| Burgess, Micah | 1449 | X |
| Burgess, Micah | 1450 | |
| Burgess, Micah | 1451 | |
| Burgess, Micah | 1452 | X |
| Burgess, Micah | 1453 | |
| Burgess, Micah | 1454 | |
| Burgess, Micah | 1455 | |
| Burgess, Micah | 1456 | |
| Burns, Timothy | 1149 | |
| Burns, Timothy | 1558 | |
| Burns, Timothy | 3201 | |
| Burns, Timothy | 3226-CUR | |
| Burns, Timothy | 3552 | |
| Burns, Timothy | 3989 | |

| | | |
|---|---|---|
| Burns, Timothy | 3990 | |
| Burns, Timothy | 3992 | |
| Burns, Timothy | 3993 | |
| Burns, Timothy | 3995 | |
| Burns, Timothy | 3996 | |
| Burns, Timothy | 3997 | |
| Burns, Timothy | 3998 | |
| Burns, Timothy | 4087 | |
| Burns, Timothy | 4090 | |
| Burns, Timothy | 4093 | |
| Burns, Timothy | 4094 | |
| Burns, Timothy | 4095 | |
| Burns, Timothy | 4096 | |
| Burns, Timothy | 4097 | |
| Burns, Timothy | 4098 | |
| Burns, Timothy | 4099 | |
| Burns, Timothy | 4160 | |
| Burns, Timothy | 4194 | |
| Burns, Timothy | 6030 | |
| Byrd, Michael | 0093 | |
| Byrd, Michael | 0215 | |
| Byrd, Michael | 0757 | |
| Byrd, Michael | 3187 | |
| Byrd, Michael | 3338 | |
| Byrd, Michael | 4100 | |
| Byrd, Michael | 4108 | |
| Byrd, Michael | 4109 | |
| Byrd, Michael | 4111 | |
| Byrd, Michael | 4112 | |
| Byrd, Michael | 4113 | |
| Byrd, Michael | 4114 | |
| Byrd, Michael | 4115 | |
| Byrd, Michael | 4116 | |
| Byrd, Michael | 4119 | |
| Byrd, Michael | 4120 | |
| Byrd, Michael | 6145 | |
| Byrd, Michael | 7004 | |
| Cameron, David | 0596 | |
| Cameron, David | 0926 | |
| Cameron, David | 1452 | X |
| Cameron, David | 1454 | |
| Cameron, David | 1474 | X |
| Cameron, David | 2110 | |
| Cameron, David | 7102 | |
| Cameron, David | 7103 | |
| Cameron, David | 7104 | |
| Cameron, David | 7107 | |
| Cameron, David | 7108 | |
| Cameron, David | 7109 | |
| Cameron, David | 7113 | X |
| Cameron, David | 7114 | |
| Cameron, David | 7115 | |

| | | |
|---|---|---|
| Cameron, David | 7116 | |
| Cameron, David | 7117 | |
| Cameron, David | 7118 | |
| Cameron, David | 7119 | |
| Cameron, David | 7120 | |
| Cameron, David | 7121 | |
| Cameron, David | 7122 | |
| Cameron, David | 7123 | |
| Cameron, David | 7124 | |
| Cameron, David | 7125 | |
| Cameron, David | 7126 | |
| Cameron, David | 7127 | |
| Cameron, David | 7133 | |
| Cameron, David | 7134 | |
| Campbell, Patrick | 0100 | |
| Campbell, Patrick | 1166 | |
| Campbell, Patrick | 3321 | |
| Campbell, Patrick | 3900 | |
| Campbell, Patrick | 3901 | |
| Campbell, Patrick | 3904 | |
| Campbell, Patrick | 3905 | |
| Campbell, Patrick | 3906 | |
| Campbell, Patrick | 3907 | |
| Campbell, Patrick | 3908 | |
| Campbell, Patrick | 3909 | |
| Campbell, Patrick | 3911 | |
| Campbell, Patrick | 3912 | |
| Campbell, Patrick | 3913 | |
| Campbell, Patrick | 3914 | |
| Campbell, Patrick | 3915 | |
| Campbell, Patrick | 3916 | |
| Campbell, Patrick | 3917 | |
| Campbell, Patrick | 3920 | |
| Campbell, Patrick | 3921 | |
| Campbell, Patrick | 3922 | |
| Campbell, Patrick | 3923 | |
| Campbell, Patrick | 3925 | |
| Campbell, Patrick | 3926 | |
| Canducci, Gerald | 0002-CUR | |
| Canducci, Gerald | 0916 | |
| Canducci, Gerald | 0918 | |
| Canducci, Gerald | 0919 | |
| Canducci, Gerald | 0920 | |
| Canducci, Gerald | 0922 | |
| Canducci, Gerald | 0923 | |
| Canducci, Gerald | 0924 | |
| Canducci, Gerald | 0925 | X |
| Canducci, Gerald | 0926 | |
| Canducci, Gerald | 0927 | X |
| Canducci, Gerald | 0928 | |
| Canducci, Gerald | 0929 | |
| Canducci, Gerald | 0932 | |

| | | |
|---|---|---|
| Canducci, Gerald | 0935 | |
| Canducci, Gerald | 0936 | |
| Canducci, Gerald | 0937 | |
| Canducci, Gerald | 0938 | |
| Canducci, Gerald | 0939 | |
| Canducci, Gerald | 0943 | |
| Canducci, Gerald | 0945 | |
| Canducci, Gerald | 0948 | |
| Canducci, Gerald | 0949 | |
| Canducci, Gerald | 0950 | |
| Canducci, Gerald | 0951 | |
| Canducci, Gerald | 0952 | |
| Canducci, Gerald | 0953 | |
| Canducci, Gerald | 0954 | |
| Canducci, Gerald | 0955 | |
| Canducci, Gerald | 0956 | |
| Canducci, Gerald | 0957 | |
| Canducci, Gerald | 0959 | |
| Castell, William | 0001-CUR | |
| Castell, William | 0062 | |
| Castell, William | 0096 | |
| Castell, William | 0785 | |
| Castell, William | 0862 | |
| Castell, William | 1734 | |
| Castell, William | 1736 | |
| Castell, William | 2514 | |
| Castell, William | 2959 | |
| Castell, William | 6001 | |
| Castell, William | 6032 | |
| Castell, William | 6033 | |
| Castell, William | 6072 | |
| Castell, William | 6146 | |
| Castell, William | 6224-CUR | |
| Castell, William | 6242 | |
| Castell, William | 6243 | |
| Castell, William | 6244 | |
| Castell, William | 6245 | |
| Castell, William | 6246 | |
| Castell, William | 6247 | |
| Castell, William | 6248 | |
| Castell, William | 6249 | |
| Castell, William | 6250 | |
| Castell, William | 6252 | |
| Castell, William | 6253 | |
| Castell, William | 6254 | |
| Castell, William | 6256 | |
| Castell, William | 6257 | |
| Castell, William | 6258 | |
| Castell, William | 6259-CUR | |
| Castell, William | 6260-CUR | |
| Castell, William | 6261-CUR | |
| Castell, William | 7180 | |

| | | |
|---|---|---|
| Chemali, Ronald | 0021 | |
| Chemali, Ronald | 0022 | |
| Chemali, Ronald | 3116 | |
| Chemali, Ronald | 3540 | |
| Chemali, Ronald | 3541 | |
| Chemali, Ronald | 3741 | |
| Chemali, Ronald | 5224 | |
| Chemali, Ronald | 5785 | |
| Chemali, Ronald | 5786 | |
| Chemali, Ronald | 5787 | |
| Chemali, Ronald | 5788 | |
| Chemali, Ronald | 5790 | |
| Chemali, Ronald | 5793 | |
| Chemali, Ronald | 5794 | |
| Chemali, Ronald | 5796 | |
| Chemali, Ronald | 5797 | |
| Chemali, Ronald | 5798 | |
| Chemali, Ronald | 5930 | |
| Chemali, Ronald | 5933 | |
| Chemali, Ronald | 5934 | |
| Chemali, Ronald | 5935 | |
| Chemali, Ronald | 5936 | |
| Clark, Skip | 0609 | |
| Clark, Skip | 0640 | |
| Clark, Skip | 1269 | |
| Clark, Skip | 1608 | |
| Clark, Skip | 1609 | |
| Clark, Skip | 2007 | |
| Clark, Skip | 4477 | |
| Clark, Skip | 4479 | |
| Clark, Skip | 4480 | |
| Clark, Skip | 4481 | |
| Clark, Skip | 4482 | |
| Clark, Skip | 4493 | |
| Clawson, Bryan | 0841 | |
| Clawson, Bryan | 1154-CUR | |
| Clawson, Bryan | 1505 | |
| Clawson, Bryan | 2450 | |
| Clawson, Bryan | 2559 | |
| Clawson, Bryan | 2560 | |
| Clawson, Bryan | 2561 | |
| Clawson, Bryan | 2562 | |
| Clawson, Bryan | 2563 | |
| Clawson, Bryan | 2572 | |
| Clawson, Bryan | 2573 | |
| Clawson, Bryan | 2574 | |
| Clawson, Bryan | 2575 | |
| Clawson, Bryan | 2576 | |
| Clawson, Bryan | 2577 | |
| Clawson, Bryan | 2578 | |
| Clawson, Bryan | 2579 | |
| Clawson, Bryan | 2580 | |

| | | |
|---|---|---|
| Clawson, Bryan | 2581 | |
| Clawson, Bryan | 2582 | |
| Clawson, Bryan | 2583 | |
| Clawson, Bryan | 2584 | |
| Clawson, Bryan | 2585 | |
| Clawson, Bryan | 2586 | |
| Clawson, Bryan | 2587 | |
| Clawson, Bryan | 2588 | |
| Clawson, Bryan | 2591 | |
| Clawson, Bryan | 2592 | |
| Clawson, Bryan | 2593 | |
| Clawson, Bryan | 2594 | |
| Clawson, Bryan | 2595 | |
| Clawson, Bryan | 2596 | |
| Clawson, Bryan | 2597 | |
| Clawson, Bryan | 2598 | |
| Cocales, Brett | 0001-CUR | |
| Cocales, Brett | 0031 | |
| Cocales, Brett | 0058 | |
| Cocales, Brett | 0203 | |
| Cocales, Brett | 0268 | |
| Cocales, Brett | 0308 | |
| Cocales, Brett | 0549 | |
| Cocales, Brett | 0573 | |
| Cocales, Brett | 0693 | |
| Cocales, Brett | 0716 | |
| Cocales, Brett | 1132 | |
| Cocales, Brett | 1133 | |
| Cocales, Brett | 1140 | |
| Cocales, Brett | 1364 | |
| Cocales, Brett | 1365 | |
| Cocales, Brett | 1367 | |
| Cocales, Brett | 1369 | |
| Cocales, Brett | 1370 | |
| Cocales, Brett | 1371 | |
| Cocales, Brett | 1372 | |
| Cocales, Brett | 1373 | |
| Cocales, Brett | 1375 | |
| Cocales, Brett | 1376 | |
| Cocales, Brett | 1377 | |
| Cocales, Brett | 1378 | |
| Cocales, Brett | 1380 | |
| Cocales, Brett | 1381 | |
| Cocales, Brett | 1384 | |
| Cocales, Brett | 1385 | |
| Cocales, Brett | 1386 | |
| Cocales, Brett | 1387 | |
| Cocales, Brett | 1388 | |
| Cocales, Brett | 1389 | |
| Cocales, Brett | 1391 | |
| Cocales, Brett | 1393 | |
| Cocales, Brett | 1394 | |

| | | |
|---|---|---|
| Cocales, Brett | 1395 | |
| Cocales, Brett | 1396 | |
| Cocales, Brett | 1397 | |
| Cocales, Brett | 1398 | |
| Cocales, Brett | 1501 | |
| Cocales, Brett | 1504 | |
| Cocales, Brett | 1505 | |
| Cocales, Brett | 1506 | |
| Cocales, Brett | 1508 | |
| Cocales, Brett | 1509 | |
| Cocales, Brett | 1510 | |
| Cocales, Brett | 1515 | |
| Cocales, Brett | 1517 | |
| Cocales, Brett | 1814 | |
| Coronado, Richard | 0051 | |
| Coronado, Richard | 3344 | |
| Coronado, Richard | 3605 | |
| Coronado, Richard | 3620 | X |
| Coronado, Richard | 4115 | |
| Coronado, Richard | 4155 | |
| Coronado, Richard | 5094 | |
| Coronado, Richard | 5153 | X |
| Coronado, Richard | 5155 | |
| Coronado, Richard | 5157 | |
| Coronado, Richard | 5159 | X |
| Coronado, Richard | 5161 | |
| Coronado, Richard | 5165 | |
| Coronado, Richard | 5169 | |
| Coronado, Richard | 5175 | |
| Coronado, Richard | 7576 | |
| Coronado, Richard | 7581 | |
| Coronado, Richard | 8035 | |
| Coronado, Richard | 8036 | |
| Coronado, Richard | 8037 | |
| Coronado, Richard | 8038 | |
| Coronado, Richard | 8039 | |
| Coronado, Richard | 8043 | |
| Coronado, Richard | 8044 | |
| Coronado, Richard | 8045 | |
| Coronado, Richard | 8047 | |
| Coronado, Richard | 8048 | |
| Coronado, Richard | 8049 | |
| Coronado, Richard | 8051 | |
| Coronado, Richard | 8052 | |
| Coronado, Richard | 8053 | |
| Coronado, Richard | 8054 | |
| Coronado, Richard | 8055 | X |
| Coronado, Richard | 8056 | |
| Coronado, Richard | 8057 | |
| Corser, Kent | 0001-CUR | |
| Corser, Kent | 0002-CUR | |
| Corser, Kent | 0004-CUR | |

| Corser, Kent | 0016 | |
|---|---|---|
| Corser, Kent | 0025 | |
| Corser, Kent | 0032 | |
| Corser, Kent | 0062 | |
| Corser, Kent | 0093 | |
| Corser, Kent | 0120A-CUR | |
| Corser, Kent | 0120B | |
| Corser, Kent | 0126-CUR | |
| Corser, Kent | 0136-CUR | |
| Corser, Kent | 0137-CUR | |
| Corser, Kent | 0140 | |
| Corser, Kent | 0142 | |
| Corser, Kent | 0146 | |
| Corser, Kent | 0151-CUR | |
| Corser, Kent | 0152 | |
| Corser, Kent | 0153-CUR | |
| Corser, Kent | 0182 | |
| Corser, Kent | 0183 | |
| Corser, Kent | 0184 | |
| Corser, Kent | 0185-CUR | |
| Corser, Kent | 0186 | |
| Corser, Kent | 0187 | |
| Corser, Kent | 0188 | |
| Corser, Kent | 0189 | |
| Corser, Kent | 0190 | |
| Corser, Kent | 0191 | |
| Corser, Kent | 0192 | |
| Corser, Kent | 0193 | |
| Corser, Kent | 0194 | |
| Corser, Kent | 0195 | |
| Corser, Kent | 0196-CUR | |
| Corser, Kent | 0197-CUR | |
| Corser, Kent | 0198-CUR | |
| Corser, Kent | Insert | |
| Cowie, James | 0002-CUR | |
| Cowie, James | 0020A-V-CUR | |
| Cowie, James | 0042 | |
| Cowie, James | 0092 | |
| Cowie, James | 0093 | |
| Cowie, James | 0096 | |
| Cowie, James | 0137-CUR | |
| Cowie, James | 0153-CUR | |
| Cowie, James | 0296 | |
| Cowie, James | 0296-1 | |
| Cowie, James | 0320 | |
| Cowie, James | 1140 | |
| Cowie, James | 1690 | |
| Cowie, James | 7306 | |
| Cowie, James | 7308 | |
| Cowie, James | 7309 | |
| Cowie, James | 7310 | |
| Cowie, James | 7311 | |

| | | |
|---|---|---|
| Cowie, James | 7312 | |
| Cowie, James | 7313 | |
| Cowie, James | 7314 | |
| Cowie, James | 7316 | |
| Cowie, James | 7317 | |
| Cowie, James | 7318 | |
| Cowie, James | 7321 | |
| Cowie, James | 7322 | |
| Cowie, James | 7323 | |
| Cowie, James | 7324 | |
| Cowie, James | 7325 | |
| Cowie, James | 7326 | |
| Cowie, James | 7327 | |
| Cowie, James | 7328 | |
| Cowie, James | 7329 | |
| Cowie, James | 7330 | |
| Cowie, James | 7331 | |
| Cowie, James | 7332 | |
| Cowie, James | 7333 | |
| Cowie, James | 7334 | |
| Cowie, James | 7337 | |
| Cowie, James | 7338 | |
| Cowlam, Gillian | 6041-CUR | |
| Cowlam, Gillian | 6042 | |
| Cowlam, Gillian | 6044 | |
| Cowlam, Gillian | 6045 | |
| Cowlam, Gillian | 6046 | |
| Cramond, Neil | 0002-CUR | |
| Cramond, Neil | 0010 | |
| Cramond, Neil | 0011 | |
| Cramond, Neil | 1819 | |
| Cramond, Neil | 1820 | |
| Cramond, Neil | 1821 | |
| Cramond, Neil | 1822 | |
| Cramond, Neil | 1823 | |
| Cramond, Neil | 1824 | |
| Cramond, Neil | 1825 | |
| Cramond, Neil | 1826 | |
| Cramond, Neil | 1827 | |
| Cramond, Neil | 1828 | |
| Cramond, Neil | 1829 | |
| Cramond, Neil | 1830 | |
| Cramond, Neil | 1831 | |
| Cramond, Neil | 1832 | |
| Cramond, Neil | 1833 | |
| Cramond, Neil | 1835 | |
| Cramond, Neil | 1836 | |
| Cramond, Neil | 1838 | |
| Cramond, Neil | 1839 | |
| Cramond, Neil | 1841 | |
| Cunningham, Erick | 0001-CUR | |
| Cunningham, Erick | 0184 | |

| | | |
|---|---|---|
| Cunningham, Erick | 0186 | |
| Cunningham, Erick | 0233 | |
| Cunningham, Erick | 0569 | |
| Cunningham, Erick | 0624 | |
| Cunningham, Erick | 0625 | |
| Cunningham, Erick | 0626 | |
| Cunningham, Erick | 0627-CUR | |
| Cunningham, Erick | 0628 | |
| Cunningham, Erick | 0630 | |
| Cunningham, Erick | 0631 | |
| Cunningham, Erick | 0632 | |
| Cunningham, Erick | 0633 | |
| Cunningham, Erick | 0634 | |
| Cunningham, Erick | 0635 | |
| Cunningham, Erick | 0637 | |
| Cunningham, Erick | 0640 | |
| Cunningham, Erick | 0642 | |
| Cunningham, Erick | 0643 | |
| Cunningham, Erick | 0644 | |
| Cunningham, Erick | 0645 | |
| Cunningham, Erick | 0646 | |
| Cunningham, Erick | 0647 | |
| Cunningham, Erick | 0648 | |
| Cunningham, Erick | 0649 | |
| Cunningham, Erick | 0650 | |
| Cunningham, Erick | 0652 | |
| Cunningham, Erick | 0653 | |
| Cunningham, Erick | 0654 | |
| Cunningham, Erick | 0655 | |
| Daigle, Keith | 0005 | |
| Daigle, Keith | 0093 | |
| Daigle, Keith | 0214 | |
| Daigle, Keith | 0215 | |
| Daigle, Keith | 0550 | |
| Daigle, Keith | 0557 | |
| Daigle, Keith | 0558 | |
| Daigle, Keith | 0563 | |
| Daigle, Keith | 0564 | |
| Daigle, Keith | 0570 | |
| Daigle, Keith | 0577 | |
| Daigle, Keith | 0759 | |
| Daigle, Keith | 1198 | |
| Daigle, Keith | 1312 | |
| Daigle, Keith | 1536 | |
| Daigle, Keith | 1951 | |
| Daigle, Keith | 1958 | |
| Daigle, Keith | 2200 | |
| Daigle, Keith | 2221 | |
| Daigle, Keith | 3194 | |
| Daigle, Keith | 3555 | |
| Daigle, Keith | 3568 | |
| Daigle, Keith | 3576 | |

| | | |
|---|---|---|
| Daigle, Keith | 4064 | |
| Daigle, Keith | 4065 | |
| Daigle, Keith | 4066 | |
| Daigle, Keith | 4067 | |
| Daigle, Keith | 4068 | |
| Daigle, Keith | 4069 | |
| Daigle, Keith | 4070 | |
| Daigle, Keith | 4071 | |
| Daigle, Keith | 4072 | |
| Daigle, Keith | 4073 | |
| Daigle, Keith | 4074 | |
| Daigle, Keith | 4075 | |
| Daigle, Keith | 4076 | |
| Daigle, Keith | 4077 | |
| Daigle, Keith | 4078 | |
| Daigle, Keith | 6069 | |
| Daigle, Keith | 6291 | |
| Daly, Mike | 0001-CUR | |
| Daly, Mike | 3203_Rainey | |
| Daly, Mike | 3228 | |
| Daly, Mike | 3229 | |
| Daly, Mike | 3239 | |
| Daly, Mike | 3533 | |
| Daly, Mike | 4530 | |
| Daly, Mike | 4546 | |
| Daly, Mike | 4697 | |
| Daly, Mike | 6031 | |
| Daly, Mike | 6366 | |
| Daly, Mike | 6367 | |
| Daly, Mike | 6368 | |
| Daly, Mike | 6369 | |
| Daly, Mike | 6370 | |
| Daly, Mike | 6371 | |
| Daly, Mike | 6372 | |
| Daly, Mike | 6373 | |
| Daly, Mike | 6374 | |
| Daly, Mike | 6375 | |
| Daly, Mike | 6376-CUR | |
| Daly, Mike | 6381-CUR | |
| Daly, Mike | 6382 | |
| Daly, Mike | 6383 | |
| Daly, Mike | 6384 | |
| Daly, Mike | 6385 | |
| Daly, Mike | 6386 | |
| Daly, Mike | 6389 | |
| Daly, Mike | 6390 | |
| DeFranco, Samuel | 0001-CUR | |
| DeFranco, Samuel | 0096 | |
| DeFranco, Samuel | 0102 | |
| DeFranco, Samuel | 0336 | |
| DeFranco, Samuel | 0854 | |
| DeFranco, Samuel | 0860 | |

| | | |
|---|---|---|
| DeFranco, Samuel | 0861 | |
| DeFranco, Samuel | 0862 | |
| DeFranco, Samuel | 0863 | |
| DeFranco, Samuel | 0864 | |
| DeFranco, Samuel | 0865 | |
| DeFranco, Samuel | 0866 | |
| DeFranco, Samuel | 0867 | |
| DeFranco, Samuel | 0868 | |
| DeFranco, Samuel | 0869 | |
| DeFranco, Samuel | 0870 | |
| DeFranco, Samuel | 0871-CUR | |
| DeFranco, Samuel | 0872 | |
| DeFranco, Samuel | 0873 | |
| DeFranco, Samuel | 0874 | |
| DeFranco, Samuel | 0875 | |
| DeFranco, Samuel | 0879 | |
| DeFranco, Samuel | 0880 | |
| DeFranco, Samuel | 0882 | |
| Domangue, Bryan | 0007 | |
| Domangue, Bryan | 1164 | |
| Domangue, Bryan | 1820 | |
| Domangue, Bryan | 1870 | |
| Domangue, Bryan | 3298 | |
| Domangue, Bryan | 4113 | |
| Domangue, Bryan | 4114 | |
| Domangue, Bryan | 4423 | |
| Domangue, Bryan | 5326 | |
| Domangue, Bryan | 5327 | |
| Domangue, Bryan | 5328 | |
| Domangue, Bryan | 5329 | |
| Domangue, Bryan | 5330 | |
| Domangue, Bryan | 5332 | |
| Domangue, Bryan | 5333 | |
| Domangue, Bryan | 5334 | |
| Domangue, Bryan | 6072 | |
| Domangue, Bryan | 6094 | |
| Domangue, Bryan | 6120 | |
| Douglas, Scherie | 0003-CUR | |
| Douglas, Scherie | 0093 | |
| Douglas, Scherie | 0215 | |
| Douglas, Scherie | 0547 | |
| Douglas, Scherie | 0727 | |
| Douglas, Scherie | 1133 | |
| Douglas, Scherie | 1220 | |
| Douglas, Scherie | 1336 | |
| Douglas, Scherie | 1343 | |
| Douglas, Scherie | 1559 | |
| Douglas, Scherie | 2659 | |
| Douglas, Scherie | 3067 | |
| Douglas, Scherie | 3727 | |
| Douglas, Scherie | 3733 | |
| Douglas, Scherie | 4000 | |

| | | |
|---|---|---|
| Douglas, Scherie | 4007 | |
| Douglas, Scherie | 4008 | |
| Douglas, Scherie | 4022 | |
| Douglas, Scherie | 4032 | |
| Douglas, Scherie | 4038 | |
| Douglas, Scherie | 4039 | |
| Douglas, Scherie | 4047 | |
| Douglas, Scherie | 4133 | |
| Douglas, Scherie | 4532 | |
| Douglas, Scherie | 4539 | |
| Douglas, Scherie | 4550 | |
| Douglas, Scherie | 4754 | |
| Douglas, Scherie | 5351-CUR | |
| Douglas, Scherie | 5833-CUR | |
| Douglas, Scherie | 5834 | |
| Douglas, Scherie | 5836 | |
| Douglas, Scherie | 5837 | |
| Douglas, Scherie | 5838 | |
| Douglas, Scherie | 5839 | X |
| Douglas, Scherie | 5841 | |
| Douglas, Scherie | 5842 | |
| Douglas, Scherie | 5845 | |
| Douglas, Scherie | 5846 | |
| Douglas, Scherie | 5847 | |
| Douglas, Scherie | 6169 | |
| Douglas, Scherie | 6217 | |
| Douglas, Scherie | 7004 | |
| Douglas, Scherie | 7056 | |
| Douglas, Scherie | 7279 | |
| Dubois, Richard | 0809 | |
| Dubois, Richard | 0810 | |
| Dubois, Richard | 0811 | |
| Dubois, Richard | 0984 | |
| Dubois, Richard | 3756 | |
| Dubois, Richard | 3757 | |
| Dubois, Richard | 3758 | |
| Dubois, Richard | 3759 | |
| Dubois, Richard | 3763 | |
| Dubois, Richard | 3765 | |
| Dubois, Richard | 3766 | |
| Dubois, Richard | 3767 | |
| Dubois, Richard | 3768 | |
| Dubois, Richard | 3769 | |
| Dubois, Richard | 3771 | |
| Dubois, Richard | 3773 | |
| Dubois, Richard | 3774 | |
| Dubois, Richard | 3775 | |
| Dubois, Richard | 3776 | |
| Dubois, Richard | 3777 | |
| Dubois, Richard | 3778 | |
| Dugas, Roger | 0052 | |
| Dugas, Roger | 0970 | |

| | | |
|---|---|---|
| Dugas, Roger | 0977 | |
| Dugas, Roger | 2040 | |
| Dugas, Roger | 2047 | |
| Dugas, Roger | 2128 | |
| Dugas, Roger | 2133 | X |
| Dugas, Roger | 3038 | |
| Dugas, Roger | 3113 | |
| Dugas, Roger | 4352 | |
| Dugas, Roger | 5914 | |
| Dugas, Roger | 5916 | |
| Dugas, Roger | 5918 | |
| Dugas, Roger | 5919 | |
| Dugas, Roger | 5920 | |
| Dugas, Roger | 5921 | |
| Dugas, Roger | 5922 | |
| Dugas, Roger | 5923 | |
| Dugas, Roger | 5924 | |
| Dugas, Roger | 5926 | |
| Dugas, Roger | 5928 | |
| Dugas, Roger | 5929 | |
| Dupree, James | 1220 | |
| Dupree, James | 1652 | |
| Dupree, James | 3043-CUR | |
| Dupree, James | 3044-CUR | |
| Dupree, James | 3045 | |
| Dupree, James | 3046 | |
| Dupree, James | 3047 | |
| Dupree, James | 3048 | |
| Dupree, James | 3049 | |
| Dupree, James | 3050 | |
| Dupree, James | 3051-CUR | |
| Dupree, James | 3215 | |
| Dupree, James | 3216 | |
| Dupree, James | 6071 | |
| Durkan, Alaric | 0996 | |
| Durkan, Alaric | 1120 | |
| Durkan, Alaric | 1121 | |
| Durkan, Alaric | 1122 | |
| Durkan, Alaric | 1123 | |
| Emanuel, Victor | 3540 | |
| Emanuel, Victor | 3541 | |
| Emanuel, Victor | 5605 | |
| Emanuel, Victor | 5607 | |
| Emanuel, Victor | 5612 | |
| Emanuel, Victor | 5613 | |
| Emanuel, Victor | 5614 | |
| Emanuel, Victor | 5615 | |
| Emanuel, Victor | 5616 | |
| Emilsen, Morten | 7213 | |
| Emilsen, Morten | 7214-CUR | |
| Emilsen, Morten | 7216 | |
| Emilsen, Morten | 7219 | |

| Emilsen, Morten | 7220-CUR | |
|---|---|---|
| Emilsen, Morten | 7222 | |
| Emilsen, Morten | 7224 | |
| Emilsen, Morten | 7225 | |
| Emilsen, Morten | 7226 | |
| Emilsen, Morten | 7227 | |
| Emilsen, Morten | 7228 | |
| Emilsen, Morten | 7229 | |
| Emilsen, Morten | 7230 | |
| Emilsen, Morten | 7231 | |
| Emilsen, Morten | 7232 | |
| Emilsen, Morten | 7233 | |
| Emilsen, Morten | 7234 | |
| Emilsen, Morten | 7235 | |
| Emilsen, Morten | 7236 | |
| Emilsen, Morten | 7237 | X |
| Emilsen, Morten | 7238 | |
| Emilsen, Morten | 7241 | |
| Emilsen, Morten | 7244 | |
| Emilsen, Morten | 7245 | |
| Emilsen, Morten | 7246 | |
| Emilsen, Morten | 7247 | |
| Emilsen, Morten | 7248 | |
| Emilsen, Morten | 7249 | |
| Emilsen, Morten | 7250 | |
| Emilsen, Morten | 7252 | |
| Emilsen, Morten | 7253-CUR | |
| Emilsen, Morten | 7255 | |
| Emilsen, Morten | 7260 | |
| Emilsen, Morten | 7264 | |
| Emilsen, Morten | 7265 | |
| Emilsen, Morten | 7266 | |
| Emilsen, Morten | 7268 | |
| Emilsen, Morten | 7269 | |
| Emilsen, Morten | 7270 | |
| Emilsen, Morten | 7271 | |
| Emilsen, Morten | 7272 | |
| Emilsen, Morten | 7276 | |
| Emilsen, Morten | 7277 | |
| Emilsen, Morten | 7278 | |
| Emilsen, Morten | 7279 | |
| Emilsen, Morten | 7324 | |
| Emmerson, Antony | 0001-CUR | |
| Emmerson, Antony | 1893 | |
| Emmerson, Antony | 3190 | |
| Emmerson, Antony | 3555 | |
| Emmerson, Antony | 5516 | |
| Emmerson, Antony | 5519 | |
| Emmerson, Antony | 5520 | |
| Emmerson, Antony | 5525-CUR | |
| Emmerson, Antony | 5527 | |
| Emmerson, Antony | 5530 | |

| | | |
|---|---|---|
| Emmerson, Antony | 5534 | |
| Emmerson, Antony | 5537 | |
| Emmerson, Antony | 5538 | |
| Emmerson, Antony | 6138 | |
| Erwin, Jack Carter | 0598 | |
| Erwin, Jack Carter | 0599 | |
| Erwin, Jack Carter | 0704 | |
| Erwin, Jack Carter | 1199 | |
| Erwin, Jack Carter | 1488-CUR | |
| Erwin, Jack Carter | 1870 | |
| Erwin, Jack Carter | 2200 | |
| Erwin, Jack Carter | 7001 | |
| Erwin, Jack Carter | 7002 | |
| Erwin, Jack Carter | 7003 | |
| Erwin, Jack Carter | 7004 | |
| Erwin, Jack Carter | 7005-CUR | |
| Erwin, Jack Carter | 7006-CUR | |
| Erwin, Jack Carter | 7007 | |
| Erwin, Jack Carter | 7009 | |
| Erwin, Jack Carter | 7010 | |
| Erwin, Jack Carter | 7011 | |
| Erwin, Jack Carter | 7012 | |
| Erwin, Jack Carter | 7015 | |
| Erwin, Jack Carter | 7017 | |
| Erwin, Jack Carter | 7018 | |
| Erwin, Jack Carter | 7019 | |
| Erwin, Jack Carter | 7021 | |
| Erwin, Jack Carter | 7023 | |
| Erwin, Jack Carter | 7024 | |
| Erwin, Jack Carter | 7025 | |
| Erwin, Jack Carter | 7027 | |
| Erwin, Jack Carter | 7029 | |
| Erwin, Jack Carter | 7030 | |
| Erwin, Jack Carter | 7032 | |
| Erwin, Jack Carter | 7033 | |
| Erwin, Jack Carter | 7037 | |
| Erwin, Jack Carter | 7045 | |
| Erwin, Jack Carter | 7046 | |
| Farr, Daniel | 0004-CUR | |
| Farr, Daniel | 0595 | |
| Farr, Daniel | 0596 | |
| Farr, Daniel | 0671 | |
| Farr, Daniel | 1474 | X |
| Farr, Daniel | 1523 | |
| Farr, Daniel | 2389 | |
| Farr, Daniel | 3268 | |
| Farr, Daniel | 3299 | |
| Farr, Daniel | 3333 | |
| Farr, Daniel | 3795 | |
| Farr, Daniel | 3808 | |
| Farr, Daniel | 4248 | |
| Farr, Daniel | 4261 | |

| Farr, Daniel | 4278 | |
| --- | --- | --- |
| Farr, Daniel | 4304 | |
| Farr, Daniel | 4640 | |
| Farr, Daniel | 4792 | |
| Farr, Daniel | 4803 | |
| Farr, Daniel | 4928 | |
| Farr, Daniel | 4929 | |
| Farr, Daniel | 4930 | |
| Farr, Daniel | 4931 | |
| Farr, Daniel | 4932 | |
| Farr, Daniel | 4933 | |
| Farr, Daniel | 4934 | |
| Farr, Daniel | 4935 | |
| Farr, Daniel | 4936 | |
| Farr, Daniel | 4937 | |
| Farr, Daniel | 4938 | |
| Farr, Daniel | 4939 | |
| Farr, Daniel | 4940 | |
| Farr, Daniel | 4941 | |
| Farr, Daniel | 4942 | X |
| Farr, Daniel | 4943 | |
| Farr, Daniel | 4944 | |
| Farr, Daniel | 4945 | |
| Farr, Daniel | 4946 | |
| Farr, Daniel | 4947 | |
| Farr, Daniel | 4948 | |
| Farr, Daniel | 4951 | |
| Farr, Daniel | 4952 | |
| Farr, Daniel | 4953 | |
| Farr, Daniel | 4954 | |
| Farr, Daniel | 4956 | |
| Farr, Daniel | 4957 | |
| Farr, Daniel | 4958 | |
| Farr, Daniel | 4959 | |
| Farr, Daniel | 4960 | |
| Farr, Daniel | 4961 | |
| Farr, Daniel | 4962 | |
| Farr, Daniel | 4963 | |
| Farr, Daniel | 4964 | |
| Farr, Daniel | 4965 | |
| Farr, Daniel | 4966 | |
| Farr, Daniel | 4967 | |
| Farr, Daniel | 4968 | |
| Farr, Daniel | 4969 | |
| Farr, Daniel | 4970 | |
| Farr, Daniel | 4971 | |
| Farr, Daniel | 4973 | |
| Farr, Daniel | 4974 | |
| Farr, Daniel | 4975 | |
| Farr, Daniel | 4976 | |
| Farr, Daniel | 4977 | |
| Farr, Daniel | 4978 | |

| | | |
|---|---|---|
| Farr, Daniel | 7005-CUR | |
| Faul, Ronald | 0001-CUR | |
| Faul, Ronald | 0040 | |
| Faul, Ronald | 0626 | |
| Faul, Ronald | 0627-CUR | |
| Faul, Ronald | 0640 | |
| Faul, Ronald | 0720 | |
| Faul, Ronald | 0745 | X |
| Faul, Ronald | 0807 | |
| Faul, Ronald | 0811 | |
| Faul, Ronald | 0816-CUR | |
| Faul, Ronald | 0970 | |
| Faul, Ronald | 0989 | X |
| Faul, Ronald | 0992 | |
| Faul, Ronald | 2002 | |
| Faul, Ronald | 2009 | |
| Faul, Ronald | 2034 | |
| Faul, Ronald | 2119 | |
| Faul, Ronald | 3089 | |
| Faul, Ronald | 3090 | |
| Faul, Ronald | 3091 | |
| Faul, Ronald | 3092 | |
| Faul, Ronald | 3093 | |
| Faul, Ronald | 3094 | |
| Faul, Ronald | 3095 | |
| Faul, Ronald | 3096 | |
| Faul, Ronald | 3097 | |
| Faul, Ronald | 3098 | X |
| Faul, Ronald | 3099 | |
| Faul, Ronald | 3100 | |
| Faul, Ronald | 3102 | X |
| Faul, Ronald | 3103 | |
| Faul, Ronald | 3104 | |
| Faul, Ronald | 3105 | |
| Faul, Ronald | 3106 | |
| Faul, Ronald | 3107 | |
| Faul, Ronald | 3108 | |
| Faul, Ronald | 3109 | |
| Faul, Ronald | 3110 | |
| Faul, Ronald | 3113 | |
| Faul, Ronald | 3114 | |
| Faul, Ronald | 3115 | |
| Faul, Ronald | 3117 | |
| Faul, Ronald | 3118 | |
| Faul, Ronald | 3119 | X |
| Faul, Ronald | 3120 | X |
| Faul, Ronald | 6235 | |
| Fleece, Trent | 0093 | |
| Fleece, Trent | 0215 | |
| Fleece, Trent | 0791 | |
| Fleece, Trent | 0817 | |
| Fleece, Trent | 1334 | |

| | | |
|---|---|---|
| Fleece, Trent | 1335 | |
| Fleece, Trent | 1336 | |
| Fleece, Trent | 1337 | |
| Fleece, Trent | 1338 | |
| Fleece, Trent | 1558 | |
| Fleece, Trent | 1561 | |
| Fleece, Trent | 4400 | |
| Fleece, Trent | 4401 | |
| Fleece, Trent | 4404 | |
| Fleece, Trent | 4405 | |
| Fleece, Trent | 4406 | |
| Fleece, Trent | 4407 | |
| Fleece, Trent | 4409 | |
| Fleece, Trent | 4410 | |
| Fleece, Trent | 4411 | |
| Fleece, Trent | 4412 | |
| Fleece, Trent | 4413 | |
| Fleece, Trent | 4414 | |
| Fleece, Trent | 4416 | |
| Fleece, Trent | 4418 | |
| Fleytas, Andrea | 1120 | |
| Fleytas, Andrea | 1121 | |
| Fleytas, Andrea | 4458 | |
| Fleytas, Andrea | 4459 | X |
| Fleytas, Andrea | 4460 | X |
| Fleytas, Andrea | 4461 | X |
| Fleytas, Andrea | 4463 | |
| Fleytas, Andrea | 4464 | |
| Fleytas, Andrea | 4465 | |
| Fleytas, Andrea | 4466 | |
| Fleytas, Andrea | 4467 | |
| Fleytas, Andrea | 4468 | |
| Fleytas, Andrea | 4469 | |
| Fleytas, Andrea | 4470 | |
| Fleytas, Andrea | 4471 | |
| Fleytas, Andrea | 4472 | |
| Florence, Robert | 3318 | |
| Florence, Robert | 3435 | |
| Florence, Robert | 4248 | |
| Florence, Robert | 4305 | |
| Florence, Robert | 5489 | |
| Florence, Robert | 5490 | |
| Florence, Robert | 5492 | |
| Florence, Robert | 5493 | |
| Florence, Robert | 5494 | |
| Florence, Robert | 5495 | |
| Florence, Robert | 5496 | |
| Florence, Robert | 5497 | |
| Florence, Robert | 5498 | |
| Florence, Robert | 5499 | |
| Florence, Robert | 5654 | |
| Florence, Robert | 5655 | |

| | | |
|---|---|---|
| Florence, Robert | 5657 | |
| Florence, Robert | 5658 | |
| Florence, Robert | 5659 | |
| Florence, Robert | 5660 | |
| Florence, Robert | 5661 | |
| Florence, Robert | 5662 | |
| Florence, Robert | 5666 | |
| Florence, Robert | 5667 | |
| Flynn, Steve | 0093 | |
| Flynn, Steve | 0296-1 | |
| Flynn, Steve | 0785 | |
| Flynn, Steve | 0836 | |
| Flynn, Steve | 0866 | |
| Flynn, Steve | 1736 | |
| Flynn, Steve | 2396 | |
| Flynn, Steve | 2514 | |
| Flynn, Steve | 6071 | |
| Flynn, Steve | 7302 | |
| Flynn, Steve | 7304 | |
| Flynn, Steve | 8000 | |
| Flynn, Steve | 8001 | |
| Flynn, Steve | 8002 | |
| Flynn, Steve | 8003 | |
| Flynn, Steve | 8004 | |
| Flynn, Steve | 8005 | |
| Flynn, Steve | 8008 | |
| Flynn, Steve | 8010 | |
| Flynn, Steve | 8012 | |
| Flynn, Steve | 8013 | |
| Flynn, Steve | 8015 | |
| Flynn, Steve | 8017 | |
| Flynn, Steve | 8018 | |
| Flynn, Steve | 8019 | |
| Flynn, Steve | 8020 | |
| Flynn, Steve | 8021 | |
| Flynn, Steve | 8022-CUR | |
| Flynn, Steve | 8023 | |
| Flynn, Steve | 8024 | |
| Flynn, Steve | 8025 | |
| Flynn, Steve | 8026 | |
| Flynn, Steve | 8028 | |
| Flynn, Steve | 8030 | |
| Flynn, Steve | 8032 | |
| Flynn, Steve | 8033 | |
| Flynn, Steve | 8034 | |
| Fontenot, Kevin | 0002-CUR | |
| Fontenot, Kevin | 0011 | |
| Fontenot, Kevin | 0012 | |
| Fontenot, Kevin | 0014 | |
| Fontenot, Kevin | 0015 | |
| Fontenot, Kevin | 0016 | |
| Fontenot, Kevin | 0017 | |

| | | |
|---|---|---|
| Fontenot, Kevin | 0018 | |
| Fontenot, Kevin | 0019 | |
| Frazelle, Andrew | 0093 | |
| Frazelle, Andrew | 0126-CUR | |
| Frazelle, Andrew | 0215 | |
| Frazelle, Andrew | 0268 | |
| Frazelle, Andrew | 0529 | |
| Frazelle, Andrew | 0537 | |
| Frazelle, Andrew | 0547 | |
| Frazelle, Andrew | 0570 | |
| Frazelle, Andrew | 0757 | |
| Frazelle, Andrew | 0784 | |
| Frazelle, Andrew | 1452 | X |
| Frazelle, Andrew | 1453 | |
| Frazelle, Andrew | 1454 | |
| Frazelle, Andrew | 1803 | |
| Frazelle, Andrew | 1816 | |
| Frazelle, Andrew | 1896 | |
| Frazelle, Andrew | 1989 | |
| Frazelle, Andrew | 1997 | |
| Frazelle, Andrew | 2226 | |
| Frazelle, Andrew | 2386 | |
| Frazelle, Andrew | 2389 | |
| Frazelle, Andrew | 2390 | |
| Frazelle, Andrew | 2396 | |
| Frazelle, Andrew | 2681 | |
| Frazelle, Andrew | 2952 | |
| Frazelle, Andrew | 3168 | |
| Frazelle, Andrew | 3512 | |
| Frazelle, Andrew | 4032 | |
| Frazelle, Andrew | 4100 | |
| Frazelle, Andrew | 4110 | |
| Frazelle, Andrew | 4111 | |
| Frazelle, Andrew | 4187 | |
| Frazelle, Andrew | 4423 | |
| Frazelle, Andrew | 4751 | |
| Frazelle, Andrew | 4830 | |
| Frazelle, Andrew | 5350 | |
| Frazelle, Andrew | 5351-CUR | |
| Frazelle, Andrew | 5352-CUR | |
| Frazelle, Andrew | 5353 | |
| Frazelle, Andrew | 5355 | |
| Frazelle, Andrew | 5356 | |
| Frazelle, Andrew | 5357 | |
| Frazelle, Andrew | 5358 | |
| Frazelle, Andrew | 5359 | |
| Frazelle, Andrew | 5361 | |
| Frazelle, Andrew | 5364 | |
| Frazelle, Andrew | 5365 | |
| Frazelle, Andrew | 5367 | |
| Frazelle, Andrew | 5370 | |
| Frazelle, Andrew | 5371 | |

| | | |
|---|---|---|
| Frazelle, Andrew | 5372 | |
| Frazelle, Andrew | 5373 | |
| Frazelle, Andrew | 5374 | |
| Frazelle, Andrew | 5377 | |
| Frazelle, Andrew | 5379-CUR | |
| Frazelle, Andrew | 5383 | |
| Frazelle, Andrew | 5384 | |
| Frazelle, Andrew | 6169 | |
| Frazelle, Andrew | 6212 | |
| Frazelle, Andrew | 6253 | |
| Frazelle, Andrew | 6311 | |
| Frazelle, Andrew | 7107 | |
| Gardner, Craig | 0806 | |
| Gardner, Craig | 0808 | |
| Gardner, Craig | 4559 | |
| Gardner, Craig | 4560 | |
| Gardner, Craig | 4561 | |
| Gardner, Craig | 4562 | |
| Gardner, Craig | 4563 | |
| Gardner, Craig | 4564 | |
| Gardner, Craig | 4567 | |
| Gardner, Craig | 4568 | |
| Gardner, Craig | 4569 | |
| Gardner, Craig | 4572 | |
| Gardner, Craig | 4573 | |
| Gardner, Craig | 4574 | |
| Gardner, Craig | 4575 | |
| Gardner, Craig | 4584 | |
| Gardner, Craig | 4586 | |
| Gardner, Craig | 4587 | |
| Gardner, Craig | 6235 | |
| Garrison, Greg | 0025 | |
| Garrison, Greg | 1026 | X |
| Garrison, Greg | 4569 | |
| Garrison, Greg | 5935 | |
| Garrison, Greg | 5937 | |
| Garrison, Greg | 5939 | |
| Garrison, Greg | 5940 | |
| Garrison, Greg | 5941 | |
| Garrison, Greg | 5942 | |
| Garrison, Greg | 5943 | |
| Gaude, Ed | 3170 | |
| Gaude, Ed | 3171 | |
| Gaude, Ed | 3173 | |
| Gaude, Ed | 3960 | |
| Gaude, Ed | 5094 | |
| Gaude, Ed | 5097 | X |
| Gaude, Ed | 5098 | |
| Gaude, Ed | 5150 | |
| Gaude, Ed | 5151 | |
| Gaude, Ed | 5152 | |
| Gaude, Ed | 5153 | X |

| | | |
|---|---|---|
| Gaude, Ed | 5154 | |
| Gaude, Ed | 5155 | |
| Gaude, Ed | 5156 | |
| Gaude, Ed | 5157 | |
| Gaude, Ed | 5158 | |
| Gaude, Ed | 5159 | X |
| Gaude, Ed | 5165 | |
| Gaude, Ed | 5166 | |
| Gaude, Ed | 5173 | X |
| Gaude, Ed | 5174 | |
| Gaude, Ed | 5175 | |
| Gaude, Ed | 7010 | |
| Gisclair, John | 0005 | |
| Gisclair, John | 0006 | |
| Gisclair, John | 0009 | |
| Gisclair, John | 0601 | |
| Gisclair, John | 0602 | |
| Gisclair, John | 0603 | |
| Gisclair, John | 0604 | |
| Gisclair, John | 0605 | |
| Gisclair, John | 0606 | |
| Gisclair, John | 0607 | |
| Gisclair, John | 0609 | |
| Gisclair, John | 0611 | |
| Gisclair, John | 0613 | |
| Gisclair, John | 0614 | |
| Gisclair, John | 0616 | |
| Gisclair, John | 0620 | |
| Gisclair, John | 0621 | |
| Gisclair, John | 0622 | |
| Gisclair, John | 2034 | |
| Gisclair, John | 2040 | |
| Gisclair, John | 2104 | |
| Gisclair, John | 2108 | |
| Gisclair, John | 2110 | |
| Gisclair, John | 2114 | |
| Gray, Kelly | 0604 | |
| Gray, Kelly | 0611 | |
| Gray, Kelly | 0620 | |
| Gray, Kelly | 1269 | |
| Gray, Kelly | 1287 | |
| Gray, Kelly | 1297 | |
| Gray, Kelly | 1612 | |
| Gray, Kelly | 1620 | |
| Grounds, Cheryl | 0001-CUR | |
| Grounds, Cheryl | 0093 | |
| Grounds, Cheryl | 0784 | |
| Grounds, Cheryl | 0785 | |
| Grounds, Cheryl | 0862 | |
| Grounds, Cheryl | 0863 | |
| Grounds, Cheryl | 0864 | |
| Grounds, Cheryl | 0866 | |

| | | |
|---|---|---|
| Grounds, Cheryl | 1734 | |
| Grounds, Cheryl | 1736 | |
| Grounds, Cheryl | 1737 | |
| Grounds, Cheryl | 1738 | |
| Grounds, Cheryl | 1739 | |
| Grounds, Cheryl | 1740 | |
| Grounds, Cheryl | 1741-CUR | |
| Grounds, Cheryl | 1742 | |
| Grounds, Cheryl | 1743 | |
| Grounds, Cheryl | 1744 | |
| Grounds, Cheryl | 1745-CUR | |
| Grounds, Cheryl | 1748 | |
| Grounds, Cheryl | 1751 | |
| Grounds, Cheryl | 1753 | |
| Grounds, Cheryl | 1754 | |
| Grounds, Cheryl | 1755 | |
| Grounds, Cheryl | 1756 | |
| Grounds, Cheryl | 1757 | |
| Grounds, Cheryl | 1763 | |
| Guillot, Walter | 0092 | |
| Guillot, Walter | 0093 | |
| Guillot, Walter | 0094 | |
| Guillot, Walter | 0095 | |
| Guillot, Walter | 0096 | |
| Guillot, Walter | 0097 | |
| Guillot, Walter | 0100 | |
| Guillot, Walter | 0102 | |
| Guillot, Walter | 0103 | |
| Guillot, Walter | 0104 | |
| Guillot, Walter | 0112 | |
| Guillot, Walter | 0113 | |
| Guillot, Walter | 0114 | |
| Guillot, Walter | 0116 | |
| Guillot, Walter | 0118 | |
| Hackney, David | 0088 | |
| Hackney, David | 0571 | |
| Hackney, David | 0597-CUR | |
| Hackney, David | 0939 | |
| Hackney, David | 3749 | |
| Hackney, David | 3754 | |
| Hackney, David | 3755 | |
| Hackney, David | 4601 | |
| Hackney, David | 4602 | |
| Hackney, David | 4604 | |
| Hackney, David | 4606 | |
| Hackney, David | 4608 | |
| Hackney, David | 4609 | |
| Hadaway, Troy | 0093 | |
| Hadaway, Troy | 0926 | |
| Hadaway, Troy | 0929 | |
| Hadaway, Troy | 0937 | |
| Hadaway, Troy | 0948 | |

| | | |
|---|---|---|
| Hadaway, Troy | 1076 | |
| Hadaway, Troy | 1351-CUR | |
| Hadaway, Troy | 1452 | X |
| Hadaway, Troy | 1452A | |
| Hadaway, Troy | 3578 | |
| Hadaway, Troy | 3579 | |
| Hadaway, Troy | 3580 | |
| Hadaway, Troy | 3581 | |
| Hadaway, Troy | 3582 | |
| Hadaway, Troy | 3583 | |
| Hadaway, Troy | 3584 | |
| Hadaway, Troy | 3585 | |
| Hadaway, Troy | 3586 | |
| Hadaway, Troy | 3587 | |
| Hadaway, Troy | 3588 | |
| Hadaway, Troy | 3589 | |
| Hadaway, Troy | 3590 | |
| Hadaway, Troy | 3594 | |
| Hadaway, Troy | 6019 | |
| Hadaway, Troy | 6020 | |
| Hafle, Mark | 0014 | |
| Hafle, Mark | 0045 | |
| Hafle, Mark | 0093 | |
| Hafle, Mark | 0140 | |
| Hafle, Mark | 0186 | |
| Hafle, Mark | 0214 | |
| Hafle, Mark | 0791 | |
| Hafle, Mark | 0901 | |
| Hafle, Mark | 1234 | |
| Hafle, Mark | 1555 | |
| Hafle, Mark | 2041 | |
| Hafle, Mark | 2840 | |
| Hafle, Mark | 2869 | |
| Hafle, Mark | 3575 | |
| Hafle, Mark | 4447 | |
| Hafle, Mark | 4448 | |
| Hafle, Mark | 4449-CUR | |
| Hafle, Mark | 4450 | |
| Hafle, Mark | 4451 | |
| Hafle, Mark | 4452 | |
| Hafle, Mark | 4453 | |
| Hafle, Mark | 4454 | |
| Hafle, Mark | 4455 | |
| Hafle, Mark | 4456 | |
| Hafle, Mark | 4457 | |
| Haire, Christopher | 0001-CUR | |
| Haire, Christopher | 0745 | X |
| Haire, Christopher | 0811 | |
| Haire, Christopher | 2035 | |
| Haire, Christopher | 2580 | |
| Haire, Christopher | 3026 | |
| Haire, Christopher | 3099 | |

| | | |
|---|---|---|
| Haire, Christopher | 3635 | |
| Haire, Christopher | 3641 | |
| Haire, Christopher | 3642 | |
| Haire, Christopher | 3644 | |
| Haire, Christopher | 3646 | |
| Haire, Christopher | 3648 | |
| Haire, Christopher | 3649 | |
| Haire, Christopher | 3650 | |
| Haire, Christopher | 3651 | |
| Haire, Christopher | 3652 | |
| Haire, Christopher | 3653 | |
| Haire, Christopher | 3654 | |
| Haire, Christopher | 3657 | |
| Haire, Christopher | 3664 | |
| Haire, Christopher | 3679 | |
| Haire, Christopher | 3683 | |
| Haire, Christopher | 3684 | |
| Haire, Christopher | 3685 | |
| Harrell, Jimmy | 0571 | |
| Harrell, Jimmy | 0926 | |
| Harrell, Jimmy | 0939 | |
| Harrell, Jimmy | 0986 | |
| Harrell, Jimmy | 1452 | X |
| Harrell, Jimmy | 1454 | |
| Harrell, Jimmy | 1523 | |
| Harrell, Jimmy | 2157 | |
| Harrell, Jimmy | 3465 | |
| Harrell, Jimmy | 3466 | |
| Harrell, Jimmy | 3800 | |
| Harrell, Jimmy | 3801 | |
| Harrell, Jimmy | 3802 | |
| Harrell, Jimmy | 3803 | |
| Harrell, Jimmy | 3804 | |
| Harrell, Jimmy | 3805 | |
| Harrell, Jimmy | 3806 | |
| Harrell, Jimmy | 3807 | |
| Harrell, Jimmy | 3808 | |
| Harrell, Jimmy | 3809 | |
| Harrell, Jimmy | 3810 | |
| Harrell, Jimmy | 3813 | |
| Harrell, Jimmy | 7116 | |
| Hart, Derek | 0926 | |
| Hart, Derek | 3280 | |
| Hart, Derek | 3339 | |
| Hart, Derek | 4228 | |
| Hart, Derek | 4248 | |
| Hart, Derek | 4261 | |
| Hart, Derek | 4365 | |
| Hart, Derek | 4472 | |
| Hart, Derek | 5486 | |
| Hart, Derek | 5618 | |
| Hart, Derek | 5619 | |

| | | |
|---|---|---|
| Hart, Derek | 5638 | |
| Hart, Derek | 5644 | |
| Hart, Derek | 5700 | |
| Hart, Derek | 5705 | |
| Hart, Derek | 5727 | |
| Hart, Derek | 5731 | |
| Hart, Derek | 5732 | |
| Hart, Derek | 5749 | |
| Hart, Derek | 5750 | |
| Hart, Derek | 5751 | |
| Hart, Derek | 5752 | |
| Hart, Derek | 5755 | |
| Hart, Derek | 5757 | |
| Hart, Derek | 5758 | |
| Hart, Derek | 5759 | |
| Hart, Derek | 5760 | |
| Hart, Derek | 5761 | |
| Hart, Derek | 5762 | |
| Hart, Derek | 5763 | |
| Hart, Derek | 5764 | |
| Hart, Derek | 5766 | |
| Hay, Mark | 0028 | |
| Hay, Mark | 0033 | |
| Hay, Mark | 0680 | |
| Hay, Mark | 1170 | |
| Hay, Mark | 1190 | |
| Hay, Mark | 1454 | |
| Hay, Mark | 1870 | |
| Hay, Mark | 3286 | |
| Hay, Mark | 3287 | |
| Hay, Mark | 3290 | |
| Hay, Mark | 3291 | |
| Hay, Mark | 3292 | |
| Hay, Mark | 3293 | |
| Hay, Mark | 3298 | |
| Hay, Mark | 3299 | |
| Hay, Mark | 3318 | |
| Hay, Mark | 3319 | |
| Hay, Mark | 3320 | |
| Hay, Mark | 3321 | |
| Hay, Mark | 3322 | |
| Hay, Mark | 3324 | |
| Hay, Mark | 3325 | |
| Hay, Mark | 3326 | |
| Hay, Mark | 3327 | |
| Hay, Mark | 3328 | |
| Hay, Mark | 3329 | |
| Hay, Mark | 3332 | |
| Hay, Mark | 3333 | |
| Hay, Mark | 3334 | |
| Hay, Mark | 3335 | |
| Hay, Mark | 3337 | |

| | | |
|---|---|---|
| Hay, Mark | 3339 | |
| Hay, Mark | 3429 | |
| Hay, Mark | 7035 | |
| Hay, Mark | 7046 | |
| Haynie, William | 0088 | |
| Haynie, William | 3074 | |
| Haynie, William | 3076 | |
| Haynie, William | 3077-CUR | |
| Haynie, William | 3078 | |
| Haynie, William | 3079 | |
| Haynie, William | 3080 | |
| Haynie, William | 3081 | |
| Haynie, William | 3082 | |
| Haynie, William | 3084 | |
| Haynie, William | 3085 | |
| Haynie, William | 3086 | |
| Haynie, William | 3087 | |
| Haynie, William | 3088 | |
| Haynie, William | 3336 | |
| Hayward, Anthony | 0002-CUR | |
| Hayward, Anthony | 1127-CUR | |
| Hayward, Anthony | 1351-CUR | |
| Hayward, Anthony | 1356A-CUR | |
| Hayward, Anthony | 1488-CUR | |
| Hayward, Anthony | 6011-CUR | |
| Hayward, Anthony | 6018-CUR | |
| Hayward, Anthony | 6025-CUR | |
| Hayward, Anthony | 6026-CUR | |
| Hayward, Anthony | Ex 1129 | |
| Hayward, Anthony | Ex 1166 | |
| Hayward, Anthony | Ex 1356 | |
| Hayward, Anthony | Ex 1734 | |
| Hayward, Anthony | Ex 1736 | |
| Hayward, Anthony | Ex 1737 | |
| Hayward, Anthony | Ex 1742 | |
| Hayward, Anthony | Ex 2390 | |
| Hayward, Anthony | Ex 269 | |
| Hayward, Anthony | Ex 6000 | |
| Hayward, Anthony | Ex 6001 | |
| Hayward, Anthony | Ex 6002 | |
| Hayward, Anthony | Ex 6003 | |
| Hayward, Anthony | Ex 6004 | |
| Hayward, Anthony | Ex 6005 | |
| Hayward, Anthony | Ex 6006 | |
| Hayward, Anthony | Ex 6007 | |
| Hayward, Anthony | Ex 6008 | |
| Hayward, Anthony | Ex 6009 | |
| Hayward, Anthony | Ex 6010 | |
| Hayward, Anthony | Ex 6012 | |
| Hayward, Anthony | Ex 6013 | |
| Hayward, Anthony | Ex 6014 | |
| Hayward, Anthony | Ex 6015 | |

| | | |
|---|---|---|
| Hayward, Anthony | Ex 6016 | |
| Hayward, Anthony | Ex 6017 | |
| Hayward, Anthony | Ex 6018A | |
| Hayward, Anthony | Ex 6019 | |
| Hayward, Anthony | Ex 6020 | |
| Hayward, Anthony | Ex 6021 | |
| Hayward, Anthony | Ex 6022 | |
| Hayward, Anthony | Ex 6023 | |
| Hayward, Anthony | Ex 6024 | |
| Hayward, Anthony | Ex 6027 | |
| Hayward, Anthony | Ex 6028 | |
| Hayward, Anthony | Ex 6029 | |
| Hayward, Anthony | Ex 6030 | |
| Hayward, Anthony | Ex 6031 | |
| Hayward, Anthony | Ex 6032 | |
| Hayward, Anthony | Ex 6033 | |
| Hayward, Anthony | Ex 6034 | |
| Hayward, Anthony | Ex 6035 | |
| Hayward, Anthony | Ex 6036 | |
| Hayward, Anthony | Ex 6037 | |
| Hayward, Anthony | Ex 6038 | |
| Hayward, Anthony | Ex 6039 | |
| Hayward, Anthony | Ex 6040 | |
| Hayward, Anthony | Ex 6055 | |
| Hayward, Anthony | Ex 6056 | |
| Hayward, Anthony | Ex 6057 | |
| Hayward, Anthony | Ex 6058 | |
| Hayward, Anthony | Ex 6059 | |
| Hayward, Anthony | Ex 6060 | |
| Hayward, Anthony | Ex 6061 | |
| Hayward, Anthony | Ex 6062 | |
| Hayward, Anthony | Ex 6063 | |
| Hayward, Anthony | Ex 6064 | |
| Hayward, Anthony | Ex 6065 | |
| Hayward, Anthony | Ex 6066 | |
| Hayward, Anthony | Ex 6067 | |
| Hayward, Anthony | Ex 6068 | |
| Hayward, Anthony | Ex 6069 | |
| Hayward, Anthony | Ex 6070 | |
| Hayward, Anthony | Ex 6071 | |
| Hayward, Anthony | Ex 6072 | |
| Hayward, Anthony | Ex 6073 | |
| Hayward, Anthony | Ex 6074 | |
| Hayward, Anthony | Ex 6075 | |
| Hayward, Anthony | Ex 6076 | |
| Hayward, Anthony | Ex 6077 | |
| Hayward, Anthony | Ex 6078 | |
| Hayward, Anthony | Ex 6079 | |
| Hayward, Anthony | Ex 6080 | |
| Hayward, Anthony | Ex 7031 | |
| Hayward, Anthony | Ex 731 | |
| Hayward, Anthony | Ex 862 | |

| | | |
|---|---|---|
| Hayward, Anthony | Ex 870 | |
| Hayward, Anthony | Ex 910 | |
| Hayward, Anthony | Ex 93 | |
| Hayward, Anthony | Ex 96 | |
| Hayward, Anthony | Ex 98 | |
| Holloway, Caleb | 0571 | |
| Holloway, Caleb | 2619 | |
| Holloway, Caleb | 2620 | |
| Holloway, Caleb | 2621 | |
| Holloway, Caleb | 2622 | |
| Inglis, Andy | 0020-CUR | |
| Inglis, Andy | 0021 | |
| Inglis, Andy | 0037 | |
| Inglis, Andy | 0093 | |
| Inglis, Andy | 0215 | |
| Inglis, Andy | 0768 | |
| Inglis, Andy | 0785 | |
| Inglis, Andy | 0866 | |
| Inglis, Andy | 0986 | |
| Inglis, Andy | 1315 | |
| Inglis, Andy | 1488-CUR | |
| Inglis, Andy | 1983 | |
| Inglis, Andy | 2210 | |
| Inglis, Andy | 2215 | |
| Inglis, Andy | 2248 | |
| Inglis, Andy | 2251 | |
| Inglis, Andy | 2286 | |
| Inglis, Andy | 2429 | |
| Inglis, Andy | 3218 | |
| Inglis, Andy | 3925 | |
| Inglis, Andy | 3926 | |
| Inglis, Andy | 6002 | |
| Inglis, Andy | 6017 | |
| Inglis, Andy | 6065 | |
| Inglis, Andy | 6281 | |
| Inglis, Andy | 6282 | |
| Inglis, Andy | 6297 | |
| Inglis, Andy | 6298-CUR | |
| Inglis, Andy | 6300-CUR | |
| Inglis, Andy | 6301 | |
| Inglis, Andy | 6302 | |
| Inglis, Andy | 6303 | |
| Inglis, Andy | 6305 | |
| Inglis, Andy | 6308 | |
| Inglis, Andy | 6309 | |
| Inglis, Andy | 6310 | |
| Inglis, Andy | 6311 | |
| Inglis, Andy | 6312 | |
| Inglis, Andy | 6313 | |
| Inglis, Andy | 6314 | |
| Inglis, Andy | 6315 | |
| Inglis, Andy | 6316 | |

| | | |
|---|---|---|
| Inglis, Andy | 6318 | |
| Inglis, Andy | 6319 | |
| Inglis, Andy | 6320 | |
| Inglis, Andy | 6321 | |
| Inglis, Andy | 6322 | |
| Inglis, Andy | 6323 | |
| Inglis, Andy | 6324 | |
| Inglis, Andy | 6325 | |
| Inglis, Andy | 6327 | |
| Inglis, Andy | 6328 | X |
| Inglis, Andy | 7203 | |
| Inglis, Andy | 7325 | |
| Inglis, Andy | 7326 | |
| Inglis, Andy | 8004 | |
| Inglis, Andy | 8013 | |
| Ingram, James | 2451 | |
| Ingram, James | 2456-CUR | |
| Ingram, James | 4807 | |
| Ingram, James | 4809 | |
| Ingram, James | 4810 | |
| Ingram, James | 4811 | |
| Ingram, James | 4812 | |
| Ingram, James | 4813 | |
| Ingram, James | 4814 | |
| Ingram, James | 4815 | |
| Ingram, James | 4816 | |
| Ingram, James | 4818 | |
| Ingram, James | 4819 | |
| Jackson, Curtis | 0786 | |
| Jackson, Curtis | 2516 | |
| Jackson, Curtis | 2918 | |
| Jackson, Curtis | 4423 | |
| Jackson, Curtis | 4426 | |
| Jackson, Curtis | 4427 | |
| Jackson, Curtis | 4428 | |
| Jackson, Curtis | 4429 | |
| Jackson, Curtis | 4432 | |
| Jackson, Curtis | 4433 | |
| Jackson, Curtis | 4434 | |
| Jackson, Curtis | 4435 | |
| Jackson, Curtis | 4437 | |
| Jackson, Curtis | 4438 | |
| Jackson, Curtis | 4439 | |
| Jackson, Curtis | 4440 | |
| Jackson, Curtis | 4441 | |
| Jackson, Curtis | 4442 | |
| Jackson, Curtis | 4443 | |
| Jackson, Curtis | 4445 | |
| Jassal, Kalwant | 0268 | |
| Jassal, Kalwant | 0296-1 | |
| Jassal, Kalwant | 0757 | |
| Jassal, Kalwant | 0765 | |

| | | |
|---|---|---|
| Jassal, Kalwant | 1376 | |
| Jassal, Kalwant | 1975 | |
| Jassal, Kalwant | 2952 | |
| Jassal, Kalwant | 4147 | |
| Jassal, Kalwant | 4148 | |
| Jassal, Kalwant | 4149 | |
| Jassal, Kalwant | 4150 | |
| Jassal, Kalwant | 4151 | |
| Jassal, Kalwant | 4152 | |
| Jassal, Kalwant | 4153 | |
| Jassal, Kalwant | 4154 | |
| Jassal, Kalwant | 4155 | |
| Jassal, Kalwant | 4156 | |
| Jassal, Kalwant | 4157 | |
| Jassal, Kalwant | 4158 | |
| Jassal, Kalwant | 4159 | |
| Jassal, Kalwant | 4160 | |
| Jassal, Kalwant | 4161 | |
| Jassal, Kalwant | 4162 | |
| Jassal, Kalwant | 4163 | |
| Jassal, Kalwant | 4164 | |
| Jassal, Kalwant | 4165 | |
| Jassal, Kalwant | 4166 | |
| Jassal, Kalwant | 4167 | |
| Jassal, Kalwant | 4168 | |
| Jassal, Kalwant | 4169 | |
| Jassal, Kalwant | 4170 | |
| Jassal, Kalwant | 4171 | |
| Jassal, Kalwant | 4172 | |
| Jassal, Kalwant | 4173 | |
| Jassal, Kalwant | 4174 | |
| Jassal, Kalwant | 4175 | |
| Jassal, Kalwant | 4176 | |
| Jassal, Kalwant | 4178 | |
| Jassal, Kalwant | 4179 | |
| Jassal, Kalwant | 4180 | |
| Jassal, Kalwant | 4181 | |
| Jassal, Kalwant | 4182 | |
| Jassal, Kalwant | 4183 | |
| Jassal, Kalwant | 4184 | |
| Jassal, Kalwant | 4185 | |
| Jassal, Kalwant | 4187 | |
| Jassal, Kalwant | 4188 | |
| Jassal, Kalwant | 4189 | |
| Jassal, Kalwant | 4192 | |
| Jassal, Kalwant | 5150 | |
| Jassal, Kalwant | 6101 | |
| Jassal, Kalwant | 6205 | |
| Jassal, Kalwant | 6281 | |
| Jassal, Kalwant | 6291 | |
| Johnson, Dustin | 4551 | |
| Johnson, Dustin | 4553-CUR | |

| | | |
|---|---|---|
| Johnson, Dustin | 4554-CUR | |
| Johnson, Dustin | 4558 | |
| Johnson, Paul | 0001-CUR | |
| Johnson, Paul | 0025 | |
| Johnson, Paul | 0060 | |
| Johnson, Paul | 0096 | |
| Johnson, Paul | 0126-CUR | |
| Johnson, Paul | 0152 | |
| Johnson, Paul | 0275 | |
| Johnson, Paul | 0507 | |
| Johnson, Paul | 0596 | |
| Johnson, Paul | 0650 | |
| Johnson, Paul | 0656 | |
| Johnson, Paul | 0657 | |
| Johnson, Paul | 0658 | |
| Johnson, Paul | 0659 | |
| Johnson, Paul | 0660 | |
| Johnson, Paul | 0661 | |
| Johnson, Paul | 0662 | |
| Johnson, Paul | 0663 | |
| Johnson, Paul | 0664 | |
| Johnson, Paul | 0665 | |
| Johnson, Paul | 0666 | |
| Johnson, Paul | 0667 | |
| Johnson, Paul | 0668 | |
| Johnson, Paul | 0669 | |
| Johnson, Paul | 0670 | |
| Johnson, Paul | 0671 | |
| Johnson, Paul | 0672 | |
| Johnson, Paul | 0673 | X |
| Johnson, Paul | 0674 | |
| Johnson, Paul | 0675 | |
| Johnson, Paul | 0676 | |
| Johnson, Paul | 0678 | |
| Johnson, Paul | 0679 | |
| Johnson, Paul | 0680 | |
| Johnson, Paul | 0682 | |
| Johnson, Paul | 0686 | |
| Johnson, Paul | 0687-CUR | |
| Johnson, Paul | 0688 | |
| Johnson, Paul | 0689 | |
| Johnson, Paul | 0932 | |
| Johnson, Paul | 0952 | |
| Johnson, Steven | 0698 | |
| Johnson, William | 4700 | |
| Johnson, William | 4701 | |
| Johnson, William | 4703 | |
| Johnson, William | 4704 | |
| Johnson, William | 4706 | |
| Johnson, William | 4707 | |
| Johnson, William | 4709 | |
| Johnson, William | 4711 | |

| | | |
|---|---|---|
| Johnson, William | 4713 | |
| Johnson, William | 4720 | |
| Kaluza, Robert | 0005 | |
| Kaluza, Robert | 0031 | |
| Kaluza, Robert | 0045 | |
| Kaluza, Robert | 0063 | |
| Kaluza, Robert | 0093 | |
| Kaluza, Robert | 0569 | |
| Kaluza, Robert | 0741 | |
| Kaluza, Robert | 0785 | |
| Kaluza, Robert | 0926 | |
| Kaluza, Robert | 1753 | |
| Kaluza, Robert | 3188 | |
| Kaluza, Robert | 3189 | |
| Kaluza, Robert | 3190 | |
| Kaluza, Robert | 3191 | |
| Kaluza, Robert | 3192 | |
| Kaluza, Robert | 3193 | |
| Kaluza, Robert | 3194 | |
| Kaluza, Robert | 3195 | |
| Kaluza, Robert | 3196 | |
| Kaluza, Robert | 3197 | |
| Kaluza, Robert | 3198 | |
| Kaluza, Robert | 3199 | |
| Kaluza, Robert | 3552 | |
| Kaluza, Robert | 3553 | |
| Kaluza, Robert | 3554 | |
| Kaluza, Robert | 3555 | |
| Kaluza, Robert | 3556 | |
| Kaluza, Robert | 3557 | |
| Kaluza, Robert | 3558 | |
| Kaluza, Robert | 3559 | |
| Kaluza, Robert | 3560 | |
| Kaluza, Robert | 3561 | |
| Kaluza, Robert | 3562 | |
| Kaluza, Robert | 3563 | |
| Kaluza, Robert | 3565 | |
| Kaluza, Robert | 3566 | |
| Kaluza, Robert | 3567 | |
| Kaluza, Robert | 3568 | |
| Kaluza, Robert | 3569 | |
| Kaluza, Robert | 3570 | |
| Kaluza, Robert | 3571 | |
| Kaluza, Robert | 3572 | |
| Kaluza, Robert | 3573 | |
| Kaluza, Robert | 3574-CUR | |
| Kaluza, Robert | 3575 | |
| Kaluza, Robert | 3576 | |
| Kaluza, Robert | 3577 | |
| Kaluza, Robert | 7318 | |
| Katsounas, Andreas | 3305-CUR | |
| Katsounas, Andreas | 3312-CUR | |

| Katsounas, Andreas | 3313-CUR | |
| Katsounas, Andreas | 3314-CUR | |
| Katsounas, Andreas | 3315-CUR | |
| Katsounas, Andreas | 3316-CUR | |
| Katsounas, Andreas | 3317-CUR | |
| Keeton, Jonathan | 0009 | |
| Keeton, Jonathan | 0080 | |
| Keeton, Jonathan | 0590 | |
| Keeton, Jonathan | 0659 | |
| Keeton, Jonathan | 0661 | |
| Keeton, Jonathan | 0940 | |
| Keeton, Jonathan | 1158 | |
| Keeton, Jonathan | 1159 | |
| Keeton, Jonathan | 1169 | |
| Keeton, Jonathan | 1199 | |
| Keeton, Jonathan | 1356 | |
| Keeton, Jonathan | 1358 | |
| Keeton, Jonathan | 1474 | X |
| Keeton, Jonathan | 1486 | |
| Keeton, Jonathan | 1523 | |
| Keeton, Jonathan | 2187 | |
| Keeton, Jonathan | 3085 | |
| Keeton, Jonathan | 3789 | |
| Keeton, Jonathan | 4100 | |
| Keeton, Jonathan | 4301 | |
| Keeton, Jonathan | 4423 | |
| Keeton, Jonathan | 4610 | |
| Keeton, Jonathan | 4620 | |
| Keeton, Jonathan | 4621-CUR | |
| Keeton, Jonathan | 4623 | |
| Keeton, Jonathan | 4624 | |
| Keeton, Jonathan | 4625 | |
| Keeton, Jonathan | 4627 | |
| Keeton, Jonathan | 4628 | |
| Keeton, Jonathan | 4629 | |
| Keeton, Jonathan | 4630 | |
| Keeton, Jonathan | 4631 | |
| Keeton, Jonathan | 4635 | |
| Keeton, Jonathan | 4636 | |
| Keeton, Jonathan | 4637 | |
| Keeton, Jonathan | 4638 | |
| Keeton, Jonathan | 4639 | |
| Keeton, Jonathan | 4640 | |
| Keeton, Jonathan | 4641 | |
| Keeton, Jonathan | 4642 | |
| Keeton, Jonathan | 4643 | |
| Keeton, Jonathan | 4644 | |
| Keeton, Jonathan | 4645 | |
| Keeton, Jonathan | 4647 | |
| Keeton, Jonathan | 4654 | |
| Keeton, Jonathan | 4655 | |
| Keeton, Jonathan | 4658 | |

| | | |
|---|---|---|
| Keeton, Jonathan | 4659 | |
| Keeton, Jonathan | 4660 | |
| Keeton, Jonathan | 4661 | |
| Keeton, Jonathan | 4666 | |
| Keeton, Jonathan | 4668 | |
| Keeton, Jonathan | 4669 | |
| Keeton, Jonathan | 4670 | |
| Keeton, Jonathan | 4671 | |
| Keeton, Jonathan | 4680 | |
| Keeton, Jonathan | 4681 | |
| Keeton, Jonathan | 4685 | |
| Keeton, Jonathan | 4686 | |
| Keeton, Jonathan | 4688 | |
| Keeton, Jonathan | 4689 | |
| Keeton, Jonathan | 4906-CUR | |
| Kellingray, Daryl | 0001-CUR | |
| Kellingray, Daryl | 0002-CUR | |
| Kellingray, Daryl | 0013 | |
| Kellingray, Daryl | 0093 | |
| Kellingray, Daryl | 0184 | |
| Kellingray, Daryl | 0225 | |
| Kellingray, Daryl | 0380 | |
| Kellingray, Daryl | 0569 | |
| Kellingray, Daryl | 0632 | |
| Kellingray, Daryl | 0635 | |
| Kellingray, Daryl | 0655 | |
| Kellingray, Daryl | 0708 | |
| Kellingray, Daryl | 0790-CUR | |
| Kellingray, Daryl | 0841 | |
| Kellingray, Daryl | 0902 | |
| Kellingray, Daryl | 1060 | |
| Kellingray, Daryl | 1386 | |
| Kellingray, Daryl | 1387 | |
| Kellingray, Daryl | 1719 | |
| Kellingray, Daryl | 2482 | |
| Kellingray, Daryl | 2959 | |
| Kellingray, Daryl | 2968 | |
| Kellingray, Daryl | 4770 | |
| Kellingray, Daryl | 6217 | |
| Kellingray, Daryl | 6218 | |
| Kellingray, Daryl | 6219 | |
| Kellingray, Daryl | 6220 | |
| Kellingray, Daryl | 6221 | |
| Kellingray, Daryl | 6222 | |
| Kellingray, Daryl | 6224-CUR | |
| Kellingray, Daryl | 6225-CUR | |
| Kellingray, Daryl | 6226 | |
| Kellingray, Daryl | 6227-CUR | |
| Kellingray, Daryl | 6228-CUR | |
| Kellingray, Daryl | 6229 | |
| Kellingray, Daryl | 6230 | |
| Kellingray, Daryl | 6231-CUR | |

| | | |
|---|---|---|
| Kellingray, Daryl | 6232 | |
| Kellingray, Daryl | 6233 | |
| Kellingray, Daryl | 6234 | |
| Kellingray, Daryl | 6235 | |
| Kellingray, Daryl | 6236 | |
| Kellingray, Daryl | 6237 | |
| Kellingray, Daryl | 6238 | |
| Kellingray, Daryl | 6239 | |
| Kellingray, Daryl | 6240 | |
| Kellingray, Daryl | 6241 | |
| Kellingray, Daryl | 7047 | |
| Kellingray, Daryl | 7048 | |
| Kellingray, Daryl | 7049 | |
| Kellingray, Daryl | 7052 | |
| Kenney, Gary | 0018 | |
| Kenney, Gary | 0031 | |
| Kenney, Gary | 0040 | |
| Kenney, Gary | 1164 | |
| Kenney, Gary | 1165 | |
| Kenney, Gary | 1868 | |
| Kenney, Gary | 3124 | |
| Kenney, Gary | 3130 | |
| Kenney, Gary | 3131 | |
| Kenney, Gary | 3132 | |
| Kenney, Gary | 3133 | |
| Kenney, Gary | 3134 | |
| Kenney, Gary | 3135 | |
| Kenney, Gary | 3136 | |
| Kenney, Gary | 3137 | |
| Kenney, Gary | 3138 | |
| Kenney, Gary | 3139 | |
| Kenney, Gary | 3140 | |
| Kenney, Gary | 3141 | |
| Kenney, Gary | 3142 | |
| Kenney, Gary | 3143 | |
| Kenney, Gary | 3144 | |
| Kenney, Gary | 3145 | |
| Kenney, Gary | 3146 | |
| Kenney, Gary | 3147 | |
| Kenney, Gary | 3148 | |
| Kent, James | 0016 | |
| Kent, James | 0071 | |
| Kent, James | 0074 | |
| Kent, James | 0075 | |
| Kent, James | 0080 | |
| Kent, James | 0081 | |
| Kent, James | 0088 | |
| Kent, James | 0257 | |
| Kent, James | 0261-CUR | |
| Kent, James | 0596 | |
| Kent, James | 0672 | |
| Kent, James | 0673 | X |

| | | |
|---|---|---|
| Kent, James | 0929 | |
| Kent, James | 1170 | |
| Kent, James | 1190 | |
| Kent, James | 1192 | |
| Kent, James | 1193-CUR | |
| Kent, James | 1195 | |
| Kent, James | 3400 | |
| Kent, James | 3401 | |
| Kent, James | 3402 | |
| Kent, James | 3403 | |
| Kent, James | 3404 | |
| Kent, James | 3405 | |
| Kent, James | 3407 | |
| Kent, James | 3408 | |
| Kent, James | 3409 | |
| Kent, James | 3410 | |
| Kent, James | 3411 | |
| Kent, James | 3413 | |
| Kent, James | 3414 | |
| Kent, James | 3415 | |
| Kent, James | 3417 | |
| Kent, James | 3418 | |
| Kent, James | 3419 | |
| Kent, James | 3420 | |
| Kent, James | 3421 | |
| Kent, James | 3422 | |
| Kent, James | 3423 | |
| Kent, James | 3424 | |
| Kent, James | 3425 | |
| Kent, James | 3426 | |
| Kent, James | 3427 | |
| Kent, James | 3428 | |
| Kent, James | 3429 | |
| Kent, James | 3430 | |
| Kent, James | 3431 | |
| Kent, James | 3433 | |
| Kent, James | 3434 | |
| Kent, James | 3437 | |
| Kent, James | 3438 | |
| Kent, James | 3439 | |
| Kent, James | 3440 | |
| Kent, James | 6166 | |
| Kent, James | 6167 | |
| Kent, James | 6168 | |
| Keplinger, Yancy | 3749 | |
| Keplinger, Yancy | 4647 | |
| Keplinger, Yancy | 5032 | |
| Keplinger, Yancy | 5033 | |
| Keplinger, Yancy | 5034 | |
| Keplinger, Yancy | 5035 | |
| Keplinger, Yancy | 5036 | |
| Keplinger, Yancy | 5037 | |

| | | |
|---|---|---|
| Keplinger, Yancy | 5039 | |
| Keplinger, Yancy | 5041 | |
| Keplinger, Yancy | 5042 | |
| Keplinger, Yancy | 5043 | |
| Keplinger, Yancy | 5045 | |
| Keplinger, Yancy | 5047 | |
| Kronenberger, Kurt | 0609 | |
| Kronenberger, Kurt | 0986 | |
| Kronenberger, Kurt | 4391 | |
| Kronenberger, Kurt | 4395 | |
| Kronenberger, Kurt | 4470 | |
| Kronenberger, Kurt | 4477 | |
| Kuchta, Curt | 0004-CUR | |
| Kuchta, Curt | 0938 | |
| Kuchta, Curt | 0939 | |
| Kuchta, Curt | 3744 | |
| Kuchta, Curt | 3745 | |
| Kuchta, Curt | 3746 | |
| Kuchta, Curt | 3747 | |
| Kuchta, Curt | 3749 | |
| Kuchta, Curt | 3751 | |
| Kuchta, Curt | 3752 | |
| Kuchta, Curt | 3753 | |
| Kuchta, Curt | 3754 | |
| Kuchta, Curt | 3755 | |
| Lacy, Kevin | 0052 | |
| Lacy, Kevin | 0093 | |
| Lacy, Kevin | 0268 | |
| Lacy, Kevin | 0760 | |
| Lacy, Kevin | 0866 | |
| Lacy, Kevin | 0964 | |
| Lacy, Kevin | 1975 | |
| Lacy, Kevin | 2798 | |
| Lacy, Kevin | 2799 | |
| Lacy, Kevin | 2900 | |
| Lacy, Kevin | 2901 | |
| Lacy, Kevin | 2902 | |
| Lacy, Kevin | 2903 | |
| Lacy, Kevin | 2904 | |
| Lacy, Kevin | 2905 | |
| Lacy, Kevin | 2906 | |
| Lacy, Kevin | 2907 | |
| Lacy, Kevin | 2908 | |
| Lacy, Kevin | 2909 | |
| Lacy, Kevin | 2910 | |
| Lacy, Kevin | 2911 | |
| Lacy, Kevin | 2912 | |
| Lacy, Kevin | 2913-CUR | |
| Lacy, Kevin | 2914 | |
| Lacy, Kevin | 2915 | |
| Lacy, Kevin | 2916 | |
| Lacy, Kevin | 2917 | |

| | | |
|---|---|---|
| Lacy, Kevin | 2918 | |
| Lacy, Kevin | 2919 | |
| Lacy, Kevin | 2920 | |
| Lacy, Kevin | 2921 | |
| Lacy, Kevin | 2922 | |
| Lacy, Kevin | 2923 | |
| Lacy, Kevin | 2924 | |
| Lacy, Kevin | 2925 | |
| Lacy, Kevin | 2926 | |
| Lacy, Kevin | 2928 | |
| Lacy, Kevin | 2929 | |
| Lacy, Kevin | 2931 | |
| Lacy, Kevin | 2938 | |
| Lacy, Kevin | 2939 | |
| Lacy, Kevin | 2940 | |
| Lacy, Kevin | 2946 | |
| Lacy, Kevin | 2947 | |
| Lacy, Kevin | 2948 | |
| Lacy, Kevin | 2950 | |
| Lacy, Kevin | 2953 | |
| Lacy, Kevin | 2954 | |
| Lacy, Kevin | 2955 | |
| Lacy, Kevin | 2956 | |
| Lacy, Kevin | 2957 | |
| Lacy, Stuart | 3533 | |
| Lacy, Stuart | 3537 | |
| Lacy, Stuart | 3540 | |
| Lacy, Stuart | 6338 | |
| Lacy, Stuart | 6391 | |
| Lacy, Stuart | 6393 | |
| Lacy, Stuart | 6394 | |
| Lacy, Stuart | 6395 | |
| Lacy, Stuart | 6397 | |
| Lacy, Stuart | 6402 | |
| Lacy, Stuart | 6403 | |
| Lacy, Stuart | 6404 | |
| Lacy, Stuart | 6405 | |
| Lacy, Stuart | 6407 | |
| LeBleu, John | 0025 | |
| LeBleu, John | 0030 | |
| LeBleu, John | 0052 | |
| LeBleu, John | 0093 | |
| LeBleu, John | 0105 | |
| LeBleu, John | 0106 | |
| LeBleu, John | 0220 | |
| LeBleu, John | 0640 | |
| LeBleu, John | 0690 | |
| LeBleu, John | 0691 | |
| LeBleu, John | 0692 | |
| LeBleu, John | 0693 | |
| LeBleu, John | 0694 | X |
| LeBleu, John | 0695 | |

| | | |
|---|---|---|
| LeBleu, John | 0696 | |
| LeBleu, John | 0697 | |
| LeBleu, John | 0698 | |
| LeBleu, John | 0967 | |
| LeBleu, John | 1002 | |
| LeBleu, John | 1005 | |
| LeBleu, John | 1006 | |
| LeBleu, John | 1007 | |
| LeBleu, John | 1008 | |
| LeBleu, John | 1009 | |
| LeBleu, John | 1010 | |
| LeBleu, John | 1011 | |
| LeBleu, John | 1013 | |
| LeBleu, John | 1014 | |
| LeBleu, John | 1015 | |
| LeBleu, John | 1016 | |
| LeBleu, John | 1017 | |
| LeBleu, John | 1019 | |
| LeBleu, John | 1020 | |
| LeBleu, John | 1026 | X |
| LeBleu, John | 1027 | |
| LeBleu, John | 1028 | |
| LeBleu, John | 1029 | |
| LeBleu, John | 1030 | |
| LeBleu, John | 1031 | |
| LeBleu, John | 1032 | |
| LeBleu, John | 1034 | |
| LeBleu, John | 1035 | |
| LeBleu, John | 1037 | |
| LeBleu, John | 1039 | |
| LeBleu, John | 1040-CUR | |
| LeBleu, John | 1041 | |
| LeBleu, John | 1043 | |
| LeBleu, John | 3310 | |
| Lee, Philip | 0566-CUR | |
| Lee, Philip | 0570 | |
| Lee, Philip | 0575 | |
| Lee, Philip | 0676 | |
| Lee, Philip | 1952 | |
| Lee, Philip | 2667 | |
| Lee, Philip | 2668 | |
| Lee, Philip | 2669 | |
| Lee, Philip | 2670 | |
| Lee, Philip | 2675 | |
| Lee, Philip | 2676 | |
| Lee, Philip | 2677 | |
| Lee, Philip | 2678 | |
| Lee, Philip | 2679 | |
| Lee, Philip | 2680-CUR | |
| Lee, Philip | 2681 | |
| LeNormand, William | 3600 | |
| LeNormand, William | 3601 | |

| | | |
|---|---|---|
| LeNormand, William | 3602 | |
| LeNormand, William | 3603 | |
| LeNormand, William | 3604 | |
| LeNormand, William | 3605 | |
| LeNormand, William | 3606 | |
| LeNormand, William | 3607 | |
| LeNormand, William | 3608 | |
| LeNormand, William | 3609 | |
| LeNormand, William | 3610 | |
| LeNormand, William | 3611 | |
| LeNormand, William | 3612 | |
| LeNormand, William | 3613 | |
| LeNormand, William | 3614 | X |
| LeNormand, William | 3615 | |
| LeNormand, William | 3616 | |
| LeNormand, William | 3617 | X |
| LeNormand, William | 3618 | |
| LeNormand, William | 3619 | |
| LeNormand, William | 3620 | X |
| LeNormand, William | 3621 | X |
| LeNormand, William | 3622 | |
| LeNormand, William | 3623 | X |
| LeNormand, William | 3624 | |
| LeNormand, William | 3626 | |
| LeNormand, William | 3627 | |
| LeNormand, William | 3628 | |
| LeNormand, William | 3629 | |
| LeNormand, William | 3630 | |
| LeNormand, William | 3631 | |
| LeNormand, William | 3632 | |
| LeNormand, William | 3633 | |
| LeNormand, William | 3634 | |
| LeNormand, William | 3635 | |
| LeNormand, William | 3636 | |
| LeNormand, William | 3637 | |
| LeNormand, William | 3638 | |
| LeNormand, William | 3639 | |
| LeNormand, William | 3640 | |
| LeNormand, William | 7013 | |
| LeNormand, William | 7014 | |
| Lindner, Leo | 0547 | |
| Lindner, Leo | 0967 | |
| Lindner, Leo | 1003 | |
| Lindner, Leo | 1040-CUR | |
| Lindner, Leo | 1816 | |
| Lindner, Leo | 2236 | |
| Lindner, Leo | 2807 | |
| Lindner, Leo | 2810-CUR | |
| Lindner, Leo | 2811 | |
| Lindner, Leo | 2815-CUR | |
| Lindner, Leo | 2816 | |
| Lindner, Leo | 2819 | |

| Lindner, Leo | 3196 | |
| Lindner, Leo | 3213-CUR | |
| Lindner, Leo | 3561 | |
| Lindner, Leo | 5140-CUR | |
| Lindner, Leo | 5141 | |
| Lindner, Leo | 5142 | |
| Lindner, Leo | 5143 | X |
| Lindner, Leo | 5144-CUR | |
| Lindner, Leo | 5145 | |
| Lindner, Leo | 5146 | |
| Lirette, Brent | 0197-CUR | |
| Lirette, Brent | 0354 | |
| Lirette, Brent | 2582 | |
| Lirette, Brent | 2583 | |
| Lirette, Brent | 2599 | |
| Lirette, Brent | 3000 | |
| Lirette, Brent | 3004 | |
| Little, Ian | 0093 | |
| Little, Ian | 0094 | |
| Little, Ian | 0102 | |
| Little, Ian | 0184 | |
| Little, Ian | 0215 | |
| Little, Ian | 0566-CUR | |
| Little, Ian | 0570 | |
| Little, Ian | 0757 | |
| Little, Ian | 0765 | |
| Little, Ian | 0792 | |
| Little, Ian | 0797 | |
| Little, Ian | 0862 | |
| Little, Ian | 1126 | |
| Little, Ian | 1127-CUR | |
| Little, Ian | 1169 | |
| Little, Ian | 1503 | |
| Little, Ian | 1506 | |
| Little, Ian | 1515 | |
| Little, Ian | 1721 | |
| Little, Ian | 1958 | |
| Little, Ian | 2081 | |
| Little, Ian | 2082 | |
| Little, Ian | 2083 | X |
| Little, Ian | 2084 | |
| Little, Ian | 4835 | |
| Little, Ian | 7011 | |
| Little, Ian | 7047 | |
| Little, Ian | 7048 | |
| Little, Ian | 7049 | |
| Little, Ian | 7050 | |
| Little, Ian | 7051 | |
| Little, Ian | 7052 | |
| Little, Ian | 7053 | |
| Little, Ian | 7054 | |
| Little, Ian | 7055 | |

| | | |
|---|---|---|
| Little, Ian | 7056 | |
| Little, Ian | 7057 | |
| Little, Ian | 7059 | |
| Little, Ian | 7060-CUR | |
| Little, Ian | 7061 | |
| Little, Ian | 7062-CUR | |
| Little, Ian | 7063-CUR | |
| Little, Ian | 7064-CUR | |
| Little, Ian | 7065 | |
| Little, Ian | 7066 | |
| Little, Ian | 7067 | |
| Little, Ian | 7068 | |
| Little, Ian | 7069 | |
| Little, Ian | 7070 | |
| Little, Ian | 7071 | |
| Little, Ian | 7072 | |
| Little, Ian | 7074 | |
| Little, Ian | 7075 | |
| Little, Ian | 7080 | |
| Little, Ian | 7081 | |
| Little, Ian | 7082 | |
| Little, Ian | 7083 | |
| Little, Ian | 7084 | |
| Little, Ian | 7087 | |
| Little, Ian | 7088 | |
| Little, Ian | 7089 | |
| Little, Ian | 7090 | |
| Little, Ian | 7091 | |
| Little, Ian | 7092-CUR | |
| Little, Ian | 7093 | |
| Little, Ian | 7094 | |
| Little, Ian | 7095 | |
| Little, Ian | 7096 | |
| Little, Ian | 7097 | |
| Little, Ian | 7098 | |
| Little, Ian | 7099 | |
| Little, Ian | 7100 | |
| Little, Ian | 7101 | |
| Little, Ian 30(b)(6) | 0025 | |
| Little, Ian 30(b)(6) | 0093 | |
| Little, Ian 30(b)(6) | 0153-CUR | |
| Little, Ian 30(b)(6) | 0184 | |
| Little, Ian 30(b)(6) | 0186 | |
| Little, Ian 30(b)(6) | 0203 | |
| Little, Ian 30(b)(6) | 0290 | |
| Little, Ian 30(b)(6) | 0320 | |
| Little, Ian 30(b)(6) | 0545 | |
| Little, Ian 30(b)(6) | 0566-CUR | |
| Little, Ian 30(b)(6) | 0570 | |
| Little, Ian 30(b)(6) | 0632 | |
| Little, Ian 30(b)(6) | 0640 | |
| Little, Ian 30(b)(6) | 0735 | |

| | | |
|---|---|---|
| Little, Ian 30(b)(6) | 0757 | |
| Little, Ian 30(b)(6) | 0790-CUR | |
| Little, Ian 30(b)(6) | 0791 | |
| Little, Ian 30(b)(6) | 0793-CUR | |
| Little, Ian 30(b)(6) | 0840 | |
| Little, Ian 30(b)(6) | 0841 | |
| Little, Ian 30(b)(6) | 0948 | |
| Little, Ian 30(b)(6) | 1975 | |
| Little, Ian 30(b)(6) | 6231-CUR | |
| Little, Ian 30(b)(6) | 6281 | |
| Little, Ian 30(b)(6) | 6288 | |
| Little, Ian 30(b)(6) | 6290 | |
| Little, Ian 30(b)(6) | 6291 | |
| Little, Ian 30(b)(6) | 6292 | |
| Little, Ian 30(b)(6) | 6293 | |
| Little, Ian 30(b)(6) | 6294 | |
| Little, Ian 30(b)(6) | 6296 | |
| Little, Ian 30(b)(6) | 7098 | |
| Liu, Xuemei | 2369 | |
| Liu, Xuemei | 2370 | |
| Liu, Xuemei | 2372 | |
| Liu, Xuemei | 2376 | |
| Liu, Xuemei | 2378 | |
| Liu, Xuemei | 2380 | |
| Lucas, Matt | 0001-CUR | |
| Lucas, Matt | 0002-CUR | |
| Lucas, Matt | 0007 | |
| Lucas, Matt | 0052 | |
| Lucas, Matt | 0054 | |
| Lucas, Matt | 0056-CUR | |
| Lucas, Matt | 0093 | |
| Lucas, Matt | 0096 | |
| Lucas, Matt | 0153-CUR | |
| Lucas, Matt | 0268 | |
| Lucas, Matt | 0500 | |
| Lucas, Matt | 0501 | |
| Lucas, Matt | 0502 | |
| Lucas, Matt | 0505 | |
| Lucas, Matt | 0506 | |
| Lucas, Matt | 0507 | |
| Lucas, Matt | 0508 | |
| Lucas, Matt | 0509-CUR | |
| Lucas, Matt | 0510 | |
| Lucas, Matt | 0511 | |
| Lucas, Matt | 0512 | |
| Lucas, Matt | 0514 | |
| Lucas, Matt | 0515 | |
| Lucas, Matt | 0516 | |
| Lucas, Matt | 0517 | |
| Lucas, Matt | 0519 | |
| Lucas, Matt | 0521 | |
| Lucas, Matt | 0522 | |

| | | |
|---|---|---|
| Lynch, Richard | 0001-CUR | |
| Lynch, Richard | 0268 | |
| Lynch, Richard | 0768 | |
| Lynch, Richard | 2343 | |
| Lynch, Richard | 2346 | |
| Lynch, Richard | 2347 | |
| Lynch, Richard | 2348 | |
| Lynch, Richard | 2350 | |
| Lynch, Richard | 2351 | |
| Lynch, Richard | 2352 | |
| Lynch, Richard | 2353-CUR | |
| Lynch, Richard | 2356 | |
| Lynch, Richard | 2357 | |
| Lynch, Richard | 2358 | |
| Lynch, Richard | 2361 | |
| Lynch, Richard | 2362 | |
| Lynch, Richard | 2363 | |
| Lynch, Richard | 2365 | |
| Lynch, Richard | 2366 | |
| MacDonald, John | 0942 | |
| MacDonald, John | 1766 | |
| MacDonald, John | 3750 | |
| MacDonald, John | 4367 | |
| MacDonald, John | 4606 | |
| MacDonald, John | 4644 | |
| MacDonald, John | 5033 | |
| MacDonald, John | 5336 | |
| MacDonald, John | 5418 | |
| MacDonald, John | 5423 | |
| MacDonald, John | 5427 | |
| MacDonald, John | 5430 | |
| MacDonald, John | 5431 | |
| MacDonald, John | 5432 | |
| MacDonald, John | 5433 | |
| MacDonald, John | 5434 | |
| MacDonald, John | 5437 | |
| MacDonald, John | 5438 | |
| MacDonald, John | 5446 | |
| MacDonald, John | 5454 | |
| MacDonald, John | 5455 | |
| MacDonald, John | 5456 | |
| MacDonald, John | 5457 | |
| MacDonald, John | 5461 | |
| MacDonald, John | 5463 | |
| MacDonald, John | 5464 | |
| MacDonald, John | 5465 | |
| Mansfield, James | 0933 | |
| Mansfield, James | 2162 | |
| Mansfield, James | 2163 | |
| Mansfield, James | 2164 | |
| Mansfield, James | 2167 | |
| Martin, Brian | 0001-CUR | |

| | | |
|---|---|---|
| Martin, Brian | 0299-CUR | |
| Martin, Brian | 0300 | |
| Martin, Brian | 0301 | |
| Martin, Brian | 0302 | |
| Martin, Brian | 0303 | |
| Martin, Brian | 0304 | |
| Martin, Brian | 0305 | |
| Martin, Brian | 0306 | |
| Martin, Brian | 0307 | |
| Martin, Brian | 0308 | |
| Martin, Brian | 0309 | |
| Martin, Brian | 0310 | |
| Martin, Brian | 0311 | |
| Martin, Brian | 0312 | |
| Martin, Brian | 0313 | |
| Martin, Brian | 0314 | |
| Martin, Brian | 0315 | |
| Martin, Brian | 0316 | |
| Martin, Brian | 0317 | |
| Martin, Brian | 0318 | |
| Martin, Brian | 0319 | |
| Martin, Brian | 0320 | |
| Martin, Brian | 0321 | |
| Martin, Brian | 0322 | |
| Martin, Brian | 0323 | |
| Martin, Brian | 0324 | |
| Martin, Brian | 0325 | |
| Martin, Brian | 0326 | |
| Martin, Brian | 0327 | |
| Martin, Brian | 0329 | |
| Martin, Brian | 0330 | |
| Martin, Brian | 0331 | |
| Martin, Brian | 0332 | |
| Martin, Brian | 0333 | |
| Martinez, Victor | 0002-CUR | |
| Martinez, Victor | 0073 | |
| Martinez, Victor | 0076 | |
| Martinez, Victor | 0077 | |
| Martinez, Victor | 0079 | |
| Martinez, Victor | 0088 | |
| Martinez, Victor | 0090 | |
| Martinez, Victor | 0253 | |
| Martinez, Victor | 0254 | |
| Martinez, Victor | 0255 | |
| Martinez, Victor | 0258 | |
| Martinez, Victor | 1170 | |
| Martinez, Victor | 1188 | |
| Martinez, Victor | 1189 | |
| Martinez, Victor | 1301 | |
| Martinez, Victor | 1302 | |
| Martinez, Victor | 1303-CUR | |
| Martinez, Victor | 1304 | |

| | | |
|---|---|---|
| Martinez, Victor | 1305 | |
| Martinez, Victor | 1306 | |
| Martinez, Victor | 1307 | |
| Maxie, Doyle | 0961 | |
| Maxie, Doyle | 0967 | |
| Maxie, Doyle | 1015 | |
| Maxie, Doyle | 1026 | X |
| Maxie, Doyle | 2810-CUR | |
| Maxie, Doyle | 2815-CUR | |
| Maxie, Doyle | 5145 | |
| Maxie, Doyle | 7600 | |
| Maxie, Doyle | 7601 | |
| Maxie, Doyle | 7602 | X |
| Maxie, Doyle | 7603 | |
| Maxie, Doyle | 7605 | |
| Maxie, Doyle | 7606 | |
| Maxie, Doyle | 7607 | |
| Maxie, Doyle | 7608 | |
| Maxie, Doyle | 7609 | |
| Maxie, Doyle | 7611 | |
| Maxie, Doyle | 7612 | |
| Maxie, Doyle | 7613 | |
| Maxie, Doyle | 7614 | |
| Mazella, Mark | 0093 | |
| Mazella, Mark | 0094 | |
| Mazella, Mark | 0095 | |
| Mazella, Mark | 1575 | |
| Mazella, Mark | 2382 | |
| Mazella, Mark | 2383 | |
| Mazella, Mark | 2385 | |
| Mazella, Mark | 2386 | |
| Mazella, Mark | 2387 | |
| Mazella, Mark | 2389 | |
| Mazella, Mark | 2390 | |
| Mazella, Mark | 2391 | |
| Mazella, Mark | 2392 | |
| McKay, David | 0938 | |
| McKay, David | 0939 | |
| McKay, David | 1759 | |
| McKay, David | 1768 | |
| McKay, David | 1770 | |
| McKay, David | 1771 | |
| McKay, David | 1776 | |
| McKay, David | 1777 | |
| McKay, David | 1778 | |
| McKay, David | 1785 | |
| McKay, David | 1790 | |
| McKay, David | 1791 | |
| McKay, David | 1792 | |
| McKay, David | 1793 | |
| McKay, David | 1795 | |
| McKay, Jim | 0001-CUR | |

| McKay, Jim | 0203 | |
|---|---|---|
| McKay, Jim | 0231 | |
| McKay, Jim | 0294 | |
| McKay, Jim | 0335 | |
| McKay, Jim | 0336 | |
| McKay, Jim | 0337 | |
| McKay, Jim | 0338 | |
| McKay, Jim | 0339 | |
| McKay, Jim | 0340 | |
| McKay, Jim | 0341 | |
| McKay, Jim | 0342 | |
| McKay, Jim | 0343 | |
| McKay, Jim | 0344 | |
| McKay, Jim | 0345 | |
| McKay, Jim | 0346 | |
| McKay, Jim | 0347 | |
| McKay, Jim | 0348 | |
| McKay, Jim | 0349 | |
| McKay, Jim | 0350 | |
| McKay, Jim | 0351 | |
| McKay, Jim | 0352 | |
| McKay, Jim | 0353 | |
| McKay, Jim | 0354 | |
| McKay, Jim | 0355 | |
| McKay, Jim | 0358 | |
| McKay, Jim | 0360 | |
| McKay, Jim | 0365 | |
| McKay, Jim | 0366 | |
| McKay, Jim | 0367 | |
| McKay, Jim | 0369 | |
| McKay, Jim | 0376 | |
| McKay, Jim | 0377 | |
| McKay, Jim | 0378 | |
| McKay, Jim | 0379 | |
| McKay, Jim | 0380 | |
| McKay, Jim | 0381 | |
| McMahan, Larry | 0950 | |
| McMahan, Larry | 1356 | |
| McMahan, Larry | 1434 | |
| McMahan, Larry | 1452 | X |
| McMahan, Larry | 1454 | |
| McMahan, Larry | 1474 | X |
| McMahan, Larry | 1523 | |
| McMahan, Larry | 1760 | |
| McMahan, Larry | 1761 | X |
| McMahan, Larry | 2187 | |
| McMahan, Larry | 2188 | |
| McMahan, Larry | 2189 | |
| McMahan, Larry | 2190 | |
| McMahan, Larry | 2191 | |
| McMahan, Larry | 2192 | |
| McMahan, Larry | 2193 | |

| McMahan, Larry | 2194 | |
| McMahan, Larry | 2195 | X |
| McMahan, Larry | 2196 | |
| McMahan, Larry | 2197 | X |
| McMahan, Larry | 2198 | |
| McMahan, Larry | 2871 | X |
| McMahan, Larry | 2872 | |
| McMahan, Larry | 2873 | |
| McMahan, Larry | 3502 | |
| McMahan, Larry | 3503 | |
| McMahan, Larry | 3505-CUR | X |
| McMahan, Larry | 3506 | |
| McMahan, Larry | 3507 | |
| McMahan, Larry | 3508 | |
| McMahan, Larry | 3509 | |
| McMahan, Larry | 3510 | |
| McMahan, Larry | 3511 | |
| McMahan, Larry | 4462 | |
| McMahan, Larry | 7098 | |
| McWhorter, David | 1199 | |
| McWhorter, David | 3124 | |
| McWhorter, David | 3166 | |
| McWhorter, David | 3167 | X |
| McWhorter, David | 3168 | |
| McWhorter, David | 3169 | |
| McWhorter, David | 3171 | |
| McWhorter, David | 3178 | |
| McWhorter, David | 3179 | |
| McWhorter, David | 3183 | |
| McWhorter, David | 3184 | |
| McWhorter, David | 3186 | |
| McWhorter, David | 3187 | |
| McWhorter, David | 3600 | |
| McWhorter, David | 3605 | |
| McWhorter, David | 7010 | |
| McWhorter, David | 7013 | |
| McWhorter, Jim | 0251 | |
| McWhorter, Jim | 0700 | |
| McWhorter, Jim | 0703 | |
| McWhorter, Jim | 0705 | |
| McWhorter, Jim | 1199 | |
| McWhorter, Jim | 1397 | |
| McWhorter, Jim | 1454 | |
| McWhorter, Jim | 3171 | |
| McWhorter, Jim | 3179 | |
| McWhorter, Jim | 3299 | |
| McWhorter, Jim | 3318 | |
| McWhorter, Jim | 3321 | |
| McWhorter, Jim | 3322 | |
| McWhorter, Jim | 3324 | |
| McWhorter, Jim | 3329 | |
| McWhorter, Jim | 3330-CUR | |

| McWhorter, Jim | 3341 | X |
|---|---|---|
| McWhorter, Jim | 3344 | |
| McWhorter, Jim | 3421 | |
| McWhorter, Jim | 3435 | |
| McWhorter, Jim | 3779 | |
| McWhorter, Jim | 3780 | |
| McWhorter, Jim | 3781 | |
| McWhorter, Jim | 3782 | |
| McWhorter, Jim | 3783 | |
| McWhorter, Jim | 3784 | |
| McWhorter, Jim | 3785 | |
| McWhorter, Jim | 3786 | |
| McWhorter, Jim | 3787 | |
| McWhorter, Jim | 3789 | |
| McWhorter, Jim | 3790 | |
| McWhorter, Jim | 3791 | |
| McWhorter, Jim | 3792 | |
| McWhorter, Jim | 3793 | |
| McWhorter, Jim | 3795 | |
| McWhorter, Jim | 3796 | |
| McWhorter, Jim | 3797 | |
| McWhorter, Jim | 3798 | |
| McWhorter, Jim | 3799 | X |
| McWhorter, Jim | 3979 | |
| McWhorter, Jim | 3980 | |
| McWhorter, Jim | 3981 | |
| McWhorter, Jim | 3982 | |
| McWhorter, Jim | 3983 | |
| McWhorter, Jim | 3984 | |
| McWhorter, Jim | 3985 | |
| McWhorter, Jim | 3986 | |
| McWhorter, Jim | 3987 | |
| McWhorter, Jim | 7116 | |
| Meche, Gregory | 0331 | |
| Meche, Gregory | 0967 | |
| Meche, Gregory | 3213 | |
| Meche, Gregory | 3808 | |
| Meche, Gregory | 5561 | |
| Meche, Gregory | 5562 | |
| Meinhart, Paul | 0780 | |
| Meinhart, Paul | 4367 | |
| Meinhart, Paul | 4370 | |
| Meinhart, Paul | 4372 | |
| Meinhart, Paul | 4373 | |
| Meinhart, Paul | 4374 | |
| Miller, Richard | 0093 | |
| Miller, Richard | 0126-CUR | |
| Miller, Richard | 0215 | |
| Miller, Richard | 5849 | |
| Miller, Richard | 5850 | |
| Miller, Richard | 5851 | |
| Miller, Richard | 5852 | |

| | | |
|---|---|---|
| Miller, Richard | 5853 | |
| Miller, Richard | 5854 | |
| Miller, Richard | 5856 | |
| Miller, Richard | 5858 | |
| Miller, Richard | 5859 | |
| Miller, Richard | 5860 | |
| Miller, Richard | 5861 | X |
| Miller, Richard | 5862 | |
| Miller, Richard | 5863 | |
| Miller, Richard | 5864 | |
| Miller, Richard | 5865 | |
| Miller, Richard | 5866 | |
| Miller, Richard | 5867 | |
| Miller, Richard | 5868 | |
| Miller, Richard | 5869 | |
| Miller, Richard | 5871 | |
| Miller, Richard | 5874 | |
| Miller, Richard | 5875 | |
| Miller, Richard | 5876 | |
| Miller, Richard | 6198 | |
| Millsap, Kris | 0003-CUR | |
| Millsap, Kris | 0020-CUR | |
| Millsap, Kris | 0076 | |
| Millsap, Kris | 0084-CUR | |
| Millsap, Kris | 0088 | |
| Millsap, Kris | 0251 | |
| Millsap, Kris | 0253 | |
| Millsap, Kris | 0255 | |
| Millsap, Kris | 0259 | |
| Millsap, Kris | 1169 | |
| Millsap, Kris | 1170 | |
| Millsap, Kris | 1195 | |
| Millsap, Kris | 1301 | |
| Millsap, Kris | 2052 | |
| Millsap, Kris | 2056 | |
| Millsap, Kris | 2057 | |
| Millsap, Kris | 2060 | |
| Millsap, Kris | 2069 | |
| Millsap, Kris | 2072 | |
| Millsap, Kris | 2073 | |
| Millsap, Kris | 2074 | |
| Millsap, Kris | 2077 | |
| Millsap, Kris | 2078 | |
| Millsap, Kris | 2079 | |
| Millsap, Kris | 2081 | |
| Millsap, Kris | 2082 | |
| Millsap, Kris | 2083 | X |
| Millsap, Kris | 2084 | |
| Millsap, Kris | 2086-CUR | X |
| Millsap, Kris | 2087 | |
| Millsap, Kris | 2088-CUR | |
| Millsap, Kris | 2089 | |

| | | |
|---|---|---|
| Millsap, Kris | 2090-CUR | |
| Millsap, Kris | 2093-CUR | X |
| Millsap, Kris | 2094 | X |
| Millsap, Kris | 2095 | |
| Mogford, John | 0001-CUR | |
| Mogford, John | 0060 | |
| Mogford, John | 0098 | |
| Mogford, John | 0268 | |
| Mogford, John | 0278 | |
| Mogford, John | 0501 | |
| Mogford, John | 0785 | |
| Mogford, John | 1234 | |
| Mogford, John | 1737 | |
| Mogford, John | 1742 | |
| Mogford, John | 1949 | |
| Mogford, John | 2430 | |
| Mogford, John | 6012 | |
| Mogford, John | 6014 | |
| Mogford, John | 6115 | |
| Mogford, John | 6121 | |
| Mogford, John | 6123 | |
| Mogford, John | 6262 | |
| Mogford, John | 6263 | |
| Mogford, John | 6264 | |
| Mogford, John | 6265 | |
| Mogford, John | 6266 | |
| Mogford, John | 6267 | |
| Mogford, John | 6268 | |
| Mogford, John | 6269 | |
| Mogford, John | 6270 | X |
| Mogford, John | 6271 | |
| Mogford, John | 6272 | |
| Mogford, John | 6274 | |
| Mogford, John | 6275 | |
| Mogford, John | 6276 | |
| Mogford, John | 6277 | |
| Mogford, John | 6279 | |
| Mogford, John | 6280 | |
| Mogford, John | 6282 | |
| Mogford, John | 6286 | |
| Mogford, John | 6287 | |
| Mogford, John | 7002 | |
| Mogford, John | 7170 | |
| Mogford, John | 7203 | |
| Mogford, John | 7204 | |
| Moore, Jimmy | 0018 | |
| Moore, Jimmy | 0919 | |
| Moore, Jimmy | 0927 | X |
| Moore, Jimmy | 0932 | |
| Moore, Jimmy | 0934 | |
| Moore, Jimmy | 0939 | |
| Moore, Jimmy | 0945 | |

| | | |
|---|---|---|
| Moore, Jimmy | 0948 | |
| Moore, Jimmy | 1449 | X |
| Moore, Jimmy | 1471 | |
| Moore, Jimmy | 1481 | |
| Moore, Jimmy | 2187 | |
| Moore, Jimmy | 2812 | |
| Moore, Jimmy | 3509 | |
| Moore, Jimmy | 4625 | |
| Moore, Jimmy | 4647 | |
| Moore, Jimmy | 4901 | |
| Moore, Jimmy | 5463 | |
| Moore, Jimmy | 5470 | |
| Moore, Jimmy | 5471 | |
| Moore, Jimmy | 5472 | |
| Moore, Jimmy | 5473 | |
| Moore, Jimmy | 5474 | |
| Moore, Jimmy | 5475 | |
| Moore, Jimmy | 5476 | |
| Moore, Jimmy | 5477 | |
| Moore, Jimmy | 5479 | |
| Moore, Jimmy | 5480 | |
| Moore, Jimmy | 5481 | |
| Moore, Jimmy | 5482 | |
| Moore, Jimmy | 5483 | |
| Moore, Jimmy | 5484 | |
| Moore, Jimmy | 5486 | |
| Moore, Jimmy | 5487 | |
| Moore, Jimmy | 6167 | |
| Morel, Brian | 0097 | |
| Morel, Brian | 0203 | |
| Morel, Brian | 0214 | |
| Morel, Brian | 0570 | |
| Morel, Brian | 0791 | |
| Morel, Brian | 0987-CUR | |
| Morel, Brian | 1390 | |
| Morel, Brian | 1396 | |
| Morel, Brian | 1517 | |
| Morel, Brian | 1802 | |
| Morel, Brian | 1803 | |
| Morel, Brian | 2041 | |
| Morel, Brian | 2579 | |
| Morel, Brian | 4500 | |
| Morel, Brian | 4501 | |
| Morel, Brian | 4502 | |
| Morel, Brian | 4503 | |
| Morel, Brian | 4504 | |
| Morel, Brian | 4505 | |
| Morel, Brian | 4506 | |
| Morel, Brian | 4507 | |
| Morel, Brian | 4508 | |
| Morel, Brian | 4509 | |
| Morel, Brian | 4510 | |

| | | |
|---|---|---|
| Morel, Brian | 4511 | |
| Morel, Brian | 4512 | |
| Morel, Brian | 4513 | |
| Morel, Brian | 4514 | |
| Morel, Brian | 4515 | |
| Morel, Brian | 4516 | |
| Morel, Brian | 4517 | |
| Morgan, Patrick | 0566-CUR | |
| Morgan, Patrick | 0571 | |
| Morgan, Patrick | 0888 | |
| Morgan, Patrick | 0889 | |
| Morgan, Patrick | 3464 | |
| Morgan, Patrick | 3465 | |
| Morgan, Patrick | 3466 | |
| Morgan, Patrick | 3467 | |
| Morgan, Patrick | 3468-CUR | |
| Morgan, Patrick | 3470 | |
| Morgan, Patrick | 3473 | |
| Morgan, Patrick | 3474 | |
| Morgan, Rickey | 0811 | |
| Morgan, Rickey | 4347 | X |
| Morgan, Rickey | 5596 | |
| Morgan, Rickey | 5597 | |
| Morgan, Rickey | 5598 | |
| Morgan, Rickey | 5668 | |
| Morgan, Rickey | 5669 | |
| Morgan, Rickey | 5670 | |
| Neal, Eric | 4000 | |
| Neal, Eric | 4025 | |
| Neal, Eric | 4043 | |
| Neal, Eric | 4081 | |
| Neal, Eric | 4084 | |
| Neal, Eric | 4085 | |
| Neal, Eric | 4086 | |
| Neal, Eric | 4121 | |
| Neal, Eric | 4122 | |
| Neal, Eric | 4126 | |
| Neal, Eric | 4127 | |
| Neal, Eric | 4132 | |
| Neal, Eric | 4135 | |
| Neal, Eric | 4138 | |
| Neal, Robert | 1454 | |
| Neal, Robert | 2122 | |
| Neal, Robert | 4003 | |
| Neal, Robert | 4025 | |
| Neal, Robert | 4121 | |
| Neal, Robert | 4122 | |
| Neal, Robert | 4126 | |
| Neal, Robert | 4127 | |
| Neal, Robert | 4129 | |
| Neal, Robert | 4130 | |
| Neal, Robert | 4131 | |

| | | |
|---|---|---|
| Neal, Robert | 4132 | |
| Neal, Robert | 4135 | |
| Neal, Robert | 4136 | |
| Neal, Robert | 4137 | |
| Neal, Robert | 4139 | |
| Nguyen, Quang | 0716 | |
| Nguyen, Quang | 0716A | |
| Nguyen, Quang | 0717 | |
| Nguyen, Quang | 0717A | |
| Nguyen, Quang | 0726 | |
| Nguyen, Quang | 0788 | |
| Nguyen, Quang | 0811 | |
| Nguyen, Quang | 1508 | |
| Nguyen, Quang | 5800 | |
| Nguyen, Quang | 5801 | |
| Nguyen, Quang | 5802 | |
| Nguyen, Quang | 5803 | |
| Nguyen, Quang | 5804 | |
| Nguyen, Quang | 5805 | |
| Nguyen, Quang | 5806 | |
| Nguyen, Quang | 5808 | |
| Nguyen, Quang | 5809 | |
| Nguyen, Quang | 5812 | |
| Nguyen, Quang | 5813 | |
| Nguyen, Quang | 5814 | |
| Nguyen, Quang | 5815 | |
| Nguyen, Quang | 5817 | |
| Nguyen, Quang | 5818 | |
| Nguyen, Quang | 5819 | |
| Nguyen, Quang | 5820 | |
| Nguyen, Quang | 5821 | |
| Nguyen, Quang | 5822 | |
| Nguyen, Quang | 5823 | |
| Nguyen, Quang | 5824 | |
| Nguyen, Quang | 5825 | |
| Nguyen, Quang | 5826 | |
| Nguyen, Quang | 5828 | |
| Nguyen, Quang | 5829 | |
| Nguyen, Quang | 5830 | |
| Nguyen, Quang | 5832 | |
| O'Bryan, Patrick | 0001-CUR | |
| O'Bryan, Patrick | 0093 | |
| O'Bryan, Patrick | 0184 | |
| O'Bryan, Patrick | 0268 | |
| O'Bryan, Patrick | 0564 | |
| O'Bryan, Patrick | 0565 | |
| O'Bryan, Patrick | 0566-CUR | |
| O'Bryan, Patrick | 0638-CUR | |
| O'Bryan, Patrick | 0757 | |
| O'Bryan, Patrick | 0759 | |
| O'Bryan, Patrick | 0778 | |
| O'Bryan, Patrick | 0784 | |

| | | |
|---|---|---|
| O'Bryan, Patrick | 1126 | |
| O'Bryan, Patrick | 1131 | |
| O'Bryan, Patrick | 1139 | |
| O'Bryan, Patrick | 1146 | |
| O'Bryan, Patrick | 1694 | |
| O'Bryan, Patrick | 2304 | |
| O'Bryan, Patrick | 2396 | |
| O'Bryan, Patrick | 2523 | |
| O'Bryan, Patrick | 2549 | |
| O'Bryan, Patrick | 2550 | |
| O'Bryan, Patrick | 2580 | |
| O'Bryan, Patrick | 3568 | |
| O'Bryan, Patrick | 4219 | |
| O'Bryan, Patrick | 4220 | |
| O'Bryan, Patrick | 4221 | |
| O'Bryan, Patrick | 4222 | |
| O'Bryan, Patrick | 4223 | |
| O'Bryan, Patrick | 4226 | |
| O'Bryan, Patrick | 4229 | |
| O'Bryan, Patrick | 4230 | |
| O'Bryan, Patrick | 4231 | |
| O'Bryan, Patrick | 4232 | |
| O'Bryan, Patrick | 4233 | |
| O'Bryan, Patrick | 4234 | |
| O'Bryan, Patrick | 4235 | |
| O'Bryan, Patrick | 4237 | |
| O'Bryan, Patrick | 4239 | |
| O'Bryan, Patrick | 4240 | |
| O'Bryan, Patrick | 4242 | |
| O'Bryan, Patrick | 4243 | |
| O'Bryan, Patrick | 4244 | |
| O'Bryan, Patrick | 6065 | |
| O'Bryan, Patrick | 6089 | |
| O'Bryan, Patrick | 6237 | |
| O'Bryan, Patrick | 6291 | |
| O'Bryan, Patrick | 7097 | |
| Odenwald, Jay | 0588 | |
| Odenwald, Jay | 3782 | |
| Odenwald, Jay | 4301 | |
| Odenwald, Jay | 4309-CUR | |
| Odenwald, Jay | 4312 | |
| Odenwald, Jay | 4313 | |
| Odenwald, Jay | 4423 | |
| Odenwald, Jay | 4610 | |
| Odenwald, Jay | 4611-CUR | |
| Odenwald, Jay | 4612 | |
| Odenwald, Jay | 4613 | |
| Odenwald, Jay | 4614-CUR | |
| Odenwald, Jay | 4617 | |
| Odom, Michael | 0003-CUR | |
| Odom, Michael | 0010 | |
| Odom, Michael | 0011 | |

| | | |
|---|---|---|
| Odom, Michael | 0012 | |
| Odom, Michael | 5571 | |
| Odom, Michael | 5572 | |
| Odom, Michael | 5573 | |
| Odom, Michael | 5574 | |
| Odom, Michael | 5575 | |
| Odom, Michael | 5576 | |
| Odom, Michael | 5577 | |
| Odom, Michael | 5578 | |
| Odom, Michael | 5579 | |
| Odom, Michael | 5580 | |
| Odom, Michael | 5581 | |
| Odom, Michael | 5582 | |
| Odom, Michael | 5583 | |
| Odom, Michael | 5584 | |
| Odom, Michael | 5585 | |
| Odom, Michael | 5586 | |
| Odom, Michael | 5587 | |
| Odom, Michael | 5588 | |
| Odom, Michael | 5589 | |
| Odom, Michael | 5590 | |
| Odom, Michael | 5591 | |
| Paine, Kate | 0153-CUR | |
| Paine, Kate | 1242 | |
| Paine, Kate | 1243-CUR | |
| Paine, Kate | 1244 | |
| Paine, Kate | 1310 | |
| Paine, Kate | 1311 | |
| Paine, Kate | 1312 | |
| Paine, Kate | 1313 | |
| Paine, Kate | 1314 | |
| Paine, Kate | 1315 | |
| Paine, Kate | 1316 | |
| Paine, Kate | 1317 | |
| Paine, Kate | 1318 | |
| Paine, Kate | 1319 | |
| Paine, Kate | 1320 | |
| Paine, Kate | 1321 | |
| Paine, Kate | 1322 | |
| Paine, Kate | 1323 | |
| Paine, Kate | 1324 | |
| Paine, Kate | 1325 | |
| Paine, Kate | 1326 | |
| Paine, Kate | 1328 | |
| Paine, Kate | 1329 | |
| Paine, Kate | 1330 | |
| Paine, Kate | 1331 | |
| Paine, Kate | 1333 | |
| Paine, Kate | 1334 | |
| Paine, Kate | 1335 | |
| Paine, Kate | 1336 | |
| Paine, Kate | 1337 | |

| | | |
|---|---|---|
| Paine, Kate | 1342 | |
| Paine, Kate | 1346 | |
| Paine, Kate | 1347 | |
| Paine, Kate | 1350 | |
| Patton, Frank | 0038 | |
| Patton, Frank | 0039 | |
| Patton, Frank | 0577 | |
| Patton, Frank | 0986 | |
| Patton, Frank | 3512 | |
| Patton, Frank | 4000 | |
| Patton, Frank | 4001 | |
| Patton, Frank | 4002 | |
| Patton, Frank | 4003 | |
| Patton, Frank | 4005 | |
| Patton, Frank | 4006 | |
| Patton, Frank | 4019 | |
| Patton, Frank | 4020 | |
| Patton, Frank | 4022 | |
| Patton, Frank | 4023 | |
| Patton, Frank | 4030 | |
| Patton, Frank | 4032 | |
| Patton, Frank | 4036 | |
| Patton, Frank | 4037 | |
| Patton, Frank | 4038 | |
| Patton, Frank | 4039 | |
| Patton, Frank | 4040 | |
| Patton, Frank | 4042 | |
| Patton, Frank | 4043 | |
| Patton, Frank | 4044 | |
| Patton, Frank | 4045 | |
| Patton, Frank | 4046 | |
| Patton, Frank | 4047 | |
| Patton, Frank | 4048 | |
| Patton, Frank | 4049 | |
| Patton, Frank | 4050 | |
| Patton, Frank | 4051-CUR | |
| Patton, Frank | 4053 | |
| Patton, Frank | 4054 | |
| Patton, Frank | 4055 | |
| Patton, Frank | 4056 | |
| Patton, Frank | 4057 | |
| Patton, Frank | 4058 | |
| Patton, Frank | 4059 | |
| Patton, Frank | 4060 | |
| Patton, Frank | 4062 | |
| Patton, Frank | 7279 | |
| Pleasant, Christopher | 0006 | |
| Pleasant, Christopher | 0581 | |
| Pleasant, Christopher | 0582 | |
| Pleasant, Christopher | 0584 | |
| Pleasant, Christopher | 0585 | |
| Pleasant, Christopher | 0587 | |

| | | |
|---|---|---|
| Pleasant, Christopher | 0588 | |
| Pleasant, Christopher | 0590 | |
| Pleasant, Christopher | 0591 | |
| Pleasant, Christopher | 0592 | |
| Pleasant, Christopher | 0593 | |
| Pleasant, Christopher | 0594 | |
| Pleasant, Christopher | 0595 | |
| Pleasant, Christopher | 0596 | |
| Pleasant, Christopher | 0597-CUR | |
| Pleasant, Christopher | 0598 | |
| Pleasant, Christopher | 0700 | |
| Pleasant, Christopher | 0701 | |
| Pleasant, Christopher | 0702 | |
| Pleasant, Christopher | 0703 | |
| Pleasant, Christopher | 0704 | |
| Pleasant, Christopher | 0705 | |
| Pleasant, Christopher | 0706 | |
| Pleasant, Christopher | 0707 | |
| Powell, Heather | 0539 | |
| Powell, Heather | 1133 | |
| Powell, Heather | 1220 | |
| Powell, Heather | 1311 | |
| Powell, Heather | 1339 | |
| Powell, Heather | 1343 | |
| Powell, Heather | 4045 | |
| Powell, Heather | 4059 | |
| Powell, Heather | 4133 | |
| Powell, Heather | 4754 | |
| Powell, Heather | 5351-CUR | |
| Powell, Heather | 5837 | |
| Powell, Heather | 5838 | |
| Powell, Heather | 6169 | |
| Powell, Heather | 6217 | |
| Powell, Heather | 6218 | |
| Powell, Heather | 7050 | |
| Powell, Heather | 7384 | |
| Powell, Heather | 7385 | |
| Powell, Heather | 7387 | |
| Powell, Heather | 7388 | |
| Powell, Heather | 7389 | |
| Powell, Heather | 7390 | |
| Powell, Heather | 7391 | |
| Powell, Heather | 7392 | |
| Powell, Heather | 7515 | |
| Prestidge, Jim | 0981 | |
| Prestidge, Jim | 2029 | |
| Prestidge, Jim | 4275 | |
| Prestidge, Jim | 5193 | |
| Prestidge, Jim | 5194 | |
| Prestidge, Jim | 5196 | |
| Prestidge, Jim | 5197 | |
| Prestidge, Jim | 5199 | |

| | | |
|---|---|---|
| Prestidge, Jim | 5267 | |
| Prestidge, Jim | 5274 | |
| Prestidge, Jim | 5275 | |
| Prestidge, Jim | 5277 | |
| Prestidge, Jim | 5278 | |
| Prestidge, Jim | 5279 | |
| Prestidge, Jim | 5280 | |
| Prestidge, Jim | 5281 | |
| Prestidge, Jim | 5283 | |
| Price, Vincent | 2223 | |
| Price, Vincent | 3058 | |
| Price, Vincent | 3059-CUR | |
| Price, Vincent | 3060-CUR | |
| Quitzau, Robert | 0613 | |
| Quitzau, Robert | 0622 | |
| Quitzau, Robert | 1074 | |
| Quitzau, Robert | 1255 | |
| Quitzau, Robert | 1257 | |
| Quitzau, Robert | 1344 | |
| Quitzau, Robert | 1592 | |
| Quitzau, Robert | 1597 | |
| Quitzau, Robert | 1598 | |
| Quitzau, Robert | 1905 | |
| Quitzau, Robert | 1911 | |
| Quitzau, Robert | 1929 | |
| Quitzau, Robert | 2328-CUR | |
| Quitzau, Robert | 2623 | |
| Quitzau, Robert | 2624 | |
| Quitzau, Robert | 2625 | |
| Quitzau, Robert | 2626 | |
| Quitzau, Robert | 2627 | |
| Quitzau, Robert | 2628 | |
| Quitzau, Robert | 2629 | |
| Quitzau, Robert | 2630 | |
| Quitzau, Robert | 2631 | |
| Quitzau, Robert | 2632 | |
| Quitzau, Robert | 2633 | |
| Quitzau, Robert | 2635 | |
| Quitzau, Robert | 2636 | |
| Quitzau, Robert | 2637 | |
| Quitzau, Robert | 2638 | |
| Quitzau, Robert | 2639 | |
| Quitzau, Robert | 2653 | |
| Quitzau, Robert | 2654 | |
| Quitzau, Robert | 2655 | |
| Quitzau, Robert | 2656 | |
| Quitzau, Robert | 2658 | |
| Quitzau, Robert | 2662 | |
| Quitzau, Robert | 2663 | |
| Quitzau, Robert | 2664 | |
| Quitzau, Robert | 2666 | |
| Rainey, David | 0026 | |

| | | |
|---|---|---|
| Rainey, David | 0572 | |
| Rainey, David | 1146 | |
| Rainey, David | 2370 | |
| Rainey, David | 2422 | |
| Rainey, David | 3200 | |
| Rainey, David | 3202_Rainey | |
| Rainey, David | 3203_Rainey | |
| Rainey, David | 3205 | |
| Rainey, David | 3212 (Do not replace w/ -CUR exhibit) | |
| Rainey, David | 3213 | |
| Rainey, David | 3214 | |
| Rainey, David | 3217 | |
| Rainey, David | 3218 | |
| Rainey, David | 3219 | |
| Rainey, David | 3220 | |
| Rainey, David | 3223 | |
| Rainey, David | 3226-CUR | |
| Rainey, David | 3227 | |
| Rainey, David | 3228 | |
| Rainey, David | 3229 | |
| Rainey, David | 3230 | |
| Rainey, David | 3231 | |
| Rainey, David | 3235 | |
| Rainey, David | 3242-CUR | |
| Rainey, David | 3266 | |
| Rich, David | 0096 | |
| Rich, David | 0508 | |
| Rich, David | 0659 | |
| Rich, David | 0661 | |
| Rich, David | 0689 | |
| Rich, David | 0987-CUR | |
| Rich, David | 1140 | |
| Rich, David | 1148 | |
| Rich, David | 2515 | |
| Rich, David | 2516 | |
| Rich, David | 2517 | |
| Rich, David | 2518 | |
| Rich, David | 2519 | |
| Rich, David | 2520 | |
| Rich, David | 2521 | |
| Rich, David | 2523 | |
| Rich, David | 2524 | |
| Rich, David | 2525 | |
| Rich, David | 2527 | |
| Rich, David | 2529 | |
| Rich, David | 2531 | |
| Rich, David | 2532 | |
| Rich, David | 2534 | |
| Rich, David | 2535 | |
| Rich, David | 2538 | |

| | | |
|---|---|---|
| Rich, David | 2539 | |
| Rich, David | 2540 | |
| Rich, David | 2541 | |
| Rich, David | 2543 | |
| Rich, David | 2544 | |
| Rich, David | 2545 | |
| Rich, David | 2546 | |
| Rich, David | 2547 | |
| Rich, David | 2548 | |
| Rich, David | 2549 | |
| Rich, David | 2550 | |
| Rich, David | 2551 | |
| Rich, David | 2552 | |
| Rich, David | 2553 | |
| Rich, David | 2554 | |
| Rich, David | 2555 | |
| Rich, David | 2557 | |
| Rich, David | 2558-CUR | |
| Richard, Benjamin | 0027 | |
| Richard, Benjamin | 0032 | |
| Richard, Benjamin | 0790-CUR | |
| Richard, Benjamin | 0803-CUR | |
| Richard, Benjamin | 0808 | |
| Richard, Benjamin | 0809 | |
| Richard, Benjamin | 0810 | |
| Richard, Benjamin | 0815 | |
| Richard, Benjamin | 0984 | |
| Richard, Benjamin | 0987-CUR | |
| Richard, Benjamin | 2732 | |
| Richard, Benjamin | 2737 | |
| Richard, Benjamin | 3765 | |
| Richard, Benjamin | 3769 | |
| Richard, Benjamin | 3774 | |
| Richard, Benjamin | 3775 | |
| Richard, Benjamin | 4347 | X |
| Richard, Benjamin | 4348 | |
| Richard, Benjamin | 4565 | |
| Richard, Benjamin | 4566 | |
| Richard, Benjamin | 4569 | |
| Richard, Benjamin | 5567 | |
| Richard, Benjamin | 5568 | |
| Richard, Benjamin | 5570 | |
| Richard, Benjamin | 5592 | |
| Richard, Benjamin | 5595 | |
| Richard, Benjamin | 6235 | |
| Rodriguez, Angel | 0088 | |
| Rodriguez, Angel | 0686 | |
| Rodriguez, Angel | 1827 | |
| Rodriguez, Angel | 1830 | |
| Rodriguez, Angel | 1832 | |
| Rodriguez, Angel | 1836 | |
| Rodriguez, Angel | 1837 | |

| | | |
|---|---|---|
| Rodriguez, Angel | 3405 | |
| Rodriguez, Angel | 4375 | |
| Rodriguez, Angel | 4376 | |
| Rodriguez, Angel | 4377 | |
| Rodriguez, Angel | 4378 | |
| Rodriguez, Angel | 4379 | |
| Rodriguez, Angel | 6141 | |
| Rodriguez, Angel | 6142 | |
| Rodriguez, Angel | 6168 | |
| Roller, Perrin | 0096 | |
| Roller, Perrin | 1474 | X |
| Roller, Perrin | 4248 | |
| Roller, Perrin | 4263 | |
| Roller, Perrin | 4304 | |
| Roller, Perrin | 4792 | |
| Roller, Perrin | 5000 | |
| Roller, Perrin | 5001 | |
| Roller, Perrin | 5002 | |
| Roller, Perrin | 5003 | |
| Roller, Perrin | 5004 | |
| Roller, Perrin | 5005 | |
| Roller, Perrin | 5006 | |
| Roller, Perrin | 5007 | |
| Roller, Perrin | 5008 | |
| Roller, Perrin | 5009 | |
| Rose, Adrian | 0093 | |
| Rose, Adrian | 0275 | |
| Rose, Adrian | 0919 | |
| Rose, Adrian | 0922 | |
| Rose, Adrian | 0924 | |
| Rose, Adrian | 0925 | X |
| Rose, Adrian | 0926 | |
| Rose, Adrian | 0927 | X |
| Rose, Adrian | 0929 | |
| Rose, Adrian | 0934 | |
| Rose, Adrian | 0939 | |
| Rose, Adrian | 0943 | |
| Rose, Adrian | 0945 | |
| Rose, Adrian | 0948 | |
| Rose, Adrian | 1356 | |
| Rose, Adrian | 1449 | X |
| Rose, Adrian | 1458 | |
| Rose, Adrian | 1459 | |
| Rose, Adrian | 1460 | |
| Rose, Adrian | 1461 | |
| Rose, Adrian | 1462 | |
| Rose, Adrian | 1463 | |
| Rose, Adrian | 1464 | |
| Rose, Adrian | 1465 | |
| Rose, Adrian | 1466 | |
| Rose, Adrian | 1467 | |
| Rose, Adrian | 1468 | |

| | | |
|---|---|---|
| Rose, Adrian | 1469 | |
| Rose, Adrian | 1471 | |
| Rose, Adrian | 1472 | |
| Rose, Adrian | 1473 | |
| Rose, Adrian | 1474 | X |
| Rose, Adrian | 1475 | X |
| Rose, Adrian | 1476 | |
| Rose, Adrian | 1477 | |
| Rose, Adrian | 1478 | |
| Rose, Adrian | 1482 | |
| Rose, Adrian | 1483 | |
| Rose, Adrian | 1484 | |
| Rose, Adrian | 1485 | |
| Rose, Adrian | 1486 | |
| Rose, Adrian | 1487 | |
| Rose, Adrian | 1488-CUR | |
| Rose, Adrian | 2187 | |
| Rose, Adrian | 3793 | |
| Sabins, Freddie Lyn | 0001-CUR | |
| Sabins, Freddie Lyn | 0002-CUR | |
| Sabins, Freddie Lyn | 0187 | |
| Sabins, Freddie Lyn | 0225 | |
| Sabins, Freddie Lyn | 0239 | |
| Sabins, Freddie Lyn | 0241 | |
| Sabins, Freddie Lyn | 0294 | |
| Sabins, Freddie Lyn | 0341 | |
| Sabins, Freddie Lyn | 0343 | |
| Sabins, Freddie Lyn | 0635 | |
| Sabins, Freddie Lyn | 0790-CUR | |
| Sabins, Freddie Lyn | 2458 | |
| Sabins, Freddie Lyn | 2459 | |
| Sabins, Freddie Lyn | 2460 | |
| Sabins, Freddie Lyn | 2461 | |
| Sabins, Freddie Lyn | 2462 | |
| Sabins, Freddie Lyn | 2463 | |
| Sabins, Freddie Lyn | 2464 | |
| Sabins, Freddie Lyn | 2465 | |
| Sabins, Freddie Lyn | 2477 | |
| Sabins, Freddie Lyn | 2478 | |
| Sabins, Freddie Lyn | 2481 | |
| Sabins, Freddie Lyn | 2482 | |
| Sabins, Freddie Lyn | 2483 | |
| Sabins, Freddie Lyn | 2484 | |
| Sabins, Freddie Lyn | 2485 | |
| Sabins, Freddie Lyn | 2486 | |
| Sabins, Freddie Lyn | 2495 | |
| Sabins, Freddie Lyn | 2498 | |
| Sabins, Freddie Lyn | 2700 | |
| Sabins, Freddie Lyn | 2702 | |
| Sabins, Freddie Lyn | 2704 | |
| Sabins, Freddie Lyn | 2706 | |
| Sabins, Freddie Lyn | 2709 | |

| | | |
|---|---|---|
| Sabins, Freddie Lyn | 2710 | |
| Sabins, Freddie Lyn | 2716 | |
| Sabins, Freddie Lyn | 2718 | |
| Sabins, Freddie Lyn | 2721 | |
| Sabins, Freddie Lyn | 2722 | |
| Sabins, Freddie Lyn | 2723 | |
| Sabins, Freddie Lyn | 2724 | |
| Sabins, Freddie Lyn | 2725 | |
| Sabins, Freddie Lyn | 2726 | |
| Sabins, Freddie Lyn | 2727 | |
| Sabins, Freddie Lyn | 2728 | |
| Sabins, Freddie Lyn | 2729 | |
| Sabins, Freddie Lyn | 2730 | |
| Sabins, Freddie Lyn | 2731 | |
| Sabins, Freddie Lyn | 2732 | |
| Sabins, Freddie Lyn | 2733 | |
| Sabins, Freddie Lyn | 2959 | |
| Sabins, Freddie Lyn | 2962 | |
| Sabins, Freddie Lyn | 2963 | |
| Sabins, Freddie Lyn | 2966 | |
| Sabins, Freddie Lyn | 2968 | |
| Sabins, Freddie Lyn | 2969 | |
| Sabins, Freddie Lyn | 2971-CUR | |
| Sabins, Freddie Lyn | 2972-CUR | |
| Sabins, Freddie Lyn | 2973 | |
| Sandell, Micah | 2337 | |
| Sandell, Micah | 2338 | |
| Sandell, Micah | 3477 | |
| Sandell, Micah | 3478 | |
| Sandell, Micah | 3479 | |
| Sandell, Micah | 3480 | |
| Sandell, Micah | 3482-CUR | |
| Sanders, Sarah | 0748 | |
| Sanders, Sarah | 0750 | |
| Sanders, Sarah | 0809 | |
| Sanders, Sarah | 0812 | |
| Sanders, Sarah | 0813 | |
| Sanders, Sarah | 3775 | |
| Sanders, Sarah | 5035 | |
| Sanders, Sarah | 5594 | |
| Sanders, Sarah | 5671-CUR | |
| Sanders, Sarah | 5672 | |
| Sannan, Stuart | 0596 | |
| Sannan, Stuart | 0926 | |
| Sannan, Stuart | 1355 | |
| Sannan, Stuart | 1481 | |
| Sannan, Stuart | 1523 | |
| Sannan, Stuart | 2194 | |
| Sannan, Stuart | 3473 | |
| Sannan, Stuart | 3793 | |
| Sannan, Stuart | 4271 | |
| Sannan, Stuart | 4329 | |

| | | |
|---|---|---|
| Sannan, Stuart | 4902-CUR | |
| Sannan, Stuart | 4903-CUR | |
| Sannan, Stuart | 4904 | |
| Sannan, Stuart | 4905-CUR | |
| Sannan, Stuart | 4906-CUR | |
| Sannan, Stuart | 4907 | |
| Sannan, Stuart | 4908-CUR | |
| Sannan, Stuart | 4909 | |
| Sannan, Stuart | 4911-CUR | |
| Sannan, Stuart | 4912 | |
| Sannan, Stuart | 4913 | |
| Sannan, Stuart | 4914 | |
| Sannan, Stuart | 4915-CUR | |
| Sannan, Stuart | 4922 | |
| Sannan, Stuart | 4924-CUR | |
| Sannan, Stuart | 4925 | |
| Sannan, Stuart | 4926 | |
| Sannan, Stuart | 7098 | |
| Saucier, Michael | 0034 | |
| Saucier, Michael | 0098 | |
| Saucier, Michael | 0508 | |
| Saucier, Michael | 0570 | |
| Saucier, Michael | 0793-CUR | |
| Saucier, Michael | 1443 | |
| Saucier, Michael | 2520 | |
| Saucier, Michael | 4000 | |
| Saucier, Michael | 4008 | |
| Saucier, Michael | 4032 | |
| Saucier, Michael | 4060 | |
| Saucier, Michael | 4122 | |
| Saucier, Michael | 4136 | |
| Saucier, Michael | 4137 | |
| Saucier, Michael | 4723 | |
| Saucier, Michael | 4724 | |
| Saucier, Michael | 4731 | |
| Saucier, Michael | 4732 | |
| Saucier, Michael | 4733 | |
| Saucier, Michael | 4735 | |
| Saucier, Michael | 4736 | |
| Saucier, Michael | 4738 | |
| Saucier, Michael | 4739 | |
| Saucier, Michael | 4740 | |
| Saucier, Michael | 4742 | |
| Saucier, Michael | 4744 | |
| Saucier, Michael | 4745 | |
| Saucier, Michael | 4746 | |
| Saucier, Michael | 4748 | |
| Saucier, Michael | 4749 | |
| Saucier, Michael | 4750 | |
| Saucier, Michael | 4751 | |
| Saucier, Michael | 4752 | |
| Saucier, Michael | 4753 | |

| | | |
|---|---|---|
| Saucier, Michael | 4754 | |
| Saucier, Michael | 4757 | |
| Saucier, Michael | 4760 | |
| Saucier, Michael | 4762 | |
| Saucier, Michael | 4765 | |
| Saucier, Michael | 4766 | |
| Saucier, Michael | 4771 | |
| Schneider, Alan | 0001-CUR | |
| Schneider, Alan | 0071 | |
| Schneider, Alan | 0073 | |
| Schneider, Alan | 0078 | |
| Schneider, Alan | 0088 | |
| Schneider, Alan | 0090 | |
| Schneider, Alan | 0251 | |
| Schneider, Alan | 0253 | |
| Schneider, Alan | 0254 | |
| Schneider, Alan | 0255 | |
| Schneider, Alan | 3244 | |
| Schneider, Alan | 3247 | |
| Schneider, Alan | 3248 | |
| Sepulvado, Murry | 0001-CUR | |
| Sepulvado, Murry | 0093 | |
| Sepulvado, Murry | 0094 | |
| Sepulvado, Murry | 0153-CUR | |
| Sepulvado, Murry | 0214 | |
| Sepulvado, Murry | 0268 | |
| Sepulvado, Murry | 0529 | |
| Sepulvado, Murry | 0562 | |
| Sepulvado, Murry | 0792 | |
| Sepulvado, Murry | 0866 | |
| Sepulvado, Murry | 1387 | |
| Sepulvado, Murry | 1552 | |
| Sepulvado, Murry | 1979 | |
| Sepulvado, Murry | 1984 | |
| Sepulvado, Murry | 1985 | |
| Sepulvado, Murry | 1986 | |
| Sepulvado, Murry | 1987 | |
| Sepulvado, Murry | 1988 | |
| Sepulvado, Murry | 1989 | |
| Sepulvado, Murry | 1990 | |
| Sepulvado, Murry | 1991 | |
| Sepulvado, Murry | 1992 | |
| Sepulvado, Murry | 1993 | |
| Sepulvado, Murry | 1994 | |
| Sepulvado, Murry | 1995 | |
| Sepulvado, Murry | 1996-CUR | |
| Sepulvado, Murry | 1997 | |
| Sepulvado, Murry | 1998 | |
| Sepulvado, Murry | 1999 | |
| Sepulvado, Murry | 2000 | |
| Sepulvado, Murry | 2300 | |
| Sepulvado, Murry | 2301 | |

| | | |
|---|---|---|
| Sepulvado, Murry | 2302 | |
| Sepulvado, Murry | 2303 | |
| Sepulvado, Murry | 2304 | |
| Seraile, Allen | 0093 | |
| Seraile, Allen | 0571 | |
| Seraile, Allen | 3465 | |
| Seraile, Allen | 3466 | |
| Seraile, Allen | 3469 | |
| Seraile, Allen | 3473 | |
| Seraile, Allen | 4800 | |
| Seraile, Allen | 4802 | |
| Seraile, Allen | 4803 | |
| Seraile, Allen | 4804 | |
| Seraile, Allen | 4805 | |
| Seraile, Allen | 4806 | X |
| Serio, Michael | 0713 | |
| Serio, Michael | 0716A | |
| Serio, Michael | 0717A | |
| Serio, Michael | 2100 | |
| Serio, Michael | 2101 | |
| Serio, Michael | 2102 | |
| Serio, Michael | 2111 | |
| Serio, Michael | 2113 | |
| Serio, Michael | 2116 | |
| Serio, Michael | 2117 | |
| Serio, Michael | 2118 | |
| Serio, Michael | 2121 | |
| Serio, Michael | 2122 | |
| Serio, Michael | 2123 | |
| Serio, Michael | 2124 | |
| Serio, Michael | 2125 | |
| Serio, Michael | 2126 | |
| Serio, Michael | 2127 | |
| Serio, Michael | 2128 | |
| Serio, Michael | 2129 | |
| Serio, Michael | 2130 | |
| Serio, Michael | 2131 | |
| Serio, Michael | 2132 | |
| Serio, Michael | 2133 | X |
| Serio, Michael | 2134 | |
| Shaughnessy, John | 0001-CUR | |
| Shaughnessy, John | 0016 | |
| Shaughnessy, John | 0093 | |
| Shaughnessy, John | 0215 | |
| Shaughnessy, John | 0775 | |
| Shaughnessy, John | 2200 | |
| Shaughnessy, John | 2210 | |
| Shaughnessy, John | 2389 | |
| Shaughnessy, John | 2391 | |
| Shaughnessy, John | 2520 | |
| Shaughnessy, John | 2551 | |
| Shaughnessy, John | 2917 | |

| | | |
|---|---|---|
| Shaughnessy, John | 4071 | |
| Shaughnessy, John | 4757 | |
| Shaughnessy, John | 5500 | |
| Shaughnessy, John | 5501 | |
| Shaughnessy, John | 5502 | |
| Shaughnessy, John | 5507 | |
| Shaughnessy, John | 5509 | |
| Shaughnessy, John | 5510 | |
| Shaughnessy, John | 5512 | |
| Shaughnessy, John | 5513 | |
| Shaughnessy, John | 5515 | |
| Sierdsma, Peter | 0060 | |
| Sierdsma, Peter | 0067 | |
| Sierdsma, Peter | 0068 | |
| Sierdsma, Peter | 0069 | |
| Sierdsma, Peter | 0071 | |
| Sierdsma, Peter | 0073 | |
| Sierdsma, Peter | 0075 | |
| Sierdsma, Peter | 0076 | |
| Sierdsma, Peter | 0077 | |
| Sierdsma, Peter | 0078 | |
| Sierdsma, Peter | 0079 | |
| Sierdsma, Peter | 0080 | |
| Sierdsma, Peter | 0081 | |
| Sierdsma, Peter | 0082 | |
| Sierdsma, Peter | 0083 | |
| Sierdsma, Peter | 0088 | |
| Sierdsma, Peter | 0089-CUR | |
| Sierdsma, Peter | 0090 | |
| Sierdsma, Peter | 0250 | |
| Sierdsma, Peter | 0251 | |
| Sierdsma, Peter | 0253 | |
| Sierdsma, Peter | 0254 | |
| Sierdsma, Peter | 0255 | |
| Sierdsma, Peter | 0256 | |
| Sierdsma, Peter | 0259 | |
| Sierdsma, Peter | 0260 | |
| Sierdsma, Peter | 0261-CUR | |
| Sierdsma, Peter | 0262 | |
| Simonsen, Jan | 0088 | |
| Simonsen, Jan | 0995 | |
| Simonsen, Jan | 0996 | |
| Simonsen, Jan | 0998 | |
| Simonsen, Jan | 1101 | |
| Simonsen, Jan | 1103 | |
| Simonsen, Jan | 1104 | |
| Simonsen, Jan | 1105 | |
| Simonsen, Jan | 1109 | |
| Simonsen, Jan | 1110 | |
| Simonsen, Jan | 1111 | |
| Simonsen, Jan | 1113 | |
| Simonsen, Jan | 1117 | |

| | | |
|---|---|---|
| Simonsen, Jan | 1118 | |
| Simonsen, Jan | 1119 | |
| Sims, David | 0007 | |
| Sims, David | 0027 | |
| Sims, David | 0093 | |
| Sims, David | 0096 | |
| Sims, David | 0291 | |
| Sims, David | 0296 | |
| Sims, David | 0296-1 | |
| Sims, David | 0662 | |
| Sims, David | 0737 | |
| Sims, David | 0763 | |
| Sims, David | 1035 | |
| Sims, David | 1124 | |
| Sims, David | 1125 | |
| Sims, David | 1126 | |
| Sims, David | 1127-CUR | |
| Sims, David | 1128 | |
| Sims, David | 1129 | |
| Sims, David | 1131 | |
| Sims, David | 1132 | |
| Sims, David | 1133 | |
| Sims, David | 1134 | |
| Sims, David | 1135 | |
| Sims, David | 1136 | |
| Sims, David | 1137 | |
| Sims, David | 1139 | |
| Sims, David | 1140 | |
| Sims, David | 1141 | |
| Sims, David | 1142 | |
| Sims, David | 1143 | |
| Sims, David | 1144 | |
| Sims, David | 1147 | |
| Sims, David | 1148 | |
| Sims, David | 1150 | |
| Sims, David | 1151 | |
| Sims, David | 1152 | |
| Sims, David | 1153 | |
| Sims, David | 1154-CUR | |
| Sims, David | 1155 | |
| Sims, David | 1156 | |
| Sims, David | 1157 | |
| Sims, David | 1158 | |
| Sims, David | 1159 | |
| Sims, David | 1160 | |
| Skelton, Cindi | 0785 | |
| Skelton, Cindi | 0866 | |
| Skelton, Cindi | 0948 | |
| Skelton, Cindi | 2393 | |
| Skelton, Cindi | 2394 | |
| Skelton, Cindi | 2395 | |
| Skelton, Cindi | 2396 | |

| | | |
|---|---|---|
| Skelton, Cindi | 2398 | |
| Skelton, Cindi | 2505 | |
| Skelton, Cindi | 2506 | |
| Skelton, Cindi | 2508 | |
| Skelton, Cindi | 2510 | |
| Skelton, Cindi | 2511 | |
| Skelton, Cindi | 2512 | |
| Skelton, Cindi | 2513 | |
| Skelton, Cindi | 2514 | |
| Skidmore, Ross | 0836 | |
| Skidmore, Ross | 0837 | |
| Skidmore, Ross | 0854 | |
| Skidmore, Ross | 0856 | |
| Skidmore, Ross | 0859 | |
| Skidmore, Ross | 2227 | |
| Skidmore, Ross | 2228 | |
| Skidmore, Ross | 2230 | |
| Skidmore, Ross | 2233 | |
| Skidmore, Ross | 2235 | |
| Skidmore, Ross | 2238 | |
| Skidmore, Ross | 2239 | |
| Skidmore, Ross | 2240 | |
| Skidmore, Ross | 2241 | |
| Skidmore, Ross | 2242 | |
| Skripnikova, Galina | 0757 | |
| Skripnikova, Galina | 3369 | |
| Skripnikova, Galina | 3370 | |
| Skripnikova, Galina | 3371 | |
| Skripnikova, Galina | 3372 | |
| Skripnikova, Galina | 3374 | |
| Skripnikova, Galina | 3375-CUR | |
| Skripnikova, Galina | 3376 | |
| Skripnikova, Galina | 3377 | |
| Skripnikova, Galina | 3378 | |
| Skripnikova, Galina | 3379 | |
| Skripnikova, Galina | 3380 | |
| Skripnikova, Galina | 3382 | |
| Skripnikova, Galina | 3384 | |
| Skripnikova, Galina | 3385 | |
| Skripnikova, Galina | 3386 | |
| Skripnikova, Galina | 3387 | |
| Skripnikova, Galina | 3388 | |
| Skripnikova, Galina | 3390 | |
| Skripnikova, Galina | 3391 | |
| Skripnikova, Galina | 3392 | |
| Skripnikova, Galina | 3494 | |
| Skripnikova, Galina | 3495 | |
| Skripnikova, Galina | 3497 | |
| Skripnikova, Galina | 3512 | |
| Skripnikova, Galina | 3514 | |
| Skripnikova, Galina | 3515 | |
| Skripnikova, Galina | 3516 | |

| | | |
|---|---|---|
| Skripnikova, Galina | 3517 | |
| Skripnikova, Galina | 3518 | |
| Skripnikova, Galina | 3519 | |
| Skripnikova, Galina | 3520 | |
| Skripnikova, Galina | 3521 | |
| Skripnikova, Galina | 3523 | |
| Skripnikova, Galina | 3524 | |
| Skripnikova, Galina | 3529 | |
| Skripnikova, Galina | 3530 | |
| Skripnikova, Galina | 3531 | |
| Skripnikova, Galina | 3532-CUR | |
| Skripnikova, Galina | 3533 | |
| Skripnikova, Galina | 3534 | |
| Skripnikova, Galina | 3536 | |
| Skripnikova, Galina | 3537 | |
| Skripnikova, Galina | 3538 | |
| Skripnikova, Galina | 3539 | |
| Skripnikova, Galina | 3540 | |
| Skripnikova, Galina | 3541 | |
| Skripnikova, Galina | 3542 | |
| Skripnikova, Galina | 3544 | |
| Skripnikova, Galina | 3547 | |
| Skripnikova, Galina | 3549-CUR | |
| Skripnikova, Galina | 3551 | |
| Skripnikova, Galina | 7279 | |
| Smith, Newton | 0005 | |
| Smith, Newton | 0940 | |
| Smith, Newton | 0944 | |
| Smith, Newton | 0945 | |
| Smith, Newton | 1481 | |
| Smith, Newton | 3259 | |
| Smith, Newton | 3260 | |
| Smith, Newton | 3261 | |
| Smith, Newton | 3262 | |
| Smith, Newton | 3264 | |
| Smith, Newton | 3265 | |
| Smith, Newton | 3266 | |
| Smith, Newton | 3268 | |
| Smith, Newton | 3269 | |
| Smith, Newton | 3271 | |
| Smith, Newton | 3272 | |
| Smith, Newton | 3273 | |
| Smith, Newton | 3274 | |
| Smith, Newton | 3275 | |
| Smith, Newton | 3276 | |
| Smith, Newton | 3277 | |
| Smith, Newton | 3278 | |
| Smith, Newton | 3279 | |
| Smith, Newton | 3281 | |
| Smith, Newton | 3285 | |
| Sprague, John | 0001-CUR | |
| Sprague, John | 0008 | |

| | | |
|---|---|---|
| Sprague, John | 0095 | |
| Sprague, John | 0203 | |
| Sprague, John | 0275 | |
| Sprague, John | 0596 | |
| Sprague, John | 0739 | |
| Sprague, John | 0754 | |
| Sprague, John | 0755 | |
| Sprague, John | 0757 | |
| Sprague, John | 0758 | |
| Sprague, John | 0759 | |
| Sprague, John | 0760 | |
| Sprague, John | 0761 | |
| Sprague, John | 0763 | |
| Sprague, John | 0768 | |
| Sprague, John | 0769 | |
| Sprague, John | 0772 | |
| Sprague, John | 0774 | |
| Sprague, John | 0776 | |
| Sprague, John | 0777 | |
| Sprague, John | 0778 | |
| Sprague, John | 0780 | |
| Sprague, John | 0781 | |
| Sprague, John | 0782 | |
| Sprague, John | 0784 | |
| Sprague, John | 0787 | |
| Sprague, John | 0788 | |
| Sprague, John | 0789 | |
| Sprague, John | 0790-CUR | |
| Sprague, John | 0791 | |
| Sprague, John | 0792 | |
| Sprague, John | 0793-CUR | |
| Sprague, John | 0794 | |
| Sprague, John | 0795 | |
| Sprague, John | 0796 | |
| Sprague, John | 0797 | |
| Sprague, John | 0798 | |
| Sprague, John | 0800 | |
| Sprague, John | 0821 | |
| Sprague, John | 0822 | |
| Sprague, John | 0900 | |
| Sprague, John | 0901 | |
| Sprague, John | 0907 | |
| Sprague, John | 0911 | |
| Sprague, John | 0912 | |
| Sprague, John | 0913 | |
| Sprague, John | 0914 | |
| Sprague, John | 0915 | |
| Sprague, John | 1134 | |
| Sprague, John | 1312 | |
| Sprague, John | 1691 | |
| Sprague, John | 1860 | |
| Sprague, John | 1861 | |

| | | |
|---|---|---|
| Sprague, John | 1862 | |
| Sprague, John | 1863 | |
| Sprague, John | 1864 | |
| Sprague, John | 1865 | |
| Sprague, Jonathan 30(b)(6) | 0008 | |
| Sprague, Jonathan 30(b)(6) | 0596 | |
| Sprague, Jonathan 30(b)(6) | 0901 | |
| Sprague, Jonathan 30(b)(6) | 1134 | |
| Sprague, Jonathan 30(b)(6) | 1312 | |
| Sprague, Jonathan 30(b)(6) | 1691 | |
| Sprague, Jonathan 30(b)(6) | 1860 | |
| Sprague, Jonathan 30(b)(6) | 1861 | |
| Sprague, Jonathan 30(b)(6) | 1862 | |
| Sprague, Jonathan 30(b)(6) | 1863 | |
| Sprague, Jonathan 30(b)(6) | 1864 | |
| Sprague, Jonathan 30(b)(6) | 1865 | |
| Stelly, Phyllis | 0800 | |
| Stelly, Phyllis | 0811 | |
| Stelly, Phyllis | 0984 | |
| Stelly, Phyllis | 0987-CUR | |
| Stelly, Phyllis | 3756 | |
| Stelly, Phyllis | 4347 | X |
| Stelly, Phyllis | 4564 | |
| Stelly, Phyllis | 4566 | |
| Stelly, Phyllis | 5567 | |
| Stelly, Phyllis | 5568 | |
| Stelly, Phyllis | 5569 | |
| Stelly, Phyllis | 5570 | |
| Strife, Stuart | 1243-CUR | |
| Strife, Stuart | 1593 | |
| Strife, Stuart | 1914 | |
| Strife, Stuart | 1919 | |
| Strife, Stuart | 1920-CUR | |
| Strife, Stuart | 1921 | |
| Strife, Stuart | 1936 | |
| Strife, Stuart | 1941 | |
| Strife, Stuart | 1942 | |
| Strife, Stuart | 2328-CUR | |
| Strife, Stuart | 2825 | |
| Strife, Stuart | 3203_Rainey | |
| Strife, Stuart | 4201 | |
| Strife, Stuart | 4530 | |
| Strife, Stuart | 5545 | |
| Strife, Stuart | 5546 | |
| Strife, Stuart | 5547-CUR | |
| Strife, Stuart | 5548 | |
| Strife, Stuart | 5549 | |
| Strife, Stuart | 5550 | |
| Strife, Stuart | 5551 | |
| Strife, Stuart | 5552 | |
| Strife, Stuart | 5553 | |
| Strife, Stuart | 5554 | |

| | | |
|---|---|---|
| Strife, Stuart | 5555 | |
| Strife, Stuart | 5558 | |
| Strife, Stuart | 5559-CUR | |
| Stringfellow, William | 0274 | |
| Stringfellow, William | 0590 | |
| Stringfellow, William | 0591 | |
| Stringfellow, William | 0598 | |
| Stringfellow, William | 0674 | |
| Stringfellow, William | 0700 | |
| Stringfellow, William | 0708 | |
| Stringfellow, William | 0772 | |
| Stringfellow, William | 1158 | |
| Stringfellow, William | 1159 | |
| Stringfellow, William | 1161 | |
| Stringfellow, William | 1162 | |
| Stringfellow, William | 1163 | |
| Stringfellow, William | 1164 | |
| Stringfellow, William | 1165 | |
| Stringfellow, William | 1166 | |
| Stringfellow, William | 1167 | |
| Stringfellow, William | 1168 | |
| Stringfellow, William | 1169 | |
| Stringfellow, William | 1170 | |
| Stringfellow, William | 1177 | |
| Stringfellow, William | 1178-CUR | |
| Stringfellow, William | 1183 | |
| Stringfellow, William | 1188 | |
| Stringfellow, William | 1189 | |
| Stringfellow, William | 1190 | |
| Stringfellow, William | 1191 | |
| Stringfellow, William | 1192 | |
| Stringfellow, William | 1193-CUR | |
| Stringfellow, William | 1194 | |
| Stringfellow, William | 1195 | |
| Stringfellow, William | 1196 | |
| Stringfellow, William | 1197 | |
| Stringfellow, William | 1199 | |
| Stringfellow, William | 1300 | |
| Suttles, Doug | 0039 | |
| Suttles, Doug | 0073 | |
| Suttles, Doug | 0866 | |
| Suttles, Doug | 1488-CUR | |
| Suttles, Doug | 1624 | |
| Suttles, Doug | 2248 | |
| Suttles, Doug | 2249 | |
| Suttles, Doug | 2250 | |
| Suttles, Doug | 2251 | |
| Suttles, Doug | 2252 | |
| Suttles, Doug | 2253 | |
| Suttles, Doug | 2254 | |
| Suttles, Doug | 2255 | |
| Suttles, Doug | 2258 | |

| | | |
|---|---|---|
| Suttles, Doug | 2259 | |
| Suttles, Doug | 2261 | |
| Suttles, Doug | 2266 | |
| Suttles, Doug | 2267 | |
| Suttles, Doug | 2271 | |
| Suttles, Doug | 2273 | |
| Suttles, Doug | 2280 | |
| Suttles, Doug | 2281 | |
| Suttles, Doug | 2282 | |
| Suttles, Doug | 2283 | |
| Suttles, Doug | 2284 | |
| Suttles, Doug | 2285 | |
| Suttles, Doug | 2287 | |
| Suttles, Doug | 2288 | |
| Suttles, Doug | 2408 | |
| Suttles, Doug | 2412 | |
| Suttles, Doug | 2413 | |
| Suttles, Doug | 2414 | |
| Suttles, Doug | 2415 | |
| Suttles, Doug | 2416 | |
| Suttles, Doug | 2417 | |
| Suttles, Doug | 2420 | |
| Suttles, Doug | 2422 | |
| Suttles, Doug | 2429 | |
| Suttles, Doug | 2433 | |
| Sutton, Steve | 5571 | |
| Sutton, Steve | 7621 | |
| Sutton, Steve | 7622 | |
| Sutton, Steve | 7623 | |
| Sutton, Steve | 7624 | |
| Tabler, Vincent | 0708 | |
| Tabler, Vincent | 3021 | |
| Tabler, Vincent | 3022 | |
| Tabler, Vincent | 3024 | |
| Tabler, Vincent | 3025 | |
| Tabler, Vincent | 3026 | |
| Tabler, Vincent | 3027 | |
| Tabler, Vincent | 3028 | |
| Tabler, Vincent | 3029 | |
| Tabler, Vincent | 3030 | |
| Tabler, Vincent | 3031 | |
| Tabler, Vincent | 3033 | |
| Tabler, Vincent | 3035 | |
| Tabler, Vincent | 3036 | |
| Tabler, Vincent | 3038 | |
| Tabler, Vincent | 3041 | |
| Tabler, Vincent | 3042 | |
| Tabler, Vincent | 3085 | |
| Taylor, Carl | 0007 | |
| Taylor, Carl | 0037 | |
| Taylor, Carl | 2337 | |
| Taylor, Carl | 3686 | |

| | | |
|---|---|---|
| Taylor, Carl | 3687 | |
| Taylor, Carl | 3689 | |
| Taylor, Carl | 3690 | |
| Taylor, Carl | 3691 | |
| Taylor, Carl | 3692 | |
| Taylor, Carl | 3693 | |
| Taylor, Carl | 3694 | |
| Taylor, Carl | 3695 | |
| Taylor, Carl | 3696 | |
| Taylor, Carl | 3697 | |
| Thierens, Henry | 0215 | |
| Thierens, Henry | 0268 | |
| Thierens, Henry | 0273 | |
| Thierens, Henry | 0790-CUR | |
| Thierens, Henry | 0793-CUR | |
| Thierens, Henry | 1166 | |
| Thierens, Henry | 1168 | |
| Thierens, Henry | 1234 | |
| Thierens, Henry | 1488-CUR | |
| Thierens, Henry | 1555 | |
| Thierens, Henry | 1829 | |
| Thierens, Henry | 1951 | |
| Thierens, Henry | 2390 | |
| Thierens, Henry | 6067 | |
| Thierens, Henry | 6081 | |
| Thierens, Henry | 6086 | |
| Thierens, Henry | 6087 | |
| Thierens, Henry | 6089 | |
| Thierens, Henry | 6090 | |
| Thierens, Henry | 6091 | |
| Thierens, Henry | 6092 | |
| Thierens, Henry | 6093 | |
| Thierens, Henry | 6094 | |
| Thierens, Henry | 6095 | |
| Thierens, Henry | 6096 | |
| Thierens, Henry | 6097 | |
| Thierens, Henry | 6099 | |
| Thierens, Henry | 6102 | |
| Thierens, Henry | 6106 | |
| Thierens, Henry | 6107 | |
| Thierens, Henry | 6108 | |
| Thierens, Henry | 6114 | |
| Thierens, Henry | 6115 | |
| Thierens, Henry | 6117 | |
| Thierens, Henry | 6118 | |
| Thierens, Henry | 6120 | |
| Thierens, Henry | 6121 | |
| Thierens, Henry | 6122 | |
| Thierens, Henry | 6123 | |
| Thierens, Henry | 6126 | |
| Thierens, Henry | 6127 | |
| Thierens, Henry | 6128 | |

| | | |
|---|---|---|
| Thierens, Henry | 6129 | |
| Thierens, Henry | 6130 | |
| Thierens, Henry | 6131 | |
| Thierens, Henry | 6132 | |
| Thierens, Henry | 6133 | |
| Thierens, Henry | 6134 | |
| Thierens, Henry | 6135 | |
| Thierens, Henry | 6137 | |
| Thierens, Henry | 6138 | |
| Thompson, Neil | 1164 | |
| Thompson, Neil | 1165 | |
| Thompson, Neil | 3121 | |
| Thompson, Neil | 3124 | |
| Thompson, Neil | 3125 | |
| Thompson, Neil | 3126 | |
| Thompson, Neil | 3127 | |
| Thompson, Neil | 3128 | |
| Thorseth, Jay | 1087 | |
| Thorseth, Jay | 1090 | |
| Thorseth, Jay | 3227 | |
| Thorseth, Jay | 3533 | |
| Thorseth, Jay | 3540 | |
| Thorseth, Jay | 4697 | |
| Thorseth, Jay | 5241 | |
| Thorseth, Jay | 6331 | |
| Thorseth, Jay | 6332 | |
| Thorseth, Jay | 6333 | |
| Thorseth, Jay | 6334 | |
| Thorseth, Jay | 6335 | |
| Thorseth, Jay | 6337 | |
| Thorseth, Jay | 6338 | |
| Thorseth, Jay | 6339 | |
| Thorseth, Jay | 6341 | |
| Thorseth, Jay | 6344 | |
| Thorseth, Jay | 6345 | |
| Thorseth, Jay | 6348 | |
| Thorseth, Jay | 6349 | |
| Thorseth, Jay | 6350 | |
| Thorseth, Jay | 6351 | |
| Thorseth, Jay | 6352 | |
| Thorseth, Jay | 6353 | |
| Thorseth, Jay | 6354 | |
| Thorseth, Jay | 6355 | |
| Thorseth, Jay | 6356 | |
| Thorseth, Jay | 6357 | |
| Thorseth, Jay | 6358 | |
| Thorseth, Jay | 6359 | |
| Thorseth, Jay | 6363 | |
| Thorseth, Jay | 6364 | |
| Thorseth, Jay | 6366 | |
| Thorseth, Jay | 7098 | |
| Tiano, Robert | 0251 | |

| Tiano, Robert | 1190 | |
|---|---|---|
| Tiano, Robert | 1196 | |
| Tiano, Robert | 3339 | |
| Tiano, Robert | 3440 | |
| Tiano, Robert | 3792 | |
| Tiano, Robert | 4248 | |
| Tiano, Robert | 4304 | |
| Tiano, Robert | 4608 | |
| Tiano, Robert | 5100 | |
| Tiano, Robert | 5101 | |
| Tiano, Robert | 5102 | |
| Tiano, Robert | 5103 | |
| Tiano, Robert | 5105 | |
| Tiano, Robert | 5106 | |
| Tiano, Robert | 5107 | |
| Tiano, Robert | 5108 | |
| Tiano, Robert | 5109 | |
| Tiano, Robert | 5110 | |
| Tiano, Robert | 5111 | |
| Tiano, Robert | 5112 | |
| Tiano, Robert | 5113 | |
| Tiano, Robert | 5114 | |
| Tiano, Robert | 5115 | |
| Tiano, Robert | 5116 | |
| Tiano, Robert | 5117 | |
| Tiano, Robert | 5118 | |
| Tiano, Robert | 5122 | |
| Tiano, Robert | 5123 | |
| Tiano, Robert | 5125-CUR | |
| Tiano, Robert | 5127-CUR | |
| Tiano, Robert | 5128 | |
| Tiano, Robert | 5132 | |
| Tiano, Robert | 5136 | |
| Tiano, Robert | 5138 | |
| Tiano, Robert | 5660 | |
| Tooms, Paul | 0070 | |
| Tooms, Paul | 0793-CUR | |
| Tooms, Paul | 0794 | |
| Tooms, Paul | 0866 | |
| Tooms, Paul | 6065 | |
| Tooms, Paul | 6175 | |
| Tooms, Paul | 6178 | |
| Tooms, Paul | 6180 | |
| Tooms, Paul | 6181 | |
| Tooms, Paul | 6182 | |
| Tooms, Paul | 6184 | |
| Tooms, Paul | 6185 | |
| Tooms, Paul | 6186 | |
| Tooms, Paul | 6187 | |
| Tooms, Paul | 6188 | |
| Tooms, Paul | 6189 | |
| Tooms, Paul | 6192 | |

| Tooms, Paul | 6193 | |
|---|---|---|
| Tooms, Paul | 6194 | |
| Tooms, Paul | 6195 | |
| Tooms, Paul | 6197 | |
| Tooms, Paul | 6198 | |
| Tooms, Paul | 6199 | |
| Tooms, Paul | 6200 | |
| Tooms, Paul | 6202 | |
| Tooms, Paul | 6205 | |
| Tooms, Paul | 6209 | |
| Tooms, Paul | 6210 | |
| Tooms, Paul | 6211 | |
| Tooms, Paul | 6212 | |
| Tooms, Paul | 6213-CUR | |
| Tooms, Paul | 6214 | |
| Tooms, Paul | 6215 | |
| Tooms, Paul | 6216 | |
| Trahan, Buddy | 0071 | |
| Trahan, Buddy | 0929 | |
| Trahan, Buddy | 2074 | |
| Trahan, Buddy | 3299 | |
| Trahan, Buddy | 3318 | |
| Trahan, Buddy | 3405 | |
| Trahan, Buddy | 3782 | |
| Trahan, Buddy | 3783 | |
| Trahan, Buddy | 3785 | |
| Trahan, Buddy | 5617 | |
| Trahan, Buddy | 5618 | |
| Trahan, Buddy | 5619 | |
| Trahan, Buddy | 5622 | |
| Trahan, Buddy | 5624 | |
| Trahan, Buddy | 5625 | |
| Trahan, Buddy | 5626 | |
| Trahan, Buddy | 5627 | |
| Trahan, Buddy | 5628 | |
| Trahan, Buddy | 6166 | |
| Trocquet, David | 0547 | |
| Trocquet, David | 0566-CUR | |
| Trocquet, David | 0570 | |
| Trocquet, David | 1131 | |
| Trocquet, David | 1343 | |
| Trocquet, David | 1562 | |
| Trocquet, David | 1861 | |
| Trocquet, David | 1896 | |
| Trocquet, David | 1992 | |
| Trocquet, David | 3298 | |
| Trocquet, David | 3512 | |
| Trocquet, David | 3734 | |
| Trocquet, David | 4031 | |
| Trocquet, David | 4055 | |
| Trocquet, David | 4056 | |
| Trocquet, David | 4734 | |

| | | |
|---|---|---|
| Trocquet, David | 4736 | |
| Trocquet, David | 4761 | |
| Trocquet, David | 5327 | |
| Trocquet, David | 5335 | |
| Trocquet, David | 5347 | |
| Trocquet, David | 5349 | |
| Trocquet, David | 7279 | |
| Turlak, Robert | 0039 | |
| Turlak, Robert | 0106 | |
| Turlak, Robert | 0590 | |
| Turlak, Robert | 0596 | |
| Turlak, Robert | 1166 | |
| Turlak, Robert | 1169 | |
| Turlak, Robert | 1452 | X |
| Turlak, Robert | 1454 | |
| Turlak, Robert | 1666 | |
| Turlak, Robert | 2386 | |
| Turlak, Robert | 3085 | |
| Turlak, Robert | 3259 | |
| Turlak, Robert | 3919 | |
| Turlak, Robert | 4423 | |
| Turlak, Robert | 4794 | |
| Turlak, Robert | 5239 | |
| Turlak, Robert | 5361 | |
| Turlak, Robert | 5372 | |
| Turlak, Robert | 5385 | |
| Turlak, Robert | 5386 | |
| Turlak, Robert | 5387 | |
| Turlak, Robert | 5388 | |
| Turlak, Robert | 5390 | |
| Turlak, Robert | 5391 | |
| Turlak, Robert | 5392 | |
| Turlak, Robert | 5393 | |
| Turlak, Robert | 5396 | |
| Turlak, Robert | 5397 | |
| Turlak, Robert | 5404 | |
| Turlak, Robert | 5405 | |
| Turlak, Robert | 5406 | |
| Turlak, Robert | 5407 | |
| Turlak, Robert | 5408 | |
| Turlak, Robert | 5409 | |
| Turlak, Robert | 5410 | |
| Turlak, Robert | 5411 | |
| Turlak, Robert | 5412 | |
| Turlak, Robert | 5413 | |
| Turlak, Robert | 5414 | |
| Turlak, Robert | 5416 | |
| Turlak, Robert | 6212 | |
| Turlak, Robert | 6299 | |
| Turlak, Robert | 7102 | |
| Turlak, Robert | 7104 | |
| Turlak, Robert | 7107 | |

| | | |
|---|---|---|
| Vargo, Richard | 0001-CUR | |
| Vargo, Richard | 0002-CUR | |
| Vargo, Richard | 0625 | |
| Vargo, Richard | 0640 | |
| Vargo, Richard | 0713 | |
| Vargo, Richard | 0716 | |
| Vargo, Richard | 0716A | |
| Vargo, Richard | 0717A | |
| Vargo, Richard | 0745 | X |
| Vargo, Richard | 0751 | |
| Vargo, Richard | 0790-CUR | |
| Vargo, Richard | 0803-CUR | |
| Vargo, Richard | 0806 | |
| Vargo, Richard | 0813 | |
| Vargo, Richard | 0815 | |
| Vargo, Richard | 0816-CUR | |
| Vargo, Richard | 0817 | |
| Vargo, Richard | 0907 | |
| Vargo, Richard | 0970 | |
| Vargo, Richard | 0971 | |
| Vargo, Richard | 0976 | |
| Vargo, Richard | 0977 | |
| Vargo, Richard | 0978 | |
| Vargo, Richard | 0979 | |
| Vargo, Richard | 0981 | |
| Vargo, Richard | 0982 | |
| Vargo, Richard | 0983 | |
| Vargo, Richard | 0984 | |
| Vargo, Richard | 0985 | |
| Vargo, Richard | 0987-CUR | |
| Vargo, Richard | 0989 | X |
| Vargo, Richard | 0992 | |
| Vargo, Richard | 1391 | |
| Vargo, Richard | 1509 | |
| Vargo, Richard | 1719 | |
| Vinson, Graham | 0153-CUR | |
| Vinson, Graham | 0555 | |
| Vinson, Graham | 1021 | |
| Vinson, Graham | 1069 | |
| Vinson, Graham | 1071 | |
| Vinson, Graham | 1072 | |
| Vinson, Graham | 1079 | |
| Vinson, Graham | 1241 | |
| Vinson, Graham | 1312 | |
| Vinson, Graham | 1314 | |
| Vinson, Graham | 1323 | |
| Vinson, Graham | 1326 | |
| Vinson, Graham | 1343 | |
| Vinson, Graham | 1513 | |
| Vinson, Graham | 1514 | |
| Vinson, Graham | 1524 | |
| Vinson, Graham | 1554 | |

| | | |
|---|---|---|
| Vinson, Graham | 1556 | |
| Vinson, Graham | 2199 | |
| Vinson, Graham | 2998 | |
| Vinson, Graham | 2999 | |
| Vinson, Graham | 3061 | |
| Vinson, Graham | 3062 | |
| Vinson, Graham | 3063 | |
| Vinson, Graham | 3064 | |
| Vinson, Graham | 3065 | |
| Vinson, Graham | 3066 | |
| Vinson, Graham | 3067 | |
| Vinson, Graham | 3068 | |
| Vinson, Graham | 3069 | |
| Vinson, Graham | 3070 | |
| Vinson, Graham | 3071 | |
| Vinson, Graham | 3072 | |
| Vinson, Graham | 3073 | |
| Vinson, Graham | 6052 | |
| Wall, David | 0001-CUR | |
| Wall, David | 0093 | |
| Wall, David | 0268 | |
| Wall, David | 0862 | |
| Wall, David | 0873 | |
| Wall, David | 2396 | |
| Wall, David | 2781 | |
| Wall, David | 6101 | |
| Wall, David | 7248 | |
| Wall, David | 7281 | |
| Wall, David | 7282 | |
| Wall, David | 7283 | |
| Wall, David | 7286 | |
| Wall, David | 7287 | |
| Wall, David | 7288 | |
| Wall, David | 7290 | |
| Wall, David | 7291 | |
| Wall, David | 7292 | |
| Wall, David | 7293 | |
| Wall, David | 7294 | |
| Wall, David | 7299 | |
| Wall, David | 7300 | |
| Wall, David | 7302 | |
| Wall, David | 7305 | |
| Walsh, Bob | 0078 | |
| Walsh, Bob | 0251 | |
| Walsh, Bob | 0674 | |
| Walsh, Bob | 4248 | |
| Walsh, Bob | 4304 | |
| Walsh, Bob | 4788 | |
| Walsh, Bob | 4789 | |
| Walsh, Bob | 4790 | |
| Walsh, Bob | 4791 | |
| Walsh, Bob | 4792 | |

| | | |
|---|---|---|
| Walsh, Bob | 4793 | |
| Walsh, Bob | 4794 | |
| Walsh, Bob | 4795 | |
| Walsh, Bob | 4796 | |
| Walsh, Bob | 4797 | |
| Walsh, Bob | 4798 | |
| Walsh, Bob | 4799 | |
| Walsh, Bob | 4820 | |
| Walsh, Bob | 4822 | |
| Walsh, Bob | 4823 | |
| Walsh, Bob | 4824 | |
| Walsh, Bob | 4825 | |
| Walsh, Bob | 4826 | |
| Walsh, Bob | 4827 | |
| Walsh, Bob | 5608 | |
| Walz, Gregory | 0009 | |
| Walz, Gregory | 0077 | |
| Walz, Gregory | 0119E-CUR | |
| Walz, Gregory | 0126-CUR | |
| Walz, Gregory | 0180 | |
| Walz, Gregory | 0181 | |
| Walz, Gregory | 0186 | |
| Walz, Gregory | 0203 | |
| Walz, Gregory | 0236 | |
| Walz, Gregory | 0291 | |
| Walz, Gregory | 0659 | |
| Walz, Gregory | 0661 | |
| Walz, Gregory | 0737 | |
| Walz, Gregory | 0796 | |
| Walz, Gregory | 0906 | |
| Walz, Gregory | 0909 | |
| Walz, Gregory | 1225 | |
| Walz, Gregory | 1260 | |
| Walz, Gregory | 1620 | |
| Walz, Gregory | 1648 | |
| Walz, Gregory | 1671 | |
| Walz, Gregory | 1672-CUR | |
| Walz, Gregory | 1673 | |
| Walz, Gregory | 1674-CUR | |
| Walz, Gregory | 1675-CUR | |
| Walz, Gregory | 1676 | |
| Walz, Gregory | 1677 | |
| Walz, Gregory | 1678-CUR | |
| Walz, Gregory | 1679 | |
| Walz, Gregory | 1680-CUR | |
| Walz, Gregory | 1682-CUR | |
| Walz, Gregory | 1683 | |
| Walz, Gregory | 1684-CUR | |
| Walz, Gregory | 1685-CUR | |
| Walz, Gregory | 1686 | |
| Walz, Gregory | 1687-CUR | |
| Walz, Gregory | 1688-CUR | |

| | | |
|---|---|---|
| Walz, Gregory | 1689-CUR | |
| Walz, Gregory | 1690 | |
| Walz, Gregory | 1691 | |
| Walz, Gregory | 1692 | |
| Walz, Gregory | 1693 | |
| Walz, Gregory | 1694 | |
| Walz, Gregory | 1695 | |
| Walz, Gregory | 1696 | |
| Walz, Gregory | 1697 | |
| Walz, Gregory | 1698 | |
| Walz, Gregory | 1699 | |
| Walz, Gregory | 1800-CUR | |
| Walz, Gregory | 1801 | |
| Walz, Gregory | 1802 | |
| Walz, Gregory | 1803 | |
| Walz, Gregory | 1804 | |
| Walz, Gregory | 1806 | |
| Walz, Gregory | 1808 | |
| Walz, Gregory | 1809 | |
| Walz, Gregory | 1810 | |
| Walz, Gregory | 1811 | |
| Walz, Gregory | 1813 | |
| Walz, Gregory | 1814 | |
| Walz, Gregory | 1815 | |
| Walz, Gregory | 1816 | |
| Walz, Gregory | 1817 | |
| Walz, Gregory | 1957 | |
| Walz, Gregory | 1972 | |
| Walz, Gregory | 2580 | |
| Walz, Gregory | 3654 | |
| Watson, Nick | 3928 | |
| Watson, Nick | 3929 | |
| Watson, Nick | 3933 | |
| Watson, Nick | 3935 | |
| Wetherbee, James | 0001-CUR | |
| Wetherbee, James | 0022 | |
| Wetherbee, James | 0023 | |
| Wetherbee, James | 0024 | |
| Wetherbee, James | 0025 | |
| Wetherbee, James | 0027 | |
| Wetherbee, James | 0028 | |
| Wetherbee, James | 0037 | |
| Wetherbee, James | 0038 | |
| Wetherbee, James | 0040 | |
| Wetherbee, James | 0041 | |
| Wetherbee, James | 0042 | |
| Wetherbee, James | 0044 | |
| Wetherbee, James | 0045 | |
| Wetherbee, James | 0046 | |
| Wetherbee, James | 0049 | |
| Wheeler, Wyman | 0145 | |
| Wheeler, Wyman | 0537 | |

| | | |
|---|---|---|
| Wheeler, Wyman | 0547 | |
| Wheeler, Wyman | 0566-CUR | |
| Wheeler, Wyman | 0571 | |
| Wheeler, Wyman | 1519 | |
| Wheeler, Wyman | 3326 | |
| Wheeler, Wyman | 3469 | |
| Wheeler, Wyman | 4702 | |
| Wheeler, Wyman | 4828 | |
| Wheeler, Wyman | 4829 | |
| Wheeler, Wyman | 4830 | |
| Wheeler, Wyman | 4831 | |
| Wheeler, Wyman | 4832 | |
| Wheeler, Wyman | 4833 | |
| Wheeler, Wyman | 4834 | |
| Wheeler, Wyman | 4835 | |
| Wheeler, Wyman | 4836 | |
| Whitby, Melvin | 0093 | |
| Whitby, Melvin | 0215 | |
| Whitby, Melvin | 1164 | |
| Whitby, Melvin | 1300 | |
| Whitby, Melvin | 3158 | |
| Whitby, Melvin | 3167 | X |
| Whitby, Melvin | 3183 | |
| Whitby, Melvin | 3185 | |
| Whitby, Melvin | 3186 | |
| Whitby, Melvin | 3327 | |
| Whitby, Melvin | 3328 | |
| Whitby, Melvin | 3603 | |
| Whitby, Melvin | 3936 | |
| Whitby, Melvin | 3938 | |
| Whitby, Melvin | 3940 | |
| Whitby, Melvin | 3941 | |
| Whitby, Melvin | 3944 | |
| Whitby, Melvin | 3947 | |
| Whitby, Melvin | 3949 | |
| Whitby, Melvin | 3950 | |
| Whitby, Melvin | 3951 | |
| Whitby, Melvin | 3953 | X |
| Whitby, Melvin | 3954 | |
| Whitby, Melvin | 3955 | |
| Whitby, Melvin | 3956 | |
| Whitby, Melvin | 3957 | |
| Whitby, Melvin | 3958 | |
| Whitby, Melvin | 3959 | |
| Whitby, Melvin | 3960 | |
| Whitby, Melvin | 3961 | |
| Whitby, Melvin | 3962 | |
| Whitby, Melvin | 3964 | |
| Whitby, Melvin | 3966 | |
| Whitby, Melvin | 3967 | X |
| Whitby, Melvin | 3969 | |
| Whitby, Melvin | 3970 | |

| | | |
|---|---|---|
| Whitby, Melvin | 3971 | |
| Whitby, Melvin | 3972 | |
| Whitby, Melvin | 3973 | |
| Whitby, Melvin | 3975 | |
| Whitby, Melvin | 7001 | |
| Whitby, Melvin | 7012 | |
| Whitby, Melvin | 7024 | |
| Whitby, Melvin | 7046 | |
| Williams, Michael | 0929 | |
| Williams, Michael | 1109 | |
| Williams, Michael | 1111 | |
| Williams, Michael | 1887 | |
| Williams, Michael | 4143 | |
| Willis, Cathleenia | 0604 | |
| Willis, Cathleenia | 0967 | |
| Willis, Cathleenia | 1552 | |
| Willis, Cathleenia | 3201 | |
| Willis, Cathleenia | 3202 | |
| Willis, Cathleenia | 3203 | |
| Willis, Cathleenia | 3204 | |
| Willis, Cathleenia | 3205 | |
| Willis, Cathleenia | 3206 | |
| Willis, Cathleenia | 3207 | |
| Willis, Cathleenia | 3208 | |
| Willis, Cathleenia | 3209 | |
| Willis, Cathleenia | 3217 | |
| Willis, Cathleenia | 3602 | |
| Willis, Cathleenia | 3603 | |
| Willis, Cathleenia | 3604 | |
| Willis, Cathleenia | 3606 | |
| Willis, Cathleenia | 3608 | |
| Winslow, Daun | 0025 | |
| Winslow, Daun | 0096 | |
| Winslow, Daun | 0507 | |
| Winslow, Daun | 0637 | |
| Winslow, Daun | 0659 | |
| Winslow, Daun | 0661 | |
| Winslow, Daun | 0662 | |
| Winslow, Daun | 0675 | |
| Winslow, Daun | 0678 | |
| Winslow, Daun | 0680 | |
| Winslow, Daun | 0926 | |
| Winslow, Daun | 0940 | |
| Winslow, Daun | 0942 | |
| Winslow, Daun | 0943 | |
| Winslow, Daun | 0952 | |
| Winslow, Daun | 1159 | |
| Winslow, Daun | 1168 | |
| Winslow, Daun | 1170 | |
| Winslow, Daun | 1350 | |
| Winslow, Daun | 1351-CUR | |
| Winslow, Daun | 1352 | |

| | | |
|---|---|---|
| Winslow, Daun | 1353 | |
| Winslow, Daun | 1354 | |
| Winslow, Daun | 1355 | |
| Winslow, Daun | 1356 | |
| Winslow, Daun | 1358 | |
| Winslow, Daun | 1359 | |
| Winslow, Daun | 1360 | |
| Winter, David | 3348 | |
| Winter, David | 3349 | |
| Winter, David | 3355 | |
| Winter, David | 3356 | |
| Winter, David | 3357 | |
| Winter, David | 3358 | |
| Winter, David | 3360 | |
| Winter, David | 3363 | |
| Winter, David | 3364 | |
| Winter, David | 3366 | |
| Winters, Warren | 0001-CUR | |
| Winters, Warren | 0002-CUR | |
| Winters, Warren | 0004-CUR | |
| Winters, Warren | 0016 | |
| Winters, Warren | 0025 | |
| Winters, Warren | 0093 | |
| Winters, Warren | 0184 | |
| Winters, Warren | 0186 | |
| Winters, Warren | 0198-CUR | |
| Winters, Warren | 0202 | |
| Winters, Warren | 0203 | |
| Winters, Warren | 0204 | |
| Winters, Warren | 0205 | |
| Winters, Warren | 0207 | |
| Winters, Warren | 0208 | |
| Winters, Warren | 0209 | |
| Winters, Warren | 0210 | |
| Winters, Warren | 0212 | |
| Winters, Warren | 0214 | |
| Winters, Warren | 0215 | |
| Winters, Warren | 0217 | |
| Winters, Warren | 0218 | |
| Winters, Warren | 0219 | |
| Winters, Warren | 0220 | |
| Winters, Warren | 0221 | |
| Winters, Warren | 0222 | |
| Winters, Warren | 0223 | |
| Winters, Warren | 0224 | |
| Winters, Warren | 0225 | |
| Winters, Warren | 0226 | |
| Winters, Warren | 0227 | |
| Winters, Warren | 0230 | |
| Winters, Warren | 0231 | |
| Winters, Warren | 0232 | |
| Winters, Warren | 0233 | |

| | | |
|---|---|---|
| Winters, Warren | 0234 | |
| Winters, Warren | 0236 | |
| Winters, Warren | 0237 | |
| Winters, Warren | 0239 | |
| Winters, Warren | 0240 | |
| Winters, Warren | 0241 | |
| Winters, Warren | 0242 | |
| Winters, Warren | 0244 | |
| Winters, Warren | 0246 | |
| Winters, Warren | 0247 | |
| Winters, Warren | 0248 | |
| Winters, Warren | 0249 | |
| Winters, Warren | 0286 | |
| Winters, Warren | 1802 | |
| Wolfe, Jeff | 0571 | |
| Wolfe, Jeff | 0938 | |
| Wolfe, Jeff | 0939 | |
| Wolfe, Jeff | 0942 | |
| Wolfe, Jeff | 1122 | |
| Wolfe, Jeff | 1768 | |
| Wolfe, Jeff | 1887 | |
| Wolfe, Jeff | 3163 | |
| Wolfe, Jeff | 3747 | |
| Wolfe, Jeff | 3789 | |
| Wolfe, Jeff | 4112 | |
| Wolfe, Jeff | 4647 | |
| Wolfe, Jeff | 5033 | |
| Wolfe, Jeff | 5299 | |
| Wolfe, Jeff | 5643 | |
| Wolfe, Jeff | 7556 | |
| Wolfe, Jeff | 7557 | |
| Wolfe, Jeff | 7560 | |
| Wolfe, Jeff | 7561 | |
| Wolfe, Jeff | 7562 | |
| Wolfe, Jeff | 7564 | |
| Wolfe, Jeff | 7566 | |
| Wolfe, Jeff | 7567 | |
| Wolfe, Jeff | 7568 | |
| Wolfe, Jeff | 7673 | |
| Wong, Norman | 0001-CUR | |
| Wong, Norman | 0030 | |
| Wong, Norman | 0093 | |
| Wong, Norman | 0215 | |
| Wong, Norman | 0275 | |
| Wong, Norman | 1160 | |
| Wong, Norman | 1168 | |
| Wong, Norman | 1169 | |
| Wong, Norman | 1188 | |
| Wong, Norman | 1721 | |
| Wong, Norman | 1798 | |
| Wong, Norman | 6115 | |
| Wong, Norman | 6139 | |

| | | |
|---|---|---|
| Wong, Norman | 6140 | |
| Wong, Norman | 6141 | |
| Wong, Norman | 6142 | |
| Wong, Norman | 6143 | |
| Wong, Norman | 6144 | |
| Wong, Norman | 6145 | |
| Wong, Norman | 6146 | |
| Wong, Norman | 6147 | |
| Wong, Norman | 6148 | |
| Wong, Norman | 6149 | |
| Wong, Norman | 6153 | |
| Wong, Norman | 6154 | |
| Wong, Norman | 6155 | |
| Wong, Norman | 6156 | |
| Wong, Norman | 6157 | |
| Wong, Norman | 6158 | |
| Wong, Norman | 6159 | |
| Wong, Norman | 6160-CUR | |
| Wong, Norman | 6161 | |
| Wong, Norman | 6162 | |
| Wong, Norman | 6163 | |
| Wong, Norman | 6164 | |
| Wong, Norman | 6165 | |
| Wong, Norman | 6166 | |
| Wong, Norman | 6167 | |
| Wong, Norman | 6168 | |
| Wong, Norman | 6169 | |
| Wong, Norman | 6170 | |
| Wong, Norman | 6171-CUR | |
| Yilmaz, Barbara | 0093 | |
| Yilmaz, Barbara | 0215 | |
| Yilmaz, Barbara | 0268 | |
| Yilmaz, Barbara | 0757 | |
| Yilmaz, Barbara | 0765 | |
| Yilmaz, Barbara | 0951 | |
| Yilmaz, Barbara | 1376 | |
| Yilmaz, Barbara | 1721 | |
| Yilmaz, Barbara | 2210 | |
| Yilmaz, Barbara | 2249 | |
| Yilmaz, Barbara | 4185 | |
| Yilmaz, Barbara | 4197 | |
| Yilmaz, Barbara | 4198 | |
| Yilmaz, Barbara | 4284-CUR | X |
| Yilmaz, Barbara | 4286 | |
| Yilmaz, Barbara | 4290 | |
| Yilmaz, Barbara | 4295 | |
| Yilmaz, Barbara | 4296 | |
| Yilmaz, Barbara | 4423 | |
| Yilmaz, Barbara | 4436 | |
| Yilmaz, Barbara | 6089 | |
| Yilmaz, Barbara | 6121 | |
| Yilmaz, Barbara | 6142 | |

| | | |
|---|---|---|
| Yilmaz, Barbara | 6176-CUR | |
| Yilmaz, Barbara | 6177 | |
| Yilmaz, Barbara | 6205 | |
| Yilmaz, Barbara | 6217 | |
| Yilmaz, Barbara | 6226 | |
| Yilmaz, Barbara | 6230 | |
| Yilmaz, Barbara | 6319 | |
| Yilmaz, Barbara | 7052 | |
| Yilmaz, Barbara | 7094 | |
| Yilmaz, Barbara | 8004 | |
| Yilmaz, Barbara | 8013 | |
| Young, Kenneth | 0198-CUR | |
| Young, Kenneth | 0199 | |
| Young, Kenneth | 0229 | |
| Young, Kenneth | 3304-CUR | |
| Young, Kenneth | 3305-CUR | |
| Young, Kenneth | 3306 | |
| Young, Kenneth | 3307 | |
| Young, Kenneth | 3308 | |
| Young, Kenneth | 3309 | |
| Young, Kenneth | 3310 | |
| Young, Kenneth | 3311 | |