| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 114 | 11/19/2011 | David Beck | Brad Eastman | William Lemmer; Charles Sledge; Mitchell Auslander; Stephen Fraser; David Jones | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of, reflecting mental impressions and litigation strategy of | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident, re: the BP/TO indemnities. | Attorney–Client / Work Product |
| 2 | 508 | 11/8/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Charles Sledge; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, discussing legal advice of | re: the BP/TO indemnities, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 3 | 513 | 11/8/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Charles Sledge; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron; providing and requesting information necessary to render legal advice of | re: the BP/TO indemnities, Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 4 | 514 | 11/8/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Charles Sledge; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron; providing and requesting information necessary to render legal advice of | re: the BP/TO indemnities, Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 5 | 515 | 11/8/2011 | Charles Sledge | Stephen Fraser | Brad Eastman; William Lemmer; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing and requesting information necessary to render legal advice of | re: Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 6 | 516 | 11/8/2011 | Stephen Fraser | William Lemmer; Brad Eastman | Charles Sledge; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | re: the BP/TO indemnities, Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 7 | 517 | 11/8/2011 | Stephen Fraser | Charles Sledge | Brad Eastman; William Lemmer; Anthony Black; Rusty Lee | Email chain | providing information necessary to render legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of | re: Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney–Client / Work Product |
| 8 | 804 | 12/13/2011 | Mitchell Auslander | Timothy Kenny | Brad Eastman; Stephen Fraser | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident, Cameron's settlement with BP. | Attorney–Client / Work Product |

Exhibit 2

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 844 | 12/13/2011 | Mitchell Auslander | Charles Sledge; Timothy Kenny | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and litigation strategy of Cameron; providing legal advice of | Mitchell Auslander | re: Cameron's settlement with BP. | Attorney-Client / Work Product |
| 10 | 853 | 12/14/2011 | Rusty Lee | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and litigation strategy of Cameron; providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's settlement with BP, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 11 | CIC0021021  -  CIC0021023 | 12/13/2011 | Mitchell Auslander | Kenny, Timothy | Lee, Rusty; Stephen Fraser; Brad Eastman; Charles Sledge; David Beck; Brown, David; Redden, Joseph; Stephen Fraser; Black, Anthony; William Lemmer | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's settlement with BP. | Attorney-Client Privilege / Work Product |
| 12 | CIC0021024  -  CIC0021026 | 12/13/2011 | Kenny, Timothy | Mitchell Auslander | Lee, Rusty; Stephen Fraser; Brad Eastman; Charles Sledge; David Beck; Brown, David; Redden, Joseph; Stephen Fraser; Black, Anthony; William Lemmer | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron; providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's settlement with BP. | Attorney-Client Privilege / Work Product |
| 13 | 000638 | 11/8/2011 | Tony Black | Rusty Lee | | Confidential communication to a representative of Cameron forwarding attorney-client communications reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | | | Attorney-Client Privilege / Attorney Work Product |
| 14 | 00657 | 11/8/2011 | Stephen Fraser | Brad Eastman | William Lemmer; Chuck Sledge; Tony Black; Rusty Lee | Confidential communication from a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | | | Attorney-Client Privilege / Attorney Work Product |
| 15 | 000662 | 11/8/2011 | Stephen Fraser | Chuck Sledge | Brad Eastman; William Lemmer; Tony Black; Rusty Lee | Confidential communication from a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | | | Attorney-Client Privilege / Attorney Work Product |
| 16 | 000665 | 11/8/2011 | William Lemmer | Stephen Fraser, Brad Eastman | Chuck Sledge; Tony Black; Rusty Lee | Confidential communication to a representative of Cameron reflecting mental impressions and litigation strategy of William Lemmer and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | | | Attorney-Client Privilege / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|
| 17 | 001510 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Chuck Sledge; Tony Black | Confidential communication to a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 18 | 001514 | 11/8/2011 | Stephen Fraser | Brad Eastman | | Confidential communication from a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of Brad Eastman re: the BP Settlement and Cameron's claim for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 19 | 001539 | 11/8/2011 | Stephen Fraser | Brad Eastman | William Lemmer; Chuck Sledge; Tony Black; Rusty Lee | Confidential communication from a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liability arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 20 | 001566 | 11/8/2011 | Stephen Fraser | William Lemmer; Brad Eastman | Chuck Sledge; Tony Black; Rusty Lee | Confidential communication from a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and William Lemmer and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 21 | 001569 | 11/8/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Chuck Sledge; Tony Black; Rusty Lee | Confidential communication to a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and William Lemmer and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 22 | 001574 | 11/9/2011 | Chuck Sledge | Stephen Fraser | | Confidential communication to a representative of Cameron reflecting mental impressions and litigation strategy of Brad Eastman and William Lemmer and made for the purpose of facilitating the rendition of professional legal services of William Lemmer and Brad Eastman re: the BP Settlement and Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 23 | 920 | 12/18/2011 | Mitchell Auslander | Charles Sledge; Stephen Fraser; William Lemmer; Anthony Black; Brad Eastman | Email chain reflecting mental impressions and litigation strategy of Mitchell Auslander re: Cameron's lawsuit against Liberty. requesting information necessary to render legal advice of | | Attorney-Client / Work Product |
| 24 | 921 | 12/18/2011 | Charles Sledge | Mitchell Auslander; Stephen Fraser; William Lemmer; Anthony Black; Brad Eastman | Email reflecting mental impression and litigation strategy of Cameron, requesting legal advice of Mitchell Auslander, William Lemmer, Brad Eastman re: Cameron's lawsuit against Liberty. | | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 25 | 926 | 12/19/2011 | Brad Eastman | William Lemmer, Charles Sledge, Anthony Blasic, Stephen Fraser, Mitchell Auslander | Email | facilitating the rendition of professional services to and reflecting the mental impressions and litigation strategy o Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 26 | 927 | 12/19/2011 | Brad Eastman | William Lemmer | Brad Eastman; Mitchell Auslander; Charles Sledge; Stephen Fraser; Anthony Black | Email chain | reflecting mental impressions and litigation strategy of, requesting legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty, Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 27 | 938 | 12/19/2011 | William Lemmer | Brad Eastman, Mitchell Auslander | Charles Sledge; Stephen Fraser; Anthony Black | Email chain | requesting legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander, Brad Eastman | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 28 | 950 | 12/21/2011 | Mitchell Auslander | Stephen Fraser; Timothy Kenny | Brad Eastman; Anthony Blasic; William Lemmer; Charles Sledge; Jeffrey Koen; Hayley Tozeski | Email | facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of, requesting information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 29 | 956 | 12/21/2011 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 30 | 957 | 12/21/2011 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 31 | 959 | 12/21/2011 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 32 | 963 | 12/21/2011 | Mitchell Auslander | Stephen Fraser; Timothy Kenny | Brad Eastman; Anthony Black; William Lemmer; Charles Sledge; Jeffrey Koen; Hayley Tozeski | Email | facilitating the rendition of professional legal services to Cameron, providing legal advice of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 1077 | 12/29/2011 | Mitchell Auslander | Timothy Kenny | Lawrence, Jerry; Stephen Fraser; Rusty Lee, Anthony Black; Jeffrey Kern; Douglas Mishkin | Email chain | requesting information necessary to render legal advice of reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 34 | 1103 | 1/17/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer, Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 35 | 1104 | 1/17/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer, Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 36 | 1105 | 1/24/2012 | Stephen Fraser | Charles Sledge | | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer, Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 37 | 1111 | 1/25/2012 | Charles Sledge | Brad Eastman | William Lemmer; Stephen Fraser; Mitchell Auslander | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 38 | 1112 | 1/25/2012 | Brad Eastman | Charles Sledge | William Lemmer; Stephen Fraser; Mitchell Auslander | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 39 | 1113 | 1/25/2012 | Charles Sledge | William Lemmer; Brad Eastman; Stephen Fraser; Mitchell Auslander | | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 40 | 1114 | 1/25/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 1115 | 1/25/2012 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 42 | 1116 | 1/25/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 43 | 1121 | 1/26/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 44 | 1122 | 1/26/2012 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 45 | 1123 | 1/26/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 46 | 1124 | 1/26/2012 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 47 | 1125 | 1/26/2012 | Anthony Black | Rusty Lee | | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 48 | 1126 | 1/26/2012 | Rusty Lee | Anthony Black | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 1127 | | | | | Agreement | reflecting mental impressions and litigation strategy of, providing information necessary to render legal advice of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 50 | 1128 | 1/27/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 51 | 1129 | 1/27/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 52 | 1130 | 1/27/2012 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 53 | 1131 | 1/29/2012 | Stephen Fraser | Charles Sledge | | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander, William Lemmer | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 54 | 1132 | 1/29/2012 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 55 | 1133 | 1/30/2012 | William Lemmer | Charles Sledge; Hayley Trzenki; Mitchell Auslander; Robert Hower; Stephen Fraser | Jeffrey Korn; Brad Eastman | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |
| 56 | 1134 | 1/30/2012 | Charles Sledge | Stephen Fraser | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 57 | CIC0003621 - CIC0003622 | 12/28/2011 | Timothy Kenny | Mitchell Auslander | Jeffrey Lawrence; Stephen Fraser; Rusty Lee; Anthony Black | Email chain | facilitating the rendition of professional legal services of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client / Attorney Work Product |
| 58 | CIC0005301 - CIC0005302 | 12/13/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black | Timothy Kenny; Stephen Fraser | Email chain | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 59 | CIC0005491 - CIC0005493 | 11/23/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | Jeffrey Williams | Email | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 60 | CIC0009007 - CIC0009009 | 11/23/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | Jeffrey Williams | Email | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 61 | CIC0009010 - CIC0009011 | 11/23/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; David Brown; Mitchell Auslander; Stephen Fraser; Timothy Kenny | | Email | providing legal advice of and facilitating the rendition of professional legal services of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 62 | CIC0010499 - CIC0010500 | 12/19/2011 | Charles Sledge | Stephen Fraser; Mitchell Auslander | William Lemmer; Brad Eastman; Anthony Black | Email | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 63 | CIC0021350 - CIC0021350 | 1/30/2012 | Mitchell Auslander | Howe, Robert; Stephen Fraser | Jeffrey Korn; Charles Sledge; William Lemmer; Brad Eastman; Tscreski, Hayley | Email | facilitating the rendition of professional services to Cameron, providing legal advice of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's lawsuit against Liberty. | Attorney-Client Privilege / Attorney Work Product |
| 64 | 000062 | 12/19/2011 | Chuck Sledge | Stephen Fraser; Mitchell Auslander | William Lemmer; Brad Eastman; Tony Black | Confidential communication to a representative of Cameron made for the purpose of facilitating the rendition of professional legal services of Mitchell Auslander, William Lemmer and Brad Eastman re: Cameron's lawsuit against Liberty. | | | Attorney-Client Privilege |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 000231 | 1/27/2012 | Chuck Sledge | Stephen Fraser | | | Confidential communication to a representative of Cameron forwarding attorney-client communications and made for the purpose of facilitating the rendition of professional legal services of Mitchell Auslander; David Brown, William Lemmer and Brad Eastman re: Cameron's lawsuit against Liberty. | | Attorney-Client Privilege |
| 66 | Fraser 1 | n/a | Willkie Farr & Gallagher LLP | Stephen Fraser | | | Confidential communication to a representative of Cameron reflecting mental impressions and litigation strategy of Willkie Farr & Gallagher LLP re: Cameron's lawsuit against Liberty. | | Attorney-Client Privilege / Attorney Work Product |
| 67 | 114 | 11/19/2011 | David Beck | Brad Eastman | William Lemmer; Charles Sledge; Mitchell Auslander; Stephen Fraser; David Jones | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of, reflecting mental impressions and litigation strategy of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident, re: the BP/TO indemnities. | Attorney-Client / Work Product |
| 68 | 115 | 11/19/2011 | Mitchell Auslander | Brad Eastman; Charles Sledge; William Lemmer; Stephen Fraser; David Beck; David Jones | Jeffrey Williams | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of, reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 69 | 116 | 11/19/2011 | Brad Eastman | Charles Sledge; William Lemmer; Mitchell Auslander; Stephen Fraser; David Beck; David Jones | | Email chain | facilitating the rendition of professional legal services to Cameron; providing information necessary to render legal advice of | Beck Redden LLP, Brown & Kornegay LLP, Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 70 | 120 | 11/17/2011 | William Lemmer | Brad Eastman; Mitchell Auslander; Stephen Fraser; Charles Sledge; Black, Tony; Timothy Kenny; David Brown | David Beck; David Jones | Email chain | facilitating the rendition of professional legal services to Cameron; seeking legal advice of | Beck Redden LLP, Brown & Kornegay LLP, Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 71 | 121 | 11/17/2011 | Stephen Fraser D | Brad Eastman; William Lemmer; Charles Sledge; Black, Tony; Timothy Kenny; David Brown; Mitchell Auslander | David Beck; David Jones | Email chain | facilitating the rendition of professional legal services to Cameron; providing information necessary to render legal advice of | Beck Redden LLP, Brown & Kornegay LLP, Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 72 | 122 | 11/17/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown | David Beck; David Jones | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of, | Mitchell Auslander, Beck Redden LLP, Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 73 | 135 | 11/9/2011 | William Lemmer | Charles Sledge; Brad Eastman | David Beck; David Brown; David Jones; Black, Tony; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 74 | 136 | 11/9/2011 | Charles Sledge | Brad Eastman | David Beck; William Lemmer; David Brown; David Jones; Black, Tony; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to Cameron; requesting legal advice of | Beck Redden LLP, Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 75 | 137 | 11/9/2011 | David Beck | William Lemmer | Brad Eastman; David Brown; David Jones; Black, Tony; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to Cameron; providing legal advice of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 76 | 138 | 11/9/2011 | Brad Eastman | William Lemmer; David Brown | David Beck; David Jones; Black, Tony; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to Cameron; requesting legal advice of | Beck Redden LLP, Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 77 | 143 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge; Black, Tony | Email | facilitating the rendition of professional legal services to Cameron; reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 78 | 330 | 10/2/2011 | Timothy Kenny | Brad Eastman | David Beck; David Jones; Black, Tony | Email chain | facilitating the rendition of professional legal services to Cameron; providing information necessary to render legal advice of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 79 | 331 | 10/1/2011 | Timothy Kenny | Brad Eastman | David Beck; David Jones; Black, Tony | Email chain | facilitating the rendition of professional legal services to Cameron; providing information necessary to render legal advice of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 80 | 422 | 10/31/2011 | Anthony Black | Timothy Kenny | Brad Eastman | Email chain | facilitating the rendition of professional legal services to Cameron; requesting information necessary to render legal advice of, reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 425 | 10/31/2011 | Timothy Kenny | Anthony Black | Brad Eastman | Email chain | facilitating the rendition of professional legal services to Cameron, providing information necessary to render legal advice of and reflecting mental impressions and litigation strategy of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 82 | 446 | 11/1/2011 | Timothy Kenny | Anthony Black; Brad Eastman | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 83 | 450 | 11/2/2011 | Timothy Kenny | Anthony Black | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 84 | 451 | 11/2/2011 | Timothy Kenny | Anthony Black; Brad Eastman | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 85 | 453 | 11/3/2011 | Anthony Black | Rusty Lee | | Email | facilitating the rendition of professional legal services to, requesting information necessary to render professional legal services to, reflecting mental impressions and litigation strategy of | Cameron re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 86 | 460 | 11/4/2011 | Timothy Kenny | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 87 | 461 | 11/4/2011 | Timothy Kenny | Charles Sledge; Brad Eastman; William Lemmer; Anthony Black | | Email | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 88 | 462 | 11/4/2011 | Charles Sledge | Timothy Kenny | Brad Eastman; William Lemmer; Anthony Black | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, discussing information necessary to render legal advice of | Brad Eastman, William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 465 | 11/4/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Beck; David Jones; David Brown; Nancy Kouvaga | | Email | reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brown & Koenengay LLP, Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 90 | 466 | 11/4/2011 | Timothy Kenny | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 91 | 477 | 11/6/2011 | Timothy Kenny | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 92 | 478 | 11/6/2011 | Rusty Lee | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 93 | 495 | 11/7/2011 | Timothy Kenny | Anthony Black; Brad Eastman | | Email | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 94 | 508 | 11/8/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Charles Sledge; Anthony Black; Rusty Lee | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, discussing legal advice of | William Lemmer, Brad Eastman | re: the BP/TO indemnities, Cameron's claim for coverage for liability arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 95 | 512 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge; Anthony Black | Email | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing and requesting information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 96 | 529 | 11/9/2011 | David Beck | William Lemmer | Brad Eastman; David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to Cameron, providing legal advice of and reflecting mental impressions and litigation strategy of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 531 | 11/9/2011 | Brad Eastman | David Beck; William Lemmer | David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | providing information necessary to render legal advice of, reflecting mental impressions and litigation strategy of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 98 | 532 | 11/9/2011 | Brad Eastman | William Lemmer; David Brown | David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | providing information necessary to render legal advice of, reflecting mental impressions and litigation strategy of | Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 99 | 533 | 11/9/2011 | David Beck | William Lemmer | Brad Eastman; David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | providing legal advice of, reflecting mental impression and litigation strategy of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 100 | 535 | 11/9/2011 | William Lemmer | Charles Sledge; Brad Eastman | David Beck; David Brown; David Jones; Anthony Black; Timothy Kenny | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brown & Kornegay LLP, Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 101 | 536 | 11/9/2011 | William Lemmer | Brad Eastman; David Brown | David Beck; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email | facilitating the rendition of professional services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brown & Kornegay LLP, Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 102 | 537 | | | | | Notes | reflecting mental impressions and litigation strategy of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 103 | 542 | 11/9/2011 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 104 | 543 | 11/9/2011 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 544 | 11/9/2011 | Brad Eastman | David Beck; William Lemmer | David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 106 | 545 | 11/9/2011 | David Beck | William Lemmer | Brad Eastman; David Brown; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional services to Cameron, providing legal advice and reflecting mental impressions and litigation strategy of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 107 | 546 | 11/9/2011 | Brad Eastman | William Lemmer; David Brown | David Beck; David Jones; Anthony Black; Charles Sledge; Timothy Kenny | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 108 | 548 | 11/10/2011 | Timothy Kenny | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | William Lemmer, Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 109 | 549 | 11/10/2011 | Timothy Kenny | Charles Sledge | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | William Lemmer, Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 110 | 568 | 11/11/2011 | Rusty Lee | Anthony Black | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 111 | 573 | 11/11/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |
| 112 | 574 | | | | D ra ft | Letter | reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 575 | | | | | Draft Letter | reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 114 | 577 | 11/11/2011 | Brad Eastman | William Lemmer; Stephen Fraser | Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing information necessary to render legal advice of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 115 | 578 | 11/11/2011 | William Lemmer | Stephen Fraser; Brad Eastman | Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing legal advice of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 116 | 579 | 11/11/2011 | Stephen Fraser | Brad Eastman | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman; William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 117 | 580 | 11/11/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman; William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 118 | 581 | | | | | Draft Letter | reflecting mental impressions and litigation strategy of | Brad Eastman. | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 119 | 582 | | | | | Draft Letter | reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 120 | 607 | 11/14/2011 | Stephen Fraser | William Lemmer; Charles Sledge; Brad Eastman | | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman; William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 608 | 11/14/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | requesting information necessary to render legal advice of reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 122 | 609 | | | | D m fi | Letter | reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 123 | 610 | | | | D m fi | Letter | reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 124 | 611 | 11/14/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | providing legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impression and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 125 | 612 | 11/14/2011 | Stephen Fraser | Charles Sledge | | Email chain | reflecting legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 126 | 625 | 11/15/2011 | William Lemmer | Stephen Fraser; Charles Sledge | Brad Eastman | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, requesting information necessary to render lega advice of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 127 | 626 | 11/15/2011 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 128 | 627 | 11/15/2011 | Stephen Fraser | Brad Eastman | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONSOL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 129 | 628 | 11/15/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing/requesting information necessary to render legal advice of | Brad Eastman, William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 130 | 632 | 11/16/2011 | Stephen Fraser | William Lemmer; Charles Sledge | Brad Eastman | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | William Lemmer, Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 131 | 637 | 11/17/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown | David Beck; David Jones | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 132 | 638 | 11/17/2011 | William Lemmer | Brad Eastman; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown; Mitchell Auslander | David Beck; David Jones | Email chain | providing information necessary to render legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of | William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 133 | 639 | 11/17/2011 | Stephen Fraser | Charles Sledge | | Email chain | facilitating the rendition of professional services to and reflecting mental impressions and legal strategy of Cameron, providing information necessary to render legal advice of | Brad Eastman, William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 134 | 640 | 11/17/2011 | William Lemmer | Brad Eastman; Charles Sledge | Stephen Fraser | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 135 | 641 | 11/17/2011 | William Lemmer | Stephen Fraser; Brad Eastman; Charles Sledge | | Email chain | providing legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of | William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 136 | 642 | 11/17/2011 | Stephen Fraser | Brad Eastman; William Lemmer; Charles Sledge | | Email chain | providing information necessary to render legal advice of, facilitating the rendition of professional legal services to Cameron, reflecting mental impressions and litigation strategy of | Brad Eastman, William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 137 | 650 | 11/19/2011 | David Beck | Brad Eastman | William Lemmer, Charles Sledge; Mitchell Auslander; Stephen Fraser; David Jones | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 138 | 651 | 11/19/2011 | Mitchell Auslander | Brad Eastman; Charles Sledge; William Lemmer; Stephen Fraser; David Beck; David Jones | Jeffrey Williams | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 139 | 652 | 11/19/2011 | Mitchell Auslander | Brad Eastman; Charles Sledge; William Lemmer; Stephen Fraser; David Beck; David Jones | Jeffrey Williams | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 140 | 654 | 11/19/2011 | Brad Eastman | Charles Sledge; William Lemmer; Mitchell Auslander; Stephen Fraser; David Beck; David Jones | | Email chain | providing information necessary to render legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 141 | 655 | 11/19/2011 | Brad Eastman | William Lemmer; Charles Sledge; Mitchell Auslander; Stephen Fraser; David Beck; David Jones | | Email chain | providing information necessary to render legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 142 | 656 | 11/21/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 143 | 657 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 144 | 659 | 11/23/2011 | Brad Eastman | Mitchell Auslander; William Lemmer; Charles Sledge; Anthony Black; David Brown; Stephen Fraser; Timothy Kenny | | Email chain | providing information necessary to render legal advice of, reflecting mental impressions and litigation strategy of, facilitating the rendition of professional legal services to Cameron | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 145 | 660 | 11/23/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; David Brown; Stephen Fraser; Timothy Kenny | Email chain | providing legal advice of, reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 146 | 791 | 12/12/2011 | Stephen Fraser | Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 147 | CIC0020956 - CIC0020958 | 10/31/2011 | Kenny, Timothy | Black, Anthony | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, discussing legal advice of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 148 | CIC0021005 - CIC0021007 | 11/12/2011 | Stephen Fraser | Brad Eastman; William Lemmer; Charles Sledge; Black, Anthony; Brown, David | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, providing information necessary to render legal advice of | Brown & Kornegay LLP, Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 149 | CIC0021033 - CIC0021038 | 12/16/2011 | Lee, Rusty | Black, Anthony | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, forwarding legal advice of | Mitchell Auslander | re: Cameron's settlement with its other insurers | Attorney-Client Privilege / Attorney Work Product |
| 250 | CIC0021688 - CIC0021688 | 11/8/2011 | Brad Eastman | Stephen Fraser; William Lemmer; Charles Sledge | Email | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 151 | CIC0021689 - CIC0021694 | 11/8/2011 | Brad Eastman | Stephen Fraser, Charles Sledge | William Lemmer | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 152 | CIC0021695 - CIC0021700 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman, William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 153 | CIC0021701 - CIC0021705 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | William Lemmer, Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 154 | CIC0021709 - CIC0021711 | 11/8/2011 | Brad Eastman | Stephen Fraser | William Lemmer; Charles Sledge | Email chain | facilitating the rendition of professional legal services to and reflecting mental impressions and litigation strategy of Cameron, requesting information necessary to render legal advice of | Brad Eastman, William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client Privilege / Attorney Work Product |
| 155 | CIC0021833 - CIC0021834 | 11/9/2011 | William Lemmer | Brad Eastman; David Brown | David Beck; David Jones; Black, Tony; Charles Sledge; Timothy Kenny | Email | facilitating the rendition of professional legal services to Cameron; providing information necessary to render legal advice of | Beck Redden LLP, Brown & Kornegay LLP re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 156 | CIC0021835 - CIC0021837 | 11/9/2011 | William Lemmer | Brad Eastman; David Brown | David Beck; David Jones; Black, Tony; Charles Sledge; Timothy Kenny | Letter | reflecting mental impressions and litigation strategy of | William Lemmer re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Work Product |
| 157 | CIC0003172 - CIC0003173 | 11/6/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Beck; David Jones; David Brown; Nancy Kornegay | | Email | providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Beck Redden LLP re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 158 | CIC0003341 - CIC0003342 | 10/31/2011 | Timothy Kenny | Anthony Black | Brad Eastman | Email | facilitating the rendition of professional legal services of | Brad Eastman re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 159 | CIC0003397 - CIC0003398 | 11/12/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Stephen Fraser; David Brown | | Email | requesting legal advice of/facilitating the rendition of professional legal services of | Beck Redden LLP re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 160 | CIC0003471 - CIC0003472 | 11/17/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown; Mitchell Auslander | David Beck; David Jones | Email | providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 161 | CIC0003500 - CIC0003501 | 11/23/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; David Brown; Mitchell Auslander; Stephen Fraser; Timothy Kenny | | Email | providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 162 | CIC0003503 - CIC0003504 | 11/23/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; David Brown; Mitchell Auslander; Stephen Fraser; Timothy Kenny | | Email | providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 163 | CIC0003546 - CIC0003547 | 12/14/2011 | Timothy Kenny | Mitchell Auslander | Brad Eastman; Charles Sledge; David Beck; David Brown; Joseph Redden; Stephen Fraser; Anthony Black; William Lemmer | Email | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 164 | CIC0005261 - CIC0005262 | 12/14/2011 | Mitchell Auslander | Brad Eastman; Charles Sledge; Anthony Black; William Lemmer; David Beck; David Brown; Joseph Redden; Stephen Fraser; , Timothy Kenny | Dean Kilsura; Jonathan Zaffino; Robert Howe | Email | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 165 | CIC0005648 - CIC0005650 | 11/17/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown | David Beck; David Jones | Email chain | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 166 | CIC0005651 - CIC0005653 | 11/23/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; David Brown; Stephen Fraser; Timothy Kenny | | Email chain | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 167 | CIC0005656 - CIC0005660 | 11/17/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Brown | David Beck; David Jones | Email chain | reflecting mental impressions and litigation strategy of Brad Eastman and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 168 | CIC0005664 - CIC0005666 | 12/13/2011 | Anthony Black | Timothy Kenny; Mitchell Auslander | Rorry Lee; Stephen Fraser; Brad Eastman; Charles Sledge; David Beck; David Brown; Joseph Redden; William Lemmer | Email chain | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |

| Row | BATES / CONTROL NUMBER | | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | CIC0005667 | CIC0005669 | 12/13/2011 | Mitchell Auslander | Timothy Kenny | Rusty Lee; Stephen Fraser; Brad Eastman; Charles Sledge; David Beck; David Brown; Joseph Redden; Stephen Fraser; Anthony Black; William Lemmer | Email chain | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 170 | CIC0005797 | CIC0005800 | 12/13/2011 | Mitchell Auslander | Timothy Kenny | Brad Eastman; Stephen Fraser | Email chain | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 171 | CIC0005827 | CIC0005828 | 12/15/2011 | David Beck | Mitchell Auslander; Brad Eastman; Charles Sledge; Anthony Black; William Lemmer; David Brown; Joseph Redden, Jr.; Stephen Fraser; Timothy Kenny | Dean Klitsas; Jonathan Zaffino; Robert Howe | Email chain | requesting information necessary to render legal advice of/facilitating the rendition of professional legal services of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 172 | CIC0005837 | CIC0005839 | 12/7/2011 | Mitchell Auslander | Timothy Kenny; Brad Eastman; Anthony Black | Stephen Fraser | Email | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 173 | CIC0006364 | CIC0006266 | 11/3/2011 | David Beck | Brad Eastman; Jack Moore; Charles Sledge; David Jones; David Brown; Timothy Kenny | | Email | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 174 | CIC0006291 | CIC0006305 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 175 | CIC0006304 | CIC0006314 | 11/22/2011 | Mitchell Auslander | William Lemmer; Stephen Fraser; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 176 | CIC0006329 | CIC0006340 | 11/22/2011 | Mitchell Auslander | Charles Sledge | Brad Eastman; Stephen Fraser; William Lemmer; David Brown; Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | CIC0006341 - CIC0006351 | 11/22/2011 | Mitchell Auslander | Brad Eastman; Stephen Fraser; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 178 | CIC0006363 - CIC0006372 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 179 | CIC0006373 - CIC0006378 | 11/21/2011 | Mitchell Auslander | Mitchell Auslander; Brad Lemmer; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 180 | CIC0006379 - CIC0006383 | 11/21/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 181 | CIC0006384 - CIC0006391 | 11/23/2011 | Mitchell Auslander | Brad Eastman | William Lemmer; Charles Sledge; David Brown; Stephen Fraser; Jeffrey Williams | Email | providing legal advice of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 182 | CIC0006392 - CIC0006397 | 11/21/2011 | Mitchell Auslander | William Lemmer; Brad Eastman; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 183 | CIC0008879 - CIC0008880 | 12/15/2011 | David Beck | Mitchell Auslander; Brad Eastman; Charles Sledge; Anthony Black; William Lemmer; David Brown; Joseph Redden, Jr.; Stephen Fraser; Timothy Kenny | Dean Klinava; Jonathan Zaffino; Robert Howe | Email chain | discussing legal advice of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 184 | CIC0008890 - CIC0008891 | 12/14/2011 | Mitchell Auslander | Brad Eastman; Charles Sledge; Anthony Black; William Lemmer; David Beck; David Brown; Joseph Redden; Stephen Fraser; Timothy Kenny | Dean Klinava; Jonathan Zaffino; Robert Howe | Email | providing legal advice of and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|
| 185 | CIC0009028 - CIC0009034 | 11/17/2011 | Stephen Fraser | Charles Sledge | | Email chain   facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 186 | CIC0009035 - CIC0009041 | 11/17/2011 | Stephen Fraser | Charles Sledge | | Email chain   facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 187 | CIC0009042 - CIC0009050 | 11/17/2011 | Stephen Fraser | Charles Sledge | | Email chain   facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 188 | CIC0009051 - CIC0009056 | 11/17/2011 | William Lemmer | Brad Eastman; Mitchell Auslander; Stephen Fraser; Charles Sledge; Anthony Black; Timothy Kenny; David Brown | David Beck; David Jones | Email chain   reflecting mental impressions and litigation strategy of   Brad Eastman and facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 189 | CIC0009057 - CIC0009062 | 11/17/2011 | Brad Eastman | Mitchell Auslander; Stephen Fraser; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Brown | David Beck; David Jones | Email chain   reflecting mental impressions and litigation strategy of   Brad Eastman and facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 190 | CIC0009063 - CIC0009067 | 11/17/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Brown | David Beck; David Jones | Email chain   reflecting mental impressions and litigation strategy of   Brad Eastman and facilitating the rendition of professional legal services of   Mitchell Auslander   the rendition of professional legal services of   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 191 | CIC0009068 - CIC0009071 | 11/17/2011 | Stephen Fraser | Brad Eastman; William Lemmer; Charles Sledge; Anthony Kenny; David Brown; Mitchell Auslander | David Beck; David Jones | Email chain   reflecting mental impressions and litigation strategy of   Brad Eastman and facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 192 | CIC0009072 - CIC0009074 | 11/17/2011 | Stephen Fraser | Brad Eastman; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Brown; Mitchell Auslander | David Beck; David Jones | Email chain   facilitating the rendition of professional legal services of   Mitchell Auslander   re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |

| Row | BATES / CONTROL NUMBER | | DATE | FROM | TO | CC | | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | CIC0009075 - CIC0009078 | | 11/17/2011 | Brad Eastman | Stephen Fraser; William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Brown; Mitchell Auslander | David Beck; David Jones | Email chain | reflecting mental impressions and litigation strategy of Brad Eastman and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 194 | CIC0009079 - CIC0009081 | | 11/17/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown; Mitchell Auslander | | Email | facilitating the rendition of professional legal services of | Brad Eastman | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 195 | CIC0009748 - CIC0009750 | | 12/15/2011 | Timothy Kenny | Mitchell Auslander; Brad Eastman | William Lemmer; Charles Sledge | Email | facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 196 | CIC0009802 - CIC0009817 | | 11/23/2011 | Stephen Fraser | William Lemmer; Mitchell Auslander; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain | facilitating the rendition of professional legal services of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 197 | CIC0009818 - CIC0009825 | | 11/23/2011 | Mitchell Auslander | Brad Eastman | William Lemmer; Charles Sledge; David Brown; Stephen Fraser; Jeffrey Williams | Email chain | providing legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 198 | CIC0009826 - CIC0009840 | | 11/22/2011 | William Lemmer | Stephen Fraser; Mitchell Auslander; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain | requesting information necessary to render legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 199 | CIC0009882 - CIC0009891 | | 11/22/2011 | William Lemmer | Mitchell Auslander; Stephen Fraser; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain | discussing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 200 | CIC0009892 - CIC0009902 | | 11/22/2011 | Stephen Fraser | Mitchell Auslander; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | facilitating the rendition of professional legal services of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 201 | CIC0009917 - CIC0009929 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 202 | CIC0009930 - CIC0009943 | 11/22/2011 | Stephen Fraser | Mitchell Auslander; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 203 | CIC0009944 - CIC0009957 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 204 | CIC0009958 - CIC0009968 | 11/22/2011 | Mitchell Auslander | William Lemmer; Stephen Fraser; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 205 | CIC0009969 - CIC0009982 | 11/22/2011 | David Brown | Mitchell Auslander; Brad Eastman; William Lemmer; Charles Sledge | Jeffrey Williams | Email chain discussing legal advice and reflecting mental impressions and litigation strategy of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 206 | CIC0009983 - CIC0009993 | 11/22/2011 | William Lemmer | Mitchell Auslander; Stephen Fraser; Brad Eastman; Charles Sledge; David Brown | Jeffrey Williams | Email chain discussing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 207 | CIC0009994 - CIC0010005 | 11/22/2011 | Mitchell Auslander | Charles Sledge | Brad Eastman; Stephen Fraser; William Lemmer; David Brown; Jeffrey Williams | Email chain discussing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 208 | CIC0010043 - CIC0010053 | 11/22/2011 | Mitchell Auslander | Brad Eastman; Stephen Fraser; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | DATE | FROM | TO | CC | | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | CIC0010054 - CIC0010064 | 11/22/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 210 | CIC0010065 - CIC0010075 | 11/22/2011 | Brad Eastman | Mitchell Auslander; Stephen Fraser; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing information necessary to render legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 211 | CIC0010081 - CIC0010090 | 11/22/2011 | Mitchell Auslander | Stephen Fraser; Brad Eastman; William Lemmer; Charles Sledge; David Brown | Jeffrey Williams | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 212 | CIC0010116 - CIC0010121 | 11/21/2011 | Stephen Fraser | William Lemmer; Brad Eastman; Charles Sledge; David Brown; Mitchell Auslander | | Email chain | reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 213 | CIC0010128 - CIC0010135 | 11/21/2011 | Stephen Fraser | Brad Eastman; Mitchell Auslander; William Lemmer; Charles Sledge; David Brown | | Email chain | facilitating the rendition of professional legal services of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 214 | CIC0010136 - CIC0010142 | 11/21/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 215 | CIC0010150 - CIC0010156 | 11/21/2011 | William Lemmer | Brad Eastman; Mitchell Auslander; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 216 | CIC0010164 - CIC0010169 | 11/21/2011 | Brad Eastman | Mitchell Auslander; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | requesting legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |

| Row | BATES / CONTROL NUMBER | | DATE | FROM | TO | CC | DESCRIPTION | | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | CIC0010183 | CIC0010188 | 11/21/2011 | Mitchell Auslander | Mitchell Auslander; Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 218 | CIC0010189 | CIC0010194 | 11/21/2011 | Mitchell Auslander | William Lemmer; Brad Eastman; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 219 | CIC0010195 | CIC0010200 | 11/21/2011 | Stephen Fraser | William Lemmer; Brad Eastman; Charles Sledge; David Brown; Mitchell Auslander | | Email chain | facilitating the rendition of professional legal services of and reflecting mental impressions and litigation strategy of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 220 | CIC0010201 | CIC0010205 | 11/21/2011 | Mitchell Auslander | Brad Eastman; William Lemmer; Charles Sledge; Stephen Fraser; David Brown | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Mitchell Auslander | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 221 | CIC0010206 | CIC0010210 | 11/21/2011 | William Lemmer | Brad Eastman; Charles Sledge; Stephen Fraser; David Brown; Mitchell Auslander | | Email chain | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 222 | CIC0010215 | CIC0010219 | 11/21/2011 | Brad Eastman | William Lemmer; Charles Sledge; Stephen Fraser; David Brown; Mitchell Auslander | | Email | requesting legal advice of and facilitating the rendition of professional legal services of | Mitchell Auslander, Brown & Kornegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 223 | CIC0010803 | CIC0010804 | 11/6/2011 | William Lemmer | Brad Eastman; Charles Sledge; David Brown; Timothy Kenny | | Email | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | William Lemmer | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 224 | CIC0010812 | CIC0010814 | 11/7/2011 | David Beck | Brad Eastman; Jack Moore; Charles Sledge; David Jones; David Brown; Timothy Kenny | | Email | providing legal advice, reflecting mental impressions and litigation strategy and facilitating the rendition of professional legal services of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |

| Row | BATES / CONROL NUMBER | DATE | FROM | TO | CC | DESCRIPTION | | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 225 | CIC0012081 - CIC0012082 | 11/17/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; Stephen Fraser; David Brown; Mitchell Auslander | David Beck; David Jones | Email | reflecting mental impressions and litigation strategy of Brad Eastman and providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Mitchell Auslander, Brown & Kemegay LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |
| 226 | CIC0012149 - CIC0012150 | 11/6/2011 | Brad Eastman | William Lemmer; Charles Sledge; Anthony Black; Timothy Kenny; David Beck; David Jones; David Brown; Nancy Kemegay | | Email | providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Brown & Kemegay LLP, Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client |
| 227 | CIC0012167 - CIC0012169 | 11/3/2011 | David Beck | Brad Eastman; Jack Moore; Charles Sledge; David Jones; David Brown; Timothy Kenny | | Email | reflecting mental impressions and litigation strategy of/providing information necessary to render legal advice of/facilitating the rendition of professional legal services of | Beck Redden LLP | re: Cameron's claim for coverage for liabilities arising out of the Deepwater Horizon Incident. | Attorney-Client / Attorney Work Product |