# Exhibit 1

## (Part 2 of 2)

M J Blunt Expert Report

# Appendix D.        Additional pressure analysis

This Appendix provides additional results and the equations used in the analysis of the measured pressure data discussed in Section 4.3.

## D.1.    Parameter matches, sensitivities and model comparisons

**D.1.1 Definitions and best-match values**. Table D.1 summarizes the properties that we can derive from the pressure analysis.  They are all introduced in Appendix C.  Table D.2 provides my values of these properties using the methods presented in Appendices C and E and Section 4.3.

| Parameter | Defining equation | Meaning | Found from |
|---|---|---|---|
| $\eta$ | $$\eta = \frac{\mu Q_0}{4\pi K h}$$ (C.11) | Draw-down in radial flow.  Uses height $h$ at the well (93 ft), and final flow rate. | Value of pressure derivative |
| $\tau_W$ | $$\tau_W = \frac{\alpha W^2}{16}$$ (C.15) | Time for pressure to see channel width | End of radial flow regime |
| $\tau_1$ | $\tau_1 = \alpha L_1^2$ (C.59) | Time for pressure to reach channel end | Match to channel flow pressure build-up |
| $\tau_2$ | $\tau_2 = \alpha L_2^2$ (C.59) | Time for pressure to reach the other channel end | Match to channel flow pressure build-up |
| $\beta$ | $$\beta = \frac{2\mu Q_o}{K h W \sqrt{\pi \alpha}}$$ $$= \frac{\mu Q_o}{2\sqrt{\pi \tau_W} K h}$$ (C.38) | Draw-down in linear flow | Slope of channel flow pressure regime |
| $\Delta p$ | $$\Delta p = \frac{\sqrt{\pi}}{2} \frac{\beta}{(\sqrt{\tau_1} + \sqrt{\tau_2})} t_p$$ (C.66) | Pressure decline | Final stabilized pressure |

**Table D.1.  Table of parameters that will be determined from fitting the analytical model in Appendix C to the measured pressure response.**

| Parameter | $\tau_1$ | $\tau_2$ | $\beta$ | $\Delta p$ | $p_f$ | $p_{csf}$ | Pressure error | Derivative error |
|---|---|---|---|---|---|---|---|---|
| Core Labs data | 11,300,000 | 115,000 | 0.8011 | 1,423 | 10,433 | 7,040 | 2.03 | 12.00 |
| Schlumberger data | 12,000,000 | 87,900 | 0.7589 | 1,325 | 10,531 | 7,066 | 1.84 | 11.78 |
| Intertek data | 11,800,000 | 93,700 | 0.7713 | 1,354 | 10,502 | 7,041 | 1.89 | 11.85 |
| Unit | s | s | psi.s$^{-1/2}$ | psi | psi | psi | psi | psi |

**Table D.2.  Parameters determined from the pressure match to the linear flow model.  Table D.1 provides definitions and descriptions of each of these terms.  The errors are the root-mean-square errors – Eqs. (D.2), (D.3).  $p_{csf}$ is the final capping stack pressure, computed using the methods in Appendix B once the temperature in the well-bore is the geothermal gradient – see Figure D.6.**

M J Blunt Expert Report

| Parameter | $\eta$ | $\tau_w$ | $\tau_1$ | $\tau_2$ | $\beta$ | $\Delta p$ | $p_f$ | Pressure error | Derivative error |
|---|---|---|---|---|---|---|---|---|---|
| Core Labs data | 55.6 | 60,873 | 10,226,054 | 190,423 | 0.79939 | 1,444 | 10,412 | 1.37 | 11.14 |
| Schlumberger data | 53.4 | 61,791 | 11,020,620 | 165,194 | 0.76131 | 1,341 | 10,515 | 1.13 | 11.09 |
| Intertek data | 54.4 | 62,177 | 10,809,080 | 172,072 | 0.77329 | 1,371 | 10,485 | 1.37 | 11.14 |
| Unit | psi | s | s | s | psi.s$^{-1/2}$ | psi | psi | psi | psi |

**Table D.3. Parameters determined from the pressure match to a rectangular flow model. Table D.1 provides definitions and descriptions of each of these terms. The errors are the root-mean-square errors – Eqs. (D.2), (D.3).**

The pressure data is presented in Figure 4.10 as 79 distinct values.[217] It is the *pressure measured* at the capping stack from shutting in the well to just before the well was cemented.[218] The pressure in the reservoir – deep underground – is estimated using the conversion presented in Appendix B: I will treat this as the measured reservoir pressure in my analysis.  I have three conversions giving three sets of pressure matches for the three sets of fluid properties introduced in Appendix A.

The values shown in Table D.2 are best matches to the pressure data and the pressure derivative[219] using the linear flow model presented in Appendix C. This model is used for all the quantitative analysis to find the length of the reservoir and the pressure decline.

Table D.3 shows the pressure matches to an analytical rectangular flow model, which better captures the transition from radial to channel flow.[220]  This model is useful to determine $\eta$, used to compute permeability in Section 4.3 and $\tau_w$, used to find the connected width of the reservoir in Section 5.  It also provides a check that the linear model arrives at similar values of $\tau_1$ and the final pressure (within 21 psi, or a pressure drop difference of 1.5%), which is controlled by the late-time behaviour.

Note that we match the pressure to around 2 psi or better, which is well within the precision of the pressure gauge itself (around 5 psi).[221]

**D.1.2 Objective function for matching.**  The match is found from minimizing the objective function, *O*,[222]

---

[217] I have taken pressure readings with the same value and averaged the times at which they were recorded.  I have ignored the final five readings, which are perturbed by the injectivity test prior to cementing the well.

[218] I used the revised Ratzel report [3] to assume that there is no flow from the completion of the choke closure at 14:22 on 15th July.  I take the end of the build-up period when the injectivity test started at 13:00 on 3rd August.  $\Delta t$ is the time since choke closure, while $t_p$ is the production time.  From the BP Accident Investigation Report (BP, 2010), I assume that the well started flowing at approximately 21:00 on 20th April 2010 (this is also consistent with the Emilsen Report [27]).  This gives $t_p$ (until choke closure) of 85 days, 17 hours and 22 minutes or 7,406,520 s.

[219] The derivative is computed as a difference between the previous and the subsequent pressure readings divided by the difference in the logarithm of time.  There is a period late on 31st July when the pressure falls slightly [T]  – this negative derivative is ignored in the analysis.

[220] The equations are not given here but can be found in Earlougher *et al.* (1968).

[221] It is possible to fit the data with an average accuracy better than the pressure gauge sensitivity, since we match to a discrete pressure at the average time that this pressure is recorded: at that time, the real pressure is almost certainly very close to what is recorded – much closer than the sensitivity of the gauge.

[222] The minimization has been performed using the Simplex algorithm.  I have also checked the results by hand to confirm that a good match has been obtained.

M J Blunt Expert Report

$$O = \sum_{i=1}^{n} w_i \left(p_i - p_t(t_i)\right)^2 + \sum_{i=2}^{n-1} w_i \left(\frac{p_{i+1} - p_{i-1}}{\ln(t_{i+1}) - \ln(t_{i+1})} - \frac{dp_t}{dln(t)}\bigg|_{t_i}\right)^2$$

(D.1)

where we have $n$ pressure points in the match ($n$=60 for the linear model, beyond $\Delta t$ = 1 day; for the rectangular model we have 79 values after $\Delta t$ = 3,600 s − one hour), $p_i$ at times $t_i$, and the theoretical pressure $p_t$ and its derivative $dp_t/dln(t)$ are computed from Eq. (C.64).  The function $O$ is minimized by varying the parameters $\beta$, $\tau_1$ and $\tau_2$ in the calculation of $p_t$ for the linear model. The weighting factor $w$ is the normalized length of time for which a given pressure value was recorded − this tends to weight the late-time behaviour more heavily.  Using no weighting ($w$=1) has a negligible effect (less than 0.5%) difference to my predictions of pressure drop.



**Figure D.1.  The root-mean-square mismatch in pressure and pressure derivative for different assumed values of the final reservoir pressure.  Note that our theoretical model can predict the measured pressure to, on average, around 2 psi.  The vertical line is the best match − presented in Table D.2 − that uses the best fit to both pressure and its derivative.  Here we use Core Labs fluid properties.**

Tables D.2 and D.3 show the root-mean-square errors in the match, computed as follows:

106

M J Blunt Expert Report

$$\text{Root mean square error in pressure} = \sqrt{\frac{1}{n}\sum_{i=1}^{n} w_i(p_i - p_t(t_i))^2}$$

(D.2)

$$\text{Root mean square error in derivative} = \sqrt{\frac{1}{n-2}\sum_{i=2}^{n-1} w_i\left(\frac{p_{i+1}-p_{i-1}}{\ln(t_{i+1})-\ln(t_{i-1})} - \frac{dp_t}{dln(t)}\bigg|_{t_i}\right)^2}$$

(D.3)



**Figure D.2.** The average absolute mismatch in pressure and pressure derivative for different assumed values of the final reservoir pressure. The vertical line is the best match – presented in Table D.2 – that uses the best fit to both pressure and its derivative. Here we use Schlumberger fluid properties.

**D.1.3 Sensitivity to the final reservoir pressure.** Figures D.1 to D.3 show the mismatch to the pressure data if we *assume* a final reservoir pressure and then find the best fit to the other parameters. So, $\Delta p$ is fixed, while the times $\tau_1$ and $\tau_2$ to hit the boundaries are adjusted to obtain the best match to the data.

M J Blunt Expert Report

However, if we assume a pressure drop that is not optimal, the data match will always be poor, regardless of where we place the reservoir boundaries.  We use the linear model.

My best match for the final reservoir pressure is the one that has the best combined fit to both the pressure and pressure derivative. We can shift the final pressure by only around 10 psi before a noticeably non-ideal fit is seen.



Figure D.3.  **The average absolute mismatch in pressure and pressure derivative for different assumed values of the final reservoir pressure.  The vertical line is the best match – presented in Table D.2 – that uses the best fit to both pressure and its derivative.  Here we use Intertek fluid properties.**

**D.1.4 Finding lengths from times.**  In Section 5 we use the times to reach boundaries presented in Tables D.1 and D.2 to estimate the size of the connected reservoir.  The distances are found as follows.  Width, $W = 4\sqrt{\tau_W/\alpha}$; length to the North (or North-West), $L_1 = \sqrt{\tau_1/\alpha}$; and length to the South (or South-East), $L_2 = \sqrt{\tau_2/\alpha}$.   $\alpha$ is the inverse diffusivity defined by Eq. (C.4): $\alpha = \frac{\phi \mu c_t}{K}$.  The viscosity, $\mu$=0.2197 mPa.s, is taken at the final reservoir pressure (see Table A.1).  $\phi c_t$ is tabulated in Table A.8 and I take the entire range of values.  The (connected) area $A_c = W(L_1+L_2)$.  I take the average area for a given permeability $K$ for the three sets of fluid data.  I consider the upper bound $K = 329$ mD from the Gringarten report.

108

M J Blunt Expert Report

**D.1.5 Finding sinuosity.** In Section 5 we also derive a sinuosity to deduce the flow path in the reservoir. The sine wave shown in Figure 5.1 has a dimensionless amplitude times frequency $\varepsilon$=0.75. Mathematically, the path (arc) length is the straight-line path multiplied a factor $2/\pi \sqrt{1+\varepsilon^2} E(\varepsilon^2/(1+\varepsilon^2))$ whose value is around 1.14. $E$ is the complete elliptic integral of the second kind (Abramovich and Stegun, 1970). The tortuosity I find is at the lower end of values computed for other channel turbidites (Dykstra and Kneller, 2008).

**D.1.6 Finding the connectivity.** I have found the connected area $A_c$ from the pressure analysis (Section D.1.4 above). I also know the gross rock volume $V=Ah$ from the BP seismic analysis (see Table A.6). I assume that the disconnected area is resolved at the limit of the seismic interpretation with an average thickness $h_L$ = 10 ft (see Section 5). Then the connected volume is: $V_c = Ah - (A - A_c)h_L$. The connectivity is $V_c/Ah = 1-(1-A/A_c)(h_L/h)$. I find the values shown in Table D.4.

This is an upper bound on connectivity: I take the upper bound on permeability and the lower possible bound on thickness at the peripheries of the field. The average thickness in the connected region varies between 69 and 89 ft, see Table D.5, close to that encountered at the well (93 ft). Technically, the pressure analysis finds a mobility, or a permeability times thickness. In my analysis and that of Dr. Gringarten, this is assumed to be the height near the well (93 ft) in the radial flow period. However, as evident from the seismic interpretation, Figure 4.5, the height away from the well is lower. In our connected domain, this means that the mobility is slightly lower away from the well. However, this value still exceeds the base case mobility determined in the Gringarten report, using a mid-range permeability of 238 mD.

The connected heights are now more consistent with the expert reinterpretation of the seismic survey by Prof. Torres-Verdin at the University of Texas, which places the oil in a more laterally confined area with a larger average thickness of around 70 ft.[223]

| Connectivity (%) | Fluid properties | | |
|---|---|---|---|
| | **High** (Intertek) | **Middle** (Schlumberger) | **Low** (Core Labs) |
| High case rock compressibility | 88 | 88 | 87 |
| Mid case rock compressibility | 89 | 89 | 88 |
| Low case rock compressibility | 90 | 90 | 89 |

Table D.4. The connectivity for the full range of fluid and rock compressibilities. Note that a high compressibility leads to lower connectivity, since the pressure response moves slower.

| Connected thickness (ft) | Fluid properties | | |
|---|---|---|---|
| | **High** (Core Labs) | **Middle** (Schlumberger) | **Low** (Intertek) |
| High case rock compressibility | 89 | 84 | 84 |
| Mid case rock compressibility | 81 | 76 | 76 |
| Low case rock compressibility | 74 | 69 | 69 |

Table D.5. The connected thickness for the different ranges of fluid compressibilities.

---

[223] The Torres-Verdin expert report [TV].

M J Blunt Expert Report

**D.1.7 Discussion of the linear model.** The principal reason for employing the linear flow model for my quantitative analysis is that it decouples the uncertainties of flow rate and well cooling in the first day from the key assessment of pressure decline and the overall extent of the field.

For example, consider the radial flow analysis in Section 4.3 used to determine permeability. Here, as evident from the equation in Table D.1 the constant derivative value found (around 55 psi) is a ratio of flow rate to a product of permeability and thickness. The flow rate is the flow rate just before well closure – in the final day of the spill. I have assumed a value of 45,000 stb/day. The thickness is typically assumed to be the thickness encountered at the well, 93 ft. The permeability is the permeability averaged over the distance the pressure wave encounters in the radial flow period – up to a radius of around 750 m (half the reservoir width).

What about channel or linear flow? Here the overall draw-down is given by $\beta$ (Table D.1). Here we find again a ratio of flow rate to permeability times thickness. But the flow rate is now the average during the spill period, since this is the late-time behaviour, the thickness we assume is lower (see Table D.5) and the permeability is the flow-based average across the whole field. My assessment is that the ratio is the same as in the radial flow period: the thickness is lower, as is the average flow rate (compared to the final value) and the two things broadly cancel. The ratio of the well-thickness to an average value of 78 ft (Table D.5) is around 1.2, equal to the ratio of the final flow rate to the average (taken to be around 37,000 stb/day). The permeability is more-or-less the same as deduced in the radial flow regime.

This explains why a constant rate rectangular model matches the data very well – see Table D.3. Even through the flow rates for the radial and linear flow regimes are likely to be different and the reservoir thickness likely decreases away from the well, consistent with the seismic interpretation (Figure 4.5), a model that assumes constant thickness, rate and permeability fits the pressure response accurately.

However, using a rectangular flow model for all the analysis involves some complexities, as we would need to make assumptions on flow rate history and thickness (which varies) to make a quantitative assessment for the whole build-up period. The use of the linear model avoids these problems: all I take from radial flow is the value of the derivative and the time to see channel flow, both of which are evident from the data itself (Figure 4.12).

110

M J Blunt Expert Report

## D.2.   Pressure derivatives

Here we present the equations for the pressure derivatives mentioned in Section 4.3.

**D.2.1. Radial flow.**  From Eq. (C.20), for radial flow and for $\Delta t \ll t_p$ we find the derivative:

$$\frac{dp_w}{dln\Delta t} = \frac{dp_w}{d\Delta t} = \eta \left( 1 - \frac{1}{1 + t_p/\Delta t} \right) \approx \eta$$

(D.4)

The pressure derivative is constant for radial flow.

**D.2.2 Channel flow.**  From (C.33) the pressure derivative for channel flow (at early time – before the presence of any boundaries is observed) is given by:

$$\Delta t \frac{dp_w}{d\Delta t} = \frac{\beta\sqrt{t}}{2} \left( 1 - \frac{1}{\sqrt{1 + t_p/\Delta t}} \right) \approx \frac{\beta\sqrt{t}}{2}$$

(D.5)

for $\Delta t \ll t_p$.

## D.3   Pressure match for channel flow.

A direct test of channel flow is – from Eq. (C.53) – to plot the pressure as a function of so-called channel time: $\sqrt{\Delta t + t_p} - \sqrt{\Delta t}$.   For an infinite channel, this plot should be a straight line with an intercept at the initial reservoir pressure.   Figure D.4 presents this plot: there is a convincing and unambiguous straight line. There is no doubt that the pressure response in Macondo indicates channel flow.  This is also consistent with the reservoir geology (Section 5) and provides confidence that we have interpreted the pressure behaviour correctly.

The best linear fit through the data gives a gradient $\beta \approx$ 0.5 psi s$^{-1/2}$ with $p_i \approx$ 11,100 psi (see Table D.1 for an explanation of terms).  But the measured $p_i$ = 11,856 psi; the fitted value is too low by more than 700 psi: this indicates some additional draw-down in the system and demonstrates that despite the good linear fit, Macondo cannot be modelled as an infinite channel: the pressure must have seen one or more barriers to flow at the ends of the channel.

Shown in Figure D.5 is the best fit to the data using the linear and rectangular models.[224]  The parameters used to obtain this prediction are provided in Tables D.2 and D.3.  The match is excellent: the pressure signal detects one end of the channel during both draw-down and build-up, but the influence of the other, farther, end is somewhat weaker.  $\tau_1$ is the time taken for the pressure to reach the farthest reservoir boundary, while $\tau_2$ is the time to reach the nearer end of the channel. $t_p$ is the production time (the length of the spill period). We find $\tau_1 > t_p > \tau_2$. We can tell the presence of the far

---

[224] Mathematically the linear model prediction is made using Eq. (C.64) – see Appendix C for the derivation.

111

M J Blunt Expert Report

boundary, since it makes a detectable perturbation to the pressure response. On the other hand, $\tau_1$ is larger than $t_p$, the flow period, meaning that the influence of the far boundary does not dominate the pressure: if $t_p$ were greater than $\tau_1$, we would see a noticeable and sharp decrease in the pressure derivative during the build-up; this is not observed (Section 4.3).



**Figure D.4.** The reservoir pressure as a function of channel time $\sqrt{\Delta t + t_p} - \sqrt{\Delta t}$. Note the almost exact straight line indicating channel flow. The red line is the best fit using the linear flow model presented in Appendix C and the parameters listed in Table D.2, while the black line is the rectangular model fit (Table D,3): they almost exactly reproduce the measured pressures (crosses – corrected to down-hole conditions). The inset shows the prediction for later time (channel time close to zero) showing that the pressure reaches final value of 10,433 psi. [225]

---

[225] This is the final reservoir pressure computed using Core Labs fluid properties. I have performed the same analysis for all three sets of fluid properties.

M J Blunt Expert Report

## D.4   Horner analysis and capping stack pressure

A standard method to study radial flow – once it has been identified on the pressure derivative – is through the use of the Horner plot. The Horner plot was also employed in the work of Dr. Hsieh (2010, 2011). For completeness, this is shown here.

Figure D.5 shows the pressure as a function of Horner time: from Eq. (C.19) the pressure build-up should be a straight line for radial flow when plotted as a function of $(t_p+\Delta t)/\Delta t$. The onset of channel flow – a deviation from approximate straight-line behaviour – is at around 60,000 s.

Figure D.6 shows the predicted and measured capping stack pressures for reference. Notice that I predict that the pressure reaches a maximum and then declines: this is at very late times (around 3 months after choke closure) when the cooling of the well-bore has a more significant impact on the pressure than the rise in pressure in the reservoir.



**Figure D.5. Horner plot of the pressure response: here pressure is plotted against the logarithm of** *(t$_p$+Δt)/Δt*: **a straight line indicates radial flow. The red line uses a linear model, which deviates from the data at early times – large Horner time, while the black line uses a rectangular model, which provides an excellent fit to the data (crosses) at all times.**

M J Blunt Expert Report



**Figure D.6.  Predicted and measured capping stack pressure.  The red line uses a linear model, the black line the rectangular model, while the data is shown as crosses.  Note that I predict that the capping stack pressure reaches a maximum and then declines at late time – well beyond when the well was cemented – to a final value around 7,040 psi: the effects of well-bore cooling over-take the effects of the pressure increase in the reservoir.**

M J Blunt Expert Report

# Appendix E.      Consideration of variable flow rates

My pressure analysis has assumed a constant flow rate, followed by an instant stopping of the flow. In contrast, in Macondo, there was a complex sequence of changes in flow rate as the choke was closed. Furthermore, the flow rate most likely varied throughout the whole spill period as a consequence of alterations in the flow resistance near the well-bore and in the surface equipment.

In this Section we consider – again using standard petroleum engineering techniques – the impact of a variable flow rate. We do this for two reasons. Firstly, we study the flow rate at the time of choke closure. This should, in theory, give us a more refined estimate of permeability. We find in this case though that it has no impact on our calculations. Secondly, we will examine how variable flow rates could affect our later-time pressure analysis and estimates of oil released. Then I provide an analysis of flow resistance (skin) between the reservoir and the well-bore to study the evidence for a flow rate that increased during the spill.

## E.1    Superposition method to find permeability

In this Section we study the pressure behaviour shortly after choke closure. To perform this analysis we do need an estimate of flow rate – particularly flow rate as the well was closed. I have digitized the figures in the Ratzel report [3; Figure 9] that show flow rate as a function of time, and as a function of choke closure, using the LANL data. While this gives slightly lower flow rates than the other values considered, it appears to be most consistent with the Griffiths report [2; SKG]. I am not suggesting that this is correct – it is simply used for my calculations as I do not have another independent assessment of flow rate history: indeed I consider its cumulative – the total flow – to be incorrect.

For completeness we repeat the radial flow analysis from Appendix C for a variable flow rate. The pressure response for unit rate is given by Eq. (C.17):

$$p_D(t) = \frac{\mu}{4\pi Kh}\ln\left(\frac{4t}{\alpha\gamma r_w^2}\right)$$

(E.1)

Then using Duhamel's principle the well pressure can be written from Eq. (C.18):

$$p_w = p_i - \delta(t)Q(t) + \int_0^t \frac{\partial Q(\tau)}{\partial \tau}p_D(t-\tau)d\tau$$

(E.2)

Now consider the flow rate to be a series of constant flow periods separated by jumps in rate. We take $Q(t=0)=0$ and then at times $t_i$ there is a change in flow rate $\Delta Q_i$, leading, eventually, to a rate of zero at time $t=t_p$; $\Delta t$ is the time since flow ceased. $\Delta Q_i$ is positive if the flow rate increases and negative if it decreases. From Eqs. (E.1) and (E.2) in the build-up period:

115

M J Blunt Expert Report

$$p_w = p_i - \frac{\mu}{4\pi Kh}\sum_i \Delta Q_i \ln\left(\frac{4(t_p + \Delta t - t_i)}{\alpha\gamma r_w^2}\right) = p_i - \frac{\mu}{4\pi Kh}\sum_i \Delta Q_i \ln(t_p + \Delta t - t_i)$$

(E.3)

since $\sum_i \Delta Q_i = 0$, the sum of all the rate changes is zero (the flow rate starts and ends at zero).

If we define a reference flow rate $Q_o$, we can write Eq. (E.3) as follows:

$$p_w = p_i - \frac{\mu Q_o}{4\pi Kh}\sum_i \frac{\Delta Q_i}{Q_o}\ln(t_p + \Delta t - t_i) = p_i + \eta\ln\tau$$

(E.4)

where $\eta$ is defined in Table D.1 and we have defined a superposition time $\tau$:

$$\ln(\tau) = -\sum_{i=1}^{f}\frac{\Delta Q_i}{Q_o}\ln(t_p + \Delta t - t_i)$$

(E.5)

The reference flow rate can be either the final flow rate (just before well closure) or some average flow rate. In this analysis I take $Q_o$ = 53,000 stb/day, which is the flow rate estimated before the beginning of choke closure for the flow rate history we have assumed [2,3].

**E.2.1 Pressure derivative.** The pressure derivative, Eq. (D.1) is found as a function of $\tau$ rather than time $t$:

$$\tau\frac{dp_w}{d\tau} = \eta$$

(E.6)

Very simply – variable rates in the radial flow regime become a constant derivative.

If we do not have radial flow, we follow the same procedure: we simply treat the derivative computed using the superposition time as a normal derivative for interpretation.

Figure E.1 shows the reservoir pressure derivative, but using the superposition time $\tau$ rather than normal time $t$. The results are very similar, giving essentially identical assessments of permeability and channel flow. Hence, for simplicity, in the main text (Section 4.3) I only present a constant flow rate case. We see a radial flow stabilization at around $\eta$ = 55 psi and a transition to channel flow $\tau_w$ at 60,000 s, consistent with the best-match rectangular flow models presented in Appendix D. Using the equation in Table D.1 we find, as in Section 4.3, a permeability of around 300 mD. This is close to the average of the core measurements (Appendix A.5), while representing a flow-based average over around 750 m from the well. However, before a day, the conversion from capping stack to reservoir pressures is uncertain (Appendix B) and so I do not consider this estimate of permeability to be as robust as the determination of 238 mD by Dr. Gringarten. He also finds a flow-based average, but from pressure measurements made down-hole shortly after drilling the well, which avoids the problem of the pressure conversion.

116

M J Blunt Expert Report

## E.2    Effect of variable flow rates on the linear flow regime

My analysis of the late-time pressure response, used to determine the final reservoir pressure, assumes a constant flow rate.  This represents the average flow rate during the incident and I have implied that the results of my calculations are insensitive to the flow rate history.

However, the flow rate history does have some impact on the pressure response.  In this section I will match my linear model to different hypothetical flow rate histories.  I must emphasize though that the flow rates I have used are for illustrative purposes only; I am not claiming that they are correct, or even possible.  In particular I am not necessarily suggesting that the initial flow rate was zero (see below) – my conclusions depend only on the average flow rate in the earlier half of the spill relative to that in the latter half.



**Figure E.1.  Reservoir pressure derivative using the superposition time, Eq. (E.5) (blue crosses) compared to the data uncorrected for flow rate changes (black crosses).  Accounting for flow rate makes little difference to the derivative after 10,000 s and so has no impact on the analysis. There is evidence of radial flow with a best-match $\eta$ of around 55 psi and a transition to channel flow at $\tau_w$ = 60,000 s.**

Table E.1 presents the results of a pressure match using different purely hypothetical flow rate histories. We assume that at early times the flow rate increases from zero to a maximum value, caused by some unspecified erosion in the surface equipment or down-hole.  When this erosion ceases, we apply flow

117

M J Blunt Expert Report

conditions consistent with the Government reports where the flow rate declines slowly over time as the reservoir pressure falls.  We assume a 6% decrease in flow rate when the capping stack was installed, and a 4% increase when the riser was cut.

The pressure response is computed using Eq. (C.67) – the linear flow model.  We find the reservoir parameters that give the best fit to the measured capping stack pressure and pressure derivative. We have used the Core Labs fluid properties.

| Relative oil released | $\tau_1$ (s) | $\tau_2$ (s) | $\Delta p$ (psi) |
|---|---|---|---|
| 1 (Constant) | 11,270,444 | 115,079 | 1,433 |
| 1.099 (Govt.) | 11,585,238 | 90,289 | 1,423 |
| 1.081 | 11,426,063 | 96,378 | 1,423 |
| 1.059 | 11,244,226 | 103,939 | 1,424 |
| 1.039 | 11,069,093 | 111,934 | 1,425 |
| 1.018 | 10,899,775 | 120,447 | 1,426 |
| 0.997 | 10,736,090 | 129,546 | 1,427 |
| 0.976 | 10,578,211 | 139,301 | 1,427 |
| 0.956 | 10,426,536 | 149,781 | 1,428 |
| 0.935 | 10,281,669 | 161,062 | 1,429 |
| 0.915 | 10,144,414 | 173,217 | 1,429 |
| 0.895 | 10,018,331 | 186,038 | 1,429 |
| 0.875 | 9,903,928 | 199,569 | 1,430 |
| 0.855 | 9,800,620 | 214,040 | 1,430 |
| 0.835 | 9,711,066 | 229,298 | 1,430 |
| 0.815 | 9,638,577 | 244,985 | 1,430 |
| 0.794 | 9,587,229 | 260,369 | 1,429 |
| 0.774 | 9,561,033 | 273,907 | 1,429 |

**Table E.1.  The results of matching the analytical linear reservoir model to the pressure data, assuming different flow rate histories and cumulative flows relative to a constant rate case. The first row in red has a constant flow rate (presented in the main body of the report), while the second row (black) uses the Government's assumed flow rate history.   In green is a case consistent with a final flow rates of 45,000 – 55,000 stb/day and my material balance calculations.  The relative oil released is the cumulative flow relative to a constant flow-rate case with the same final flow rate.**

In all cases we have an acceptable pressure match: this analysis cannot discriminate between possible flow histories.  Figure E.2 shows these hypothetical flow rate histories, illustrating one that matches – broadly – that assumed in the Ratzel and Griffiths reports, a constant rate, and another case where the cumulative release is approximately 80% of the constant rate case.  Figure E.3 shows the corresponding predictions of pressure increase and derivative – by eye the different cases are identical at late time: in all cases the predicted pressure drop varies by less than 10 psi from the constant rate case (less than 1%), while the pressure is matched to 2.7 psi or better.

118

M J Blunt Expert Report



**Figure E.2. Different putative flow rate histories. The rate is shown normalized by the rate at the end of the spill. In red is the base case in this report – a constant reservoir rate.[226] In black is a rate history that corresponds to that – approximately – assumed in the Government reports. In green is an increasing flow rate at early time, which will give a cumulative release consistent with my material balance calculations and a final flow rate around 45,000 – 55,000 stb/day.**

The case shown in green in Figures E.2 and E.3 gives a cumulative release of between 3.1 and 3.6 MMstb for final flow rates between 45,000 and 55,000 stb/day. This is now consistent with all the reservoir data, the estimated final flow rates from Government investigators, while providing a better pressure match than all of Dr. Pooladi-Darvish's simulation runs (Appendix F.4). The estimated locations of the reservoir boundaries (Section 5) are also consistent with the geology – indeed a rather better agreement is found, since the pressure analysis now allows the connected reservoir to be slightly longer to the South ($\tau_2$ is larger than the constant-rate case), closer to the location of the boundaries of the field identified in the seismic survey. $\tau_1$ is slightly smaller, although still consistent with the boundaries of the field to the North-West.

---

[226] Technically, the base case is a constant *reservoir* rate (Appendix C). Since the reservoir pressure varies over time, so does the oil formation volume factor (measured at the well-bore pressure, ignoring skin), and hence the *surface* rate (measured in stb/day) changes slightly. I have made this correction on the graph, showing a slight decrease in surface rate with time for the base case. The average normalized rate is defined to be 1.

M J Blunt Expert Report

This is an important analysis, as it demonstrates that it is possible to honour the final flow rates proffered by the Government investigators, while being consistent with all the reservoir data and my material balance calculation.



Figure E.3.  The capping stack pressure and pressure derivative matches using the linear flow model with the flow rate histories shown in Figure E.2.  Crosses are the data, the black line assumes a decreasing (Government) flow rate, the red lines a constant rate (the base case) while green is an increasing rate at early time.  In all cases the predictions are indistinguishable at late time.

## E.3    Analysis of skin and down-hole pressure

An increasing flow rate requires some opening of flow paths, either down-hole or through erosion of the blow-out preventer and/or other surface equipment.  My expertise is in reservoir engineering and so I will ignore – for the sake of argument – any erosion in the surface equipment.  In this Section I will demonstrate that it is possible that changes in the flow resistance from the reservoir to the well-bore at reservoir depth alone are sufficient to allow an increasing flow rate.

It is usual in normal oilfield operations for the flow path of oil to be impeded in the near well-bore region.  This extra resistance to flow is accounted empirically by a so-called skin factor, introduced mathematically in Appendix C.  In Macondo this skin has three components: partial penetration skin, because the oil entered the well-bore over a restricted interval of the reservoir; reduced permeability

M J Blunt Expert Report

near the well, since the rock may be clogged with drilling mud and cuttings (sand) forced into the formation during drilling; and any additional resistance to flow due to cement and other material in or near the well-bore at reservoir depth.

**E.3.1. Estimate of the skin at the time of the blowout.** The Emilsen report in its analysis of the accident,[227] estimates that the oil flow was initially coming from between only 13 to 16.5 ft of the reservoir thickness. We can use this information to estimate the skin factor.[228]

$$S = \left(\frac{h}{h_f} - 1\right) ln \left(\frac{h}{r_w} \sqrt{\frac{K_h}{K_v}} - 2\right)$$

(E.7)

where $h$ is the thickness of the reservoir (I will use 93 ft[229]); $h_f$ is the thickness of the flowing interval (I take a mid-range value of 15 ft); $r_w$ is the well radius (4.25 inches) while $K_h$ and $K_v$ are the horizontal and vertical permeabilities respectively. Typically $K_h$ is greater than $K_v$ due to the presence of thin, horizontal layers of shale or other low permeability rock that restricts vertical flow: I will assume $K_h/K_v$=10, taken from the pressure analysis in the Gringarten report. Then from Eq. (E.7) I find than $S$=35.

I note that the permeability of core samples taken directly from the well had an average permeability to oil of 75 mD (Appendix A.5); in contrast Dr. Gringarten's estimate of the field-average permeability is around 240 mD. This suggests that the rock near the well-bore could have been clogged with drilling mud and cuttings (sand) dislodged during drilling. On the other hand, the pressure analysis in the Gringarten report sees no skin due to permeability reductions in the near well-bore region before cementing.

Last, it is also difficult to quantify the impact of other restrictions to flow from the reservoir to the well-bore, through the cement and other material present down-hole.

Overall, the estimated skin factor of 35 must be considered a lower bound: I will consider a likely range of 35-50 in the discussion that follows – the upper end being used (as a fixed value) by Dr. Pooladi-Darvish.[230]

The skin introduces an additional pressure drop from the reservoir to the well-bore that is given, from Eq. (C.16) as:

$$\Delta p = 2\eta S = \frac{\mu Q_0}{2\pi K h} S$$

(E.8)

---

[227] Final Emilson report [27], Section 2, page 7.
[228] A determination of the partial penetration skin requires knowledge of the reservoir geometry and several different correlations have been proposed in the literature. Here I use a standard and simple expression derived by Saidikowski (1979).
[229] The Emilson report uses 86 ft [27].
[230] The Pooladi-Darvish report considers a range of 0-50 for skin; [PD], Appendix III, slide 8. However, the skin factor is assumed to be constant during the spill period.

M J Blunt Expert Report

From Section E.1, a representative value of $\eta$ is around 55 psi for a given final flow rate final rate $Q_f$. This enables me to write the following equation to find $\Delta p$ in psi:

$$\Delta p = 110\, S\, \frac{Q_i}{Q_f}\, S$$

(E.9)

where $Q_i$ is the initial flow rate, or at least the flow rate in the early part of the spill period, and $Q_f$ is the final flow rate.

Let us now estimate the magnitude of this pressure drop. If we assume that the initial flow rate is around half that at the end (see the previous Section E.2) and a skin of 35, the pressure drop is 1,925 psi; with a skin of 50 it is 2,759 psi. Note that this is larger than the overall decline in reservoir pressure (around 1,400 psi – Section 4.3). We can use Eq. (E.9) to put in different hypothetical skin factors and flow rates – neither of which we know with certainty at the beginning of the spill period – but it is likely that the skin introduced a pressure drop larger than the decline in average reservoir pressure.

**E.3.2  The skin at the end of the spill.** We have two pieces of evidence to help estimate the final skin: the pressure increase measured at the capping stack when the well was closed, and the flow test with base oil preformed just before the well was cemented. I will consider each in turn.

The skin factor is normally estimated from the rapid rise in pressure when a well is shut-in: the more-or-less instantaneous pressure rise allows us to estimate the skin from Eq. (E.9).[231]

The pressure rose by around 4,000 psi during choke closure. The Government investigators[232] have modelled this successfully assuming no skin; they assigned no additional resistance between the well-bore and the reservoir: all this pressure rise is accounted for by the ending of flow in the well-bore and surface equipment. This would suggest that only small, or even negligible, portion of this pressure rise is due to the reservoir skin.

The pressure increase due to skin alone, from Eq. (E.9), is 110$S$. If $S$ is in the range 35-50, this gives values between 3,850 and 5,500 psi. If only a small fraction of the 4,000 psi pressure rise is due to skin, then this suggests that the skin at the end of the spill is much lower – and may indeed be zero – but it is impossible to be more precise.

The other, more definitive, determination of skin comes from the injection of base oil into the capped well prior to mud injection and cementing. This oil was injected through the capping stack at rates between 1 and 7 barrels per minute.[233] The pressure increase on oil injection was very low, around 15

---

[231] In standard petroleum practice, when the down-hole pressure is measured, the skin is determined from pressure transient analysis – see Section 4.3.
[232] The revised Ratzel [3] and revised Griffiths [2] reports and the work of Hsieh (2010, 2011) [11, 44].
[233] http://www.bp.com/liveassets/bp_internet/globalbp/globalbp_uk_english/incident_response/STAGING/local_assets/downloads_pdfs/BP_technical_audio_08032010.pdf

M J Blunt Expert Report

psi on average – bearing in mind the gauge precision of only 5 psi, it is difficult to say more than the pressure increased slightly.[234]

In this test, we have much slower flows than during the spill – these injection rates are 1,440 to 10,080 stb/day – and the fluid is a single (oil) phase in the well-bore. We can assume that, unlike during choke closure, the principal pressure drop is due to skin and flow in the reservoir itself.  In this case, the pressure increase can be calculated assuming that for the minutes to hour-long duration of the test, we are in the radial flow period.  Then, from Eq. (C.16):

$$\Delta p = \eta \left( \ln \left( \frac{4t}{\alpha \gamma r_w^2} \right) + 2S \right)$$

<div align="right">(E.10)</div>

Let us first estimate the magnitude of the logarithmic term.  $\alpha \gamma r_w^2$ has a value of approximately 0.0038 s.[235] The duration of the injectivity test was around 1 hour, while the pressure reached 6,976 psi – its highest consistent reading – after only 10 minutes (600 s): this is a $\Delta p$ of 24 psi.  Since we find a logarithm, the magnitude of the term is relatively insensitive to the precise time used, but to avoid over-estimating the reservoir pressure change, I will take the lower time $t$ = 600 s: the logarithmic term then has a value of 13.4.

To find the pressure drop, I need to correct $\eta$ for different flow rates – its value is 55 psi times the ratio of the mud injection rate to the estimated final flow rate during the spill, measured at *reservoir* conditions.  This is an approximate calculation, so let's assume that the highest mud injection rate is around one tenth of the final flow rate.

Had the skin factor been around 35-50, pressure changes of over 250-350 psi would have been seen (Eq. (E.10)): this is an order of magnitude higher than what was observed.  Even with no skin, the maximum pressure rise is predicted to be around 70 psi, so – if anything – there is a negative skin, implying enhanced flow near the well at the end of the spill.  This suggests limited resistance to flow between the reservoir and the well-bore down-hole at the end of the incident.

I have ignored any pressure drop in the capping stack and well-bore, I have not accounted for the changing gravitational head between the capping stack and the reservoir during injection, while the measured capping stack pressures only have a precision of 5 psi and I have taken one – relatively high – pressure drop for my calculations.  The skin at the end of the spill is lower than its likely value at the beginning.  It is reasonable to assume – as did all the Government investigators – that the skin was zero at the end of the spill.

---

[234] Trusler report [T], from a study of the capping stack pressures (PT-3K-2) from 13:00 on August 3 2010 (line 120,951 on the spreadsheet provided).  The pressure before base oil injection is between 6,952 psi, rising to at most 6,976 psi on injection, except for one reading that spikes just over 7,000 psi.
[235] $\alpha$ = 0.5633 s/m$^2$, using Core Labs properties and the mid-range compressibility, the Euler constant $\gamma$ is 0.57722, and the well diameter is 8.5 inches, giving $r_w$ = 0.108 m.

**E.3.3 Likely change in skin during the spill period and implications for flow rate.**  We cannot draw any definitive conclusions concerning the skin, or flow resistance from the reservoir to well-bore, or how it changed over time.  However, the available evidence does suggest that the skin was initially high and declined during the flow period.  This change would increase the pressure in the well-bore at reservoir depths by an amount that is of the same magnitude, or greater than, the reservoir pressure decline.  The net effect is a down-hole pressure that may have *increased* over time, leading to an increasing flow rate, even if we ignore any erosion of the surface facilities.  The work of Oldenburg *et al.* (2012) that studied flow through the well-bore and blow-out preventer, implies that small changes in this pressure could have a large impact on flow rate.

The imprecision of this analysis, however, demonstrates that it is very difficult to determine flow rates at the beginning of the flow period.  Rather than make unsupported assertions concerning pressure drops and flow resistance, it is preferable to employ an approach that avoids this problem completely, namely a material balance analysis that determines the cumulative oil flow directly.

M J Blunt Expert Report

# Appendix F.        Critique of Government expert reports

This Appendix provides a detailed critique of the three Government expert reports which include a study of reservoir flow, or fluid properties.  These are the reports prepared by Dr. Zick (the Zick report [Z]), Drs. Kelkar & Raghavan (the Kelkar & Raghavan report [KR]), and Dr. Pooladi-Darvish (the Pooladi-Darvish report [PD]).  Dr. Zick developed an equation-of-state model to predict fluid properties.  Drs. Kelkar & Raghavan presented a material balance calculation of oil released, following, conceptually, a similar approach to mine.  As we show below, however, the details – and the final answers – are different.  Dr. Pooladi-Darvish linked a model of outflow performance to a reservoir simulator to deduce cumulative release.  His approach is most similar to the Sandia researchers Drs. Griffiths and Ratzel, albeit with a more sophisticated reservoir model.

## F.1    How the calculations were performed and what parameters they used

My analysis multiplies three quantities together to determine the volume of oil released: (1) the oil volume connected to the well; (2) the compressibility of the rock and fluids; and (3) the pressure drop.  This is simply a statement of conservation of mass: any estimate of oil released – however it is presented – must obey material balance.  Therefore, regardless of the complexity of a reservoir analysis, the total amount of oil released can be determined simply from these three quantities.  In this Section, expanding on the discussion in Sections 2 and 3, I discuss **how** these quantities were determined, to assess the quality of the analysis, and **what** values were assigned, to determine the effect on the estimate of oil released.

### F.1.1  Methodology, or *how* key parameters were determined.

1.  **Connected oil volume**.  Neither the Kelkar & Raghavan nor the Pooladi-Darvish reports mentioned the possibility that not all the oil in the field is connected to the well.  There was no independent discussion of geology and the seismic survey as part of a quantitative consistency check with the results of the pressure analysis (my Section 5).  The conversion from reservoir to surface volumes was performed inconsistently and was not based on measured data.

2.  **Rock and fluid compressibility.**  The Kelkar & Raghavan report did not take a value of pore volume compressibility from direct measurements, relying instead on an incorrect inference as to what BP considered a "most likely" value.  However, Dr. Kelkar, when he consulted for the US Government Flow Rate Technical Group, did use values based on the measurements.  And when Kelkar & Raghavan used a rock compressibility closer to the measured value, they calculate a cumulative flow consistent with my own.

3.  **Pressure drop**.  The Pooladi-Darvish report's base case numerical match to the pressure data had a pressure difference between the capping stack and the reservoir that was unfeasibly low: during the 19 days that the oil remained motionless in the capping stack, surrounded by the cold, deep ocean, it was assumed that this oil maintained a near-reservoir-condition temperature of $220^{\circ}F$.

125

M J Blunt Expert Report

**F.1.2 Results, or _what_ values were assumed.**  At the end of this Appendix, I provide a table that quantifies the impact of different assumptions on the calculated volume of oil released, and shows how by correcting these errors my values are recovered.  Here I mention the key points.

1. **Connected oil volume.** The Zick report provided values of oil formation volume factor that lie outside the range of direct measurements.[236]  An inappropriate value of formation volume factor led to a biased over-statement of oil volume measured at surface conditions in the Raghavan & Kelkar report. Furthermore, they assumed 100% connectivity of the reservoir, or at least never discussed connectivity explicitly.  The result was an over-statement of oil volume, compared to my determination, of up to 30% or more.

2. **Rock and fluid compressibility**.  The Raghavan & Kelkar report assumed a pore volume compressibility of 12 microsips – a value that is about twice the average of direct measurements.  The only analytical pressure transient analysis presented by Pooladi-Darvish used an oil compressibility that is also twice the measured value.

3. **Pressure drop.** The Raghavan & Kelkar report uses a very different approach to mine to find the final reservoir pressure and it understates the weight of the oil between the capping stack and the reservoir.  The Pooladi-Darvish report under-states the final reservoir pressure by at least 200 psi, again due principally to the under-statement of the pressure difference between the capping stack and the reservoir (see Appendix B.4).

The Kelkar & Raghavan and Pooladi-Darvish reports, despite using different assumptions and values for these key quantities, reach the same conclusion: that the oil released was approximately 5 MMstb.  My report demonstrates that it is not possible to arrive at this volume while also honouring the pressure data, the measured fluid and rock properties, and the most-likely estimates of reservoir size.  If you assert that 5 MMstb was released, then you have to demonstrate why the data is wrong, or unrepresentative of the field.  While this was not admitted in the expert reports, it is evident on careful reading and close examination of the assumptions made.  The authors of these reports cannot arrive at a cumulative release of 5 MMstb without ignoring the data.

## F.2    The Zick report

Dr. Zick took the measured fluid properties and composition to construct an equation-of-state model of the Macondo hydrocarbons. He used this equation-of-state to construct fluid property  tables.  This is a standard approach in the oil industry, and allows fluid properties – such as density, viscosity and the ratio of oil to gas – to be computed at any temperature and pressure and for any combination of oil and gas phases.  Dr. Zick provided his model to the other experts providing analyses of flow rate for the Government.  As stated in the Zick report, it is reasonable to construct a model that is thoroughly checked for consistency against the experimental data.

**F.2.1 Conversion from reservoir to surface volumes.**  In petroleum engineering it is standard practice to refer to oil volumes in stock tank barrels.  This is the volume of oil measured at surface conditions of

---

[236] Dr. Zick [Z] also used a different definition for this conversion, which I discuss later.  Here I simply note that his model gives predictions that lie outside the range of the measurements in a manner that will consistently over-state the volume of oil released.

M J Blunt Expert Report

60°F and 1 atmosphere pressure (15 psi).  The analyses of flow rate presented in the public domain,[237] and in the expert reports discussed in this Section, have followed this convention, as have I.

The oil formation volume factor, $B_o$, is the ratio of reservoir volume to surface volume.  My analysis determines the reservoir volume of oil that was released.  I divide by the oil formation volume factor to find the surface volume – at 60°F and 1 atm pressure.  A related quantity is the gas/oil ratio, $R_s$, which is the ratio of the surface volume to the surface volume of oil.

**F.2.2 Bias in the Zick model that will over-state the oil volume.** Unfortunately, Dr. Zick's model predicts oil formation volume factors and gas/oil ratios that lie outside the range of the measurements, introducing a bias that will over-state the volume of oil released by between 3 and 4 %.  This comparison is presented in Table F.1.  As with the BP tables, I will not use these values but reply instead on using the measured values in my analysis.

| Quantity | Core labs[238] | Schlumberger[239] | Intertek[240] | Average of the measurements | Zick report value | % deviation between Zick and measured average |
|---|---|---|---|---|---|---|
| Formation volume factor (single-stage separation)[241] | 2.618 | 2.539 | 2.5104 | 2.556 | 2.473 | **3.2** |
| Formation volume factor (multistage separation)[242] | 2.339 | 2.262 | 2.3875 | 2.330 | 2.227 | **4.4** |
| Gas/oil ratio, scf/stb (single-stage separation) | 2,906 | 2,945 | 2,831 | 2,894 | 2,826 | **2.3** |
| Gas/oil ratio, scf/stb (multistage separation) | 2,485 | 2,442 | 2,747 | 2,558 | 2,418 | **5.5** |

Table F.1.  Table comparing measured formation volume factors and gas/oil ratios to the values presented in the Zick report.[243]  The values in the Zick report lie outside the range of the measured data and lead to an over-statement of oil volume at surface conditions.

**F.2.3 Single-stage separation**.  There is a subtlety in how the conversion from the reservoir to the surface is defined; this explains why two sets of formation volume factors and gas/oil ratios are presented in Table F.1.

The single-stage flash or separation occurs when oil from the reservoir is taken to the surface while remaining in contact with the exsolved gas.  In this case $B_o$ and $R_s$ do not depend on the exact sequence of temperature and pressure changes as the oil was brought to the surface. The single-stage separation occurs for flow up the well-bore to collection at the surface, as discussed in Appendix A.2.

---

[237] See, for instance, McNutt *et al.* (2012b).

[238] BP-HZN-2179MDL00063084 (Core Labs fluid property report) [20].

[239] BP-HZN-2179MDL01608973 (Schlumberger fluid analysis on Macondo Samples) [34].

[240] BP-HZN-2179MDL04440732 (Intertek fluid property report) [18].

[241] This is the formation volume factor measured at the saturation pressure – its maximum value.  Here taken for a single-stage separation to surface conditions.

[242] This is the formation volume factor measured at the saturation pressure measured for a multistage separation to surface conditions.

[243] Zick report [Z], Table 3, page 15.

127

**F.2.4 Multistage separation.** The Zick report suggests that it is more representative to use values of $B_o$ and $R_s$ from a multistage separation.  Let me explain the reasoning in my own words, and I will then provide my own assessment.   Oil is more valuable than gas, and so companies design their facilities to capture as much oil as possible. While most of the methane in the reservoir oil forms a gas at the surface, some of the other, lighter hydrocarbon components (so-called intermediates, such as ethane, butane and propane) can be present in significant quantities in either the gas or liquid phases.   To produce as much valuable liquid as possible, oil companies want to ensure that as most of the intermediate components remain in the liquid (oil) phase at the surface.  This is achieved by separating the gas from the oil at high pressure.  The remaining hydrocarbon then evolves less gas, containing fewer intermediates and giving a larger oil volume than for a single-stage separation.  The hydrocarbon may go through several stages of separation at progressively lower pressures until stock tank conditions are reached.

The fluid property reports contain details of a four-stage separation.  The Zick report assumed that this represents the separator conditions had the accident not occurred and BP had produced the oil normally. So, in a hypothetical scenario, with no accident and with BP applying the separator conditions studied in the fluid property reports, the conversion from surface to stock tank conditions would be performed using $B_o$ from this four-stage separation.  This conversion produces more oil for the same volume released from the reservoir compared to a single-phase flash, by design.  The Zick report states that the oil volume is 11% higher if the multistage values are employed.

The Zick report describes single-stage separation[244] "*as though the oil that spilled into the Gulf of Mexico went immediately from reservoir temperatures and pressures to ambient surface conditions*."  This could be misinterpreted: single-stage separation is independent of the speed of the process or the sequence of temperature and pressure changes, as long as the oil and gas remain in contact (the gas is not separated from the oil).  The report then recommends using values from a "*multistage separation process that would more accurately reflect the way stock tank oil is normally produced*."

**F.2.5 Ambiguities in the definition of multistage separation.** The use of a multistage separation process introduces ambiguities, as the exact value of $B_o$ depends on the temperature and pressure of each stage, as well as the number of stages: there are an infinite number of possibilities to choose from.  It is correct that one particular sequence was studied in the fluid property reports.  However, armed with a good equation-of-state model, BP engineers may have been able to design a better process to capture even more oil, or – on cost grounds – chosen instead to use fewer stages, or have been forced to combine the production with that from other wells and use existing separators that were not designed for the Macondo fluids, and so were less efficient.

Its premise rests on determining what BP would have produced (and sold) had a given reservoir volume of oil been extracted.  This involves a consideration of BP's production plans, or design criteria for the field, which have no direct bearing on a calculation of oil released.  While the Zick report asserts that the

---

[244] Zick report [Z], page 16.

M J Blunt Expert Report

four-stage separation process represents these likely conditions, there may be evidence to the contrary, adding a layer of unnecessary complexity and potential uncertainty to an already involved calculation.

I use values from a single-stage separation in my report, based on the experimental measurements. The oil that was released to the ocean also underwent a separation, but at the temperatures and pressures at the sea bed, followed by further separations as it rose to the surface.

## F.3    The Kelkar & Raghavan report

The Kelkar & Raghavan report has three distinct components: (1) a calculation of the flow rate near the end of the spill; (2) an analysis of the capping stack pressures after choke closure to determine the final reservoir pressure; and (3) the use of a material balance analysis to estimate the cumulative volume of oil released. I will discuss the latter two analyses.

**F.3.1 Pressure build-up analysis.**  Kelkar & Raghavan state:[245] "*We use the data gathered during the shut-in to assess certain characteristics of the reservoir, including the shape and well location.*"  They then present the standard pressure build-up and derivative plots[246] and say:[247] *Our analysis of the data also suggests that the Macondo well is in the corner of a reservoir with a rectangular shape. Both of these observations are consistent with the BP pre-drill report, which suggests that the well is indeed located at the corner of a reservoir with a rectangle shape*"  They then show a figure[248] – a seismic depth map – that purports to support this conclusion.

The seismic depth map is of such poor quality that I cannot decipher the well location unambiguously on it, nor does it appear to indicate the extent of the field.  While indeed it is correct to model the reservoir as a rectangle for the pressure analysis, the well was not drilled at one corner of the field (see, for instance, Figure 4.5).  No direct evidence to support this assertion is given; it contradicts the pressure analysis of Dr. Hsieh, BP engineers and the Pooladi-Darvish report (see later).

The standard practice in pressure transient analysis is to compare the measured pressure and its derivative with the output of an analytical model of the pressure response for linear flow (as I have done) or for a rectangle (as Dr. Pooladi-Darvish and I have done as well).  Instead, Drs, Kelkar & Raghavan simply fit a curve to the pressure build-up.[249]  The authors state that this curve is a "*rectangular hyperbola*" which may lead the non-expert to consider this is an appropriate methodology for a rectangular reservoir.  It is not: the functional form for the pressure build-up is inconsistent with the rigorously derived equations for flow in a channel (see Appendix C).

The Kelkar & Raghavan report provides a reference (Haugland *et al.,* 1984) to justify this approach.  This paper states: "*If nothing is known about the reservoir, then the hyperbola method can be used to get a rough estimate of the pressure.*"  But Drs. Kelkar & Raghavan – and everyone else who has studied

---

[245] Kelkar-Raghavan report [KR], page 21.
[246] Kelkar-Raghavan report [KR], figure 7, page 22.
[247] Kelkar-Raghavan report [KR], page 22.
[248] Kelkar-Raghavan report [KR], figure 8, page 23.
[249] Kelkar-Raghavan report [KR], figure 9, page 24.

129

M J Blunt Expert Report

Macondo – do know something about the reservoir – it has an approximately rectangular shape, while the seismic survey indicates its likely size.

Drs. Kelkar & Raghavan then mention a series of other curve-fit approaches to find the average pressure that provide lower numbers.  Again these are methods of poor reliability – "*rough estimates*" – that are normally only be applied to cases where the reservoir geometry is unknown.

In the Appendices they discuss standard petroleum engineering methods.  For pressure transient analysis they say that it can be used to find[250] "*the location of boundaries or barriers*." However, they did not do this for Macondo.

**F.3.2 Conversion from capping stack to reservoir pressures**.  Drs. Kelkar & Raghavan used a constant head of 3,220 psi to convert the capping stack pressure to down-hole conditions.[251]  As discussed in Appendix B, this approach is incorrect, as it ignores the compressibility of the oil: the pressure difference changes with pressure and temperature, and is higher than they assumed.  The data reported in Figure 8 show a non-monotonic trend (one point above the others) at late time – this is not seen in the data I have used and is not evident in their Figure 7 either.

In conclusion, the authors report a series of final pressures between 10,235 and 10,396 psi.  They took the highest number for their material balance calculation.  My range of final pressure – using rigorous methods – is between 10,433 and 10,531 psi – with the last recorded capping stack pressure corresponding to a down-hole value between 10,276 and 10,371 psi, dependent on what set of fluid measurements is used.[252]  I consider Drs. Kelkar & Raghavan's final value – 10,396 psi – too low.

**F.3.3 Material balance analysis.**  This is similar, conceptually, to the work presented in this report.  Kelkar & Raghavan correctly stated that they are[253] "*using an industry standard material balance methodology*."  I agree with them that material balance is indeed the correct approach to determine the total volume of oil released.

They followed the same approach as I do in Section 4: determining the original oil in place, the total compressibility and the pressure drop, before multiplying these three quantities together to obtain the oil released.

There is a difference, though, in how we do the analysis.  Drs. Kelkar & Raghavan did not – at any stage – use fluid or rock data taken from a critical and independent review of the direct measurements, despite this data being made available to them.  Instead, they picked data from secondary sources, with scant justification.

**F.3.4 Inappropriate value of the oil formation volume factor.**  The Kelkar & Raghavan report estimated the STOIIP (stock tank oil initially in place) as 137 MMstb.  This is higher than my estimates of between

---

[250] Kelkar-Raghavan report [KR], page 32.
[251] Kelkar-Raghavan report [KR], page 19.
[252] Table D.2.
[253] Kelkar-Raghavan report [KR], page 8.

M J Blunt Expert Report

122 and 127 MMstb (with 100% connectivity).  However, this is a consequence of the use of an oil formation volume factor of 2.14.  The authors appear to have taken a value from a BP property table.[254] The value of $B_o$ is inconsistent with the data, as I discuss in Section 4.1.  They assumed a reservoir volume of oil that is 293 MMrb, which is very close to my value of 291 MMrb (see Table A.3).  Hence, the over-statement of oil volume is simply a consequence of a poor value of $B_o$ employed – something that would have been evident had the authors studied the fluid property reports.

Drs. Kelkar & Raghavan present various sensitivities, including a lower STOIIP of 110 MMstb, a value that they say was reported by BP.  In the end, the range of STOIIP is not linked to a proper assessment of the oil volume underground, but arises from a selection of various incorrect conversions from reservoir to surface volumes.

Drs. Kelkar & Raghavan used an oil compressibility of 14.3 microsips.  This is in my range of values – see Table A.5.  However, they did not review the fluid data directly, but again relied on an average value from BP's fluid property tables.

**F.3.5 Exaggerated pore volume compressibility of 12 microsips.** The report states:[255] "*Our calculation uses a formation compressibility is 12x10$^{-6}$ psi$^{-1}$. According to BP, this is the most likely value of formation compressibility*."  This is the single most significant error in their analysis.  There is no scientific evidence to support the use of this value.  It is not the most likely value according to BP.  This value was employed during the well integrity test as a worst case scenario: BP considered 6 microsips to be the most likely formation (or pore volume) compressibility, and this number was used after choke closure in their analysis of the pressure response.[256]  I consider the fact that Drs. Kelkar & Raghavan have ignored the directly-measured data, which gives an average compressibility of approximately 6 microsips – presented in Section 4.2 – to be a serious shortcoming in their analysis.

**F.3.6 Dr. Kelkar had earlier used 5.61 microsips for his work on Macondo.** The insistence on 12 microsips is all the more baffling, when compared to the analysis that Dr. Kelkar performed as a consultant for the US Government's Flow Rate Technical Group.  During the spill his team estimated most likely flow rates of between 27,000 and 32,000 stb/day.[257]  However, it is not the flow rates that I will comment on – I agree with Drs. Kelkar & Raghavan that the appropriate method to determine cumulative release is a material balance analysis – but on the data that were employed.

Dr. Kelkar used a base case pore volume compressibility of 5.61 microsips[258] and a high case of 8.29 microsips.[259]  These values are taken directly from Weatherford's reports of core measurements.[260]

---

[254] *See* the value of $B_{oi}$ for the BP tables quoted in Table A.4: 2.1431.

[255] Kelkar-Raghavan report [KR], page 28.

[256] *See*, for instance, Pinky Vinson's deposition [47], page 300, line 15.  Also Dr. Merrill's deposition [54], page 192, line 5; page 214, line 23; and page 216, line 15 onwards.

[257] *See* McNutt *et al.* (2012b), Table 3.

[258] *See* Don Maclay's deposition [62], page 393, lines 10-13; ; Exhibit 9859 (Kelkar FRTG Report).

[259] *See* Don Maclay's deposition [62], page 413, line 25 and page 414, line 1; ; Exhibit 9859 (Kelkar FRTG Report).

[260] BP-HZN-2179MDL02393883 (Weatherford summary of pore volume compressibility, "UPVC" tab, cells B17 and D17 [26].

131

M J Blunt Expert Report

Looking at the measured data, is, of course, the appropriate approach which I have followed.[261]  The Kelkar & Raghavan report, however, did not discuss the measured data at all.

**F.3.7 Calculated oil released of 3.4 MMstb if a compressibility of 6 microsips is used.**  In Appendix C,[262] the Kelkar & Raghavan report considered a formation compressibility of 6 microsips (close to the measured value), for which the calculated oil released had a lower range of 3.4 MMstb.  This is similar to the mid-range of my calculations; this demonstrates that when Drs. Kelkar & Raghavan admitted the measured values they arrived at a similar determination of oil released to mine.

However, they concluded the main text with a range of oil released between 4.5 and 5.5 MMstb, using a range of STOIIP between 110 and 137 MMstb.  They did not discuss the likely connectivity of the field, nor did they provide any analysis of the reservoir geology, which is a vital – and standard – consistency check in any reservoir engineering calculation.

## F.4    The Pooladi-Darvish report

Dr. Pooladi-Darvish also simulated flow through the well-bore, capping stack and other surface equipment to estimate the flow rate near the end of the spill.  Assuming fixed outflow conditions, the model was run for the entire period of the spill to find the cumulative volume of oil released.  In a second stage of the work, a well-flow model was coupled to a reservoir simulation model and run with different sets of assumed parameters.  The models matched the pressure response at the capping stack after choke closure with an average error of better than 0.1% and predicted the collected volumes of oil within 25%.  These good match models had a cumulative oil released of between 5 and 5.3 MMstb.

The report contains a long series of Appendices prepared as slides, rather than text.  However, it is possible to disentangle the analysis and explain how different conclusions are reached from my analysis.  One thing I will also emphasize is that although the final numbers appear consistent with the Kelkar & Raghavan report, the input data are significantly different.

**F.4.1  Analytical method with fixed outflow performance.**  The Pooladi-Darvish report first presents an analytical estimate of oil released.  This work is akin to the Ratzel and Griffiths Sandia reports, using an estimate of the final flow rate and fixed outflow conditions to extrapolate the flow throughout the spill period.  This method made unsupported assumptions concerning the flow resistance in the early part of the spill and essentially fixed the cumulative once the final flow rate was determined.

**F.4.2 Well test analysis and an exaggerated oil compressibility.**  In the analytical model, Pooladi-Darvish coupled his well-bore flow model to a prediction of the pressure build-up.  I presume that this is a conventional well test analysis.  The results are shown in Appendix II.[263]  As is standard in the petroleum community, the data and a model match to the pressure and pressure derivative are shown.

---

[261] These values are the pore volume compressibilities at a fluid pressure of 11,000 psi.  The pore volume compressibility decreases as the pressure drops: as explained in Appendix A, I use values that exactly reproduce the change in pore volume for a pressure drop from initial to final reservoir pressures.
[262] Kelkar-Raghavan report [KR], page 45.
[263] Pooladi-Darvish report [PD], Appendix II, slides 30 and 31.

M J Blunt Expert Report

The inputs to Pooladi-Darvish's model lack foundation.  First, the pressure derivative data are very noisy – much more noisy than the data I present in Section 4.3.  It is not clear how the data were selected or the derivatives computed.  The derivative data shows a rapid drop to close to zero near the end of the build-up period.  This is not evident in my analysis, or in the data shown by Drs. Kelkar & Raghavan or Dr. Hsieh.  As a result, the match is unlikely to be precise (as the data are noisy) and under-estimate the final pressure (because the final derivative values are too low). The estimated final pressure is 10,336 psi – indeed this is too low.  A fixed pressure difference of 3,282 psi[264] was applied between the capping stack and reservoir.  Using a fixed value introduced a systematic error, as discussed in Appendix B.  However, at least the value itself is in the range I consider.

More significant though is the assumed oil compressibility in one case: 28.5 microsips, which is twice the measured value (see Table A.5).  The pore volume compressibility is under-estimated at 2 microsips, but the total compressibility, Eq. (A.7), is exaggerated at 26.6 microsips.  The total compressibility times porosity is 5.85 microsips: this is far outside the measured range 3.4-4.5 microsips (see Table A.8).

Why did Dr. Pooladi-Darvish do this?  He cannot match the pressure data otherwise.  He has hooked his model to a well-bore simulator and assumed constant outflow conditions.  Hence, if he estimates a final flow rate of 51,000-54,000 stb/day, he has to have a cumulative release of around 5 MMstb.  His model is not predictive: once the final flow rate is determined, so is the cumulative to within tight bounds.  This is why all his good match models have more-or-less the same total flow – they can do nothing else, unless he relaxes the constraint of a fixed outflow.  But, he also has to obey material balance.  He has fixed his reservoir volume to around 109 MMstb.  His (poor) match to the pressure data gives a pressure drop of 1,515 psi.  His cumulative is – for this case – 5.20 MMstb.  Hence, from Eqs. (A5) and (4.2), he has to have a total compressibility of around 26 microsips.  If he assumed a compressibility that was consistent with the measurements, he would not have been able to match the pressure.  This would have indicated that some of his underlying assumptions – specifically the assumption of a cumulative flow around 5 MMstb – were wrong.

There is a fundamental point here that lies at the heart of my analysis, and which is ignored – in different ways – by all the Government investigators:

***It is not possible to match the pressure build-up with a cumulative release of 5 MMstb while honouring the measured reservoir rock and fluid properties.***

Either 5 MMstb is wrong, or the measured reservoir properties are wrong.  You cannot have both.  Drs. Kelkar & Raghavan (and Dr. Hsieh) avoided this problem by using a pore volume compressibility that is more than twice the measured value, while Dr. Pooladi-Darvish adjusted the oil compressibility to obtain a fit.  Later – as we discuss – Dr. Pooladi-Darvish did take representative reservoir properties, but used a new trick to hide the discrepancy by allowing unfeasibly low final pressures and growing his reservoir.

---

[264] Pooladi-Darvish report [PD], Appendix II, slide 15.

M J Blunt Expert Report

**F.4.3 Confusion over fluid properties.** The Pooladi-Darvish report states that it uses:[265] "*The measured Pencor data obtained from the single stage flash test.*" Again, multistage values are not used, contradicting the assertions in the Zick report. However, as with Drs. Kelkar & Raghavan, the value of $B_o$ is not representative of the measurements. A graph of $B_o$ as a function of pressure is shown, displaying values that – above the bubble point – are all greater than 2.3. However, in the well test analysis (see above), $B_o$ is assumed to be 2.131. This lower value would appear to be from the separator test.[266] But then later, it is stated that single-stage values are used for the outflow performance simulation – which is correct, as these are the conditions that pertain in the well-bore.[267] But, I don't see how different sets of data can be used in different parts of the simulation – you have to be consistent. This is one of several examples, where different properties are used for different calculations, with a significant shift between the analytical and numerical models.

**F.4.4 Assumed oil volume is too large.** Dr. Pooladi-Darvish then coupled the outflow simulation to a reservoir simulator. A base-case reservoir model is described. This has a rectangular geometry with an oil volume of 137 MMstb. This value is the same as reported by Drs. Kelkar & Raghavan, but higher than used in the analytical model. The justification appears to come from BP's estimates before drilling.[268] It is not clear why the reservoir size has increased from the analytical model, and if any independent assessment of reservoir volume was undertaken

**F.4.5 Correct assignment of pore volume compressibility.** The Pooladi-Darvish report then presents 25 different simulations with parameters presented in Table 2.[269] I will note one significant difference with the work of Drs. Kelkar & Raghavan: the base case pore volume compressibility is 6 microsips, as assumed by BP and close to my mid-range value. This value is based – as it should be – on the measurements.

**F.4.6 Exaggerated range of data.** Dr. Pooladi-Darvish presented tables giving ranges of parameter values.[270] In many cases the range was over-stated and not supported by the available data. He then allowed his reservoir model to have properties within these ranges, outside the values from direct measurement.

- **Permeability.** The range is 170 – 850 mD with a best estimate of 550 mD. The best case does not correspond to the average of the core measurements or from pressure analysis (Section 4.3), while the high case lies outside the range of measured values (Appendix A.5). Overall there is a bias to over-estimate permeability. The average permeability is twice as high as the most robust determination from pressure analysis (238 mD in the Gringarten report). This leads to a doubling of predicted flow rate.

---

[265] See Pooladi-Darvish report [PD], Appendix II, slide 45.
[266] See Pooladi-Darvish report [PD], Appendix III, slide 8.
[267] See Pooladi-Darvish report [PD], Appendix III, slide 9.
[268] See Pooladi-Darvish report [PD], Appendix III, slide 8.
[269] See Pooladi-Darvish report [PD], page 14.
[270] See Pooladi-Darvish report [PD], Appendix III, slides 8 and 9.

M J Blunt Expert Report

- **Porosity.** The base case value is 0.23 with a range 0.17-0.28 – the values are taken from BP's assessment before drilling and direct data was available. Once porosity had been measured, the best estimate of the average value is lower – 0.217 – and the range of values considerably narrower (see Section 4.1).

- **Oil compressibility.** A base case value of 12.3 microsips is given. This is below the range of the measurements: 13.7-14.8 microsips (see Table A.5). However, Dr. Pooladi-Darvish allows a range from 6 to 32.3 microsips. This range is far too wide: his high value is the compressibility at the bubble point.[271] However, the reservoir pressure is – at all times – much higher and so these values are unrepresentative and have no relevance for calculating oil expansion. In the simulation runs, it appears that the oil compressibility was adjusted to match the data: the value he used was around 15.3 microsips, above the measured values.[272]

- **Pore volume compressibility.** As mentioned above, Dr. Pooladi-Darvish took a representative base estimate of 6 microsips. However, his high estimate is the all-too-familiar value of 12 microsips. He states that both values are taken from the "*test conducted by Weatherford.*" While 6 microsips can indeed be justified, 12 microsips is not a value that was measured (see Section 4.2).

- **Oil volume.** Dr. Pooladi-Darvish quotes a range from 75-200 MMstb with a base estimate of 137 MMstb. He based this on BP's pre-drill range of 138-239 MMstb. However, the value of $B_o$ used by BP in their calculations was far below what was later measured. He needs to correct for this. It is not clear if or how this was done. Moreover, as I state in Section 5, the consistency of the predicted and measured height of oil-bearing sandstone at the well, combined with the results of the pressure analysis, considerably reduce the uncertainty in connected oil volume. Instead Dr. Pooladi-Darvish suggests a wider range, even though we now have additional information: his range is approximately ±39%, as opposed to BP's ±27%. In any event, the base case is too high – as mentioned above.

- **Oil formation volume factor, $B_{oi}$.** The range of $B_{oi}$ from 2.0-2.35 with a base case of 2.1 has a bias that leads to an over-statement of oil released. The measured range (Table A.4) is from 2.27-2.36.

Dr. Pooladi-Darvish's considered a range of values, anchoring the range on measurements. However, in most cases, the justification for his choices was somewhat flimsy with a tendency to over-state the uncertainty and – in some cases – to bias the estimates.

**F.4.7 Poor pressure match using a numerical simulator.** Figure 7[273] of the Pooladi-Darvish report shows the match to the pressure after choke closure and the associated error. By eye the match appears impressive and similar to the matches presented in this report and by Dr. Hsieh. However, as I have

---

[271] As a technical point, the fluid compressibility at the critical point of a fluid is infinite. In a near-critical fluid, such as the Macondo hydrocarbon, the bubble point is close to the critical point and hence very large values of compressibility are expected. This is fascinating thermodynamically but has no bearing on the calculation of oil released.

[272] I have deduced this value to be consistent with material balance. While Dr. Pooladi-Darvish has made all his computer files available, I have not been able to deduce the oil compressibility directly from his data.

[273] See Pooladi-Darvish report [PD], page 16.

emphasized, close scrutiny is required.  I have matched the reservoir pressure with an average (root-mean-square) error of 2 psi or less.[274]  This is a fractional error of 0.02%. This is superior to any of the pressure matches achieved by Dr. Pooladi-Darvish.[275]  Furthermore, Figure 7 shows that at late time – just the period when we need to match the pressure as precisely as possible to find the correct final value – the mismatch increases to almost 0.1%, or 10 psi.[276]  This is significant by the standards of pressure transient analysis.  I do note, however, that some of the other matches shown are better at late time, although the overall error is always 0.03% (3 psi) or greater.  The problem here is that numerical simulation is not the best way to match pressure – the use of analytical well test analysis tools provides a superior determination of reservoir properties.

**F.4.8 Incorrect pressure difference between the capping stack and the reservoir.**  The Pooladi-Darvish report presents a detailed analysis of this pressure difference, quantifying its value with a linear function of temperature and pressure.[277]  This approach mirrors that in Appendix B of this report.  He demonstrates, correctly, that variations in pressure and temperature lead to a change of ±150 psi in the pressure difference.  However, Dr. Pooladi-Darvish kept this difference fixed during the simulation of the pressure build-up: this is incorrect, it increases with the rising capping stack pressure and as the well-bore cools.  This is important, as it affects the shape of the pressure build-up in the reservoir and the derivative.

For the simulations, he assumed a pressure difference of 3,157 psi.[278]  This is significantly lower than the value he used in the analytical model (3,282 psi) and is well below the range of my values.  This led to final reservoir pressures that were far too low, and an exaggerated pressure drop.  With the numerical simulation, mismatches in the final pressure were hidden, allowing a cumulative release of 5 MMstb, obeying material balance and using otherwise representative fluid and rock properties.

I quote from the report:[279] "*The fluid at wellhead is expected to be between 243 and 40 F (with the high and low limits corresponding to fluid velocities of infinity and zero). Here, the uncertainty in hydrostatic pressure is evaluated if the wellhead pressure was uncertain between 140 and 220 F. (Note that the "Base Model" considered in this study assumes a wellhead temperature of 220 F.*"  But, during the build-up period – when the pressure is matched – there is no flow.  So, the temperature should be nearer 40°F, according to Dr. Pooladi-Darvish. Later, a detailed sensitivity analysis is presented: every value for the pressure drop that is calculated using measured fluid properties lies above his base case.[280]  This introduces a bias into the model.  The pressure change is significantly under-stated and is the key error in this analysis, giving final reservoir pressures that are typically more than 200 psi lower than the values I determine.

---

[274] See Appendix D, Tables D.2 and D.3.
[275] See Pooladi-Darvish report [PD], Table 1, page 3.
[276] Note that the figure uses a logarithmic time axis, so a small increment in the logarithm of time at the end represents a significant fraction of the build-up period.
[277] See Pooladi-Darvish report [PD], Appendix III, slide 3.
[278] Pooladi-Darvish report See [PD], Appendix III, slide 5; see also Appendix IV, slide 6.
[279] Pooladi-Darvish report [PD], Appendix III, slide 18.
[280] Pooladi-Darvish report [PD], Appendix III, slide 23.

M J Blunt Expert Report

As an example, I take Dr. Pooladi-Darvish's base case model that has a final reservoir pressure of 10,202 psi.[281]  I consider this value implausible: as stated in Section F.3, at the end of the build-up period the down-hole pressure lies between 10,276 and 10,371 psi dependent on the fluid properties used.  The final pressure cannot be below this.  Indeed, using rigorous methods, I find a final pressure between 10,433 and 10,531 psi (Section 4.3).  Since – from material balance – the cumulative release is proportional to the pressure drop – the difference between the initial and final pressures – this introduces a significant bias in the analysis, consistently over-stating the oil released.

For the "good match" cases the final reservoir pressures lie between 10,053 and 10,239 psi.[282]  I consider all these values implausible.  They all lie below the likely down-hole pressure when the well was cemented and the well test analysis fit by Dr. Pooladi-Darvish of 10,336 psi.

**F.4.9 An increasing initial flow rate allows a lower estimate of cumulative release.**  Dr. Pooladi-Darvish also considered a case where the flow rate increases initially before reaching a maximum and then declining.  This scenario is not dissimilar to the ones I explore in Appendix E.3.  The cumulative flow in this case is 4.7 MMstb, with a possible 4.5 MMstb discussed in a footnote.[283]  Dr. Pooladi-Darvish does not explore, however, the full range of possible flow rate histories, some of which may have much lower cumulative releases of oil.  The quoted range cumulative release 5.0-5.3 MMstb was based on the unsupported assumption that the outflow conditions remain constant during the spill period.

Imagine that Dr. Pooladi-Darvish done the following: considered a wider range of flow rate histories; kept the (correct) fluid and rock compressibility; adjusted the oil volume to be consistent with BP's mid-range estimate and the likely connectivity of the field, while using the correct conversion from reservoir to surface volumes; and used a more representative value of the pressure difference from the capping stack to the reservoir (as he presents in his Appendix III).   If he had done all this, then I suggest that he would have obtained similar values of oil released to mine.

**F.4.10 Final discussion – taking a fixed outflow pre-determines the cumulative.**  The Pooladi-Darvish report suffers from the same problem as the Ratzel and Griffiths reports, even though the reservoir models employed are more sophisticated.  Dr. Pooladi-Darvish linked a reservoir model to the outflow performance, found a final flow rate of around 50,000 stb/day and then assumed a fixed outflow performance over the period of the spill.  This pre-determined – within narrow bands – the cumulative flow.  This explains that even with very different assumed reservoir properties, the total flow remained between 5.0 and 5.3 MMstb in all cases.  Only a limited investigation of changing outflow performance was provided, and so the full range of possible cumulative release was not considered.

In order to match the capping stack pressure build-up, while allowing the reservoir model to release 5 MMstb, the report made two errors.  First, the connected reservoir volume in the simulations was too large – 137 MMstb or more.  The possibility that the reservoir is not completely connected was not considered. As in the Kelkar & Raghavan report, there was no discussion of reservoir geology at all.

---

[281] Pooladi-Darvish report [PD], Appendix IV, slide 17.
[282] Pooladi-Darvish report [PD], Appendix V, slides 4 and 5.
[283] Pooladi-Darvish report [PD], page 26 n.10.

M J Blunt Expert Report

Second, the pressure difference between the capping stack and the reservoir was under-estimated during the build-up period, giving reservoir pressures that were too low, over-stating the pressure drop and the oil released.

## F.5    Overview of estimates of cumulative oil released

I conclude this Appendix with an overview of the estimates provided by Drs. Kelkar & Raghavan, Dr. Pooladi-Darvish and Dr. Hsieh (see Appendix G).  In Table F.2 I show how, by correcting for the pressure drop, compressibility and connected oil volume, my calculation of oil released can be recovered.  While the methodology is – in places – correct, such as the use of pressure transient analysis and material balance, they all contain flaws in the application of these methods and in the use of measured data.

| Investigator | Estimated oil released | Using my connected volume | Correcting the compressibility | Correcting the pressure drop | Corrected calculation of oil released |
|---|---|---|---|---|---|
| Drs. Kelkar & Raghavan | 5 MMstb[284] | -0.48 MMstb | -1.04 MMstb | -0.22 MMstb | 3.26 MMstb |
| Dr. Hsieh | 4.92 MMstb | +0.07 MMstb | -1.22 MMstb | -0.51 MMstb | 3.26 MMstb |
| Dr. Pooladi-Darvish | 5.03 MMstb[285] | -0.93 MMstb | -0.16 MMstb | -0.68 MMstb | 3.26 MMstb |

Table F.2.  Table illustrating the impact of the different assumptions in the analyses presented by Dr. Hsieh, Drs. Kelkar & Raghavan, and Dr. Pooladi-Darvish.  The table shows by how much the estimates presented by these investigators changes if we use the connected oil volume, compressibility and pressure drop, compressibility values presented in this report.  The final column provides my determinations of oil released.  I have taken the mid-case pore volume compressibility of 6.35 microsips to correct the compressibility and have taken the average of my calculation for the three sets of fluid data.  These results are also shown in the summary table in Section 2.

---

[284] Their mid-range value, which requires an assumption of a connected oil volume of 123.5 MMstb. Kelkar & Raghavan report [KR], page 28.
[285] The base case Pooladi-Darvish simulation model [PD], Appendix IV, slide 14.

M J Blunt Expert Report

# Appendix G.        Further critique of the Hsieh analysis

This Appendix provides a detailed critique and analysis of the reservoir modelling work of Dr. Hsieh reported in the open literature (Hsieh, 2010, 2011), and in reports and presentations [11,12]. I will also refer to his deposition in September 2012 [42,43] and use data provided to me in spreadsheet form [44]. Further information is also contained in McNutt *et al.* (2012a,b) and Hickman *et al.* (2012).

## G.1    Comparison of pressure data and analysis

**G.1.1 Comparison of the data used by me and Dr. Hsieh.** Both Dr. Hsieh and I match the pressure data, so this critique starts with a presentation of the data that we used. Figure G.1 shows the capping stack pressure that formed the basis of both our analyses.[286] As mentioned in Section 4.3, I have used all the distinct pressure readings and taken the average time for consecutive readings of the same pressure value. Dr. Hsieh has stated that he selected data values that had an approximately even spacing in Horner time.[287] Since the pressure gauge only had a sensitivity of 5 psi, selecting data at predetermined times immediately introduces an error, whereas averaging the time for a given reading – as I have done – preserves all the information. It is evident, moreover, that the data we use are quite different. While at late time (after around 1 day or 100,000 s) the trend is similar, my values are lower by an approximately constant offset of almost 40 psi. Note that I have more pressure points at late time. This means that in matching my model to the data, I give more weight to later times. This allows me to represent better the end of the build-up period and hence the final reservoir pressure. At early time, not only the pressure values, but their trend is very different. Dr. Hsieh uses data that display a much steeper rise in pressure at around 20,000 s.

I also show the match to the pressure provided by Dr. Hsieh's rectangular simulation model and my analytical rectangular model using a constant flow rate. In my rectangular model I have applied the temperature-dependent conversion from capping stack to reservoir pressures presented in Appendix B using Core Labs fluid properties. Dr. Hsieh appears to obtain – overall – a good match to the pressure. However, it is the late-time behaviour that is most significant in determining reservoir boundaries and the final pressure, as we will see later: we see a slight under-shoot of the final pressure measurement.

**G.1.2   Comparison of pressure derivatives.** Figure G.2 shows the pressure derivative for the two datasets. At late time, we see roughly similar values with a signature of channel flow. At early time Dr. Hsieh's data indicate a higher derivative of a roughly constant value, suggesting radial flow.

The sampling of the data does have a significant bearing on the pressure match. The presence of the far reservoir boundary, which determines the final reservoir pressure, is only seen at the latest times. If you have few data points to match in this time period, then, when you fit the data, you may allow a mismatch of these few points in favour of a better fit to an earlier time period, where there are more

---

[286] The data from Dr. Hsieh comes directly from a spreadsheet provided (*see* Exhibit 8617 (Hsieh pressure analysis)) [44]. This is presented as pressure as a function of Horner time. I have converted to time since choke closure using his assumed flow period $t_p$ of 86 days.

[287] Dr. Hsieh's deposition [43], page 363, line 13.

M J Blunt Expert Report

data. However, this earlier time period is unaffected by the presence of the far boundary and so does not help specify the final reservoir pressure. This is where Dr. Hsieh introduces a source of inaccuracy in his analysis: he has few data points at late time and so does not steer his pressure match to fit this vital late-time behaviour.



**Figure G.1.** Comparison of the pressure data used by me (crosses) and Dr. Hsieh [44] (circles). The inset shows the early-time behaviour in more detail. Note an offset at late time, due to an expert reassessment of the raw pressure recordings [T] made after Dr. Hsieh published his analysis. Also shown are Dr. Hsieh's match to the pressure (the red line) and my match to his data using a constant-flow-rate rectangular model (black line).

Dr. Hsieh used an optimization package, linked to a numerical reservoir simulator, to find the reservoir shape, well location and permeability that led to the best match of pressure. Like Dr. Hsieh, I too have used an optimization routine to find the best-fit parameters. However, in the optimization – as described in Appendix D – I use an analytical model whose results can be evaluated to arbitrary accuracy. Table G.1 provides my best-match parameters for the three sets of fluid data studied: this Table conveys the same information as Table D.2, except that I have matched to Dr. Hsieh's pressure data in this Section.

M J Blunt Expert Report



**Figure G.2.  Comparison of the pressure derivative computed from the data used by me (crosses) and Dr. Hsieh (red circles). At late time the derivatives are broadly similar, although my final few values lie above those of Dr. Hsieh.  The best-match models from Dr. Hsieh (red line) and my analysis (black line) are also shown.  Note that Dr. Hsieh tends to under-estimate the derivative at late time, leading to too low a final reservoir pressure.**

**G.1.3 Comparison of pressure matches.**  Dr. Hsieh's model under-states the pressure derivative at late time, just before the well was cemented.  He predicts a decrease in the derivative when this is not apparent in the data.  My best matches to his data, shown in Table G.1, indicate a higher final reservoir pressure than when I use my own data (compare with Table D.2) and so – had I used his pressure data – I would predict less oil released than reported here, not more.  Since Dr. Hsieh only considered pressure and the readings were only accurate to only 5 psi, his matches are somewhat insensitive to the final estimated reservoir pressure, as discussed in Appendix D.  Overall, Dr. Hsieh matches his pressure data with a root-mean-square-error of 2.2 psi; I do better with an error of only 1.5 psi.  However, I also match to the pressure derivative with a root-mean-square error of 8.5 psi; Dr. Hsieh's error is 16.7 psi.  This is outside the range of acceptable matches shown in graphs D.1 to D.3.

M J Blunt Expert Report

| Parameter | $\tau_1$ | $\tau_2$ | $\Delta p$ | $p_f$ | Pressure error | Derivative error |
|---|---|---|---|---|---|---|
| **Using proper conversion from capping stack to reservoir[288]** | 10,734,170 | 209,361 | 1,392 | 10,458 | 1.46 | 8.53 |
| **Fixed pressure difference between capping stack and reservoir** | 11,300,000 | 775,000 | 1,499 | 10,351 | 1.81 | 6.47 |
| **Dr. Hsieh's analysis** | | | 1,583 | 10,267 | 2.22 | 16.72 |
| **Unit** | s | s | psi | psi | psi | psi |

**Table G.1.  Parameters determined from the pressure build match to Dr. Hsieh's data.  Table D.1 provides definitions and descriptions of each of these terms.  I have used an initial reservoir pressure of 11,850 psi to find $p_f$, since this was the value used by Dr. Hsieh.  Dr. Hsieh's estimates of final pressure and pressure drop are also shown for comparison.**

Dr. Hsieh selected too few pressure points at late time and so tolerated an error in their trend in favour of a better fit to the early-time data.  This makes his analysis insensitive to his assumed final reservoir pressure.  Instead, I have focussed my attention on the important parameter in this analysis: the final reservoir pressure.  To determine this precisely, I have ensured that I match the measured pressures and their trend accurately at the end of the build-up period.  I place less emphasis on the early-time transient (although I also match this well), since this has less impact on the material balance calculation.

**G.1.4 Fixed pressure conversion from capping stack to reservoir.** There is another significant difference between my analysis and that of Dr. Hsieh.  Dr. Hsieh assumed that the reservoir pressure was a fixed 3,199 psi larger than the capping stack pressure.[289] In contrast, since the oil is compressible, the pressure difference is itself a function of temperature and pressure, as described in Appendix B: my pressure differences are larger and vary from around 3,200 to 3,400 psi dependent on the capping stack pressure and fluid properties used.  This discrepancy also leads Dr. Hsieh to estimate lower reservoir pressures than in my analysis: for the same capping stack pressure, he under-estimates the reservoir pressure and the reservoir pressure derivative.  In Table G.1, I also show the best match to pressure if I retain Dr. Hsieh's fixed pressure difference: this isolates the impact of the poor match to the pressure derivative from the effect of his simplification of the pressure difference between the capping stack and the reservoir.  I find a final reservoir pressure of 10,351 psi if I match Dr. Hsieh's data using his assumed pressure drop from reservoir to capping stack.

Dr. Hsieh predicted a final reservoir pressure of 10,267 psi,[290] while I obtain 10,458 psi using his data.  This discrepancy can be broken down into two contributions.  First, correcting Dr. Hsieh's poor match to the late-time pressure derivative increases the predicted final reservoir pressure by 84 psi (the difference between his estimated final pressure of 10,267 psi and the best-match using his properties of 10,351 psi).  Second, introducing my calculated pressure change from capping stack to reservoir, based on the measured fluid properties, leads to a further increase of 107 psi in the predicted final pressure.

---

[288] Computed using the conversion from capping stack to reservoir pressures for Core Labs properties presented in Appendix B, a rectangular flow model and a constant flow rate.  The case with a fixed pressure conversion uses a linear flow model.

[289] This is taken directly from the spreadsheet values (*see* Exhibit 8617 (Hsieh pressure analysis)) [44].

[290] This value is taken directly from his spreadsheet (*see* Exhibit 8617 (Hsieh pressure analysis)) [44]; in his report, IGS642-000215 (10/13/2010 Draft Hsieh report) [11], he rounds this number to quote a value of 10,300 psi.

M J Blunt Expert Report

I suggest that through neglecting the late-time pressure derivative, combined with the assumption of a fixed pressure drop from capping stack to the reservoir, Dr. Hsieh obtained a final reservoir pressure that was significantly too low.

**G.1.5 Radial flow period to find permeability.** The final part of the pressure analysis is to study – separately – the early-time radial flow. The constant value of the derivative indicates radial flow, from which the permeability can be calculated (Table D.1). The transition to channel flow occurs at around 60,000 s from my model match. From Figure G.3, the constant derivative value in the first day (times from 10,000 – 80,000 s) is around 40 psi. Before proceeding, I will now assume that this represents the reservoir pressure derivative. As discussed in Section 4.3, this is an error, due to the neglect of oil compressibility and leads, in any event, to an over-estimate of permeability. Let us ignore this for now, and simply analyse Dr. Hsieh's data using his assumptions. I employ his viscosity of 0.168 mPa.s and a reservoir height of 90 ft (see Table G.2 for a full listing and comparison of reservoir properties). I also need to use the final flow rate. To be strictly consistent, I will take the value that Dr. Hsieh computes for the final day of the spill [44]: 52,603 stb/day and convert to reservoir conditions using his assumed value of $B_o$, 2.35.

I obtain a permeability of 407 mD. Dr. Hsieh's best matched permeability value is 593 mD.[291] In his deposition he explains how his estimates of best-matched parameters varied as he used smaller time-steps and a more refined grid in his numerical model.[292] His estimate of permeability increased from 515 mD to 570 mD and then 593 mD and his final pressure decreased from 10,400 psi to below 10,300 psi as he refined his model. His estimate of oil released changed from 4.6 MMstb to 4.76 MMstb and then finally to 4.92 MMstb.

Simulation models solve the governing equations for flow – those presented in Appendix C – numerically. It is well known that the simulation results are sensitive to the time-step and grid size, as is the case for Dr. Hsieh's model. I have not seen any evidence that the final results presented by Dr. Hsieh are converged – that is, that they represent the true solutions of the governing equations where the numerical errors are insignificant.

To avoid numerical problems, it is standard practice in the oil industry to match the pressure response to analytical mathematical expressions, where computational errors are eliminated, and to use optimization to find the best-fit parameters in these mathematical models. This is the approach I follow in this report.

Dr. Hsieh's model – if correct – must give an exactly constant derivative at early time. Instead we see a high initial value (see Figure F.2) followed by a decline to a roughly fixed value. Analytically this value must be consistent with the permeability, but it is not. He is – in effect – matching the data with numerical errors in his simulation; the results do not provide a valid representation of the reservoir.

---

[291] Exhibit 8615 (10/22/2010 Hsieh Draft Report, Table 2) [67].
[292] Dr. Hsieh's deposition [43], pages 410-420.

M J Blunt Expert Report

Dr. Hsieh did not follow standard practice in the oil industry in his analysis. The data that he considered were different from mine; he neglected to examine the match to the derivative; he assumed a fixed pressure difference between the capping stack and the reservoir; and his results were affected by numerical errors, leading to an inconsistent and over-stated value of permeability, even in the context of his other assumptions.

## G.2    Comparison of reservoir properties

Dr. Hsieh assumed a fixed initial oil in place, and full connectivity, and assumed values for the compressibilities of the rock and fluids. Once the final reservoir pressure was determined, it would be possible to calculate the oil released using material balance, Eq. (3.1). This was not done by Dr. Hsieh – instead he used his simulation model with a fixed outflow performance to predict flow rate as a function of time. However, since his model – despite the problems outlined above – does strictly conserve mass, the results are consistent with a material balance analysis.

I start from Tables 1 and 2 of Dr. Hsieh's draft report.[293] Table G.2 compares his data with my calculations based on the analysis I have presented.[294] Those properties emphasized in italics display significant discrepancies, which I will discuss below.

Many of the assumptions made in Dr. Hsieh's modelling work seem perfectly reasonable in the light of the detailed analysis presented in this report. However, there is no evidence that he performed a careful scrutiny of all the available rock and fluid property data, or compared his reservoir model with the structure inferred from seismic surveys.

There are, however, some significant discrepancies that help explain why Dr. Hsieh's estimated oil released, around 4.9 MMstb, differ from my values (2.8-3.8 MMstb).

1. His assumed rock compressibility of 12 microsips lies outside the measured range on core samples. There is no direct evidence to support this value. My mid-range value is 6.35 microsips. This is the principal reason why he finds a larger volume of oil released.
2. As mentioned above, he under-states the final reservoir pressure.
3. He assumes a constant reservoir permeability of 593 mD. As discussed above, this is inconsistent with his own data. The most robust determination of permeability from Dr. Gringarten is 238 mD.
4. The reservoir geometry proposed by Dr. Hsieh is shorter, less wide and with a greater height than implied from the geology, indicating – in comparison with the seismic survey – incomplete connectivity of the field. He assumed that BP's calculated gross rock volume was correct. However, the main problem is that the reservoir geometry used by Dr. Hsieh is not consistent

---

[293] IGS642-000215 (10/13/2010 Draft Hsieh report) [11]: this draft report contains all the data used to construct Dr. Hsieh's simulation model, while the material that was published in the public domain has some of this information missing. My understanding is that some information was removed from the public versions since it was based on proprietary BP data (Hsieh, 2011).
[294] For simplicity I only compare the set of properties described in IGS642-000215 (10/13/2010 Draft Hsieh report) [11]. I do note that ranges of possible reservoir parameters were presented in additional work by Dr. Hsieh (see, for instance IGS629-003048 (Hsieh Modeling Presentation) [12]; Hsieh, 2010; this is discussed later.

M J Blunt Expert Report

with the geological interpretation (Section 5). This is illustrated in Figure G.3, which compares BP's seismic map with the reservoir dimensions in Dr. Hsieh's work.  He assumes a fixed thickness of 90 ft – close to the value measured at the well.  However, as mentioned in Section 5, the reservoir is longer, wider and, on average, less thick that the total height of sandstone encountered at the well.  The pressure analysis identifies the boundaries of the field – these do not encompass the entire volume of oil-bearing sandstone identified from the seismic survey. Hence, Dr. Hsieh's connected oil volume could be too high.

| Property | Value from Dr. Hsieh's work | Value calculated in this report |
|---|---|---|
| Oil volume | 110 MMstb | Connected volume 109-114 MMstb |
| Oil formation volume factor | 2.35 | Value at final reservoir pressure lies between 2.3 and 2.4 |
| Porosity | 0.21 | 0.217 |
| *Pore volume compressibility* | *12 microsips* | *6.35 microsips* |
| Oil viscosity | 0.168 mPa.s | 0.205 mPa.s |
| Oil saturation | 0.9 | 0.878 |
| Water compressibility | 3 microsips | 3 microsips |
| Oil compressibility | 14.6 microsips | 13.7 - 14.8 microsips |
| *Permeability* | *593 mD* | *300 mD from pressure analysis* |
| *Total length, L* | *6,788 m* | *8,178 m* |

Table G.2.  Comparison of values used in the reservoir modelling of Dr. Hsieh taken from [11, Tables 1 and 2 and Figure 1] compared to calculations presented in this report.  The properties indicated in bold italics are significant discrepancies that are discussed in the text.

These discrepancies help explain the differences in our values of oil released.  Using the data in Table G.2, I find that Dr. Hsieh assumed an effective compressibility of 28.27 microsips.  Note that this is much larger than the values I take (19 to 24 microsips – see Section 4.2).  The oil in place is 110 MMstb (coincidentally in my range of calculated connected oil volume).  Then, for the final simulation, the pressure drop is 1,583 psi.[295]  Multiplying these numbers together – using the material balance equation Eq. (3.1)[296] – gives a total oil released of 4.92 MMstb – exactly Dr. Hsieh's number, as it has to be.  The same exercise can be performed for his other simulation runs using different parameters.  Instead of multiple optimizations, he only needed to perform one best match to find the final pressure, and then the cumulative oil released could be computed from his assumed reservoir properties directly.  Hsieh (2010) quotes an uncertainty of +/- 10% in the estimates of oil released.  This is based on assuming a 25% variation in his assumed reservoir properties.  In his Table 4, the sensitivities can be determined immediately from their impact on the material balance equation.  A 25% change in STOIIP leads, obviously, to a 25% change in oil released, as does a 25% change in total compressibility (obtained by adding the contributions from pore, oil and water compressibility together in his Table 4).  This is not a true sensitivity analysis, since with arbitrary reservoir properties, any value of oil released could be

---

[295] Using Dr. Hsieh's assumed initial pressure of 11,850 psi and a final reservoir pressure of 10,267psi.
[296] While Dr. Hsieh did not explicitly perform a material balance calculation, material balance is simply a statement of conservation of volume and so Dr. Hsieh's results are consistent – indeed have to be consistent – with a material balance analysis.

M J Blunt Expert Report

| Dr. Hsieh estimated oil released: 4.92 MMstb | Using my connected volume | Correcting for compressibility | Correcting for the pressure drop | Corrected calculation of oil released |
|---|---|---|---|---|
| Core Labs data | -0.04 MMstb | -1.08 MMstb | -0.39 MMstb | **3.41 MMstb** |
| Schlumberger data | +0.10 MMstb | -1.26 MMstb | -0.61 MMstb | **3.15 MMstb** |
| Intertek data | +0.16 MMstb | -1.31 MMstb | -0.55 MMstb | **3.22  MMstb** |

**Table G.3.  Table quantifying the impact of the different assumptions in Dr. Hsieh's analysis on the calculated oil released, using the material balance equation.  Dr. Hsieh estimated an oil release of 4.92 MMstb: the table shows by how much this value changes if we use the connected oil volume, compressibility and pressure drop values presented in this report.  The final column provides my determinations of oil released.  I have used the mid-case pore volume compressibility of 6.35 microsips to correct the compressibility.  For completeness I present the calculations for all three sets of measured fluid data. The corrections averaged for all three sets of fluid data are shown in the summary table in Section 2 and F.2.**

M J Blunt Expert Report

# Appendix H.  Critique of published flow rate estimates

## H.1   Overview

The *Proceedings of the National Academy of Sciences* (PNAS) published a special feature on December 11th 2012 entitled "Science applications in the *Deepwater Horizon* oil spill."   This is a collection of research articles outlining the scientific endeavours of Government, academia and industry in response to this accident.  This special issue was mentioned by Secretary Chu in his deposition as containing the most recent, peer-reviewed, published estimates of flow rate.[297]  In this Appendix, I will briefly review the papers relevant to my work.

Three independent approaches to estimate flow rate are presented.

1. ***In situ* measurements of oil flow** into the ocean.
2. The use of **pressure differences across the capping stack** to calculate the flow rate near the end of the spill.[298]
3. **Reservoir analysis**, using the capping stack pressure build-up and estimated reservoir properties to determine flow rates and oil released.  This is the work of Dr. Hsieh at the USGS and is, conceptually, most similar to the calculation presented in this report.

In brief my critique of the three methods above is as follows.

1. **Over-estimate of the flow of oil relative to gas.**  The *in situ* measurements found the combined flow oil, gas (or gas hydrate) and entrained sea water.  To convert this to an oil volume alone, the relative proportions of gas and oil in the flow need to be known.  This can be determined from the gas/oil ratio, a standard quantity in petroleum engineering (see Appendix J); it is the ratio of the volume of gas to the volume of oil of the produced fluid, measured at surface conditions.   This was done for Macondo: the value, measured independently at three laboratories, lies between 2,831 and 2,945 scf/stb, with an average of 2,894 scf/stb (Table A.7).[299]  Down-hole the fluid is a single (oil) phase making it possible to take a representative sample; at the surface we have gas and oil flowing together and it is extremely difficult to collect the correct overall proportion of the two phases.[300]   Many of the papers contain flow rate estimates used a gas/oil ratio of 1,600 scf/stb.[301]  This was measured on a mixture of oil and gas collected in the deep ocean directly above the Macondo well from a remotely-controlled

---

[297] Secretary Steven Chu's deposition [58]; page 293, line 17 onwards.

[298] Described in further detail in the Sandia reports (revised Griffiths report [2] and revised Ratzel report [3]).

[299] BP-HZN-2179MDL03290054 (BP Post-Well Subsurface Technical Memorandum) also quotes gas/oil ratios measured on additional samples taken at different depths in the reservoir: these values are 2,840, 2,909 and 3,017 scf/stb for samples tested offshore as a quality control ([6], page 40); and service company measurements between 2,890 and 3,096 scf/stb ([6], page 41).

[300] To quote from a standard reservoir engineering textbook referring to the collection of oil and gas, as opposed to a single-phase sample (Dake, 2001; page 35): "*No matter how carefully the sampling is conducted, however, it is often very difficult to obtain the oil and gas mixed in the required ratio.*"

[301] *See, e.g.,* Ryerson *et al.* (2012) "Chemical data quantify *Deepwater Horizon* hydrocarbon flow rate and environmental distribution."

148

M J Blunt Expert Report

vehicle.  While I do not know why there is such a discrepancy, the use of down-hole samples is the industry-standard benchmark and should be accepted as being accurate.  The papers under-state the gas/oil ratio, leading to an over-estimate of oil flow.

2. **Unsupported assumption of a declining flow rate.**  McNutt *et al.* (2012a) state "*the most definitive measurement of the flow occurred just before the well was shut in,*" referring to the use of differential pressure measurements across the capping stack to determine flow rate. However, even if we accept the determination of final flow rate, this does not allow a quantification of total oil released: to know this, we need to know the flow rates during the entire period of the spill.  It has been assumed by all the Government investigators that the pressure difference between the well-bore (at reservoir depth) and the blow-out preventer decreased over time, as the average reservoir pressure declined.  This leads to a flow rate that also declines with time, if we neglect the impact of any possible erosion of the blow-out preventer and other surface equipment.  The pressure decline is consistently over-stated (point 3 below), but this is not the fundamental problem.  To reach the well-bore, the oil has to find a tortuous pathway to enter the damaged well; it is implausible to suggest that – for the entire period of the spill – the oil flow was completely unimpeded over the full 93 ft height of the reservoir.  The Emilsen report states that at the beginning of the incident, the likely length of reservoir open to flow was between 13 and 16.5 ft.[302]  Furthermore the rock near the well-bore could have been clogged with cuttings from drilling: core samples taken from the well had permeabilities around five times lower than measured after cleaning (Appendix A.5). These effects, plus any further resistance to flow in the well-bore itself at reservoir depths, lead to an additional pressure drop between the reservoir and the well.  As discussed in Appendix E.3, this pressure drop is likely to be larger than the reservoir depletion.  At the end of the spill, the injectivity test indicated, however, that this flow resistance was negligible.  This implies that the flow became less restricted during the spill period, leading to a pressure difference between the well down-hole and the blow-out preventer that increased over time, giving an increasing flow rate.  It is impossible to quantify this effect with any certainty, but this discussion serves to illustrate how it is problematic to quantify the flow rate during the spill from a measurement at any one time.  It is necessary to find a methodology that addresses the cumulative flow directly – namely the material balance analysis presented in this report.

3. **Flaws in the reservoir analysis.**  The reservoir analysis of Dr. Hsieh used properties, specifically pore volume compressibility, that lay far outside the range of the measured data and did not use the best approach to analyse the capping stack pressure data and so over-estimated the pressure decline.  As a consequence he over-estimated the volume of oil released.  Since this work is most aligned to my own calculations, it requires a separate and more detailed critique which is provided in Appendix G.

---

[302] See Appendix E.6: taken from Emilsen report on the well failure [27], Section 2, page 7.

M J Blunt Expert Report

## H.2    Details of selected papers

I will now briefly review several papers in the PNAS special issue, relevant to my work.

**H.2.1. Lubchenco *et al.* (2012) "Science in support of the *Deepwater Horizon* response."**  This is the introduction to the special issue and presents the context for science during the spill response.  The paper states *".. a final estimate derived from pressure measurements of 62,000 bpd at the outset and 53,000 bpd at well shut in for a total of 4.9 ± 10% million barrels."*  The paper mentions that the (capping stack) pressure measurements allow the most reliable determination of final flow rate.  However, the flow rate may have increased during the earlier part of the spill period (see Appendix E.3); to quantify the total flow, a reservoir analysis is required – it cannot be inferred from a flow rate at the end of the spill.

**H.2.2. McNutt *et al.* (2012a) "Applications of science and engineering to quantify and control the *Deepwater Horizon* oil spill."**  This paper provides an overview of the different scientific and technical assessments made by different agencies in support of the oil spill response.  The paper quotes a final flow rate of 53,000 stb/day ± 10%.  Note that the uncertainty in final flow rate is the same as the uncertainty in total flow: no additional uncertainty is associated with the extrapolation of the flow rate at one time to the whole spill period.  This is an unsupported assumption for the reasons given above.

The paper also addresses the reservoir modelling work of Dr. Hsieh.  It states "*Both Hsieh and BP plotted the time dependence of the pressure in a Horner plot,*" which is provided in Figure 3 of the paper, while the diagnostics of radial and linear (channel) flow are discussed in the text.  My understanding is that BP initially used a Horner plot simply because it could be provided rapidly without having to specify a flow rate in their proprietary software.[303]  However, the industry standard to identify flow regimes is the pressure derivative, as used later by BP's engineers who studied the capping stack pressure.[304]  The presentation of the plot indicates a poor understanding of pressure transient analysis.  A flow rate of 50,000 stb/day is mentioned even though the plot does not require a flow rate to be specified.  Second, different matches to the data are shown for varying reservoir widths.  Fundamentally this is not correct: the changing shape of the curve is determined from the pressure wave hitting a far boundary, indicating the length of the field.  The width is determined from the earlier-time response when the pressure wave hits the side of the channel.  The only reason why width appears to vary is the unnecessary constraint in Dr. Hsieh's model that the total reservoir volume is fixed; therefore a longer reservoir has to be thinner.  The paper mentions a "*1,800 psi*" pressure decline.  The reservoir pressure decline is in fact around 1,400 psi (see Section 4.3); Dr. Hsieh found a value closer to 1,600 psi (Appendix G).  This is an example of the persistent over-statement of pressure decline in Government reports and papers.  Moreover, the use of this value – outside an explicit reservoir engineering calculation – is to estimate the down-hole pressure driving flow up the well-bore and through the surface equipment.  This pressure instead may have increased, because of the changing flow resistance in the near-well region, as mentioned above.  Hence, quoting this value of pressure decline is misleading in the wider context of flow rate estimates.

---

[303] Dr. Merrill's deposition [54], page 34, line 1.
[304] See Section 4.3 and Dr. Merrill's deposition [55], page 344, line 18.

M J Blunt Expert Report

The paper also says "*On August 3 (day 106), base oil was injected into the well as the first part of the injectivity test. The pressure rise was only 35 psi, hundreds of psi below the most optimistic expectations of the lowest pressure rise needed to stop and then reverse the hydrocarbon flow….. The impedance to flow at the well-reservoir interface or elsewhere in the lower rock formation was very small.*"  Why was the pressure rise expected to be hundreds of psi, and what are the implications of this test?  As I discuss in Section E.3, analysis of the pressure at the time of the blow-out indicates highly restricted flow into the well-bore from the reservoir.  Had this flow resistance persisted throughout the incident, then, when oil was injected back into the formation, a pressure rise of at least 250-350 psi would be anticipated. Instead, the pressure rise was an order of magnitude lower.  This demonstrates that the resistance to flow probably decreased during the incident, and the pressure in the well-bore at reservoir depths could have risen, giving an increasing flow rate, even if any erosion of the surface equipment is ignored.  This is a vital piece of evidence indicating an increasing flow rate, contradicting Government assertions to the contrary.

**H.2.3. McNutt *et al.* (2012b) "Review of flow rate estimates of the *Deepwater Horizon* oil spill."**  This paper presents an overview of the different flow rate estimates.  The paper reviews several methods for calculating flow, including the reservoir analysis of Dr. Hsieh.  Dr. Hsieh's work is discussed in Appendix G: it is not based on an independent scrutiny of the measured fluid and rock data, and over-states the overall pressure drop.  In the supplementary material, Figure S4 shows the Horner plot again: close scrutiny suggests that a better match to the final pressure measurements would give a higher estimated final pressure – something that is more evident if the best diagnostic method – the pressure derivative – is employed.  Figure S5 shows the simulated flow rate as a function of time: this makes the unsupported assumption that there is no resistance to flow in the near well-bore region and fixed outflow conditions.

The flow rate estimates using reservoir modelling by consultants to the Flow Rate Technical Group are presented in Table 3 of the paper.  These show a wide range consistent with values above and below my average flow rates.  However, these estimates were made before the well was closed, and the pressure data was available.  Hence, these somewhat unconstrained calculations will be much less certain than those informed by the reservoir pressure behaviour after shut-in.

**H.2.4. Hickman *et al.* (2012) "Scientific basis for safely shutting in the Macondo well after the April 20, 2010 *Deepwater Horizon* blowout.**  This paper describes the analysis used to conclude that the well could remain safely closed after shut-in.  Figure 3 shows the Horner plot of the capping stack pressure – the third time in the special issue this plot is shown.  The directly-measured pressure (rather than public-domain reports of the pressure) is shown.  The repeated presentation of this plot implies that is a particularly useful tool in this pressure analysis: it is not.  As discussed in Section 4.3, no competent reservoir engineer would present a pressure analysis without showing the pressure derivative; the Horner plot has very poor diagnostic ability.  Had the standard derivative plot been shown, the under-estimate of the final reservoir pressure, leading to an over-statement of oil released, would have been apparent.

The paper states "*The reservoir permeability and formation compressibility were also adjusted, but these measurements remained within ranges typical of reservoir sands.*"  What is not reported is that the

151

authors did not perform any independent analysis of rock and fluid data for Macondo; their values lay outside the range of these measurements.

The final comment of the paper mentions "*Excellent access to company data …… for use by government oversight teams and their collaborators.*"  This may have been the case, but the selective use of this data is concerning.  To recap: much of the analysis used a gas/oil ratio relied on data from a subsea sample with too low a value compared to measurements on a down-hole sample; Dr. Hsieh's reservoir analysis did not use reservoir properties consistent with the measured data; and last, there was no holistic approach to all the facts –  for instance, the significance of the low pressures needed to flow oil once the well was capped, compared to the likely flow resistance at the time of the accident, was ignored.

M J Blunt Expert Report

## Appendix I.        Note on units

Traditionally, in the US oil industry, quantities are measured in field units. The data I use in this report is – generally – given in these units. However, most scientific calculations are performed in SI (metric) units, at least outside the US and the oil industry. The advantage of using SI units is that quantities can be computed directly from equations without having to account for unit conversion factors to make the calculations consistent.

To allow easy comparisons with other work on Macondo, I will present my main results in field units. However, I will also quote SI units where appropriate, and all scientific computations will be performed using SI units for consistency.

Unfortunately, this does introduce some confusion, as I will tend to quote quantities for my calculations in SI units (m, and s) while using traditional units in many places – ft, psi, stb and mD – for readability.

As a guide, below I provide a table of units and conversion factors.

| Quantity | Length | Area | Oil volume | Permeability | Pressure | Time |
|---|---|---|---|---|---|---|
| **Field or customary unit** | ft (feet) | Acres | bbl (barrels); stb, rb | mD (milliDarcy) | psi (pounds per square inch) | Days |
| **SI unit** | m (metres) | $m^2$ | $m^3$ | $m^2$ | Pa | s (seconds) |
| **Conversion: field to SI** | 0.3048 | 4,046.85642 | 6.2898 | $9.869233 \times 10^{-16}$ | 6,895 | 86,400 |

As is evident in the analysis, it is crucial in any discussion of oil volumes to clarify if the oil is at reservoir or surface conditions. This is displayed in the unit used. So, for instance, stb (stock tank barrels) refers to a barrel of oil at surface conditions whereas rb (reservoir barrel) refers to a barrel at reservoir conditions. Now, the volume of this barrel is the same in both cases – the apparently different unit is given to clarify the condition at which the volume is measured.

M J Blunt Expert Report

# Appendix J.          Nomenclature

| Symbol | Meaning | Units (field) | Units (SI) |
|---|---|---|---|
| $A$ | Area | Acres | $m^2$ |
| $B_o$ | Oil formation volume factor | rb/stb | Dimensionless |
| $c$ | Compressibility | $psi^{-1}$ | $Pa^{-1}$ |
| $c_t$ | Total compressibility | $psi^{-1}$ | $Pa^{-1}$ |
| $C$ | Heat capacity | | $Jkg^{-1}K^{-1}$ |
| $g$ | Acceleration due to gravity | | $ms^{-2}$ |
| $h$ | Reservoir thickness | ft | m |
| $H$ | Well-bore height | ft | m |
| $K$ | Permeability | mD | $m^2$ |
| $L$ | Length of channel | ft | m |
| $N$ | STOIIP, oil initially in the reservoir | stb | $m^3$ |
| $N_p$ | Oil produced at surface | stb | $m^3$ |
| $p$ | Pressure | psi | Pa |
| $Q$ | Flow rate | rb/day | $m^3/s$ |
| $r$ | Radial coordinate | ft | m |
| $R_s$ | Solution gas/oil ratio | scf/stb | dimensionless |
| $S$ | Skin | dimensionless | dimensionless |
| $S_o$ | Oil saturation | dimensionless | dimensionless |
| $S_w$ | Water saturation | dimensionless | dimensionless |
| $t$ | Time | days | s |
| $t_p$ | Duration well was producing | days | s |
| $T$ | Temperature | $^oF$ | K |
| $V$ | Volume | stb or rb | $m^3$ |
| $W$ | Width from pressure analysis | ft | m |
| $W_{max}$ | Total reservoir width | ft | m |
| $x$ | Distance coordinate | ft | m |
| $y$ | Coordinate for radial flow | dimensionless | dimensionless |
| $z$ | Depth coordinate | ft | m |

**Greek symbols**

| | | | |
|---|---|---|---|
| $\alpha$ | Inverse diffusivity | | $s/m^2$ |
| $\beta$ | Draw-down in channel flow | $psi.day^{-1/2}$ | $Pa.s^{-1/2}$ |
| $\gamma$ | Euler's constant | dimensionless | dimensionless |
| $\delta$ | Draw-down from skin | psi.day/rb | $Pa.s/m^3$ |
| $\varepsilon$ | Strain | dimensionless | dimensionless |
| $\Delta p$ | Pressure drop | psi | Pa |
| $\Delta t$ | Time since well closure | day | s |

M J Blunt Expert Report

| | | | |
|---|---|---|---|
| $\phi$ | Porosity | dimensionless | dimensionless |
| $\kappa$ | Turbulent resistance factor | psi.day$^2$/rb$^2$ | Pa.s$^2$/m$^6$ |
| | Thermal conductivity (Appendix B) | | Wm$^{-1}$K$^{-1}$ |
| $\mu$ | Viscosity | cp | Pa.s |
| $\eta$ | Draw-down in radial flow | psi | Pa |
| $\rho$ | Density | | kg.m$^{-3}$ |
| $\xi$ | Weight of fluid | psi | Pa |
| $\tau$ | Time in Duhamel integration | day | s |
| $\tau_W$ | Time for pressure to traverse the width of the reservoir | day | s |
| $\tau_L$ | Time for pressure to reach the End of the channel | day | s |
| $\tau_1$ | Time for pressure to reach one end of the channel | day | s |
| $\tau_2$ | Time for pressure to reach the other end of the channel | day | s |

**Subscripts**

| | |
|---|---|
| $cs$ | Capping stack |
| $c$ | Cement (Appendix B), connected (Appendix D) |
| $D$ | For unit flow rate |
| $f$ | Final or formation (rock) |
| $o$ | Oil |
| $p$ | Produced |
| $i$ | Initial |
| $L$ | Length |
| $r$ | Reservoir |
| s | Surface (or sediment – Appendix B) |
| t | Theoretical (model) |
| $T$ | Thermal |
| $w$ | Water or well |
| W | Width |
| 0 | At the well-bore |
| 1 | Channel on one side of well |
| 2 | Channel on other side of well |

M J Blunt Expert Report

# Appendix K.        Glossary of oilfield terms

Every scientific field has its own unique jargon and terminology.  Below, I explain some of the terms used in my report.  The petroleum industry, unlike many other disciplines, such as medicine, tends to use short, evocative words for technical terms, rather than elaborate Latinate expressions.

**Black oil**          While crude oil is indeed black in colour, this term is used to refer to how we describe the properties of oil as a function of temperature and pressure.  In particular, it describes an oil containing dissolved gas that comes out of solution as the pressure drops.  BP prepared 'black oil' tables that presented the properties of the oil as a function of temperature and pressure, matched to measured data.

**Build-up**          This refers to the period once a well is closed.  The pressure build-up is the increase in pressure measured at the well after flow has ceased.  After very long times a final equilibrium value is reached – the final reservoir pressure.  The nature of the build-up provides valuable information on the reservoir structure and properties (Section 4.3).

**Compressibility**          This is the fractional change in volume with a change in pressure.  We use this to describe the compression (shrinkage) of the rock.  It is also used – in reverse – to describe the expansion of fluid as pressure drops.

**Down-hole**          This refers to conditions in the well where it contacts the reservoir.  Sometimes this condition is called bottom-hole.  Down-hole or bottom-hole pressure refers to the pressure in the well at reservoir depth.  I have not used the phrase bottom-hole pressure as this can be shortened to BHP, which inevitably causes confusion, even for experts, with the blow-out preventer (BOP).

**Gas/oil ratio**          This is the ratio of the volume of gas to the volume of oil for a reservoir sample of hydrocarbon that is brought to the surface.  It is measured in units of scf (standard cubic feet) per stb (stock tank barrels).  The use of the words 'standard' and 'stock tank' emphasize that the volumes are measured at surface conditions of 60°F and 1 atmosphere pressure.  In this report, the values I quote are for a single-stage flash, where the gas and oil are kept in equilibrium as the pressure and temperature are dropped from reservoir to surface conditions.  In the oil industry it is standard practice to measure the gas/oil ratio on fluid samples collected down-hole and taken to the laboratories of service companies who specialize in making these measurements, as was done for Macondo.

**Logs**          These are measurements of electrical resistance and rock density taken using sophisticated instruments in the well-bore before the well casing and cement is

156

M J Blunt Expert Report

put in place.  These logs are used to infer water (and hence oil) saturation and porosity.

**Outflow performance**   This is the relationship between flow rate and pressure drop through the well-bore, blow-out preventer and other equipment.  A full quantitative analysis of oilfield flow rates couples the reservoir behaviour (the inflow performance or relationship between flow rate and pressure drop in the reservoir) to the outflow performance: the flow into the well from the reservoir must be equal to the flow through the well.

**Skin**   This is an additional pressure drop near the well, because of a restricted flow path or a lowered permeability.  During drilling, rock fragments can be forced into the rock itself around the well-bore clogging the pore space and reducing permeability.  It is very difficult to predict the magnitude of this effect.  It is modelled as an additional pressure drop with a skin factor that is adjusted to match the observed behaviour.  In Macondo, it is likely that oil initially could not flow into the well over the whole 93 ft section of oil-bearing sandstone, but followed a tortuous path to reach the damaged sections of the well.  This also results in an additional pressure drop called the partial penetration skin.  At the end of the spill, the flow rate tests with oil before the well was cemented indicated that the skin was very low, suggesting opening of the flow paths during the incident and a skin that decreased over time.

**STOIIP**   This stands for stock tank oil initially in place and is the volume of oil initially in the reservoir measured at surface, or stock tank, conditions.

M J Blunt Expert Report

# Appendix L.      Biography of M J Blunt



**Martin J. Blunt**
Professor of Petroleum Engineering
Department of Earth Science & Engineering, Imperial College London SW7 2AZ, UK
Tel. +44(0) 20 75946500, E-mail: m.blunt@imperial.ac.uk

**Education**

| | |
|---|---|
| 1985 | BA Natural Sciences, Cambridge University (First Class Honours) |
| 1988 | PhD, Theoretical Physics, Cambridge University. |
| | "The Growth and Properties of Fractal Boundaries." |

**Employment**

| | |
|---|---|
| 1988-1992 | Research Physicist, BP Research, Sunbury-on-Thames |
| 1992-1999 | Faculty member, Department of Petroleum Engineering, Stanford University: Assistant Professor 1992-1995; Associate Professor 1995-1999 |
| 1999-date | Professor of Petroleum Engineering Imperial College London: Head of the Petroleum Engineering and Rock Mechanics research group (PERM) 1999-2006; Head of the Department of Earth Science and Engineering 2006-2011; visiting professor, Politecnico di Milano, Italy, 2012-date |

**Honours and Awards**

| | |
|---|---|
| 1985 | Research Scholarship, Trinity College Cambridge |
| 1985 | Clerk Maxwell and ver Heyden de Lancey Prizes, Cambridge University |
| 1991 | Tallow Chandlers Prize, BP |
| 1996 | Teaching award, School of Earth Sciences, Stanford University |
| 1996 | Cedric Ferguson Medal, Society of Petroleum Engineers |
| 2001 | Distinguished Lecturer, Society of Petroleum Engineers |
| 2011 | Lester Uren Award and Distinguished Member, Society of Petroleum Engineers |
| 2012 | Darcy Award for lifetime achievement, Society of Core Analysts |

Professor Blunt's research interests are in multiphase flow in porous media with applications to oil and gas recovery, contaminant transport and clean-up in polluted aquifers, and geological carbon storage. He performs experimental, theoretical and numerical research into many aspects of flow and transport in porous systems, including pore-scale modelling of displacement processes, and large-scale simulation using streamline-based methods.  He has written over 150 scientific journal papers and is Editor in Chief of the journal *Transport in Porous Media*.  He is a director of two start-up companies – Streamsim Technologies and iRock Technologies – founded by his former PhD students. In 2011 he was awarded the Uren Award from the Society of Petroleum Engineers for outstanding contributions to the technology of petroleum engineering made before the age of 45.  In 2012 he was awarded the Darcy Award from the Society of Core Analysts for lifetime achievement.  Prof. Blunt is a Fellow of the Energy Institute and a Chartered Petroleum Engineer.

# Appendix M.     M J Blunt's Publications list

## M.1   Journal papers

1.      M J Blunt and R C Ball, "A family of exponents from a fractal model of viscous fingering and DLA," J Phys A: Math Gen, **20** 5961-5969 (1987).

2.      M Blunt and P King, "Scaling structure of viscous fingering," Physical Review A **37**(10) 3935-3941 (1988).

3.      R Ball and M Blunt, "A fractal model for the impedance of a rough surface," J Phys A: Math Gen, **21** 197-204 (1988).

4.      M Blunt, "The impedance of a self-affine surface," J Phys A: Math Gen, **22** 1179-1192 (1989).

5.      R C Ball, M Blunt and W Barford,"Can surface states be induced by interfacial roughness?" J Phys A: Math Gen, **22** 2587-2595 (1989).

6.      R C Ball, M J Blunt and O Rath Spivak, "Diffusion-controlled growth," Proceedings of the Royal Society of London A, **423** 123-132 (1989).

7.      M Blunt, "Hydrodynamic force distribution on a fractal cluster," Physical Review A, **39** 5801-5806 (1989).

8.      M Blunt, W Barford and R Ball, "Polymer Adsorption and Electron Binding on Rough and Fractal Surfaces," Macromolecules, **22** 1458-1466 (1989).

9.      R Ball and M Blunt, "Screening in multifractal growth," Physical Review A, **39**(7) 3591-3596 (1989).

10.     M Blunt, "Geometry of multifractal systems," Physical Review A **39**(5) 2780-2782. (1989).

11.     R Ball and M Blunt, "Dynamics of screening in multifractal growth," Physical Review A, **41**(2) 582-589 (1990).

12.     M Blunt and P King, "Macroscopic parameters from simulations of pore scale flow," Physical Review A, **42**(8) 4780-4787 (1990).

13.     F J Fayers, M J Blunt and M A Christie, "Accurate calibration of empirical viscous fingering models," Revue de L'Institut Francais du Petrole, **46**(3) 311-324 (1991).

14.     M Blunt and P King, "Relative Permeabilities from Two- and Three-Dimensional Pore-Scale Network Modelling," Transport in Porous Media, **6** 407-433 (1991).

15.     M J Blunt, P R King and J A Goshawk, "Simulations of Viscous Fingering in a Random Network," in "The Mathematics of Oil Recovery," Ed. P R King, The Institute of Mathematics and its Applications Conference Series, no 31, Clarendon Pres, Oxford (1992).

16.     S Bryant and M Blunt, "Prediction of relative permeability in simple porous media," Physical Review A, **46** 2004-2011 (1992).

17.     M Blunt and B Rubin, "Implicit Flux Limiting Schemes for Petroleum Reservoir Simulation," Journal of Computational Physics, **102**(1) 194-210 (1992).

18.     M Blunt, M J King and H Scher, "Simulation and theory of two-phase flow in porous media," Physical Review A, **46**(12) 7680-7699 (1992).

19.     F J Fayers, M J Blunt and M A Christie, "Comparisons of Empirical Viscous-Fingering Models and Their Calibration for Heterogeneous Problems," SPE Reservoir Engineering, **7**(May) 195-203 (1992).

20.     M Blunt, F J Fayers and F M Orr, "Carbon Dioxide in Enhanced Oil Recovery," Energy Conversion Management, **34** 1197-1204 (1993).

21.     M Blunt and M Christie, "How to Predict Viscous Fingering in Three Component Flow," Transport in Porous Media, **12** 207-236 (1993).

22.     M J Blunt, J W Barker, B Rubin, M Mansfield, I D Culverwell and M A Christie, "Predictive Theory for Viscous Fingering in Compositional Displacement," SPE Reservoir Engineering, **9**(1) 73-80 (1994).

23.     M Blunt and M Christie, "Theory of Viscous Fingering in Two Phase, Three Component Flow," SPE Advanced Technology Series, **2**(2), 52-60 (1994).

24.     M J Blunt, D Zhou and D H Fenwick, "Three Phase Flow and Gravity Drainage in Porous Media," Transport in Porous Media **20** 77-103 (1995).

25.     M R Thiele, M J Blunt and F M Orr, "Modeling flow in heterogeneous media using streamtubes: I miscible and immiscible displacements," In Situ, **19**(3), 299-339 (1995).

26.     M R Thiele, M J Blunt and F M Orr, "Modeling flow in heterogeneous media using streamtubes: II compositional displacements," In Situ, **19**(4), 367-391 (1995).

27.     M J Blunt and H Scher, "Pore Level Modeling of Wetting," Physical Review E, **52** 6387-6403 (1995).

28.     M R Thiele, R P Batycky, M J Blunt and F M Orr, "Simulating Flow in Heterogeneous Systems Using Streamtubes and Streamlines" SPE Reservoir Engineering, **11** 5-12 February (1996).

29.     M J Blunt, K Liu and M R Thiele, "A Generalized Streamline Method to Predict Reservoir Flow" Petroleum Geoscience, **2** 259-269 (1996).

30.     M R Thiele, S E Rao and M J Blunt, "Quantifying Uncertainty in Reservoir Performance Using Streamtubes" Mathematical Geology, **28** 843-856 (1996).

M J Blunt Expert Report

31.      D Zhou and M J Blunt, "Effect of Spreading Coefficient on the Distribution of Light Non-Aqueous Phase Liquid in the Subsurface" J Contaminant Hydrology, **25** 1-19 (1997).

32.      M J Blunt, "Effects of Heterogeneity and Wetting on Relative Permeability using Pore Level Modeling" SPE Journal, **2** 70-87 March (1997).

33.      A A Keller, M J Blunt and P V Roberts, "Micromodel Observation of the Role of Oil Layers in Three Phase Flow" Transport in Porous Media, **26** 277-297 (1997).

34.      D Zhou, M J Blunt and F M Orr, "Hydrocarbon Drainage Along Corners of Noncircular Capillaries" J Colloid Interface Sci, **187** 11-21 (1997).

35.      D Ronen, H Scher and M J Blunt, "On the Structure and Transport Properties in the Capillary Fringe of Phreatic Aquifers" Transport in Porous Media, **28** 159-180 (1997).

36.      R P Batycky, M J Blunt and M R Thiele, "A 3D Field-Scale Streamline-Based Reservoir Simulator" SPE Reservoir Engineering, **12** 246-254 November (1997).

37.      M J Blunt, "Pore Level Modeling of the Effects of Wettability" SPE Journal, **2** 494-510 December (1997).

38.      D H Fenwick and M J Blunt, "Three dimensional, Three Phase Network Modeling of Drainage and Imbibition" Advances in Water Resources, **21**(2) 121-143 (1998).

39.      D H Fenwick and M J Blunt, "Network Modeling of Three Phase Flow in Porous Media" SPE Journal, **3** 86-97 March (1998).

40.      M J Blunt, "Physically Based Network Modeling of Multiphase Flow in Intermediate-Wet Media" Journal of Petroleum Science and Engineering, **20** 117-125 June (1998).

41.      D Zhou and M J Blunt, "Wettability Effects in Three-Phase Gravity Drainage" Journal of Petroleum Science and Engineering, **20** 203-211 June (1998).

42.      A A Keller, P V Roberts, and M J Blunt, "Effect of Fracture Aperture Variations on the Dispersion of Contaminants" Water Resources Research, **35**(1) 55-63 (1999).

43.      T Firincioglu, M J Blunt and D Zhou, "Three-Phase Flow and Wettability Effects in Triangular Capillaries" Colloids and Surfaces A, **155** 259-276 (1999).

44.      C E Schaefer, P V Roberts and M J Blunt, "Measurement and Prediction of Effective Diffusivities through Spreading and Nonspreading Oils in Unsaturated Porous Media" Environmental Science and Technology, **33**(17) 2879-2884 (1999).

45.      M J Crane and M J Blunt, "Streamline-based Simulation of Solute Transport" Water Resources Research, **35**(10) 3061-3078 (1999).

46.      Y Gautier, M J Blunt and M A Christie, "Nested gridding and streamline-based simulation for fast reservoir performance prediction" Computational Geosciences **3** 295-320 (1999).

47.      A A Keller, M J Blunt and P V Roberts, "Behavior of Nonaqueous Phase Liquids in Fractured Porous Media under Two-Phase Flow Conditions" Transport in Porous Media, **38**(1/2) 189-203, (2000).

48.      L A Dillard and M J Blunt, "Development of a pore network simulation model to study nonaqueous phase liquid dissolution" Water Resources Research **36**(2) 439-454 February (2000).

49.      D A DiCarlo, A Sahni and M J Blunt, "Three-Phase Relative permeability of Water-Wet, Oil-Wet and Mixed-Wet Sandpacks" SPE Journal **5** 82-91 March (2000).

50.      D Zhou, L A Dillard and M J Blunt, "A Physically Based Model of Dissolution of Nonaqueous Phase Liquids in the Saturated Zone" Transport in Porous Media **39**(2) 227-255 May (2000).

51.      D A DiCarlo, A Sahni and M J Blunt, "The Effect of Wettability on Three-Phase Relative Permeability," Transport in Porous Media, **39** 347-366 (2000).

52.      C E Schaefer, D A DiCarlo and M J Blunt, "Determination of water-oil interfacial area during 3-phase gravity drainage in porous media," Journal of Colloid and Interface Science, **221** 308-312 (2000).

53.      M-H Hui and M J Blunt, "Effects of Wettability on Three-Phase Flow in Porous Media," J. Phys. Chem. B, **104** 3833-3845 (2000).

54.      C E Schaefer, D A DiCarlo, and M J Blunt, "Experimental Measurement of Air-Water Interfacial Area During Gravity Drainage and Secondary Imbibition in Porous Media," Water Resources Research, **36** 885-890, (2000).

55.      R G Hughes and M J Blunt, "Pore Scale Modeling of Rate Effects in Imbibition," Transport in Porous Media, **40**(3), 295-322 (2000).

56.      D Ronen, H Scher and M Blunt, "Field observations of a capillary fringe before and after a rainy season," Journal of Contaminant Hydrology, **44** 103-118 (2000).

57.      D A DiCarlo and M J Blunt, "Determination of finger shape using the dynamic capillary pressure," Water Resources Research, **36** 2781-2785 (2000).

58.      M J Blunt, "An Empirical Model for Three-Phase Relative Permeability" SPE Journal **5** 435-445 December (2000).

59.      R G Hughes and M J Blunt, "Network modeling of multiphase flow in fractures," Advances in Water Resources **24** 409-421 (2001).

60.      L A Dillard, H I Essaid and M J Blunt, "A functional relationship for field-scale nonaqueous phase liquid dissolution developed using a pore network model," Journal of Contaminant Hydrology **48** 189-199 (2001).

160

M J Blunt Expert Report

61.    S P Bertels, D A DiCarlo and M J Blunt, "Measurement of aperture distribution, capillary pressure, relative permeability, and in situ saturation in a rock fracture using computed tomography scanning," Water Resources Research, **37**(3) 649-662 (2001).

62.    M J Blunt, "Flow in porous media – pore-network models and multiphase flow," Current Opinion in Colloid and Interface Science, **6**(3) 197-207 (2001).

63.    M J Blunt, "Constraints on contact angles for multiple phases in thermodynamic equilibrium," Journal of Colloid and Interface Science, **239** 281-282 (2001).

64.    H S Al-Hadhrami and M J Blunt, "Thermally Induced Wettability Alteration to Improve Oil Recovery in Fractured Reservoirs" SPE Reservoir Engineering and Evaluation, **4** 179-186 June (2001).

65.    R G Hughes and M J Blunt, "Pore-Scale Modeling of Multiphase Flow in Fractures and Matrix/Fracture Transfer" SPE Journal, **6**(2) 126-136 June (2001).

66.    M A Christie and M J Blunt, "Tenth SPE Comparative Solution Project: A Comparison of Upscaling Techniques," SPE Reservoir Engineering and Evaluation, **4**(4) 308-317 August (2001).

67.    M D Jackson and M J Blunt, "Elliptic Regions and Stable Solutions for Three-Phase flow in Porous Media" Transport in Porous Media, **48**(3) 249-269, September (2002).

68.    M J Blunt, M D Jackson, M Piri and P H Valvatne, "Detailed physics, predictive capabilities and macroscopic consequences for pore-network models of multiphase flow,"
Advances in Water Resources, **25** 1069–1089, (2002).

69.    M Prévost, M G Edwards and M J Blunt, "Streamline Tracing on Curvilinear Structured and Unstructured Grids," SPE Journal **7**(2) 139-148, June (2002).

70.    J J Hastings, A H Muggeridge and M J Blunt, "A New Streamline Method for Evaluating Uncertainty in Small-Scale, Two-Phase Flow Properties," SPE Journal **8**(1) 32-40, March (2003).

71.    B Bijeljic, A H Muggeridge and M J Blunt, "Multicomponent Mass Transfer across Water Films During Hydrocarbon Gas Injection," Chem. Eng. Sci. **58**(11) 2377-2388, June (2003).

72.    G Di Donato, E I Obi and M J Blunt, "Anomalous transport in heterogeneous media demonstrated by streamline-based simulation," Geophysics Research Letters **30**(12) 1608-1612, June (2003).

73.    B Agarwal and M J Blunt, "Streamline-Based Method with Full-Physics Forward Simulation for History Matching Performance Data of a North Sea Field," SPE Journal **8**(2) 171-180, June (2003).

74.    X Lopez, P H Valvatne, and M J Blunt, "Predictive network modeling of single-phase non-Newtonian flow in porous media," Journal of Colloid and Interface Science, **264**(1) 256-265, August (2003).

75.    M D Jackson, P H Valvatne and M J Blunt, "Prediction of wettability variation and its impact on flow using pore- to reservoir-scale simulations," Journal of Petroleum Science and Engineering, **39** 231– 246, (2003).

76.    P Audigane and M J Blunt, "Dual Mesh Method for Upscaling in Waterflood Simulation," Transport in Porous Media, **55** 71-89, (2004).

77.    G Di Donato and M J Blunt, "Streamline-based dual-porosity simulation of reactive transport and flow in fractured reservoirs," Water Resources Research, **40**, W04203, doi:10.1029/2003WR002772 (2004).

78.    W Huang, G Di Donato and M J Blunt, "Comparison of streamline-based and grid-based dual porosity simulation," Journal of Petroleum Science and Engineering, **43**, 129-137 (2004).

79.    P H Valvatne and M J Blunt, "Predictive pore-scale modeling of two-phase flow in mixed wet media," Water Resources Research, **40**, W07406, doi:10.1029/2003WR002627 (2004).

80.    E-O Obi and M J Blunt, "Streamline-based simulation of advective–dispersive solute transport," Advances in Water Resources, **27** 913–924, (2004).

81.    B Bijeljic, A H Muggeridge and M J Blunt, "Pore-scale modeling of longitudinal dispersion," Water Resources Research, **40**, W11501, doi:10.1029/2004WR003567 (2004).

82.    M Piri and M J Blunt, "Three-phase threshold capillary pressures in noncircular capillary tubes with different wettabilities including contact angle hysteresis," Physical Review E **70**, 061603 (2004).

83.    H Okabe and M J Blunt, "Prediction of permeability for porous media reconstructed using multiple-point statistics," Physical Review E **70**, 066135 (2004).

84.    B Agarwal and M J Blunt, "A Streamline-Based Method for Assisted History Matching Applied to an Arabian Gulf Field," SPE Journal **9**, 437-449, December (2004).

85.    M S Al-Gharbi and M J Blunt, "Dynamic network modeling of two-phase drainage in porous media," Physical Review E **71**, 016308 (2005).

86.    H Okabe and M J Blunt, "Pore space reconstruction using multiple-point statistics," Journal of Petroleum Science and Engineering **46** 121– 137 (2005).

87.    M Piri and M J Blunt, "Three-dimensional mixed-wet random pore-scale network modeling of two- and three-phase flow in porous media. I. Model description," Physical Review E **71**, 026301 (2005).

88.    M Piri and M J Blunt, "Three-dimensional mixed-wet random pore-scale network modeling of two- and three-phase flow in porous media. II. Results," Physical Review E **71**, 026302 (2005).

M J Blunt Expert Report

89.     P H Valvatne, M Piri, X Lopez and M J Blunt, "Predictive Pore-Scale Modeling of Single and Multiphase Flow," Transport in Porous Media **58**, 23–41, doi:10.1007/s11242-004-5468-2 (2005).

90.     Z Tavassoli, R W Zimmerman and M J Blunt, "Analytic Analysis for Oil Recovery During Counter-Current Imbibition in Strongly Water-Wet Systems," Transport in Porous Media **58**, 173–189, doi:10.1007/s11242-004-5474-4 (2005).

91.     M D Jackson, P H Valvatne and M J Blunt, "Prediction of Wettability Variation Within an Oil/Water Transition Zone and Its Impact on Production," SPE Journal **10**(2), 184-195, June (2005).

92.     Z Tavassoli, R W Zimmerman and M J Blunt, "Analysis of counter-current imbibition with gravity in weakly water-wet Systems," Journal of Petroleum Science and Engineering **48**, 94– 104 (2005).

93.     H Behbahani and M J Blunt, "Analysis of Imbibition in Mixed-Wet Rocks Using Pore-Scale Modeling," SPE Journal, **10**(4) 466-474, December (2005).

94.     H Behbahani, G Di Donato and M J Blunt , "Simulation of counter-current imbibition in water-wet fractured reservoirs," Journal of Petroleum Science and Engineering **50**, 21– 39 (2006).

95.     B Bijeljic and M J Blunt, "Pore-scale modeling and continuous time random walk analysis of dispersion in porous media," Water Resources Research **42**, W01202, doi:10.1029/2005WR004578 (2006).

96.     E I Obi and M J Blunt, "Streamline-based simulation of carbon dioxide storage in a North Sea aquifer," Water Resources Research **42**, W03414, doi:10.1029/2004WR003347 (2006).

97.     M E Rhodes and M J Blunt, "An exact particle tracking algorithm for advective-dispersive transport in networks with complete mixing at nodes," Water Resources Research **42**, W04501, doi:10.1029/2005WR004504 (2006).

98.     R Juanes and M J Blunt, "Analytical Solutions to Multiphase First-Contact Miscible Models with Viscous Fingering," Transport in Porous Media **64**(3), 339 - 373, doi:10.1007/s11242-005-5049-z (2006).

99.     G Di Donato, Z Tavassoli and M J Blunt, "Analytical and numerical analysis of oil recovery by gravity drainage," Journal of Petroleum Science and Engineering **54**, 55–69 (2006).

100.    R Juanes, E J Spiteri, F M Orr, Jr. and M J Blunt, "Impact of relative permeability hysteresis on geological CO2 storage," Water Resources Research, **42**, W12418, doi:10.1029/2005WR004806 (2006).

101.    V S Suicmez, M Piri and M J Blunt, "Pore-scale Simulation of Water Alternate Gas Injection," Transport in Porous Media, **66**, 259–286 doi:10.1007/s11242-006-0017-9 (2007).

102.    M E Rhodes and M J Blunt, "Advective transport in percolation clusters," Physical Review E, **75**, 011124, doi:10.1103/PhysRevE.75.011124 (2007).

103.    G Di Donato, H Lu, Z Tavassoli and M J Blunt, "Multirate-transfer dual-porosity modelling of gravity drainage and imbibition," SPE Journal **12**, 77-88 (2007).

104.    A S Al-Kharusi and M J Blunt, "Network extraction from sandstone and carbonate pore space images," Journal of Petroleum Science and Engineering **56**, 219–231 (2007).

105.    B Bijeljic and M J Blunt, "Pore-scale modeling of transverse dispersion in porous media," Water Resources Research, **43**, W12S11, doi:10.1029/2006WR005700 (2007).

106.    H Okabe and M J Blunt "Pore space reconstruction of vuggy carbonates using microtomography and multiple-point statistics," Water Resources Research, **43**, W12S02, doi:10.1029/2006WR005680 (2007).

107.    M I J van Dijke, M Piri, J O Helland, K S Sorbie, M J Blunt, and S M Skjæveland, "Criteria for three-fluid configurations including layers in a pore with nonuniform wettability," Water Resources Research, **43**, W12S05, doi:10.1029/2006WR005761 (2007).

108.    R Juanes and M J Blunt, "Impact of Viscous Fingering on the Prediction of Optimum WAG Ratio," SPE Journal **12**(4), 486-495 (2007).

109.    T Sochi and M J Blunt, "Pore-scale network modeling of Ellis and Herschel–Bulkley fluids," Journal of Petroleum Science and Engineering **60**, 105-124 (2008).

110.    V S Suicmez, M Piri and M J Blunt, "Effects of wettability and pore-level displacement on hydrocarbon trapping," Advances in Water Resources **31**, 503–512 (2008).

111.    E J Spiteri, R Juanes, M J Blunt and F M Orr, Jr., "A New Model of Trapping and Relative Permeability Hysteresis for All Wettability Characteristics," SPE Journal **13**(3), 277-288 (2008).

112.    M E Rhodes, B Bijeljic and M J Blunt, "Pore-to-field simulation of single-phase transport using continuous time random walks," Advances in Water Resources **31**(2) 1527-1539 (2008).

113.    H Lu, G Di Donato and M J Blunt, "General Transfer Functions for Multiphase Flow in Fractured Reservoirs," SPE Journal **13**(3) 289-297 (2008).

114.    A S Al-Kharusi and M J Blunt, "Multiphase flow predictions from carbonate pore space images using extracted network models," Water Resources Research **44**, W06S01, doi:10.1029/2006WR005695 (2008).

115.    O Talabi, S AlSayari, S Iglauer and M J Blunt, Pore-scale simulation of NMR response, Journal of Petroleum Science and Engineering **67**(3-4), 168-178 (2009).

116.    R Qi, T C LaForce and M J Blunt, "Design of carbon dioxide storage in aquifers," International Journal of Greenhouse Gas Control **3** 195-205 (2009).

M J Blunt Expert Report

117.   M E Rhodes, B Bijeljic and M J Blunt, "A rigorous pore-to-field-scale simulation methodology for single-phase flow based on continuous time random walks," SPE Journal **14**(1) 88-94 (2009).

118.   G Frenkel, R Blumenfled, P R King and M J Blunt, "Topological Analysis of Foams and Tetrahedral Structures," Advanced Engineering Materials **11**(3) 169-176 (2009).

119.   C J Xie, Z L Guan, M Blunt and H Zhou, "Numerical simulation of oil recovery after cross-linked polymer flooding," Journal of Canadian Petroleum Technology **48**(4) 37-41 (2009).

120.   X Garcia, L T Akanji, M J Blunt, S K Matthai and J P Latham, "Numerical study of the effects of particle shape and polydispersity on permeability," Physical Review E **80**, 021304, doi: 10.1103/PhysRevE.80.021304 (2009).

121.   N Al-Bulushi, P R King, M J Blunt and M Kraaijveld, "Development of artificial neural network models for predicting water saturation and fluid distribution," Journal of Petroleum Science and Engineering **68** 197-208 (2009).

122.   H Dong and M J Blunt, "Pore-network extraction from micro-computerized-tomography images," Physical Review E **80**, 036307, doi: 10.1103/PhysRevE.80.036307 (2009).

123.   S K Al Mansoori, S Iglauer, C H Pentland and M J Blunt, "Three-phase measurements of oil and gas trapping in sand packs," Advances in Water Resources **32**, 1535-1542 (2009).

124.   M W Belayneh, S K Matthäi, M J. Blunt and S F Rogers, "Comparison of deterministic with stochastic fracture models in water-flooding numerical simulations," AAPG Bulletin **93**(11) 1633-1648 (2009).

125.   R Qi, T C LaForce and M J Blunt, "A three-phase four-component streamline-based simulator to study carbon dioxide storage," Computational Geoscience **13** 493–509, doi: 10.1007/s10596-009-9139-9 (2009).

126.   V T Beraldo, M J Blunt and D J Schiozer, "Compressible Streamline-Based Simulation With Changes in Oil Composition," SPE Reservoir Engineering and Evaluation **12**(6) 963-973 (2009).

127.   N Muller, R Qi, E Mackie, K Pruess and M J Blunt, "CO$_2$ injection impairment due to halite precipitation," Energy Procedia **1** 3507-3514 (2009).

128.   S K Al Mansoori, E Itsekiri, S Iglauer, C H Pentland, B Bijeljic and M J Blunt, "Measurements of non-wetting phase trapping applied to carbon dioxide storage," International Journal of Greenhouse Gas Control **4** 283–288 (2010).

129.   N Al-Bulushi, P R King, M J Blunt and M Kraaijveld, "Generating a capillary saturation-height function to predict hydrocarbon saturation using artificial neural networks," Petroleum Geoscience **16** 77–85 (2010).

130.   N A Idowu and M J Blunt, "Pore-Scale Modelling of Rate Effects in Waterflooding," Transport in Porous Media **83** 151–169 (2010).

131.   X Zhao, M J Blunt and J Yao, "Pore-scale modeling: Effects of wettability on waterflood oil recovery," Journal of Petroleum Science and Engineering **71** 169–178 (2010).

132.   C H Pentland, E Itsekiri, S Al-Mansoori, S Iglauer, B Bijeljic and M J Blunt, "Measurement of Non-Wetting Phase Trapping in Sandpacks," SPE Journal **15** 274-281 (2010).

133.   O Talabi and M J Blunt, "Pore-scale network simulation of NMR response in two-phase flow," Journal of Petroleum Science and Engineering **72** 1-9 (2010).

134.   E Unsal, S K Matthäi and M J Blunt, "Simulation of multiphase flow in fractured reservoirs using a fracture-only model with transfer functions," Computational Geosciences **14** 527–538 (2010).

135.   P Gittins, S Iglauer, C H Pentland, S Al-Mansoori, S Al-Sayari, B Bijeljic, and M J Blunt, "Nonwetting phase residual saturation in sand packs," Journal of Porous Media **13**(7), 591–599 (2010).

136.   A J Cavanagh, R S Haszeldine and M J Blunt, "Open or closed? A discussion of the mistaken assumptions in the Economides pressure analysis of carbon sequestration," Journal of Petroleum Science and Engineering **74** 107-110 (2010).

137.   S Iglauer, S Favretto, G Spinelli, G Schena and M J Blunt, "X-ray tomography measurements of power-law cluster size distributions for the nonwetting phase in sandstones," Physical Review E **82** 056315 (2010).

138.   A M AlSofi and M J Blunt, "Streamline-Based Simulation of Non-Newtonian Polymer Flooding," SPE Journal **15**(4) 901-911 (2010).

139.   C H Pentland, R El-Maghraby, S Iglauer and M J Blunt, "Measurements of the capillary trapping of super-critical carbon dioxide in Berea sandstone," Geophysics Research Letters, **38**, L06401, doi:10.1029/2011GL046683 (2011).

140.   H M Nick, A Paluszny, M J Blunt and S K Matthai, "Role of geomechanically grown fractures on dispersive transport in heterogeneous geological formations, Physical Review E **84** 056301 (2011)

141.   B Bijeljic, P Mostaghimi and M J Blunt, "The signature of Non-Fickian Solute Transport in Complex Heterogeneous Porous Media," Physical Review Letters **107** 204502 (2011).

142.   S Iglauer, A Paluszny C H Pentland and M J Blunt, "Residual CO$_2$ imaged with X-ray micro-tomography," Geophysical Research Letters **38** L21403 (2011).

143.   S Iglauer, W Wülling, C H Pentland, S K Al Mansoori and M J Blunt, "Capillary Trapping Capacity of Rocks and Sandpacks," SPE Journal **16**(4) 778-783 (2011).

144.   R M El-Maghraby, C H Pentland, S. Iglauer and M J Blunt, "A fast method to equilibrate carbon dioxide with brine at high pressure and elevated temperature including solubility measurements," J. of Supercritical Fluids **62** 55-59 (2012).

145.   A M AlSofi and M J Blunt , "A segregated flow scheme to control numerical dispersion for multi-component flow simulations," Computational Geoscience, doi:10.1007/s10596-012-9278-2 (2012).

163

M J Blunt Expert Report

146.     S Iglauer, M A Fernø, P Shearing and M J Blunt, "Comparison of residual oil cluster size distribution, morphology and saturation in oil-wet and water-wet sandstone," Journal of Colloid and Interface Science **375** 187–192 (2012).

147.     N I Al-Bulushi, P R King, M J Blunt and M Kraaijveld, "Artificial neural networks and its application in the petroleum industry," Neural Computing and Applications **21**(3) 409-421 (2012).

148.     A Q Raeini, M J Blunt and B Bijeljic, "Modelling two-phase flow in porous media at the pore scale using the volume-of-fluid method." Journal of Computational Physics **231**(17) 5653-5668 (2012).

149.     Y Tanino and M J Blunt, "Capillary trapping in sandstones and carbonates: Dependence on pore structure," Water Resources Research **48** W08525, doi:10.1029/2011WR011712 (2012).

150.     J D Paul and M J Blunt, "Wastewater filtration and re-use: An alternative water source for London." Sci Total Environ **437** 173-184 15 (2012).

151.     P Mostaghimi, B Bijeljic and M J Blunt, "Simulation of Flow and Dispersion on Pore-Space Images," SPE Journal **17** 1131-1141 (2012).

152.     P Mostaghimi, M J Blunt and B Bijeljic, "Computations of Absolute Permeability on Micro-CT Images," Mathematical Geosciences, doi: 10.1007/s11004-012-9431-4 (2012).

153.     O Gharbi and M J Blunt, "The impact of wettability and connectivity on relative permeability in carbonates: A pore network modeling analysis," Water Resources Research **48** W12513, doi:10.1029/2012WR011877 (2012).

154.     R M El-Maghraby and M J Blunt, "Residual $CO_2$ Trapping in Indiana Limestone," Environmental Science and Technology **47** 227–233, doi:10.1021/es304166u (2013).

155.     J-P Latham, J Xiang, M Belayneh, H M Nick, C-F Tsang and M J Blunt, "Modelling stress-dependent permeability in fractured rock including effects of propagating and bending fractures," International Journal of Rock Mechanics & Mining Sciences **57** 100–112 (2013).

156.     S Iglauer, A Paluszny and M J Blunt, "Simultaneous oil recovery and residual gas storage: A pore-level analysis using in situ X-ray micro-tomography," Fuel **103** 905–914 (2013).

157.     B Bijeljic, A Raeini, P Mostaghimi and M J Blunt, "Predictions of non-Fickian solute transport in different classes of porous media using direct simulation on pore-scale images," Physical Review E **87**, 013011 (2013).

158.     M J Blunt, B Bijeljic, H Dong, O Gharbi, S Iglauer, P Mostaghimi, A Paluszny and C Pentland, "Pore-scale imaging and Modelling." Advances in Water Resources, **51** 197–216 (2013).

## M.2    Conference proceedings and book chapters

159.     M Blunt and B Rubin, "Implicit Flux Limiting Schemes for Petroleum Reservoir Simulation," SPE 22192, proceedings of the 2nd European Conference on the Mathematics of Oil Recovery, Arles, France, September 1990, Editions Technip, Paris (1990).

160.     B Rubin and M J Blunt, "Higher-Order Implicit Flux Limiting schemes for Black Oil Simulation," SPE 21222, proceedings of the 11th SPE Symposium on Reservoir Simulation, Anaheim, California, February 17-20 (1991).

161.     B Rubin, J. W. Barker, M J Blunt, M A Christie, I D Culverwell and M Mansfield, "Compositional Reservoir Simulation With a Predictive Model for Viscous Fingering," SPE 25234, proceedings of the 12th SPE Symposium on Reservoir Simulation, New Orleans, February 28 – March 3 (1993).

162.     M J King, M J Blunt, M Mansfield and M A Christie, "Rapid Evaluation of the Impact of Heterogeneity on Miscible Gas Injection," SPE 26079, proceedings of the SPE Western Regional Meeting, Anchorage, Alaska, May (1993).  Also in "New Developments in Improved Oil Recovery," ed. H J de Haan, Geological Society Special Publication No. 84.

163.     M J Blunt, D H Fenwick and D Zhou, "What Determines Residual Oil Saturation in Three-Phase Flow?" SPE 27816, proceedings of the SPE?DOE Ninth Symposium on Improved Oil Recovery, Tulsa, 17-20 April (1994).

164.     M R Thiele, M J Blunt and F M Orr, "Predicting Multicomponent, Multiphase Flow in Heterogeneous Systems using Streamtubes," proceedings of the 4th European Conference on the Mathematics of Oil Recovery, Roros, Norway, June 7-10 (1994).

165.     D H Fenwick and M J Blunt, "Pore level Modeling of Three Phase Flow in Porous Media," proceedings of the 8th European Symposium on Improved Oil Recovery, Vienna, May 15-17 (1995).

166.     R P Batycky, M R Thiele and M J Blunt, "A Streamline Simulator to Model Field Scale Three-Dimensional Flow" proceedings of the 5th European Conference on the Mathematics of Oil Recovery, Leoben, Austria, September 3-6 (1996).

167.     D H Fenwick and M J Blunt, "Calculating Three-Phase Relative Permeabilities Using Network Modeling" proceedings of the 5th European Conference on the Mathematics of Oil Recovery, Leoben, Austria, September 3-6 (1996).

168.     D Zhou, M J Blunt and F M Orr, "Effect of Wettability and Spreading Coefficient on Three-Phase Distributions" proceedings of the 17th IEA Collaborative Project on Enhanced Oil Recovery Workshop and Symposium, Sydney, Australia, September 30 - October 2 (1996).

169.     R P Batycky, M J Blunt and M R Thiele, "A 3D Multipurpose Streamline Simulator with Gravity and Changing Well Conditions" proceedings of the 17th IEA Collaborative Project on Enhanced Oil Recovery Workshop and Symposium, Sydney, Australia, September 30 - October 2 (1996).

M J Blunt Expert Report

170.    A Sahni, R Guzman and M J Blunt, "Theoretical Analysis of Three Phase Flow Experiments in Porous Media" SPE 36664, proceedings of the SPE Annual Technical Conference and Exhibition, Denver, CO, October 6-9 (1996).
171.    M R Thiele, R P Batycky and M J Blunt, "A Streamline-Based 3D Field-Scale Compositional Reservoir Simulator" SPE 38889, proceedings of the SPE Annual Technical Conference and Exhibition, San Antonio, TX, October 5-8 (1997).
172.    B M Peters, D Zhou and M J Blunt, "Experimental Investigation of Scaling Factors that Describe Miscible Floods in Layered Systems" SPE 39624, proceedings of the SPE/DOE Improved Oil Recovery Symposium, Tulsa, OK, April (1998).
173.    A Sahni, J Burger and M J Blunt, "Measurement of Three Phase Relative Permeability during Gravity Drainage Using CT Scanning" SPE 39655, proceedings of the SPE/DOE Improved Oil Recovery Symposium, Tulsa, OK, April (1998).
174.    D A DiCarlo, A Sahni and M J Blunt, "Three-Phase Relative Permeability for Water-Wet and Oil-Wet Sandpacks" proceedings of the conference on the Evaluation of Reservoir Wettability and its Effect on Oil Recovery, Trondheim, Norway, June (1998).
175.    C E Schaefer, D S Kosson, M J Blunt and P V Roberts, "Diffusive Release of Aromatic Hydrocarbons in the Presence of Immobile NAPL" proceedings of EnviroMEET '98, University of California, Irvine, July 21-23 (1998).
176.    A A Keller, M J Blunt and P V Roberts, "Behavior of Dense Non-Aqueous Phase Liquid in Fractured Media under Two-Phase Flow Conditions" proceedings of EnviroMEET '98, University of California, Irvine, July 21-23 (1998).
177.    R G Hughes and M J Blunt, "Network Modeling of Multiphase Flow in Fractured Porous Media" proceedings of the 6th European Conference on the Mathematics of Oil Recovery, Peebles, Scotland, September 8-11 (1998).
178.    T Kawanishi, Y Hayashi, P V Roberts and M J Blunt, "Fluid-Fluid Interfacial Area during Two and Three phase Fluid Displacement in Porous Media: A Network Model Study" proceedings of the International Conference and Special Seminar on Groundwater Quality: Remediation and Protection, Tubingen, Germany, September IAHS **250** 89-96 (1998).
179.    Y Gautier, M J Blunt and M A Christie, "Nested Gridding and Streamline-Based Simulation for Fast Reservoir Performance Prediction" SPE 51931, proceedings of the SPE Reservoir Simulation Symposium, Houston, February (1999).
180.    M Hui and M J Blunt, "Pore-Scale Modeling of Three-Phase Flow and the Effects of Wettability" SPE 59309, proceedings of the SPE/DOE Improved Oil Recovery Symposium, Tulsa, OK, April (2000).
181.    M D Jackson and M J Blunt, "Dynamic Upscaling from the Pore to the Reservoir Scale," proceedings of  the 21st Annual International Energy Agency Workshop, Edinburgh, UK, 19-22 September (2000).
182.    B R Bijeljic, A H Muggeridge and M J Blunt, "Effect of Composition on Waterblocking for Multicomponent Gasfloods," SPE 77697, proceedings of the SPE Annual Meeting, San Antonio, Texas, 29 September – 2 October (2002).
183.    M Piri and M J Blunt, "Pore-scale modeling of three-phase flow in mixed-wet systems," SPE 77726, proceedings of the SPE Annual Meeting, San Antonio, Texas, 29 September – 2 October (2002).
184.    P Audigane and M J Blunt, "Dual Mesh Method in Upscaling," SPE 79681, proceedings of the SPE Reservoir Simulation Symposium, Houston, Texas, 3-5 February 2003.
185.    M Al-Gharbi and M J Blunt, "A 2D dynamic pore-scale model for modeling primary drainage," proceedings of the ESF Workshop on Recent Advances in Multiphase Flow and Transport in Porous Media, European Science Foundation, Delft, 2003.
186.    H Okabe and M J Blunt, "Multiple-point statistics to generate geologically realistic pore-space representations," SCA2003-A33, proceedings of the Society of Core Analysts Annual Meeting, Pau, France, September (2003).
187.    H Okabe and M J Blunt, "Multiple-Point Statistics to Generate Pore Space Representations of Sandstones," proceedings of the International Workshop on X-ray CT for Geomaterials -GeoX2003, Kumamoto, Japan and published in "X-RAY CT For GEOMATERIALS – soil, concrete, rocks", Balkema. p.229-237 (2004).
188.    G Di Donato, W Huang and M J Blunt, "Streamline-Based Dual Porosity Simulation of Fractured Reservoirs," SPE 84036, proceedings of the SPE Annual Meeting, Denver, Colorado, 5-8 October (2003).
189.    P H Valvatne and M J Blunt, "Predictive Pore-Scale Network Modeling," SPE 84550, proceedings of the SPE Annual Meeting, Denver, Colorado, 5-8 October (2003).
190.  M R Thiele, R P Batycky, M Iding and M J Blunt, "Extension of streamline-based dual porosity flow simulation to realistic geology," proceedings of the ninth European Conference on the Mathematics of Oil Recovery (ECMOR), Cannes, France, September (2004).
191.    P R Nurafza, M J Blunt and M R Fassihi, "Evaluation of water and gas injection in a carbonate reservoir," SCA2004-A42, proceedings of the Society of Core Analysts Annual Meeting, Abu Dhabi, UAE, September (2004).
192.    H Okabe and M J Blunt, "Predicting permeability through 3D pore-space images reconstructed using multiple-point statistics," SCA2004-A43, proceedings of the Society of Core Analysts Annual Meeting, Abu Dhabi, UAE, September (2004).
193.  H Okabe and M J Blunt, "Multiple-point statistics to generate pore space images," proceedings of the Geostatistics Congress, Banff, Canada, September (2004).
194.    X Lopez and M J Blunt, "Predicting the Impact of Non-Newtonian Rheology on Relative Permeability Using Pore-Scale Modeling," SPE 89981, proceedings of the SPE Annual Meeting, Houston, Texas, 26-29 September (2004).
195.    J Bronchalo, R Venkataraman and M J Blunt, "A Multiscale Methodology for Simulating Miscible Gas Injection Projects Applied to the ROD Field in Algeria," SPE 90247, proceedings of the SPE Annual Meeting, Houston, Texas, 26-29 September (2004).

196. M Barthelemy, D H Fenwick, Y Gautier and M J Blunt, "A Framework for History Matching Using Local Optimization in Streamline Defined Regions," SPE 90137, proceedings of the SPE Annual Meeting, Houston, Texas, 26-29 September (2004).
197. M Calabrese, F Masserano and M J Blunt, "Simulation of Physical-Chemical Processes during Carbon Dioxide Sequestration in Geological Structures," SPE 95820, proceedings of the SPE Annual Meeting, Dallas, Texas, 9 – 12 October (2005).
198. E J Spiteri, R Juanes, M J Blunt and F M Orr, Jr., "Relative Permeability Hysteresis: Trapping Models and Application to Geological CO2 Sequestration, SPE 96448, proceedings of the SPE Annual Meeting, Dallas, Texas, 9 – 12 October (2005).
199. V S Suicmez, M Piri and M J Blunt, "Pore Scale Modeling of Three-Phase WAG Injection: Prediction of Relative Permeabilities and Trapping for Different Displacement Cycles," SPE 95594, proceedings of the SPE/DOE Symposium on Improved Oil Recovery held in Tulsa, Oklahoma, 22–26 April (2006).
200. A S Al-Kharusi and M J Blunt, "Permeability Prediction and Network Extraction from Pore Space Images," proceedings of CMWRXVI, Copenhagen, June (2006).
201. B Bijeljic and M J Blunt, "Longitudinal and Transverse Dispersion in Porous Media by Pore-Scale Modeling and Continuous Time Random Walk (CTRW) Theory," proceedings of CMWRXVI, Copenhagen, June (2006).
202. V S Suicmez, M Piri and M J Blunt, "Pore-scale simulation of water alternate gas injection," proceedings of CMWRXVI, Copenhagen, June (2006).
203. H Okabe and M J Blunt, "Reconstruction of pore-space images using microtomography and multiple-point statistics," proceedings of CMWRXVI, Copenhagen, June (2006).
204. M I J van Dijke, M Piri, K S Sorbie and M J Blunt, "Criterion for three-fluid configurations including layers in a pore with non-uniform wettability," proceedings of CMWRXVI, Copenhagen, June (2006).
205. M Rotondi, G Nicotra, A Godi, F M Contento, M J Blunt and M A Christie, "Hydrocarbon Production Forecast and Uncertainty Quantification: A Field Application," SPE 102135, proceedings of the SPE Annual Meeting, San Antonio, Texas, 24 – 27 September (2006).
206. B Bijeljic and M J Blunt, "A Physically-Based Description of Dispersion in Porous Media," SPE 102869, proceedings of the SPE Annual Meeting, San Antonio, Texas, 24 – 27 September (2006).
207. H Dong, M Touati and M J Blunt, "Pore Network Modeling: Analysis of Pore Size Distribution of Arabian Core Samples," SPE 105156, proceedings of the 15th SPE Middle East Oil & Gas Show and Conference, Bahrain, 11–14 March (2007).
208. F Verre, M J Blunt, A Morrison, T McGarva, "Applicability of Water Shut-Off Treatment for Horizontal Wells in Heavy Oil Reservoirs," SPE 106908, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition in London, UK, 11 - 14 June (2007).
209. H Lu and M J Blunt, "General Fracture/Matrix Transfer Functions for Mixed-Wet Systems," SPE 107007, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition in London, UK, 11 - 14 June (2007).
210. V T Beraldo, M J Blunt, D J Schiozer and R Qi, "Streamline Simulation with an API Tracking Option," SPE 107498, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition in London, UK, 11 - 14 June (2007).
211. G Frenkel, R Blumenfeld, PR King and M J Blunt, "Topological Analysis of Foams and tetrahedral structures," proceedings of MetFoam 2007, Montreal, Canada, 5-7 September (2007).
212. R Qi, V Beraldo, T LaForce and M J Blunt, "Design of Carbon Dioxide Storage in a North Sea Aquifer Using Streamline-Based Simulation," SPE 109905, proceedings of the SPE Annual Meeting, Anaheim, California, 11-14 November (2007).
213. A S Al-Rabaani, M J Blunt and A H Muggeridge, "Calculation of a Critical Steam Injection Rate for Thermally-Assisted Gas-Oil Gravity Drainage, SPE 113351, proceedings of the SPE Improved Oil Recovery Symposium, Tulsa, Oklahoma, 19-23 April (2008).
214. O Talabi, S AlSayari, M J Blunt, H Dong and X Zhao, "Predictive Pore-Scale Modeling: From Three-Dimensional Images to Multiphase Flow Simulations," SPE 115535, proceedings of the SPE Annual Meeting, Denver, Colorado, USA, 21-24 September (2008).
215. R Qi, T C LaForce and M J Blunt, "Design of Carbon Dioxide Storage in Oilfields," SPE 115663, proceedings of the SPE Annual Meeting, Denver, Colorado, USA, 21-24 September (2008).
216. N A Idowu and M J Blunt, "Pore-scale modeling of rate effects in waterflooding," IPTC 12292, proceedings of the International Petroleum Technology Conference, Kuala Lumpur, Malaysia, 3-5 December (2008).
217. A M AlSofi, T C LaForce and M J Blunt, "Sweep Impairment due to Polymers Shear Thinning," SPE 120321, proceedings of the. SPE Middle East Oil and Gas Show and Conference (2009).
218. W Sifuentes, M J Blunt and M A Giddins, "Modeling $CO_2$ Storage in Aquifers: Assessing the Key Contributors to Uncertainty," SPE 123582, proceedings of the SPE Offshore Europe Oil & Gas Conference & Exhibition, Aberdeen, UK, 8–11 September (2009).
219. S K Al Mansoori, S Iglauer, C H Pentland, B Bijeljic, and M J Blunt, "Measurements of Non-Wetting Phase Trapping Applied to Carbon Dioxide Storage," Proceedings of the Greenhouse Gas Controls Technology Conference Washington D.C., U.S.A (2009).

M J Blunt Expert Report

220.     S K Al Mansoori, C H Pentland, S Iglauer and M J Blunt, "Three-Phase Measurements of Non-Wetting Phase Trapping in Unconsolidated Sand Packs," SPE 123994, proceedings of the SPE Annual Meeting, New Orleans, Louisiana, USA, 4–7 October (2009).

221.     M J Blunt, R Qi and T C LaForce, "Carbon dioxide (CO2) injection design to maximise underground reservoir storage and enhanced oil recovery (EOR)" In: Developments and Innovation in carbon dioxide (CO2) capture and storage technology. Volume 2: Carbon dioxide (CO2) storage and utilisation. Edited by M. Mercedes Maroto-Valer, Woodhead Publishing Series in Energy. Pages 169-184 (2010).

222.     C S Lamy, S Iglauer, C H Pentland, M J Blunt and G Maitland, "Capillary Trapping in Carbonate Rocks," SPE 130720, proceedings of SPE EUROPEC/EAGE Annual Conference and Exhibition, Paper, Barcelona, Spain (2010).

223.     H Okabe, Y Tsuchiya, C H Pentland, S Iglauer, and M J Blunt, "Residual $CO_2$ saturation distributions in rock samples measured by X-ray CT," proceedings of the 3rd International Workshop on X-Ray CT for Geomaterials, New Orleans, Louisiana, USA. (2010).

224.     A M Al-Sofi and M J Blunt, "The Self-flattening Nature of Trailing Shocks in Augmented Waterflooding - Segregation-in-flow Reestablish Self-sharpness," A004, proceedings of ECMOR XII, Oxford (2010).

225.     C H Pentland, Y Tanino, S Iglauer and M J Blunt, "Capillary Trapping in Water-Wet Sandstones: Coreflooding Experiments and Pore-Network Modeling," SPE 133798, proceedings of the SPE Annual Technical Conference and Exhibition, Florence, Italy. (2010).

226.     C H Pentland, R. El-Maghraby, A. Georgiadis, S. Iglauer, M. J. Blunt, Immiscible Displacements and Capillary Trapping in CO2 Storage, proceedings of the Greenhouse Gas Controls Technology Conference, Amsterdam, The Netherlands, September (2010).

227.     C H Pentland, S Iglauer, R El-Maghraby, Y Tsuchiya, H Okabe and M J Blunt, "Measurement of Carbon Dioxide Capillary Trapping in Core Analysis," SPE 138476, proceedings of the SPE International Conference on CO2 Capture, Storage and Utilization, New Orleans, Lousiana, USA, 10-12 November (2010).

228     J Kalunka, T C LaForce and M J Blunt, "Effects of CO2 stroage in Saline Aquifers on Groundwater Supplies,"SPE 139665, proceedings of the SPE International Conference on CO2 Capture, Storage and Utilization, New Orleans, Lousiana, USA, 10-12 November (2010).

229.     M J Blunt, "Carbon Dioxide Storage," Grantham Briefing Paper, No 4, Imperial College London (2010).

230.     M R Thiele, M Gerritsen and M Blunt (Eds.), "Streamline Simulation," Society of Petroleum Engineers, Richardson TX, ISBN:978-1-61399-065-0 (2011).

231.     M J Blunt, Two hundred barrels left: an analysis of population growth, oil reserves and carbon dioxide emissions http://www.decc.gov.uk/en/content/cms/meeting_energy/int_energy/global_oil/cfe_crude_oil/cfe_crude_oil.aspx

232.     A M AlSofi and M J Blunt, "Polymer Flooding Design and Optimization Under Uncertainty," SPE 145110, proceedings of the SPE Enhanced Oil Recovery Conference held in Kuala Lumpur, Malaysia, 19–21 July (2011).

233.     L E Sobers, M J Blunt and T C LaForce, "Design of simultaneous enhanced oil recovery and carbon dioxide storage applied to a heavy oil field offshore Trinidad," SPE 147241, proceedings of the SPE Annual Technical Conference and Exhibition, Denver, Colorado, USA. (2011).

234.     R M El-Maghraby. C H Pentland and M J Blunt, "Coreflood measurements of $CO_2$ trapping," SPE 147373, proceedings of the SPE Annual Technical Conference and Exhibition, Denver, Colorado, USA. (2011).

235.     A S Abushaikha, M J Blunt, T C LaForce and O R Gosselin, "Improved Mobility Calculation for Finite Element Simulation," SPE 154480, proceedings of the EAGE Annual Conference and Exhibition incorporating SPE Europec, Copenhagen, Denmark, 4-7 June (2012).

236.     B Bijeljic, M J Blunt, H Dong, P Mostaghimi, A Raeini, O Gharbi and M Andrew, "Pore-scale Imaging and Modelling of Transport and Flow in Complex Porous Media," Proceedings of the Energy and Storage Materials Workshop, Diamond Light Source (DLS) Synchrotron Users Meeting, Didcot, UK, 5-6 September (2012).

237.     O Gharbi, B Bijeljic, E Boek E and M J Blunt, "Changes in Pore Structure and Connectivity Induced by $CO_2$ Injection in Carbonates: a Combined Pore-scale Approach," Proceedings of the International Conference on Greenhouse Gas Technologies (GHGT) 11, Energy Procedia, Kyoto, Japan, 18-22 November (2012).

238.     A Al-Qattan, M J Blunt, O Gharbi, A Badamchizadeh, J M Al-Kanderi, M Al-Jadi, H H Dashti, V Chimmalgi, D J Bond and F Skoreyko, "Evaluation of the Effect of Asphaltene Deposition in the Reservoir for the Development of the Magwa Marrat Reservoir," SPE 163331, proceedings of the SPE Kuwait International Petroleum Conference and Exhibition, Kuwait City, Kuwait, 10-12 December (2012).

239.     M D Jackson, J L M A Gomes, P Mostaghimi, J R Percival, B S Tollit, D Pavlidis, C C Pain, A H El-Sheikh, A H Muggeridge and M J Blunt, "Reservoir Modeling for Flow Simulation Using Surfaces, Adaptive Unstructured Meshes and Control-Volume-Finite-Element Methods," SPE 163633, proceedings of the SPE Reservoir Simulation Symposium, The Woodlands, Texas USA, 18–20 February (2013).

M J Blunt Expert Report

# Appendix N.        Facts and data considered in forming my opinion

## N.1    US Government and BP expert reports

| Letter | Date posted | Name | File type | Description of contents |
|--------|-------------|------|-----------|-------------------------|
| Z | 2013-03-22 | Expert report, "Equation-of-state fluid characterization and analysis of the Macondo reservoir fluids," prepared by Aaron A. Zick | Pdf | The Zick report |
| KR | 2013-03-22 | Expert report, "Rate prediction from the Macondo Well," prepared by Mohan Kelkar and Rajagopal Raghavan | Pdf | The Kelkar & Raghavan report |
| PD | 2013-03-22 | Expert report, "Estimate of the cumulative volume of oil released from the MC252 Macondo well," prepared by Mehran Pooladi-Darvish | Pdf | The Pooladi-Darvish report |
| SKG | 2013-03-22 | Expert report, "Oil Release from the MC252 Macondo Well," prepared by Stuart Griffiths | Pdf | The Griffiths report |
| ACG | 2013-01-05 | Expert report prepared by Alain Gringarten | Pdf | The Gringarten report |
| T | 2013-01-05 | Expert report prepared by Martin Trusler | Pdf/Excel | The Trusler report and asscociated pressure data |
| W | 2013-01-05 | Expert report prepared by Curtis Whitson | Pdf/Excel | The Whitson report and associated fluid property tables |
| RWZ | 2013-01-05 | Expert report prepared by Robert Zimmerman | Pdf | The Zimmerman report |
| TV | 2013-01-05 | Expert report prepared by Dr. Torres-Verdin | Pdf | The Torres-Verdin report |

## N.2   Confidential reports, deposition transcripts and other material

| Number | Date posted | Name | File type | Description of contents |
|--------|-------------|------|-----------|-------------------------|
| 1 | 2012-02-24 | Weatherford – Summary of Effective Permeability to Oil Measurements BP-HZN-2179MDL05223139 | Excel | Weatherford permeability measurements to oil |
| 2 | 2011-11-14 | Griffiths_Revised_6_2011 | Pdf | Revised Griffiths Report |
| 3 | 2011-11-14 | Revised_Ratzel_9_2011 | Pdf | Revised Ratzel Report |
| 4 | 2011-11-11 | BP-HZN-2179MDL05223139 | Pdf | BP internal email confirming water depth and depth of capping stack HC connector |
| 5 | 2011-10-18 | (6d16a1d913363e181102bbfc06f0b9a0) Black Oil Tables from EoS for All Temps 11June2010; BP-HZN-2179MDL04578104 | Excel | BP fluid property tables |
| 6 | 2011-10-12 | Post-Well Subsurface Technical Memorandum BP-HZN-2179MDL03290054 | Word | BP's seismic and log interpretation |
| 7 | 2011-10-06 | BP-HZN-2179MDL04549798 | Excel | Description of capping stack closure |
| 8 | 2011-09-27 | Macondo OOIP (ff9a70a171043e7d458cae0765f5aa5c); BP-HZN-2179MDL04440267 | Excel | Summary of Macondo oil-in-place |
| 9 | 2011-09-27 | TAM Chapter 1 (BP-HZN-2179MDL02900640) | Excel | Technical assurance memorandum: drilling plan and reservoir description pre-drill |
| 10 | 2011-09-27 | Technical Assurance Memorandum - Sections 2, 3 and 4 (BP-HZN-2179MDL02107723) | Excel | As above – sections 2-4 |
| 11 | 2012-03-06 | 10-13-2010 Pre-decisional draft, Hsieh, Computer simulation of Reservoir Depletion and Oil Flow (IGS642-000215) | Pdf | Draft of Hsieh report with all reservoir parameters listed |
| 12 | 2012-03-06 | Hsieh Modeling Presentation (IGS629-003048) | Powerpoint | Dr. Hsieh presentation with sensitivities |
| 13 | 2011-09-20 | DataDump_MC252_K_303.csv | Excel | Capping stack pressure |

M J Blunt Expert Report

| | | BP-HZN-2179MDL04440614 and others; BP-HZN-2179MDL04440614; BP-HZN-2179MDL04440804; BP-HZN-2179MDL04440775; BP-HZN-2179MDL04440733; BP-HZN-2179MDL04440614; BP-HZN-2179MDL04440613; BP-HZN-2179MDL04440584; BP-HZN-2179MDL04440466; BP-HZN-2179MDL04440382; BP-HZN-2179MDL04440263; BP-HZN-2179MDL04440262; BP-HZN-2179MDL04440249; BP-HZN-2179MDL04440192; BP-HZN-2179MDL04440168; BP-HZN-2179MDL04440100 | | measurements |
|---|---|---|---|---|
| 14 | 2011-09-20 | Macondo Technical Note (Preliminary Draft) – Well Integrity Test (601555a84d8d77a9bf7fbd119604ca45); BP-HZN-2179MDL04440249 | Pdf | Discussion of capping stack pressure measurements with location of transducer (Figure 4) |
| 15 | 2011-09-01 | BP-HZN-2179MDL04440691 | Powerpoint | BP summary of log analysis |
| 16 | 2011-09-01 | BP-HZN-BLY00120160 | Excel | BP summary of permeability, porosity and saturation |
| 17 | 2011-09-01 | BP-HZN-2179MDL04440238 | Powerpoint | BP seismic summary |
| 18 | 2011-08-23 | BP-HZN-2179MDL04440732; see also Exhibits 9734, 10423 | Excel | Intertek fluid property report |
| 19 | 2011-08-23 | BP-HZN-2179MDL00063016 | Excel | Core Labs fluid property report |
| 20 | 2011-08-23 | BP-HZN-2179MDL00063084; see also Exhibits 8583, 8584, 8585 | Excel | Core Labs fluid property report with cover page |
| 21 | 2011-08-23 | BP-HZN-2179MDL00470598 | Excel | Weatherford summary of cores collected |
| 22 | 2011-08-23 | BP-HZN-2179MDL00470599 | Excel | Weatherford core summary |
| 23 | 2011-08-23 | BP-HZN-2179MDL02394182; see also Exhibit 9070 | Excel | Weatherford permeability measurements |
| 24 | 2011-08-23 | BP-HZN-2179MDL02394185; see also Exhibit 9067 | Excel | Weatherford pore volume compressibility – raw data |
| 25 | 2011-08-23 | BP-HZN-2179MDL02394186; see also Exhibit 9066 | Excel | Weatherford grain size analysis |
| 26 | 2011-08-19 | BP-HZN-2179MDL02393883; see also Exhibit 9053 | Excel | Weatherford summary of pore volume compressibility |
| 27 | 2012-03-06 | Final Emilsen Report | Pdf | Emilsen report on the well failure |
| 28 | 2011-08-25 | BP-HZN-2179MDL00477088 | Excel | BP drilling report and well description |
| 29 | 2012-05-11 | BP-HZN-2179MDL00059145 | Powerpoint | BP Shallow Hazards presentation |
| 30 | 2012-05-11 | BP-HZN-2179MDL05173765 | Powerpoint | BP gross rock volume assessment |
| 31 | 2012-05-11 | BP-HZN-2179MDL06566208 | Powerpoint | BP Pre-drill review |
| 32 | 2011-08-19 | BP-HZN-2179MDL04440977 | Excel | Intertek multistage separator tests and compositions |
| 33 | 2011-08-19 | BP-HZN-2179MDL04440978 | Pdf | Intertek multistage separator test results |
| 34 | 2011-08-02 | BP-HZN-2179MDL01608973; see also Exhibits 10452, 10459 | Pdf | Schlumberger Fluid Analysis on Macondo Samples |
| 35 | 2011-08-02 | BP-HZN-2179MDL01872218 | Excel | Core Labs fluid properties report |
| 36 | 2011-05-23 | June 22 2010 Macondo Review (BP-HZN-2179MDL05181294) | Powerpoint | Macondo review with data from analogue fields |
| 37 | 2011-08-23 | BP-HZN-2179MDL02394187; see also Exhibit 9068 | Excel | Weatherford rock composition analysis |

M J Blunt Expert Report

| 38 | 2011-08-02 | BP-HZN-BLY00000526 | Pdf | BP Deepwater Horizon Accident Investigation Report, Appendix W Dynamic Simulations |
|---|---|---|---|---|
| 39 | 2012-07-03 | Unconfined Low Relief Slope Channel System BPHZN2179MDL06604338 – 52 | Powerpoint | BP presentation of reservoir geology in channel systems |
| 40 | 2012-07-16 | 08-MC252_PT_3K_2-CORR2-Calculated-1 (BP-HZN-2179MDL07279441) and 08-MC252_PT_3K_2-CORR2-Calculated-2 (BP-HZN-2179MDL07279439) | Excel | Corrected capping stack pressure measurements used in this report |
| 41 | 2012-07-16 | Equation_Corr (BP-HZN-2179MDL07279440) | Excel | Equation used to compute pressure from the raw data |
| 42 | 2012-09-11 | 30(b)(6) deposition of Paul Anthony Hsieh, PhD, USGS, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 11th day of September, 2012. | Pdf | Transcript of Dr. Hsieh's (USGS) deposition: first day |
| 43 | 2012-09-11 | Continuation of the 30(b)(6) deposition of Paul Anthony Hsieh, Ph.D., USGS, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 12th day of September, 2012. | Pdf | Transcript of Dr. Hsieh's (USGS) deposition: second day |
| 44 | | Hsieh pressure analysis; EXHIBIT 8617, BATES IGS770-000026 | Excel | Data used in Dr. Hsieh's analysis. Provided by email September 2012 |
| 45 | 2012-10-04 | 30(b)(6) deposition of Bryan David Ritchie, BP, PhD, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 4th day of October, 2012. | Pdf | Transcript of Dr. Ritchie's (BP) deposition: first day |
| 46 | 2012-10-05 | Continuation of the 30(b)(6) deposition of Bryan David Ritchie, BP, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 5th day of October, 2012. | Pdf | Transcript of Dr. Ritchie's (BP) deposition: second day |
| 47 | 2012-09-18 | 30(b)(6) deposition of Graham 'Pinky' Vinson, BP, PhD, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 18th day of September, 2012. | Pdf | Transcript of Pinky Vinson's (BP) deposition: first day |
| 48 | 2012-09-19 | Continuation of the 30(b)(6) deposition of Graham 'Pinky' Vinson, BP, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 19th day of September, 2012. | Pdf | Transcript of Pinky Vinson's (BP) deposition: second day |
| 49 | 2012-09-20 | 30(b)(6) deposition of Jaime Loos, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 20th day of September, 2012. | Pdf | Transcript of Jaime Loos' (Weatherford) deposition |
| 50 | 2010-10-23 | PresComm - BP Comments to Oct 6 Working Paper No 3 - Amount and Fate of Oil | Pdf | BP's response to flow rate estimates |
| 51 | 2012-11-12 | WFT-MDL-00039271; WFT-MDL-00039272; WFT-MDL-00039273; WFT-MDL-00039274; WFT-MDL-00039275; WFT-MDL-00039276; WFT-MDL-00039277; WFT-MDL-00039278; WFT-MDL-00039279; WFT-MDL-00039280; WFT-MDL-00039281; WFT-MDL-00039282; WFT-MDL-00039283; WFT-MDL-00039284; WFT-MDL-00039285; WFT-MDL-00039286; WFT-MDL-00039287; WFT-MDL-00039288; | JPEG | Weatherford's core photographs |

M J Blunt Expert Report

| | | WFT-MDL-00039289; WFT-MDL-00039290;<br>WFT-MDL-00039291; WFT-MDL-00039292;<br>WFT-MDL-00039293; WFT-MDL-00039294;<br>WFT-MDL-00039295; WFT-MDL-00039296;<br>WFT-MDL-00039297; WFT-MDL-00039298;<br>WFT-MDL-00039299; WFT-MDL-00039300;<br>WFT-MDL-00039301; WFT-MDL-00039302;<br>WFT-MDL-00039303; WFT-MDL-00039304;<br>WFT-MDL-00039305; WFT-MDL-00039306;<br>WFT-MDL-00039307; WFT-MDL-00039308;<br>WFT-MDL-00039309; WFT-MDL-00039310;<br>WFT-MDL-00039311; WFT-MDL-00039312;<br>WFT-MDL-00039313; WFT-MDL-00039314;<br>WFT-MDL-00039315; WFT-MDL-00039316;<br>WFT-MDL-00039317; WFT-MDL-00039318;<br>WFT-MDL-00039319; WFT-MDL-00039320;<br>WFT-MDL-00039321; WFT-MDL-00039322;<br>WFT-MDL-00039323; WFT-MDL-00039324;<br>WFT-MDL-00039325; WFT-MDL-00039326;<br>WFT-MDL-00039327; WFT-MDL-00039328;<br>WFT-MDL-00039329; WFT-MDL-00039330;<br>WFT-MDL-00039331; WFT-MDL-00039332;<br>WFT-MDL-00039333; WFT-MDL-00039334;<br>WFT-MDL-00039335; WFT-MDL-00039336;<br>WFT-MDL-00039337; WFT-MDL-00039338;<br>WFT-MDL-00039339; WFT-MDL-00039340;<br>WFT-MDL-00039341; WFT-MDL-00039342;<br>WFT-MDL-00039615; WFT-MDL-00039616;<br>WFT-MDL-00039617; WFT-MDL-00039618;<br>WFT-MDL-00039619; WFT-MDL-00039620;<br>WFT-MDL-00039621; WFT-MDL-00039622;<br>WFT-MDL-00039623; WFT-MDL-00039624;<br>WFT-MDL-00039625; WFT-MDL-00039695;<br>WFT-MDL-00039696; WFT-MDL-00039697;<br>WFT-MDL-00039698; WFT-MDL-00039699;<br>WFT-MDL-00039700; WFT-MDL-00039701;<br>WFT-MDL-00039702; WFT-MDL-00039703;<br>WFT-MDL-00039704; WFT-MDL-00039705;<br>WFT-MDL-00039706; WFT-MDL-00039707;<br>WFT-MDL-00039708; WFT-MDL-00039709;<br>WFT-MDL-00039710; WFT-MDL-00039711;<br>WFT-MDL-00039712; WFT-MDL-00039713;<br>WFT-MDL-00039714; WFT-MDL-00039715;<br>WFT-MDL-00039716; WFT-MDL-00039717;<br>WFT-MDL-00039718; WFT-MDL-00039719;<br>WFT-MDL-00039720; WFT-MDL-00039721;<br>WFT-MDL-00039722; WFT-MDL-00039723;<br>WFT-MDL-00039724; WFT-MDL-00039725;<br>WFT-MDL-00039726; WFT-MDL-00039727;<br>WFT-MDL-00039728; WFT-MDL-00039729;<br>WFT-MDL-00039730; WFT-MDL-00039731;<br>WFT-MDL-00039732; WFT-MDL-00039733;<br>WFT-MDL-00039734; WFT-MDL-00039735;<br>WFT-MDL-00039736; WFT-MDL-00039737;<br>WFT-MDL-00039738; WFT-MDL-00039739;<br>WFT-MDL-00039740; WFT-MDL-00039741;<br>WFT-MDL-00039742; WFT-MDL-00039743;<br>WFT-MDL-00039744; WFT-MDL-00039745; | | |

M J Blunt Expert Report

| | | WFT-MDL-00039746; WFT-MDL-00039747; WFT-MDL-00039748; WFT-MDL-00039838; WFT-MDL-00039839, WFT-MDL-00039840; WFT-MDL-00039841 | | |
|---|---|---|---|---|
| 52 | 2012-11-12 | WFT-MDL-00039232; WFT-MDL-00039234; WFT-MDL-00039235; WFT-MDL-00039236; WFT-MDL-00039237; WFT-MDL-00039238; WFT-MDL-00039239; WFT-MDL-00039240; WFT-MDL-00039241; WFT-MDL-00039242; WFT-MDL-00039243; WFT-MDL-00039244; WFT-MDL-00039245; WFT-MDL-00039246; WFT-MDL-00039247; WFT-MDL-00039248; WFT-MDL-00039343; WFT-MDL-00039344; WFT-MDL-00039345; WFT-MDL-00039346; WFT-MDL-00039347; WFT-MDL-00039348; WFT-MDL-00039349; WFT-MDL-00039350; WFT-MDL-00039351; WFT-MDL-00039352; WFT-MDL-00039353; WFT-MDL-00039354; WFT-MDL-00039355; WFT-MDL-00039356; WFT-MDL-00039357; WFT-MDL-00039358; WFT-MDL-00039359; WFT-MDL-00039360; WFT-MDL-00039361; WFT-MDL-00039362; WFT-MDL-00039363; WFT-MDL-00039364; WFT-MDL-00039365; WFT-MDL-00039366; WFT-MDL-00039367; WFT-MDL-00039368; WFT-MDL-00039385; WFT-MDL-00054278; WFT-MDL-00054279; WFT-MDL-00054280; WFT-MDL-00054281; WFT-MDL-00054282; WFT-MDL-00054283; see also Exhibits 9063, 9064, 9065 | JPEG | Weatherford's CT scans of core samples. |
| 53 | 2012-11-30 | 30(b)(6) Deposition of Edmond Shtepani, Ph.D., P.Eng, Intertek, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 30th day of November, 2012. | Pdf | Transcript of Edmond Shtepani's (Intertek) deposition |
| 54 | 2013-1-15 | 30(b)(6) Deposition of Robert C. Merrill, Jr., taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 15th day of January, 2013. | Pdf | Transcript of Dr. Merrill's (BP) deposition: first day |
| 55 | 2013-1-16 | Continuation of the 30(b)(6) Deposition of Robert C. Merrill, Jr., taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 16th day of January, 2013. | Pdf | Transcript of Dr. Merrill's (BP) deposition: second day |
| 56 | 2013-1-30 | Deposition of Michael M. Levitan, Ph.D., taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 30th day of January, 2013. | Pdf | Transcript of Dr. Levitan's (BP) deposition: first day |
| 57 | 2013-1-31 | Continuation of the deposition of Michael M. Levitan, Ph.D., taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 31st day of January, 2013. | Pdf | Transcript of Dr. Levitan's (BP) deposition: second day |
| 58 | 2013-1-24 | Deposition of SECRETARY OF ENERGY, DR. STEVEN CHU, taken at Department of Energy Headquarters, 1000 Independence Avenue, | Pdf | Transcript of Secretary Steven Chu's deposition |

M J Blunt Expert Report

| | | | | |
|---|---|---|---|---|
| | | SW, Washington, D.C., 20508, on the 24th day of January, 2013. | | |
| 59 | 2012-10-24 | 30(b)(6) Deposition of Marcia Kemper McNutt, Ph.D., United States of America, taken at the Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 24th day of October, 2012. | Pdf | Transcript of Prof. McNutt's (USGS) deposition |
| 60 | 2012-09-12 | Deposition of Anadarko, by and through Brian O'Neill, taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 12th day of September, 2012. | Pdf | Transcript of Brian O'Neill's (Anadarko) deposition |
| 61 | 2012-10-31 | Deposition of Don Maclay, taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 31st October, 2012. | Pdf | Transcript of Don Maclay's deposition: first day |
| 62 | 2012-11-01 | Continuation of the deposition of Don Maclay, taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 1st of November, 2012. | Pdf | Transcript of Don Maclay's deposition: second day |
| 63 | 2011-10-18 | BP-HZN-2179MDL03742328 | Pdf | MDT report used to find the datum depth |
| 64 | 2013-04-11 | Exhibit 8624, "Geological evidence for an elongate, heterogeneous reservoir" | Pdf | USGS discussion of connectivity |
| 65 | 2013-04-21 | Exhibit 8635 | Powerpoint | Government's Flow Analysis Activities Presentation |
| 66 | 2012-09-10 | Deposition of Pencor, by and through Jason LeBlanc, taken at Pan-American Building, 601 Poydras Street, 11th Floor, New Orleans, Louisiana, 70130, on the 10th day of September, 2012. | Pdf | Transcript of Jason LeBlanc's (Pencor) deposition and associated exhibits 8583 and 8584. |
| 67 | 2012-09-17 | Exhibit 8615 | Pdf | Dr. Hsieh October 22nd 2010 draft report |

## N.3    Books, papers and reports in the public domain

A detailed and frequently updated bibliography of public domain papers and reports on the *Deepwater Horizon* Incident can be accessed at:

http://www.lib.noaa.gov/researchtools/subjectguides/dwh_bibliography.pdf

M Abramovich and I A Stegun, *Handbook of Mathematical Functions*, Dover Publications (1970).

V Abreu, M Sullivan, C Pirmez and D Mohrig, "Lateral accretion packages (LAPs): an important reservoir element in deep water sinuous channels," Marine and Petroleum Geology **20** 631–648  (2003).

F O Alpak, M D Barton, F F van der Vlugt, C Pirmez, B E Prather and S H Tennant, "Simplified Modeling of Turbidite Channel Reservoirs," SPE Journal **15** 480-494 (2010).

F O Alpak, M D Barton and S J Naruk, "The impact of fine-scale turbidite channel architecture on deepwater reservoir performance," AAPG Bulletin **9** 251-286 (2013).

A C Azi, A Gbi, T Whittle and A C Gringarten, "Evaluation of confidence intervals in well test interpretation results," SPE 113888, proceedings of the SPE Europec/EAGE Annual Conference and Exhibition, Rome, Italy 9-12 June (2008).

M J Blunt Expert Report

Bijeljic, H Dong, O Gharbi, S Iglauer, P Mostaghimi, A Paluszny and C Pentland, "Pore-scale imaging and Modelling." Advances in Water Resources, **51** 197–216 (2013).

D Bourdet, *Well Test Analysis: The Use of Advanced Interpretation Models*, Elsevier, Amsterdam, ISBN 0444509682 (2002).

D Bourdet, T M Whittle, A A Douglas and Y M Pirard, "A New Set of Type-Curves Simplifies Well Test Analysis," World Oil **6** 95-106 (1983).

D Bourdet, J A Ayoub and Y M Pirard, "Use of Pressure Derivative in Well-Test Interpretation," SPE Formation Evaluation **4** 293-302 June (1989).

M J Bourgeois, F H Daviau and J-L Boutaud de la Combe, "Pressure Behavior in Finite Channel-Levee Complexes," SPE Formation Evaluation **11** 262-268 September (1996).

GEP Box, *Empirical Model-Building and Response Surfaces*, co-authored with Norman R. Draper, p. 424, ISBN 0471810339 (1987).

BP, "Deepwater Horizon Accident Investigation Report," Houston, TX. http://www.bp.com/liveassets/bp_internet/globalbp/globalbp_uk_english/incident_response/STAGING/local_assets/downloads_pdfs/Deepwater_Horizon_Accident_Investigation_Report.pdf (2010). Also Appendix W, "Report Dynamic Simulations Deppwater Horizon Incident BP (from ae add enenry)."

R Camilli, D Di Iorio, A Bowen, C M Reddy, A H Techet, D R Yoerger, L L Whitcomb, J S Seewald, S P Sylva and J Fenwick, "Acoustic measurement of the *Deepwater Horizon* Macondo well flow rate," Proceedings of the National Academy of Sciences **109**(50) 20235–20239 (2012).

H S Carslaw and J C Jaeger, *Conduction of Heat in Solids*, 2nd Edition, Oxford Science Publications, Clarendon Press, Oxford (1946).

T J Crone and M Tolstoy, "Magnitude of the 2010 Gulf of Mexico Oil Leak," Science **330** 624 (2011) plus supporting material.

L P Dake, *Fundamentals of Reservoir Engineering*, Elsevier Science Publishers, Amsterdam (1978).

L P Dake, *The Practice of Reservoir Engineering*, Revised Edition, Elsevier Science Publishers, Amsterdam (2001).

M Dykstra and B Kneller, "Lateral accretion in a deep-marine channel complex: implications for channellized flow processes in turbidity currents," Sedimentology, doi: 10.1111/j.1365-3091.2008.01040.x (2008).

H Darcy, *The Public Fountains of the City of Dijon*, Kendall/Hunt Publishing Company, Dubuque, Iowa, English translation 2004 by P Bobeck, originally published in French by Victor Dalmont, Paris (1856).

R C Earlougher, Jr., H J Ramey, Jr., F G Miller and T D Mueller, "Pressure Distributions in Rectangular Reservoirs," Journal of Petroleum Technology February 199-208; Trans. AIME **243** (1968).

R C Earlougher, Jr., *Advances in Well Test Analysis,* Henry L. Dougherty Monograph Series, Volume 5, Society of Petroleum Engineers, Dallas, USA, ISBN 0-89520-204-2 (1977).

J Forrest, E Marcucci and P Scott, "Geothermal Gradients and Subsurface Temperatures in the Northern Gulf of Mexico," GCAGS Transactions **55** 233-248 (2005).

A Govan, T Primmer, C Douglas, N Moodie, M Davies and F Nieuland, "Reservoir Management in a Deepwater Subsea Field – The Schiehallion Experience," SPE Reservoir Engineering and Evaluation, SPE 96610-PA, **9** 382-390 (2006).

T Gowers, *Mathematics: A Very Short Introduction*, Oxford University Press, Oxford UK (2002).

A C Gringarten, "From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis," SPE Reservoir Engineering and Evaluation, SPE 102079-PA, **11**(1) 41-62 (2008).

A C Gringarten, *MSc Well-test analysis lecture notes*, Imperial College London (2012).

S K Griffiths, "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," Environmental Science and Technology **46** 5616-5622 (2012).

H N Hall, "Compressibility of Reservoir Rocks," Journal of Petroleum Technology **5**(1) 17-19 (1953).

T Haugland, L Larsen and S M Skaeveland, "Analyzing Pressure Builup Data by the Rectangular Hyperbola Approach," SPE 13079, proceedings of the SPE Annual Technical Conference and Exhibition, Houston, Texas, USA, September 16-19 (1984).

M J Blunt Expert Report

S H Hickman, P A Hsieh, W D. Mooney, C B Enomoto, P H Nelson, L A Mayer, T C. Weber, K Moran, P B Flemings, and M K McNutt, "Scientific basis for safely shutting in the Macondo Well after the April 20, 2010 *Deepwater Horizon* blowout," Proceedings of the National Academy of Sciences **109**(50) 20268–20273 (2012).

R N Horne, *Modern well test analysis: A computer-aided approach*, Petroway, Palo Alto, California ISBN: 0962699217 (1997).

B-Z Hsieh, T-L Chen, C-C Tseng, G V Chilingar and Z-S Lin, "Case study of estimating gas loss from a producing well blowout," Journal of Petroleum Science and Engineering **70**(3-4) 327-333 (2010).

P A Hsieh, "Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout." Reston, VA: USGS Open-File Report 2010-1266 http://pubs.usgs.gov/of/2010/1266/ (2010).

P A Hsieh, "Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis," Ground Water **49**(3) May-June 319–323 (2011).

F P Incropera and D P DeWitt, "Introduction to Heat Transfer," John Wiley and Sons Inc., New York, NY (1985).

M M Kamal (Ed.), *Transient Well Testing,* Society of Petroleum Engineers, Richardson, Texas, USA, ISBN 978-1-55563-141-3 (2009).

J Lee, J B Rollins and J P Spivey, *Pressure Transient Testing,* Society of Petroleum Engineers Textbook Series, Volume 9, Richardson, Texas, USA, ISBN 978-1-55563-099-7 (2003).

B Liu, R Dessenberger, K McMillen, J Lach and M J Kelkar, "Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep Gulf of Mexico," SPE 115669, proceedings of the Asia Pacific Oil & Gas Conference and Exhibition, Perth Australia, 20-22 October (2008).

Lubchenko, M K McNutt, G Dreyfus, S A Murawski, D M Kennedy, P T Anastas, S Chu and T Hunter, "Science in support of the *Deepwater Horizon* response," Proceedings of the National Academy of Sciences **109**(50) 20212-20221 (2012).

T McHargue, M J Pyrcz, M D Sullivan, J D Clark, A Fildani, B W Romans, J A Covault, M Levy, H W Posamentier and N J Drinkwater, "Architecture of turbidite channel systems on the continental slope: Patterns and predictions." Marine and Petroleum Geology **28** 728-743 (2011).

A J Love, C T Simmons and D A Nield, "Double-diffusive convection in groundwater wells," Water Resources Research **43** W08428, doi:10.1029/2007WR006001 (2007).

M McNutt, R Camilli, G Guthrie, P Hsieh, V Labson, B Lehr, D Maclay, A Ratzel and M Sogge, "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill," National Incident Command, Interagency Solutions Group, Flow Rate Technical Group. http://www.doi.gov/deepwaterhorizon/loader.cfm?csModule=security/getfile&PageID=237763 (2011).

M K McNutt, S Chu, J Lubchenco, T Hunter, G Dreyfus, S A Murawski and D M Kennedy, "Applications of science and engineering to quantify and control the *Deepwater Horizon* oil spill," Proceedings of the National Academy of Sciences **109**(50) 20222–20228 (2012a).

M K McNutt, R Camilli, T C Cronec, G D Guthried, P A Hsieh, T B Ryerson, O Savas and F Shaffer, "Review of flow rate estimates of the *Deepwater Horizon* oil spill," Proceedings of the National Academy of Sciences **109**(50) 20260-20267 (2012b).

C S Matthews and D G Russell, *Pressure Buildup and Flow Tests in Wells,* Henry L. Dougherty Monograph Series, Volume 1, Society of Petroleum Engineers, Dallas, USA (1967).

M Muskat, *Physical Principles of Oil Production*, IHRDC Publishers, Boston, USA, ISBN: 0-934634-0706 (1981).

G H Newman, "Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Journal of Petroleum Technology **25**(2) 129-134 (1973).

T A Newson and P Brunning, "Thermal Conductivity of Deepwater Offshore Sediments," International Journal of Offshore and Polar Engineering **14**(4) No TM-31 (2004).

H E Huppert and J S Turner, "Double-diffusive convection," J. Fluid Mechanics **106** 299-329 (1981).

C M Oldenburg, B M Freifeld, K Pruess, L Pan L, S Finsterle and GJ Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proceedings of the National Academy of Sciences **109**(50) 20254–20259 (2012).

T L Osif, "The Effects of Salt, Gas, Temperature, and Pressure on the Compressibility of Water," SPE Reservoir Engineering **3** February 175-181 (1988).

175

M J Blunt Expert Report

R M Ostermeier, "Stressed Oil Permeability of Deepwater Gulf of Mexico Sands: Measurements and Theory," SPE Reservoir Formation Evaluation **11** 226-235 (1996).

R M Ostermeier, "Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites," Journal of Petroleum Technology February 68-74 (2001).

H W Posamentier, "Depositional elements associated with a basin floor channel-levee system: case study from the Gulf of Mexico," Marine and Petroleum Geology **20** 677–690 (2003).

H W Posamentier and V Kolla, "Seismic geomorphology and stratigraphy of depositional elements in deep-water settings," Journal of Sedimentary Research **73**(3) 367-388 (2003).

S E Pringle and R J Glass, "Double-diffusive finger convection in a solute system at fixed buoyancy ratio: Structural intricacy and length scale growth in Rayleigh space," Journal of Fluid Mechanics **462** 161-183 (2002).

R Raghavan, *Well test analysis*, Prentice Hall, Englewood Cliffs, New Jersey, USA, ISBN: 0139533656 (1993).

G N Ragagnin and M A S Moraes, "Seismic Geomorphology and Connectivity of Deepwater Reservoirs," SPE Reservoir Evaluation and Engineering **11**(4) 686-695 (2008).

H J Ramey, "Wellbore Heat Transmission," Journal of Petroleum Technology, April 427-435 (1962).

C M Reddy, J S Arey, J S Seewald, S P Sylva, K L Lemkau, R K Nelson, C A Carmichael, C P McIntyre, J Fenwick, G Todd Ventura, B A S Van Mooy and R Camilli, "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill," Proceedings of the National Academy of Sciences **109**(50) 20229–20234 (2012).

T B Ryerson, R Camilli, J D Kessler, E B Kujawinski, C M Reddy, D L Valentine, E Atlas, D R Blake, J de Gouw, S Meinardi, D D Parish, J Peischi, J S Seewald and C Warneke, "Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution," Proceedings of the National Academy of Sciences **109**(50) 20246–20253 (2012).

R M Saidikowski, "Numerical Simulations of the Combined Effects of Wellbore Damage and Partial Penetration," SPE 8204, proceedings of the SPE Annual Technical Conference and Exhibition, 23-26 September, Las Vegas, Nevada (1979).

M H Sharqawy, J H Lienhard V and S M Zubair. "The thermophysical properties of seawater: A review of existing correlations and data," Desalination and Water Treatment, **16** 354–380 (2010). http://dx.doi.org/10.5004/dwt.2010.1079

P Skalle, *Drilling Fluid Engineering*, bookboon.com, ISBN: 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-929-3 (2011).

S V Stankus, I V Savchenko, A V Baginskii, O I Verba, A M Prokopev and R A Khairulin, "Thermal conductivity and thermal diffusivity coefficients of 12Kh18N10T stainless steel in a wide temperature range," High Temperature **46** 731-733 (2008).

T C Webera, A De Robertis, S F Greenaway, S Smith, L Mayera and G Rice, "Estimating oil concentration and flow rate with calibrated vessel-mounted acoustic echo sounders," Proceedings of the National Academy of Sciences 109(50) 20240–20245 (2012).

J Whelan, L Eglinton, L Cathles III, S Losh and H Roberts, "Surface and subsurface manifestations of gas movement through a N–S transect of the Gulf of Mexico," Marine and Petroleum Geology **22** 479–497 (2005).

C Wolfe, C Russell, N Luise and R Chhajlani, "Log-Based Pore Volume Compressibility Prediction – a Deepwater GoM Case Study," SPE 95545, proceedings of the SPE Annual Meeting, Dallas, Texas October (2005).

G R Wooley, "Computing Downhole Temperatures in Circulation, Injection and Production Wells," Journal of Petroleum Technology 1509-1522 (September) (1980).

R W Zimmerman, *Compressibility of Sandstones*, Elsevier Science Publishers, New York, NY, USA, ISBN: 0444-88325-8 (1991).

http://www.bp.com/liveassets/bp_internet/globalbp/globalbp_uk_english/incident_response/STAGING/local_assets/downloads_pdfs/BP_technical_audio_08032010.pdf

http://www.engineeringtoolbox.com/specific-heat-fluids-d_151.html

http://www.engineeringtoolbox.com/specific-heat-solids-d_154.html

http://www.engineeringtoolbox.com/overall-heat-transfer-coefficients-d_284.html

http://fluidflowvisualization.sandia.gov/double_diffusion.html

M J Blunt Expert Report

## N.4    Additional Consideration Materials

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| ADR032-061971 | ADR032-062078 | Complete Report of the Modular Formation Dynamics Tester |
| ADX001-0014480 | ADX001-0014482 | Ex No._8625.pdf |
| BP-HZN-2179MDL00004086 | BP-HZN-2179MDL00004086 | M45AP 7 H513 32ppf 6 drift |
| BP-HZN-2179MDL00004086 | BP-HZN-2179MDL00004086 | M45AP 7 H513 32ppf 6 drift |
| BP-HZN-2179MDL00059145 | BP-HZN-2179MDL00059167 | Macondo Shallow Hazard |
| BP-HZN-2179MDL00059145 | BP-HZN-2179MDL00059167 | Macondo Shallow Hazard |
| BP-HZN-2179MDL00063016 | BP-HZN-2179MDL00063016 | Pencor, Sample Quality Assessment |
| BP-HZN-2179MDL00063084 | BP-HZN-2179MDL00063084 | Pencor, Volatile Oil Reservoir Study |
| BP-HZN-2179MDL00251209 | BP-HZN-2179MDL00251212 | 2010-04-07 Daily Drilling Report No. 21 |
| BP-HZN-2179MDL00251213 | BP-HZN-2179MDL00251217 | 2010-04-08 Daily Drilling Report No. 22 |
| BP-HZN-2179MDL00251218 | BP-HZN-2179MDL00251221 | 2010-04-09 Daily Drilling Report No. 23 |
| BP-HZN-2179MDL00251222 | BP-HZN-2179MDL00251226 | 2010-04-10 Daily Drilling Report No. 24 |
| BP-HZN-2179MDL00251227 | BP-HZN-2179MDL00251230 | 2010-04-11 Daily Drilling Report No. 25 |
| BP-HZN-2179MDL00251231 | BP-HZN-2179MDL00251234 | 2010-04-12 Daily Drilling Report No. 26 |
| BP-HZN-2179MDL00251235 | BP-HZN-2179MDL00251238 | 2010-04-13 Daily Drilling Report No. 27 |
| BP-HZN-2179MDL00251239 | BP-HZN-2179MDL00251242 | 2010-04-14 Daily Drilling Report No. 28 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL00251243 | BP-HZN-2179MDL00251246 | 2010-04-15 Daily Drilling Report No. 29 |
| BP-HZN-2179MDL00251247 | BP-HZN-2179MDL00251250 | 2010-04-16 Daily Drilling Report No. 30 |
| BP-HZN-2179MDL00251251 | BP-HZN-2179MDL00251255 | 2010-04-17 Daily Drilling Report No. 31 |
| BP-HZN-2179MDL00251256 | BP-HZN-2179MDL00251259 | 2010-04-18 Daily Drilling Report No. 32 |
| BP-HZN-2179MDL00251260 | BP-HZN-2179MDL00251265 | 2010-04-19 Daily Drilling Report No. 33 |
| BP-HZN-2179MDL00251266 | BP-HZN-2179MDL00251270 | 2010-04-20 Daily Drilling Report No. 34 |
| BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269659 | BP - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269659 | BP - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| BP-HZN-2179MDL00309089 | BP-HZN-2179MDL00309089 | 1818_001 |
| BP-HZN-2179MDL00309089 | BP-HZN-2179MDL00309089 | 1818_001 |
| BP-HZN-2179MDL00309089 | BP-HZN-2179MDL00309089 | Crossover 1818_001 |
| BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360844 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360844 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| BP-HZN-2179MDL00470598 | BP-HZN-2179MDL00470598 | Weatherford Laboratories, Core Weight Inventory |
| BP-HZN-2179MDL00470599 | BP-HZN-2179MDL00470599 | Weatherford Laboratories, Core Sample Inventory |
| BP-HZN-2179MDL00477088 | BP-HZN-2179MDL00477088 | BP-HZN-2179MDL00477088.pdf |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL00477088 | BP-HZN-2179MDL00477088 | BP-HZN-2179MDL00477088 .pdf |
| BP-HZN-2179MDL00640467 | BP-HZN-2179MDL00640467 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - HPHT Cementing Section |
| BP-HZN-2179MDL00640467 | BP-HZN-2179MDL00640467 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - HPHT Cementing Section |
| BP-HZN-2179MDL00894719 | BP-HZN-2179MDL00894719 | MDL 2179 Deposition Exhibit 8708 |
| BP-HZN-2179MDL01299582 | BP-HZN-2179MDL01299582 | Email from Jesse Gagliano to Brian Morel re Lab test |
| BP-HZN-2179MDL01299741 | BP-HZN-2179MDL01299741 | Email from Jesse Gagliano to Anthony Cupit, et al., re Update Info for Prod Casing job |
| BP-HZN-2179MDL01608973 | BP-HZN-2179MDL01609022 | Schlumberger Report |
| BP-HZN-2179MDL01872218 | BP-HZN-2179MDL01872218 | Pencor Report |
| BP-HZN-2179MDL01872218 | BP-HZN-2179MDL01872218 | Pencor Report |
| BP-HZN-2179MDL02107723 | BP-HZN-2179MDL02107723 | Technical Assurance Memorandum - Sections2, 3 and 4 |
| BP-HZN-2179MDL02107723 | BP-HZN-2179MDL02107723 | Technical Assurance Memorandum - Sections2, 3 and 4 |
| BP-HZN-2179MDL02107724 | BP-HZN-2179MDL02107724 | TAM Chapter 5 |
| BP-HZN-2179MDL02107724 | BP-HZN-2179MDL02107724 | TAM Chapter 5 |
| BP-HZN-2179MDL02393883 | BP-HZN-2179MDL02393883 | Weatherford Rock Mechanics Testing & Analysis: Uniaxial Pore Volume Compressibility Tests |
| BP-HZN-2179MDL02394182 | BP-HZN-2179MDL02394182 | Weatherford Laboratories, Rotary Core Data |
| BP-HZN-2179MDL02394183 | BP-HZN-2179MDL02394183 | Weatherford Laboratories, Rock Mechanics Testing & Analysis, Rock Mechanics Final Report, Multi-Stage Triaxial Compressive Tests |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL02394184 | BP-HZN-2179MDL02394184 | BP Macondo Rock Mech Report HH-46949 |
| BP-HZN-2179MDL02394184 | BP-HZN-2179MDL02394184 | BP Macondo Rock Mech Report HH-46949 |
| BP-HZN-2179MDL02394185 | BP-HZN-2179MDL02394185 | Weatherford Laboratories, Pore Volume Compressibility Test - Pore Pressure Depeletion |
| BP-HZN-2179MDL02394186 | BP-HZN-2179MDL02394186 | Weatherford Laboratories, CoreLab_Stats Summary and Perm |
| BP-HZN-2179MDL02394187 | BP-HZN-2179MDL02394187 | Weatherford Laboratories, X-Ray Defraction |
| BP-HZN-2179MDL02900640 | BP-HZN-2179MDL02900640 | TAM Chapter 1 |
| BP-HZN-2179MDL02900640 | BP-HZN-2179MDL02900640 | TAM Chapter 1 |
| BP-HZN-2179MDL03139594 | BP-HZN-2179MDL03139625 | Geotap Pressure Transient Analysis |
| BP-HZN-2179MDL03198892 | BP-HZN-2179MDL03198892 | Capping Stack Schematic |
| BP-HZN-2179MDL03198892 | BP-HZN-2179MDL03198892 | Capping Stack Schematic |
| BP-HZN-2179MDL03290054 | BP-HZN-2179MDL03290094 | Post-Well Subsurface Technical Memorandum .doc |
| BP-HZN-2179MDL03290054 | BP-HZN-2179MDL03290054 | Post-Well Subsurface Technical Memorandum |
| BP-HZN-2179MDL03652749 | BP-HZN-219MDL03652794 | MDL 2179 Deposition Exhibit 8710 |
| BP-HZN-2179MDL03742328 | BP-HZN-2179MDL03742328 | Comprehensive Analysis Report (Schlumberger MDT Field Report) |
| BP-HZN-2179MDL04440100 | BP-HZN-2179MDL04440167 | DataDump_MC252_K_303-8.csv |
| BP-HZN-2179MDL04440168 | BP-HZN-2179MDL04440191 | DataDump_MC252_K_303-6.csv |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL04440192 | BP-HZN-2179MDL04440237 | DataDump_MC252_K_303-1.csv |
| BP-HZN-2179MDL04440238 | BP-HZN-2179MDL04440248 | Macondo Depositional Models and Amplitude Maps |
| BP-HZN-2179MDL04440249 | BP-HZN-2179MDL04440261 | Macondo Technical Note (Preliminary Draft) – Well Integrity Test |
| BP-HZN-2179MDL04440249 | BP-HZN-2179MDL04440261 | MC252 WIT Pressure Measurement System Accuracy revA |
| BP-HZN-2179MDL04440262 | BP-HZN-2179MDL04440262 | Resistor Inaccuracy Tables – Error v. Pressure (VTD453_kv0.xls) |
| BP-HZN-2179MDL04440263 | BP-HZN-2179MDL04440266 | DataDump_MC252_PT_3K_2.csv |
| BP-HZN-2179MDL04440267 | BP-HZN-2179MDL04440267 | Macondo OOIP (ff9a70a171043e7d458cae0765f5aa5c) |
| BP-HZN-2179MDL04440268 | BP-HZN-2179MDL04440367 | DataDump_PT_3K_2.csv |
| BP-HZN-2179MDL04440368 | BP-HZN-2179MDL04440381 | Technical Note - Requirements for Sensor Data Collection and Transmission Rev 0 |
| BP-HZN-2179MDL04440382 | BP-HZN-2179MDL04440430 | DataDump_MC252_K_303-2.csv |
| BP-HZN-2179MDL04440431 | BP-HZN-2179MDL04440455 | Well Inteegrity/Shut-In Discussion |
| BP-HZN-2179MDL04440456 | BP-HZN-2179MDL04440465 | Completions and Interventions-M252 Capping Stack ROV Procedures-Procedure Ops Note 2 |
| BP-HZN-2179MDL04440466 | BP-HZN-2179MDL04440532 | DataDump_MC252_K_303-7.csv |
| BP-HZN-2179MDL04440557 | BP-HZN-2179MDL04440583 | Completions and Interventions - M252 Capping Stack ROV Procedures |
| BP-HZN-2179MDL04440584 | BP-HZN-2179MDL04440612 | DataDump_MC252_K_303-5.csv |
| BP-HZN-2179MDL04440613 | BP-HZN-2179MDL04440613 | MC252tagsforTrevor_10sInterval_Latest-1.xls |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL04440614 | BP-HZN-2179MDL04440688 | DataDump_MC252_K_303.csv |
| BP-HZN-2179MDL04440689 | BP-HZN-2179MDL04440690 | Intertek Constant Composition Expansion Tables 1 & 2 - e06636e3340751cc1966d2082b65fdfb |
| BP-HZN-2179MDL04440691 | BP-HZN-2179MDL04440731 | Powerpoint Presentation - Macondo-Petrophysics |
| BP-HZN-2179MDL04440732 | BP-HZN-2179MDL04440732 | Intertek CCE & Viscosity Tables - 2e9ee0e3675cc3b5acf22f1adea9089c |
| BP-HZN-2179MDL04440733 | BP-HZN-2179MDL04440774 | DataDump_MC252_K_303-3.csv |
| BP-HZN-2179MDL04440775 | BP-HZN-2179MDL04440803 | DataDump_MC252_K_303-4.csv |
| BP-HZN-2179MDL04440804 | BP-HZN-2179MDL04440966 | MC252DataDumpPT_3K_2.csv |
| BP-HZN-2179MDL04440967 | BP-HZN-2179MDL04440967 | Email Y. Wang to R. Merrill, et al. re OOIP and Data Ranges for MC252 |
| BP-HZN-2179MDL04440968 | BP-HZN-2179MDL04440968 | Email from Y. Wang to M. Nass, et al. Attaching Preliminary EOS |
| BP-HZN-2179MDL04440969 | BP-HZN-2179MDL04440976 | Preliminary EOS |
| BP-HZN-2179MDL04440977 | BP-HZN-2179MDL04440977 | Intertek/Westport Multi-Stage Separator Test (MST Tables) |
| BP-HZN-2179MDL04440978 | BP-HZN-2179MDL04440998 | Intertek/Westport Multi-Stage Separator Test (Final Report) |
| BP-HZN-2179MDL04549798 | BP-HZN-2179MDL04549798 | ACTIVITY LOG Well integrity test Record rev6 7-15 |
| BP-HZN-2179MDL04578104 | BP-HZN-2179MDL04578104 | Black Oil Tables from EoS for All Temps 11June2010 |
| BP-HZN-2179MDL04808055 | BP-HZN-2179MDL04808071 | May 23 Sec. Salazar DH Review (Native) |
| BP-HZN-2179MDL04808055 | BP-HZN-2179MDL04808071 | May 23 Sec. Salazar DH Review (Native) |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL04826982 | BP-HZN-2179MDL04826982 | Riser General Data Sheet |
| BP-HZN-2179MDL04826982 | BP-HZN-2179MDL04826982 | Riser General Data Sheet |
| BP-HZN-2179MDL04843794 | BP-HZN-2179MDL04843796 | MDL 2179 Deposition Exhibit 10860.PDF |
| BP-HZN-2179MDL04899278 | BP-HZN-2179MDL04899278 | MDL 2179 Deposition Exhibit 9318.PDF |
| BP-HZN-2179MDL04923119 | BP-HZN-2179MDL04923131 | MDL 2179 Deposition Exhibit 10825.PDF |
| BP-HZN-2179MDL04927171 | BP-HZN-2179MDL04927174 | FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations |
| BP-HZN-2179MDL04940401 | BP-HZN-2179MDL04940401 | MC252_DataDump_071810 (3) |
| BP-HZN-2179MDL04940401 | BP-HZN-2179MDL04940401 | MC252_DataDump_071810 (3) |
| BP-HZN-2179MDL05173765 | BP-HZN-2179MDL05173768 | M56 Net Rock Volume |
| BP-HZN-2179MDL05173765 | BP-HZN-2179MDL05173768 | M56 Net Rock Volume |
| BP-HZN-2179MDL05181294 | BP-HZN-2179MDL05181319 | June 22 2010 Macondo Review |
| BP-HZN-2179MDL05181294 | BP-HZN-2179MDL05181319 | June 22 2010 Macondo Review |
| BP-HZN-2179MDL05187231 | BP-HZN2179MDL05187231 | Email from Kate Baker to Marjorie and Steve Black re FW: Transmitter Calibrations, Section 4.2 Info |
| BP-HZN-2179MDL05187232 | BP-HZN-2179MDL05187232 | Tranmitter Calibration |
| BP-HZN-2179MDL05187232 | BP-HZN-2179MDL05187232 | Tranmitter Calibration |
| BP-HZN-2179MDL05223139 | BP-HZN-2179MDL05223139 | Weatherford - Summary of Effective Permeability to Oil Measurements |
| BP-HZN-2179MDL05223139 | BP-HZN-2179MDL05223139 | Weatherford - Summary of Effective Permeability to Oil Measurements |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL05441785 | BP-HZN-2179MDL05441785 | May 14-23 Pressure Measurements |
| BP-HZN-2179MDL05441785 | BP-HZN-2179MDL05441785 | May 14-23 Pressure Measurements (Native) |
| BP-HZN-2179MDL05604047 | BP-HZN-2179MDL05604051 | Depo Exh. 10452.pdf |
| BP-HZN-2179MDL05721745 | BP-HZN-2179MDL05721755 | May 16 Science Meeting Slides |
| BP-HZN-2179MDL05721745 | BP-HZN-2179MDL05721755 | May 16 Science Meeting Slides (Native) |
| BP-HZN-2179MDL05755276 | BP-HZN-2179MDL05755277 | MDL 2179 Deposition Exhibit 8776.PDF |
| BP-HZN-2179MDL05789875 | BP-HZN-2179MDL05789876 | MDL 2179 Deposition Exhibit 8775.PDF |
| BP-HZN-2179MDL05825079 | BP-HZN-2179MDL05825083 | MDL 2179 Deposition Exhibit 8581 |
| BP-HZN-2179MDL05864773 | BP-HZN-2179MDL05864774 | MDL 2179 Deposition Exhibit 8777.PDF |
| BP-HZN-2179MDL05864804 | BP-HZN-2179MDL05864805 | MDL 2179 Deposition Exhibit 8774.PDF |
| BP-HZN-2179MDL06105310 | BP-HZN-2179MDL06105313 | MDL 2179 Deposition Exhibit 8770.PDF |
| BP-HZN-2179MDL06127378 | BP-HZN-2179MDL06127378 | MDL 2179 Deposition Exhibit 9324.PDF |
| BP-HZN-2179MDL06314451 | BP-HZN-2179MDL06314453 | BOP PT-B Data Summary 5.15.10 |
| BP-HZN-2179MDL06314451 | BP-HZN-2179MDL06314453 | BOP PT-B Data Summary 5.15.10 |
| BP-HZN-2179MDL06392037 | BP-HZN-2179MDL06392041 | MDL 2179 Deposition Exhibit 8767.PDF |
| BP-HZN-2179MDL06514658 | BP-HZN-2179MDL06514659 | MDL 2179 Deposition Exhibit 8700 |
| BP-HZN-2179MDL06566208 | BP-HZN-2179MDL06566233 | Maconod RSDP - Predrill |
| BP-HZN-2179MDL06566208 | BP-HZN-2179MDL06566233 | Maconod RSDP - Predrill |
| BP-HZN-2179MDL06566258 | BP-HZN-2179MDL06566259 | MDL 2179 Deposition Exhibit 8773.PDF |
| BPHZN2179MDL06604337 | BPHZN2179MDL06604337 | Email from R. Benthien to P. Flemings re Deepwater unconfined slop channel complex |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BPHZN2179MDL06604338 | BPHZN2179MDL06604352 | Unconfined Low Relief Slope Channel System |
| BPHZN2179MDL06604338 | BPHZN2179MDL06604352 | Unconfined Low Relief Slope Channel System |
| BP-HZN-2179MDL06605384 | BP-HZN-2179MDL06605386 | MDL 2179 Deposition Exhibit 8769.PDF |
| BP-HZN-2179MDL06629316 | BP-HZN-2179MDL06629369 | Depo Exh. 10459.pdf |
| BP-HZN-2179MDL06666023 | BP-HZN-2179MDL06666034 | MC252 WIT Pressure Measurement System Accuracy rev0 |
| BP-HZN-2179MDL06666023 | BP-HZN-2179MDL06666034 | MC252 WIT Pressure Measurement System Accuracy rev0 |
| BP-HZN-2179MDL06726208 | BP-HZN-2179MDL06726208 | MDL 2179 Deposition Exhibit 8772.PDF |
| BP-HZN-2179MDL06741948 | BP-HZN-2179MDL06742177 | Q4000 MC252 PT 3C |
| BP-HZN-2179MDL06741948 | BP-HZN-2179MDL06742177 | Q4000 MC252 PT 3C |
| BP-HZN-2179MDL06742178 | BP-HZN-2179MDL06742178 | Equations |
| BP-HZN-2179MDL06742178 | BP-HZN-2179MDL06742178 | Equations |
| BP-HZN-2179MDL06742179 | BP-HZN-2179MDL06742231 | MC252 HSR M PS |
| BP-HZN-2179MDL06742179 | BP-HZN-2179MDL06742231 | MC252 HSR M PS |
| BP-HZN-2179MDL06742232 | BP-HZN-2179MDL06742232 | Skandi MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06742232 | BP-HZN-2179MDL06742232 | Skandi MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06742233 | BP-HZN-2179MDL06742233 | MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06742233 | BP-HZN-2179MDL06742233 | MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06742234 | BP-HZN-2179MDL06742234 | Q4000 MC252 PT B 301 Offset |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|-----------------------------|
| BP-HZN-2179MDL06742234 | BP-HZN-2179MDL06742234 | Q4000 MC252 PT B 301 Offset |
| BP-HZN-2179MDL06742238 | BP-HZN-2179MDL06742238 | Skandi MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06742238 | BP-HZN-2179MDL06742238 | Skandi MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06742239 | BP-HZN-2179MDL06742607 | Skandi MC252 PT C 302 2 |
| BP-HZN-2179MDL06742608 | BP-HZN-2179MDL06742608 | Q4000 MC252 PT B 305 |
| BP-HZN-2179MDL06742608 | BP-HZN-2179MDL06742608 | Q4000 MC252 PT B 305 |
| BP-HZN-2179MDL06742609 | BP-HZN-2179MDL06742609 | Skandi MC252 PT K 303 1 |
| BP-HZN-2179MDL06742609 | BP-HZN-2179MDL06742609 | Skandi MC252 PT K 303 1 |
| BP-HZN-2179MDL06742613 | BP-HZN-2179MDL06742613 | Q4000 MC252 PT B 301 |
| BP-HZN-2179MDL06742613 | BP-HZN-2179MDL06742613 | Q4000 MC252 PT B 301 |
| BP-HZN-2179MDL06742614 | BP-HZN-2179MDL06742718 | Skandi MC252 HSR M PS |
| BP-HZN-2179MDL06742614 | BP-HZN-2179MDL06742718 | Skandi MC252 HSR M PS |
| BP-HZN-2179MDL06742720 | BP-HZN-2179MDL06742720 | Equations |
| BP-HZN-2179MDL06742720 | BP-HZN-2179MDL06742720 | Equations |
| BP-HZN-2179MDL06742721 | BP-HZN-2179MDL06742826 | Skandi MC252 PT B 301 Offset 2 |
| BP-HZN-2179MDL06742721 | BP-HZN-2179MDL06742826 | Skandi MC252 PT B 301 Offset 2 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL06742965 | BP-HZN-2179MDL06742965 | Skandi MC252 PT B 301 1 |
| BP-HZN-2179MDL06742965 | BP-HZN-2179MDL06742965 | Skandi MC252 PT B 301 1 |
| BP-HZN-2179MDL06742966 | BP-HZN-2179MDL06742966 | Skandi MC252 PT 3K 2 1 |
| BP-HZN-2179MDL06742966 | BP-HZN-2179MDL06742966 | Skandi MC252 PT 3K 2 1 |
| BP-HZN-2179MDL06742968 | BP-HZN-2179MDL06742968 | Skandi MC252 PT C 302 1 |
| BP-HZN-2179MDL06742968 | BP-HZN-2179MDL06742968 | Skandi MC252 PT C 302 1 |
| BP-HZN-2179MDL06742969 | BP-HZN-2179MDL06742969 | Skandi MC252 PT 3C |
| BP-HZN-2179MDL06742969 | BP-HZN-2179MDL06742969 | Skandi MC252 PT 3C |
| BP-HZN-2179MDL06742970 | BP-HZN-2179MDL06742970 | MC252 PT C 302 2 |
| BP-HZN-2179MDL06742970 | BP-HZN-2179MDL06742970 | MC252 PT C 302 2 |
| BP-HZN-2179MDL06742973 | BP-HZN-2179MDL06742973 | Skandi MC252 PT B 305 |
| BP-HZN-2179MDL06742973 | BP-HZN-2179MDL06742973 | Skandi MC252 PT B 305 |
| BP-HZN-2179MDL06742974 | BP-HZN-2179MDL06743163 | Skandi MC252 PT K 303 2 |
| BP-HZN-2179MDL06742974 | BP-HZN-2179MDL06743163 | Skandi MC252 PT K 303 2 |
| BP-HZN-2179MDL06743166 | BP-HZN-2179MDL06743166 | Skandi MC252 PT B 301 Offset 1 |
| BP-HZN-2179MDL06743166 | BP-HZN-2179MDL06743166 | Skandi MC252 PT B 301 Offset 1 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| BP-HZN-2179MDL06743280 | BP-HZN-2179MDL06743280 | Skandi MC252 PT 3K 2 3 |
| BP-HZN-2179MDL06743280 | BP-HZN-2179MDL06743280 | Skandi MC252 PT 3K 2 3 |
| BP-HZN-2179MDL06743284 | BP-HZN-2179MDL06743284 | MC252 PT 3K 2 1 |
| BP-HZN-2179MDL06743284 | BP-HZN-2179MDL06743284 | MC252 PT 3K 2 1 |
| BP-HZN-2179MDL06743478 | BP-HZN-2179MDL06743478 | MC252 PT B 301 1 |
| BP-HZN-2179MDL06743478 | BP-HZN-2179MDL06743478 | MC252 PT B 301 1 |
| BP-HZN-2179MDL06743479 | BP-HZN-2179MDL06743479 | Q4000 MC252 PT 3K 2 |
| BP-HZN-2179MDL06743479 | BP-HZN-2179MDL06743479 | Q4000 MC252 PT 3K 2 |
| BP-HZN-2179MDL06743482 | BP-HZN-2179MDL06744008 | MC252 PT K 303 2 |
| BP-HZN-2179MDL06744009 | BP-HZN-2179MDL06744009 | MC252 PT 3K 2 2 |
| BP-HZN-2179MDL06744009 | BP-HZN-2179MDL06744009 | MC252 PT 3K 2 2 |
| BP-HZN-2179MDL06744010 | BP-HZN-2179MDL06744010 | MC252 PT K 303 1 |
| BP-HZN-2179MDL06744010 | BP-HZN-2179MDL06744010 | MC252 PT K 303 1 |
| BP-HZN-2179MDL06744011 | BP-HZN-2179MDL06744011 | MC252 PT B 305 |
| BP-HZN-2179MDL06744011 | BP-HZN-2179MDL06744011 | MC252 PT B 305 |
| BP-HZN-2179MDL06744066 | BP-HZN-2179MDL06744066 | Q4000 MC252 PT C 302 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL06744066 | BP-HZN-2179MDL06744066 | Q4000 MC252 PT C 302 |
| BP-HZN-2179MDL06744067 | BP-HZN-2179MDL06744202 | Q4000 MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06744067 | BP-HZN-2179MDL06744202 | Q4000 MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06744204 | BP-HZN-2179MDL06744204 | Skandi MC252 HSR H2 BM |
| BP-HZN-2179MDL06744204 | BP-HZN-2179MDL06744204 | Skandi MC252 HSR H2 BM |
| BP-HZN-2179MDL06744773 | BP-HZN-2179MDL06744878 | Skandi MC252 PT B 301 2 |
| BP-HZN-2179MDL06744773 | BP-HZN-2179MDL06744878 | Skandi MC252 PT B 301 2 |
| BP-HZN-2179MDL06744880 | BP-HZN-2179MDL06744880 | Q4000 MC252 PT K 303 |
| BP-HZN-2179MDL06744880 | BP-HZN-2179MDL06744880 | Q4000 MC252 PT K 303 |
| BP-HZN-2179MDL06744882 | BP-HZN-2179MDL06744882 | MC252 PT B 301 Offset |
| BP-HZN-2179MDL06744882 | BP-HZN-2179MDL06744882 | MC252 PT B 301 Offset |
| BP-HZN-2179MDL06744883 | BP-HZN-2179MDL06744883 | MC252 HSR H2 BM |
| BP-HZN-2179MDL06744883 | BP-HZN-2179MDL06744883 | MC252 HSR H2 BM |
| BP-HZN-2179MDL06744884 | BP-HZN-2179MDL06744884 | Q4000 MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06744884 | BP-HZN-2179MDL06744884 | Q4000 MC252 PT 3K 1 1 |
| BP-HZN-2179MDL06744885 | BP-HZN-2179MDL06744885 | MC252 PT B 301 2 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL06744885 | BP-HZN-2179MDL06744885 | MC252 PT B 301 2 |
| BP-HZN-2179MDL06744992 | BP-HZN-2179MDL06745325 | MC252 PT 3C |
| BP-HZN-2179MDL06745326 | BP-HZN-2179MDL06745326 | Skandi MC252 PT 3K 1 3 |
| BP-HZN-2179MDL06745326 | BP-HZN-2179MDL06745326 | Skandi MC252 PT 3K 1 3 |
| BP-HZN-2179MDL06745327 | BP-HZN-2179MDL06745327 | Q4000 MC252 HSR H2 BM |
| BP-HZN-2179MDL06745327 | BP-HZN-2179MDL06745327 | Q4000 MC252 HSR H2 BM |
| BP-HZN-2179MDL06745329 | BP-HZN-2179MDL06745329 | Skandi MC252 PT 3K 2 2 |
| BP-HZN-2179MDL06745329 | BP-HZN-2179MDL06745329 | Skandi MC252 PT 3K 2 2 |
| BP-HZN-2179MDL06746267 | BP-HZN-2179MDL06746267 | MC252 PT C 302 1 |
| BP-HZN-2179MDL06746267 | BP-HZN-2179MDL06746267 | MC252 PT C 302 1 |
| BP-HZN-2179MDL06746268 | BP-HZN-2179MDL06746268 | MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06746268 | BP-HZN-2179MDL06746268 | MC252 PT 3K 1 2 |
| BP-HZN-2179MDL06947350 | BP-HZN-2179MDL06947351 | Email from S. Gullion to M. Gochnour re RE Calibration Data |
| BP-HZN-2179MDL06947352 | BP-HZN-2179MDL06947352 | Data - Testing LDS at King South |
| BP-HZN-2179MDL06947352 | BP-HZN-2179MDL06947352 | Data - Testing LDS at King South |
| BP-HZN-2179MDL06947352 | BP-HZN-2179MDL06947352 | Testing LDS at King South on Horizon |
| BP-HZN-2179MDL06947352 | BP-HZN-2179MDL06947352 | Testing LDS at King South on Horizon |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL06990570 | BP-HZN-2179MDL06990570 | MDL 2179 Deposition Exhibit 8771.PDF |
| BP-HZN-2179MDL07033640 | BP-HZN-2179MDL07033658 | MDL 2179 Deposition Exhibit 10841.PDF |
| BP-HZN-2179MDL07066668 | BP-HZN-2179MDL07066669 | MDL 2179 Deposition Exhibit 10859.PDF |
| BP-HZN-2179MDL07087480 | BP-HZN-2179MDL07087482 | Macondo Technical Note - Depln for Well Control 21Jul vB.doc |
| BP-HZN-2179MDL07119924 | BP-HZN-2179MDL07119925 | Email from M. Gochnour to J. Tucker re RE: Sudsea pressures. |
| BP-HZN-2179MDL07119926 | BP-HZN-2179MDL07119927 | Email from M. Gochnour to M. Byrd re RE: Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs Rev 0 |
| BP-HZN-2179MDL07206222 | BP-HZN-2179MDL07206227 | MDL 2179 Deposition Exhibit 8707 |
| BP-HZN-2179MDL07279438 | BP-HZN-2179MDL07279438 | 04-MC252_PT_3K_1-CORR2-Calculated-1 |
| BP-HZN-2179MDL07279438 | BP-HZN-2179MDL07279438 | 04-MC252_PT_3K_1-CORR2-Calculated-1 |
| BP-HZN-2179MDL07279439 | BP-HZN-2179MDL07279439 | 08-MC252_PT_3K_1-CORR2-Calculated-2 |
| BP-HZN-2179MDL07279439 | BP-HZN-2179MDL07279439 | 08-MC252_PT_3K_1-CORR2-Calculated-2 |
| BP-HZN-2179MDL07279440 | BP-HZN-2179MDL07279440 | Equation_Corr |
| BP-HZN-2179MDL07279440 | BP-HZN-2179MDL07279440 | Equation_Corr |
| BP-HZN-2179MDL07279441 | BP-HZN-2179MDL07279441 | 08-MC252_PT_3K_1-CORR2-Calculated-1 |
| BP-HZN-2179MDL07279441 | BP-HZN-2179MDL07279441 | 08-MC252_PT_3K_1-CORR2-Calculated-1 |
| BP-HZN-2179MDL07279442 | BP-HZN-2179MDL07279442 | 08-MC252_PT_3K_1-CORR2-Calculated-3 |
| BP-HZN-2179MDL07279442 | BP-HZN-2179MDL07279442 | 08-MC252_PT_3K_1-CORR2-Calculated-3 |
| BP-HZN-2179MDL07279443 | BP-HZN-2179MDL07279443 | 04-MC252_PT_3K_1-CORR2-Calculated-2 |
| BP-HZN-2179MDL07279443 | BP-HZN-2179MDL07279443 | 04-MC252_PT_3K_1-CORR2-Calculated-2 |
| BP-HZN-2179MDL07279444 | BP-HZN-2179MDL07279444 | 04-MC252_PT_3K_1-CORR2-Calculated-3 |
| BP-HZN-2179MDL07279444 | BP-HZN-2179MDL07279444 | 04-MC252_PT_3K_1-CORR2-Calculated-3 |
| BP-HZN-2179MDL07279445 | BP-HZN-2179MDL07279445 | 03-MC252_PT_3K_1-CORR2_R-Raw-2 |
| BP-HZN-2179MDL07279445 | BP-HZN-2179MDL07279445 | 03-MC252_PT_3K_1-CORR2_R-Raw-2 |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-2179MDL07279446 | BP-HZN-2179MDL07279446 | 07-MC252_PT_3K_1-CORR2_R-Raw-1 |
| BP-HZN-2179MDL07279446 | BP-HZN-2179MDL07279446 | 07-MC252_PT_3K_1-CORR2_R-Raw-1 |
| BP-HZN-2179MDL07279447 | BP-HZN-2179MDL07279447 | 03-MC252_PT_3K_1-CORR2_R-Raw-1 |
| BP-HZN-2179MDL07279447 | BP-HZN-2179MDL07279447 | 03-MC252_PT_3K_1-CORR2_R-Raw-1 |
| BP-HZN-2179MDL07279448 | BP-HZN-2179MDL07279448 | 03-MC252_PT_3K_1-CORR2_R-Raw-3 |
| BP-HZN-2179MDL07279448 | BP-HZN-2179MDL07279448 | 03-MC252_PT_3K_1-CORR2_R-Raw-3 |
| BP-HZN-2179MDL07279449 | BP-HZN-2179MDL07279449 | 07-MC252_PT_3K_1-CORR2_R-Raw-3 |
| BP-HZN-2179MDL07279449 | BP-HZN-2179MDL07279449 | 07-MC252_PT_3K_1-CORR2_R-Raw-3 |
| BP-HZN-2179MDL07279450 | BP-HZN-2179MDL07279450 | 07-MC252_PT_3K_1-CORR2_R-Raw-2 |
| BP-HZN-2179MDL07279450 | BP-HZN-2179MDL07279450 | 07-MC252_PT_3K_1-CORR2_R-Raw-2 |
| BP-HZN-2179MDL07383106 | BP-HZN-2179MDL07383106 | Pressure Measurement Network Architecture |
| BP-HZN-BLY00000001 | BP-HZN-BLY00000193 | Deepwater Horizon Accident Investigation Report (9/8/10) |
| BP-HZN-BLY00000194 | BP-HZN-BLY00000194 | Appendix A. Transocean Deepwater Horizon Rig Incident Investigation Into the Facts and Causation (April 23, 2010) |
| BP-HZN-BLY00000195 | BP-HZN-BLY00000200 | Appendix B. Acronyms, Abbreviations and Company Names |
| BP-HZN-BLY00000201 | BP-HZN-BLY00000201 | Appendix C Macondo Well Components of Interest |
| BP-HZN-BLY00000202 | BP-HZN-BLY00000202 | Appendix D Sperry-Sun Real-time Data Pits |
| BP-HZN-BLY00000203 | BP-HZN-BLY00000203 | Appendix E Sperry-Sun Real-time Data Surface Parameters |
| BP-HZN-BLY00000204 | BP-HZN-BLY00000207 | Appendix F Roles and Responsibilities for Macondo Well |
| BP-HZN-BLY00000208 | BP-HZN-BLY00000219 | Appendix G Analysis Determining the Likely Source of In Flow |
| BP-HZN-BLY00000220 | BP-HZN-BLY00000231 | Appendix H-Description of the BOP Stack and Control System |
| BP-HZN-BLY00000232 | BP-HZN-BLY00000236 | Appendix I. Deepwater Horizon Investigation Fault Trees |
| BP-HZN-BLY00000237 | BP-HZN-BLY00000241 | Appendix J. Halliburton Lab Results - #73909 2 |
| BP-HZN-BLY00000242 | BP-HZN-BLY00000275 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| | | CSI Technologies) |
| BP-HZN-BLY00000276 | BP-HZN-BLY00000303 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) |
| BP-HZN-BLY00000304 | BP-HZN-BLY00000370 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review |
| BP-HZN-BLY00000371 | BP-HZN-BLY00000372 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area |
| BP-HZN-BLY00000373 | BP-HZN-BLY00000374 | Appendix P. BP Deepwater Horizon Rheliant Displacement Procedure Ã'MacondoÃ¶ OSC-G 32306 (M-I SWACO) |
| BP-HZN-BLY00000375 | BP-HZN-BLY00000383 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test |
| BP-HZN-BLY00000384 | BP-HZN-BLY00000385 | Appendix R. Fluid Compressibility Calculation |
| BP-HZN-BLY00000386 | BP-HZN-BLY00000392 | Appendix S. First Surface Indications of Well Flow and Pit Gain |
| BP-HZN-BLY00000393 | BP-HZN-BLY00000401 | Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures |
| BP-HZN-BLY00000402 | BP-HZN-BLY00000406 | Appendix U. Riser Fluid Evacuation to Rig Floor |
| BP-HZN-BLY00000407 | BP-HZN-BLY00000427 | Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) |
| BP-HZN-BLY00000526 | BP-HZN-BLY00000585 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) |
| BP-HZN-BLY00000586 | BP-HZN-BLY00000592 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries |
| BP-HZN-BLY00000593 | BP-HZN-BLY00000596 | Appendix Y. September 2009 Deepwater Horizon Follow-up Rig Audit |
| BP-HZN-BLY00000597 | BP-HZN-BLY00000598 | Appendix Z. Hydraulic analyses of BOP Control system(from Ultra Deep) |
| BP-HZN-BLY00000758 | BP-HZN-BLY00000760 | Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning |
| BP-HZN-BLY-00111338 | BP-HZN-BLY-00111338 | BP - Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells |
| BP-HZN-BLY-00111338 | BP-HZN-BLY-00111338 | BP - Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells |
| BP-HZN-BLY00120160 | BP-HZN-BLY00120160 | mc0252_1_st01_bp_tops_sand |
| BP-HZN-BLY00120160 | BP-HZN-BLY00120160 | mc0252_1_st01_bp_tops_sand |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| BP-HZN-BLY00134336 | BP-HZN-BLY00134345 | DWP ELAS-TU-006 N-R Rev B 3-31-2010 |
| BP-HZN-BLY00134336 | BP-HZN-BLY00134345 | DWP ELAS-TU-006 N-R Rev B 3-31-2010 |
| BP-HZN-BLY00138899 | BP-HZN-BLY00138907 | Mid-bore Auto Fill Float Collar |
| BP-HZN-BLY00138899 | BP-HZN-BLY00138907 | Mid-bore Auto Fill Float Collar |
| BP-HZN-BLY00269184 | BP-HZN-BLY00269185 | RD070082C-S13-S1920Reamer20Shoe20720X208201-4-1 |
| BP-HZN-BLY00269184 | BP-HZN-BLY00269185 | RD070082C-S13-S1920Reamer20Shoe20720X208201-4-1 |
| BP-HZN-CEC011406 | BP-HZN-CEC011406 | Halliburton - 9.875" x 7" Foamed Production Casing Post Job Report |
| BP-HZN-CEC011406 | BP-HZN-CEC011406 | Halliburton - 9.875" x 7" Foamed Production Casing Post Job Report |
| BP-HZN-MBI00023865 | BP-HZN-MBI00023865 | Core Analysis Tracking Sheet |
| BP-HZN-MBI00023865 | BP-HZN-MBI00023865 | Core Analysis Tracking Sheet native |
| CAM_CIV_0148046 | CAM_CIV_0148271 | BOP Schematic (DWH BOP Stack O and M manual |
| DNV2011062210 | | DNV2011062210 - Laser Scanning Tracking Sheet |
| DW 0007239 | DW 0007261 | Depo Exh. 9734.pdf |
| DW 0007239 | DW 0007261 | Depo Exh. 9734.pdf |
| DW 0007272 | DW 0007274 | Depo Exh. 10423.pdf |
| DW 0007272 | DW 0007274 | Depo Exh. 10423.pdf |
| ERP001-003232 | ERP001-003249 | Ex No._8631.pdf |
| GMS001-000360 | GMS001-000371 | Gemini Summary of Work |
| IGS075-016276 | IGS075-016385 | Ex No._8635.pdf |
| IGS075-016276 | IGS075-016385 | Exhibit 8635.pdf |
| IGS075-018203 | IGS075-018274 | Ex No._8639.pdf |
| IGS075-018303 | IGS075-018324 | Ex No._8620.pdf |
| IGS076-001725 | IGS076-001747 | Ex No._8616.pdf |
| IGS078-001807 | IGS078-001833 | Ex No._8630.pdf |
| IGS092-010194 | IGS092-010201 | Ex No._8640.pdf |
| IGS092-010202 | IGS092-010206 | Ex No._8638.pdf |
| IGS092-010207 | IGS092-010210 | Ex No._8634.pdf |
| IGS606-016456 | IGS606-016456 | Ex No._8623.pdf |
| IGS606-016600 | IGS606-016653 | Ex No._8633.pdf |
| IGS606-038866 | IGS606-038885 | Ex No._8636.pdf |
| IGS622-000849 | IGS622-000907 | Gemini Preliminary Presentation |
| IGS628-009822 | IGS628-009829 | Ex No._8624.pdf |
| IGS628-009822 | IGS628-009829 | Email from S. Hickman to C. Enomoto et al. re Fwd: Geological evidence for aquifer |
| IGS629-000522 | IGS629-000526 | Ex No._8627.pdf |
| IGS629-001341 | IGS629-001344 | Ex No._8619.pdf |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| IGS629-003057 | IGS629-003060 | Ex No._8637.pdf |
| IGS642-000129 | IGS642-000152 | Ex No._8629.pdf |
| IMV267-051052 | IMV267-051134 | Gemini Final Presentation |
| IMV267-051416 | IMV267-051419 | Gemini Report |
| IMV365-018434 | IMV365-018457 | MDL 2179 Deposition Exhibit 9859.pdf |
| MDL 2179 Deposition Exhibit 8789_(23957589_1) (2).PDF | n/a | MDL 2179 Deposition Exhibit 8789_(23957589_1) (2).PDF |
| MDL 2179 Deposition Exhibit 9063_(23957804_1).PDF | n/a | MDL 2179 Deposition Exhibit 9063_(23957804_1).PDF |
| MDL 2179 Deposition Exhibit 9064_(23957808_1).PDF | n/a | MDL 2179 Deposition Exhibit 9064_(23957808_1).PDF |
| MDL 2179 Deposition Exhibit 9065_(23957823_1).PDF | n/a | MDL 2179 Deposition Exhibit 9065_(23957823_1).PDF |
| n/a | n/a | John Amos - SkyTruth - Gulf Oil Spill Rate Must be Much Higher than Stated |
| n/a | n/a | NYT Article Reporting 5000 bbl a day NOAA Estimate |
| n/a | n/a | Ian MacDonald -- SkyTruth - Gulf Oil Spill - New Spill Calculation |
| n/a | n/a | Crone, Chiang, Wereley -- NPR - Gulf Oil Spill May Far Exceed Government, BP Estimates _ NPR |
| n/a | n/a | Crone, Chiang, Wereley -- NPR - Transcript |
| n/a | n/a | Congressional Hearing - Sizing Up the BP Oil Spill - Transcript (Original) |
| n/a | n/a | Camilli - WHOI Prepared Congressional Statement |
| n/a | n/a | Camilli WHOI Presentation Plan |
| n/a | n/a | Werely - Congressional Presentation |
| n/a | n/a | FRTG Press Release |
| n/a | n/a | FRTG - Summary Preliminary Report |
| n/a | n/a | FRTG -Press Release McNutt Provide Updates on Progress of Scientific Teams |
| n/a | n/a | FRTG - Jun 8 - Pooling Report |
| n/a | n/a | FRTG - Plume Team Statement |
| n/a | n/a | WHOI Preliminary Report |
| n/a | n/a | FRTG - US Scientific Team Draws on New Data |
| n/a | n/a | FRTG Plume Team - PIV Report (Revised) |
| n/a | n/a | FRTG - Refined Estimate |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| n/a | n/a | Deepwater Horizon - BP Oil Budget - What happened to the oil |
| n/a | n/a | Deepwater Horizon MC252 Gulf Incident Oil Budget |
| n/a | n/a | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak |
| n/a | n/a | PresComm - Flow Rate - Amount and Fate of Oil |
| n/a | n/a | PresComm - BP Comments to Oct 6 Working Paper No 3 - Amount and Fate of Oil |
| n/a | n/a | Oil Spill Calculator - Technical Documentation |
| n/a | n/a | PresComm - The Amount and Fate of the Oil (Revised) |
| n/a | n/a | Lehr IOSC - Computing Mass Balance for the Deepwater Horizon Spill (Presented May 26, 2011) |
| n/a | n/a | FRTG - Assessment of Flow Rate Estimates for the Deepwater Horizon-Macondo Oil Spill - (Combined) |
| n/a | n/a | (May-June) Hsieh, P - Application of Transient Analyiss to Macondo |
| n/a | n/a | Lehr IOSC Poster- Spill Response 10 Years Later |
| n/a | n/a | DOE-NL -- DJB marked with proprietary marked OUO - SAND_Report_on_Flow_Analysis_Studies |
| n/a | n/a | DOE-NL DWH Oil Re (Griffiths)_(18699619_1) |
| n/a | n/a | DNV Scan Protocol (Doc 2016-1 - Approved Protocol) |
| n/a | n/a | DNV BOP Report Volume I.PDF |
| n/a | n/a | DNV BOP Report Volume II Appendices.pdf |
| n/a | n/a | Addendum to DNV BOP Report.pdf |
| n/a | n/a | Hard Drive Data re Laser Scanning Subfolders (Outline).doc |
| n/a | n/a | DOE-NL -- DJB marked with proprietary marked OUO -SAND Report on Flow Analysis Studies 12-08-10.DOCX |
| n/a | n/a | PNAS Simulation Report |
| n/a | n/a | Complete report from Schlumberger's MDT test |
| n/a | n/a | Griffiths_Revised_6_2011 |
| n/a | n/a | Revised_Ratzel_9_2011 |
| n/a | n/a | SperrySun drilling data transmittal letter to Blunt |
| n/a | n/a | 10-13-2010 Pre-decisional draft, Hsieh, Computer simulation of Reservoir Depletion and Oil Flow (IGS642-000215).pdf |
| n/a | n/a | Expert report of Morten Emilsen |
| n/a | n/a | Hsieh Modeling Presentation |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| n/a | n/a | Well Performance Second Edition |
| n/a | n/a | Applied Drilling Engineering Textbook |
| n/a | n/a | Oil Release from Well MC252 Following the Deepwater Horizon Accident.pdf |
| n/a | n/a | Supporting Information |
| n/a | n/a | Deposition of Jason LeBlanc |
| n/a | n/a | SIGNATURE LETTER AND ERRATA SHEET OF JASON LEBLANC |
| n/a | n/a | ATT00001.htm |
| n/a | n/a | ATT00002.htm |
| n/a | n/a | Depositon of Jason LeBlanc |
| n/a | n/a | 2012-09-11 Hsieh, Paul - MINI - FINAL.pdf |
| n/a | n/a | 2012-09-12 Hsieh, Paul - MINI - FINAL.pdf |
| n/a | n/a | Deposition of Paul Hsieh |
| n/a | n/a | Deposition of Paul Hsieh |
| n/a | n/a | Deposition of Paul Hsieh |
| n/a | n/a | Deposition of Paul Hsieh |
| n/a | n/a | Ex No._8615.pdf |
| n/a | n/a | Ex No._8617.pdf |
| n/a | n/a | Ex No._8618.pdf |
| n/a | n/a | Ex No._8621.pdf |
| n/a | n/a | 2012-11-30 Shtepani, Edmond - FULL - FINAL.PDF |
| n/a | n/a | 2012-11-30 McArthur, Steven - FULL - FINAL.PDF |
| n/a | n/a | 2012-11-12 Gansert, Tanner - FULL - FINAL.PDF |
| n/a | n/a | 2012-10-24 Wang, Yun - FULL - FINAL.PDF |
| n/a | n/a | 2012-09-14 Pelphrey, Steve (Isotech) - FULL - FINAL.PDF |
| n/a | n/a | Merrill, Robert Vol 1 compressed.pdf |
| n/a | n/a | Merrill, Robert Vol 2 compressed.pdf |
| n/a | n/a | 2013-01-30 Levitan, Michael - FULL - FINAL_(25040719_1).PDF |
| n/a | n/a | 2013-01-31 Levitan, Michael - FULL - FINAL_(25043459_1).PDF |
| n/a | n/a | ADD Energy 30(b)(6) - Ole Rygg.pdf |
| n/a | n/a | Allen, Admiral Thad - FULL - FINAL 2012-09-24.PDF |
| n/a | n/a | Allen, Admiral Thad - FULL - FINAL 2012-09-25.PDF |
| n/a | n/a | Ballard, Adam - FULL - FINAL 2012-10-16.PDF |
| n/a | n/a | Ballard, Adam - FULL - FINAL 2012-10-17.PDF |
| n/a | n/a | Barnett, David - FULL - FINAL 2012-12-14.PDF |
| n/a | n/a | Bishop, Simon - FULL - FINAL 2012-09-27.PDF |
| n/a | n/a | Bishop, Simon - FULL - FINAL 2012-09-28.PDF |
| n/a | n/a | Bondurant, Charles - FULL - FINAL 2011-08-23.PDF |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| n/a | n/a | Bozeman, Walt - FULL - FINAL 2011-09-15.PDF |
| n/a | n/a | Chu, Steven - FULL - FINAL 2013-01-24.PDF |
| n/a | n/a | DeCoste, Albert Bud - FULL - FINAL 2012-12-05.PDF |
| n/a | n/a | Emilsen, Haug Morten - FULL - FINAL (REVISED) 2011-06-24.PDF |
| n/a | n/a | Emilsen, Haug Morten - FULL - FINAL 2011-06-23.PDF |
| n/a | n/a | Emilsen, Morten - FULL - FINAL 2011-12-08.PDF |
| n/a | n/a | Gochnour, Matthew - FULL - FINAL 2012-09-13.PDF |
| n/a | n/a | Gochnour, Matthew - FULL - FINAL 2012-09-14.PDF |
| n/a | n/a | Griffiths, Stewart - FULL - FINAL 2012-11-13.PDF |
| n/a | n/a | Griffiths, Stewart - FULL - FINAL 2012-11-14.PDF |
| n/a | n/a | Guthrie, George - FULL - FINAL 2012-11-15.PDF |
| n/a | n/a | Guthrie, George - FULL - FINAL 2012-11-16.PDF |
| n/a | n/a | Hill, Trevor - FULL - FINAL (CORRECTED) 2013-01-15.PDF |
| n/a | n/a | Hill, Trevor - FULL - FINAL 2013-01-14.PDF |
| n/a | n/a | Hunter, Thomas - FULL - FINAL 2012-10-30.PDF |
| n/a | n/a | Hunter, Thomas - FULL - FINAL 2012-10-31.PDF |
| n/a | n/a | Liao, Tony - FULL - FINAL 2013-01-10.PDF |
| n/a | n/a | Liao, Tony - FULL - FINAL 2013-01-11.PDF |
| n/a | n/a | Lockett, Timothy - FULL - FINAL (Corrected) 2012-12-18.PDF |
| n/a | n/a | Lockett, Timothy - FULL - FINAL 2012-12-19.PDF |
| n/a | n/a | Loos, Jaime - FULL - FINAL 2012-09-20.PDF |
| n/a | n/a | Maclay, Don - FULL - FINAL 2012-10-31.PDF |
| n/a | n/a | Maclay, Don - FULL - FINAL 2012-11-01.PDF |
| n/a | n/a | Mason, Michael - FULL - FINAL 2013-01-24.PDF |
| n/a | n/a | Mason, Michael - FULL - FINAL 2013-01-25.PDF |
| n/a | n/a | McNutt, Marcia - Full - FINAL 2012-10-24.PDF |
| n/a | n/a | McNutt, Marcia - FULL - FINAL 2012-10-25.PDF |
| n/a | n/a | O'Neill, Brian - FULL - FINAL 2012-09-12.PDF |
| n/a | n/a | Ratzel, Arthur - FULL - FINAL 2012-10-17.PDF |
| n/a | n/a | Ratzel, Arthur - FULL - FINAL 2012-10-18.PDF |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| n/a | n/a | Ritchie, Ph.D., Bryan - FULL - FINAL 2012-10-04.PDF |
| n/a | n/a | Ritchie, Ph.D., Bryan - FULL - FINAL 2012-10-05.PDF |
| n/a | n/a | Saidi, Farah - FULL - FINAL 2013-01-10.PDF |
| n/a | n/a | Saidi, Farah - FULL - FINAL 2013-01-11.PDF |
| n/a | n/a | Sogge, Mark Kenneth - FULL - FINAL 2012-09-18.PDF |
| n/a | n/a | Sogge, Mark Kenneth - FULL - FINAL 2012-09-19.PDF |
| n/a | n/a | Tooms, Paul - FULL- FINAL 2011-06-16.PDF |
| n/a | n/a | Tooms, Paul - FULL- FINAL 2011-06-17.PDF |
| n/a | n/a | SPE-113888 Evaluation of Confidence Intervals Europec 2008 |
| n/a | n/a | Horne - Uncertainty in Well Test Interpretation.pdf |
| n/a | n/a | Onur - Nonlinear Regression - The information content of pressure.pdf |
| n/a | n/a | Expert Report of Mohan Kelkar and Rajagopal Raghavan |
| n/a | n/a | Consideration Materials List of Mohan Kelkar and Rajagopa Raghavan |
| n/a | n/a | Expert Report of Mehran Pooladi-Darvish |
| n/a | n/a | Consideration Materials List of Mehran Pooladi-Darvish |
| n/a | n/a | Expert Report of Aaron Zick |
| n/a | n/a | Consideration Materials List of Aaron Zick |
| n/a | n/a | Pooladi-Darvish, Mehran Expert Modeling Runs |
| n/a | n/a | Modeling files from Pooladi-Darvish |
| n/a | n/a | Consideration Materials List of Mohan Kelkar and Rajagopa Raghavan (Revised) |
| n/a | n/a | Consideration Materials List of Mohan Kelkar and Rajagopa Raghavan (Revised) |
| n/a | n/a | Kelkar_relied upon modeling runs |
| n/a | n/a | 3MC252 WTA 02-Apr-2013_DRAFT1.pptx |
| n/a | n/a | Incropera, Frank P. and David P. DeWitt, Introduction to Heat Transfer |
| n/a | n/a | Expert Report of Stewart Griffiths |
| n/a | n/a | Whitson ALL-T=35-SSF.ecl.xls |
| n/a | n/a | Whitson ALL-T=160F-SSF.ecl.xls |
| n/a | n/a | Whitson ALL-T=180F-SSF.ecl.xls |
| n/a | n/a | Whitson ALL-T=200F-SSF.ecl.xls |
| n/a | n/a | Whitson ALL-T=210-SSF.ecl.xls |
| n/a | n/a | Whitson ALL-T=220F-SSF.ecl.xls |
| n/a | n/a | Whitson T=243F-SSF-ALL.xls |
| n/a | n/a | Torres-Verdin Maps |
| n/a | n/a | Trusler PT-3k-2 data |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| n/a | n/a | Whitson Single-phase-density-20130306 |
| n/a | n/a | Trusler PT-3k-1 data |
| PC-00057 | PC-00083 | MDL 2179 Deposition Exhibit 8711 |
| PC-00057 | PC-00083 | Depo Exh. 8711.pdf |
| PC-00084 | PC-00085 | MDL 2179 Deposition Exhibit 8591 |
| PC-00093 | PC-00093 | MDL 2179 Deposition Exhibit 8703 |
| PC-00119 | PC-00121 | MDL 2179 Deposition Exhibit 8712 |
| PC-00142 | PC-00147 | MDL 2179 Deposition Exhibit 8580 |
| PC-00153 | PC-00157 | MDL 2179 Deposition Exhibit 8594 |
| PC-00173 | PC-00175 | MDL 2179 Deposition Exhibit 8706 |
| PC00176 | PC00177 | MDL 2179 Deposition Exhibit 8592 |
| PC-00188 | PC-00189 | MDL 2179 Deposition Exhibit 8588 |
| PC-00215 | PC-00220 | MDL 2179 Deposition Exhibit 8701 |
| PC-00263 | PC-00264 | MDL 2179 Deposition Exhibit 8596 |
| PC-0027 | PC-00230 | MDL 2179 Deposition Exhibit 8705 |
| PC-00278 | PC-00278 | MDL 2179 Deposition Exhibit 8595 |
| PC-00284 | PC-00284 | MDL 2179 Deposition Exhibit 8702 |
| PC-00287 | PC-00289 | MDL 2179 Deposition Exhibit 8597 |
| PC-00294 | PC-00294 | MDL 2179 Deposition Exhibit 8590 |
| PC-00296 | PC-00297 | MDL 2179 Deposition Exhibit 8713 |
| PC-00306 | PC-00308 | MDL 2179 Deposition Exhibit 8593 |
| PC-00342 | PC-00343 | MDL 2179 Deposition Exhibit 8704 |
| PC-00344 | PC-00344 | MDL 2179 Deposition Exhibit 8589 |
| PC-00351 | PC-00353 | MDL 2179 Deposition Exhibit 8582 |
| PC-00566 | PC-00567 | MDL 2179 Deposition Exhibit 8598 |
| PC-00568 | PC-00568 | MDL 2179 Deposition Exhibit 8599 |
| PC-00569 | PC-00570 | MDL 2179 Deposition Exhibit 8583 |
| PC-00569 | PC-00570 | Depo Exh. 8583.pdf |
| PC-00596 | PC-00597 | MDL 2179 Deposition Exhibit 8584 |
| PC-00596 | PC-00597 | Depo Exh. 8584.pdf |
| PC-00598 | PC-00599 | MDL 2179 Deposition Exhibit 8585 |
| PC-00598 | PC-00599 | Depo Exh. 8585.pdf |
| PC-01874 | PC-01882 | MDL 2179 Deposition Exhibit 8587 |
| PC-03132 | PC-03140 | MDL 2179 Deposition Exhibit 8586 |
| PC-03132 | PC-03140 | Depo Exh. 8586.pdf |
| PNL003-003308 | PNL003-003365 | Ex No._8628.pdf |
| PNL032-036391 | PNL032-036415 | MDL 2179 Deposition Exhibit 8709 |
| PNL032-036391 | PNL032-036415 | Depo Exh. 8709.pdf |
| SAT007-008716 | SAT007-008725 | Ex No._8622.pdf |
| SNL043-007022 | SNL043-007022 | Email from S. Griffiths to C. Ammerman, et al re well flow rates and total discharge |
| SNL043-007023 | SNL043-007029 | MC252 Well Flow Analysis Using Measured BOP Pressures |
| SNL043-007034 | SNL043-007035 | Griffiths – Reply to Ron's questions regard model |
| SNL043-007524 | SNL043-007526 | Email from S. Griffiths to R. Dykhuizen re Re: well flow rates and total discharge |
| SNL110-002599 | SNL110-002599 | Ex No._8626.pdf |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| SNL111-002483 | SNL111-002484 | Email from S. Griffiths to R. Dykhuizen re Re: griffith assumptions |
| SNL111-002485 | SNL111-002487 | Email from S. Griffiths to A. Ratzel and M. Tatro re FW: summary of your model |
| SNL116-002820 | SNL116-002823 | Ex No._8632.pdf |
| STC-MDL-0003092 | STC-MDL-0003147 | Depo Exh. 10455.pdf |
| STC-MDL-0004070 | STC-MDL-0004094 | Depo Exh. 10454.pdf |
| WFT-MDL-00039232 | WFT-MDL-00039232 | plug-17805_00-0.jpg |
| WFT-MDL-00039234 | WFT-MDL-00039234 | plug-18069_80-0.jpg |
| WFT-MDL-00039235 | WFT-MDL-00039235 | plug-18077_00-0.jpg |
| WFT-MDL-00039236 | WFT-MDL-00039236 | plug-18081_80-0.jpg |
| WFT-MDL-00039237 | WFT-MDL-00039237 | plug-18083_00A-0.jpg |
| WFT-MDL-00039238 | WFT-MDL-00039238 | plug-18087_00-0.jpg |
| WFT-MDL-00039239 | WFT-MDL-00039239 | plug-18121_00-0.jpg |
| WFT-MDL-00039240 | WFT-MDL-00039240 | plug-18124_90-0.jpg |
| WFT-MDL-00039241 | WFT-MDL-00039241 | plug-18127_00-0.jpg |
| WFT-MDL-00039242 | WFT-MDL-00039242 | plug-18131_90-0.jpg |
| WFT-MDL-00039243 | WFT-MDL-00039243 | plug-18134_10-0.jpg |
| WFT-MDL-00039244 | WFT-MDL-00039244 | plug-18143_90-0.jpg |
| WFT-MDL-00039245 | WFT-MDL-00039245 | plug-18147_90-0.jpg |
| WFT-MDL-00039246 | WFT-MDL-00039246 | plug-18157_90-0.jpg |
| WFT-MDL-00039247 | WFT-MDL-00039247 | plug-18166_00-0.jpg |
| WFT-MDL-00039248 | WFT-MDL-00039248 | plug-18188_00-0.jpg |
| WFT-MDL-00039271 | WFT-MDL-00039271 | 17706.90_3-1R_uv_l.jpg |
| WFT-MDL-00039272 | WFT-MDL-00039272 | 17706.90_3-1R_wl_l.jpg |
| WFT-MDL-00039273 | WFT-MDL-00039273 | 17805.00_3-2R_uv_l.jpg |
| WFT-MDL-00039274 | WFT-MDL-00039274 | 17805.00_3-2R_wl_l.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| WFT-MDL-00039275 | WFT-MDL-00039275 | 18030.60_2-1R_uv_l.jpg |
| WFT-MDL-00039276 | WFT-MDL-00039276 | 18030.60_2-1R_wl_l.jpg |
| WFT-MDL-00039277 | WFT-MDL-00039277 | 18067.90_2-2R_uv_l.jpg |
| WFT-MDL-00039278 | WFT-MDL-00039278 | 18067.90_2-2R_wl_l.jpg |
| WFT-MDL-00039279 | WFT-MDL-00039279 | 18069.80_3-4R_uv_l.jpg |
| WFT-MDL-00039280 | WFT-MDL-00039280 | 18069.80_3-4R_wl_l.jpg |
| WFT-MDL-00039281 | WFT-MDL-00039281 | 18072.00_3-5R_uv_l.jpg |
| WFT-MDL-00039282 | WFT-MDL-00039282 | 18072.00_3-5R_wl_l.jpg |
| WFT-MDL-00039283 | WFT-MDL-00039283 | 18074.90_3-6R_uv_l.jpg |
| WFT-MDL-00039284 | WFT-MDL-00039284 | 18074.90_3-6R_wl_l.jpg |
| WFT-MDL-00039285 | WFT-MDL-00039285 | 18080.00_3-7R_uv_l.jpg |
| WFT-MDL-00039286 | WFT-MDL-00039286 | 18080.00_3-7R_wl_l.jpg |
| WFT-MDL-00039287 | WFT-MDL-00039287 | 18081.80_3-8R_uv_l.jpg |
| WFT-MDL-00039288 | WFT-MDL-00039288 | 18081.80_3-8R_wl_l.jpg |
| WFT-MDL-00039289 | WFT-MDL-00039289 | 18083.00_3-9R_uv_l.jpg |
| WFT-MDL-00039290 | WFT-MDL-00039290 | 18083.00_3-9R_wl_l.jpg |
| WFT-MDL-00039291 | WFT-MDL-00039291 | 18084.90_3-10R_uv_l.jpg |
| WFT-MDL-00039292 | WFT-MDL-00039292 | 18084.90_3-10R_wl_l.jpg |
| WFT-MDL-00039293 | WFT-MDL-00039293 | 18087.00_2-4R_uv_l.jpg |
| WFT-MDL-00039294 | WFT-MDL-00039294 | 18087.00_2-4R_wl_l.jpg |
| WFT-MDL-00039295 | WFT-MDL-00039295 | 18114.90_3-11R_uv_l.jpg |
| WFT-MDL-00039296 | WFT-MDL-00039296 | 18114.90_3-11R_wl_l.jpg |
| WFT-MDL-00039297 | WFT-MDL-00039297 | 18121.00_3-12R_uv_l.jpg |
| WFT-MDL-00039298 | WFT-MDL-00039298 | 18121.00_3-12R_wl_l.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| WFT-MDL-00039299 | WFT-MDL-00039299 | 18124.90_3-14R_uv_l.jpg |
| WFT-MDL-00039300 | WFT-MDL-00039300 | 18124.90_3-14R_wl_l.jpg |
| WFT-MDL-00039301 | WFT-MDL-00039301 | 18127.00_3-15R_uv_l.jpg |
| WFT-MDL-00039302 | WFT-MDL-00039302 | 18127.00_3-15R_wl_l.jpg |
| WFT-MDL-00039303 | WFT-MDL-00039303 | 18129.10_3-16R_uv_l.jpg |
| WFT-MDL-00039304 | WFT-MDL-00039304 | 18129.10_3-16R_wl_l.jpg |
| WFT-MDL-00039305 | WFT-MDL-00039305 | 18131.90_3-17R_uv_l.jpg |
| WFT-MDL-00039306 | WFT-MDL-00039306 | 18131.90_3-17R_wl_l.jpg |
| WFT-MDL-00039307 | WFT-MDL-00039307 | 18134.10_3-18R_uv_l.jpg |
| WFT-MDL-00039308 | WFT-MDL-00039308 | 18134.10_3-18R_wl_l.jpg |
| WFT-MDL-00039309 | WFT-MDL-00039309 | 18141.90_3-19R_uv_l.jpg |
| WFT-MDL-00039310 | WFT-MDL-00039310 | 18141.90_3-19R_wl_l.jpg |
| WFT-MDL-00039311 | WFT-MDL-00039311 | 18143.90_3-20R_uv_l.jpg |
| WFT-MDL-00039312 | WFT-MDL-00039312 | 18143.90_3-20R_wl_l.jpg |
| WFT-MDL-00039313 | WFT-MDL-00039313 | 18147.90_3-21R_uv_l.jpg |
| WFT-MDL-00039314 | WFT-MDL-00039314 | 18147.90_3-21R_wl_l.jpg |
| WFT-MDL-00039315 | WFT-MDL-00039315 | 18150.00_3-22R_uv_l.jpg |
| WFT-MDL-00039316 | WFT-MDL-00039316 | 18150.00_3-22R_wl_l.jpg |
| WFT-MDL-00039317 | WFT-MDL-00039317 | 18154.00_3-23R_uv_l.jpg |
| WFT-MDL-00039318 | WFT-MDL-00039318 | 18154.00_3-23R_wl_l.jpg |
| WFT-MDL-00039319 | WFT-MDL-00039319 | 18157.90_3-24R_uv_l.jpg |
| WFT-MDL-00039320 | WFT-MDL-00039320 | 18157.90_3-24R_wl_l.jpg |
| WFT-MDL-00039321 | WFT-MDL-00039321 | 18161.00_3-25R_uv_l.jpg |
| WFT-MDL-00039322 | WFT-MDL-00039322 | 18161.00_3-25R_wl_l.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|----------------------------|
| WFT-MDL-00039323 | WFT-MDL-00039323 | 18163.10_1-2R_uv_l.jpg |
| WFT-MDL-00039324 | WFT-MDL-00039324 | 18163.10_1-2R_wl_l.jpg |
| WFT-MDL-00039325 | WFT-MDL-00039325 | 18166.00_3-26R_uv_l.jpg |
| WFT-MDL-00039326 | WFT-MDL-00039326 | 18166.00_3-26R_wl_l.jpg |
| WFT-MDL-00039327 | WFT-MDL-00039327 | 18167.50_3-27R_uv_l.jpg |
| WFT-MDL-00039328 | WFT-MDL-00039328 | 18167.50_3-27R_wl_l.jpg |
| WFT-MDL-00039329 | WFT-MDL-00039329 | 18174.00_1-3R_uv_l.jpg |
| WFT-MDL-00039330 | WFT-MDL-00039330 | 18174.00_1-3R_wl_l.jpg |
| WFT-MDL-00039331 | WFT-MDL-00039331 | 18178.00_3-29R_uv_l.jpg |
| WFT-MDL-00039332 | WFT-MDL-00039332 | 18178.00_3-29R_wl_l.jpg |
| WFT-MDL-00039333 | WFT-MDL-00039333 | 18180.10_3-30R_uv_l.jpg |
| WFT-MDL-00039334 | WFT-MDL-00039334 | 18180.10_3-30R_wl_l.jpg |
| WFT-MDL-00039335 | WFT-MDL-00039335 | 18183.10_3-31R_uv_l.jpg |
| WFT-MDL-00039336 | WFT-MDL-00039336 | 18183.10_3-31R_wl_l.jpg |
| WFT-MDL-00039337 | WFT-MDL-00039337 | 18188.00_1-4R_uv_l.jpg |
| WFT-MDL-00039338 | WFT-MDL-00039338 | 18188.00_1-4R_wl_l.jpg |
| WFT-MDL-00039339 | WFT-MDL-00039339 | 18214.40_3-33R_uv_l.jpg |
| WFT-MDL-00039340 | WFT-MDL-00039340 | 18214.40_3-33R_wl_l.jpg |
| WFT-MDL-00039341 | WFT-MDL-00039341 | 18232.90_3-35R_uv_l.jpg |
| WFT-MDL-00039342 | WFT-MDL-00039342 | 18232.90_3-35R_wl_l.jpg |
| WFT-MDL-00039343 | WFT-MDL-00039343 | plug-17706_90-0.jpg |
| WFT-MDL-00039344 | WFT-MDL-00039344 | plug-18067_90-0.jpg |
| WFT-MDL-00039345 | WFT-MDL-00039345 | plug-18072_00-0.jpg |
| WFT-MDL-00039346 | WFT-MDL-00039346 | plug-18074_90-0.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| WFT-MDL-00039347 | WFT-MDL-00039347 | plug-18080_00-0.jpg |
| WFT-MDL-00039348 | WFT-MDL-00039348 | plug-18083_00-0.jpg |
| WFT-MDL-00039349 | WFT-MDL-00039349 | plug-18084_90-0.jpg |
| WFT-MDL-00039350 | WFT-MDL-00039350 | plug-18114_90-0.jpg |
| WFT-MDL-00039351 | WFT-MDL-00039351 | plug-18123_00-0.jpg |
| WFT-MDL-00039352 | WFT-MDL-00039352 | plug-18129_10-0.jpg |
| WFT-MDL-00039353 | WFT-MDL-00039353 | plug-18141_90-0.jpg |
| WFT-MDL-00039354 | WFT-MDL-00039354 | plug-18150_00-0.jpg |
| WFT-MDL-00039355 | WFT-MDL-00039355 | plug-18154_00-0.jpg |
| WFT-MDL-00039356 | WFT-MDL-00039356 | plug-18161_00-0.jpg |
| WFT-MDL-00039357 | WFT-MDL-00039357 | plug-18163_10-0.jpg |
| WFT-MDL-00039358 | WFT-MDL-00039358 | plug-18167_50-0.jpg |
| WFT-MDL-00039359 | WFT-MDL-00039359 | plug-18170_90-0.jpg |
| WFT-MDL-00039360 | WFT-MDL-00039360 | plug-18174_00-0.jpg |
| WFT-MDL-00039361 | WFT-MDL-00039361 | plug-18178_00-0.jpg |
| WFT-MDL-00039362 | WFT-MDL-00039362 | plug-18180_10-0.jpg |
| WFT-MDL-00039363 | WFT-MDL-00039363 | plug-18183_10-0.jpg |
| WFT-MDL-00039364 | WFT-MDL-00039364 | plug-18184_90-0.jpg |
| WFT-MDL-00039365 | WFT-MDL-00039365 | plug-18214_40-0.jpg |
| WFT-MDL-00039366 | WFT-MDL-00039366 | plug-18231_00-0.jpg |
| WFT-MDL-00039367 | WFT-MDL-00039367 | plug-18232_90-0.jpg |
| WFT-MDL-00039368 | WFT-MDL-00039368 | plug-18235_80-0.jpg |
| WFT-MDL-00039385 | WFT-MDL-00039385 | plug-18030_60-0.jpg |
| WFT-MDL-00039587 | WFT-MDL-00039588 | MDL 2179 Deposition Exhibit 9053_(23957629_1).PDF |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|-----------|-----------|------------------------------|
| WFT-MDL-00039615 | WFT-MDL-00039615 | 1-1.jpg |
| WFT-MDL-00039616 | WFT-MDL-00039616 | 1-2.jpg |
| WFT-MDL-00039617 | WFT-MDL-00039617 | 2-1.jpg |
| WFT-MDL-00039618 | WFT-MDL-00039618 | 3-1.jpg |
| WFT-MDL-00039619 | WFT-MDL-00039619 | 3-2.jpg |
| WFT-MDL-00039620 | WFT-MDL-00039620 | 3-3.jpg |
| WFT-MDL-00039621 | WFT-MDL-00039621 | 3-4.jpg |
| WFT-MDL-00039622 | WFT-MDL-00039622 | 3-5.jpg |
| WFT-MDL-00039623 | WFT-MDL-00039623 | 3-6.jpg |
| WFT-MDL-00039624 | WFT-MDL-00039624 | 3-7.jpg |
| WFT-MDL-00039625 | WFT-MDL-00039625 | 3-8.jpg |
| WFT-MDL-00039695 | WFT-MDL-00039695 | 18030.60_2-1R_uv.jpg |
| WFT-MDL-00039696 | WFT-MDL-00039696 | 18030.60_2-1R_wl.jpg |
| WFT-MDL-00039697 | WFT-MDL-00039697 | 18069.80_3-4R_uv.jpg |
| WFT-MDL-00039698 | WFT-MDL-00039698 | 18069.80_3-4R_wl.jpg |
| WFT-MDL-00039699 | WFT-MDL-00039699 | 18072.00_3-5R_uv.jpg |
| WFT-MDL-00039700 | WFT-MDL-00039700 | 18072.00_3-5R_wl.jpg |
| WFT-MDL-00039701 | WFT-MDL-00039701 | 18074.90_3-6R_uv.jpg |
| WFT-MDL-00039702 | WFT-MDL-00039702 | 18074.90_3-6R_wl.jpg |
| WFT-MDL-00039703 | WFT-MDL-00039703 | 18080.00_3-7R_uv.jpg |
| WFT-MDL-00039704 | WFT-MDL-00039704 | 18080.00_3-7R_wl.jpg |
| WFT-MDL-00039705 | WFT-MDL-00039705 | 18081.80_3-8R_uv.jpg |
| WFT-MDL-00039706 | WFT-MDL-00039706 | 18081.80_3-8R_wl.jpg |
| WFT-MDL-00039707 | WFT-MDL-00039707 | 18083.00_3-9R_uv.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| WFT-MDL-00039708 | WFT-MDL-00039708 | 18083.00_3-9R_wl.jpg |
| WFT-MDL-00039709 | WFT-MDL-00039709 | 18084.90_3-10R_uv.jpg |
| WFT-MDL-00039710 | WFT-MDL-00039710 | 18084.90_3-10R_wl.jpg |
| WFT-MDL-00039711 | WFT-MDL-00039711 | 18087.00_2-4R_uv.jpg |
| WFT-MDL-00039712 | WFT-MDL-00039712 | 18087.00_2-4R_wl.jpg |
| WFT-MDL-00039713 | WFT-MDL-00039713 | 18121.00_3-12R_uv.jpg |
| WFT-MDL-00039714 | WFT-MDL-00039714 | 18121.00_3-12R_wl.jpg |
| WFT-MDL-00039715 | WFT-MDL-00039715 | 18124.90_3-14R_uv.jpg |
| WFT-MDL-00039716 | WFT-MDL-00039716 | 18124.90_3-14R_wl.jpg |
| WFT-MDL-00039717 | WFT-MDL-00039717 | 18129.10_3-16R_uv.jpg |
| WFT-MDL-00039718 | WFT-MDL-00039718 | 18129.10_3-16R_wl.jpg |
| WFT-MDL-00039719 | WFT-MDL-00039719 | 18131.90_3-17R_uv.jpg |
| WFT-MDL-00039720 | WFT-MDL-00039720 | 18131.90_3-17R_wl.jpg |
| WFT-MDL-00039721 | WFT-MDL-00039721 | 18141.90_3-19R_uv.jpg |
| WFT-MDL-00039722 | WFT-MDL-00039722 | 18141.90_3-19R_wl.jpg |
| WFT-MDL-00039723 | WFT-MDL-00039723 | 18143.90_3-20R_uv.jpg |
| WFT-MDL-00039724 | WFT-MDL-00039724 | 18143.90_3-20R_wl.jpg |
| WFT-MDL-00039725 | WFT-MDL-00039725 | 18147.90_3-21R_uv.jpg |
| WFT-MDL-00039726 | WFT-MDL-00039726 | 18147.90_3-21R_wl.jpg |
| WFT-MDL-00039727 | WFT-MDL-00039727 | 18150.00_3-22R_uv.jpg |
| WFT-MDL-00039728 | WFT-MDL-00039728 | 18150.00_3-22R_wl.jpg |
| WFT-MDL-00039729 | WFT-MDL-00039729 | 18154.00_3-23R_uv.jpg |
| WFT-MDL-00039730 | WFT-MDL-00039730 | 18154.00_3-23R_wl.jpg |
| WFT-MDL-00039731 | WFT-MDL-00039731 | 18157.90_3-24R_uv.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| WFT-MDL-00039732 | WFT-MDL-00039732 | 18157.90_3-24R_wl.jpg |
| WFT-MDL-00039733 | WFT-MDL-00039733 | 18161.00_3-25R_uv.jpg |
| WFT-MDL-00039734 | WFT-MDL-00039734 | 18161.00_3-25R_wl.jpg |
| WFT-MDL-00039735 | WFT-MDL-00039735 | 18163.10_1-2R_uv.jpg |
| WFT-MDL-00039736 | WFT-MDL-00039736 | 18163.10_1-2R_wl.jpg |
| WFT-MDL-00039737 | WFT-MDL-00039737 | 18166.00_3-26R_uv.jpg |
| WFT-MDL-00039738 | WFT-MDL-00039738 | 18166.00_3-26R_wl.jpg |
| WFT-MDL-00039739 | WFT-MDL-00039739 | 18174.00_1-3R_uv.jpg |
| WFT-MDL-00039740 | WFT-MDL-00039740 | 18174.00_1-3R_wl.jpg |
| WFT-MDL-00039741 | WFT-MDL-00039741 | 18178.00_3-29R_uv.jpg |
| WFT-MDL-00039742 | WFT-MDL-00039742 | 18178.00_3-29R_wl.jpg |
| WFT-MDL-00039743 | WFT-MDL-00039743 | 18180.10_3-30R_uv.jpg |
| WFT-MDL-00039744 | WFT-MDL-00039744 | 18180.10_3-30R_wl.jpg |
| WFT-MDL-00039745 | WFT-MDL-00039745 | 18183.10_3-31R_uv.jpg |
| WFT-MDL-00039746 | WFT-MDL-00039746 | 18183.10_3-31R_wl.jpg |
| WFT-MDL-00039747 | WFT-MDL-00039747 | 18232.90_3-35R_uv.jpg |
| WFT-MDL-00039748 | WFT-MDL-00039748 | 18232.90_3-35R_wl.jpg |
| WFT-MDL-00039838 | WFT-MDL-00039838 | 18069.80-18083.00.jpg |
| WFT-MDL-00039839 | WFT-MDL-00039839 | 18084.90-18141.90.jpg |
| WFT-MDL-00039840 | WFT-MDL-00039840 | 18147.90-18163.10.jpg |
| WFT-MDL-00039841 | WFT-MDL-00039841 | 18166.00-18183.10.jpg |
| WFT-MDL-00054278 | WFT-MDL-00054278 | plug-18074_9-0.jpg |
| WFT-MDL-00054279 | WFT-MDL-00054279 | plug-18087_0-0.jpg |
| WFT-MDL-00054280 | WFT-MDL-00054280 | plug-18131_9-0.jpg |

M J Blunt Expert Report

| Beg Bates | End Bates | Document Title / Description |
|---|---|---|
| WFT-MDL-00054281 | WFT-MDL-00054281 | plug-18141_9-0.jpg |
| WFT-MDL-00054282 | WFT-MDL-00054282 | plug-18150_0-0.jpg |
| WFT-MDL-00054283 | WFT-MDL-00054283 | plug-18129_1-0.jpg |
| WFT-MDL-00082902 | WFT-MDL-00082902 | MDL 2179 Deposition Exhibit 9069_(23957831_1).PDF |
| WFT-MDL-00082904 | WFT-MDL-00082904 | MDL 2179 Deposition Exhibit 9067 - Clean_(24675966_1).PDF |
| WFT-MDL-00129170 | WFT-MDL-00129172 | MDL 2179 Deposition Exhibit 9070_(23957834_1).PDF |
| WFT-MDL-00129617 | WFT-MDL-000129618 | MDL 2179 Deposition Exhibit 9066 - Clean_(24675970_1).PDF |
| WFT-MDL-00131648 | WFT-MDL-00131649 | MDL 2179 Deposition Exhibit 9068 - Clean_(24675968_1).PDF |