# Exhibit 17

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

IN RE:  OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON"
IN THE GULF OF MEXICO ON APRIL 20, 2010
MDL 2179

REBUTTAL EXPERT REPORT:
RATE PREDICTION FROM THE MACONDO WELL

Prepared on Behalf of the United States

Prepared by:
Mohan Kelkar
Kelkar and Associates, Inc.
528 East 104th Street
Tulsa, OK 74137

Rajagopal Raghavan
PO Box 52756
Tulsa, OK 74152

June 10, 2013

*Mohan Kelkar*

---------------------------------
Mohan Kelkar

*Rajagopal Raghavan*

---------------------------------
Rajagopal Raghavan

# TABLE OF CONTENTS

List of Figures .................................................................................................. 2

List of Tables .................................................................................................... 3

Executive Summary .......................................................................................... 4

Section I.  Rate Predictions through the Capping Stack ............................... 6

　Dr. Lo's Capping Stack Analysis ................................................................... 7

　Capping Stack Critiques of Drs. Sundaresan and Strickland ...................... 8

　Impact of Macondo Fluid Model .................................................................. 8

　Pressure Drop through Tubing ..................................................................... 10

Section II.  Material Balance Analysis .......................................................... 11

　Conversion of Reservoir Fluid to Stock Tank Barrels ................................ 11

　Estimate of Original Oil in Place ................................................................ 13

　Formation Compressibility........................................................................... 15

　Response to "Well Test" Analyses by Drs. Blunt and Gringarten ..................... 16

Section III.  Uncertainty Analysis of Total Amount of Oil Spilled.................... 24

Information Required By The Federal Rules of Civil Procedure ............................ 27

Appendix A. Response to Critiques of Choke Calculation .................................. A-1

Appendix B.  Response to Dr. Strickland's Pressure Drop Analysis ................... B-1

Appendix C.  Analysis of the Impact of Aquifer on Total Volume Released ........ C-1

Appendix D.  Supplemental Facts and Data Considered in Forming Our Opinions ......... D-1

## LIST OF FIGURES

**Figure 1: Comparison of Zick and Whitson Models in Calculating Rates through the Choke Line**................................................................................................................ **9**

**Figure 2: Effect of Temperature Dependent Binary Coefficients on Rate Calculations through Choke Line**.......................................................................................... **10**

**Figure 3: Pressure Responses Including Convolved Derivatives by Including**.................... **18** **and Ignoring Choke Valve Changes**.......................................................................... **18**

**Figure 4:  Influence of the Magnitude (54,000 vs. 45,000 STB/day)** ...................................... **19**

**Figure 5: Monte Carlo Simulation. X values are input parameters, y is oil removed**.......... **26**

**Figure 6: Distribution of Oil Removed (Spilled)** ...................................................................... **27**

**Figure 7: Strickland Report – Figure 3** ...................................................................... **B-2**

**Figure 8: Calculation of Bottom Hole Pressure using PROSPER program for different BOP pressures (more restrictive flow configuration)**.......................................... **B-3**

**Figure 9: Calculation of Bottom Hole Pressure using PROSPER program for different BOP pressures (more realistic flow configuration than Stickland's configuration)**........... **B-5**

**Figure 10: Schematic of Aquifer connected to the reservoir** ................................................. **C-1**

**Figure 11: The amount of oil spilled from Macondo Reservoir including the influence of an aquifer** .......................................................................................................... **C-4**

LIST OF TABLES

Table 1: Rate Comparison for different Choke Settings – Zick vs. Whitson EOS Models ... 9

Table 2: Data of Oil Released starting with 100 barrels of Reservoir Fluid (Whitson) ....... 12

Table 3.  HCPV Used by Different Experts ................................................................. 14

Table 4: Bulk Volume Uncertainty as reported in BP's Macondo Pre-Drill Report ........... 15

Table 5: Uncertainties in Input Parameters ............................................................... 24

Table 6: BHP Values at Various Rates ..................................................................... B-1

Table 7: Tubing Configuration ............................................................................... B-2

Table 8: Simplified Flow Configuration .................................................................... B-4

Table 9: Parameters used to Investigate the Influence of Aquifer ...................................... C-2

### Executive Summary

In our initial expert report, submitted on March 22, 2013, we calculated the flow rate of oil from the Macondo well on the last day of the spill (54,000 stock tank barrels), as well as the cumulative amount of oil spilled from the reservoir over approximately 86 days (4.5 to 5.5 million stock tank barrels).  In reports submitted on May 1, 2013, some of defendants' consultants challenged certain aspects of our analysis.  We respond to those challenges here and adjust our cumulative flow estimates slightly based on a more detailed evaluation of the uncertainty surrounding certain input parameters.

Importantly, there were a number of aspects of our analysis that were either *not* challenged by defendants or where their analyses are consistent with ours.  For example, the only analysis of flow rate through the capping stack on the last day, presented by Dr. Simon Lo on behalf of BP, calculates a mass flow rate almost identical to ours (and to that calculated by United States' expert Dr. Nathan Bushnell using the same methodology).  Other instances where defendants' conclusions are consistent with ours are:

- Dr. Gringarten's average reservoir pressure calculations are consistent with ours:  we calculated an average pressure of 10,396 psia while Dr. Gringarten obtained a range from 10,364 to 10,460 psia.
- Our average estimate of hydrocarbon pore volume in the original report was 264 million reservoir barrels.  Dr. Blunt predicts a value of 258 million reservoir barrels, BP's own internal estimate is 256 million reservoir barrels, and Dr. Torres-Verdin's mid-point estimate is 259 million reservoir barrels.  These values show remarkable consistency among various engineers that have examined the issue.
- In our initial report we used an initial formation volume factor (Boi) value of 2.14 bbl/STB.  This value is consistent with the oceanic analysis provided by Dr. Curtis Whitson on behalf of BP.  Dr. Whitson predicted a value of 2.08 to 2.14 bbl/STB. This value of 2.14 was also used by BP's Phase 1 expert Morton Emilsen.[1]

Based on our evaluation of the defendant experts' reports as well as our own subsequent analysis, we have reached the following conclusions:

**Rate Calculations through Capping Stack**
- The oil flowing through the well on the last day before the well was finally shut-in was approximately 54,000 STB/day.   In our initial report, we calculated this rate using the fluid model developed by United States' expert Dr. Aaron Zick, as well as black oil tables generated by BP in June 2010.  We have now confirmed this rate using the fluids model provided by Dr. Whitson on behalf of BP.
- Our analysis and calculated rate is further confirmed by the United States' Computational Fluid Dynamics (CFD) expert Dr. Bushnell as well as by Dr. Lo, both of whom did CFD analysis of flow through the capping stack on the last day of the spill.

---

[1] TREX 7401, Morton Emilsen Expert Report (Oct. 17, 2011), p. vi, Section 1.7, 3.2 of Appendix W.

- Dr. Lo's mass flow rate calculations provide essentially the same values as ours, putting aside his unreasonable assumption that 10% of the oil released into the ocean should not be included in his calculation of stock tank barrels because it allegedly dissolved in the Gulf of Mexico.

**Macondo Fluid Analysis**

- As noted above, our value of initial formation volume factor of 2.14 is consistent with that calculated by various fluids experts on behalf of BP.  The United States' fluids expert Dr. Aaron Zick[2], using his own ocean separation methodology that accounts for liquid dropout, predicts a value of 1.972 to 2.045 bbl/STB.  We conclude that this value is more appropriate since Dr. Whitson's analysis ignores the stock tank oil that will drop out of the gas phase as the reservoir fluid flows through the ocean.
- Dr. Blunt and Dr. Gringarten used the laboratory tests to represent $B_{oi}$.  Because their values are based on single stage separation compared to oceanic separation (as analyzed by both Dr. Zick and Dr. Whitson), those values under-represent the stock tank oil volumes.

**Estimate of Original Oil in Place in the Macondo Reservoir**

- Dr. Blunt is incorrect in stating that we did not include geology in our initial report.  In our original report, we relied on BP's own interpretation of geology and seismic data to estimate our original oil in place.
- In this analysis, because of problems associated with the analysis done by Dr. Torres-Verdin, we use BP's original pre-drill report to determine the distribution of initial oil in place.  Our analysis indicates that 60.4 MMSTB represents the 10 percentile value, 125.5 MMSTB represents the 50 percentile value and 254.1 MMSTB represents the 90 percentile value.
- Based on analyses by United States experts Drs. Roegiers and Huffman, we conclude that, despite the conclusions set forth in the report by Dr. Zimmerman on behalf of BP, our most likely value of formation compressibility from our initial report – 12 microsips – is reasonable.
- We also show that the amount of hydrocarbon pore volume present in the reservoir based on our own values as well as Drs. Blunt, Torres-Verdin and BP's internal experts are consistent with one another, ranging from 256 million to 264 million reservoir barrels.  These reservoir barrels can be converted to standard conditions using initial $B_{oi}$.  For example, using a $B_{oi}$ of 2.14 and Dr. Torres-Verdin's pore volume estimate of 259 million barrels we derive an original oil in place of approximately 121 MMSTB.

**Well Test Interpretation**

- The work presented by Drs. Blunt and Gringarten ignores generally accepted well test interpretation practices and techniques.  Moreoever, Dr. Blunt ignored actual events that took place at Macondo and therefore his analysis is unreliable.
- It is a fundamental tenet of well test analysis that one must account for the specific rate schedule that occurred just prior to the test.  Here, Dr. Blunt has completely ignored the

---

[2] Dr. Zick, A.: "Expert Rebuttal Report," June 10, 2013.

rate variation that occurred just prior to shut-in as the choke valve closed, and Dr. Gringarten has not given adequate explanation as to how he handled this rate variation.

- Dr. Gringarten's deconvolution process is based on assumed pressure profiles prior to shut-in. However, he does not account for pressure variation with rate changes that are calculated during the deconvolution process. Hence, there is internal inconsistency in his analysis.
- Dr. Gringarten calibrates his rates based on a fixed profile using MDT derived permeability data. However, he does not ensure that the revised estimates of properties and rates would honor the pressure profiles he uses. This represents another shortcoming in his methodology.
- Neither Dr. Gringarten nor Dr. Blunt's analyses are consistent with the geological model provided in Blunt report.
- Dr. Gringarten focuses his criticism of our average reservoir pressure calculation on the methodology we employed. This is entirely irrelevant since our calculated average reservoir pressure (10,396 psia) is in the middle of the range indicated by Dr. Gringarten (10,364 to 10,460 psia).

**Total Volume of Oil Released**

- Using a Monte Carlo simulation method, we developed an uncertainty distribution of the cumulative volume of oil released over the approximately 86 days of the spill, using the material balance analysis done in our initial report. The average value of oil released is 5.9 MMSTB with 10 percentile value equal to 8.3 MMSTB and 90 percentile value equal to 3.7 MMSTB. These values are calculated based on the assumption that there is no aquifer supporting the reservoir.
- Dr. Blunt's calculation of cumulative oil released is incorrect because he uses overly conservative inputs to his material balance calculation.
- Dr. Gringarten's cumulative oil released calculations are unreliable because his calculation of bottom hole pressures is incorrectly assumed to be independent of the rate profile. In addition, his reliance on flawed MDT permeabilities cannot be justified.

### SECTION I. RATE PREDICTIONS THROUGH THE CAPPING STACK

In our original report, we calculated flow rates through the capping stack as the well was progressively shut by closing a choke valve, and concluded that the flow from the well on July 15 was approximately 54,000 STB/day. In addition, we calculated the rates through the kill line during the same time period and obtained similar rates. None of the reports submitted by defendants directly challenge our flow rate calculations through the capping stack. Instead, a few of the defendants' reports present disjointed critiques of our capping stack analysis that are inconsequential. Indeed, only BP's Dr. Lo[3] presents a calculation through the capping stack, using a methodology that is very similar to that used by United States expert CFD modeler Dr. Nathan Bushnell. Notably, Dr. Lo's base analysis results in mass flow rates that are remarkably close (less than 1% difference) to the rates calculated by Dr. Bushnell and in our original report.

---

[3] Dr. Lo, S. Report: "CFD Analysis of the flow Through Capping Stack," May 1, 2013.

CONFIDENTIAL

Specifically, we first address the reports of Dr. Simon Lo (BP), Dr. Sankaran Sundaresan[4] (Transocean) and Dr. Richard Strickland (Halliburton).[5]  All three reports evaluate our rate calculations through the capping stack.  We then evaluate the influence of fluid models provided by Dr. Whitson (BP) on our analysis, and provide a critique of Dr. Strickland's analysis of pressure drop in the wellbore.

## Dr. Lo's Capping Stack Analysis

Dr. Simon Lo used a Computational Fluid Dynamics (CFD) methodology to calculate the flow rate through the capping stack just before the well was shut in on July 15.  Similar to our calculations, Dr. Lo also calculates the rates through both choke and kill lines, and his analysis is essentially the same as that done by United States expert CFD modeler Dr. Nathan Bushnell.  Dr. Lo criticizes our model in four respects:

1.     We used a one-dimensional model instead of a three dimensional model.  It is true that we used one dimensional model to calculate pressure drop across the capping stack; that model obtained virtually the same results as Dr. Lo.  Moreover, what we used is indeed a standard industry practice.  If one examines any commercial software today which is commonly used in the oil industry, every one of them uses a one dimensional model to calculate pressure drop across pipelines, tubing and restrictions.  CFD modeling is not used to calculate the pressure drop across the restrictions unless there is a special need for highly precise calculations through finely defined flow paths, which is not strictly necessary for purposes of calculating flow through the capping stack.  Our model is further validated by the fact that the flow rate we calculated through both the choke line and the kill line are consistent with Dr. Bushnell's and Dr. Lo's mass flow rate results.

2.     We used lower fluid temperature.   In our report, we showed that the temperature uncertainty has some effect on the calculations of the rate.  We write in our report that the temperature change by 20 F results in about maximum of 2% error.  The rate is lower when the temperature is higher.  This number is consistent with Dr. Lo's observation that 20 F difference results in 1.7% error in his calculations.   Because BP did not take any continuous temperature measurements at the exit, we do not know that value with certainty.[6]  We, therefore, simply assumed certain temperature uncertainty and calculated the impact of temperature variation on the flow rate.

3.     We did not account for Exit Loss.  Dr. Lo is simply incorrect.  We did account for the exit loss in our model.  Figure 1 of our report clearly shows a K factor value equal to 1 to account for pressure loss associated with sudden expansion in the ocean.

4.     We did not account for slippage.  Once again, Dr. Lo is incorrect.  We did account for slippage between gas and liquid flows.  We used a commercial model PROSPER to do all our

---

[4] Dr. Sundaresan, S. Report: "Estimates of Flow Rates Preceding Shut-in on July 14-15, 2010," May 1, 2013
[5] Dr. Strickland, R. Report, May 1, 2013.
[6] Indeed, the temperature measurement relied on by Lo was not taken by BP.

CONFIDENTIAL

7

calculations.[7]  PROSPER uses standard two phase flow equations to calculate the pressure drop across each of the components including pipelines and other segments.  For multi-phase flow, it calculates the appropriate flow regimes and determines the slippage across the two phases.  We included those effects in our model.

## Capping Stack Critiques of Drs. Sundaresan and Strickland

Both Dr. Sundaresan (Transocean) and Dr. Strickland (Halliburton) also criticize our rate calculations through the choke as well as through the kill line.  However, they do not provide an independent assessment of the rates.[8]  We respond to the reports by Drs. Sundaresan and Strickland in Appendix A.

## Impact of Macondo Fluid Model

Finally, although none of the defendants challenged our selection of fluid model, for purposes of completeness we have run additional sensitivities on our capping stack calculations using Dr. Whitson's EOS model.[9]  In doing our original rate calculations we had used the compositional EOS developed by Zick as well as black oil tables developed by BP in 2010.  The rates calculated using those two fluid models deviated by less than 0.5%.  To further confirm that our rate calculations are not significantly impacted by fluid properties, we repeated our exercise using Whitson's EOS.[10]  Figure 1 below shows the plot of our flow rate calculations as the choke valve is closed prior to shut-in, using the Zick and Whitson EOS models.  Table 1 shows a comparison of the calculated rates.  As can be seen, the differences in the two rate calculations are negligible.

---

[7] PROSPER – System Analysis Program, V. 11.5, Petroleum Experts, Edinburgh, U.K.
[8] Dr. Strickland does calculate a rate by evaluating the pressure drop through the tubing.  We address that analysis below.
[9] Dr. Whitson, C.: "Expert Report of Curtis Hays Whitson, PhD," May 1, 2013.
[10] We wanted to compare the two EOS models; one generated by our expert Zick and one generated by Dr. Whitson for BP.  Since we ran our initial analysis with Dr. Zick's compositional model, we compared the results with Whitson's compositional model rather than the black oil tables he generated for PROSPER. Indeed, Dr. Whitson's report included a warning to those using his PROSPER black oil tables:  "Any Prosper applications using black-oil PVT tables for the DWH Incident will, as a result, be uncertain when the fluid at issue is near-critcal, and should be validated using an EOS-based compositional version of Prosper."  Whitson Report, p. 34.

CONFIDENTIAL

**Figure 1: Comparison of Zick and Whitson Models in Calculating Rates through the Choke Line**



**Table 1: Rate Comparison for different Choke Settings – Zick vs. Whitson EOS Models**

| % Open Choke | p(PT-3K-2) (psig) | Zick K-Factor (STB/d) | Whitson K-Factor (STB/d) |
|---|---|---|---|
| 99 | 3074 | 54000 | 53500 |
| 86 | 3075 | 54000 | 53500 |
| 78 | 3099 | 54000 | 53750 |
| 69 | 3138 | 54300 | 54000 |
| 59 | 3230 | 54900 | 54400 |
| 50 | 3384 | 55600 | 55100 |
| 41 | 3671 | 56900 | 56400 |
| 32 | 4149 | 57800 | 57400 |
| 23 | 4748 | 55000 | 54840 |
| 16 | 5606 | 46350 | 46175 |
| 9 | 6220 | 24000 | 24000 |
| 5 | 6408 | 12420 | 12350 |
| 2 | 6553 | 10850 | 10400 |
| 1 | 6581 | 2320 | 2310 |
| 0 | 6600 | 0 | 0 |

In generating Figure 1, we used the PROSPER wellbore modeling program.  According to Dr. Whitson's report, he created his EOS by defining binary coefficients as a function of

temperature.[11]  PROSPER can only accept one set of binary coefficients.   In Figure 1 we used the binary coefficients corresponding to 243 F (reservoir temperature).  To ensure that this effect is not significant, we also calculated the rates by setting Dr. Whitson's binary coefficients to correspond to 180 F, the lowest wellhead temperature used in the sensitivity analysis in our initial report.  Figure 2 below shows the comparison of flow rates calculated using Dr. Whitson's EOS with binary coefficients set at 243 F and at 180 F.  As shown in Figure 2, the difference is negligible.



**Figure 2: Effect of Temperature Dependent Binary Coefficients on Rate Calculations through Choke Line**

We also compared the flow rates through the kill line using Whitson's model.  As expected, we found that the difference between the Zick model and the Whitson model was negligible (52,000 STB/day for Zick's model versus 51,250 STB/day for Whitson's model).

## Pressure Drop through Tubing

Dr. Strickland's report[12] also evaluates pressure drop through the Macondo well bore. Unfortunately, his methodology is based on an overly restrictive well flow and does not reflect the true Macondo well bore configuration.  Because of the overly restrictive tubing flow – through only the drill pipe inside of the BOP – Dr. Strickland's flow rates are too low and unreliable.   These rates are not reflective of what is observed on the last day before the well was shut-in, or at any other time over the course of the blowout.  Because his fundamental assumption is wrong, his analysis is unreliable and should be disregarded.  We discuss Dr. Strickland's pressure drop analysis in Appendix B.

---

[11] Dr. Whitson, C.: "Expert Report of Curtis Hayes Whitson, PhD," May 1, 2013, p. 16.
[12] Dr. Strickland, R.: "Expert Report," May 1, 2013.

## SECTION II.  MATERIAL BALANCE ANALYSIS

Material balance analysis is a method based on conservation of mass.  The unique advantage of this technique is in its simplicity.  For oil reservoirs, to apply the material balance technique, we need to know how much oil volume was present in the reservoir at the beginning and how much oil volume was present at the end.  Knowing the two, we can calculate the amount of oil produced from the reservoir.  The input parameters needed to apply material balance are volume of oil in place at the beginning, the initial and final reservoir pressures and the total compressibility of the reservoir.[13]  In addition, if an underlying aquifer is influencing the production, we will need to know also the size, shape and other properties of the aquifer.

In our original report, we applied the material balance technique to calculate the amount of oil released.  We explained that the amount of oil released – based on a sensitivity study – was in the range of 4.5 to 5.5 million stock tank barrels.  We did not explicitly consider the impact of an aquifer in our analysis; however, we did state in our report that our predicted results are conservative because any influence from an aquifer would result in an additional volume of oil released.

In this report, we formalize our analysis by quantifying the uncertainties in the amount of oil released.  Rather than performing a sensitivity analysis (where we discretely understand the impact of various input parameters) we have conducted a more exhaustive Monte-Carlo simulation to understand the impact of various input parameters.  Based on our Monte Carlo simulation, we conclude that our best estimate of the total volume of oil spilled from the Macondo well is 5.89 MMSTB, with an absolute lower and upper bound of 2.5 MMSTB to 11 MMSTB.  We do not believe the actual amount of oil spilled is close to the range of either the upper or lower bound.  Rather, we conclude that the average generated by our rigorous Monte Carlo analysis represents our best estimate of the total amount of oil spilled from the Macondo well.

## Conversion of Reservoir Fluid to Stock Tank Barrels

In our original report, we used the equation of state (EOS) developed by United States fluids expert Dr. Aaron Zick to represent the Macondo fluid properties in our analysis of calculation of flow rates through choke as well as kill line.  We compared our results with black oil model generated by BP in June of 2010, which was also based on compositional modeling. As discussed above, we compared our flow rate results using Whitson's compositional model and our results are similar.

What is common in these three models is the assumption that the oil is separated using a multi-stage process.   Both Dr. Blunt and Dr. Gringarten use single stage separation properties to calculate the formation volume factor for oil.[14]  Dr. Blunt claims that it is better to use single

---

[13] Because of the simple nature of material balance analysis, it can be greatly influenced by uncertainty in the input parameters.

[14] Dr. Blunt, M.: "A Calculation of the volume of Oil Released during the Deepwater Horizon Accident," May 1, 2013, p. 27; Dr. Gringarten, A.: "Well Test Analysis," May 1, 2013, p. 58.

CONFIDENTIAL

stage separation in the analysis to avoid the actual complexity of the process.  This is odd considering that Dr. Whitson, BP expert, constructs a very detailed process of oil and gas separation as the oil is released to the bottom of the ocean, which he calls his "oceanic separation" process, and also provides a simplified, five-stage "oceanic proxy" process which is certainly simple enough for Drs. Blunt and Gringarten to use in their modeling.[15]

Based on his analysis, Dr. Whitson finds the results stated in Table 2 below.  In Table 2, Dr. Whitson assumes that the reservoir contains 100 barrels of oil.  He then proceeds with the assumption about how this oil will be released into the ocean.  He considers a process he terms "oceanic separation" at two exit temperatures:  210 F and 130 F.  Using these assumptions, Dr. Whitson states that 100 barrels of reservoir fluid will result in either 46.7 barrels of oil or 48.0 barrels of oil, respectively.  Knowing the formation volume factor is the ratio of oil at reservoir conditions to oil at surface conditions, the formation volume factor at initial conditions is either (100/46.7 = 2.08 bbl/STB) or (100/48 = 2.14 bbl/STB).  BP's black oil table calculates the initial formation volume factor to be 2.14 bbl/STB, which is consistent with the conservative end of Dr. Whitson's predictions.  We used a value of 2.14 bbl/STB in our original report, based on the black oil tables provided by BP in June 2010 and as further supported by Dr. Zick's multistage separation analysis.  In contrast, Dr. Blunt uses a value between 2.3 to 2.4 bbl/STB in his analysis.[16]

**Table 2: Data of Oil Released starting with 100 barrels of Reservoir Fluid (Whitson)**

| | | |
|---|---|---|
| 1. | Single Stage Flash: | **43.3 barrels** |
| 2. | Oceanic Separator ($T_{exit}$ =210°): | **46.7 barrels** |
| 3. | Oceanic Separator ($T_{exit}$ =130°): | **48.0 barrels** |
| 4. | 4-Stage Separator: | **47.9 barrels** |

The United States' fluids expert, Dr. Zick, conducted his own oceanic separation analysis, using a more refined method than that proposed by Dr. Whitson.  In addition to assuming separation of oil and gas at different pressures and temperatures as the Macondo fluid move through the ocean after it is released at the seafloor, Dr. Zick also concludes that oil will drop from the gas phase as the gas phase moves through the ocean and condensation occurs.  Using this methodology, Dr. Zick predicted an initial formation volume factor value of 1.972 bbl/STB using his own equation of state, and 2.045 bbl/STB using Dr. Whitson's equation of state.[17]  We believe that the process described by Dr. Zick is more representative of what actually

---

[15] Dr. Whitson, C.: "Expert Report of Curtis Hayes Whitson, PhD," May 1, 2013, p. 17
[16] Dr. Blunt, M.: "A Calculation of the Volume of Oil Released during the Deepwater Horizon Accident," May 1, 2013, p. 27.
[17] Dr. Zick, A.: "Rebuttal Report," June 10, 2013.

happened in the ocean because it accounts for all of the oil that is present in the ocean, unlike Dr. Whitson's analysis which ignored oil that condenses out of the gas phase.

Although both Dr. Zick and Dr. Whitson have simulated the oceanic separation process, Dr. Whitson then goes on in his report and says that 10% of the oil released into the Gulf of Mexico is dissolved in the ocean and, therefore, it should not be included in the calculation of stock tank barrels.  We do not agree with this statement since it assumes that if certain oil components are dissolved in water, that oil is not released in the ocean.  This is even more nonsensical than failing to include oil dropout from the gas phase as the fluid moves through the ocean.  The fact is that the oil is indeed released into the ocean and it simply went into the water phase.  It did not disappear.  Using this argument under extreme condition, we can assume that all the components in oil phase have certain solubility in sea water and sea water volume is large; therefore, eventually, all the oil will be dissolved in water and no oil is released into the ocean.  Intuitively, this argument does not make any sense.

In brief, the initial formation volume factor we have used in our calculations is consistent with what BP's consultant – Dr. Whitson – predicts.  For the type of oil which is produced from Macondo, we are indeed using appropriate values of formation volume factors.  The initial formation volume factor values used by Dr. Blunt are not consistent with what the three compositional models (Zick model, Whitson model, and BP's 2010 model) predict.


**Estimate of Original Oil in Place**

One critical element of material balance analysis is the amount of oil in place in the reservoir (STOIIP).  The value of STOIIP is calculated by dividing the reservoir hydrocarbon pore volume (HCPV) by the initial formation volume factor ($B_{oi}$).  HCPV is the produce of pore volume multiplied by oil saturation.  As we discussed in the previous section, there is some dispute (even among the opinions put forward by BP) regarding what value should be used for $B_{oi}$.  Dr. Blunt uses a value that is significantly higher than what Dr. Whitson calculated and what we used in our initial report.  As demonstrated in the previous section, our value is more appropriate based on what happened in the ocean as oil is released, and is consistent with the $B_{oi}$ value calculated by BP's Dr. Whitson by simulating discharge of oil to the Gulf of Mexico.

Dr. Blunt criticizes our use of STOIIP in our report because he claims we did not properly consider geology.  Dr. Blunt claims that we did not properly account for connected volume in the reservoir which can be explained by proper use of geology.  If what he stated was true, we would expect the hydrocarbon volumes connected to the Macondo well to be significantly different based on one's interpretation of geology.  We can therefore refute his argument by showing the values of hydrocarbon pore volumes used by four different people.  By comparing HCPV, we are also able to avoid the debate associated with $B_{oi}$.  In Table 3 below, we compare these results.

**Table 3.  HCPV Used by Different Experts[18]**

|                     | HCPV        |
|---------------------|-------------|
|                     | MM res bbls |
| Blunt               | 258         |
| BP                  | 256         |
| Kelkar and Raghavan | 264         |
| Torres-Verdin       | 259         |

These numbers are remarkably – and, we believe, indisputably – close to each other, and illustrate that the hydrocarbon pore volume we used in our original report is consistent with what BP engineers have used.

It is worth discussing Dr. Carlos Torres-Verdín's report briefly to further clarify the numbers he has reported.  The standard industry practice in reporting the uncertainty in reservoir volumes is to provide three possibilities: 10th percentile (P10), 50th percentile (P50), and 90th percentile (P90) values.  Dr. Torres-Verdín relies on seismic consultant Fugro-Jason to interpret the Macondo seismic data and make recommendations about the reservoir bulk volumes.  In several early versions of a Fugro-Jason presentation provided with Dr. Torres-Verdín's report, the three volumes are identified as P10, P50 and P90 (standard nomenclature in the industry). [19] Strangely, in all the later versions, this nomenclature is removed.[20]  Instead, the nomenclature of low, middle and high values is used.  In his report, Dr. Torres-Verdín then goes on to state that the low value is the most likely value because the degree of shale laminations within sand units are not included.[21]  This is true, except that seismic resolution precludes small shale laminations within sand units as well as small sand fingering within shale units.  The two should cancel each other since error in seismic resolution can go both ways.  Secondly, shale content in sand is already considered since the effective porosity within each unit already accounts for any presence of shale within the unit.

---

[18] Dr. Blunt, M.: "A Calculation of the Volume of Oil Released during the Deepwater Horizon Incident," May 1, 2013; we calculated HCPV in Blunt's report by multiplying STOIIP for mid-case on p. 51 with appropriate value of $B_{oi}$ for each lab.   The average is 258 MM reservoir barrels.  BP "PIE Matches of 25-July," BP-HZN-2179MDL04923120; for the most commonly used value of 110 MMSTB, BP reported the value of reservoir barrels to be 256 MM.  Kelkar, M. and Raghavan, R.: "Rate Prediction from Macondo Well," March 22, 2013; in our original report, we used two values of STOIIP, 110 MMSTB and 137 MMSTB.  We took the average of the two and multiplied by 2.14 bbl/STB to convert it to reservoir barrels.  Torres-Verdin, C.: "Expert Report of Dr. Carlos Torres-Verdin," May 1, 2013; we selected the mid-value in the report of 174,685 acre-feet, multiplied it by the porosity of 0.2172 and oil saturation of 0.88 to arrive at the number 259 MM reservoir barrels.
[19] Fugro-Jason: "Kirkland-Macondo rev 3," powerpoint presentation, Feb 12, 2013, BP-HZN-2179MDL07796663.  The same nomenclature is also evident in versions 1 and 2 of the "Kirkland-Macondo" powerpoint presentation: see BP-HZN-2179MDL07805937 and BP-HZN-2179MDL07805896.
[20] For example, Fugro-Jason: "Kirkland-Macondo rev 4," powerpoint presentation, Feb 14, 2013, BP-HZN-2179MDL07796900.
[21] Dr. Torres-Verdin, C.: "Expert Report," May 1, 2013, p. 51.

Dr. Torres-Verdin also states that greater concentration of shale may be present away from the well location.  He used a seismic attribute cut-off to determine the reservoir volume.  This cut-off represented the ability to distinguish reservoir from non-reservoir rocks.  The same cut-off is used across the reservoir.  Therefore, by virtue of the same cut-off, the same quality reservoir should be present away from the well as long as the seismic attribute captures the reservoir.  It is simply conjecture on Dr. Torres-Verdin's part to speculate about the presence of shale away from the well without showing why the same cut-off will result in a different quality reservoir.

To summarize, Dr. Torres-Verdin's conclusion that the low-end reservoir volume he calculated is the most likely value is highly suspect for several practical reasons: (1) the fact that Fugro-Jason have defined these volumes as P10, P50 and P90 in their original presentations, (2) the fact that Dr. Torres-Verdin's mid-case matches with the hydrocarbon pore volumes used by other experts, and (3) the fact that Dr. Torres-Verdin's conclusion that the low estimate is the best estimate is highly unusual conclusion.

Therefore, instead of using Dr. Torres-Verdin's analysis, which we believe is suspect, we conclude that it is most reasonable to use BP's original bulk volume estimates to bound our estimate of the original oil in place.  In fact, as stated by Dr. Huffman in his expert report, BP's own seismic interpretation and the associated areal coverage of the reservoir is much more reasonable than that predicted by Dr. Torres-Verdin.  For completeness, we reproduce data from BP's pre-drill report.[22]  We multiplied the reservoir size by the thickness, and then multiplied by 90% to determine the bulk volume of the reservoir connected to the Macondo well.  This 90% connectivity value is also used by Dr. Blunt in his analysis.[23]

**Table 4: Bulk Volume Uncertainty as reported in BP's Macondo Pre-Drill Report**

|  | 90 | 50 | 10 |
|---|---|---|---|
| Reservoir Size (acres) | 3639 | 4498 | 8697 |
| thickness (ft) | 25 | 42 | 44 |
| % Connectivity | 90% | 90% | 90% |
| Connected Bulk Volume (Acre-ft) | 81,878 | 170,024 | 344,401 |

## Formation Compressibility

In our original report, we used a formation compressibility value of 12 microsips.  We justified the use of this value based on what BP presented during the Macondo crisis.[24]  Specifically, BP used a range of values for rock compressibility from 6 to 18 microsips with a mid-range value of 12 microsips, which was highlighted in his presentation.  A common industry

---

[22] BP Macondo Technical Assessment Memorandum, April 2009.

[23] Dr. Blunt, M.: "A Calculation of Volume Released during Deepwater Horizon Accident," May 1, 2013, p. 25.

[24] BP Powerpoint Presentation, Reservoir Response, 8_july-2010, BP-HZN-2179MDL07033641.

CONFIDENTIAL

understanding of such a presentation implies that 12 microsips is the most likely value, with low and high cases of 6 and 18 microsips. Dr. Blunt criticizes our selection of this value.[25] He uses a value of 6 microsips as a base case. Dr. Blunt justifies his use of 6 microsips based on rotary sidewall core compressibility measurements taking from the Macondo well. However, as discussed in detail by United States experts Drs. Alan Huffman and Jean-Claude Roegiers,[26] sidewall core measurements are not as reliable as full core measurements. Further, they conclude that it is likely that the values observed in the sidewall cores are substantially lower than the reservoir's effective core compressibility values. Based on BP's original presentation and the conclusions of Drs. Huffman and Roegiers, we conclude that the value of 12 microsips used in our original report is reasonable.


## Response to "Well Test" Analyses by Drs. Blunt and Gringarten

Drs. Blunt and Gringarten recognize the need for reliable rate measurements. There are a few things that are common to the approaches taken by them and a few that are distinct. Both experts use identical bottom-hole pressure measurements calculated by Dr. Blunt for the final buildup period that lasted approximately 20 days. Both analyses are based on the estimate of MDT permeability obtained by Dr. Gringarten. Similar to the conclusions of the government experts, both Dr. Blunt and Dr. Gringarten conclude that the Macondo well is located in a rectangular reservoir of a finite size. However, the estimates of average pressure determined by Drs. Blunt and Gringarten are distinct: Dr. Gringarten concludes that the average pressure is in the range 10,364 to 10,460 psi, and Dr. Blunt concludes that it is in the range 10,433 to 10,531 psi.

The paths taken by Drs. Blunt and Gringarten to arrive at their conclusions are distinctly different. Dr. Gringarten estimates the rate profile through a process known as deconvolution and considers choke changes that occurred just before final well shut in, although he does not provide details on how exactly he handled the choke changes in his analysis. In fact, he recognizes in his report that this approach is an approximation. Dr. Blunt, on the other hand, ignores the choke changes that took place at Macondo and presumes that one may analyze the buildup response by assuming a "fixed albeit unspecified" rate. The differences in the results obtained by these two appears to be primarily a result of the rate schedule. The principal observation to be derived from the work of Drs. Blunt and Gringarten is that many rate schedules will fit the buildup pressures equally well. Dr. Gringarten is also particularly critical of average pressure estimates we obtained in our initial report, principally in terms of provenance; we show his criticism is unfounded. Indeed, our analysis of average reservoir pressure using the Mead method obtained a value in the middle of the range calculated by Dr. Gringarten. Below we provide specific observations and critiques of the methods employed by Drs. Blunt and Gringarten based on generally accepted petroleum engineering principles.

---

[25] Dr. Blunt, M.: "A Calculation of the Volume of Oil Released during the Deepwater Horizon Incident," May 1, 2013; p. 30.
[26] Dr. Roegiers, J.C.: "Rebuttal to the Report of Dr. Robert Zimmerman," June 10, 2013; Dr. Huffman, A.: "Expert Report," June 10, 2013.

CONFIDENTIAL

**Dr. Blunt.**  Credence cannot be given to the Blunt report for the following reasons: (i) the analysis is not based on the events that actually took place at Macondo; (ii) the report does not address issues concerning support volume; and (iii) the model Dr. Blunt used to evaluate the final pressure buildup is not consistent with the revised seismic interpretation given in the Blunt report.

The errors in Dr. Blunt's analysis are plainly apparent from the language of his own report.  It is a basic tenet of pressure data analysis that flow rate information is critical to that analysis.  Footnote 86 of the Blunt report acknowledges the need for flow rate information and indicates that a rate was not used where he notes "I … have not relied on commercial pressure transient analysis software.  Such software requires an assumed flow rate…"  On page 49, this refrain is repeated when Dr. Blunt notes that his analysis is based on "…a mathematical model that assumed a fixed (albeit unspecified) flow rate."  Later, on page 115, Dr. Blunt acknowledges:  "My pressure analysis has assumed a constant flow rate, followed by an instant stopping of the flow.  In contrast, in Macondo, there was a complex sequence of changes in flow rate as the choke was closed."  Further, page 117 of the report acknowledges "I must emphasize though that *the flow rates I have used are for illustrative purposes only...*" (emphasis added).

Analysis of pressure data is authentic only if the rate schedule that actually occurred is used.  The statements excerpted from the Blunt report acknowledge that he only models hypothetical events that have no meaning to reality and do not reflect the events that took place at Macondo.

Interpretations using the pressure derivative curve depend on the rate schedule prior to a test, and any conclusions drawn from that interpretation in Dr. Blunt's report are suspect; see Page 41 of the Blunt report ("…flow rate history does impact the pressure response").  As already noted, however, Dr. Blunt asserts that he can analyze the pressure buildup test by assuming a "fixed" (and "unspecified") rate, which ignores the choke valve changes that occurred just prior to the start of the pressure buildup.  By doing so, he tacitly acknowledges that he does not know the flow rate schedule immediately prior to shut in, and therefore that many rate schedules will fit the buildup pressure equally well.  Dr. Blunt attempts to compensate for the fact that he ignores the choke valve turns – and the corresponding rate changes – just prior to shut in by also ignoring the first 10,000 seconds (2.78 hours) of the buildup period after the Macondo well was shut in.  It is generally agreed among experts in the field of well test analysis that knowledge of the well response for a few minutes prior to and after the onset of pressure buildup are crucial to the analysis. Dr. Blunt's exclusion of the first 2.78 hours of data ignores almost 2 log cycles of the data that are available; that is, Dr. Blunt completely ignores almost one-half the number of log cycles of data that that are available for evaluation.  It is this early part of a test that helps one identify the segment of the pressure buildup curve that should be used to estimate the permeability-thickness product and identify other features of the reservoir such as faults and boundaries that may be useful in proceeding with the analysis.

Dr. Blunt also estimates that the permeability of the Macondo reservoir is 300 md and this estimate is repeatedly mentioned in the text.  Inexplicably, Dr. Blunt then discards his value of 300 md as unreliable and instead uses the value of 238 md obtained by Dr. Gringarten in the rest of the analysis (page 40).  This step further compromises Dr. Blunt's analysis because the

Gringarten permeability estimate will not match Dr. Blunt's assumed flow rate of 45,000 STB/day.  In short, he cannot change the values at will without invalidating his assumptions.

If indeed the Blunt report had included the influence of the choke valve turns that really took place at Macondo and replaced the unspecified rate schedule, and considered the entire duration of the test that was actually conducted at Macondo, then he would have found that the derivative curve shown in the "centre-piece" of the analysis to be located in a much different place.  We illustrate this matter in Figure 3.



**Figure 3: Pressure Responses Including Convolved Derivatives by Including and Ignoring Choke Valve Changes**

In the above Figure, the topmost curve (green circles) represents the change in the pressure response that occurred during the pressure buildup test.  The bottommost curve (orange diamonds) represents the corresponding convolved derivative curve for the rate schedule that we used in our initial report, and reflects the influence of the choke valve turns that occurred prior to shut-in using our calculated shut in rate of 54,000 stb/day. The middle curve (blue diamonds) represents the convolved derivative curve ignoring that the choke turns; that is, it assumes, as Dr. Blunt has done, that the rate was held constant during the choking period and equal to the rate before choking commenced.  We simply note that the two derivative curves are distinct for the entire time range of the pressure buildup test, and Dr. Blunt's assumption that the choke valve turns can be ignored is not justified.  The shaded area of the above figure presents data after

10,000 seconds and displays the portion of the response used by Dr. Blunt.  The portion of the figure that is not shaded illustrates that Dr. Blunt has ignored almost half of the data (2 log cycles) that are available to him.

We note that the results shown in Figure 3 above is a generic observation for the situation that occurred in Macondo; that is, other rate values will result in similar curves.  For example, in Figure 4 below we show the derivative curve for two rate values taking into account the choke changes that occurred at Macondo:  the curve in blue is the same curve shown in Figure 3 and the curve in green is the derivative curve for the rate of 45,000 stb/day assumed by Dr. Blunt. We see that our observation will also hold for the rate assumed by Dr. Blunt.  This point may be understood by comparing the derivative curves used by Dr. Blunt with those given in Dr. Gringarten's report.



Figure 4:  Influence of the Magnitude (54,000 vs. 45,000 STB/day)

Based on this result, we again assert that Dr. Blunt's analysis should not be given credence because Figure 4.12 "the centre-piece of the pressure analysis" has no bearing on what actually happened at Macondo because, as he states on page 115 of his report, "in Macondo, there was a complex sequence of changes in flow rate as the choke was closed."  It has now been shown that the rate sequence immediately prior to complete shut in is a critical element in analyzing a pressure test to obtain permeability, distance to reservoir boundaries, etc.

The reasoning Dr. Blunt gives in his report is circular because, by assuming both a flow rate and the duration of the production period, the cumulative oil produced may simply be obtained by multiplying the two numbers. Ironically, this is exactly the (unfounded) criticism that Dr. Blunt leveled against certain of the United States' experts ("… and then assumed a fixed outflow performance over the period of the spill. This pre-determined – within narrow bands – the cumulative flow").[27]

The second crucial shortcoming in Blunt's analysis is that, by assuming a permeability of the reservoir from the MDT analysis that has withdrawn at most a few barrels of oil from the reservoir, Dr. Blunt ignores the influence of support volume. It is well recognized that any estimate of permeability depends on a support volume; that is, the scale at which a measurement is made is important and the magnitude of the estimate depends on the size of the sample.[28] Permeability increases with sample size. The need to scale the value obtained from an MDT is well recognized.[29] During the three months of the blowout, many million barrels of oil were produced. It is this volume that is reflected in the final buildup test and thus we expect the permeability to be larger than that used by Dr. Blunt. As a result of the lack of consideration of the issue of support volume, Dr. Blunt's analysis is suspect.

The third distinct shortcoming in Dr. Blunt's analysis is that the model he used for pressure buildup analysis is not consistent with the revised seismic interpretation given on page 22 of his report. In his report, Dr. Blunt asserts that the seismic interpretation developed by the exploration group at BP contains significant errors and appears to suggest that the initial interpretation given to the government experts had no bearing on the fact that Macondo is a turbidite reservoir. The revised interpretation he provides on page 22[30] appears to suggest that the well pattern recommended by internal BP experts of the exploration and production groups to their management was flawed. The new interpretation indicates that the reservoir consists of many channels not all of which are in communication at least in 2D. The Blunt report suggests that the connectivity in the reservoir would be much less than that initially proposed in the BP reports. The bottom line, according to Dr. Blunt, appears to be that under the plan that had been proposed by internal BP experts and approved by their management prior to drilling the Macondo well, the present Macondo well will be responsible for producing much of the reservoir. Thus, according to Dr. Blunt, we should expect the drainage pattern in the plan view

---

[27] Dr. Blunt, M.: "A Calculation of the Volume of Oil Released during the Deepwater Horizon Incident," May 1, 2013; p. 137.

[28] Tidwell, W. C., and J. L. Wilson (2000), Heterogeneity, permeability patterns, and permeability upscaling: Physical characteristics of a block of Massillon sandstone exhibiting nested scales of heterogeneity, *SPE Res. Eval. Eng.,* 3(4), 283–291; Raghavan, R., and F. Kuchuck (2009), Multilayer reservoirs, in Transient Well Testing, edited by M. M. Kamal, Monograph 23, Society of Petroleum Engineers, Richardson, Texas

[29] Whittle, T. M., J. Lee, and A. C. Gringarten, Will Wireline Formation Tests Replace Well Tests? Paper presented at the SPE Annual Technical Conference and Exhibition held in Denver, Colorado, U.S.A., 5-8 October 2003; Al-Harbi, A., A. Gringarten, R. Akkurt (2007), A Practical Approach to Determine Permeability from Wireline Measurements, SPE Saudi Arabia Section Technical Symposium, 7-8 May, Dhahran, Saudi Arabia.

[30] Strangely, Dr. Blunt does not rely on the seismic analysis performed by Carlos Torres-Verdin on behalf of BP.

CONFIDENTIAL

to be quite different from the rectangular drainage pattern used by BP engineers and also given to the science team. The Blunt report ultimately arrives at the conclusion that the well in question is located in a reservoir that is rectangular in shape (page 105; footnote 220). This analysis assumes that well is in a rectangular and homogeneous drainage pattern with a permeability of 238 md obtained in the Gringarten report. The rectangular drainage pattern used in the Blunt report with an erroneous rate schedule and its corresponding derivative is at variance with the revised seismic interpretation he presents on page 22 and cannot be given credence.

**Dr. Gringarten.**  Credence cannot be given to the Gringarten report for the following reasons: (i) The analysis is not based on rate measurements that actually took place at Macondo, (ii) the model used to evaluate the final buildup is not consistent with the revised seismic interpretation given in the Blunt report, (iii) the report uses a permeability estimates based on production of a few barrels or less and does not address the issues concerning support volume and ignores upscaling of estimates of permeability based on reconstructed MDT data.

The Gringarten report begins by recognizing the importance of rate for pressure analysis by noting that "well testing cannot be used to infer the critical parameter of permeability reliably unless flow rate history is known"; see page 9.  Further on page 25, the report notes the principal limitation of well testing by the statement "and that is exactly what a well test can tell us, *provided we know the flow rate*."  That reliable rate measurements are part and parcel of a viable pressure analysis is undeniable. Through a series of steps, Dr. Gringarten uses a technique known as deconvolution to arrive at the results shown in Figure 5.10.  In the process, in the legend of Figure 5.8 the Gringarten report notes that resolution of the gauge PT-3K-2 is 5 psi. The value of 5 psi is also noted in the Blunt report. This resolution is quite poor in terms of our current expectations for undertaking a pressure analysis in the modern context. These days we expect the resolution to be 0.0001% of full scale;[31] thus if we wish to measure pressures in the range of 0 to 10,000 psi (as at Macondo), we require a gauge resolution of 0.01 psi.  This observation is not unusual for as noted in Whittle *et al.* (of which Dr. Gringarten is a coauthor) the gauge resolution should be 0.01 psi.[32]  This observation suggests that BP probably had no intention of using this gauge except to ascertain the magnitude of pressure.

The procedure used by Dr. Gringarten for his deconvolution process is outlined on Page 36, Section 5.1 of his report.  Here he acknowledges that a rate must be known to begin the deconvolution process where he notes that "I must first assume a flow-rate history as a starting point."  He also recognizes that his assumed rates are approximate.  In outlining his philosophy of calculating rates, Dr. Gringarten starts with two hypothetical profiles for the flow rate, provides these two rate profiles to Dr. Johnson and asks him, Dr. Johnson, to calculate the bottom-hole pressure corresponding to these profiles.  The pressures determined by Dr. Johnson are then used in the deconvolution process to calculate the rate profile that may have occurred during the blow out.  But Dr. Johnson does not provide a pressure profile for the entire duration of the blowout and thus Dr. Gringarten must make additional assumptions, for on Page 36 he notes that the "pressure decreases linearly" from the instant of blowout until "the first pressure

---

[31]  Kamal, M. M. (2009), Transient Well Testing, Monograph 23, Society of Petroleum Engineers, Richardson, Texas (page 38).

[32]  Whittle, T. M., J.  Lee, and A. C. Gringarten, Will Wireline Formation Tests Replace Well Tests? Paper presented at the SPE Annual Technical Conference and Exhibition held in Denver, Colorado, U.S.A., 5-8 October 2003.

CONFIDENTIAL

measurement on May 10." This is an ad hoc assumption and has no basis. In his model, this hypothetical, calculated and assumed pressure profile is the force that drives the reservoir to produce. Technically, for a given system, this pressure profile can yield one and only one rate profile, so if the rate profile is changed during the deconvolution process the pressures must be recalculated. Dr. Gringarten's report is also silent on how the choke valve changes were handled and does not attempt to represent what actually happened at Macondo just prior to shut in, and which we know the most about. Dr. Gringarten not only assumes the pressure profile during the blowout, he further assumes that he knows the skin factor as a function of time *a priori* and that it changes with time. Miraculously, the skin factor attains a value of 4 on May 10 and goes to zero exactly at the instant of shut in. Conventional understanding is that deconvolution requires, in a fundamental sense, that the skin factor to be a constant.[33] Indeed, this is what is required by the theoretical equations that Dr. Gringarten presents. In essence the deconvolution process starts out with a presumption of events that took place from the instant of blowout until shut in. By introducing a time dependent skin, about which he has no a priori knowledge and using a hypothetical driving force based on a fixed and unchanging pressure profile during the flow period, Dr. Gringarten's analysis is conducted with no constraints and he is free to come up with any answer he desires. If, at the end of the analysis, he were to make adjustments to the results of his analysis, then his revised estimates would not honor the picture he paints.

The results obtained by deconvolution in the Gringarten report are not tailored to a specific rate schedule. Any number of rate schedules could fit this data because, as Dr. Gringarten himself notes, deconvolution "does not provide absolute values" (of rate); see page 45. This means that the value of permeability obtained through deconvolution does not represent the permeability of the Macondo reservoir and may be adjusted in any manner should the engineer so desire (downwards or upwards). Basically, the reader must understand that as noted in Houze, *et al* deconvolution "can be extremely misleading if not handled with care and proper understanding of the underlying hypotheses and limitations." And here Houze, *et al*, are talking about situations where there is no concern about the rate schedule. The final step in Dr. Gringarten's analysis is the scaling of the deconvolution results to MDT estimates of permeability. Consideration of the MDT responses suggests that these results should be used only qualitatively to obtain an order of magnitude estimate of permeability. Our understanding of such a step, even if correct, would require the skin factor to be zero.

The implications of Dr. Gringarten's conclusion that the Macondo well is located in a reservoir with negligible aquifer support are subtle in two ways. First, the universe of models used by Dr. Gringarten does appear to include the existence of aquifer support. Second, by tacking on the deconvolved responses to the early-time derivative he implicitly asserts that his derivative curve represents all that took place since April 20, 2010. His derivative curve suggests that the skin factor was constant during the drawdown period and this result is at variance with what Dr. Gringarten has assumed. As noted above, deconvolution in a fundamental sense requires the skin factor to be a constant.

---

[33] Houze, O., Tauzin, E.  Olivier A. (2010), New Method to Deconvolve Well-Test Data Under Changing Well Conditions, Paper SPE 132478, presented at the SPE Annual Technical Conference and Exhibition held in Florence, Italy, 19–22 September.

As the end product of his deconvolution process, Dr. Gringarten arrives at a model, which is that of a well in a single-layer, rectangular-drainage region, quite unlike that used by all other United States and BP experts, despite the recognition in the report that "information from geology, geophysics and petrophysics" (page 24) be included. This model is also quite unlike any of the cartoons suggested in the Blunt report concerning the geological setting of this turbidite reservoir.

In summary, credence cannot be given to the analysis in the Gringarten report, for the arbitrary assumptions made and failure to provide or honor any constraints except those chosen by Dr. Gringarten. In essence, Dr. Gringarten says that the permeability cannot be any value including the value he obtained by methods of his choosing, except the one he wills it to be. The absence of any attempt to measure rate precludes constraining rate predictions, the assumption of the reservoir model to conduct the deconvolution process does not represent the geological setting.

Despite incorporation of sophisticated procedures, Dr. Gringarten has had to admit that deconvolution is inadequate. The values for average pressure he arrives at are given on page 35 of his report indicate that the average pressure is in the range of 10,364 to 10,460 psi. The value we obtained using the Mead method (which Dr. Gringarten criticizes as unsophisticated and out of date) is 10,395 psi, which compares extremely favorably with the values Dr. Gringarten derives. The various issues pertaining to the absence of a reliable rate schedule so eloquently noted by Dr. Gringarten have not escaped our attention. We considered attempting a well test analysis. However, recognizing the limitations and challenges where all theoretical developments in well testing have presumed a reliable rate schedule is available, we have explored methods that do not rest primarily upon the existence of a reliable and unequivocal rate schedule. Fortuitously, methods do appear to exist whereby average pressure may be determined and not many assumptions need to be made regarding the flow rate, particularly in light of the absence of reliable and unequivocal measurements of rate. We found four methods that do not depend on a rate schedule and these were considered in our initial report. In particular, Dr. Gringarten criticized our use of the Mead method. Criticisms of the Mead method are acceptable only if we were to ignore modern data mining techniques. The viability of this method may be tested with examples that are available in the literature, so that its range of applicability may be better understood. We searched the literature and compared Mead estimates with what other analysts had done using conventional well test methods. Here, we present two examples. In Dr. Lee's textbook first edition (Table 2.3), he calculates an average pressure of 4,411 psi for a particular reservoir. For the same reservoir, using Mead, we calculate 4,413 psi, a difference of just 2 psi. The second example is from the Earlougher monograph. He calculates a pressure of 3,342 psig for the reservoir in question. Using Mead, we calculate 3,326 psig, a difference of just 16 psi. These examples demonstrate how favorably the Mead method compares with more complex well test analysis methodologies. Two examples taken from the literature where rigorous methods of analysis are applied to determine average pressure are considered here.[34] Using the example in Lee (Table 2.3) and Earlougher (Example 5.1) we obtain: Lee 4,411 psi, Mead 4,413 psi, Earlougher 3,342 psig, Mead 3,326 psig. Based on the observations given here,

---

[34] Lee, W. J. (1982) Well Testing, SPE Textbook Series (1), Society of Petroleum Engineers of AIME, New York, NY and Dallas. TX., 159 pp; Earlougher, R. C. Jr. (1977) Advances in Well Testing, SPE Monograph Series (5) Society of Petroleum Engineers, Dallas TX, 264 pp.

CONFIDENTIAL

we believe that a disinterested evaluation makes clear that a blanket disregard of our approach by Dr. Gringarten is unfounded.

### SECTION III.   UNCERTAINTY ANALYSIS OF TOTAL AMOUNT OF OIL SPILLED

In our initial report, we conducted sensitivity studies to understand how different parameters impact our analysis of the total amount of oil spilled from the Macondo well over the approximately 86 days of the disaster.  Here, we use the Monte Carlo simulation method to quantify the uncertainties in our calculation of the total amount of oil spilled.   Monte Carlo simulation is a method where the uncertainty in the output variable is determined based on uncertainties in input parameters.  Because some input values are undisputed or were shown by our original sensitivity analysis to have little or no impact on the final result, we do not consider the uncertainty in every parameter.  For example, we assumed that the porosity and the oil saturation are known.  In Table 5 below, we provide the information about various input parameters and their respective uncertainty range.

**Table 5: Uncertainties in Input Parameters**

| Input data | | | |
|---|---|---|---|
| | Minimum | Most Likely | Maximum |
| Gross Rock Volume (triangular distribution) (Acre-feet) | 123,851 | 174,685 | 195,117 |
| Initial Formation volume factor (uniform) (bbl/STB) | 2.083 | | 2.141 |
| Ratio of Final FVF to initial (FVF) (constant) (dimensionless) | | 1.021 | |
| Initial Reservoir Pressure (constant) (psia) | | 11,856 | |
| Final Reservoir Pressure (triangular) (psia) | 10,364 | 10,395 | 10,460 |
| Formation Compressibility x $10^6$ (triangular) (psi$^{-1}$) | 6 | 12 | 24 |
| Oil Compressibility x $10^6$ (constant) (psi$^{-1}$) | | 14.3 | |
| water Compressibility x $10^6$ (constant) (psi$^{-1}$) | | 3 | |
| Porosity (constant) | | 0.2172 | |
| Oil Saturation (constant) | | 0.8795 | |

We assume triangular distribution for gross rock volume (bulk volume) with minimum and maximum values calculated based on BP's pre-drill report.  For the purposes of our analysis, we will use the low and high end average reservoir pressure at the time of shut-in as defined based on the analysis by Dr. Gringarten, with the most likely value provided in our original report based on Mead method.  The formation compressibility uncertainty (using triangular

distribution) was determined based on the report by Drs. Roegiers and Huffman. We also considered uncertainty with respect to $B_{oi}$ based on Dr. Zick's report. All the other values are assumed to be known.

For the purpose of our Monte Carlo simulation, we used the same equation as in our original report to calculate the total amount of oil spilled. The equation is given below.

$$Oil\ Removed = \frac{STOIIP \times c_t \times (p_i - \bar{p})}{(1 - S_{wi})} \frac{B_{oi}}{B_o}$$

STOIIP (original oil in place in stock tank barrels or STB) is calculated by

$$STOIIP = PV \times S_o / B_{oi}$$

The total compressibility, $c_t$, is calculated by

$$c_t = c_o S_o + c_w S_w + c_f{}^{35}$$

The same compressibility equation is also used by Dr. Blunt in his report.

In a Monte Carlo simulation, instead of using a single value for each input parameter, we consider several possible input values and calculate the output (in our case, total oil removed from the reservoir) for each of the possibilities. For example, taking the range of bulk reservoir volume values in BP's original pre-drill report, we sample one of the values from the distribution and calculate the value of STOIIP. We will also sample one value of average pressure and one value of formation compressibility and calculate the total compressibility. Once we have value of every input parameter, we can calculate the oil removed. We repeat the same procedure a large number (thousands) of times so that multiple values of the output variable (oil removed) are calculated. The more times we repeat these calculations, the more rigorous is our understanding of uncertainty with respect to oil removed.

Conceptually, Figure 5 below shows how the procedure works. We sample from the distribution of input parameters, and repeat that procedure a large number of times so that we can obtain the distribution of oil removed. On the left hand side we have multiple input parameters and their distributions. In our case, these input parameters would include formation compressibility, formation volume factor, average reservoir pressure etc. Knowing the distributions of each of the input parameters, we sample from that distribution and choose that value (if the parameter has only a single value, we choose that value for every iteration). Our oil removed equation above represents the variable y which is dependent on all the input parameters. We then calculate the oil spilled and store that single value. By repeating the steps of sampling from the input parameters thousands of times, we generate the distribution of the output (in our case, oil spilled).

---

[35] This equation is also used by Dr. Blunt in his report.

CONFIDENTIAL



**Figure 5: Monte Carlo Simulation. X values are input parameters, y is oil removed**

Using this procedure, we sampled 2,500 times to determine the oil removed. Using those 2,500 values, we determined the distribution of oil removed. Figure 6 below shows the distribution of oil removed (spilled).



**Figure 6: Distribution of Oil Removed (Spilled)**

As can be seen from this figure, there is zero percent possibility that less than 2.5 million STB of oil spilled and zero percent possibility that more than 11 million barrels of oil is spilled. The average value of oil spilled is 5.89 million STB.  The average is shown with a red line.  The y axis represents the relative frequency of each column.  The higher the value of relative frequency, the more likely that particular value is to be true.  All the relative frequencies add up to one, constituting all the possibilities.

### INFORMATION REQUIRED BY THE FEDERAL RULES OF CIVIL PROCEDURE

Together with our original report, this report contains our opinions, conclusions, and the reasons therefore.  The information required by the Federal Rules of Civil Procedure was set forth in our original report.

The opinions expressed in this report are our own and are based on the data and facts available to us at the time of writing.  Should additional relevant or pertinent information become available, we reserve the right to supplement the discussion and findings in this report.

**APPENDIX A. RESPONSE TO CRITIQUES OF CHOKE CALCULATION**

Both Dr. Sudaresan (Transocean) and Dr. Strickland (Halliburton) also criticize our rate calculations through the choke as well as through the kill line. However, they do not provide an independent assessment of the rates. We address Dr. Sundaresan's report here. To the extent Dr. Strickland's critiques overlap with those of Dr. Sundaresan we address those, too.

Dr. Sundaresan criticizes our report (as well as rate calculations performed by other United States experts) because of inherent uncertainty in rate calculations under multi-phase flow conditions. To put it succinctly, using Dr. Sundaresan's logic, if there is any uncertainty in calculating the flow rate for a given pressure drop, we should not even attempt to calculate the rate. What Dr. Sundaresan fails to recognize is that in any multi-phase flow configuration, there is an inherent uncertainty in calculating the pressure drop for a given rate, and vice versa. However, in the oil industry, we routinely use multi-phase flow correlations to calculate the pressure drop for a given rate. Over many years of experience we have developed significant confidence in our ability to calculate pressure drop under multi-phase flow conditions including flow through chokes and other restrictions. Since the 1940s many researchers have developed correlations to calculate the pressure drop under multi-phase flow conditions. We also have studied flow through restrictions under multi-phase flow conditions since the 1970s. Although uncertainty exists, these correlations, over the years, have been compared against the lab and the field data and have been perfected to match those observations.

Specifically, Dr. Sundaresan criticizes our report using following observations.

1.    <u>Pressure Drop Calculations using resistance coefficient (K factor) methods</u>. Dr. Sundaresan criticizes the approach of using a resistance coefficient method to calculate the rate. He points out the uncertainties in K values reported by various researchers. Dr. Sundaresan writes: "over the past several decades, researchers have sought to identify K Factor values for various flow transitions such as pipe bends."[36] Clearly, the use of K factor values is wide spread in the industry and any uncertainties in K factor should not mean that the use of K factor to calculate the pressure drop is inappropriate. A good analogy is the use of correlations that have been developed over the last thirty years to calculate the pressure drop under multiphase flow conditions. These correlations provide slightly different results for a given input, but the remaining uncertainties in these pressure drop calculations do not invalidate these correlations. We simply need to be cognizant of these uncertainties. The same thing is true for K factor values. Various researchers have proposed these K factor values and some uncertainty does exist in reporting these values. However, the very common usage of these K factors in the industry also illustrates the relative confidence people have in using these values.

In addition, the effect of two phase flow on K factor values has been studied, including in the reference provided by Dr. Sundaresan.[37] The data we used to calculate the impact of two-phase flow on K factors is based on experimental data analyzing the impact of multiphase flow

---

[36] Sundaresan, S.:" Estimates of Flow Rates Preceding Shut-in on July 14-15, 2010," May 1, 2013, p.5
[37] Sundaresan, S.:" Estimates of Flow Rates Preceding Shut-in on July 14-15, 2010," May 1, 2013, p.5; see the reference to the work by Chisholm.

CONFIDENTIAL

through a choke valve.  As stated in our original report, at high pressures, the impact of two-phase flow becomes significantly smaller (gas behaves more like liquid at high pressures).  Therefore, the uncertainty due to two-phase flow becomes negligible.  We extended this correction for two-phase flow to other restrictions as well to ensure that the rates we obtain are conservative estimates.  We believe it is quite possible that at high rates (which was the situation for the Macando well), the slippage between the two phases is negligible and hence the two phase effect will be very small.  However, to be on a conservative side, we used a correction for two-phase flow based on what was available in the literature.

2.      <u>Anomaly in Rate Calculations through Choke</u>.  Both Dr. Sundaresan and Dr. Strickland criticize our rate calculations through the choke line.  In our calculations of rate through choke for various choke valve settings, we observed that the rate goes through a maximum as choke is progressively closed.  In our original report, we cautioned that the rate calculations for certain choke interval should be treated with caution since those observations are inconsistent with what we would expect to observe.  We note that this same observation has been made by every engineer that has modeled flow through the capping stack, including Dr. Lo on behalf of BP.[38]  Both Dr. Sundaresan and Dr. Strickland fail to mention that when the choke is progressively closed, the rates are calculated at each of the choke turns and we observe consistent results for the majority of choke turns.  Just because there are anomalies at certain choke turns does not automatically discredit the results for all of the choke turns, particularly when those results are consistent with results from other calculation methods.  For example, we also have calculated the flow rate through kill line for various scenarios and our results are consistent with the rate calculations through the choke line.  This further validates our choke line rate calculations.  Although we used a K factor approach to calculate the rate, the rates calculated by CFD methods are also similar to the ones we have calculated.  This further confirms our analysis.

In summary, Dr. Sundaresan's criticism is predicated on the fact that if there is any uncertainty in analysis (which exists in every multi-phase flow calculation), we should not calculate the rate.  The reality in the oil industry is otherwise.  We routinely use multi-phase correlations to calculate the pressure drop across pipes, tubings and various restrictions.  Over the years, by comparing the actual observations with the predictions of various correlations, we have perfected these correlations and have reduced the uncertainties in our predictions.   Using Dr. Sundaresan's logic, without having a perfect correlation at one's disposal, one would never calculate the rate for Macondo well.

---

[38] Dr. Lo, S.: "CFD Analysis of the Flow through the Capping Stack," May 1, 2013, p.26.

CONFIDENTIAL

**APPENDIX B.  RESPONSE TO DR. STRICKLAND'S PRESSURE DROP ANALYSIS**

In our initial report, in addition to calculating the rate through capping stack, we also calculated the bottom hole pressure (BHP) values in the tubing at various rates.  For completeness, we reproduce from that report the pressure drop in the tubing for various rates in Table 6, below.  The pressure provided in Table 6 is at the PT-3K-2 pressure gauge.  When the choke is fully open, the BOP pressure gauge (PT-B) is approximately 1,000 psi greater than PT-3K-2.  This means that the BOP pressure is about 4,000 psia at the time the choke was fully open.  Therefore, the difference in the pressure from the BOP to bottom hole is approximately 4,000 psi according to our calculations.   In our calculations, we simply assume that the flow is inside the production casing.

**Table 6: BHP Values at Various Rates**

| Turns | % Open Choke | p(PT-3K-2) (psig) | Oil Rate (STB/d) | BHP (psig) |
|-------|--------------|-------------------|------------------|------------|
| 1.0 | 99 | 3074 | 54000 | 8104 |
| 2.0 | 86 | 3075 | 54000 | 8104 |
| 2.5 | 78 | 3099 | 54300 | 8133 |
| 3.0 | 69 | 3138 | 54300 | 8151 |
| 3.5 | 59 | 3230 | 55000 | 8232 |
| 4.0 | 50 | 3384 | 55500 | 8333 |
| 4.5 | 41 | 3671 | 57000 | 8577 |
| 5.0 | 32 | 4149 | 57900 | 8912 |
| 5.5 | 23 | 4748 | 55200 | 9237 |
| 6.0 | 16 | 5606 | 46400 | 9654 |
| 6.5 | 9 | 6220 | 24000 | 9624 |
| 7.0 | 5 | 6408 | 12500 | 9660 |
| 7.5 | 2 | 6553 | 10857 | 9783 |
| 8.0 | 1 | 6581 | 2350 | 9780 |
| 8.5 | 0 | 6600 | 0 | 9820 |

In contrast to our calculations, Dr. Strickland assumes a different tubing configuration in determining the pressure drop, as shown in Table 7.   This configuration requires that the drill pipe is connected to the capping stack and the flow is through the drill pipe only.

CONFIDENTIAL

**Table 7: Tubing Configuration**

| Depth from BOP, ft | Diameter, ID, inches |
|---|---|
| 0 | 18.75 |
| 66 | 18.75 |
| 2566 | 4.778 |
| 3366 | 2.992 |
| 7802 | 8.825 |
| 13303 | 6.074 |

As indicated in the above table, he is assuming that drill pipe is still connected to the BOP and there is 800 feet of pipe which has an inside diameter of 2.992". Using this assumption, Dr. Strickland calculates the pressure drop in the tubing and generates the following graph using the Orkiszewski correlation.[39]



**Figure 7: Strickland Report – Figure 3**

Although Figure 7 (Figure 3 from Dr. Strickland's report) is expressed in terms of mass flow rate, the mass flow rate can be converted to STB/day. For example, 100 lbm/sec represents 10,000 STB/day and 278 lbm/sec represents 50,000 STB/day. Using this graph, Dr. Strickland contends that the well will be unable to produce from the formation if the flow rate exceeds 50,000 STB/day since the pressure at the bottom hole will exceed the initial pressure of 11,850

---

[39] Dr. Strickland, R.: "Expert Report," May 1, 2013, p. 22.

psia.  We note that Dr. Strickland also starts with BOP pressure of 4,000 psia.  However, at the rate of 240 lb/sec (43,000 STB/day), the BHP reaches a value of 12,200 psia.  That is a pressure drop of 8,000 psi which is twice as much as what we predict and also with a lower rate.  The above graph is constructed by assuming that the flow is through the **restricted drill pipe only** and not around it.

We used the PROSPER program and tried to reproduce the graph using exactly the same configuration.  Although Dr. Strickland does not provide a value of roughness of the pipe, we assumed a roughness of 0.001 inches.  Using this information, we calculate the bottom hole pressure as shown below.



**Figure 8: Calculation of Bottom Hole Pressure using PROSPER program for different BOP pressures (more restrictive flow configuration)**

Each line on the graph represents a different BOP pressure value.  As shown on the right hand side, we varied the BOP pressure from 3000 psig to 6000 psig.  We used Dr. Zick's compositional model to do the calculations.[40]  The oil rate varied between 10,000 STB/day (56 lbm/sec) to 70,000 STB/day (389 lbm/sec).  As can be seen from this graph, the pressure approaches 12,000 psig (higher than initial pressure) at a BOP pressure of 4000 psig at the rate of 60,000 STB/day.  Our predicted rate is slightly higher than what Strickland predicts; however, as can be seen, the pressure drop in the system increases dramatically when the flow is restricted only through the drill pipe.  We used the same equation (Orkiszewski) as Dr. Strickland and our results are similar to Dr. Strickland.

---

[40] Halliburton did not present an alternate fluids model, and as we have previously shown, the differences between the Zick model and Whitson models have a negligible impact on rate calculations.

More importantly though, based on available data, the well was producing from both **inside and outside** the drill pipe during the 86 days.[41]  That is, contrary to Dr. Strickland's assumption the flow was not restricted to the small diameter drill pipe.  If we make that assumption, the pipe configuration can be simplified as

**Table 8: Simplified Flow Configuration**

| Depth from BOP, ft | Diameter, ID, inches |
|---:|---:|
| 0 | 18.75 |
| 66 | 18.75 |
| 7802 | 8.625 |
| 13303 | 6.094 |

It is true that if the drill pipe is still connected to the BOP, there will be additional frictional losses through the tubing up to the depth of where the drill pipe is located.  However, we can safely say that the effective diameter of the pipe is going to be much greater than compared to flow through the drill pipe only.  Using the above configuration, we used the PROSPER program for the same range of BOP pressures and re-calculated the bottom hole pressure using the Orkiszewski correlation.  The resulting graph is shown in Figure 9, below.  As can be seen, the pressure drop in the well bore is lot less and at a BOP pressure of 4000 psig (Line 2 on the graph below), the bottom hole pressure reaches 7,500 psig at 50,000 STB/day.  This pressure is less than the initial reservoir pressure of 11,858 psia and the well can clearly flow at the rate of 50,000 STB/day.

---

[41] Rygg, O.B.: "Static Kill Operation – Flow Path Analysis," August 2010, AE-HZN-2179MDL00064585.



**Figure 9: Calculation of Bottom Hole Pressure using PROSPER program for different BOP pressures (more realistic flow configuration than Stickland's configuration)**

We also compared our results with Dr. Johnson (BP) who considered the case of the drill pipe being connected to the capping stack where flow is both inside and outside the drill pipe. This result is reproduced by Dr. Gringarten in his report.[42]  Dr. Gringarten also assumes that the BOP pressure at the time of shut-in was 4,000 psia.  Using that value, he reproduces the results of Dr. Johnson.  For the assumption of drill pipe connected to the capping stack, Dr. Gringarten shows the BHP is in the range of 7,800 psia to 8,200 psia at a rate of 45,000 STB/day.  These values are consistent with our Figure 9 above.

Dr. Strickland's assumed well bore profile is clearly inconsistent with other analysis done by BP and the government.  He states in his report that the well cannot produce more than 50,000 STB/day.  However, as we have shown in the previous section, both one dimensional and CFD models have shown that the well is capable of producing more than 50,000 STB/day, and in fact did produce in excess of 50,000 STB/day during the spill.

By using a very restricted tubing configuration, Dr. Strickland proceeds with the calculation of matching the BOP pressure to calculate the amount of oil spilled.  However, because his tubing configuration is incorrect, the rate calculated is much smaller, hence, he derives a smaller amount of total oil spilled.  Because the rates calculated by Dr. Strickland are smaller, the reservoir pressure is also bigger than what we predict.

---

[42] Dr. Gringarten, A.: "Well Test Analysis," May 1, 2013, Appendix F, p. 23, Figure 25.

In addition, Dr. Strickland asserts that if a layered reservoir model had been used, then a phenomenon known as differential depletion will govern buildup behavior.[43]  Based on the properties used by Dr. Strickland, our view is that differential depletion and back flow should be negligibly small because of the small contrasts in the pore volume of the layers.[44]  Dr. Strickland also mischaracterizes Dr. Dake in his report. [45]  We believe material balance is an important, if perhaps less precise, tool available to reservoir engineers.  According to Dr. Dake: "It seems no longer fashionable to apply the concept of material balance to oil fields, the belief being that it has now been superseded by the application of the more modern technique of numerical simulation modelling (sic).  Acceptance of this idea has been a tragedy and has robbed engineers of the most powerful tool investigating reservoirs and understanding their performance rather than imposing their wills upon them, as is often the case when applying numerical simulation directly in history matching."[46]

[43] Dr. Strickland, R.: "Expert Report," May 1, 2013, p. 31.
[44] Gao, C., Jones, J.R., Raghavan, R., and Lee, W.J. 1994.  Interpretation of Responses of Commingled Systems with Mixed Inner and Outer Boundary Conditions Using Derivatives. SPE Formation Evaluation, 9(4), 264-271.
[45] Dr. Strickland, R.: "Expert Report," May 1, 2013, p. 38.
[46] Dake, L.P. (1994) The Practice of Reservoir Engineering, Developments in Petroleum Science, 36, Elsevier Science, B. V. Amsterdam.

CONFIDENTIAL

### APPENDIX C.  ANALYSIS OF THE IMPACT OF AQUIFER ON TOTAL VOLUME RELEASED

The pressure data gathered from Macondo during the blow out is inadequate to know if the aquifer surrounding the reservoir is important not in determining the amount of oil spilled. However, during the spill, while trying to understand how the reservoir will behave, BP examined the possibility that an aquifer may be present and used different sizes of aquifers to study the impact.[47]  The presence of an aquifer in most Gulf of Mexico reservoirs is not uncommon, so it is common practice to investigate the impact of aquifer.  So, what BP did during the spill is what any oil company would do under the circumstances.  Table 9 below shows the parameters we used in our analysis. Although both Dr. Blunt[48] and Dr. Gringarten claim that an aquifer is absent based on their pressure derivative analysis, as we have discussed in the previous section, the derivative analysis is extremely sensitive to the rate profile assumed prior to shut-in.  In the absence of reliable rate data, the derivative values can be significantly influenced by assumed rates just prior to shut-in.  Therefore, any conclusions drawn based on derivative analysis are unreliable.

We assumed the shape of the reservoir to be rectangular with length to width ratio of 10 to 1.  We further assumed that aquifer is connected on both the east and west sides of the reservoir.  We used BP's pre-drill report of its 50th percentile value as our base case.



**Figure 10: Schematic of Aquifer connected to the reservoir**

Figure 10 shows the picture of the aquifer and how it is attached to the reservoir.   We assumed that the size of the reservoir is given by 174,685 acre-feet bulk volume.   Using the bulk volume and assuming a thickness of 65 feet, we determined the size of the reservoir.  The dimensions of the rectangle are provided in the figure.

---

[47] BP Macondo Technical Note, June 15, 2010, BP-HZN-2179MDL01945306; BP Preliminary Reservoir Model, July 6, 2010, BP-HZN-2179MDL04804766.

[48] Dr. Blunt, M.: "A Calculation of the Volume of Oil Released during the Deepwater Horizon Incident," May 1, 2013; p. 47; Dr. Gringarten, A.: "Well Test Analysis," May 1, 2013, p. 35.

**Table 9: Parameters used to Investigate the Influence of Aquifer**

|  | Minimum | Most Likely | maximum |
|---|---|---|---|
| Reservoir Volume (Constant) (ac-feet) |  | 170,024 |  |
| Porosity (constant) |  | 0.2172 |  |
| Oil saturation (constant) |  | 0.8795 |  |
| Final Formation Vol Factor (constant) (bbl/STB) |  | 2.0515 |  |
| Reservoir thickness (Constant) ft |  | 65 |  |
| Final reservoir pressure (constant) (psia) |  | 10,395 |  |
| Aquifer Compressibility (constant) ($1x10^6$ psi$^{-1}$) |  | 9 |  |
| Reservoir Compressibility (Constant) ($1x10^6$ psi$^{-1}$) |  | 20.3 |  |
| Reservoir Permeability (constant) (md) |  | 300 |  |
| Aquifer Shape (Length to Width) |  | 10 |  |
| Aquifer k to Reservoir k (uniform) | 0.05 |  | 0.2 |
| Viscosity of water (constant) (cp) |  | 0.315 |  |
| Aquifer Size (uniform) (ratio of aquifer to reservoir) | 0 |  | 3.8 |
| Aquifer (% connectivity) (uniform) (% of surface connected to reservoir) | 0.05 |  | 0.2 |

In Table 9 above, we assume base values for most of the parameters. We also assume the formation compressibility to be 6 microsips, which is the value used by Dr. Blunt in his analysis. This value is on the conservative side; however, we wanted to investigate the influence of an aquifer using a conservative value of compressibility. Based on experience, we assume that the permeability of the aquifer is not as good as that of the formation. Therefore, we assume that the permeability of the aquifer is anywhere between 0.05 to 0.2 times the permeability of the reservoir. The aquifer size can take a value as low as zero (no aquifer) to as much as 3.8 times the size of the reservoir.[49] We also assume that the aquifer may not be perfectly connected to the reservoir. So we assume that the actual connectivity (f) to the reservoir is anywhere from 0.05 to 0.2. That is, only 5% to 20% of the actual connection would be active.

---

[49] BP: "Macondo Technical Note," June 15, 2010, BP-HZN-2179MDL01945308.

CONFIDENTIAL

Using these assumptions, we calculated the influence of water influx using Fetkovich method.[50]  In using the Fetkovich method, we first determine the maximum amount of water from the aquifer that can expand into the oil reservoir.  The equation is given by

$$W_{ei} = W_i \times c_a \times p_a$$

In the above equation, $W_i$ represents the size of the aquifer in reservoir barrels, $c_a$ represents aquifer compressibility and $p_a$ represents initial pressure in the aquifer (which is assumed to be the same as reservoir initial pressure or 11,856 psia).   The productivity index or J can be calculated as[51]

$$J = \frac{0.001127 \times 3 \times khL \times 2 \times f}{\mu W}$$

In the above equation, k is the permeability of the aquifer, h is the thickness of the aquifer (same as reservoir thickness or 65 feet), f is the fractional connectivity, L and W are length and width of aquifer on each side respectively, $\mu$ is the viscosity of water and the multiplier 2 represents the aquifer on both sides.  Once the J value is calculated, we can determine the amount of water influx after 86 days as

$$W_e = W_{ei} \times (11,856 - 10,395) \times \left(1 - exp(-J \times 11856 \times 86/W_{ei})\right)$$

Once we determine the water influx, we can then calculate the amount of oil released into the ocean as

$$N_p = \left[ \frac{N_i \times B_{oi} \times c_t \times (11,856 - 10,395)}{S_o \times B_o} + \frac{W_e}{B_o} \right]$$

As in the previous section, we used Monte Carlo simulation to determine the amount of oil spilled using the above equation.  We considered the uncertainties as stated in Table 9.

The results of the distribution of oil spilled are shown in Figure 11 below:

---

[50] Dake, L.P.: "Principles of Reservoir Engineering," Elsevier Publications, 1978, chapter 9.
[51] Dake, L.P.: "Principles of Reservoir Engineering," Elsevier Publications, 1978, chapter 9.
CONFIDENTIAL



**Figure 11: The amount of oil spilled from Macondo Reservoir including the influence of an aquifer**

The average oil spilled is 6.3 MMSTB in this case.  This Figure further illustrates that the value we have calculated when we did not consider an aquifer is quite conservative.  If we include the influence of an aquifer using reasonable values regarding the size and strength of the aquifer, the amount of oil spilled significantly increases.

**APPENDIX D.  SUPPLEMENTAL FACTS AND DATA CONSIDERED IN FORMING OUR OPINIONS**

The following list supplements the consideration list produced with our initial report.

| |
|---|
| BP-HZN-2179MDL04440804 |
| Ex 141219 |
| Ex 141235 |
| Ex 141204 |
| Ex 141207 |
| Ex 141231 |
| Ex 141197 |
| Ex 141244 |
| Ex 141234 |
| Ex 141228 |
| Ex 141200 |
| Ex 141196 |
| Ex 141237 |
| Ex 141218 |
| Ex 141224 |
| Ex 141220 |
| Ex 141208 |
| Ex 141239 |
| Ex 141215 |
| Ex 141230 |
| Ex 141226 |
| Ex 141199 |
| Ex 141206 |
| Ex 141216 |
| Ex 141214 |
| Ex 141241 |
| Ex 141203 |
| Ex 141242 |
| Ex 141238 |
| BP-HZN-2179MDL06745929 |
| Ex 141217 |
| Ex 141209 |
| Ex 141198 |
| Ex 141212 |
| Ex 141222 |
| Ex 141229 |
| Ex 141210 |
| BP-HZN-2179MDL06742964 |

| |
|---|
| BP-HZN-2179MDL06744203 |
| BP-HZN-2179MDL06744881 |
| BP-HZN-2179MDL06745330 |
| BP-HZN-2179MDL06743164 |
| BP-HZN-2179MDL06743281 |
| BP-HZN-2179MDL06743285 |
| BP-HZN-2179MDL06743286 |
| BP-HZN-2179MDL01872218 |
| BP-HZN-MBI00193341 |
| Ex 07511 |
| Reliance Modeling Material of Defendant Expert Strickland |
| Reliance Modeling Material of Defendant Expert Blunt |
| Reliance Modeling Material of Defendant Expert Gringarten |
| Expert Report of Adrian Johnson PhD, May 1, 2013 |
| Expert Report of Alain Gringarten, May 1, 2013 |
| Expert Report of Dr. Carlos Torres-Verdin, May 1, 2013 |
| Expert Report of Curtis Hays Whitson, PhD, May 1, 2013 |
| Expert Report of Martin J. Blunt, May 1, 2013 |
| Expert Report of J.P. Martin Trusler, PhD, May 1, 2013 |
| Expert Report of Robert W. Zimmerman, May 1, 2013 |
| Expert Report of Dr. Sankaran Sundaresan, May 1, 2013 |
| Expert Report of Dr. Simon Lo, May 1, 2013 |
| Expert Report of Richard F. Strickland, PhD, P.E., May 1, 2013 |
| Reliance Modeling Material of Defendant Expert Trusler |
| Reliance Modeling Material of Defendant Expert Whitson |
| Modular Formation Dynamics Tester |
| Polaris Plots Results |
| Laser Scanning Tracking Sheet |
| 2013_05_10_R_Gasaway_Letter_re_Expert Reports |
| BP-HZN-2179MDL02508352 |
| BP-HZN-2179MDL03290028 |
| BP-HZN-2179MDL03765451 |
| BP-HZN-2179MDL04440691 |
| BP-HZN-2179MDL05173765 |
| BP-HZN-2179MDL06566208 |
| BP-HZN-2179MDL07434086 |
| BP-HZN-2179MDL07793710 |
| BP-HZN-2179MDL07793852 |
| BP-HZN-2179MDL07794110 |
| BP-HZN-2179MDL07795363 |
| BP-HZN-2179MDL07796663 |
| BP-HZN-2179MDL07796900 |
| BP-HZN-2179MDL07798183 |

| |
|---|
| BP-HZN-2179MDL07798977 |
| BP-HZN-2179MDL07798996 |
| BP-HZN-2179MDL07799642 |
| BP-HZN-2179MDL07799695 |
| BP-HZN-2179MDL07799781 |
| BP-HZN-2179MDL07800219 |
| BP-HZN-2179MDL07805844 |
| BP-HZN-2179MDL07805856 |
| BP-HZN-2179MDL07805865 |
| BP-HZN-2179MDL07805891 |
| BP-HZN-2179MDL07805896 |
| BP-HZN-2179MDL07805920 |
| BP-HZN-2179MDL07805924 |
| BP-HZN-2179MDL07805937 |
| BP-HZN-2179MDL07805957 |
| BP-HZN-2179MDL04826981 |
| Ex 141219 |
| Ex 141243 |
| Ex 141211 |
| Ex 141225 |
| Ex 141223 |
| Ex 141227 |
| Ex 141233 |
| Ex 141200 |
| Ex 009068 |
| Ex 009732 |
| Ex 060014 |
| Ex 130240 |
| Ex 130275 |
| Ex 140887 |
| Ex 141211 |
| Ex 141213 |
| BP-HZN-2179MDL06742179 |
| BP-HZN-2179MDL06742614 |
| BP-HZN-2179MDL06744992 |
| BP-HZN-2179MDL06741948 |
| BP-HZN-2179MDL06745327 |
| BP-HZN-2179MDL04440613 |
| BP-HZN-2179MDL04940401 |
| BP-HZN-2179MDL04440263 |
| Ex 9577 |
| Ex 8669 |
| Ex 141195 |

| |
|---|
| BP-HZN-2179MDL06744882 |
| BP-HZN-2179MDL06742234 |
| BP-HZN-2179MDL04440263 |
| BP-HZN-2179MDL04440262 |
| BP-HZN-2179MDL04440733 |
| Ex 141270 |
| BP-HZN-2179MDL04440168 |
| BP-HZN-2179MDL04440100 |
| BP-HZN-2179MDL04440192 |
| BP-HZN-2179MDL04440382 |
| BP-HZN-2179MDL04440466 |
| BP-HZN-2179MDL04440584 |
| BP-HZN-2179MDL04440614 |
| BP-HZN-2179MDL04440775 |
| BP-HZN-2179MDL04440268 |
| BP-HZN-2179MDL00063016 |
| BP-HZN-2179MDL00063084 |
| Ex 140511 |
| BP-HZN-2179MDL02394182 |
| BP-HZN-2179MDL02394187 |
| BP-HZN-2179MDL00470599 |
| BP-HZN-2179MDL02900640 |
| BP-HZN-2179MDL02107723 |
| BP-HZN-2179MDL02107724 |
| BP-HZN-2179MDL04440267 |
| BP-HZN-2179MDL02394183 |
| BP-HZN-2179MDL02393883 |
| BP-HZN-2179MDL02394184 |
| BP-HZN-2179MDL02394186 |
| BP-HZN-2179MDL02394185 |
| BP-HZN-2179MDL05441785 |
| BP-HZN-BLY00120160 |
| BP-HZN-2179MDL07279438 |
| BP-HZN-2179MDL07279447 |
| BP-HZN-2179MDL07279441 |
| BP-HZN-2179MDL07279442 |
| BP-HZN-2179MDL07279439 |
| BP-HZN-2179MDL07279444 |
| BP-HZN-2179MDL07279445 |
| BP-HZN-2179MDL07279446 |
| BP-HZN-2179MDL07279448 |
| BP-HZN-2179MDL07279449 |
| BP-HZN-2179MDL07279450 |

| |
|---|
| BP-HZN-2179MDL06947352 |
| Ex 140857 |
| Ex 141039 |
| BP-HZN-2179MDL04440732 |
| BP-HZN-2179MDL04440977 |
| BP-HZN-2179MDL00470598 |
| BP-HZN-2179MDL05223139 |
| BP-HZN-2179MDL06744883 |
| BP-HZN-2179MDL06742969 |
| BP-HZN-2179MDL06744204 |
| Ex 141205 |
| Kelkar-Raghavan Relied Upon Modeling Runs |
| Ex 7401 |
| BP-HZN-2179MDL04923120 |
| BP-HZN-2179MDL07796663 |
| BP-HZN-2179MDL07805937 |
| BP-HZN-2179MDL07805896 |
| BP-HZN-2179MDL07796900 |
| BP-HZN-2179MDL07033641 |
| Tidwell, W. C., and J. L. Wilson (2000), Heterogeneity, permeability patterns, and permeability upscaling: Physical characteristics of a block of Massillon sandstone exhibiting nested scales of heterogeneity, *SPE Res. Eval. Eng.,* 3(4), 283–291 |
| Raghavan, R., and F. Kuchuck (2009), Multilayer reservoirs, in Transient Well Testing, edited by M. M. Kamal, Monograph 23, Society of Petroleum Engineers, Richardson, Texas |
| Whittle, T. M., J. Lee, and A. C. Gringarten, Will Wireline Formation Tests Replace Well Tests? Paper presented at the SPE Annual Technical Conference and Exhibition held in Denver, Colorado, U.S.A., 5-8 October 2003 |
| Al-Harbi, A., A. Gringarten,   R. Akkurt (2007), A Practical Approach to Determine Permeability from Wireline Measurements, SPE Saudi Arabia Section Technical Symposium, 7-8 May, Dhahran, Saudi Arabia |
| Kamal, M. M. (2009), Transient Well Testing, Monograph 23, Society of Petroleum Engineers, Richardson, Texas |
| Houze, O., Tauzin, E.  Olivier A. (2010), New Method to Deconvolve Well-Test Data Under Changing Well Conditions, Paper SPE 132478, presented at the SPE Annual Technical Conference and Exhibition held in Florence, Italy, 19–22 September |
| Lee, W. J. (1982) Well Testing, SPE Textbook Series (1), Society of Petroleum Engineers of AIME, New York, NY and Dallas. TX |
| Earlougher, R. C. Jr. (1977) Advances in Well Testing, SPE Monograph Series (5) Society of Petroleum Engineers, Dallas TX |
| AE-HZN-2179MDL00064585 |
| Gao, C., Jones, J.R., Raghavan, R., and Lee, W.J. 1994.  Interpretation of Responses of Commingled Systems with Mixed Inner and Outer Boundary Conditions Using Derivatives. SPE Formation Evaluation, 9(4), 264-271 |

| Dake, L.P. (1994) The Practice of Reservoir Engineering, Developments in Petroleum Science, 36, Elsevier Science, B. V. Amsterdam |
| --- |
| BP-HZN-2179MDL01945306 |
| BP-HZN-2179MDL04804766 |
| BP-HZN-2179MDL01945308 |
| Dake, L.P.: "Principles of Reservoir Engineering," Elsevier Publications, 1978, chapter 9 |