UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In Re: Oil Spill by the Oil Rig *Deepwater Horizon* in the Gulf of Mexico, on April 20, 2010, | MDL NO. 2179 |
| | Case No. 2:11-CV-03180 |
| THANH HAI, INC.; TONY NGUYEN; KHANG VAN DANG, and the more than 700 persons named herein, | SECTION: J |
| Plaintiffs, | Judge Barbier<br>Magistrate Judge Shushan |
| vs. | |
| BP AMERICA PRODUCTION COMPANY; BP EXPLORATION AND PRODUCTION, INC.; ANADARKO PETROLEUM CORPORATION; MOEX OFFSHORE 2007, LLC; MOEX USA CORPORATION; MITSUI OIL EXPLORATION CO., LTD.; TRANSOCEAN HOLDINGS LLC; TRITON ASSET LEASING GMBH; TRANSOCEAN DEEPWATER, INC.; TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC.; TRANSOCEAN LTD.; CAMERON INTERNATIONAL CORPORATION F/K/A COOPER-CAMERON CORPORATION; HALLIBURTON ENERGY SERVICES, INC.; M-I, LLC, WEATHERFORD U.S. L.P., | **SECOND AMENDED COMPLAINT**<br><br>**JURY TRIAL DEMANDED** |
| Defendants. | |

## INTRODUCTION

1.      The oil spill resulting from the explosion of the *Deepwater Horizon* has had

ruinous consequences for Gulf Coast commercial fishers, supporting businesses, and businesses

dependent on a vibrant Gulf coast economy.  Plaintiffs bring this action to redress the damages to

and, in some cases destruction of, their livelihoods.

2.      The *Deepwater Horizon* oil spill wrecked much of the Gulf Coast commercial fishing industry and related businesses, and it will be years before it recovers.  More than 200 million gallons of oil spewed into the Gulf, contaminating waters throughout the Gulf and destroying critical estuarine and shoreline habitats.  BP chose to compound the impact of the spill on marine life by applying chemical dispersants to oil slicks on an unprecedented scale, resulting in a widespread toxic stew of oil and dispersants clouding Gulf waters and coating the Gulf floor.  The spill destroyed habitat used by shrimp, oysters, crabs, and other fish central to the Gulf fishing economy.

3.      The consequences have been catastrophic:

- Oyster reefs from Louisiana to Alabama have been saturated with oil and dispersants, resulting in the complete destruction of reefs.  The spill not only devastated the productivity of oyster reefs but also has resulted in virtually no oyster reproduction since the spill.

- Shrimp populations have been decimated throughout impacted areas, and reproduction of shrimp has been dramatically damaged as stressed shrimp fail to produce eggs.  Further, habitat critical to development of juvenile shrimp has been contaminated.

- Blue crab populations have been similarly ravaged, and surviving crabs fail to produce eggs, suffer from unprecedented incidence of disease, and die or disintegrate after capture.

- Fin fish such as red snapper suffer from high toxicity levels and gruesome diseases, and previously productive fin-fish reefs have been emptied.

4.      The business and market impacts of the *Deepwater Horizon* spill have been no less devastating for the commercial fishing industry.  As the spill wiped out nearly an entire fishing year in 2010, customers of Gulf seafood turned to alternative suppliers, including foreign imports; it will take years for Gulf fishers and businesses to win back that market share, if they ever can, and that turn-around can only start in earnest upon full recovery of the fisheries, which has yet to occur.  Further, the spill tarnished the Gulf seafood brand by transforming a premium,

blue-chip brand into a product-warning label.  For many fisheries, prices have plummeted as a result.  Increased competition from foreign imports has also driven down prices and will continue to do so.

5.     The human and economic costs of the oil spill's impacts to Gulf fishers, seafood businesses, and related businesses have been astronomic.  Thousands of fishers who have spent their lives – and the lives of generations before them – building successful fishing operations have been unable to make any meaningful fishing income since the *Deepwater Horizon* spill.  Facing dead and closed oyster reefs, rock-bottom shrimp prices, diseased crabs, and unproductive shrimp trawls, many commercial fishers have lost their livelihoods.

6.     The cause of this destruction of the economic and social fabric of the Gulf seafood industry was more than an accident.  Defendants caused the spill and the destruction it has wrought with ongoing, deliberate, calculated decisions to favor profitable shortcuts over life or safety, reckless drilling operations over compliance with federal law, and profits over any regard for the welfare of commercial fisheries and those whose livelihoods depend on the Gulf seafood industry.

7.     The federal government has found multiple transgressions of federal law by Defendants Halliburton, Transocean, and the BP entities that directly led to the *Deepwater Horizon* spill and its disastrous consequences.

8.     BP and its agent Gulf Coast Claims Facility ("GCCF") have broken promises and legal obligations to compensate fishers fully for the widespread damages suffered as a result of the *Deepwater Horizon* spill  Transocean and Halliburton have done nothing to accept responsibility for their role in the Deepwater Horizon disaster and, to the contrary, have attempted to evade all efforts to redress damages suffered by the Plaintiffs.

9.     The named Plaintiffs have invested extraordinary time, resources, and effort in presenting detailed and documented claims to BP (through GCCF as well as BP's other claims program and the Court-approved Economic and Property Damages settlement), Transocean, and Halliburton.  In addition to documenting and setting forth specific claims for damages, this effort included submission of multiple expert reports from a team of preeminent commercial fishing experts that quantified past damages and future risks confronting the commercial fishing industry.  Plaintiffs have fulfilled any possible applicable requirement to present claims to BP, Transocean, and Halliburton.

10.     Halliburton and Transocean have refused to address any of Plaintiffs' claims or even to provide a meaningful response.  Some of the Plaintiffs named herein have been forced to opt out of BP's settlement due to its failure to redress their damages or have claims that are excluded from the settlement.

## THE PARTIES

### A.     Plaintiffs

11.     Plaintiffs include a group of more than 700 commercial fishers that represent the heart and soul of the Gulf seafood industry in those areas primarily impacted by the *Deepwater Horizon* spill.  Plaintiffs also include businesses dependent on the Gulf fishing economy, as well as business impacted by the terrible economic consequences of the disaster.

12.     Plaintiffs are residents of Gulf states whose livelihoods depend on commercial fishing.  Each of the commercial fishers named herein actively fished for shrimp, oysters, crab, and/or fin fish at the time of the spill.  Businesses such as shrimp docks and net shops depend entirely on commercial fishing for revenue, and the named businesses successfully operated their

businesses at the time of the spill.  Other named Plaintiffs operate businesses harmed by the devastating economic impacts caused by the disaster.

13.     The fishing Plaintiffs identified herein actively and successfully fished at the time of the *Deepwater Horizon* spill.  Collectively, Plaintiffs account for significant percentages of the shrimp, oysters, and crab caught in Louisiana, Mississippi, and Alabama.

14.     Most of the Plaintiffs were raised in families that have been fishing for generations.  Many of those Plaintiffs native to the Gulf learned to fish as children on their fathers' boats.  Fishing is a way of life, a cultural heritage, and the only livelihood many of the Plaintiffs have ever known.

15.     Many of the Plaintiffs are Vietnamese Americans who learned to shrimp in Vietnam.  Many fishers and fishing families throughout South Vietnam fought against communism in the South Vietnamese army alongside United States soldiers and were forced to flee Vietnam on their shrimp boats after the collapse of the South Vietnamese government.

16.     These Vietnamese immigrants applied knowledge of shrimping learned over generations and a strong work ethic to build highly successful shrimp operations throughout the Gulf.  With relentless drive, many Vietnamese-American shrimpers have become highliners of the Gulf shrimp fleet, owning and operating a significant percentage of the large freezer boats that dominate Gulf shrimp production.

17.     While extraordinarily successful at fishing, Plaintiffs have little ability to transition to any other occupation having an earning capacity that even approaches their lucrative commercial fishing operations.  Plaintiffs have made substantial investments in their boats and fishing gear to support their livelihoods, and their fishing careers are entirely dependent on the Gulf of Mexico and its fisheries.

18.     Each Plaintiff has presented claims to BP (through GCCF, BP's other claims programs and/or the Court-approved Economic and Property Damages settlement), Transocean, and Halliburton.  Claims presented to these entities include all information necessary to fulfill any applicable presentment requirement set forth by OPA and any other applicable laws.

### 1.     Freezer Boats with Federal Shrimp EEZ Permits

19.     Federal permits are required to fish in federal waters that begin three miles from shore.  Based on information and belief, a majority – as much as 70% or more – of the shrimp harvested in the Gulf is caught by federal permit holders.  There are approximately 1200 federally permitted boats throughout the Gulf with some shrimp income.  Only a portion of those 1200 active federally permitted boats shrimp in those areas heavily impacted by the *Deepwater Horizon* spill.

20.     The named Plaintiffs identified herein comprise a large portion of these federal permit holders, all of whom actively fished in waters directly impacted by the spill.

21.     Federal permit holders with freezer boats dominate the Gulf shrimp harvest.  Shrimp fishing in federal waters requires relatively larger boats capable of fishing for longer periods of time in deeper water.  Freezer boats are particularly productive because of their size and refrigeration units that maximize their hole capacities and enable them to take trips of 4-6 weeks without risk of shrimp spoilage.  Often exceeding 80 feet in length, many freezer boats can harvest as much as 100,000 pounds of shrimp in a single trip, enabling these boats to gross $200,000 or more per trip.  Freezer boats use crews of up to five people.  Dedicated entirely to shrimp fishing, freezer boats generally take 7-10 trips per year giving them the ability to gross $1 million or more.

22.     The freezer boats set forth below are among the most productive shrimp vessels in the Gulf.

23.     Thanh Hai, Inc. is a Mississippi corporation owned by Thomas Thai and his sons, Minh Thai and Hai Thai.  Thanh Hai, Inc. holds federal permit SPGM-122 and state licenses in Mississippi, Louisiana and Alabama for shrimp.  At the time of the spill, Thanh Hai, Inc. owned an 86-foot freezer boat that Mr. Thai actively used to catch shrimp, along with a crew of deckhands.

24.     Tony Nguyen is a successful shrimp fisher and a resident of Gulfport, MS.  Mr. Nguyen, along with his brother in-law, Vang Dao, hold federal permit SPGM-229 and state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned an 88-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

25.     Khang Van Dang is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Dang holds federal permit SPGM-843 and state licenses in Louisiana and Mississippi for shrimp. At the time of the spill, Mr. Dang owned an 83-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

26.     Sea Lion V, Inc. is a Mississippi corporation owned by Khang Van Dang.  Sea Lion V holds federal permit SPGM-844 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Sea Lion V owned an 85-foot freezer boat that Mr. Dang actively used to catch shrimp, along with a crew of deckhands.

27.     Sea Lion VI, Inc. is a Mississippi corporation owned by Khang Van Dang.  Sea Lion VI holds federal permit SPGM-845 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Sea Lion VI owned an 85-foot freezer boat that Mr. Dang actively used to catch shrimp, along with a crew of deckhands.

28.     Thuong Van Dang is a successful shrimp fisher and a resident of Biloxi, MS. Mr. Dang holds federal permit SPGM-163 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Dang owned an 82-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

29.     Van Dinh Dang is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Dang holds federal permit SPGM-394 and SPGM-368 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Dang owned an 81-foot freezer boat and an 85-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

30.     Scotty Van Nguyen is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Nguyen holds federal permit SPGM-1044 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 75-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

31.     Son Duc Vo is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Vo holds federal permit SPGM-636 and state licenses in Alabama and Louisiana for shrimp.  At the time of the spill, Mr. Vo owned an 88-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

32.     Tuyet Nguyen is a successful shrimp fisher and a resident of Pass Christian. Mrs. Nguyen holds federal permit SPGM-725 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mrs. Nguyen owned a 93-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

33.     Double Do Inc. is a Louisiana Corporation owned by Ta Do.  Double Do Inc. holds federal permit SPGM-1419 and state licenses in Louisiana for shrimp.  At the time of the

spill, Double Do Inc. owned an 85-foot freezer boat that Mr. Do actively used to catch shrimp, along with a crew of deckhands.

34.     Peter Van Nguyen is a successful shrimp fisher and a resident of Cantonment, FL.  Mr. Nguyen holds federal permit SPGM-219 and state licenses in Alabama, Florida, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 76-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

35.     Nhon Tai Vo is a successful shrimp fisher and a resident of Lafayette, LA. Mr. Vo holds federal permit SPGM-456 and state licenses in Texas for shrimp.  At the time of the spill, Mr. Vo owned an 82-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

36.     Su Van Le is a successful shrimp fisher and a resident of Gautier, MS.  Mr. Le holds federal permit SPGM-404 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Le owned an 81-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

37.     Montha Sok is a successful shrimp fisher and a resident of Ocean Springs, MS. Mrs. Sok holds federal permit SPGM-232 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mrs. Sok owned an 85-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

38.     Lien Bich Nguyen is a successful shrimp fisher and a resident of Pass Christian, MS.  Mr. Nguyen holds federal permits SPGM-2150 and SPGM-70, and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned an 86-foot freezer boat and a 78-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

39.     Nghi Quang Nguyen is a successful shrimp fisher and a resident of Lafayette, LA.  Mr. Nguyen holds federal permit SPGM-1280 and SPGM-1277 for shrimp.  At the time of the spill, Mr. Nguyen owned two 85-foot freezer boats that he actively used to catch shrimp, along with a crew of deckhands.

40.     Hong Van Nguyen is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Nguyen holds federal permit SPGM-2146, SPGM-2141, SPGM-2062, SPGM-1890, SPGM-1022 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned an 84-foot boat, two 85-foot boats, an 86-foot boat, and an 88-foot boat, all freezer vessels that he actively used to catch shrimp, along with a crew of deckhands.

41.     Francis Brothers Inc. is a Louisiana corporation owned by Binh C. Nguyen. Francis Brothers Inc. holds federal permit SPGM-489 and state licenses in Louisiana for shrimp. At the time of the spill, Francis Brothers Inc. owned an 85-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

42.     Duong Tung Dang is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Dang holds federal permit SPGM-576 and state licenses in Louisiana and Alabama for shrimp.  At the time of the spill, Mr. Dang owned a 70-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

43.     Captain Thanh II Inc. is an Alabama corporation owned by Thanh Dac Nguyen. Captain Thanh II Inc. holds federal permit SPGM-292 and state licenses in Alabama for shrimp. At the time of the spill, Captain Thanh II Inc. owned an 82-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

44.     Son Hung Dang is a successful shrimp fisher and a resident of D'Iberville, MS. Mr. Dang holds federal permit SPGM-149 and state licenses in Mississippi and Louisiana for

shrimp.  At the time of the spill, Mr. Dang owned a 77-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

45.     Phat Tan Le is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Le holds federal permit SPGM-67 and state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Le owned an 81-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

46.     Liet Van Do is a successful shrimp fisher and a resident of Ocean Springs, MS. Mr. Do holds federal permit SPGM-1191 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Do owned a 94-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

47.     Miss Thao Nhi, LLC is a Louisiana limited liability company owned by Ngan V. Nguyen.  Miss Thao Nhi, LLC holds federal permit SPGM-1576 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Thao Nhi, LLC owned an 84-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

48.     Ngo Family Investment, LLC is a LA limited liability company owned by Hoa Ngo.   Ngo Family Investment, LLC holds federal permit SPGM-1118 and state licenses in Louisiana for shrimp.  At the time of the spill, Ngo Family Investment, LLC owned an 85-foot freezer boat that Mr. Hoa actively used to catch shrimp, along with a crew of deckhands.

49.     KLV Corporation is a Mississippi corporation owned by Kim Loi Vo.  KLV Corporation holds federal permit SPGM-1882 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, KLV Corporation owned an 80-foot freezer boat that Mrs. Vo actively used to catch shrimp, along with a crew of deckhands.

50.     LNN Corporation is a Mississippi corporation owned by Kim Loi Vo.  LNN Corporation holds federal permit SPGM-21 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, LNN Corporation owned an 82-foot freezer boat that Mrs. Vo actively used to catch shrimp, along with a crew of deckhands.

51.     Mai Thi Nguyen is a successful shrimp fisher and a resident of Pensacola, FL.  Mrs. Nguyen holds federal permit SPGM-916 and state licenses in Louisiana, Texas, Alabama and Mississippi for shrimp.  At the time of the spill, Mrs. Nguyen owned an 82-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

52.     Phu (Phillip) Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Nguyen holds federal permits SPGM-746 and SPGM-64 and state licenses in Mississippi, Louisiana, Texas and Alabama for shrimp.  At the time of the spill, Mr. Nguyen owned an 87-foot freezer boat and an 83-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

53.     Tien Tran is a successful shrimp fisher and a resident of Pensacola, FL.  Mrs. Tran holds federal permit SPGM-276 and state licenses in Louisiana for shrimp.  At the time of the spill, Mrs. Tran owned a 77-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

54.     Row Boat Marine & Salvage, LLC is an Alabama limited liability company owned by Rebecca & Shane Lowell.  Row Boat Marine & Salvage, LLC holds federal permit SPGM-1571 and state licenses in Alabama for shrimp.  At the time of the spill, Row Boat Marine & Salvage, LLC owned a 67-foot freezer boat and a 56-foot ice boat that Mr. and Mrs. Lowell actively used to catch shrimp, along with a crew of deckhands.

55.     Jason Guidry is a successful shrimp fisher and a resident of Lake Arthur, LA. Mr. Guidry holds federal permit SPGM-1064 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Guidry owned a 56-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

56.     Hung Dang is a successful shrimp fisher and a resident of Sugar Hill, GA.  Mr. Dang holds federal permit SPGM-1271 and state licenses in Alabama, Louisiana, Mississippi and Florida for shrimp.  At the time of the spill, Mr. Dang owned a 79-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

57.     Thu Ba Dinh is a successful shrimp fisher and a resident of Ocean Springs, MS. Mr. Dinh holds federal permit SPGM-254 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Dinh owned a 79-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

58.     Lucky Tommy II, Inc. is a Mississippi corporation owned by Ngoc Thi Nguyen. Lucky Tommy II, Inc. holds federal permit SPGM-1659 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Lucky Tommy II, Inc. owned a 79-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

59.     Peter Nguyen is a successful shrimp fisher and a resident of Ocean Springs, MS. Mr. Nguyen holds federal permit SPGM-512 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 78-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

60.     Sea Dreamer, LLC is a Mississippi limited liability company owned by Tony Quang Nguyen.  Sea Dreamer, LLC holds federal permit SPGM-397 and state licenses in

Mississippi and Louisiana for shrimp.  At the time of the spill, Sea Dreamer, LLC owned an 89-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

61.     Callaway Trawler, Inc. is an Alabama corporation owned by Richard Dennis Callaway.  Callaway Trawler, Inc. holds federal permit SPGM-583 and state licenses in Louisiana and Alabama for shrimp.  At the time of the spill, Callaway Trawler, Inc. owned a 68-foot freezer boat that Mr. Callaway actively used to catch shrimp, along with a crew of deckhands.

62.     Hoang Nguyen is a successful shrimp fisher and a resident of Youngsville, LA. Mr. Nguyen holds federal permit SPGM-1000 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 90-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

63.     Son Quoc Le is a successful shrimp fisher and a resident of Erath, LA.  Mr. Le holds federal permit SPGM-1654 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Le owned a 75-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

64.     Cuong Luc, Inc. is a Louisiana corporation owned by Son Van Le. Cuong Luc, Inc. holds federal permit SPGM-749 and state licenses in Louisiana for shrimp.  At the time of the spill, Cuong Luc, Inc. owned an 82-foot freezer boat that Mr. Le actively used to catch shrimp, along with a crew of deckhands.

65.     Miss Trinh Trinh, LLC is a Louisiana limited liability company owned by Son Van Le.  Miss Trinh Trinh, LLC holds federal permit SPGM-760 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Trinh Trinh, LLC owned an 86-foot freezer boat that Mr. Le actively used to catch shrimp, along with a crew of deckhands.

66.     Dinh Tra LLC is a Louisiana limited liability company owned by Joshua Thanh Dinh.  Dinh Tra LLC holds federal permit SPGM-1159 and state licenses in Louisiana for shrimp.  At the time of the spill, Dinh Tra LLC owned an 87-foot freezer boat that Mr. Tra actively used to catch shrimp, along with a crew of deckhands.

67.     Toan, Inc. is a Louisiana corporation owned by Joshua Thanh Dinh.  Toan, Inc. holds federal permit SPGM-410 and state licenses in Louisiana for shrimp.  At the time of the spill, Toan, Inc. owned a 91-foot freezer boat that Mr. Dinh actively used to catch shrimp, along with a crew of deckhands.

68.     Brett Anthony, Inc. is a Louisiana corporation owned by Melinda Bui.  Brett Anthony, Inc. holds federal permit SPGM-353 and state licenses in Louisiana for shrimp.  At the time of the spill, Brett Anthony, Inc. owned a 67-foot freezer boat that Mrs. Bui actively used to catch shrimp, along with a crew of deckhands.

69.     Tam (Sonny) Nguyen is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Nguyen holds federal permit SPGM-66 state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned an 88-foot freezer boat and a 52-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

70.     Miss Quynh Anh I LLC is a LA limited liability company owned by Lan Vo.  Miss Quynh Anh I LLC holds federal permit SPGM-639 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Quynh Anh I LLC owned an 85-foot freezer boat that Mr. Vo actively used to catch shrimp, along with a crew of deckhands.

71.     Miss Quynh Anh II LLC is a LA limited liability company owned by Lan Vo.  Miss Quynh Anh II LLC holds federal permit SPGM-669 and state licenses in Louisiana for

shrimp.  At the time of the spill, Miss Quynh Anh II LLC owned an 82-foot freezer boat that Mr. Vo actively used to catch shrimp, along with a crew of deckhands.

72.     Miss Quynh Anh III LLC is a LA limited liability company owned by Lan Vo. Miss Quynh Anh III LLC holds federal permit SPGM-1833 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Quynh Anh III LLC owned a 90-foot freezer boat that Mr. Vo actively used to catch shrimp, along with a crew of deckhands.

73.     Minh Nguyen is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Nguyen holds federal permit SPGM-511 and state licenses in Louisiana, Mississippi, Alabama and Florida for shrimp.  At the time of the spill, Mr. Nguyen owned a 92-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

74.     Tuyen Tran and Lien Nguyen are successful shrimp fishermen and residents of Pass Christian, MS.  Mrs. Tran and Mrs. Nguyen hold federal permit SPGM-2144 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mrs. Tran and Mrs. Nguyen owned an 88-foot freezer boat that they actively used to catch shrimp, along with a crew of deckhands.

75.     Charlie Nguyen is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Nguyen holds federal permit SPGM-183 for shrimp.  At the time of the spill, Mr. Nguyen owned a 92-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

76.     Ronald Parria is a successful shrimp fisher and a resident of Crown Point, LA. Mr. Parria holds federal permit SPGM-1567 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 64-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

77.     K and E, LLC is a LA limited liability company owned by Kerry David Rojas, Jr.  K and E, LLC holds federal permit SPGM-850 and state licenses in Louisiana for shrimp.  At the time of the spill, K and E, LLC owned a 68-foot freezer boat that Mr. Rojas actively used to catch shrimp, along with a crew of deckhands.

78.     Tuyen Ho is a successful shrimp fisher and a resident of Houston, TX.  Mr. Ho holds federal permit SPGM-894 and state licenses in Texas and Louisiana for shrimp.  At the time of the spill, Mr. Ho owned an 82-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

79.     Lori Lynn, Inc. is a Mississippi corporation owned by Jimmy Fortenberry.  Lori Lynn, Inc. holds federal permit SPGM-421 and state licenses in Alabama, Mississippi and Louisiana for shrimp.  At the time of the spill, Lori Lynn, Inc. owned a 73-foot freezer boat that Mr. Fortenberry actively used to catch shrimp, along with a crew of deckhands.

80.     Sanh Hong Le is a successful shrimp fisher and a resident of Port Arthur, TX. Mr. Le holds federal permit SPGM-461 and state licenses in Alabama, Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Le owned an 85-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

81.     Kimberly Hoang is a successful shrimp fisher and a resident of Biloxi, MS. Mrs. Hoang holds federal permit SPGM-402 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mrs. Hoang owned an 81-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

82.     Triplets Production, LLC is a Louisiana limited liability company owned by Timmy Truong.  Triplets Production, LLC holds federal permit SPGM-791 and state licenses in

Louisiana for shrimp.  At the time of the spill, Triplets Production, LLC owned a 96-foot freezer boat that Mr. Truong actively used to catch shrimp, along with a crew of deckhands.

83.     Miss Kandy Tran, LLC is a Louisiana limited liability company owned by Cindy Pham.  Miss Kandy Tran, LLC holds federal permit SPGM-1164 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Kandy Tran, LLC owned a 90-foot freezer boat that Mrs. Pham actively used to catch shrimp, along with a crew of deckhands.

84.     Quoc Thai Corporation is a Texas corporation owned by Quang Q. Tran.  Quoc Thai Corporation holds federal permit SPGM-518 and state licenses in Texas and Louisiana for shrimp.  At the time of the spill, Quoc Thai Corporation owned a 90-foot freezer boat and an 89-foot freezer boat that Mr. Tran actively used to catch shrimp, along with a crew of deckhands.

85.     Tam Nguyen is a successful shrimp fisher and a resident of Abbeville, LA.  Mr. Nguyen holds federal permit SPGM-208 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 70-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

86.     Nga Ho is a successful shrimp fisher and a resident of Pensacola, FL. Mrs. Ho holds federal permits SPGM-1151 and SPGM-1153 as well as state licenses in Alabama, Mississippi, Louisiana, and Florida for shrimp.  At the time of the spill, Mrs. Ho owned an 85-foot freezer boat and an 83-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

87.     Than Tran is a successful shrimp fisher and a resident of New Orleans, LA.  Mr. Tran holds federal permit SPGM-259 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Tran owned a 79-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

88.     Gavin Parria, Sr., is a successful shrimp fisher and a resident of Barataria, LA. Mr. Parria holds federal permit SPGM-1171 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 70-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

89.     Tan Duc Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Nguyen holds federal permit SPGM-1096 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 78-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

90.     Chin Vo is a successful shrimp fisher and a resident of Marrero, LA.  Mr. Vo holds federal permit SPGM-312 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Vo owned a 55-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

91.     Jacqueline Lee and Thanh C. Vo are successful shrimp fishers and are residents of Gretna, LA.  Ms. Lee and Mr. Vo hold federal permits SPGM-1585, SPGM-1207 and state licenses in Louisiana for shrimp.  At the time of the spill, Ms. Lee and Mr. Vo owned a 76-foot freezer boat and a 74-foot freezer boat that they actively used to catch shrimp, along with a crew of deckhands.  Ms. Lee and Mr. Vo also owned a successful seafood business.  Seaworld Seafood is a Louisiana limited liability company.

92.     Murphi Lam is a successful shrimp fisher and a resident of New Orleans, LA. Mr. Lam holds federal permit SPGM-328 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Lam owned a 74-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

93.     Mack Huynh is a successful shrimp fisher and a resident of Lafayette, LA.  Mr. Huynh holds federal permit SPGM-1383 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Huynh owned an 88-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

94.     Mai Nguyen is a successful shrimp fisher and a resident of D'Iberville, MS.  Ms. Nguyen holds federal permit SPGM-108 and state licenses in Mississippi, Alabama, and Louisiana for shrimp.  At the time of the spill, Ms. Nguyen owned an 83-foot freezer boat that she actively used to catch shrimp, along with a crew of deckhands.

95.     Hoan Van Vo is a successful shrimp fisher and a resident of Jasper, AL.  Mr. Vo holds federal permit SPGM-1282 and state licenses in Alabama, Mississippi, and Louisiana for shrimp.  At the time of the spill, Mr. Vo owned a 76.9-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

96.     Kent Le is a successful shrimp and oyster fisher and a resident of Bay St. Louis, MS.  Mr. Le holds federal permit SPGM-692 and state licenses in Louisiana for shrimp and oysters.  At the time of the spill, Mr. Le owned an 81-foot freezer boat that he actively used to catch shrimp and 30-foot boat he actively used to tong for oysters, along with a crew of deckhands.

97.     Dinh Nguyen is a successful shrimp fisher and a resident of St. Palacios, TX.  Mr. Nguyen holds federal permit SPGM-2044 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned an 85-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

98.     Danny Boy, Inc. is a Louisiana corporation operated by Thuong Truong who holds federal permit SPGM-1203 and state licenses in Louisiana for shrimp.  At the time of the

spill, Danny Boy, Inc., owned a 75-foot freezer boat that Mr. Truong actively used to catch shrimp, along with a crew of deckhands.

99.     Bao Hung, Inc. is a Louisiana corporation operated by Vinh Van Luu who holds federal permit SPGM-69 and state licenses in Louisiana for shrimp.  At the time of the spill, Bao Hung, Inc. owned an 82.6-foot freezer boat that Mr. Luu actively used to catch shrimp, along with a crew of deckhands.

100.     Diem Binh, Inc. is a Louisiana corporation operated by Vinh Van Luu who holds federal permit SPGM-1422 and state licenses in Louisiana for shrimp.  At the time of the spill, Diem Binh, Inc. owned an 86.5-foot freezer boat that Mr. Luu actively used to catch shrimp, along with a crew of deckhands.

101.     Thang Nguyen is a successful shrimp fisher and a resident of Panama City, FL. Mr. Nguyen holds federal permit SPGM-1529 and state licenses in Alabama and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 68.9-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

102.     Preston Dore, Jr., is a successful shrimp fisher and a resident of Delcambre, LA. Mr. Dore holds federal permit SPGM-1172 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dore owned a 70-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

103.     Lady Snow, Inc. is a Texas corporation owned by Muoi Tran.  Lady Snow, Inc. holds federal permit SPGM-1009 and state licenses in Texas for shrimp.  At the time of the spill, Lady Snow, Inc. owned a 91-foot freezer boat that Mrs. Tran actively used to catch shrimp, along with a crew of deckhands.

104.     LVS Investments, Inc. is a Louisiana corporation owned by Sinh Tran.  LVS Investments, Inc. holds federal permit SPGM-1368 and state licenses in Texas and Louisiana for shrimp.  At the time of the spill, LVS Investments, Inc. owned a 93-foot freezer boat that Mr. Tran actively used to catch shrimp, along with a crew of deckhands.

105.     Gulf Finest Investments Co. is a Louisiana company owned by Sinh Tran.  Gulf Finest Investments Co. holds federal permit SPGM-1376 and state licenses in Texas and Louisiana for shrimp.  At the time of the spill, Gulf Finest Investments Co. owned an 88-foot freezer boat that Mr. Tran actively used to catch shrimp, along with a crew of deckhands.

106.     Schmall Shrimp Inc. is a Florida corporation owned by Roger Schmall.  Schmall Shrimp Inc. holds federal permit SPGM-118 and state licenses in Florida and Texas for shrimp. At the time of the spill, Schmall Shrimp Inc. owned a 73-foot freezer boat that Mr. Schmall actively used to catch shrimp, along with a crew of deckhands.

107.     Chau Dinh is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Dinh holds federal permits SPGM-454, and SPGM-468 and state licenses in Florida, Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Dinh owned an 88-foot freezer boat and an 84-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

108.     Thu Hong Thi Trun is a successful shrimp fisher and a resident of Loganville, GA.  Mr. Trun holds federal permit SPGM-664 and state licenses in Alabama, Florida, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Trun owned a 74-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

109.     Mau Van and Cindy Duong are successful shrimp fishermen and are residents of Port Arthur, TX.  Mr. and Mrs. Duong hold federal permits SPGM-1120, SPGM-1681, SPGM-1469, SPGM-1121 and state licenses in Louisiana and Texas for shrimp.  At the time of the spill,

Mr. and Mrs. Duong owned four (4) 85-foot freezer boats that they actively used to catch shrimp, along with a crew of deckhands.

110.     Thu Le is a successful shrimp fisher and a resident of Sugarland, TX. Mr. Le holds federal permit SPGM-1090 and state licenses in Texas for shrimp.  At the time of the spill, Mr. Le owned an 86-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

111.     Craig J. Arcement Sr. is a successful shrimp fisher and a resident of Lafitte, LA. Mr. Arcement holds federal permit SPGM-1471 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Arcement owned a 69-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

112.     Toan and Hien Nguyen are successful shrimp fishers and residents of Panama City, FL.  Mr. and Mrs. Nguyen hold federal permit SPGM-150 and a state license in Florida for shrimp.  At the time of the spill, Mr. & Mrs. Nguyen owned a 63-foot freezer boat that they actively used to catch shrimp, along with a crew of deckhands.

113.     Master N.T., Inc. is a Louisiana corporation owned by Thanh Nguyen.  Master N.T., Inc. holds federal permit SPGM-365 and state licenses in Texas and Louisiana for shrimp. At the time of the spill, Master N.T., Inc. owned an 85-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

114.     Le Family, Inc. is a Louisiana corporation owned by Dung Pham and Loi Le, residents of New Orleans, LA.  Le Family, Inc. holds federal permit SPGM-289 and state licenses in Louisiana for shrimp.  At the time of the spill, Le Family, Inc. owned an 86-foot freezer boat that Dung and Loi actively used to catch shrimp, along with a crew of deckhands.

115.     Dam Vo is a successful shrimp fisher and a resident of Youngsville, LA.  Mr. Vo holds federal permit SPGM-499 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Vo owned an 85-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

116.     Capt. Two, Inc. is a Louisiana corporation owned by Thu Nguyen, a resident of Abbeville, LA.  Capt. Two, Inc. holds federal permit SPGM-355 and state licenses in Louisiana for shrimp.  At the time of the spill, Capt. Two, Inc. owned a 69-foot freezer boat that Mr. Nguyen used to actively catch shrimp, along with a crew of deckhands.

117.     Vo-Le, Inc. is a Texas corporation owned by Andrew Vo, a resident of Arlington, TX.  Vo-Le, Inc. holds federal permit SPGM-246 and state licenses in Louisiana for shrimp.  At the time of the spill, Vo-Le, Inc. owned an 87-foot freezer boat that Mr. Vo actively used to catch shrimp, along with a crew of deckhands.

118.     Quang Minh, Inc. is a Louisiana corporation owned by Minh Van Dang, a resident of Harvey, LA.  Quang Minh, Inc. holds federal permit SPGM-1578 and state licenses in Louisiana.  At the time of the spill, Quang Minh, Inc. owned an 83-foot freezer boat that Mr. Dang actively used to catch shrimp, along with a crew of deckhands.

119.     Robert Guidry is a successful oyster and shrimp fisher and a resident of Lake Arthur, LA.  Mr. Guidry holds federal permit SPGM-169 and state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Guidry owned a 48-foot freezer boat that he actively used to catch shrimp and a 24-foot boat that he actively used to dredge for oysters, along with a crew of deckhands.

120.     Joseph Higgins III is a successful oyster and shrimp fisher and a resident of Cameron, LA.  Mr. Higgins holds federal permit SPGM-1665 and state licenses in Louisiana for

shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Higgins owned a

45-foot freezer boat that he actively used to catch shrimp and a 24-foot boat that he actively used

to dredge for oysters, along with a crew of deckhands.

121.     Donald Joost is a successful oyster and shrimp fisher and a resident of Kiln, MS.

Mr. Joost holds federal permit SPGM-1024 and state licenses in Louisiana and Mississippi for

shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Joost owned a

55-foot freezer boat that he actively used to catch shrimp and dredge for oysters, along with a

crew of deckhands.

122.     Princess Lori, LLC is a Louisiana limited liability company owned by Minh Ray

Vo. Princess Lori, LLC holds federal permit SPGM-661 and state licenses in Louisiana for

shrimp.  At the time of the spill, Princess Lori, LLC owned an 86-foot freezer boat that Mr. Vo

actively used to catch shrimp, along with a crew of deckhands.

123.     Miss Lori, Inc. is a Louisiana corporation owned by Minh Ray Vo. Miss Lori,

Inc holds federal permit SPGM-638 and state licenses in Louisiana for shrimp.  At the time of

the spill, Miss Lori, Inc. owned an 85-foot freezer boat that Mr. Vo actively used to catch

shrimp, along with a crew of deckhands.

124.     Ronald Gaspard Sr. is a successful oyster and shrimp fisher and a resident of

Cameron, LA.  Mr. Gaspard holds federal permits SPGM-1063, SPGM-1004 and state licenses

in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr.

Gaspard owned a 41-foot freezer boat that he actively used to catch shrimp and a 21-foot boat,

and a 24-foot boat that he actively used to dredge for oysters, along with a crew of deckhands.

125.     Marty LeBlanc is a successful oyster and shrimp fisher and a resident of

Cameron, LA.  Mr. LeBlanc holds federal permit SPGM-269 and state licenses in Louisiana for

shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. LeBlanc owned a 43-foot freezer boat that he actively used to catch shrimp and a 21-foot boat that he actively used to dredge for oysters, along with a crew of deckhands.

126.     Lance Nacio is a successful shrimp fisher and a resident of Motegut, LA.  Mr. Nacio holds federal permit SPGM-1662 and a state license in Louisiana for shrimp.  At the time of the spill, Mr. Nacio owned a 55-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

127.     Quoc Bao, Inc. is a Louisiana corporation owned by Gary Nguyen.  Quoc Bao, Inc. holds federal permit SPGM-1267 and state licenses in Louisiana for shrimp.  At the time of the spill, Quoc Bao, Inc. owned a 76-foot freezer boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

128.     Ba Van Ta is a successful shrimp fisher and a resident of New Iberia, LA.  Mr. Ta holds federal permit SPGM-401 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Ta owned an 82-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

129.     Jason Tuyen Nguyen is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Nguyen holds federal permits SPGM-1187, SPGM-1196 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned an 84-foot freezer boat and a 94–foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

130.     John Quang Le is a successful shrimp fisher and a resident of Panama City, FL.  Mr. Le holds federal permit SPGM-1720 and state licenses in Florida, Mississippi, Alabama and Louisiana for shrimp.  At the time of the spill, Mr. Le owned an 83-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

26

131.     Richard Charles Morris is a successful shrimp fisher and a resident of Panama City, FL.  Mr. Morris holds federal permit SPGM-529 and state licenses in Florida for shrimp. At the time of the spill, Mr. Morris owned a 51-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

132.     James W. Hicks is a successful shrimp fisher and a resident of Niceville, FL. Mr. Hicks holds federal permits SPGM-1596 and SPGM-1597, and state licenses in Florida, Alabama and Mississippi for shrimp.  At the time of the spill Mr. Hicks owned an 85-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

133.     Tao Dang is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Dang holds federal permit SPGM-1131 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Dang owned a 72-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

134.     Larry W. Hicks is a successful shrimp fisher and resident of Niceville, FL.  Mr. Hicks holds federal permits SPGM-1703, SPGM-1711 and SPGM-772, and state licenses in Florida, Alabama and Mississippi for shrimp.  At the time of the spill, Mr. Hicks owned an 80-foot freezer boat, a 58-foot ice boat and a 40-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

135.     Timothy Miller is a successful shrimp fisher and resident of Panama City, FL. Mr. Miller holds federal permit SPGM-881, and a Florida state license for shrimp.  At the time of the spill, Mr. Miller owned an 80-foot freezer boat that he actively used to catch shrimp, along with a crew of deckhands.

136.     Thanh Mac is a resident of San Jose, California and owns an additional residence in Palacios, Texas.  He is a commercial shrimp fisherman, holding a federal EEZ

permit and state licenses in Texas.  At the time of the spill, Mr. Mac owned two freezer vessels that he actively used to catch and harvest shrimp, along with a crew of deckhands.

137.     Tiec Nguyen is a successful shrimp fisher and a resident of Worcester, MA. Tiec Nguyen holds federal permit SPGM-77 and state fishing licenses in Mississippi.  At the time of the spill, Tiec Nguyen owned a 73-foot ice boat docked in Biloxi, MS that was actively used to catch shrimp, along with a crew of deckhands.

138.     Bradley Neal, Inc. is a Texas corporation owned by Frances and Douglas Yeamans.  Bradley Neal, Inc. holds federal permit SPGM-1285 and state licenses in Texas for shrimp.  At the time of the spill, Bradley Neal, Inc. owned an 82-foot freezer boat that Frances and Douglas Yeamans actively used to catch shrimp, along with a crew of deckhands.

139.     Rebecca Shrimp Co., Inc. is a Texas Corporation owned by Ronnie Yeamans, Shirley Yeamans, and Sharon Rebecca Hutchins.  Rebecca Shrimp Co., Inc. holds federal permit SPGM-1100 and state licenses in Texas for shrimp.  At the time of the spill, Rebecca Shrimp Co., Inc. owned a 78-foot freezer boat that they actively used to catch shrimp, along with a crew of deckhands.

140.     Hong Van Nguyen is a successful shrimp fisher and a resident of Gautier, MS. Mr. Nguyen holds federal permit SPGM-2141, SPGM-2062, and SPGM-1890 and state licenses in Louisiana, Alabama, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned an 84-foot freezer boat, an 85-foot freezer boat, and an 86-foot freezer boat that were actively used to catch shrimp, along with a crew of deckhands.

141.     Hien Nguyen is a successful shrimp fisher and a resident of Sugar Land, TX. Mrs. Nguyen holds federal permit SPGM-1090 and state licenses in Texas for shrimp.  At the

time of the spill, Mrs. Nguyen owned an 86-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

142.     Captain Craig, Inc. is a Louisiana Corporation owned by Craig J. Arcement Sr. Captain Craig, Inc. holds federal permit SPGM-1471 and state licenses in Louisiana for shrimp. At the time of the spill, Captain Craig, Inc. owned a 69-foot freezer boat that Mr. Arcement actively used to catch shrimp, along with a crew of deckhands.

143.     Hong Nga, Inc. is a Louisiana Corporation owned by Tony Nguyen.  Hong Nga, Inc. holds federal permits SPGM-1280 and SPGM-1277 as well as state licenses in Louisiana for shrimp.  At the time of the spill, Hong Nga, Inc. owned two 85-foot freezer boats that Tony Nguyen actively used to catch shrimp, along with a crew of deckhands.

144.     LTN, Inc. is a Mississippi Corporation owned by Devan Phan.  LTN, Inc. holds federal permit SPGM-68 and state licenses in Alabama, Mississippi and Louisiana for shrimp. At the time of the spill, LTN, Inc. owned an 84-foot freezer boat that Devan Phan actively used to catch shrimp, along with a crew of deckhands.

145.     Phan Global LLC is an Alabama Corporation owned by Anna Phan.  Phan Global LLC holds federal permits SPGM-1688 and SPGM-693, as well as state licenses in Alabama, Mississippi and Louisiana for shrimp.  At the time of the spill, Phan Global LLC owned an 83-foot freezer boat and an 85-foot freezer boat that Anna Phan actively used to catch shrimp, along with a crew of deckhands.

146.     Princess Jasmine II LLC is an Alabama Corporation owned by Anna Phan. Princess Jasmine II LLC holds federal permit SPGM-895 and state licenses in Alabama, Mississippi and Louisiana.  At the time of the spill, Princess Jasmine II LLC owned an 85-foot freezer boat that Anna Phan actively used to catch shrimp, along with a crew of deckhands.

147.     Sea Goddess LLC is an Alabama Corporation owned by Anna Phan.  Sea Goddess LLC holds federal permit SPGM-865 and state licenses in Alabama, Mississippi and Louisiana.  At the time of the spill, Sea Goddess LLC owned an 80-foot freezer boat that Anna Phan actively used to catch shrimp, along with a crew of deckhands.

148.     The Lady Kim T, Inc. is a Mississippi Corporation owned by Peter Nguyen.  The Lady Kim T, Inc. holds federal permit SPGM-512 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, The Lady Kim T, Inc. owned a 78-foot freezer boat that Peter Nguyen actively used to catch shrimp, along with a crew of deckhands.

149.     Kelly Ho is a successful shrimp fisher and a resident of Houston, TX.  Kelly Ho holds federal permit SPGM-894 and state licenses in Louisiana and Texas for shrimp.  At the time of the spill, Kelly Ho owned an 81-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

150.     M/V Polly Dorisa, Inc. is a Florida Corporation owned by Danny and Brenda Curran.  M/V Polly Dorisa, Inc. holds federal permit SPGM-1217 and state fishing licenses in Florida.  At the time of the spill, M/V Polly Dorisa, Inc. owned a 66-foot freezer boat that Mr. Curran actively used to catch shrimp, along with a crew of deckhands.

151.     Sea Hawk I, LLC is a Louisiana Limited Liability Company owned by Tina M.T. Tran and Tau Nguyen.  Sea Hawk I, LLC holds federal permit SPGM-10 and Mrs. Tran and Mr. Nguyen hold state licenses in Louisiana for shrimp.  At the time of the spill, Sea Hawk I, LLC owned a 70-foot freezer boat that Mrs. Tran and Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

152.    New Way Inc. is a Texas Corporation.  New Way Inc. holds federal permit SPGM-1022 and state licenses for shrimp.  At the time of the spill, New Way Inc. owned a 85-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

153.    Peter Cao is a successful shrimp fisher and a resident of Port Arthur, TX.  Mr. Cao holds federal permit SPGM-1518 and state licenses in Texas and Louisiana for shrimp.  At the time of the spill, Mr. Cao owned an 82-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

154.    Hung Van Nguyen is a successful shrimp fisher and a resident of New Iberia, LA.  Mr. Nguyen holds federal permit SPGM-1060 and state licenses in Louisiana for shrimp. At the time of the spill, Mr. Nguyen owned an 85-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

155.    Nhi Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Nhi Nguyen holds federal permit SPGM-403 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned an 80-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

156.    Stella Mestre, Inc. is a Florida Corporation owned by Richard Kalliainen.  Stella Mestre, Inc. holds federal permit SPGM-1456 and state fishing licenses in Florida.  At the time of the spill, Stella Mestre, Inc. owned a 66-foot freezer boat that Mr. Kalliainen actively used to catch shrimp, along with a crew of deckhands.

157.    DAHAPA, Inc. is a Florida Corporation owned by Ralph Steve Denty. DAHAPA, Inc. holds federal permit SPGM-1426 for shrimp.  At the time of the spill, DAHAPA, Inc. owned a 66-foot freezer boat that Mr. Denty actively used to catch shrimp, along with a crew of deckhands.

158.     Eric Group, LLC is an Alabama Limited Liability Company.  Eric Group, LLC holds federal permit SPGM-1271 for shrimp.  At the time of the spill, Eric Group, LLC owned a 79-foot freezer boat that actively used to catch shrimp, along with a crew of deckhands.

159.     Khiem Nguyen is a successful shrimp fisher and a resident of Port Arthur, TX.  Mr. Nguyen holds federal permit SPGM-848 and state licenses in Texas for shrimp.  At the time of the spill, Mr. Nguyen owned an 80-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

160.     Vong Nguyen and Dinh Nguyen are successful shrimp fishers and residents of Palacios, TX.  Mr. and Mrs. Nguyen hold federal permit SPGM-1579 and state licenses in Texas for shrimp.  At the time of the spill, Mr. and Mrs. Nguyen owned an 82-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

161.     Christopher Cao is a successful shrimp fisher and a resident of Abbeville, LA.  Mr. Cao holds federal permit SPGM-79 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Cao owned a 78-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

162.     Kristen Tran is a successful shrimp fisher and a resident of Kenner, LA.  Ms. Tran holds federal permit SPGM-1970 and state licenses in Louisiana for shrimp.  At the time of the spill, Ms. Tran owned a 70-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

163.     Texas Lady, LLC is a Louisiana Limited Liability Company owned by Robin Palmisano.  Texas Lady, LLC holds federal permit SPGM-1532 and state licenses in Louisiana for shrimp.  At the time of the spill, Texas Lady, LLC owned a 67-foot freezer boat that Mr. Palmisano actively used to catch shrimp, along with a crew of deckhands.

164.     Dale Le is a successful shrimp fisher and a resident of Ocean Springs, MS.  Dale Le holds federal permit SPGM-71 and state licenses in Louisiana and Texas for shrimp.  At the time of the spill, Dale Le owned an 88-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

165.     Binh Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Binh Nguyen holds federal permit SPGM-185 and state licenses in Alabama, Mississippi and Texas for shrimp.  At the time of the spill, Binh Nguyen owned an 86-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands

166.     Harry Nguyen is a successful shrimp fisher and a resident of Perry, LA.  Harry Nguyen holds federal permit SPGM-906 and state licenses in Louisiana for shrimp.  At the time of the spill, Harry Nguyen owned an 81-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

167.     Platinum Seafood Services Inc. is a Texas Corporation owned by Tuan Tran.  Platinum Seafood Services Inc. holds federal permits SPGM-1931 and SPGM-1932 as well as state licenses in Texas.  At the time of the spill, Platinum Seafood Services Inc. owned two 93-foot freezer boats that Tuan Tran actively used to catch shrimp, along with a crew of deckhands.

168.     Tuan Tran is a successful shrimp fisher and a resident of Houston, TX.  Tuan Tran holds federal permits SPGM-1067, SPGM-1823 and SPGM-1574 as well as state licenses in Texas for shrimp.  At the time of the spill, Tuan Tran owned a 93-foot freezer boat, an 85-foot freezer boat and an 88-foot freezer boat that were actively used to catch shrimp, along with a crew of deckhands.

169.     Ngoc Lam is a successful shrimp fisher and a resident of Houston, TX.  Ngoc Lam holds federal permit SPGM-495 and state licenses in Louisiana and Texas for shrimp.  At

the time of the spill, Ngoc Lam owned an 81-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

170.     Tu Tran is a successful shrimp fisher and a resident of Houston, TX.  Tu Tran holds federal permit SPGM-741 and state licenses in Louisiana and Texas for shrimp.  At the time of the spill, Tu Tran owned a 68-foot freezer boat that was actively used to catch shrimp, along with a crew of deckhands.

171.     CND, Inc. is a Texas Corporation owned by Chau Nguyen.  CND, Inc. holds federal permit SPGM-1185 and state licenses in Texas for shrimp.  At the time of the spill, CND Inc. owned an 86-foot freezer boat that Chau Nguyen actively used to catch shrimp, along with a crew of deckhands.

172.     Tran Dynasty Seafood Inc. is a Texas Corporation owned by Kelvin Tran.  Tran Dynasty Seafood Inc. holds federal permit SPGM-1822and state licenses in Texas for shrimp. At the time of the spill, Tran Dynasty Seafood Inc. owned an 88-foot freezer boat that Kelvin Tran actively used to catch shrimp, along with a crew of deckhands.

173.     Anna E LLC is a Florida Corporation owned by Grant Erickson.  Anna E LLC holds federal permit SPGM-2066 and state licenses in Florida for shrimp.  At the time of the spill, Anna E LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

174.     Bonnie Lass, Inc. is a Florida Corporation owned by Grant Erickson.  Bonnie Lass, Inc. holds federal permit SPGM-1303 and state licenses in Florida for shrimp.  At the time of the spill, Bonnie Lass, Inc. owned a 62-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

175.     Galaxy Star, LLC is a Florida Corporation owned by Grant Erickson.  Galaxy Star, LLC holds federal permit SPGM-1257 and state licenses in Florida for shrimp.  At the time of the spill, Galaxy Star, LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

176.     Green Flash, LLC is a Florida Corporation owned by Grant Erickson.  Green Flash, LLC holds federal permit SPGM-756 and state licenses in Florida for shrimp.  At the time of the spill, Green Flash, LLC owned a 62-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

177.     Jenna Dawn, LLC is a Florida Corporation owned by Grant Erickson.  Jenna Dawn, LLC holds federal permit SPGM-755 and state licenses in Florida for shrimp.  At the time of the spill, Jenna Dawn, LLC owned a 62-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

178.     Malolo, LLC is a Florida Corporation owned by Grant Erickson.  Malolo, LLC holds federal permit SPGM-754 and state licenses in Florida for shrimp.  At the time of the spill, Malolo, LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

179.     E & E, LLC is a Florida Corporation owned by Grant Erickson.  E & E, LLC holds federal permit SPGM-1293 and state licenses in Florida for shrimp.  At the time of the spill, E & E, LLC owned an 80-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

180.     Nautilus, LLC is a Florida Corporation owned by Grant Erickson.  Nautilus, LLC holds federal permit SPGM-1300 and state licenses in Florida for shrimp.  At the time of

the spill, Nautilus, LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

181.     Odin, LLC is a Florida Corporation owned by Grant Erickson.  Odin, LLC holds federal permit SPGM-753 and state licenses in Florida for shrimp.  At the time of the spill, Odin, LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

182.     Penny V, LLC is a Florida Corporation owned by Grant Erickson.  Penny V, LLC holds federal permit SPGM-1307 and state licenses in Florida for shrimp.  At the time of the spill, Penny V, LLC owned a 62-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

183.     Perseverance I, LLC is a Florida Corporation owned by Grant Erickson. Perseverance I, LLC holds federal permit SPGM-1305 and state licenses in Florida for shrimp. At the time of the spill, Perseverance I, LLC owned a 68-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

184.     Pleiades, LLC is a Florida Corporation owned by Grant Erickson.  Pleiades, LLC holds federal permit SPGM-606 and state licenses in Florida for shrimp.  At the time of the spill, Pleiades, LLC owned a 62-foot freezer boat that Grant Erickson actively used to catch shrimp, along with a crew of deckhands.

185.     Patron Seafood, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Patron Seafood, Inc. holds four federal EEZ permits and state licenses in Florida for shrimp.  At the time of the spill, Patron Seafood, Inc. owned two 68-foot freezer boats and two 62-foot freezer boats, which Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

186.    Angelina, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Angelina, Inc. holds federal permits SPGM-1373 and SPGM-1367 as well as state licenses in Florida for shrimp.  At the time of the spill, Angelina, Inc. owned a 67-foot freezer boat and a 62-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

187.    Eliminator, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Eliminator, Inc. holds federal permits SPGM-1369 and SPGM-1384 as well as state licenses in Florida for shrimp.  At the time of the spill, Eliminator, Inc. owned a 62-foot freezer boat and a 68-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

188.    Capt. Pappie, Inc.  is a Florida Corporation owned by Dennis Henderson and George Gala. Capt. Pappie, Inc. holds federal permit SPGM-1365 and state licenses in Florida for shrimp.  At the time of the spill, Capt. Pappie, Inc. owned a 68-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

189.    Wendy & Eric, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Wendy & Eric, Inc. holds federal permit SPGM-1362 and state licenses in Florida for shrimp.  At the time of the spill, Wendy & Eric, Inc. owned a 62-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

190.    Miss Ellie, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala. Miss Ellie, Inc. holds federal permit SPGM-1363 and state licenses in Florida for shrimp.  At the time of the spill, Miss Ellie, Inc. owned a 68-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

191.     Challenger Shrimp Company, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Challenger Shrimp Company, Inc. holds federal permit SPGM-1357 and state licenses in Florida for shrimp.  At the time of the spill, Challenger Shrimp Company, Inc. owned a 67-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands

192.     Pursuer, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Pursuer, Inc. holds federal permit SPGM-1382 and state licenses in Florida for shrimp.  At the time of the spill, Pursuer, Inc. owned a 75-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

193.     Equalizer, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala. Equalizer, Inc. holds federal permit SPGM-1355 and state licenses in Florida for shrimp.  At the time of the spill, Equalizer, Inc. owned a 79-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

194.     Cap'n Bozo, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Cap'n Bozo, Inc.  holds federal permit SPGM-1361 and state licenses in Florida for shrimp.  At the time of the spill, Cap'n Bozo, Inc. owned a 66-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

195.     Blain & Melissa, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Blain and Melissa, Inc. holds federal permits SPGM-1346, SPGM-1385 and SPGM-1390 as well as state licenses in Florida for shrimp.  At the time of the spill, Blain & Melissa, Inc. owned three 62-foot freezer boats that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

196.     Hailey Marie, Inc. is a Florida Corporation owned by Dennis Henderson and George Gala.  Hailey Marie, Inc. holds federal permit SPGM-1372 and state licenses in Florida for shrimp.  At the time of the spill, Hailey Marie, Inc. owned a 68-foot freezer boat that Dennis Henderson and George Gala actively used to catch shrimp, along with a crew of deckhands.

### 2.     Ice Boats with Federal Shrimp EEZ Permits

197.     Ice boats that freeze shrimp with ice comprise the remainder of the shrimp fleet holding federal permits.  Ice boats that fish in federal waters are often as large as freezer boats, and many are over 65 feet in length.  Large ice boats have substantial hole capacities, can take trips of up to four weeks, have multi-person crews, and are capable of earning $150,000 or more in a single trip.

198.     Vang Dao is a successful shrimp fisher and a resident of Gulfport, MS.  Mr. Dao holds federal permit SPGM-393 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Dao owned a 48-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands

199.     Dap Van Dang is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Dang holds federal permit SPGM-582 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Dang owned a 63-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

200.     Tony Tran is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Tran holds federal permit SPGM-566 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Tran owned a 74-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

201.    An Le is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Le holds federal permit SPGM-585 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Le owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

202.    Lang Truong is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Truong holds federal permit SPGM-485 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Truong owned a 60-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

203.    Michael Ho is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Ho holds federal permit SPGM-277 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Ho owned a 60-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

204.    Hoai T. Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Nguyen holds federal permit SPGM-1107 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 66-foot ice boat and a 40-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

205.    Ha Vo is a successful shrimp fisher and a resident of Lafayette, LA.  Ms. Vo holds federal permit SPGM-1046 and state licenses in Louisiana for shrimp.  At the time of the spill, Ms. Vo owned a 65-foot ice boat that she actively used to catch shrimp, along with a crew of deckhands.

206.    Ho Tan Phi Duong is a successful shrimp fisher and a resident of Gulfport, MS.  Mr. Duong holds federal permit SPGM-86 and state licenses in Louisiana and Mississippi for

shrimp.  At the time of the spill, Mr. Duong owned a 75-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

207.    George N. Boyd is a successful oyster and shrimp fisher and a resident of Long Beach, MS.  Mr. Boyd holds federal permit SPGM-1053, and state licenses in Mississippi for shrimp and oysters.  At the time of the spill, Mr. Boyd owned a 55-foot ice boat that he actively used to catch shrimp and dredge for oysters, along with a crew of deckhands.

208.    Hoang Suong Inc. is an Alabama corporation owned by Do Thi Vo Dang. Hoang Suong Inc. holds federal permit SPGM-634 and state licenses in Alabama and Louisiana for shrimp.  At the time of the spill, Hoang Suong Inc. owned a 77-foot ice boat that Mr. Dang actively used to catch shrimp, along with a crew of deckhands.

209.    Chin Ngo is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Ngo holds federal permit SPGM-340 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Ngo owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

210.    Ra Van Nguyen is a successful shrimp fisher and a resident of Pensacola.  Mr. Nguyen holds federal permit SPGM-358 and state licenses in Louisiana and Alabama for shrimp. At the time of the spill, Mr. Nguyen owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

211.    Miss My Vessel, LLC is a limited liability company owned by Hai & Trang Dao.  Miss My Vessel, LLC holds federal permit SPGM-395 and state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Miss My Vessel, LLC owned a 62-foot ice boat that Mr. and Mrs. Dao actively used to catch shrimp, along with a crew of deckhands.

212.     Richard and Shelly Kopszywa are successful shrimp fishermen and are residents of Biloxi, MS.  Mr. and Mrs. Kopszywa hold federal permit SPGM-2094 and state licenses in Mississippi for shrimp.  At the time of the spill, Mr. and Mrs. Kopszywa owned a 35-foot and a 39-foot ice boat that they actively used to catch shrimp, along with a crew of deckhands.

213.     Debra Johnson is a successful shrimp fisher and a resident of Coden, AL.  Mrs. Johnson holds federal permit SPGM-88 and state licenses in Alabama and Mississippi for shrimp.  At the time of the spill, Mrs. Johnson owned a 38-foot ice boat that she actively used to catch shrimp, along with a crew of deckhands.

214.     G & S Castelin, Inc. is a corporation owned by Gilbert and Sharon Castelin.  Mr. and Mrs. Castelin hold federal permit SPGM-586 and state licenses in Alabama, Louisiana, and Mississippi for shrimp and oysters.  At the time of the spill, G & S Castelin, Inc. owned a 56-foot ice boat that was actively used to catch shrimp and a 50-foot boat that was actively used to dredge for oysters, along with a crew of deckhands.

215.     James B. N. Dao is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Dao holds federal permit SPGM-757 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dao owned a 58-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

216.     Hoa Van Nguyen is a successful shrimp fisher and a resident of D'Iberville, MS.  Mr. Nguyen holds federal permit SPGM-110 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 77-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

217.     Donald Verret is a successful shrimp fisher and a resident of Bon Secour, AL.  Mr. Verret holds federal permit SPGM-723 and state licenses in Alabama for shrimp.  At the

time of the spill, Mr. Verret owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

218.     Perry L. Vaughan, Sr. is a successful shrimp fisher and a resident of Irvington, AL.  Mr. Vaughan holds federal permit SPGM-1884 and state licenses in Alabama for shrimp. At the time of the spill, Mr. Vaughan owned a 50-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

219.     Minh H. Huynh is a successful shrimp fisher and a resident of Bayou La Batre. Mr. Huynh holds federal permit SPGM-1206 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Huynh owned a 72-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

220.     Captain Sang, LLC is a LA limited liability company owned by Nuong L. Nguyen.  Captain Sang, LLC holds federal permit SPGM-611 and state licenses in Louisiana for shrimp.  At the time of the spill, Captain Sang, LLC owned a 73-foot ice boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

221.     Ocean Bird, Inc. is a Louisiana corporation owned by Hung M. Nguyen.  Ocean Bird, Inc. holds federal permit SPGM-1886 and state licenses in Louisiana for shrimp.  At the time of the spill, Ocean Bird, Inc. owned a 70-foot ice boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

222.     Hung P. Tran is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Tran holds federal permit SPGM-72 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Tran owned a 68-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

223.     Miss Kimberly, LLC is a Louisiana limited liability company owned by Hai T. Huynh.  Miss Kimberly, LLC holds federal permit SPGM-85 and state licenses in Louisiana for shrimp.  At the time of the spill, Miss Kimberly, LLC owned a 67-foot ice boat that Mr. Huynh actively used to catch shrimp, along with a crew of deckhands.

224.     Sun Star, Inc. is an Alabama corporation owned by Robert and Gracie Pendarvis.  Sun Star, Inc. holds federal permit SPGM-1038 and state licenses in Florida, Alabama, Louisiana, and Texas for shrimp.  At the time of the spill, Sun Star, Inc. owned a 72-foot ice boat that Mr. and Mrs. Pendarvis actively used to catch shrimp, along with a crew of deckhands.

225.     Phuong Viet Nguyen is a successful shrimp fisher and a resident of Pace, FL. Mr. Nguyen holds federal permit SPGM-62 and state licenses in Louisiana, Alabama, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 69-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

226.     Anh Thi Phan is a successful shrimp fisher and a resident of Irvington, AL.  Mr. Phan holds federal permit SPGM-73 and state licenses in Alabama and Mississippi for shrimp. At the time of the spill, Mr. Phan owned two 68-foot ice boats that he actively used to catch shrimp, along with a crew of deckhands.

227.     Ri Van Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Nguyen holds federal permit SPGM-1669 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 78-foot boat that he actively used to catch shrimp, along with a crew of deckhands.

228.     Cao-Nguyen Corporation is a Mississippi corporation owned by De Nguyen and Haison Cao.  Cao-Nguyen Corporation holds federal permit SPGM-111 and state licenses in

Mississippi and Louisiana for shrimp. At the time of the spill, Cao-Nguyen Corporation owned a 70-foot ice boat that Mr. Nguyen and Mr. Cao actively used to catch shrimp, along with a crew of deckhands.

229.     Fletcher Gene Miller is a successful shrimp fisher and a resident of Lillian, AL. Mr. Miller holds federal permit SPGM-779 and state licenses in Mississippi, Louisiana and Alabama for shrimp. At the time of the spill, Mr. Miller owned a 61-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

230.     Hy Thi Nguyen is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Nguyen holds federal permit SPGM-101 and state licenses in Louisiana for shrimp. At the time of the spill, Mr. Nguyen owned a 45-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

231.     P. T. Fisheries, Inc. is a Louisiana corporation owned by Thuyen Nguyen. P. T. Fisheries, Inc. holds federal permit SPGM-378 and state licenses in Louisiana for shrimp. At the time of the spill, P. T. Fisheries, Inc. owned a 68-foot ice boat that Mr. Nguyen actively used to catch shrimp, along with a crew of deckhands.

232.     Jimmy Le, Inc. is a Louisiana corporation owned by Loi T. Le. Jimmy Le, Inc. holds federal permit SPGM-309 and state licenses in Louisiana for shrimp. At the time of the spill, Jimmy Le, Inc. owned a 78-foot ice boat that Mr. Le actively used to catch shrimp, along with a crew of deckhands.

233.     Thanh Quoc Ho is a successful shrimp fisher and a resident of Abbeville, LA. Mr. Ho holds federal permit SPGM-1195 and state licenses in Louisiana for shrimp. At the time of the spill, Mr. Ho owned a 67-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

234.     Ocean City Corporation is a Louisiana corporation owned by Ran V. Tran and Tram Kim Le.  Ocean City Corporation holds federal permit SPGM-1887 and state licenses in Louisiana for shrimp.  At the time of the spill, Ocean City Corporation owned a 72-foot ice boat that Mr. Tran and Ms. Le actively used to catch shrimp, along with a crew of deckhands.

235.     Luan Dang Nguyen is a successful shrimp fisher and a resident of Lafayette, LA.  Mr. Nguyen holds federal permit SPGM-1791 and state licenses in Louisiana for shrimp. At the time of the spill, Mr. Nguyen owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

236.     Trieu Nguyen is a successful shrimp fisher and a resident of Pascagoula, MS. Mr. Nguyen holds federal permit SPGM-1315 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 74-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

237.     Earl Ross is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Ross holds federal permit SPGM-1920 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Ross owned a 71-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

238.     Owen Golden Shrimp Co., LLC is a Florida limited liability company owned by Owen H. Golden.  Owen Golden Shrimp Co., LLC holds federal permit SPGM-48 and state licenses in Mississippi for shrimp.  At the time of the spill, Owen Golden Shrimp Co., LLC owned a 51-foot ice boat that Mr. Golden actively used to catch shrimp, along with a crew of deckhands.

239.     My Le, Inc. is a Louisiana corporation owned by My Le.  My Le, Inc. holds federal permit SPGM-349 and state licenses in Louisiana for shrimp.  At the time of the spill, My

46

Le, Inc. owned an 81-foot ice boat that Mr. Le actively used to catch shrimp, along with a crew of deckhands.

240.     Lanh Nguyen is a successful shrimp fisher and a resident of Larose, LA.  Mr. Nguyen holds federal permit SPGM-203 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 68-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

241.     David Miller is a successful shrimp fisher and a resident of Kaplan, LA.  Mr. Miller holds federal permit SPGM-260 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Miller owned a 56-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

242.     Daniel Shay is a successful fin fish and shrimp fisher and a resident of Creole, LA.  Mr. Shay holds federal permit SPGM-362 state licenses in Louisiana for shrimp and fin fish.  At the time of the spill, Mr. Shay owned a 51-foot ice boat that he actively used to catch shrimp and fin fish, along with a crew of deckhands.

243.     Kenneth Kellum Sr. is a successful oyster and shrimp fisher and a resident of Hackberry, LA.  Mr. Kellum holds federal permit SPGM-2000 and state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Kellum owned a 39-foot ice boat that he actively used to catch shrimp and a 24-foot boat, a 16-foot boat, and a 24-foot boat that he actively used to dredge for oysters, along with a crew of deckhands.

244.     Roddy Aguillard is a successful oyster and shrimp fisher and a resident of Cameron, LA.  Mr. Aguillard holds federal permit SPGM-889 and state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Aguillard owned

a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands, and a 22-foot boat that he actively used to dredge for oysters.

245.    Gene Vincent is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Vincent holds federal permit SPGM-1497 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Vincent owned a 38-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

246.    Chien Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Nguyen holds federal permit SPGM-243 and state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 75-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

247.    Song Vu is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Vu holds federal permit SPGM-252 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Vu owned an 81-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

248.    Dung Tran is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Tran holds federal permit SPGM-1647 and state licenses in Alabama, Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Tran owned a 76-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

249.    Jerry Parria is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Parria holds federal permit SPGM-892 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 43-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

250.     Jimmie Dupre, Sr. is a successful shrimp fisher and a resident of Erath, LA.  Mr. Dupre holds federal permit SPGM-1174 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dupre owned a 38-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

251.     Hue Thi Hoang is a successful shrimp fisher and a resident of Lafayette, LA.  Mrs. Hoang holds federal permit SPGM-288 and state licenses in Louisiana for shrimp.  At the time of the spill, Mrs. Hoang owned a 72-foot ice boat that she actively used to catch shrimp, along with a crew of deckhands.

252.     Ray & Kay Brandhurst are successful shrimp fishermen and residents of Slidell, LA.  Mr. and Mrs. Brandhurst hold federal permit SPGM-1126 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Brandhurst owned a 38-foot ice boat that they actively used to catch shrimp, along with a crew of deckhands.

253.     Doyle Taylor is a successful oyster and shrimp fisher and a resident of Lake Charles, LA.  Mr. Charles holds federal permit SPGM-728 and state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Taylor owned a 50-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands, and a 22-foot boat that he actively used to dredge for oysters.

254.     Jimmy Le is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Le holds federal permit SPGM-171 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Le owned a 70-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

255.     Binh An Inc. is a Louisiana corporation owned by Binh Phu Bui.  Binh An Inc. holds federal permit SPGM-475 and state licenses in Louisiana for shrimp.  At the time of the

spill, Binh An Inc. owned a 65-foot ice boat that Mr. Bui actively used to catch shrimp, along with a crew of deckhands.

256.    Cui and Hang Nguyen are successful shrimp fishermen residents of Biloxi, MS. Mr. and Mrs. Nguyen hold federal permit SPGM-1909 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Nguyen owned a 73-foot ice boat that they actively used to catch shrimp, along with a crew of deckhands.

257.    Louis Parria, Jr. is a successful shrimp fisher and a resident of Barataria, LA. Mr. Parria holds federal permit SPGM-1864 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 65-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

258.    Brenda Truong is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mrs. Truong holds federal permit SPGM-1885 and state licenses in Louisiana and Mississippi for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mrs. Truong owned a 48-foot ice boat that she actively used to catch shrimp, along with a crew of deckhands, and dredge for oysters.

259.    BJB, LLC is a LA limited liability company owned by Thang Nguyen and Hao Tra.  BJB, LLC holds federal permit SPGM-625 and state licenses in Louisiana for shrimp.  At the time of the spill, BJB, LLC owned a 68-foot ice boat that Mr. Nguyen and Mrs. Tra actively used to catch shrimp, along with a crew of deckhands.

260.    Hoa Thi Nguyen is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Nguyen holds federal permit SPGM-578 and state licenses in Florida, Alabama, Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 57-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

261.     Tin D. Nguyen is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Nguyen holds federal permit SPGM-1569 and state licenses in Florida, Alabama and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 55-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

262.     Cham Nguyen is a successful shrimp fisher and a resident of Avondale, LA. Mr. Nguyen holds federal permit SPGM-295 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 75-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

263.     Tinh Lam is a successful shrimp fisher and a resident of Lafayette, LA.  Mr. Lam holds federal permit SPGM-207 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 74-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

264.     Robin and Kim Palmisano are successful shrimp fishers and residents of Barataria, LA.  Mr. and Mrs. Palmisano hold federal permit SPGM-1532 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Palmisano owned a 67-foot ice boat, 41-foot ice boat, 35-foot ice boat, and 38-foot ice boat that they actively used to catch shrimp, along with a crew of deckhands.

265.     Chien Ly is a successful shrimp fisher and a resident of Gulfport, MS.  Mr. Ly holds federal permit SPGM-1709 and state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Ly owned a 66-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

266.     Morris Sekul is a successful shrimp and oyster fisher and a resident of Biloxi, MS.  Mr. Sekul holds federal permit SPGM-603 and state licenses in Mississippi and Louisiana

for shrimp and oysters.  At the time of the spill, Mr. Sekul owned a 51-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands, and 50-foot ice boat he actively used to dredge for oysters.

267.     Dranson Pham is a successful shrimp fisher and a resident of St. Bernard, LA. Mr. Pham holds federal permit SPGM-2062 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Pham owned a 70-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

268.     Kip Parria was a successful shrimp fisher and a resident of Barataria, LA.  Mr. Parria held a federal permit SPGM-299 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 67-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

269.     Hoang V. Huynh is a successful shrimp fisher and a resident of Harvey, LA. Mr. Huynh holds federal permit SPGM-1069 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Huynh owned a 78-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

270.     Lan Nguyen is a successful shrimp fisher and a resident of Beaumont, TX.  Mrs. Nguyen holds federal permit SPGM-1528 and state licenses in Texas and Louisiana for shrimp. At the time of the spill, Mrs. Nguyen owned a 68-foot ice boat that she actively used to catch shrimp, along with a crew of deckhands.

271.     Lecel Kimball is a successful shrimp fisher and a resident of Groves, TX.  Mr. Kimball holds federal permit SPGM-1664 and state licenses in Texas for shrimp.  At the time of the spill, Mr. Kimball owned a 45-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

272.     Dat Phan is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Phan holds federal permit SPGM-283 and state licenses in Mississippi and Louisiana for shrimp. At the time of the spill, Mr. Phan owned a 60-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

273.     Archie Dufrene is a successful shrimp fisher and a resident of Dulac, LA.  Mr. Dufrene holds federal permit SPGM-718 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dufrene owned a 67-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

274.     Chris DeJean Jr. is a successful shrimp fisher and a resident of Dulac, LA.  Mr. DeJean holds federal permit SPGM-165 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. DeJean owned a 50-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

275.     David Wayne Gregory is a successful shrimp fisher and a resident of Moss Point, MS.  Mr. Gregory holds federal permits SPGM-215 and SPGM-61, and state licenses in Alabama and Mississippi for shrimp.  At the time of the spill, Mr. Gregory owned a 48-foot and 69-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

276.     Toby Dufrene is a successful shrimp fisher and a resident of Houma, LA.  Mr. Dufrene holds federal permit SPGM-1997 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dufrene owned a 49-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

277.     Robert Motty Keenan Sr. is a successful oyster and shrimp fisher and a resident of St. Bernard, LA. Mr. Keenan holds federal permit SPGM-341 and state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Keenan

owned a 40-foot boat that he actively used to catch shrimp, along with a crew of deckhands, and a 52-foot boat that he actively used to dredge for oysters.

278.     Trang Van Le is a successfully shrimp fisher, and resident of Abbeville, LA. Mr. Le holds federal permit SPGM-96 and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Le owned a 56-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands.

279.     Lam V. Dang is a successful oyster and shrimp fisher, and a resident of Waveland, MS.  Mr. Dang holds federal permit SPGM-1443 and state licenses in Louisiana for shrimp and oysters.  At the time of the spill, Mr. Dang owned a 60-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands, and a 43-foot boat that he actively used to dredge for oysters.

280.     Amanda and Sau Truong are successful oyster and shrimp fishers and residents of Waveland, MS.  Mr. and Mrs. Truong hold federal permit SPGM-677 and state licenses in Louisiana and Mississippi for shrimp and oysters.  At the time of the spill, Mr. and Mrs. Truong owned a 48-foot ice boat that they actively used to catch shrimp, along with a crew of deckhands, and dredge for oysters.

281.     Malcolm Skipper Jr. is a successful shrimp, oyster and fin fisher and a resident of Cameron, LA.  Mr. Skipper holds federal permit SPGM-2085 and state licenses in Louisiana for shrimp, state licenses in Louisiana for oysters and state licenses in Louisiana for fin fish.  At the time of the spill, Mr. Skipper owned a 48-foot ice boat that he actively used to catch shrimp, along with a crew of deckhands, and fin fish and a 21-foot boat that he actively used to dredge for oysters.

282.    Son T Le, Inc. is a Louisiana corporation owned by Son T Le.  Son T Le, Inc. holds federal permit SPGM-329 and state licenses in Louisiana for shrimp.  At the time of the spill, Son T Le, Inc. owned a 78-foot ice boat that Mr. Le actively used to catch shrimp, along with a crew of deckhands.

283.    William D. Byrd Jr. is a successful shrimp fisher and a resident of Grand Bay, AL.  William D. Byrd Jr. holds federal permit SPGM-1731 and state licenses in Alabama, Mississippi and Louisiana for shrimp.  At the time of the spill, William D. Byrd Jr. owned a 55-foot ice boat that was actively used to catch shrimp, along with a crew of deckhands.

284.    Joseph A. Nelson II is a successful shrimp, oyster and fin fisher and a resident of Grand Bay, AL.  Joseph A. Nelson II holds federal permit SPGM-558 and state licenses in Alabama, Mississippi and Louisiana for shrimp, oysters and fin fish.  At the time of the spill, Joseph A. Nelson II owned a 57-foot ice boat that was actively used to catch shrimp, oysters and fin fish, along with a crew of deckhands.

285.    Sea Queen IV Inc. is a Louisiana Corporation owned by Yen Vo and Chinh Le. Sea Queen IV Inc. holds federal permit SPGM-1167 and state licenses in Louisiana for shrimp. At the time of the spill, Sea Queen IV Inc. owned a 75-foot ice boat that Yen Vo and Chinh Le actively used to catch shrimp, along with a crew of deckhands

286.    My Dad Whitney, Inc. is a Louisiana Corporation owned by Whitney Plaisance III.  My Dad Whitney, Inc. holds federal permit SPGM-1868 and state licenses in Louisiana for shrimp. At the time of the spill, My Dad Whitney, Inc. owned a 77-foot ice boat that was actively used to catch shrimp, along with a crew of deckhands.

287.    Miss Sandy LLC is a Louisiana Corporation owned by Lai Nguyen.  Miss Sandy LLC holds federal permit SPGM-47 and state licenses in Louisiana for shrimp. At the time of the

spill, Miss Sandy LLC owned a 62-foot ice boat that Lai Nguyen actively used to catch shrimp, along with a crew of deckhands.

288.     Lily Le is a successful shrimp fisher and a resident of Pensacola, FL.  Lily Le holds federal permit SPGM-585 and state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Lily Le owned a 65-foot ice boat that was actively used to catch shrimp, along with a crew of deckhands.

289.     Sau Tran is a successful shrimp fisher and a resident of Lafayette, LA.  Sau Tran holds federal permit SPGM-677 and state licenses in Louisiana for shrimp.  At the time of the spill, Sau Tran owned a 71-foot ice boat that was actively used to catch shrimp, along with a crew of deckhands.

290.     Captain Champ Inc. is a Louisiana owned by Cham Nguyen.  Captain Champ Inc. holds federal permit SPGM-295 and state licenses in Louisiana for shrimp. At the time of the spill, Captain Champ Inc. owned a 75-foot ice boat that Cham Nguyen actively used to catch shrimp, along with a crew of deckhands.

291.     Freddy Chancey is a successful shrimp fisher and a resident of Niceville, FL.  Freddy Chancey holds federal permit SPGM-1515 and state fishing licenses in Folrida.  At the time of the spill, Freddy Chancey owned a 68-foot ice boat that was actively used to catch shrimp, along with a crew of deckhands.

### 3.     State Licensed Shrimp Boats

292.     Boats with state shrimp licenses may shrimp from in-shore waters to the 3-mile boundary between state and federal water.  State license holders vary greatly by their commitment, resources, and effort dedicated to shrimp fishing, ranging from weekend warriors to full-time, successful shrimp fishers who earn their full livelihoods from shrimp.  State-

licensed shrimp boats range from small skiff boats to large 65-foot-plus ice boats dedicated exclusively to shrimp fishing.

293.     Additionally, some holders of state shrimp licenses also fish for oyster, crab, and/or fin fish.  These shrimpers can significantly augment their income by fishing for oysters, crab, or fin fish.  For example, a fisher can shrimp from May through December and dredge for oysters in the remaining months.

294.     Cao Thi Nguyen is a successful oyster and shrimp fisher and a resident of Pass Christian, MS. Mrs. Nguyen holds state licenses in Louisiana and Mississippi for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mrs. Nguyen owned a 53-foot boat that she actively used to catch shrimp and dredge for oysters.

295.     Nguyen V. Hoang is a successful shrimp fisher and a resident of D'Iberville, MS.  Mr. Hoang holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Mr. Hoang owned a 60-foot ice boat that he actively used to catch shrimp.

296.     Chad Rogers Jr. is a successful shrimp and crab fisher, and resides in Lafitte, LA.  Mr. Rogers holds state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. Rogers owned a 23-foot ice boat that he actively used to catch shrimp, and 500 crab traps and a 19-foot boat to catch crab.

297.     Anh Hung Nguyen is a successful shrimp fisher and a resident of Biloxi, MS. Mr. Nguyen holds state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Anh owned a 40-foot ice boat that he actively used to catch shrimp.

298.     Johnny and Hoa T. Vo are successful oyster and shrimp fishermen and residents of D'Iberville, MS.  Mr. and Mrs. Vo hold state licenses in Mississippi for shrimp and oysters.

At the time of the spill, Mr. and Mrs. Vo owned a 27-foot boat that they actively used to catch shrimp and a 19-foot boat that they actively used to dredge for oysters.

299.     Rudy Desmond Toler is a successful oyster and shrimp fisher and a resident of Pass Christian, MS.  Mr. Toler holds state licenses in Alabama, Louisiana, and Mississippi for shrimp and oysters.  At the time of the spill, Mr. Toler owned a 53-foot boat that he actively used to catch shrimp and a 20-foot boat that he actively used to tong for oysters.

300.     Tony Than Tran is a successful shrimp fisher and a resident of Pensacola, FL. Mr. Tran holds state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Tran owned a 56-foot ice boat that he actively used to catch shrimp.

301.     Raymond Ora Bates is a successful oyster and shrimp fisher and a resident of Irvington, AL.  Mr. Bates holds state licenses in Alabama for shrimp and oysters.  At the time of the spill, Mr. Bates owned a 28-foot boat that he actively used to catch shrimp and an 18-foot boat that he actively used to dredge for oysters.

302.     Dan Tran is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mr. Tran holds state licenses in Mississippi and Louisiana for shrimp and oysters. At the time of the spill, Mr. Tran owned a 47-foot boat that he actively used to catch shrimp and a 30-foot boat that he actively used to dredge for oysters.

303.     Trinh Huynh is a successful oyster fisher and a resident of Waveland, MS.  Mr. Huynh holds state licenses in Mississippi and Louisiana for oyster.  At the time of the spill, Mr. Huynh owned a 42-foot boat that he actively used to dredge for oysters.

304.     Randy and Natalie Koenenn are a successful shrimp fishing family and residents of Kiln, MS.  Mr. and Mrs. Koenenn holds state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. and Mrs. Koenenn owned a 16-foot boat, a 20-foot boat, a

21-foot boat, a 24-foot boat, and a 46-foot ice boat that they actively used to catch shrimp and dredge for oysters. At the time of the spill, Mr. and Mrs. Koennen also owned several businesses, including a store called Kodie's Junction, a seafood business called R&N Seafood, and a construction firm called South Coast Environmental.

305. Gambler, Inc. is an Alabama Corporation owned by James Jerome Jackson. Gambler, Inc. holds state licenses in Alabama for shrimp and oysters. At the time of the spill, Gambler, Inc. owned a 43-foot ice boat that Mr. Jackson actively used to catch shrimp and a 20-foot boat that he actively used to dredge for oysters.

306. Joseph Seal is a successful oyster and shrimp fisher and a resident of Long Beach, MS. Mr. Seal holds state licenses in Louisiana and Mississippi for shrimp and state licenses in Mississippi for oysters. At the time of the spill, Mr. Seal owned a 56-foot boat that he actively used to catch shrimp and dredge for oysters.

307. John Alexie is a successful fin fish, crab, and shrimp fisher and a resident of Lafitte, LA. Mr. Alexie holds state licenses in Louisiana for fin fish, crab, and shrimp. At the time of the spill, Mr. Alexie owned a 35-foot boat, a 19-foot boat, and a 19-foot boat that he actively used to catch shrimp and a 19-foot boat 800 traps that he actively used to catch crab.

308. Ricky Tinh Nguyen is a successful shrimp fisher and a resident of Ocean Springs, MS. Mr. Nguyen holds state licenses in Mississippi for shrimp. At the time of the spill, Mr. Nguyen owned a 54-foot ice boat that he actively used to catch shrimp.

309. Everett Alexander is a successful shrimp fisher and a resident of Saucier, MS. Mr. Alexander holds state licenses in Mississippi for shrimp. At the time of the spill, Mr. Alexander owned a 54-foot ice boat that he actively used to catch shrimp.

310.     Henry Authement is a successful shrimp fisher and resident of Chauvin, LA. Mr. Authement holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Authement owned a 50-foot ice boat that he actively used to catch shrimp.

311.     Jimmy Shoemaker, Jr. is a successful oyster and shrimp fisher and a resident of Pass Christian, MS.  Mr. Shoemaker holds state licenses in Alabama for shrimp and oysters.  At the time of the spill, Mr. Shoemaker owned a 17-foot boat that he actively used to catch shrimp and a 15-foot boat that he actively used to tong for oysters.

312.     Herbert McLendon is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mr. McLendon holds state licenses in Mississippi for shrimp and oysters.  At the time of the spill, Mr. McLendon owned a 25-foot boat that he actively used to catch shrimp and a 25-foot boat that he actively used to dredge for oysters.

313.     3 Men and a Boat is an Alabama company owned by Johnny Arthur Johnson.  3 Men and a Boat hold state licenses in Alabama for crab, oyster, and shrimp.  At the time of the spill, 3 Men and a Boat owned a 36-foot and a 39-foot ice boat that Mr. Johnson actively used to catch crab, oyster and shrimp.  3 Men and a Boat is also a seafood processor that specializes in oysters and blue crab meat.

314.     Ran and Johanna Bui are successful shrimp fishermen and are residents of Biloxi, MS.  Mr. and Mrs. Bui hold state licenses in Mississippi for shrimp.  At the time of the spill, Mr. and Mrs. Bui owned a 58-foot ice boat that they actively used to catch shrimp.

315.     De Van Le is a successful shrimp fisher and a resident of Bayou La Batre, AL. Mr. Le holds state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Le owned a 63-foot ice boat that he actively used to catch shrimp.

316.     David Ronnie Rodgers, Sr. is a successful oyster and shrimp fisher and a resident of Grand Bay, AL. Mr. Rodgers holds state licenses in Alabama for shrimp and state licenses in Alabama for oysters.  At the time of the spill, Mr. Rogers owned a 52-foot boat that he actively used to catch shrimp and dredge for oysters.

317.     Han Van Vo is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Vo holds state licenses in Alabama for shrimp.  At the time of the spill, Mr. Vo owned a 60-foot ice boat that he actively used to catch shrimp.

318.     Austin Reed Hall is a successful oyster and shrimp fisher and a resident of Irvington, AL.  Mr. Hall holds state licenses in Alabama for shrimp and state licenses in Alabama for oysters.  At the time of the spill, Mr. Hall owned a 63-foot boat that he actively used to catch shrimp and a 16-foot boat that he actively used to dredge for oysters.

319.     George Douglas Johnson is a successful oyster and shrimp fisher and a resident of Irvington, AL.  Mr. Johnson holds state licenses in Alabama and Louisiana for shrimp and oysters.  At the time of the spill, Mr. Johnson owned a 43-foot boat that he actively used to catch shrimp and a 21-foot boat that he actively used to dredge for oysters.

320.     Raymond A. Krennerich is a successful crab and shrimp fisher and a resident of Chalmette, LA.  Mr. Krennerich holds state licenses in Louisiana for shrimp crab.  At the time of the spill, Mr. Krennerich owned a 30-foot boat that he actively used to catch shrimp and a 19-foot boat and 500 traps that he actively used to catch crab.

321.     Ha Van Nguyen is a successful shrimp fisher and a resident of Marrero, LA.  Mr. Nguyen holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 64-foot ice boat that he actively used to catch shrimp.

322.     Tra Van Nguyen is a successful shrimp fisher and a resident of Long Beach, MS.  Mr. Nguyen holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 69-foot ice boat that he actively used to catch shrimp.

323.     Hieu Huynh is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mr. Huynh holds state licenses in Mississippi for shrimp and oysters.  At the time of the spill, Mr. Huynh owned a 60-foot boat and a 48-foot boat that he actively used to catch shrimp and a 48-foot boat that he actively used to dredge for oysters.

324.     Bay Ngoc Huynh is a successful oyster and shrimp fisher and a resident of Waveland, MS.  Mr. Huynh holds state licenses in Louisiana and Mississippi for shrimp and for oysters.  At the time of the spill, Mr. Huynh owned a 42-foot boat that he actively used to catch shrimp and dredge for oysters.

325.     Joei W. Huynh is a successful oyster and shrimp fisher and a resident of Waveland, MS.  Mr. Huynh holds state licenses in Louisiana and Mississippi for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Huynh owned a 48-foot boat that he actively used to catch shrimp and dredge for oysters.

326.     Ngo Tra is a successful shrimp fisher and truck driver who is a resident of Gretna, LA.  Mr. Tra holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Tra owned a 52-foot ice boat that he actively used to catch shrimp.

327.     Huu Van Nguyen is a successful shrimp fisher and a resident of Pascagoula, MS.  Mr. Nguyen holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Mr. Nguyen owned a 40-foot ice boat that he actively used to catch shrimp.

328.     Quan Vo is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mr. Vo holds state licenses in Mississippi and Louisiana for shrimp and state

licenses in Mississippi for oysters.  At the time of the spill, Mr. Vo owned a 42-foot boat that he actively used to catch shrimp and dredge for oysters.

329.     Thanh Van Phan is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Phan holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Phan owned a 73-foot ice boat that he actively used to catch shrimp.

330.     Thiet Van Kieu is a successful shrimp fisher and a resident of Bayou La Batre, AL.  Mr. Kieu holds state licenses in Alabama and Mississippi for shrimp.  At the time of the spill, Mr. Kieu owned a 46-foot ice boat that he actively used to catch shrimp.

331.     Hong Thi Tran is a successful shrimp fisher and a resident of Waveland, MS.  Mrs. Tran holds state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mrs. Tran owned a 67-foot ice boat that she actively used to catch shrimp.

332.     Yen Bach Thi Nguyen is a successful oyster and shrimp fisher and a resident of Waveland, MS.  Mrs. Nguyen holds state licenses in Mississippi and Louisiana for shrimp and oysters.  At the time of the spill, Mrs. Nguyen owned a 48-foot boat that she actively used to catch shrimp and dredge for oysters.

333.     James Powell is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Powell holds state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Powell owned a 32-foot ice boat that he actively used to catch shrimp.

334.     Buom V. Nguyen is a successful shrimp fisher and a resident of Abbeville, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 46-foot ice boat that he actively used to catch shrimp.

335.     Paul Van Le is a successful shrimp and oyster fisher and a resident of Waveland, MS.  Mr. Le holds state licenses in Mississippi for shrimp and state licenses in Mississippi for

oysters.  At the time of the spill, Mr. Le owned a 48-foot boat that he actively used to catch shrimp and dredge for oysters.

336.     Thanh V. Tran is a successful shrimp fisher and a resident of Biloxi, MS.  Mr. Tran holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Mr. Tran owned a 46-foot ice boat that he actively used to catch shrimp.

337.     Kevin N. Nguyen is a successful shrimp fisher and a resident of Biloxi, MS. Mr. Nguyen holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 55-foot ice boat that he actively used to catch shrimp.

338.     Tien Quang Le is a successful oyster and shrimp fisher and a resident of Pass Christian, MS.  Mr. Le holds state licenses in Mississippi and Louisiana for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Le owned a 60-foot boat that he actively used to catch shrimp and to dredge for oysters.

339.     Ruttley Boys, Inc. is a Louisiana corporation owned by Ernest Ruttley Jr. Ruttley Boys, Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, Ruttley Boys, Inc. owned a 52-foot ice boat that Mr. Ruttley actively used to catch shrimp.

340.     Ernest T. Ruttley, Jr. is a successful shrimp fisher and a resident of Barataria, LA.  Mr. Ruttley holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Ruttley owned a 52-foot ice boat that he actively used to catch shrimp.

341.     Kenneth Helmer is a successful shrimp fisher and a resident of Barataria, LA. Mr. Helmer holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Helmer owned a 38-foot ice boat that he actively used to catch shrimp.

342.     G & L Trawling, Inc. is a Louisiana corporation owned by Gordon Rojas.  G & L Trawling, Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, G & L Trawling, Inc. owned a 31-foot ice boat that Mr. Rojas actively used to catch shrimp.

343.     Ross Parria Sr. is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Parria holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Parria owned a 45-foot ice boat that he actively used to catch shrimp.

344.     Thinh Kim Tran is a successful shrimp fisher and a resident of Pascagoula, MS.  Mrs. Tran holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mrs. Tran owned a 60-foot ice boat that he actively used to catch shrimp.

345.     Captain L & T, Inc. is a Louisiana limited liability company owned by Quy V. Le.  Captain L & T, Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, Captain L & T, Inc. owned a 57-foot ice boat that Mr. Le actively used to catch shrimp.

346.     Michael Dasher Sr. is a successful oyster and shrimp fisher and a resident of Eastpoint, FL.  Mr. Dasher holds state licenses in Mississippi for shrimp and state licenses in Florida for oysters.  At the time of the spill, Mr. Dasher owned a 40-foot boat that he actively used to catch shrimp and dredge for oysters.

347.     Sea World Partnership is a limited liability company owned by Phong Thanh Nguyen.  Sea World Partnership holds state licenses in Louisiana for shrimp.  At the time of the spill, Sea World Partnership owned a 50-foot ice boat that Mr. Nguyen actively used to catch shrimp.

348.     Nhan Nguyen is a successful shrimp and oyster fisher and a resident of Bay St. Louis, MS.  Mr. Nguyen holds state licenses in Mississippi for shrimp and Mississippi for oyster.

At the time of the spill, Mr. Nguyen owned a 42-foot ice boat that he actively used to catch shrimp and dredge for oysters.

349.     Greg Inc. is a Louisiana corporation owned by Gregory Haydel.  Greg Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, Greg Inc. owned a 35-foot ice boat that Mr. Haydel actively used to catch shrimp.

350.     Patricia Enclade is a successful shrimp fisher and a resident of Barataria, LA. Mrs. Enclade holds state licenses in Louisiana for shrimp.  At the time of the spill, Mrs. Enclade owned a 46-foot ice boat that she actively used to catch shrimp.

351.     Randy Wright is a successful crab and shrimp fisher and a resident of Hackberry, LA.  Mr. Wright holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Wright owned two 32-foot boats that he actively used to catch shrimp and a 24-foot boat and 100 traps, a 17-foot boat and 150 traps, a 16-foot boat and 150 traps that he actively used to catch crab.

352.     Anthony Theriot is a successful oyster and shrimp fisher and a resident of Cameron, LA.  Mr. Theriot holds state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Theriot owned a 52-foot boat that he actively used to catch shrimp and a 20-foot boat that he actively used to dredge for oysters.

353.     Michael LoBue Sr. is a successful crab and shrimp fisher and a resident of Lafitte, LA.  Mr. LoBue holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. LoBue owned a 35-foot boat that he actively used to catch shrimp and a 23-foot boat and 400 crabs that he actively used to catch crab.

354.     James Toureau is a successful shrimp fisher and a resident of Cameron, LA. Mr. Toureau holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Toureau

owned a 45-foot ice boat, that he actively used to catch shrimp, as well as a 23-foot boat, a 24-foot boat, and a 23-foot boat that he actively used to dredge for oysters.

355.     Michael Frederick is a successful shrimp fisher and a resident of Hackberry, LA. Mr. Frederick holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Frederick owned a 30-foot ice boat that he actively used to catch shrimp.

356.     Johnnie and Alice Frederick are successful shrimp fishermen and residents of Lake Arthur, LA.  Mr. and Mrs. Frederick hold state licenses in Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Frederick owned a 44-foot ice boat that they actively used to catch shrimp.

357.     Andy Phipps is a successful shrimp fisher and a resident of Sulphur, LA.  Mr. Phipps holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Phipps owned a 55-foot ice boat that he actively used to catch shrimp.

358.     Gerry and Claudia Helmer are successful crab and shrimp fishermen residents of Barataria, LA.  Mr. and Mrs. Helmer hold state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. and Mrs. Helmer owned a 41-foot boat that they actively used to catch shrimp and a 24-foot boat and 300 traps that they actively used to catch crab.

359.     Milton Dudenhefer Jr. is a successful shrimp fisher and a resident of New Orleans, LA.  Mr. Dudenhefer holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dudenhefer owned a 52-foot ice boat that he actively used to catch shrimp.

360.     Kenneth Guidry is a successful shrimp fisher and a resident of Marrero, LA. Mr. Guidry holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Guidry owned a 42-foot ice boat and a 22-foot boat that he actively used to catch shrimp.

361.    Earl Plaisance is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Plaisance holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Plaisance owned a 40-foot ice boat that he actively used to catch shrimp.

362.    Daniel Doherty is a successful shrimp fisher and a resident of Sulphur, LA.  Mr. Doherty holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Doherty owned a 29-foot ice boat that he actively used to catch shrimp.

363.    Sterling and Charlene Constance are successful oyster, crab, and shrimp fishers and are residents of Hackberry, LA.  Mr. and Mrs. Constance hold state licenses in Louisiana for shrimp, state licenses in Louisiana for oysters, and state licenses in Louisiana for crab.  At the time of the spill, Mr. and Mrs. Constance owned a 20-foot boat that they actively used to catch shrimp, a 20-foot boat and a 24-foot boat that they actively used to dredge for oysters, a 25-foot boat with 350 traps, a 24-foot boat with 300 traps and a 21-foot boat with 300 traps that they actively used to catch crab.

364.    Kirk Daigle is a successful oyster and shrimp fisher and a resident of Cameron, LA.  Mr. Daigle holds state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Daigle owned a 51-foot ice boat that he actively used to catch shrimp and a 20-foot boat, a 17-foot boat, and a 20-foot boat that he actively used to dredge for oysters.

365.    Penny Zar is a successful shrimp fisher and a resident of Lafitte, LA. Mrs. Zar holds state licenses in Louisiana for shrimp.  At the time of the spill, Mrs. Zar owned a 41-foot ice boat that she actively used to catch shrimp.

366.     Binh Luu is a successful shrimp fisher and a resident of Houma, LA.  Mr. Luu holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Luu owned a 42-foot ice boat that he actively used to catch shrimp.

367.     Thinh Van Nguyen and Ngan Thi Tran are successful shrimp fishermen and residents of Biloxi, MS.  Mr. Nguyen and Mrs. Tran hold state licenses in Mississippi for shrimp. At the time of the spill, Mr. Nguyen and Mrs. Tran owned a 55-foot ice boat that they actively used to catch shrimp.

368.     Giap Hoang and Julie Nguyen are successful shrimp fishermen and residents of Ocean Springs, MS.  Mr. Hoang and Mrs. Nguyen hold state licenses in Mississippi for shrimp. At the time of the spill, Mr. Hoang and Mrs. Nguyen owned a 48-foot ice boat that they actively used to catch shrimp.

369.     Brian DeBarge is a successful oyster, shrimp and fin fisher and a resident of Cameron, LA.  Mr. DeBarge holds federal permit KM-416; and state licenses in Louisiana for shrimp, state licenses in Louisiana for oysters and state licenses in Louisiana for fin fish.  At the time of the spill, Mr. DeBarge owned a 44-foot ice boat that he actively used to catch shrimp and fin fish and a 30-foot boat that he actively used to dredge for oysters.

370.     Gage Vincent is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Vincent holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Vincent owned a 35-foot ice boat that he actively used to catch shrimp.

371.     Rudy Carmadelle is a successful shrimp fisher and a resident of Marrero, LA. Mr. Carmadelle holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Carmadelle owned a 35-foot ice boat that he actively used to catch shrimp.

372.      Thomas Fazende is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Fazende holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Fazende owned a 37-foot boat that he actively used to catch shrimp and a 31-foot boat and 600 traps that he actively used to catch crab.

373.      Gary Muth Jr. is a successful shrimp fisher and a resident of Barataria, LA.  Mr. Muth holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Muth owned a 31-foot ice boat that he actively used to catch shrimp.

374.      Gary Muth Sr. is a successful shrimp fisher and a resident of Barataria, LA.  Mr. Muth holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Muth owned a 31-foot ice boat that he actively used to catch shrimp.

375.      Shawn Lester is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Lester holds state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Lester owned a 31-foot boat and 450 traps that he actively used to catch shrimp and crab.

376.      Jeffery Fazende is a successful shrimp fisher and a resident of Barataria, LA.  Mr. Fazende holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Fazende owned a 29-foot ice boat that he actively used to catch shrimp.

377.      Randy Varney is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Varney holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Varney owned a 37-foot ice boat that he actively used to catch shrimp.

378.      Giac Le is a successful shrimp fisher and a resident of Pass Christian, MS.  Mr. Le holds state licenses in Louisiana and Mississippi for shrimp.  At the time of the spill, Mr. Le owned a 60-foot ice boat that he actively used to catch shrimp.

379.     Johnny Guidry is a successful oyster and shrimp fisher and a resident of Sulphur, LA.  Mr. Guidry holds state licenses in Louisiana for shrimp and state licenses in Louisiana for oysters.  At the time of the spill, Mr. Guidry owned a 24-foot boat that he actively used to catch shrimp and a 17-foot boat and a 20-foot boat that he actively used to dredge for oysters.

380.     Clarence Wiseman, Jr. is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Wiseman holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Wiseman owned a 28-foot boat and 220 traps that he actively used to catch shrimp and crab.

381.     John & Diana Hickman are successful crab and shrimp fishermen and residents of Barataria, LA.  Mr. and Mrs. Hickman hold state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. and Mrs. Hickman owned a 32-foot boat and 400 traps that they actively used to catch shrimp and crab.

382.     Miss Destany, LLC is a LA limited liability company owned by Louis Joseph Parria III.  Miss Destany, LLC holds state licenses in Louisianan for shrimp.  At the time of the spill, Miss Destany, LLC owned a 45-foot ice boat that Mr. Parria actively used to catch shrimp.

383.     Larry Matherne Jr. is a successful crab and shrimp fisher and a resident of Lafitte, LA.  Mr. Matherne holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Matherne owned a 38-foot boat that he actively used to catch shrimp and a 24-foot boat and 200 traps and another 24-foot boat and 200 traps that he actively used to catch crab.

384.     Nhan (Nick) Vo is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Vo holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Vo owned a 62-foot ice boat and a 52- foot ice boat that he actively used to catch shrimp.

385.     Neversatisfied, LLC is a Louisiana limited liability company owned by Rickey (R.J.) Frickey.  Neversatisfied, LLC holds state licenses in Louisiana for shrimp.  At the time of the spill, Neversatisfied, LLC owned a 49-foot ice boat that Mr. Frickey actively used to catch shrimp.

386.     Michael & Jeannie Enclade are successful shrimp fishermen residents of Marrero, LA.  Mr. and Mrs. Enclade hold state licenses in Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Enclade owned a 47-foot ice boat that they actively used to catch shrimp.

387.     Phan Tran is a successful shrimp fisher and a resident of Pensacola, FL.  Mr. Tran holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Mr. Tran owned a 58-foot ice boat that he actively used to catch shrimp.

388.     William and Mary Ann Thonn are successful shrimp/crab fisher and residents of Slidell, LA.  Mr. Thonn holds state license in Louisiana for shrimp and crab.  Mrs. Thonn works as a deckhand side-by-side her husband.  At the time of the spill, Mr. Thonn owned a 39-foot ice boat and 900 traps that they actively used to catch crab.

389.     Mark Kopszywa is a successful shrimp and crab fisher and a resident of Ocean Springs, MS.  Mr. Kopszywa holds state licenses in Mississippi and Louisiana for shrimp and crab.  At the time of the spill, Mr. Kopszywa owned a 51.8-foot ice boat and 400 traps that he actively used to catch crab.

390.     Nighia Phan is a successful shrimp fisher and a resident of Ocean Springs, MS. Mr. Phan holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Mr. Phan owned a 64-foot ice boat that he actively used to catch shrimp.

391.     Cain Cheramie is a successful shrimp and crab fisher and a resident of Barataria, LA.  Mr. Cheramie holds state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. Cheramie owned a 23-foot ice boat and 600 traps that he actively used to catch crab.

392.     Jason Cao is a successful shrimp fisher and a resident of D'Iberville, MS.  Mr. Cao holds state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Cao owned a 45-foot ice boat that he actively used to catch shrimp.

393.     Kodie Koenenn is a successful shrimp fisher and a resident of Diamondhead, MS.  Mr. Koenenn holds state licenses in Mississippi for shrimp.  At the time of the spill, Mr. Koenenn was the owner of Supreme Southern Seafood.

394.     Lionel T. Bordages, Jr., is a successful oyster and shrimp fisher and a resident of Bay St. Louis, MS.  Mr. Bordages holds state licenses in Louisiana for shrimp and state licenses in Mississippi for oysters and shrimp.  At the time of the spill, Mr. Bordages owned a 32-foot ice boat that he actively used to catch shrimp.

395.     Christopher Wertz is a successful shrimp fisher and a resident of Barataria, LA. Mr. Wertz holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Wertz owned a 35-foot ice boat that he actively used to catch shrimp.

396.     Eric Dufrene, Jr., is a successful shrimp fisher and a resident of Barataria, LA. Mr. Dufrene holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dufrene owned a 31-foot boat that he actively used to catch shrimp.

397.     Duy Nguyen is a successful shrimp fisher and a resident of Cut Off, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 42-foot ice boat that he actively used to catch shrimp.

398.     James (Jimmy) Matherne, Sr., is a successful shrimp and crab fisher and a resident of Barataria, LA.  Mr. Matherne holds state licenses in Louisiana for shrimp and crab. At the time of the spill, Mr. Matherne owned a 24-foot boat and 700 traps that he actively used to catch crab.

399.     Michael and Windy Helmer are successful shrimp and crab fishers and residents of Barataria, LA.  Mr. and Mrs. Helmer both hold state licenses in Louisiana for shrimp and crab. At the time of the spill, Mr. and Mrs. Helmer owned a 36-foot ice boat, 23-foot boat, 19-foot boat, and 500 traps that they actively used to catch shrimp and crab.

400.     David R. Rodgers, Jr., is a successful oyster and shrimp fisher and a resident of Grand Bay, AL.  Mr. Rogers holds state licenses in Alabama and Louisiana for shrimp and oysters.  At the time of the spill, Mr. Rodgers owned a 57-foot ice boat that he actively used to catch shrimp.

401.     Nhieu Tran is a successful shrimp fisher and a resident of Gretna, LA.  Mr. Tran holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Tran owned a 46-foot ice boat that he actively used to catch shrimp.

402.     Tien D. Bui is a successful shrimp fisher and a resident of Marrero, LA.  Mr. Bui holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Bui owned a 60-foot ice boat that he actively used to catch shrimp.

403.     Giap and Chien Van Nguyen are successful shrimp fishermen, and are residents of Harvey, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 52-foot ice boat that he actively used to catch shrimp.

404.     Hue Nguyen is a successful shrimp fisher and a resident of Biloxi, MS.  Ms. Nguyen holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Ms. Nguyen owned a 58-foot ice boat that she actively used to catch shrimp.

405.     Rodney Hereford, Jr., is a successful shrimp, crab and fin fish fisher and a resident of Slidell, LA.  Mr. Hereford holds state licenses in Louisiana for shrimp, crab and fin fish.  At the time of the spill, Mr. Hereford owned a 35-foot ice boat that he actively used to catch shrimp and 600 traps that he actively used to catch crab.

406.     Sidney Schwartz is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Schwartz holds state licenses in Alabama for shrimp.  At the time of the spill, Mr. Schwartz owned a 53-foot ice boat that he actively used to catch shrimp.

407.     Thanh Tran is a successful shrimp fisher and a resident of New Orleans, LA.  Mr. Tran holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Tran owned a 40-foot ice boat that he actively used to catch shrimp.

408.     Rudolph Gonzales, Jr., is a successful shrimp and fin fish fisher and a resident of Violet, LA.  Mr. Gonzales holds state licenses in Louisiana for shrimp and fin fish.  At the time of the spill, Mr. Gonzales owned a 35-foot ice boat that he actively used to catch shrimp and fin fish.

409.     Troy Guerra is a successful oyster and shrimp fisher and a resident of St. Bernard, LA.  Mr. Guerra holds state licenses in Louisiana for shrimp and oysters.  At the time of

the spill, Mr. Guerra owned a 35-foot ice boat that he actively used to catch shrimp and dredge for oysters.

410.     Su Nguyen is a successful shrimp fisher and a resident of New Orleans, LA. Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 36-foot ice boat that he actively used to catch shrimp.

411.     John Zar, III is a successful shrimp fisher and a resident of New Orleans, LA. Mr. Zar holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Zar owned a 31-foot ice boat that he actively used to catch shrimp.

412.     Parnell Christen is a successful shrimp fisher and a resident of Gloster, MS.  Mr. Christen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Christen owned a 31-foot ice boat that he actively used to catch shrimp.

413.     Ben Le is a successful shrimp fisher and a resident of Houma, LA.  Mr. Le holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Le owned a 46-foot ice boat that he actively used to catch shrimp.

414.     Wade Nunez is a successful oyster and shrimp fisher and a resident of St. Bernard, LA.  Mr. Nunez holds state licenses in Louisiana for shrimp and oysters.  At the time of the spill, Mr. Nunez owned a 37-foot ice boat that he actively used to catch shrimp and dredge for oysters.

415.     Eric Dufrene, Sr., is a successful shrimp fisher and a resident of Barataria, LA. Mr. Dufrene holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Le owned a 31-foot ice boat that he actively used to catch shrimp.

416.     Hanh Nguyen is a successful shrimp and crab fisher and a resident of Golden Meadow, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp and crab.  At the time of

the spill, Mr. Nguyen owned a 21-foot ice boat that he actively used to catch shrimp and 500 traps that he actively used to catch crab.

417.     Quy Nguyen is a successful shrimp fisher and a resident of Golden Meadow, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 33-foot ice boat that he actively used to catch shrimp.

418.     John and Cindy Brown are successful shrimp and crab fishers and residents of Barataria, LA.  Mr. and Mrs. Brown hold state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. and Mrs. Brown owned a 35-foot ice boat that they actively used to catch shrimp and 1000 traps that they actively used to catch crab.

419.     Corkey Alexie Sr. is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Alexie holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Alexie owned a 29-foot ice boat that he actively used to catch shrimp.

420.     Darrin Helmer, Sr. is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Helmer holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Helmer owned a 27-foot boat and 400 traps that he actively used to catch shrimp and crab.

421.     Che Phan is a successful shrimp fisher and a resident of Port Sulphur, LA.  Mr. Phan holds federal permit state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Phan owned a 55-foot ice boat that he actively used to catch shrimp.

422.     Vu Nguyen is a successful shrimp fisher and a resident of Golden Meadow, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 25-foot ice boat that he actively used to catch shrimp.  Mr. Nguyen also owns a bar in Galliano called the VuDoo Lounge.

423.     Jeff Howard is a successful crab and shrimp fisher and a resident of St. Bernard, LA.  Mr. Howard holds state licenses in LA for shrimp and state licenses in LA for crab.  At the time of the spill, Mr. Howard owned a 37-foot boat that he actively used to catch shrimp and a 18-foot boat and 300 traps that he actively used catch crab.

424.     Joseph Hill, Sr. is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Hill holds state licenses in Alabama for shrimp.  At the time of the spill, Mr. Hill owned a 53-foot ice boat that he actively used to catch shrimp.

425.     Albert Granger Sr. is a successful shrimp fisher and a resident of Maurice, LA.  Mr. Granger holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Granger owned a 46-foot ice boat that he actively used to catch shrimp.

426.     Christopher Ruttley is a successful shrimp fisher and a resident of Thibodaux, LA.  Mr. Ruttley holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Ruttley owned a 24-foot ice boat that he actively used to catch shrimp.

427.     Rodney Joseph Stork is a successful oyster and shrimp fisher and a resident of Irvington, AL.  Mr. Stork holds state licenses in Alabama for shrimp and state licenses in Alabama for oysters.  At the time of the spill, Mr. Stork owned a 25-foot boat that he actively used to catch shrimp and an 18-foot boat that he actively used to tong for oysters.

428.     David Bryan is a successful shrimp fisher and a resident of Mobile, AL. Mr. Bryan holds state licenses in Alabama for shrimp.  At the time of the spill, Mr. Bryan owned a 45-foot ice boat that he actively used to catch shrimp.

429.     Deer River Seafood, LLC is an Alabama limited liability company owned by John Ponder.  Deer River Seafood holds state licenses in Mississippi for oyster and Alabama for

shrimp.  At the time of the spill, Deer River Seafood owned a 40-foot ice boat that Mr. Ponder actively used to catch shrimp.

430.     Larry Sr. and Kathleen Helmer are successful shrimp and crab fishermen and are residents of Barataria, LA. Mr. and Mrs. Helmer hold state licenses in Louisiana for shrimp and state licenses in Louisiana for crabs.  At the time of the spill, Mr. and Mrs. Helmer owned a 38-foot boat that they actively used to catch shrimp and a 25-foot boat and 650 traps that they actively used to catch crab.

431.     Charles Hugh Mamolo Sr. is a successful shrimp fisher and a resident of Lafitte, LA. Mr. Mamolo holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Mamolo owned a 35-foot ice boat that he actively used to catch shrimp.

432.     Alfred J. Ramirez Jr. is a successful crab and shrimp fisher and a resident of Violet, LA.  Mr. Ramirez holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crabs.  At the time of the spill, Mr. Ramirez owned a 43-foot ice boat that he actively used to catch shrimp and a 28-foot boat and 700 traps that he actively used to catch crab.

433.     Harold Porter Hudson is a successful crab, oyster, and shrimp fisher and a resident of Vancleave, MS.  Mr. Hudson holds state licenses in Mississippi for shrimp, state licenses in Mississippi for oysters, and state licenses in Mississippi for crabs.  At the time of the spill, Mr. Hudson owned a 31-foot boat that he actively used to catch shrimp and a 15-foot boat that he actively used to tong for oysters. In addition Mr. Hudson used that same 15-foot boat and 150 traps to actively catch crabs.

434.     Kyle W. Darda is a successful shrimp fisher and a resident of Lafitte, LA. Mr. Darda holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Darda owned a 24-foot ice boat that he actively used to catch shrimp.

435.     Hung and Lynn Nguyen are successful shrimp fishermen and are residents of Harvey, LA. Mr. and Mrs. Nguyen hold state licenses in Louisiana for shrimp.  At the time of the spill, Mr. and Mrs. Nguyen owned a 65-foot ice boat that they actively used to catch shrimp.

436.     Edward P. Rhodes is a successful oyster and shrimp fisher and a resident of Ocean Springs, MS.  Mr. Rhodes holds state licenses in Mississippi for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Rhodes owned a 51-foot ice boat that he actively used to catch shrimp and an 18-foot boat that he actively used to tong for oysters.

437.     Rufus Young is a successful fin fish and shrimp fisher and a resident of Lucedale, MS.  Mr. Young holds state licenses in Mississippi for shrimp and state licenses in Mississippi for fin fish.  At the time of the spill, Mr. Young owned a 44-foot ice boat that he actively used to catch shrimp and a 24-foot boat that he actively used to catch fin fish.

438.     Chad M. Rogers Sr. is a successful crab, fin fish, and shrimp fisher and a resident of Lafitte, LA.  Mr. Rogers holds state licenses in Louisiana for crab, state licenses in Louisiana for fin fish and state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Rogers owned a 22-foot boat and 500 traps that he actively used to catch crabs, and a 38-foot boat that he actively used to catch shrimp.

439.     Lonnie Lewis is a successful shrimp fisher and a resident of Mobile, AL.  Mr. Lewis holds federal state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Lewis owned a 50-foot and 48-foot boat that he actively used to catch shrimp.

440.     Grace Lynn Matherne is a successful shrimp fisher and a resident of Lafitte, LA.  Mrs. Matherne holds state licenses in Louisiana for shrimp.  At the time of the spill, Mrs. Matherne owned a 37-foot ice boat that she actively used to catch shrimp.

441.     Troy Anthony Schultz Sr. is a successful crab and shrimp fisher and a resident of Lafitte, LA.  Mr. Schultz holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crabs.  At the time of the spill, Mr. Schultz owned a 35-foot boat that he actively used to catch shrimp and a 24-foot boat and 800 traps that he actively used to catch crabs.

442.     Benny Joe Alexie is a successful shrimp fisher and a resident of Barataria, LA. Mr. Alexie holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Alexie owned a 35-foot ice boat that he actively used to catch shrimp.

443.     Byron Despaux is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Despaux holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Despaux owned a 35-foot ice boat that he actively used to catch shrimp and a 19-foot boat and 400 traps that he actively used to catch crab.

444.     Allen Joseph Coulon Sr. is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Coulon holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Coulon owned a 24-foot ice boat that he actively used to catch shrimp and a 19-foot boat and 450 traps that he actively used to catch crab.

445.     Phuong Thanh Dang is a successful shrimp fisher and a resident of D'Iberville, MS.  Mr. Dang holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Dang owned a 38-foot ice boat that he actively used to catch shrimp.

446.     Vernon E. Alfonso, Jr. is a successful crab and shrimp fisher and a resident of Meraux, LA. Mr. Alfonso holds state licenses in Louisiana for shrimp and Crab.  At the time of the spill, Mr. Alfonso owned a 37-foot and a 25-foot boat that he actively used to catch shrimp.

447.     Phelan (Ray) Foster is a successful shrimp and oyster fisher, and a resident of Coden, AL.  Mr. Foster holds state licenses in Alabama for shrimp and oyster harvesting.  At the

time of the spill Mr. Foster owned a 35-foot ice boat that he actively used to catch shrimp and harvest oysters.

448.     Miss Kathleen, Inc. is an Alabama corporation owned by Cecil Lambeth, a resident of Grand Bay, AL.  Miss Kathleen, Inc. holds state licenses in Alabama and Louisiana for shrimp.  At the time of the spill, Miss Kathleen, Inc. owned a 57-foot ice boat that Cecil actively used to catch shrimp.

449.     Mauro and Christi Shish are successful shrimp and oyster fishers, and residents of Irvington, AL.  Mr. Shish holds state licenses in Alabama for shrimp fishing and oyster harvesting.  At the time of the spill, Mr. Shish owned a 47-foot ice boat that they actively used to catch shrimp and harvest oysters.

450.     Paul Matherne is a successful shrimp fisher, and a resident of Lafitte, LA.  Mr. Matherne holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Matherne owned a 40-foot ice boat that he actively used to catch shrimp.

451.     Ronald Bundy is a successful shrimp fisher, and a resident of Barataria, LA.  Mr. Bundy holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Bundy owned a 28-foot ice boat that he actively used to catch shrimp.

452.     Ronnie Bundy is a successful shrimp fisher, and a resident of Barataria, LA.  Mr. Bundy holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Bundy owned a 35-foot ice boat that he actively used to catch shrimp.

453.     Thoi Van Pham is a successful shrimp fisher and a resident of Bayou La Batre, AL.  Mr. Pham holds state licenses in Alabama, Louisiana, and Mississippi for shrimp.  At the time of the spill, Mr. Pham owned a 53-foot ice boat that he actively used to catch shrimp.

454.     Amanda and Sau Truong are successful oyster and shrimp fishers and residents of Waveland, MS.  Mr. and Mrs. Truong hold state licenses in Louisiana and Mississippi for shrimp and oysters.  At the time of the spill, Mr. and Mrs. Truong owned a 48-foot boat that they actively used to catch shrimp and dredge for oysters.

455.     Jimmy Frickey is a successful shrimp fisher, and resident of Westwego, LA. Mr. Frickey holds state fishing licenses in Louisiana for shrimp.  At the time of the spill, Mr. Frickey owned a 60-foot ice boat that he actively used to catch shrimp.

456.     George P. Goetz II was a successful shrimp fisher and oyster harvester, and resided in Bay St. Louis, MS.  Mr. Goetz held state licenses in Mississippi for shrimp and oyster. At the time of the spill, Mr. Goetz owned a 50-foot ice boat that he actively used to catch shrimp and dredge for oysters.

457.     Richard Hinojosa is a successful shrimp fisher, and a resident of Marrero, LA. Mr. Hinojosa holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Hinojosa owned an ice boat that he actively used to catch shrimp.

458.     Hoa Thi Tran is a successful shrimp fisher and a resident of Pascagoula, MS. Mrs. Tran holds state licenses in Mississippi and Alabama for shrimp.  At the time of the spill, Mrs. Tran owned a 60-foot ice boat that she actively used to catch shrimp.

459.     Lanh Van Phan is a successful shrimp fisher and a resident of Saint Cloud, FL. Mr. Phan holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Phan owned a 49-foot ice boat that he actively used to catch shrimp.

460.     Darren William Bolette is a successful shrimp fisher and a resident of Lafitte, LA.  Mr. Bolette holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Bolette owned a 36-foot ice boat that he actively used to catch shrimp.

461.     John Touchard Jr. is a successful shrimp fisher and a resident of Lafitte, LA. Mr. Touchard holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Touchard owned a 32-foot ice boat that he actively used to catch shrimp.

462.     Tam Duc Nguyen is a successful shrimp fisher and a resident of Lafayette, LA. Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 28-foot ice boat that he actively used to catch shrimp.

463.     Robert Neal Horton is a successful shrimp fisher and a resident of Mobile, AL. Mr. Horton holds state licenses in Alabama for shrimp.  At the time of the spill, Mr. Horton owned a 20-foot ice boat that he actively used to catch shrimp.

464.     Larry Helmer Jr. is a successful shrimp and crab fisher and a resident of Barataria, LA.  Mr. Helmer holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Helmer owned a 31-foot boat and 800 traps that he actively used to catch shrimp and crab.

465.     Robert A. Hebert LLC is a LA limited liability company owned by Robert Hebert.  Robert Hebert holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Robert A. Hebert LLC owned a boat that Mr. Hebert actively used to catch shrimp and a 26-foot boat that he used to catch crab.

466.     Sassy B Seafood Co., LLC is a LA limited liability company owned by Ted Adams.  Sassy B Seafood Co., LLC holds state licenses in Louisiana for shrimp.  At the time of the spill, Sassy B Seafood Co., LLC owned a 38-foot ice boat that Mr. Adams actively used to catch shrimp.

467.     Timothy Luke is a successful shrimp fisher, crab harvester, and fin fisherman in Houma, LA.  Mr. Luke holds state licenses in Louisiana for shrimp, crab, and fin fish.  At the

time of the spill, Mr. Luke owned a 29-foot ice boat that he actively used to catch shrimp.  He also owned a 21-foot boat that he used to harvest crab and a 24-foot boot that he used to catch fin fish.

468.    Dean Plaisance is a successful shrimp fisher and a resident of Cut Off, LA. Dean Plaisance holds state licenses in Louisiana for shrimp.  At the time of the spill, Dean Plaisance owned a 39-foot boat that was actively used to catch shrimp.

469.    Master Jason, LLC is a Louisiana Corporation owned by Robin Palmisano. Master Jason, LLC state licenses in Louisiana for shrimp. At the time of the spill, Master Jason, LLC owned a 41-foot boat that Robin Palmisano actively used to catch shrimp, along with a crew of deckhands.

470.    Jareth Gerard, LLC is a Louisiana Corporation owned by Robin Palmisano. Jareth Gerard, LLC holds state licenses in Louisiana for shrimp.  At the time of the spill, Jareth Gerard, LLC owned a 38-foot boat that Robin Palmisano actively used to catch shrimp.

471.    Chris Zirlott is a successful shrimp, crab and oyster fisher and a resident of Coden, AL.  Chris Zirlott holds state licenses in Alabama for shrimp and state licenses in Alabama for crab and oysters.  At the time of the spill, Chris Zirlott owned a 21-foot boat and a 24-foot boat that were actively used to catch crab and oysters, as well as a 37-foot boat that was used to catch crab and shrimp.

472.    Diane Alexander is a successful shrimp fisher and a resident of Saucier, MS. Mrs. Alexander holds state licenses in MS for shrimp and state licenses in MS for oysters and crab.  At the time of the spill, Mrs. Alexander owned a 54-foot boat that was actively used to catch shrimp.

473.     Co T. Luong is a successful shrimp fisher and a resident of Harvey, LA.  Mrs. Luong holds state licenses in LA for shrimp.  At the time of the spill, Mrs. Luong owned a 78-foot boat that was actively used to catch shrimp.

474.     Kim Chi Thi Luong is a successful shrimp fisher and a resident of Harvey, LA. Mr. Luong holds state licenses in LA for shrimp.  At the time of the spill, Mr. Luong owned a 74-foot boat that was actively used to catch shrimp.

475.     Kevin Evans is a successful oyster, shrimp and crab fisher and a resident of St. Bernard, LA. Mr. Evans holds state licenses in Louisiana for shrimp and oysters and crab. At the time of the spill, Mr. Evans owned a 37-foot boat that he actively used to catch shrimp and a 25-foot boat that he actively used to dredge for oysters and fish for crab.

476.     Minh Dang Tran is a successful shrimp, oyster, and crab fisher and a resident of Ocean Springs, MS.  Mr. Tran holds state licenses in Mississippi for shrimp, crab and oysters and state licenses in Alabama for oysters.  At the time of the spill, Mr. Tran owned a 30-foot shrimp boat, a 30-foot oyster boat, a 19-foot crab boat, and 1000 crab traps that were actively used to catch shrimp, oysters, and crab.

477.     Randy Alfonso is a successful shrimp, oyster, and crab fisher and a resident of St. Bernard, LA.  Mr. Alfonso holds state licenses in Louisiana for shrimp, oysters, and crab.  At the time of the spill, Mr. Alfonso owned a 44-foot boat that was actively used to catch shrimp and oysters and a 25-foot boat that was actively used to catch crab.

478.     Michael Huff is a successful shrimp fisher and a resident of Arabi, LA.  Mr. Huff holds state licenses in Louisiana for shrimp and oysters.  At the time of the spill, Mr. Huff owned a 20-foot boat that was actively used to catch shrimp.

479.     Don Coulon is a successful shrimp fisher and a resident of Marrero, LA.  Mr. Coulon holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Coulon owned a 35-foot boat that was actively used to catch shrimp.

480.     Marcello Reynon is a successful shrimp fisher and a resident of Marrero, LA. Mr. Reynon holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Reynon owned a 35-foot boat that was actively used to catch shrimp.

481.     Lap V. Nguyen is a successful shrimp fisher and a resident of Harvey, LA.  Mr. Nguyen holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Nguyen owned a 46-foot boat that was actively used to catch shrimp.

482.     Richard Devere Carter is a successful shrimp fisher and a resident of Moss Point, MS.  Mr. Carter holds state licenses in Louisiana and Mississippi for shrimp, oysters, and crab.  At the time of the spill, Mr. Carter owned a 27-foot boat that was actively used to catch shrimp.

483.     Tuan Huynh is a successful shrimp and oyster fisher and a resident of Waveland, MS.  Mr. Huynh holds state licenses in Louisiana and Mississippi for shrimp and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Huynh owned a 25-foot boat that was actively used to catch shrimp.

484.     Gwen Plaisance is a successful shrimp fisher and a resident of Gretna, LA. Gwen Plaisance holds state licenses in Louisiana for shrimp.  At the time of the spill, Gwen Plaisance owned a 28-foot boat that was actively used to catch shrimp.

485.     Troy Zar is a successful shrimp fisher and a resident of Lafitte, LA.  Troy Zar holds state licenses in Louisiana for shrimp.  At the time of the spill, Troy Zar owned a 38-foot boat that was actively used to catch shrimp.

486.     Tai X Vo is a successful shrimp fisher and a resident of Long Beach, MS.  Tai X Vo holds state licenses in Mississippi and Louisiana for shrimp.  At the time of the spill, Tai X Vo owned a 46-foot boat that was actively used to catch shrimp.

487.     Vicky Tran Inc. is a Louisiana Corporation owned by Nhieu Tran.  Vicky Tran Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, Vicky Tran Inc. owned a 46-foot boat that Nhieu Tran actively used to catch shrimp.

488.     Miss Anna Inc. is a Louisiana Corporation owned by Tien Bui.  Miss Anna Inc. holds state licenses in Louisiana for shrimp.  At the time of the spill, Miss Anna Inc. owned a 54-foot boat that Mr. Bui actively used to catch shrimp.

489.     Warren A. Perez Sr. is a successful shrimp fisher and a resident of Meraux, LA.  Mr. Perez Sr. holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Perez Sr. owned a 30-foot boat that was actively used to catch shrimp.

490.     Chong McClain is a successful shrimp fisher and a resident of Bay St. Louis, MS.  Mr. McClain holds state licenses in Mississippi for shrimp and oysters.  At the time of the spill, Mr. McClain owned a 60-foot boat that was actively used to catch shrimp.

491.     Warren Price is a successful shrimp fisher and a resident of Lake Arthur, LA.  Mr. Price holds state licenses in Louisiana for shrimp.  At the time of the spill, Mr. Price owned a 40-foot boat that was actively used to catch shrimp.

492.     Vuong Nguyen is a successful shrimp fisher and a resident of Ocean Springs, MS.  Mr. Nguyen holds state licenses in Louisiana, Alabama, and Mississippi for shrimp.  At the time of the spill, Mr. Nguyen owned a 65-foot boat that was actively used to catch shrimp.

493.     Kiu Thi Le is a successful shrimp fisher and a resident of Biloxi, MS.  Ms. Le holds state licenses in Mississippi for shrimp.  At the time of the spill, Ms. Le owned a 52-foot boat that was actively used to catch shrimp.

494.     Tam Van Le is a successful shrimp fisher and a resident of Grand Bay, AL.  Mr. Le holds state licenses in Louisiana, Alabama, and Mississippi for shrimp.  At the time of the spill, Mr. Le owned a 57-foot boat that was actively used to catch shrimp.

495.     Diem Luu is a successful shrimp fisher and a resident of Houma, LA.  Ms. Luu holds state licenses in Louisiana for shrimp.  At the time of the spill, Ms. Luu owned a 42-foot boat that was actively used to catch shrimp.

496.     Paul Norway Latapie, III is a successful shrimp and crab fisher and a resident of Violet, LA.  Mr. Latapie holds state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. Latapie owned a 29-foot boat and a 19-foot boat that were actively used to catch shrimp and crab.

497.     Gerard A. Folse is a successful shrimp and crab fisher and a resident of Raceland, LA.  Mr. Folse holds state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. Folse owned a 28-foot boat and a 30-foot boat that were actively used to catch shrimp and crab.

498.     Bart Lane Holloway is a successful shrimp and crab fisher and a resident of Sulphur, LA.  Mr. Holloway holds state licenses in Louisiana for shrimp and crab.  At the time of the spill, Mr. Holloway owned a 48-foot boat and 20-foot boat that were actively used to catch shrimp and crab.

499.     Miss Danielle LLC is a Louisiana Limited Liability Company owned by Daniel A. Shay.  Miss Danielle LLC holds state licenses in Louisiana for shrimp and finfish.  At the

time of the spill, Miss Danielle LLC owned a 51-foot boat that Mr. Shay actively used to catch shrimp and finfish.

500.     Andy Williams is a successful shrimp and finfish fisher and a resident of Braithwaite, LA.  Mr. Williams holds state licenses in Louisiana for shrimp, crab, and finfish.  At the time of the spill, Mr. Williams owned a 17-foot boat that was actively used to catch shrimp and finfish.

501.     Clifford DeRouen is a successful shrimp and oyster fisher and a resident of Violet, LA.  Mr. DeRouen holds state licenses in Louisiana for shrimp and oysters.  At the time of the spill, Mr. DeRouen owned a 50-foot boat that was actively used to catch shrimp and oysters.

502.     Lawrence Anthony Landry is a successful shrimp and oyster fisher and a resident of Cameron, LA.  Mr. Landry holds state licenses in Louisiana for shrimp and oysters. At the time of the spill, Mr. Landry leased a 47-foot boat and owned two 24-foot boats that were actively used to catch shrimp and oysters.

503.     Rodney Hereford, Sr. is a successful shrimp, finfish, and crab fisher and a resident of Slidell, LA.  Mr. Hereford holds state licenses in Louisiana for shrimp, finfish, and crab.  At the time of the spill, Mr. Hereford owned a 38-foot boat that was actively used to catch shrimp, finfish, and crab.

504.     Peter M. Gerica is a successful shrimp, finfish, and crab fisher and a resident of New Orleans, LA.  Mr. Gerica holds state licenses in Louisiana for shrimp, finfish, and crab.  At the time of the spill, Mr. Gerica owned a 28-foot boat and a 19-foot boat that were actively used to catch shrimp, finfish, and crab.

505.     David D. Chaix is a successful shrimp fisher and a resident of Metairie, LA. David D. Chaix holds state licenses in Louisiana for shrimp.  At the time of the spill, David D. Chaix owned a 33-foot boat that was actively used to catch shrimp.

506.     Wesley Draughn is a successful shrimp fisher and a resident of Perkinston, MS. Wesley Draughn holds state licenses in Mississippi for shrimp.  At the time of the spill, Wesley Draughn owned a 24-foot boat that was actively used to catch shrimp.

507.     Khanh C. Nguyen is a successful shrimp fisher and a resident of Pensacola, FL. Khanh C. Nguyen holds state licenses in Florida and Alabama for shrimp.  At the time of the spill, Khanh C. Nguyen owned a 53-foot boat that was actively used to catch shrimp.

508.     Kirk Fisher is a successful shrimp fisher and a resident of Lafitte, LA.  Kirk Fisher holds state licenses in Louisiana for shrimp.  At the time of the spill, Kirk Fisher owned a 29-foot boat that was actively used to catch shrimp.

509.     Stephanie R. Vo is a successful shrimp fisher and a resident of Bay St. Louis, MS.  Stephanie R. Vo holds state licenses in Mississippi for shrimp.  At the time of the spill, Stephanie R. Vo owned a 60-foot boat that was actively used to catch shrimp.

510.     Raymond P. Taravella is a successful shrimp fisher and a resident of Lafitte, LA. Raymond P. Taravella holds state licenses in Louisiana for shrimp.  At the time of the spill, Raymond P. Taravella owned a 31-foot boat that was actively used to catch shrimp.

511.     Morrell Turner is a successful commercial fisherman and a resident of Panama City, Florida.  Morrell Turner is licensed to fish commercially in Mississippi state waters.  At the time of the spill Morrell Turner owned a fishing vessel that was actively used to harvest seafood.

512.     Viet Dinh is a successful commercial fisherman and a resident of Santa Ana, California.  Viet Dinh is licensed to fish commercially in state and federal waters.  At the time of the spill Viet Dinh owned a fishing vessel that was actively used to harvest seafood.

513.     Herbert C. Darda is a successful shrimp fisher and a resident of Dulac, LA. Herbert C. Darda holds state licenses in Louisiana for shrimp.  At the time of the spill, Herbert C. Darda owned a 55-foot boat that was actively used to catch shrimp.

### 4.     Oyster Leaseholders

514.     Louisiana leases approximately 400,000 acres of the Gulf bottom to private parties for oyster fishing.  Holders of an oyster lease possess the exclusive right to develop oyster reefs and to harvest oysters from the leasehold.  Leaseholds are property rights that are often passed through generations, with many of Louisiana's most productive reefs passing through five generations.

515.     Oyster cultivation involves substantial investments in cultch – the shells, limestone, or crushed concrete necessary to form the base of a productive reef.  Leaseholders also manage the production and placement of spat, seed, and sack oysters to maximize productivity.

516.     Developed oyster leases are extraordinarily productive.  A developed and cultivated oyster reef can produce thousands of sacks of oysters of annually.

517.     Nada Jurisich Vath and her husband, Ray Vath Jr., are oyster leaseholders and residents of Metairie, LA.  Nada's great grandfather, Luke Vlaho Jurisich, started cultivating oysters in Louisiana around 1860, and the subsequent family generations continued the tradition to the present day.  Nada owns 136 acres of oyster leases and co-owns an additional 105 acres with her husband, who also owns an additional 301 acres in his own name.  Prior to the spill, the

Vath family invested in the cultivation and maintenance of productive oyster reefs on these leases.

518.     Randy Lee Slavich is an oyster leaseholder and a resident of Arabi, LA.  Mr. Slavich owns and co-owns 935 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Slavich invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

519.     John Anthony Hoffman is an oyster harvester who worked on the f/v Lady Susan for Randy Lee Slavich at the time of the spill.  Mr. Hoffman is a resident of Arabi, LA.

520.     Terrance Morgan is an oyster harvester who worked on the f/v Lady Susan II for Randy Lee Slavich at the time of the spill.  Mrs. Morgan is a resident of Chalmette, LA.

521.     Frank Slavich Jr. is a successful oyster fisher and a resident of Slidell, LA.  Mr. Slavich owns and co-owns 1082 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Slavich invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

522.     Ralph (James) Kieff, Sr. and Judy Kieff are oyster leaseholders and residents of St. Bernard, LA.  Mr. and Mrs. Kieff together own 710 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. and Mrs. Kieff invested in ongoing cultivation and maintenance of productive oyster reefs on their leasehold and owned vessels for that purpose. The Kieffs own additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

523.     Ralph (James) Kieff, Jr. and Linda Kieff are oyster leaseholders and residents of Braithwaite, LA.  Mr. and Mrs. Kieff together own 861 acres of oyster beds leased from the state

of Louisiana.  Prior to the spill, Mr. and Mrs. Kieff invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

524.     Glenn Mankin is an oyster harvester and captain who worked on the f/v Linda Michelle for Ralph Kieff Jr. at the time of the spill.  Mr. Mankin is a resident of Braithwaite, LA.

525.     Marty Anthony Melerine, Jr. is an oyster leaseholder and a resident of Meraux, LA.  Mr. Melerine, Jr. owns 410 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Melerine, Jr. invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.  Mr. Melerine owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

526.    Malcolm Assevado is an oyster leaseholder and a resident of St. Bernard, LA. Mr. Assevado owns 234 acres of oyster beds leased from the state of Louisiana.  Mr. Assevado also owns Southern Foods Cajun Cuisine, Inc., which at the time of the spill was a successful oyster harvesting and re-sale business.  Southern Foods owns an additional 136 acres of oyster beds.  Prior to the spill, Mr. Assevado invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

527.     Richard Henry Clark, Sr. is an oyster leaseholder and a resident of Braithwaite, LA.  Mr. Clark owns 489 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Clark invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.  Mr. Clark owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

528.     Denny Guerra Jr. is an oyster leaseholder and a resident of Violet, LA.  Mr. Guerra owns 129 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr.

Guerra invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

529.     Wade H. White is an oyster leaseholder and a resident of St. Bernard, LA.  Mr. White owns and controls 1409 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. White invested in ongoing cultivation and maintenance of productive oyster reefs on his leases.  At the time of the spill, Mr. White also owned four boats that he used to work on the leases, including 48-, 40-, and 37-foot oyster boats, and a Carolina Skiff.

530.     White Brothers Seafood Company, Inc. is a successful corporation owned by Wade White.  White Brothers Seafood Company, Inc. owns 693 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, White Brothers Seafood Company, Inc. invested in ongoing cultivation and maintenance of productive oyster reefs on this leasehold.  White Brothers Seafood owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

531.     James R. White Jr. (Jimbo) is an oyster leaseholder and harvester and a resident of Violet, LA.  At the time of the spill, Mr. White owned a 46-foot vessel that he used to dredge for oysters.  Mr. White owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

532.     Jimmie White is an oyster harvester and a resident of Violet, LA.  At the time of the spill, Mr. White owned a 30-foot vessel that he used to dredge for oysters.

533.     Derek White is an oyster harvester who worked on his father Jimbo's and his uncle Wade's boats at the time of the spill.  Mr. White is a resident of Violet, LA.

534.     Miguel Perez is an oyster harvester and captain who worked for Wade White at the time of the spill.  Mr. Perez is a resident of Bacliff, TX.

535.     Jorge Perez is an oyster harvester who worked for Wade White at the time of the spill.  Mr. Perez is a resident of Meraux, LA.

536.     Nicholas Harris is an oyster harvester and captain who worked on the f/v Van Michael and the f/v Invincible Vance at the time of the spill.  Mr. Harris is a resident of Slidell, LA.

537.     Kevin Diaz is an oyster harvester and captain who worked on the f/v Anaconda, f/v Master Trey, f/v Lady Cady, f/v Monster, f/v Raptor and f/v Mule for Richard Meyer at the time of the spill.  Mr. Diaz is a resident of Violet, LA.

538.     Bobby Tank Sr. is a successful oyster harvester and a resident of Violet, LA.  At the time of the spill, Mr. Tank owned a 22-ft boat that he used to actively dredge for oysters.

539.     Michael Omes is an oyster leaseholder and a resident of Slidell, LA.  Mr. Omes owns and co-owns 932 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Omes invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

540.     Edward (Donnie) Lee III is an oyster leaseholder and a resident of Chalmette, LA.  Mr. Lee owns and co-owns 117 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Lee invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.

541.     Ronald Tromatore is an oyster leaseholder and a resident of Franklinton, LA.  Mr. Tromatore owns 124 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Tromatore and Mr. Lee invested in ongoing cultivation and maintenance of productive oyster reefs on Mr. Tromatore's leasehold.

542.     George and Joseph Barisich are shrimpers and oyster leaseholders.  George is a resident of Baton Rouge, LA, and Joseph is a resident of Arabi, LA.  Joseph and George own and co-own 468 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, they invested in ongoing cultivation and maintenance of productive oyster reefs on their leasehold.  Since 1993, George has been the president of the United Commercial Fishermen's Association, whose membership includes hundreds of commercial fishermen dedicated to preserving and protecting the commercial fishing industry and culture.

543.     Justin Barisich is a successful commercial fisherman and resident of Baton Rouge, LA.  Prior to the spill, Justin worked the leases owned by his father and uncle and operated the boats owned by Barisich, Inc. and Peruga, Inc.

544.     Barisich, Inc. is a successful commercial fishing company owned and operated by Joseph and George Barisich.  The corporation owns a number of shrimp and oyster boats, which are captained by George, Joseph, and Justin.

545.     Peruga, Inc. is a successful commercial fishing operation owned by George Barisich.  Among other things, Peruga Inc. owns a 53-foot vessel capable of harvesting both shrimp and oysters.

546.     Louis Battle is an oyster leaseholder and a resident of Violet, LA.  Mr. Battle owns and co-owns 61 acres of oyster beds leased from the state of Louisiana as well as an additional 42 acres of oyster beds subleased from private corporations.  Prior to the spill, Mr. Battle invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.  Mr. Battle owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

547.     Melerine Seafood LLC is a successful limited liability company owned by Brandon Melerine, Claude Melerine, Jr., and Claude Melerine, Sr., of St. Bernard, LA.  Melerine Seafood LLC purchases the raw oysters, shrimp, crab, and mullet from fishermen at its docks.  It then turns around and sells the product to seafood processors.  It would sell oysters to processors along the Gulf Coast and the United States East Coast.

548.     Numa Dennis, Jr. and Charles Dennis, Jr. are oyster leaseholders, with Numa a resident of Slidell, LA.  They own 82 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, they invested in ongoing cultivation and maintenance of productive oyster reefs on their leasehold.

549.     William Pfleeger is an oyster leaseholder and a resident of St. Bernard, LA.  Mr. Pfleeger owns 101 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Pfleeger invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

550.     Kenny Domingo Jr. is an oyster harvester and a resident of Chalmette, LA.  At the time of the spill, Mr. Domingo was planting spat and harvesting oysters on William Pfleeger's leasehold.

551.     Raymond Fernandez, Sr., is an oyster leaseholder and a resident of St. Bernard, LA.  Mr. Fernandez owns several hundred acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Fernandez invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

552.     Daniel Camargo is a successful oyster harvester and a resident of St. Bernard, LA.  Mr. Fernandez owns oyster beds leased from the state of Louisiana and holds state licenses in Louisiana for oyster.  Prior to the spill, Mr. Camargo owned a 30-foot boat and a 45-foot boat

that he actively dredged for oysters on both public and private grounds, and he invested in ongoing cultivation and maintenance of his and Mr. Fernandez's leases.

553.     Jose Maldonado is an oyster harvester who worked for Daniel Camargo at the time of the spill.  Mr. Maldonado is a resident of Magnolia, TX.

554.     Davor Tomasevich is an oyster leaseholder and a resident of Belle Chase, LA. Mr. Tomasevich owns and controls 212 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Tomasevich invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.  Mr. Tomasevich owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

555.     Pero and Mary Ann Cibilic are oyster leaseholders and are residents of Metairie, LA.  Mr. and Mrs. Cibilic own and co-own 1,837 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. and Mrs. Cibilic invested in ongoing cultivation and maintenance of productive oyster reefs on their leasehold and owned vessels for that purpose.

556.     Nolan Strong is an oyster leaseholder, and is a resident of Slidell, LA.  Mr. Strong owns 109 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Strong invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

557.     Harold Strong is a successful shrimp fisher and oyster harvester, and resides in Pass Christian, MS.  Mr. Strong holds state licenses in Mississippi and Louisiana for shrimp fishing and oyster harvesting.  At the time of the spill, Mr. Strong owned four boats, ranging in size from 24 to 54 feet that he actively used to catch shrimp, and harvest oysters on public reefs as well as his brother, Nolan's private lease.

558.     Richard Collier, Sr. is a successful oyster harvester and owner of PJ Seafood, a sole proprietorship in Coden, AL.  PJ Seafood processes and sells fresh oysters as well as numerous species of Gulf fin-fish.  The company also sells discarded oyster shells to local oystermen for cultch material.  Mr. Collier also has an oyster lease from the state of Alabama. Prior to the spill, Mr. Collier invested in the cultivation and maintenance of productive oyster reefs on his lease.  At the time of the spill, Mr. Collier owned three boats that he used to dredge for oysters. Mr. Collier owns oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

559.     Tracy Alfonso is an oyster leaseholder a resident of St. Bernard, LA.  Mr. Alfonso owns 570 acres of oyster beds leased from the state of Louisiana.  Mr. Alfonso also owns and operates Tracy's Bayou Transportation LLC, a successful business also located in St. Bernard.

560.     Kim Alfonso is an oyster leaseholder and crab fisherman. He is a resident of St. Bernard, LA.  Mr. Alfonso owns 105 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Alfonso invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.  Mr. Alfonso also owned 600 crab traps and two 24-foot vessels that he used to actively fish for oysters and crab.

561.     Michael and Sheryl Gautier are oyster leaseholders and residents of Dulac, LA. Mr. Gautier owns 231 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Gautier invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

562.     Gautier Enterprises, Inc. is a successful oystering business owned by Michael and Sheryl Gautier.  Gautier Enterprises, Inc. owns 680 acres of oyster beds leased from the state

of Louisiana.  Prior to the spill, Mr. Gautier and Gautier Enterprises, Inc. invested in ongoing

cultivation and maintenance of productive oyster reefs on his leasehold.  Gautier Enterprises,

Inc., also operated a successful commercial oyster processing business.  Gautier Enterprises

owns additional oyster bed leases that were expressly reserved from the Court-approved

Economic and Property Damages settlement.

563.    Bruce Guerra Sr. is an oyster leaseholder and resident of Violet, LA.  Mr.

Guerra owns 233 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr.

Guerra invested in ongoing cultivation and maintenance of productive oyster reefs on his

leasehold.  Mr. Alfonso also owned 500 crab traps that he used to actively fish crab, as well as

three boats for working his traps and leases:  a 50-foot oyster boat, a 30-foot crab boat, and a 27-

foot Manchac skiff.

564.    Yscloskey Seafood LLC is a successful commercial fishing business owned by

Bruce and Cynthia Guerra, Sr. and located in St. Bernard, LA.  Prior to the spill, Yscloskey

Seafood LLC was a successful purchaser and dealer of oysters, crab, mullet, and shrimp.

565.    B&K Crab LLC is a successful commercial fishing business owned by Bruce

Guerra, Sr. and Keven Heier, and located in St. Bernard, LA.  Prior to the spill, B&K Crab LLC

was a successful crab dealer.

566.    C&L Crab LLC is a successful commercial fishing business, fifty percent of

which is owned by Cynthia Guerra.  It is located in St. Bernard, LA, and prior to the spill, it was

a successful processor and seller of crab.

567.    Kevin Heier is a crab fisherman and business owner in St. Bernard, LA.  At the

time of the spill, Mr. Heier had 575 crab traps that he actively fished.  He also co-owned B&K

Crab LLC, a successful crab dealer, along with Bruce Guerra, Sr.

568.     Ryan Guerra is an oyster leaseholder, crab fisherman, and mullet fisherman.  He is a resident of Violet, LA.  Mr. Guerra owns 644 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Guerra invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.  Mr. Guerra also owned 650 crab traps that he used to actively fish crab, as well as two boats for working his traps and leases and fishing for mullet.  Mr. Guerra owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

569.     Chad Guerra is an oyster leaseholder and crab fisherman and resident of St. Bernard, LA.  Mr. Guerra owns 99 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Guerra invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold and owned vessels for that purpose.  Mr. Guerra also owned 600 crab traps that he used to actively fish crab, as well as boats for working his traps and leases.

570.     Bruce Guerra, Jr. is a crab and mullet fisherman, residing in St. Bernard, LA. Prior to the spill, Mr. Guerra owned 500 crab traps that he actively fished, as well a 25-foot vessel that he used to work his traps and fish for mullet.

571.     Bruce Guerra, III is a commercial fisherman residing in St. Bernard, LA.  Prior to the spill, Mr. Guerra owned 550 crab traps that he actively fished, as well as a 21-foot vessel that he used to work his traps and fish for shrimp, oyster, and mullet.

572.     Jared Guerra is a commercial fisherman residing in St. Bernard, LA.  Prior to the spill, Mr. Guerra owned 300 crab traps that he actively fished, as well as a 24-foot vessel that he used to work his traps and fish for shrimp, oyster, and mullet.

573.     Wallace Lebouef, Jr. is an oyster leaseholder residing in Violet, LA.  Mr. Lebouef owns 23 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr.

Lebouef invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Lebouef also owned 300 crab traps that he actively fished, as well as a 21-foot vessel that he used to work his traps and leases, as well as to fish for shrimp, mullet, and oysters.

574.    Wesley Perez, Sr. is an oyster leaseholder residing in St. Bernard, LA. Mr. Perez owns 35 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Perez invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Perez also owned 200 crab traps that he actively fished, as well as a vessel that he used to work his traps and leases.

575.    David Casanova is an oyster leaseholder and shrimp fisherman and a resident of St. Bernard, LA. Mr. Casanova owns 115 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Casanova invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Casanova also owned 31-foot and 19-foot vessels for shrimp fishing and oyster harvesting.

576.    Paul Ford is an oyster leaseholder and a resident of Coden, AL. Paul Ford owns 315 acres of oyster beds leased from the state of Alabama. Prior to the spill, Paul Ford invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Ford owns additional oyster bed leases that were expressly reserved from the Court-approved Economic and Property Damages settlement.

577.    Domingo Rano is an oyster leaseholder and a resident of St. Bernard, LA. Mr. Rano owns 55 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Rano invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

578.     Harry Borden is an oyster leaseholder and a resident of Chalmette, LA.  Mr. Borden owns 94 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Borden invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

579.     Preston Kieff is an oyster leaseholder and captain who was actively harvesting oysters at the time of the spill. He is a resident of St. Bernard, LA. Mr. Kieff owns 108 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Kieff invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

580.     Dale Borden is an oyster leaseholder and a resident of Violet, LA.  Mr. Borden owns 76 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Borden invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

581.     Charles Johnson is an oyster leaseholder and a resident of St. Bernard, LA.  Mr. Johnson owns 23 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Johnson invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

582.     Ruston Graybill is an oyster leaseholder and a resident of Arabi, LA.  Mr. Grabill owns 146 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Graybill invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

583.     George White is an oyster leaseholder and a resident of St. Bernard, LA.  Mr. White owns 262 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. White invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold.

584.     Albert Avenel Jr. is an oyster leaseholder and crab fisherman. He is a resident of St. Bernard, LA. Mr. Avenel owns 101 acres of oyster beds leased from the state of Louisiana. Prior to the spill, Mr. Avenel invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Avenel also owned 550 crab traps and 24-foot and 30-foot vessels that he used to actively fish for crab.

585.     Joseph Barbaree is an oyster leaseholder and successful shrimper. He is a resident of Larose, LA. Mr. Barbaree owns 73 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Barbaree invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Barbaree owned a 52-foot boat that was actively used to catch shrimp.

586.     Dennis Menesses Jr. is an oyster leaseholder and crab fisherman. He is a resident of St. Bernard, LA. Mr. Menesses owns 105 acres of oyster beds leased from the state of Louisiana.  Prior to the spill, Mr. Menesses invested in ongoing cultivation and maintenance of productive oyster reefs on his leasehold. Mr. Menesses also owned crab traps and a 25-foot vessel that he used to actively fish for crab.

587.     KJE, Inc. is a successful corporation owned by Kevin Evans.  KJE, Inc. owns 98 acres of oyster beds leased from the state of Louisiana. Prior to the spill, KJE, Inc. invested in ongoing cultivation and maintenance of productive oyster reefs on this leasehold.

### 5.     Public Reef Oyster Fishers

588.     Public oyster reefs are regulated by the state governments, which control the harvest of oysters through quotas and/or seasons.  In Mississippi and Alabama, oyster fishers are permitted to harvest a quota of sacks, with the number established annually based on the health and productivity of the reefs.  Oyster fishers are generally capable of catching their quota with

less than a full day of effort.  Mississippi establishes higher quotas for vessels using dredges rather than tongs but has closed the reefs entirely to dredging since the spill.

589.     Florida, Texas, and most of Louisiana do not have quotas for oyster fishing. Income from oyster fishing is determined by level of effort, knowledge of reefs, and the extent of the season.  Many boats that work private oyster leases supplement their income by fishing public oyster reefs.

590.     Phillip Hale Brannon Jr. is a successful oyster fisher and a resident of Irvington, AL.  Mr. Brannon holds state licenses in Alabama and Mississippi for oyster.  At the time of the spill, Mr. Brannon owned a 32-foot boat, a 22-foot boat, a 20-foot boat, and a 27-foot boat that he actively used to tong and dredge for oysters.

591.     Homer Ladnier is a successful oyster fisher and a resident of Coden, AL.  Mr. Ladnier holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Ladnier owned a 25-foot boat that he actively used to dredge for oysters.

592.     Jenny Lynn Johnson is a successful oyster and crab fisher and a resident of Coden, AL.  Ms. Johnson holds state licenses in Alabama for oyster crab.  At the time of the spill, Ms. Johnson owned a 20-foot boat and 200 traps that she actively used to tong for oysters and catch crab.

593.     Pamela Joyce Deakle is a successful oyster fisher and a resident of Coden, AL. Mrs. Deakle holds state licenses in Alabama for oyster.  At the time of the spill, Mrs. Deakle owned a 19-foot boat that she actively used to dredge for oysters.

594.     Ellen Sprinkle is a successful oyster fisher and a resident of Coden, AL.  Mrs. Sprinkle holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mrs. Sprinkle owned a 23-foot boat that she actively used to tong for oysters.

595.     Eric Poole is a successful oyster fisher and a resident of Grand Bay, AL.  Mr. Poole holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mr. Poole owned a 24-foot boat and a 21-foot boat that he actively used to tong for oysters.

596.     Ronald Louis Collier, Sr. is a successful oyster fisher and a resident of Coden, AL.  Mr. Collier holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Collier owned a 20-foot boat that he actively used to tong for oysters.

597.     James (Keith) Lassabe is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Lassabe holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Lassabe owned a 38-foot that he actively used to dredge for oysters.

598.     Mary Harris Ladnier is a successful oyster fisher and a resident of Coden, AL.  Mrs. Ladnier holds state licenses in Alabama and Mississippi for oyster.  At the time of the spill, Mrs. Ladnier owned a 23-foot that she actively used to tong for oysters.

599.     Mackenzie Dale Travis is a successful oyster fisher and a resident of Long Beach.  Mr. Travis holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Travis owned a 24-foot boat and a 22-foot boat that he actively used to tong and dredge for oysters.

600.     Jerry Wayne Biggs is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Biggs holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Biggs owned a 39-foot boat that he actively used to dredge for oysters.

601.     Harry Johnson is a successful oyster fisher and a resident of Grand Bay, AL.  Mr. Johnson holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Johnson owned a 19-foot boat that he actively used to tong for oysters.

602.    Robert A. Barbour is a successful oyster fisher and a resident of Coden, AL. Mr. Barbour holds state licenses in Alabama and Louisiana for oyster.  At the time of the spill, Mr. Barbour owned two 24-foot boats that he actively used to dredge for oysters and one 24-foot boat he actively used to tong for oysters.

603.    Wayne Holifield is a successful oyster fisher and a resident of Mobile, AL.  Mr. Holifield holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Holifield owned a 25-foot boat that he actively used to tong for oysters.

604.    Tammy & Winston (Reed) Hall are successful oyster fishers and residents of Irvington, AL.  Mr. and Mrs. Hall hold state licenses in Alabama for oyster.  At the time of the spill, Mr. and Mrs. Hall owned a 32-foot boat and a 33-foot boat that they actively used to dredge for oysters.

605.    Eight Is Enough, LLC is a Mississippi limited liability company owned by Michelle K. Cuevas.  Eight Is Enough, LLC holds state licenses in Mississippi for oysters.  At the time of the spill, Eight Is Enough, LLC owned an 18-foot boat that Ms. Cuevas actively used to dredge for oysters.

606.    Estate of Greg Driskell is a successful oyster fisher and a resident of Lucedale, MS.  Mr. Driskell holds state licenses in Alabama and Mississippi for oyster.  At the time of the spill, Mr. Driskell owned a 19-foot boat that he actively used to tong oysters.

607.    Xuyen T. Nguyen is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Nguyen holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Nguyen owned a 31-foot boat that he actively used to dredge for oysters.

608.    Rayme Ryan is a successful oyster and crab fisher and a resident of Moss Point, MS.  Mr. Ryan holds state licenses in Mississippi for oyster and crab.  At the time of the spill,

Mr. Ryan owned a 17-foot boat that he actively used to dredge for oysters and a 20-foot boat and 400 of traps that he actively used catch crab.

609.     Troy E. Cornelius is a successful crab, oyster, and fin fish fisher and a resident of Coden, AL.  Mr. Cornelius holds state licenses in Alabama for crab, state licenses in Alabama and Mississippi for oysters, and state licenses in Alabama and Mississippi for fin fish.  At the time of the spill, Mr. Cornelius owned a 32-foot boat and a 12-foot boat and 130 traps that he actively used to catch crab, a 31-foot boat and a 29-foot boat that he actively used to dredge for oysters, and a 24-foot boat that he actively used to catch fin fish.

610.     Anthony E. Roberson is a successful oyster and crab fisher and a resident of Coden, AL.  Mr. Roberson holds state licenses in Mississippi and Alabama for oyster and crab. At the time of the spill, Mr. Roberson owned a 27-foot boat, a 24-foot boat, and 100 traps that he actively used to dredge for oysters and catch crab.

611.     Jimmy Ryan, Sr. is a successful fin fish and oyster fisher and a resident of Ocean Springs, MS.  Mr. Ryan holds state licenses in Mississippi for fin fish and state licenses in Mississippi for oysters.  At the time of the spill, Mr. Ryan owned two 19-foot boats that he actively used to catch fin fish and a 23-foot boat that he actively used for oysters.

612.     Long Dinh Lam is a successful oyster and crab fisher and a resident of Kiln, MS.  Mr. Lam holds state licenses in Mississippi and Louisiana for oyster and crab.  At the time of the spill, Mr. Lam owned a 24-foot boat, a 25-foot boat, and 600 crab traps that he actively used to dredge for oysters and catch crab.

613.     Forrest Bradley Collier is a successful oyster and crab fisher and a resident of Coden, AL.  Mr. Collier holds state licenses in Alabama for oyster and crab.  At the time of the

spill, Mr. Collier owned a 15-foot boat that he actively used to tong for oysters and a 20-ft boat and 350 traps that he actively used to catch crab.

614.    Paul Ford is a successful oyster fisher and a resident of Coden, AL.  Mr. Ford holds state licenses in Alabama for Oysters.  At the time of the spill Mr. Ford owned an 18-foot boat that he actively used to dredge for oysters.

615.    Alfred (Doug) Duval is a successful oyster fisher and a resident of Bayou Le Batre, AL.  Mr. Duval holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mr. Duval owned a 30-foot boat and a 20-ft boat that he actively used to tong and dredge for oysters.

616.    John Harris is a successful oyster fisher and a resident of Irvington, AL.  Mr. Harris holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mr. Harris owned a 17-foot boat that he actively used to tong for oysters.

617.    Michael Keith Ladnier is a successful oyster fisher and a resident of Dauphin Island, AL.  Mr. Ladnier holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Ladnier owned a 20-foot boat and a 25-ft boat that he actively used to tong for oysters.

618.    Willie Alfred Harris is a successful oyster fisher and a resident of Lucedale, MS.  Mr. Harris holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Harris owned a 20-foot boat that he actively used to tong for oysters.

619.    Justin Lassabe Sr. is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Lassabe holds state licenses in Mississippi for oysters.  At the time of the spill, Mr. Lassabe owned a 31-foot boat that he actively used to dredge for oysters.

620.     Devin Barber is a successful oyster fisher and a resident of Eastpoint, FL.  Mr. Barber holds state licenses in Florida for oyster.  At the time of the spill, Mr. Barber owned a 24-foot boat that he actively used to tong for oysters.

621.     Oliver Sahuque is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Sahuque holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Sahuque owned a 49-foot boat and a 36-foot boat that he actively used to dredge for oysters.

622.     Chau Thi Son is a successful oyster fisher and a resident of New Orleans, LA.  Mrs. Son holds state licenses in Mississippi for oyster.  At the time of the spill, Mrs. Son owned a 30-foot boat and a 25-foot boat that she actively used to dredge for oysters.

623.     Jimmy Constance III is a successful oyster and crab fisher and a resident of Hackberry, LA.  Mr. Constance holds state licenses in Louisiana for oyster and state licenses in Louisiana for crab.  At the time of the spill, Mr. Constance owned a 19-foot boat and 150 traps that he actively used to catch crab and a 20-foot boat that he actively used to dredge for oysters.

624.     Chester Daigle is a successful oyster fisher and a resident of Hackberry, LA.  Mr. Daigle holds state licenses in Louisiana for oysters.  At the time of the spill, Mr. Daigle owned a 21-foot boat that he actively used to dredge for oysters.

625.     Debra Boullion is a successful oyster fisher and a resident of Cameron, LA.  Mrs. Boullion holds state licenses in Louisiana for oysters.  At the time of the spill, Mrs. Boullion owned a 20-foot boat that she actively used to dredge for oysters.

626.     Alvin Ed Johnson is a successful oyster fisher and a resident of Irvington, AL.  Mr. Johnson holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Johnson owned a 36-foot boat that he actively used to dredge for oysters.

627.     Harry Edwin Harris, Sr. is a successful oyster fisher and a resident of Coden, AL.  Mr. Harris holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Harris owned a 24-foot boat that he actively used to dredge for oysters.

628.     Southern Breeze, LLC is a Mississippi limited liability company owned by Carey Tartavoulle.  Southern Breeze, LLC holds state licenses in Mississippi for oysters.  At the time of the spill, Southern Breeze, LLC owned a 54-foot boat that Mrs. Tartavoulle actively used to dredge for oysters.

629.     Peggy and Justin Lassabe, Jr. are successful oyster fishermen and residents of Pass Christian, MS.  Mr. and Mrs. Lassabe hold state licenses in Mississippi for oyster.  At the time of the spill, Mr. and Mrs. Lassabe owned a 40-foot boat and a 33-foot boat that they actively used to dredge for oysters.

630.     Henry Schmidt is a successful oyster fisher and a resident of Pass Christian, MS.  Mr. Schmidt holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Schmidt owned a 24-foot boat that he actively used to dredge for oysters.

631.     Ray Acosta is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Acosta holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Acosta owned a 40-foot boat that he actively used to tong for oysters.

632.     Kirby Horn is a successful oyster fisher and a resident of Coden, AL. Mr. Horn holds a state license in Alabama for oyster.  At the time of the spill, Mr. Horn owned a 18-foot boat that he actively used to tong for oysters.

633.     Wilson Johnson, Jr., is a successful oyster fisher and a resident of Coden, AL.  Mr. Johnson holds a state license in Alabama for oyster.  At the time of the spill, Mr. Johnson owned an 18-foot boat that he actively used to tong for oysters.

112

634.     William Rowe is a successful oyster fisher and a resident of Lucedale, MS.  Mr. Rowe holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mr. Rowe owned a 20-foot boat that he actively used to tong for oysters.

635.     Gerald Pavolini is a successful oyster fisher and a resident of Gulf Port, MS.  Mr. Pavolini holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Pavolini owned a 31-foot boat that he actively used to tong for oysters.

636.     Thanh Le is a successful oyster fisher and a resident of Ocean Springs, MS.  Mr. Le holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Le owned a 37-foot boat that he actively used to dredge for oysters.

637.     Clinton Morales, Jr., is a successful oyster and crab fisher and a resident of Chalmette, LA.  Mr. Morales holds state licenses in Louisiana for crab and oysters.  At the time of the spill, Mr. Morales owned an 18-foot boat that he actively used to dredge for oysters and 400 of traps that he actively used to catch crab.

638.     Tai Vo is a successful oyster fisher and a resident of Gulf Port, MS.  Mr. Vo holds state licenses in Mississippi and Louisiana for oyster.  At the time of the spill, Mr. Vo owned a 46-foot boat that he actively used to dredge for oysters.

639.     Joshua Pilotti is a successful oyster fisher and a resident of Apachicola, FL.  Mr. Pilotti holds state licenses in Florida for oyster.  At the time of the spill, Mr. Vo owned a 21-foot boat that he actively used to tong for oysters.

640.     George Storrs, Jr., is a successful oyster fisher and a resident of McHenry, MS.  Mr. Storrs holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Storrs owned a 21-foot boat that he actively used to tong for oysters.

641.     Sylvia Anderson is a successful oyster fisher and a resident of Ocean Springs, MS.  Ms. Anderson holds state licenses in Mississippi for oyster.  At the time of the spill, Ms. Anderson owned a 34-foot boat that she actively used to dredged for oysters.

642.     Jem Trang is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Le holds state licenses in Mississippi for oyster.  At the time of the spill, Ms. Trang owned a 30-foot boat that she actively used to tong for oysters.

643.     Albert Wilkerson is a successful oyster fisher and a resident of Theodore, AL. Mr. Wilkerson holds state licenses in Alabama and Mississippi for oyster.  At the time of the spill, Mr. Wilkerson owned a 47-foot boat that he actively used to tong for oysters.

644.     Walter Dardar III is a successful oyster fisher and a resident of Perkinston, MS. Mr. Dardar holds state licenses in Mississippi for oyster.  At the time of the spill, Mr. Dardar owned a 30-foot boat that he actively used to dredge for oysters.

645.     Tuan Truong is a successful crab and oyster fisher and a resident of Bay St. Louis, MS.  Mr. Truong holds state licenses in Mississippi for crabs and oysters.  At the time of the spill, Mr. Truong owned a 25-foot boat that he actively used to dredge for oysters and catch crab.

646.     Fernando Perez is a successful oyster fisher and a resident of Port Lavaca, TX. Mr. Perez holds state licenses in Louisiana for oyster.  At the time of the spill, Mr. Perez owned a 35-foot boat that he actively used to dredged for oysters.

647.     Bobby Lambert Sr. is a successful oyster fisher and a resident of Coden, AL. Mr. Lambert holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Lambert owned a 24-foot boat, and a 19-foot boat that he actively used to tong for oysters.

648.    James Wright is a successful oyster fisher and a resident of Kiln, MS.  Mr. Wright holds state licenses in Mississippi and Alabama for oyster.  At the time of the spill, Mr. Wright owned a 19-foot boat that he actively used to tong for oysters.

649.    Ashley Johnson is a successful oyster fisher and resident of Grand Bay, AL. Mr. Johnson holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Johnson owned a 24-foot boat that he actively used to harvest oysters.

650.    Paul Daniel Johnson is a successful oyster fisher and a resident of Irvington, AL. Mr. Johnson holds state licenses in Alabama and Mississippi for oyster.  At the time of the spill, Mr. Johnson owned a 20-foot boat that he actively used to tong for oysters.

651.    Gary Wayne Flowers is a successful oyster fisher and a resident of Irvington, AL.  Mr. Flowers holds state licenses in Alabama for oyster.  At the time of the spill, Mr. Flowers owned a 21-foot boat that he actively used to harvest oysters.

652.    Robert L. Wells is a successful oyster fisher and a resident of Waveland, MS. Mr. Wells holds state licenses in Mississippi and Louisiana for oyster. At the time of the spill, Mr. Wells dredged for oysters on both public and private grounds.

653.    Albert Biehl IV is a successful oyster fisher and a resident of Bay Saint Louis, MS.  Mr. Biehl holds state licenses in Mississippi and Louisiana for oyster harvesting.  At the time of the spill Mr. Biehl owned a 45-foot boat to dredge for oysters.

654.    Thomas W. DeBarge, Jr. is an oyster harvester from Lake Charles, Louisiana. At the time of the spill, Thomas owned an 18-foot boat that he used to dredge for oysters.  At the time of the spill, he also held Louisiana licenses for oyster dredging and shrimping.  In addition to his oystering, Thomas served as a Captain on the Sherry D, a 56-foot shrimp boat owned by his father at the time of the spill.

655.      Urban L. Poole is a successful oyster fisher and a resident of Irvington, AL.  Mr. Poole holds state licenses in Alabama and Mississippi for oyster harvesting.  At the time of the spill, Mr. Poole owned a 25-foot boat and a 20-foot boat that were actively used to harvest oysters.

656.      Anthony Dee Johnson is a successful oyster fisher and a resident of Bay St. Louis, MS.  Mr. Johnson holds state licenses in Mississippi and Louisiana for oyster harvesting. At the time of the spill, Mr. Johnson owned a 31-foot boat that was actively used to harvest oysters.

657.      Lynn Mason is a successful oyster fisher and a resident of Southport, FL.  Mr. Mason holds state licenses in Florida for oyster harvesting.  At the time of the spill, Mr. Mason owned a 21-foot boat that was actively used to harvest oysters.

658.      Timmie Leverne Johnson is a successful oyster fisher and a resident of Irvington, AL.  Mr. Johnson holds state licenses in Alabama and Mississippi for oyster harvesting.  At the time of the spill, Mr. Johnson owned a 30-foot boat and a 20-foot boat that were actively used to harvest oysters.

### 6.      Crab Fishers

659.      Gulf crab fishing is conducted in inshore state waters where blue crabs reside, and it is subject to state licenses and regulations.  Income from crab fishing is a function of the number of traps used.  Crab-fishing operations range from 100 to 1500 traps.  Dedicated, full-time crab fishers work up to 500 traps per day, often rotating between sets of traps to maximize per-trap, per-trip yield.

660.     Khoi Van Tran is a successful crab fisher and a resident of New Iberia, LA.  Mr. Tran holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Tran owned a 26-foot boat, a 26-foot boat, and a 26-foot boat and 1300 traps that he actively used to catch crab.

661.     An Thanh Nguyen is a successful crab fisher and a resident of New Iberia, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 23-foot boat and 300 traps that he actively used to catch crab.

662.     Tuoi Van Lai is a successful crab fisher and a resident of New Iberia, LA.  Mr. Lai holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Lai owned a 21-foot boat and 1000 traps that he actively used to catch crab.

663.     Hong T. Huynh is a successful crab fisher and a resident of New Iberia, LA.  Mr. Huynh holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Huynh owned a 23-foot boat and a 21-foot boat and 1000 traps that he actively used to catch crab.

664.     Sonny Pham is a successful crab fisher and a resident of New Iberia, LA.  Mr. Pham holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Pham owned a 20-foot boat and 700 traps that he actively used to catch crab.

665.     Lac Hong Le is a successful crab fisher and a resident of Jeanerette, LA.  Mr. Le holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Le owned a 24-foot boat and 800 traps that he actively used to catch crab.

666.     Dien Ngoc Thi is a successful crab fisher and a resident of Jeanette, LA.  Mr. Thi holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Thi owned a 23-foot and a 21-foot boat and 700 traps that he actively used to catch crab.

667.     Tri Phu is a successful crab fisher and a resident of Waveland, MS. Mr. Phu holds state licenses in Mississippi for crab. At the time of the spill, Mr. Phu owned a 21-foot boat 1,100 traps that he actively used to catch crab.

668.     Van Song Huynh is a successful commercial crab bait fisherman and a resident of Pensacola, FL. Mr. Huynh holds state fishing licenses in Florida for Crab. At the time of the spill, Mr. Huynh owned a 20-foot boat that he actively used to catch bait fish.

669.     Larry Ryan, Sr. is a successful crab fisher and a resident of Moss Point, MS. Mr. Ryan holds state licenses in Mississippi for crab. At the time of the spill, Mr. Ryan owned a 22-foot boat and 600 traps that he actively used to catch crab.

670.     Bong X. Tang is a successful crab fisher and a resident of New Iberia, LA. Mr. Tang holds state licenses in Louisiana for crab. At the time of the spill, Mr. Tang owned a 20-foot boat 800 crab traps that he actively used to catch crab.

671.     Phat K. Luu is a successful crab fisher and a resident of New Iberia, LA. Mr. Luu holds state licenses in Louisiana crab. At the time of the spill, Mr. Luu owned a 23-foot boat and 900 crab traps that he actively used to catch crab.

672.     Tai Tan Ngo is a successful crab fisher and a resident of New Iberia, LA. Mr. Ngo holds state licenses in Louisiana for crab. At the time of the spill, Mr. Ngo owned a 21-foot boat 1000 crab traps that he actively used to catch crab.

673.     Vu Ngoc Ho is a successful crab fisher and a resident of New Iberia, Louisiana. Mr. Ho holds state licenses in Louisiana for crab. At the time of the spill, Mr. Ho owned a 20-foot boat and 1100 crab traps that he actively used to catch crab.

674.     Louis Menesses is a successful crab fisher and a resident of St. Bernard, LA. Mr. Menesses holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Menesses owned a 24-foot boat 250 crab traps that he actively used to catch crab.

675.     Ba Nguyen is a successful crab fisher and a resident of Cut Off, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 20-foot boat and 350 traps that he actively used to catch crab.

676.     Chi Truong is a successful crab fisher and a resident of New Iberia, LA.  Mr. Truong holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Truong owned a 20-foot boat, 1200 traps and a 28-foot boat that he actively used to catch crab.

677.     Phoung Nguyen is a successful crab fisher and a resident of Larose, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 20-foot boat 400 traps that he actively used to catch crab.

678.     Tuan Nguyen is a successful crab fisher and a resident of Larose, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 24-foot boat and 550 traps that he actively used to catch crab.

679.     Anh Tran is a successful crab fisher and a resident of Cut Off, LA.  Mr. Tran holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Tran owned a 25-foot boat and 525 traps and a 25–foot boat and 525 boats that he actively used to catch crab.

680.     Duoc Tran is a successful crab fisher and a resident of Cut Off, LA.  Mr. Tran holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Tran owned a 25-foot boat and 700 traps that he actively used to catch crab.

681.     Ray Brandhurst Jr. is a successful crab fisher and a resident of Slidell, LA.  Mr. Brandhurst holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Brandhurst owned a 14-foot boat and 400 traps that he actively used to catch crab.

682.     Steven Jackson, Sr. is a successful crab fisher and a resident of Braithwaite, LA. Mr. Jackson holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Jackson owned a 30-foot boat and 1,200 traps that he actively used to catch crab.

683.     Thai Nguyen is a successful crab fisher and a resident of Abbeville, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 20-foot boat and 1,200 traps that he actively used to catch crab.

684.     Glen Despaux Sr. is a successful crab fisher and a resident of Barataria, LA. Mr. Despaux holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Despaux owned a 24-foot boat and 900 traps that he actively used to catch crab.

685.     Terry Alfonso Sr. is a successful crab fisher and a resident of Violet, LA.  Mr. Alfonso holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Alfonso owned a 24-foot boat and 280 traps that he actively used to catch crab.

686.     Thanh Nguyen is a successful crab fisher and a resident of Cut Off, LA. Mr. Nguyen holds state license in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned 400 traps that he actively used to catch crab.

687.     Tam Troung is a successful crab fisher and a resident of New Iberia, LA.  Mr. Troung holds state license in Louisiana for crab.  At the time of the spill, Mr. Troung owned 1,000 traps that he actively used to catch crab.

688.     Lee Gonzales, III, is a successful crab fisher and a resident of Violet, LA.  Mr. Gonzales holds state license in Louisiana for crab.  At the time of the spill, Mr. Gonzales owned 1,300 traps that he actively used to catch crab.

689.     Austin Nguyen is a successful crab fisher and a resident of Abbeville, LA.  Mr. Nguyen holds state license in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned 1,000 traps that he actively used to catch crab.

690.     Steven Jackson, Jr., is a successful crab fisher and a resident of Violet, LA.  Mr. Jackson holds state license in Louisiana for crab.  At the time of the spill, Mr. Jackson owned 700 traps that he actively used to catch crab.

691.     Son Nguyen is a successful crab and fin fish fisher and a resident of New Iberia, LA.  Mr. Nguyen holds state licenses in Louisiana for crab and fin fish.  At the time of the spill, Mr. Nguyen owned a 22-foot boat that he actively used to catch fin fish and crab.

692.     Diep Tran is a successful crab fisher and a resident of Abbeville, LA.  Mr. Tran holds state license in Louisiana for crab.  At the time of the spill, Mr. Tran owned 700 traps that he actively used to catch crab.

693.     Toan Quan is a successful crab fisher and a resident of Abbeville, LA.  Mr. Quan holds state license in Louisiana for crab.  At the time of the spill, Mr. Quan owned 700 traps that he actively used to catch crab.

694.     Quang Nguyen is a successful crab fisher and a resident of New Iberia, LA.  Mr. Nguyen holds state license in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned 600 traps that he actively used to catch crab.

695.     Wilfred Meaux is a successful crab fisher and a resident of Cameron, LA.  Mr. Meaux holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Meaux owned a 21-foot boat and 450 traps that he actively used to catch crab.

696.     Clarence G. Grose is a successful crab fisher and a resident of Violet, LA.  Mr. Grose holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Grose owned a 24-foot boat and 700 traps that he actively used to catch crab.

697.     Dexter Eugene Strange is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Strange holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Strange owned a 26-foot boat and 1,000 traps that he actively used to catch crab.

698.     John Lefty Alfonso is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Alfonso holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Alfonso owned a 24-foot boat and 300 traps that he actively used to catch crab.

699.     Donald Ray Lemoine, Jr. is a successful crab fisher and a resident of Carriere, MS.  Mr. Lemoine holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Lemoine owned a 26-foot boat and 500 traps that he actively used to catch crab.

700.     Roy Campo is a successful crab fisher and a resident of Meraux, LA.  Mr. Campo holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Campo owned a 24-foot boat and 800 traps that he actively used to catch crab.

701.     Dung Tran is a successful crab fisher and a resident of Chauvin, LA.  Mr. Tran holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Tran owned a 19-foot boat and 300 traps that he actively used to catch crab.

702.     Lenny Vo is a successful crab and shrimp fisher and a resident of New Iberia, LA.  Mr. Vo holds state licenses in Louisiana and Mississippi for crab and state licenses in

Louisiana for shrimp.  At the time of the spill, Mr. Vo owned a 24-foot boat and 1,200 traps that he actively used to catch crab and a 24-foot boat that he actively used to catch shrimp.

703.     Chim Choeun is a successful crab and fin fisher and a resident of Bayou La Batre, AL.  Mr. Choeun holds state licenses for crab and fin fish.  At the time of the spill, Mr. Choeun owned a boat that he actively used to catch crab and another boat that he actively used to catch fin fish.

704.     Dominic Nguyen is a successful crab fisher and a resident of Cut Off, LA.  Mr. Nguyen holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Nguyen owned a 22-foot boat and 500 traps that he actively used to catch crab.

705.     Ozimea Melanson III is a successful crab and shrimp fisher and a resident of Barataria, LA.  Mr. Melanson holds state licenses in Louisiana for shrimp and state licenses in Louisiana for crab.  At the time of the spill, Mr. Melanson owned a 32-foot boat that he actively used to catch shrimp and a 23-foot boat and 500 traps that he actively used to catch crab.

706.     Kenneth Robin Sr. is a successful crab fisher and a resident of Violet, LA.  Mr. Robin holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Robin owned a 25-foot boat and 500 traps that he actively used to catch crab.

707.     Billy Ray Guerra is a successful crab fisher and a resident of Violet, LA.  Mr. Guerra holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Guerra owned a 25-foot boat and 400 traps that were actively used to catch crab.

708.     David Logan Jackson is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Jackson holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Jackson owned a 24-foot boat, a 21-foot boat,  and 500 traps that were actively used to catch crab.

709.      Rodney A. Anglada is a successful crab fisher and a resident of St. Bernard, LA. Mr. Anglada holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Anglada owned a 29-foot boat, a 24-foot boat, and hundreds of  traps that were actively used to catch crab.

710.      O'Niel Serigne is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Serigne holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Serigne owned a 25-foot boat and 400 traps that were actively used to catch crab.

711.      Mark Anthony Cheramie is a successful crab fisher and a resident of Barataria, LA.  Mr. Cheramie holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Cheramie owned a 24-foot boat and 300 traps that were actively used to catch crab.

712.      Robert Joseph Sevin Jr. is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Sevin holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Sevin owned a 23-foot boat and 700 traps that were actively used to catch crab.

713.      Anthony Paul Chiodo, III is a successful crab fisher and a resident of Southport, FL.  Mr. Chiodo holds state licenses in Florida for crab.  At the time of the spill, Mr. Chiodo owned a 16-foot boat and hundreds of traps that were actively used to catch crab.

714.      Nam Hoang Do is a successful crab fisher and a resident of New Iberia, LA. Mr. Do holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Do owned a 24-foot boat, a 22-foot boat, and 1000 traps that were actively used to catch crab.

715.      Stephen Paul Alexie is a successful crab fisher and a resident of Lafitte, LA. Mr. Alexie holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Alexie owned a 21-foot boat and 700 traps that were actively used to catch crab.

716.     Gene Painter is a successful crab fisher and a resident of Lafitte, LA.  Mr. Painter holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Painter owned a 25-foot boat and 700 traps that were actively used to catch crab.

717.     Warren A. Perez, Jr. is a successful crab fisher and a resident of St. Bernard, LA.  Mr. Perez holds state licenses in Louisiana for crab.  At the time of the spill, Mr. Perez owned a 24-foot boat and 300 traps that were actively used to catch crab.

718.     James M. Seybold is a successful crab fisher and a resident of Lehigh Acres, FL. Mr. Seybold holds state fishing licenses in Florida.  At the time of the spill, Mr. Seybold owned a 36-foot boat and crab traps that were actively used to catch crab.

### 7.     Fin Fishers

719.     Commercial fin fishers pursue a wide range of fish using various methods. Commercially valuable fish include red snapper, tuna, mullet, red fish, drum, and mackerel, among others.  Some of the most lucrative fin-fish operations hold federal permits to fish for red snapper or tuna in federal waters using long lines or hook-and-line gear.  Federal permits allot quotas for these fish, and permit holders must catch their quota or risk losing it.  As a result, a fisher's share of the red snapper or tuna quota determines earning capacity.

720.     Other commercial fin fishers hold state licenses for in-shore fishing.  Full time fishers can earn significant incomes from dedicated fishing operations in state waters.

721.     James Beard is a successful fin fish fisher and a resident of Hackberry, LA.  Mr. Beard holds state licenses in Louisiana for fin fish.  At the time of the spill, Mr. Beard owned a 17-foot boat that he actively used to catch fin fish.

722.     Greg Williams is a successful oyster and fin fish fisher and a resident of Mobile, AL.  Mr. Williams holds state licenses in Alabama, Louisiana, and Mississippi for fin fish and

oysters.  At the time of the spill, Mr. Williams owned a 14-foot boat that he actively used to catch fin fish and an 18-foot boat that he actively used to dredge for oysters.

723.    Mark Collier is a successful oyster and fin fish fisher and a resident of Grand Bay, AL.  Mr. Collier holds state licenses in Alabama for fin fish and oysters.  At the time of the spill, Mr. Collier owned a 20-foot boat that he actively used to catch fin fish and actively used to tong for oysters.

724.    Avery M. Sprinkle is a successful fin fish fisher and a resident of Irvington, AL.  Mr. Sprinkle holds state licenses in Alabama for fin fish.  At the time of the spill, Mr. Sprinkle owned a 20-foot boat that he actively used to catch fin fish.

725.    Bill Stork is a successful fin fish fisher and a resident of Gautier, MS.  Mr. Stork holds state licenses in Mississippi and Alabama for fin fish.  At the time of the spill, Mr. Stork owned a 16-foot boat that he actively used to catch fin fish.

726.    Tim James McGrath is a successful fin fish fisher and a resident of Beverly Hills, FL.  Mr. McGrath holds federal permits SKD-117, ATL-277, and SFD-78 and state licenses in Florida for fin fish.  At the time of the spill, Mr. McGrath owned a 45-foot freezer boat that he actively used to catch fin fish.

727.    Joshua Seymour is a successful fin fish fisher and a resident of Vancleave, MS.  Mr. Seymour holds state licenses in Mississippi for fin fish.  At the time of the spill, Mr. Seymour owned a 16-foot boat that he actively used to catch fin fish.

728.    Richard M. Collier, Jr. is a successful fin fish fisher and a resident of Coden, AL.  Mr. Collier holds state licenses in Alabama for fin fish.  At the time of the spill, Mr. Collier owned a 28-foot boat and a 22-ft boat that he actively used to catch fin fish.

729.     Captain Snapper, Inc. is an Alabama corporation owned by David E. Simms, Sr., who is a resident of Theodore, AL.  Captain Snapper, Inc. holds federal permits KM-773, KM-747 and RR-528, and state licenses in Alabama for fin fish.  At the time of the spill Captain Snapper, Inc. owned a 40-foot boat, a 53-foot boat, a 30-foot boat and a 24-foot boat that Mr. Simms actively used to catch fin fish.

730.     Asheful Authement, Sr. is an IFQ Shareholder and a resident of Cameron, LA.  Mr. Authement leases his IFQ shares to his nephew, Daniel Shay, and received 30% of the gross price for the red snapper caught under those shares.

731.     Lonnie Beard is a successful fin fish fisher and a resident of Hackberry, LA.  Mr. Beard holds state licenses in Louisiana for fin fish.  At the time of the spill, Mr. Beard owned a 21-foot boat that he actively used to catch fin fish.

732.     Chester Herbert III runs a successful charter fishing company specializing in fin fish and is a resident of Lafitte, LA.  Mr. Herbert holds state licenses in Louisiana for fin fish.  At the time of the spill, Mr. Herbert owned a 24-foot boat with which he charters fishing excursions for groups of two to six guests.

733.     Keith Page runs a successful charter fishing company specializing in fin fish and is a resident of Panama City, FL.  Mr. Page holds federal permit RR-251 and a Florida state license for fin fish.  At the time of the spill, Mr. Page owned a 42-foot boat and a 14-foot boat that he charters fishing excursions for individuals and groups.

734.     Freddie Knowles, III is a successful fin fish fisher and a resident of Panama City, FL.  Mr. Knowles holds federal permit RR-84 for fin fish.  At the time of the spill, Mr. Knowles owned a 62-foot boat that he actively used to catch fin fish.

735.    Charles Graham is a successful fin fish fisher and a resident of Pascagoula, MS. Mr. Graham holds state licenses in Texas for fin fish.  At the time of the spill, Mr. Graham owned a 60-foot boat and a 45-foot boat that he actively used to catch fin fish.

736.    Karen Parker is a successful fin fish fisher and a resident of Verbena, AL.  Ms. Parker holds state licenses in Alabama for fin fish.  At the time of the spill, Ms. Parker owned a 41-foot boat and a 42-foot that she actively used to catch fin fish.

737.    Martin Donnie Arnold is a successful fin fish fisher and a resident of Wewahitchka; FL.  Mr. Arnold holds federal permit RR-366, RR-465, RRLE-27, RRLE-45, RR-245, RR-454, and state licenses in Florida for fin fish.  At the time of the spill, Mr. Arnold owned a 47-foot boat, a 48-foot boat, a 43-foot boat, a 37-foot boat, a 42-foot boat, and a 38-foot boat that he actively used to catch shrimp and fin fish.

738.    Smeby Fisheries, Inc is a Florida corporation owned by Steve Smeby.  Smeby Fisheries, Inc holds federal permit RCG-640; KM-570; RR-517; CHG-666 and state licenses in Florida for fin fish.  At the time of the spill, Smeby Fisheries Inc owned a 36-foot boat that Mr. Smeby actively used to catch fin fish.

739.    Bartholomew Otto Niquet is a successful fin fish fisher and a resident of Lynn Haven; FL.  Mr. Niquet holds federal permits RR-203 and RRLE-14 for fin fish.  At the time of the spill, Mr. Niquet owned a 58-foot boat that he actively used to catch fin fish.

740.    Jay Edwin Demien is a successful fin fish fisher and a resident of Fort Walton Beach; FL.  Mr. Demien holds federal permit RR-916, SKD-87, SFD-67, KM-371 and state licenses in Florida for fin fish.  At the time of the spill, Mr. Demien owned a 38-foot boat that he actively used to catch fin fish.

741.     Larry Ryan Jr. is a successful crab and fin fisher and a resident of Moss, Point, MS.  Mr. Ryan holds state licenses in Mississippi for crab, and state licenses in Mississippi for fin fish.  At the time of the spill, Mr. Ryan owned a 20-foot boat and 150 traps that he actively used to catch crab and fin fish and a 16-foot boat and 150 traps that he actively used to catch crab.

742.     Roger and June Wilburn are a successful fin fishers and residents of Panama City, FL.  Mr. and Mrs. Wilburn hold state licenses in Florida for fin fish.  At the time of the spill, Mr. and Mrs. Wilburn owned a 56-foot boat and a 42-foot boat that they actively used to catch fin fish.

743.     Curtis Summers is a successful fin fisher and a resident of Newton, AL.  Mr. Summers holds state licenses in Florida for fin fish.  At the time of the spill, Mr. Summers owned two 33-foot boats that he actively used to catch fin fish.

744.     Arnold Davis is a successful fin fisher and a resident of Bradenton, FL.  Mr. Davis holds state licenses for fin fish.  At the time of the spill, Mr. Davis owned a boat that he actively used to catch fin fish.

745.     George (Trey) Helms III is a successful fin fisher and a resident of Panama City, FL.  Mr. Helms holds state licenses for fin fish.  At the time of the spill, Mr. Helms owned a 46-foot boat that he actively used to catch fin fish.

746.     William Crosby is a successful fin fisher and a resident of Apalachicola, FL.  Mr. Crosby holds state licenses in Florida and Louisiana for fin fish.  At the time of the spill, Mr. Crosby owned a 45-foot boat that he actively used to catch fin fish.

747.     Patzig Marine Services, Inc. is a FL limited liability company owned by Nicholas Patzig.  Patzig Marine Services, Inc. holds state licenses in Florida for fin fish.  At the

time of the spill, Patzig Marine Services, Inc. owned a 37-foot boat that Mr. Patzig actively used to catch fin fish.

748. Fish Hunters, Inc. is a Florida corporation owned by Frank Davis. Fish Hunters, Inc. holds state licenses for fin fish. At the time of the spill, Fish Hunters, Inc. owned a boat that Mr. Davis actively used to catch fin fish.

749. Renegade Charters and Seafood, LLC is a FL limited liability company owned by William Luke. Renegade Charters and Seafood, LLC holds state licenses in Florida for fin fish. At the time of the spill, Renegade Charters and Seafood, LLC owned a 28-foot boat and a 36-foot boat that Mr. Luke actively used to catch fin fish.

750. Michael Athorn is a successful fin fish fisher and a resident of Apalachicola, FL. At the time of the spill, Mr. Athorn owned a fishing vessel that he actively used to catch fin fish.

751. F/V Deesie, Inc. is a Florida Corporation owned by Barry Marx. F/V Deesie holds state licenses in Florida for fin fish. At the time of the spill, F/V Deesie, Inc. owned a 62-foot boat that Barry Marx actively used to catch fin fish.

752. Kristi Chiodo is an IFQ Shareholder and a resident of Panama City, FL. At the time of the spill, Kristi Chiodo owned IFQ Shares.

753. Gulf of Mexico IFQ, Inc. is a Florida Corporation owned by Glenhart Brooks III. At the time of the spill, Gulf of Mexico IFQ, Inc. owned IFQ Shares.

754. Miss Allena, Inc. is a Florida Corporation owned by Glenhart Brooks III. At the time of the spill, Miss Allena, Inc. owned IFQ Shares.

755. K-Run Fisheries is an Alabama Corporation owned by Karen Parker. K-Run Fisheries holds state licenses in Alabama for Finfish. At the time of the spill, K-Run Fisheries owned a 41-foot boat and a 42-foot boat that Karen Parker actively used to catch Finfish.

756.     Boutime, LLC is a Florida Corporation owned by Martin Arnold.  Boutime, LLC holds state licenses in Florida for Finfish.  At the time of the spill, Boutime, LLC owned a 38-foot boat that Martin Arnold actively used to catch Finfish.

757.     Tim Edwards is a successful fin fish fisher and a resident of Carrabelle, FL.  Mr. Edwards holds state licenses in Florida for fin fish.  At the time of the spill, Mr. Edwards owned a 29-foot boat that he actively used to catch fin fish.

758.     Southbound Fisheries Inc. is an Alabama Corporation owned by Ben and Lisa Harvard. Southbound Fisheries Inc. holds state licenses for finfish.  At the time of the spill, Southbound Fisheries Inc. owned a 33-foot boat that Ben and Lisa Harvard actively used to catch finfish.

759.     F/V Margaritas Inc. is a Florida Corporation owned by Michael Athorn.  F/V Margaritas Inc. holds state licenses in Florida for finfish.  At the time of the spill, F/V Margaritas Inc. owned a 45-foot boat that Michael Athorn actively used to catch finfish.

760.     Anthony Chiodo Jr. is a successful fin fish fisher and a resident of Panama City, FL.  Anthony Chiodo Jr. holds state licenses in Florida for fin fish.  At the time of the spill, Anthony Chiodo Jr. owned a 43-foot boat that he actively used to catch fin fish.

761.     G.E.I.R. Fisheries, LLC is a Florida Corporation owned by Cynthia Lewis. G.E.I.R. Fisheries, LLC holds state licenses in Florida for fin fish.  At the time of the spill, G.E.I.R. Fisheries, LLC owned an 88-foot boat that Cynthia Lewis actively used to catch fin fish.

762.     Keep It Simple Seafood II Inc. is a Florida Corporation owned by Tim Lewis. Keep It Simple Seafood II Inc. holds state licenses in Florida for fin fish.  At the time of the spill, Keep It Simple Seafood II Inc. owned a 63-foot boat that Tim Lewis actively used to catch fin fish.

763.     Noah Gibson is a successful fin fish fisher and a resident of Evergreen, AL. Noah Gibson holds state licenses in Alabama and Florida for fin fish.  At the time of the spill, Noah Gibson owned a 56-foot boat and a 39-foot boat that he actively used to catch fin fish.

764.     W.I.T. Fisheries Inc. is a Florida Corporation owned by Sean Keitges.  W.I.T. Fisheries Inc.  holds state licenses in Florida for fin fish.  At the time of the spill, W.I.T. Fisheries Inc. owned a 72-foot boat that Sean Keitges actively used to catch fin fish.

765.     Bradford Blackwell is a successful fin fish fisher and a resident of Panama City Beach, FL. Bradford Blackwell holds state licenses in Florida for fin fish.  At the time of the spill, Bradford Blackwell owned a 23-foot boat that he actively used to catch fin fish.

766.     C and C Fishery LLC is a Louisiana Corporation owned by Tom Huynh.  C and C Fishery LLC holds state licenses in Louisiana for fin fish.  At the time of the spill, C and C Fishery LLC owned a 69-foot boat that Tom Huynh actively used to catch fin fish.

767.     B & K of Louisiana Inc. is a Louisiana Corporation owned by Khanh Huynh.  B & K of Louisiana Inc. holds state licenses in Louisiana for fin fish.  At the time of the spill, B & K of Louisiana Inc. owned a 69-foot boat that Khanh Huynh actively used to catch fin fish.

768.     Donald Harper Jr. is a successful fin fish fisher and a resident of Youngstown, FL.  Donald Harper Jr. holds state licenses in Florida for fin fish.  At the time of the spill, Donald Harper Jr. owned a 35-foot boat that he actively used to catch fin fish.

769.     Laura Harper is a successful fin fish fisher and a resident of Southport, FL. Laura Harper  holds state licenses in Florida for fin fish.  At the time of the spill, Laura Harper owned a 41-foot boat and a 37-foot boat that she actively used to catch fin fish.

770.     Richard Montiforte is a successful fin fish fisher and a resident of Biloxi, MS. Richard Montiforte holds state licenses in Mississippi for fin fish.  At the time of the spill, Richard Montiforte owned a 19-foot boat that he actively used to catch fin fish.

771.     Pedro Reyes is a successful fin fish fisher and a resident of Hialeah, FL.  Pedro Reyes holds state licenses in Florida for fin fish.  At the time of the spill, Pedro Reyes owned a 42-foot boat and a 34-foot boat that he actively used to catch fin fish.

772.     Miss Rebecca Inc. is a Florida Corporation owned by Glenhart Brooks III.  Miss Rebecca Inc. holds state licenses in Florida for finfish.  At the time of the spill, Miss Rebecca Inc. owned a 41-foot boat that Glenhart Brooks III actively used to catch fin fish.

773.     Miss Katie Inc. is a Florida Corporation owned by Glenhart Brooks III.  Miss Katie Inc. holds state licenses in Florida for fin fish.  At the time of the spill, Miss Katie Inc. owned a 42-foot boat that Glenhart Brooks III actively used to catch fin fish.

774.     Miss Donna and Neptune I is a Florida Corporation Type owned by Glenhart Brooks III.  Miss Donna and Neptune I holds state licenses in Florida for fin fish.  At the time of the spill, Miss Donna and Neptune I owned two 42-foot boats that Glenhart Brooks III actively used to catch finfish.

775.     F/V Miss Sandy Inc. is a Florida Corporation owned by Glenhart Brooks III.  F/V Miss Sandy Inc. holds state licenses in Florida for fin fish.  At the time of the spill, F/V Miss Sandy Inc. owned a 42-foot boat that Glenhart Brooks III actively used to catch fin fish.

776.     Fishing Vessel Miss Gail LLC is a Florida Corporation owned by Glenhart Brooks III.  Fishing Vessel Miss Gail LLC holds state licenses in Florida for fin fish.  At the time of the spill, Fishing Vessel Miss Gail LLC owned a 42-foot boat that Glenhart Brooks III actively used to catch fin fish.

777.     Elizabeth J Inc. is a Florida Corporation owned by John Amick III.  Elizabeth J Inc. holds state licenses in Florida for fin fish.  At the time of the spill, Elizabeth J Inc. owned a 60-foot boat that John Amick III actively used to catch fin fish.

778.     Fishing Vessel LJ, Inc. is a Florida Corporation owned by Glenhart Brooks, III. Fishing Vessel LJ, Inc. holds state licenses in Florida.  At the time of the spill, Fishing Vessel LJ, Inc. owned a 44-foot boat that Mr. Brooks actively used to catch finfish.

### 8.     Commercial Fishing and Seafood Businesses and Individuals

779.     A wide range of businesses add value to and earn substantial money from the commercial fish caught in the Gulf.  The distribution channel for each fishery includes:  docks or dockside brokers that purchase and resell shrimp, oysters, crabs, and other fish; processors that convert fish to a marketable product ready for consumption; transport businesses; and retailers such as seafood markets that sell seafood to the public.  Additionally, the Gulf has a long tradition of direct seafood sales to the public, and many commercial fishers have developed their own customers or distribution channels to increase their prices.

780.     Other fishing-dependent businesses supply commercial fishers.  Examples include net shops, boat builders, shipyards, and docks selling fuel, ice, and moorage.  The success of these businesses is directly tied to the performance of the commercial fishers they service and supply.

781.     In addition, a vast number of individuals across the Gulf are employed by commercial seafood harvesters and related commercial seafood businesses.  The livelihoods of these individuals depend directly upon the success of their employers.

782.     Anthony Nguyen is a deckhand who worked on the f/v LA-5340-BU for Victoria Nguyen at the time of the spill.  Mr. Nguyen is a resident of Pass Christian, MS.

134

783.     Tuy Hong Tran is a crab factory worker and a resident of New Iberia, LA.  At the time of the oil spill Mrs. Tran was employed by CNT Seafood as a crab meat peeler.

784.     Andrea Diaz Meza is a resident of Coden, AL.  At the time the spill, Ms. Meza was employed by PJ's Seafood, owned by Ricky Collier, Sr.

785.     Daniel Mark Taylor operates as a fresh crab meat and oyster seafood broker/dealer in Mobile, AL.  At the time of the spill, Mr. Taylor sold fresh crab meat and gallons of oyster meat to restaurants and wholesalers in Alabama, Florida, and Mississippi.

786.     Tony Huynh is a successful bait fisherman and a resident of Pensacola, FL.  Mr. Huynh holds Florida State fishing licenses. At the time of the spill Mr. Huynh owned a 23-foot boat that he actively used to catch bait fish.

787.     Tammy Duong is a shrimp factory worker and a resident of D'Iberville, MS.  At the time of the spill Mrs. Duong was employed by Jennifer Le Seafood and a shrimp processor.

788.     CNT Seafood, Inc. is a Louisiana corporation that is owned by Nguyen Tran, a resident of New Iberia, LA.  At the time of the spill CNT Seafood Inc. was in full operation processing and boiling crab meat.

789.     Khan Tran is an employee of CNT Seafood, Inc. and owns the premises housing CNT Seafood's processing operations.  CNT Seafood, Inc. was unable to pay rent to Khan Tran beginning in the summer of 2010 because of the oil spill's impact on its business.

790.     Bubba's Crab Factory, Inc. is a Louisiana corporation owned by John Scelfo, a resident of Franklin, LA.  At the time of the Spill, Bubba's Crab Factory, Inc. was in full operation processing and steaming crab meat.

791.     Franklin L. Rowe is a truck driver who worked for Pride of Virginia trucking at the time of the spill.  He hauls bait to the Gulf and seafood back to Virginia.  Mr. Rowe is a resident of Weems, VA.

792.     Bob's Net Shop is owned by Robert J. Boudreaux a resident of Lafitte, LA. Bob's Net shop is a business that makes and sells shrimp nets, fiberglass boats, as well as marine hardware.

793.     Hanh Nguyen is a resident of Cut Off, LA.  Mrs. Nguyen works for Miss Thao Nhi, LLC, which owns an 84-foot boat based out of Cut Off, LA.

794.     Thao Nguyen is a resident of Cut Off, LA.  Mrs. Nguyen works for Miss Thao Nhi, LLC, which owns an 84-foot boat based out of Cut Off, LA

795.     Kramer's Bait Co. is owned by David Kramer, a resident of Iowa, LA. Kramer's Bait Co. sells wholesale bait to commercial and recreational Gulf Coast fishermen.

796.     Holly Beach Seafood Market is owned by Lorene Delino, a resident of Sulphur, LA.  Holly Beach Seafood Market is a seafood processor and wholesaler that sells shrimp, crab, fish and oysters.

797.     Hackberry Seafood, Inc., a Louisiana corporation, is owned by David Deere, a resident of Hackberry, LA.  At the time of the spill Hackberry Seafood was in full operation selling shrimp and oysters.  Hackberry Seafood Inc. also sold oil and ice to Gulf Coast fishing vessels.

798.     Carol Schieffler Jr. is a resident of Lafitte, LA.  Mr. Schieffler owns his own small net shop repairing trawls.  Mr. Schieffler also works at Bob's Net Shop making shrimp nets.

799.     Hopper's Seafood is a Mississippi oyster processor and wholesaler owned by Paul Hopper, a resident of Moss Point, MS.  At the time of the spill, Hopper's Seafood was in full operation processing and selling Mississippi oyster meat.

800.     Patricia Golden is an oyster factory worker and a resident of East Point, FL.  At the time of the oil spill, Mrs. Golden was employed by Leavin's Seafood Inc. as an oyster shucker.

801.     Phat Thanh Nguyen is the owner of a successful wholesale grocery business located in Kennesaw, GA called Phat Farm, LLC.  At the time of the spill, Phat Farm was delivering groceries to local retailers from Panama City, FL to New Orleans, LA.

802.     Don Wisen is a successful business owner and a resident of Santa Rosa Beach, FL.  At the time of the spill, Mr. Wisen was the owner and operator of Shrimpers Seafood Market located in Santa Rosa Beach, FL.

803.     Philippe Despointes is a successful business owner and a resident of Abita Springs, LA.  At the time of the spill, Mr. Despointes was the owner and operator of Phil's Seafood, a crab processor located in Abita Springs, LA.

804.     Fisherman Net Supply Inc. is owned by Warren Delacroix III, a resident of Metairie, LA.  Fisherman Net Supply Inc. is a retail outlet; selling supplies to make commercial fishing nets.

805.     Fisherman Wholesale Marine Supply, Inc. is owned by Warren Delacroix III, a resident of Metairie, LA.  Fisherman Wholesale Marine Supply, Inc. sells boat building supplies mainly focusing on equipment for the larger ice and freezer boats.

806.     Guidry's Net Shop is owned by Wyatt Guidry, a resident of Lafitte, LA. Guidry's Net Shop is a shrimp net manufacture and repair business.  It is one of the few shrimp net repair shops in the Lafitte area.

807.     Bayou Marine Products LLC is an Alabama limited liability company owned by Devan Phan, a resident of Bayou La Batre, AL.  Bayou Marine Products LLC specializes in the sale of ice and diesel fuel to shrimp boats.

808.     P & B Seafood LLC is an Alabama limited liability company owned by Devan Phan, a resident of Bayou La Batre, AL.  P & B Seafood LLC operates a shrimp dock and buys shrimp from numerous boats and sells to a variety of processors and retailers.

809.     Wayde's Softshell Crabs is a Louisiana company owned by Wayde Bonvillain, a resident of Montegut, LA.  At the time of the spill, Wayde's Softshell Crabs was buying, processing and selling crabs, crawfish, oysters, and bait.

810.     Net's Rock & Dock, LLC is a Louisiana limited liability company owned by Lynette A. Gonzales, a resident of St. Bernard, LA.  At the time of the spill, Net's Rock & Dock, LLC actively bought, processed and sold shrimp, and also sold ice to fishermen.

811.     Kicker's Seafood is an Alabama company owned by James Garner Bosarge, Jr., a resident of Bayou La Batre, AL.  At the time of the spill, Kicker's Seafood served as a seafood market for the Bayou La Batre area.

812.     Marvin Schwartz is a deckhand who worked on the f/v Miss Cassie II for James (Keith) Lassabe at the time of the spill.  Mr. Schwartz is a resident of Bay St. Louis, MS.

813.     Thao Huynh is a deckhand who worked on the f/v Blue Thunder for Hanh Van Vo at the time of the spill.  Mrs. Huynh is a resident of Pensacola, FL.

814.     Victoria Lynn Broussard is a deckhand who worked on the f/v Richard and Melanie for Richard and Melonie Johnson at the time of the spill.  Mr. Broussard is a resident of Biloxi, MS.

815.     Binh Van Nguyen is a deckhand who worked on the f/v TC for Tra Van Nguyen at the time of the spill.  Mr. Nguyen is a resident of Long Beach, MS.

816.     Scott Duane Woods is a deckhand who worked on the f/v Miss Ann for Tim James McGrath at the time of the spill.  Mr. Woods is a resident of Irvington, AL.

817.     Khan Tran is a seafood processor who owned and operated CNT Seafood, Inc. at the time of the spill.  Mr. Tran is a resident of New Iberia, LA.

818.     Hung V. Nguyen is a captain who worked on the f/v Miss Quynh Anh III for Lan and Mark Vo at the time of the spill.  Mr. Nguyen is a resident of Breaux Bridge, LA.

819.     Jason T. Vuong is a deckhand who worked on the f/v AL-1340-LC for James Powell at the time of the spill.  Mr. Vuong is a resident of Ocean Springs, MS.

820.     Tien Van Ho is a captain who worked on the f/v LA-2606-BW for Vu Ngoc Ho at the time of the spill.  Mr. Ho is a resident of New Iberia, LA.

821.     Ronald J. Williams is a deckhand who worked on the f/v Miss Cassie II for James Lassabe at the time of the spill.  Mr. Williams is a resident of Bay St. Louis, MS.

822.     Le Thi Tran is a deckhand who worked on the f/v Mississippi III for Phat Tan Le at the time of the spill.  Mrs. Tran is a resident of Biloxi, MS.

823.     Darrel Thanh Cao is a deckhand who worked on the f/v Mississippi III for Phat Tan Le at the time of the spill.  Mr. Cao is a resident of Biloxi, MS.

824.     James Q. Dang is a deckhand who worked on the f/v Miss Linda for Liet Van Do at the time of the spill.  Mr. Dang is a resident of Ocean Springs, MS.

825.     Jodie Thompson is a deckhand who worked on the f/v AL-0045-LT for Richard M. Collier, Jr. at the time of the spill.  Mrs. Thompson is a resident of Coden, AL.

826.     Phouc Doc Nguyen is a deckhand who worked on the f/v Miss Julie for Sau Tran at the time of the spill.  Mr. Nguyen is a resident of Lafayette, LA.

827.     Xu Vo is a deckhand who worked on the f/v St. Joseph for Luan Dang Nguyen at the time of the spill.  Mr. Vo is a resident of Lafayette, LA.

828.     Hoa Thi Ngo is a captain who worked on the f/v Columbus I for Ngo Family Investment, LLC at the time of the spill.  Mr. Ngo is a resident of Lafayette, LA.

829.     Brandon Seal is a deckhand who worked on the f/v Miss Stacy Leigh for Joseph Seal at the time of the spill.  Mr. Seal is a resident of Long Beach, MS.

830.     Paul Johnson is a shrimp boat captain who worked on the f/v AL-2133-AH for 3 Men and a Boat at the time of the spill.  Mr. Johnson is a resident of Coden, AL.

831.     Daniel Arthur Johnson is a shrimp boat captain who worked on the f/v AL-1117-AY for 3 Men and a Boat at the time of the spill.  Mr. Johnson is a resident of Coden, AL.

832.     Tai (Tommy) Vuong is a deckhand who worked on the f/v MI-2907-BP for James Powell at the time of the spill.  Mr. Vuong is a resident of Bayou La Batre, AL

833.     Phong Nguyen is a deckhand who worked on the f/v Miss Thao Nhi for Ngan Nguyen at the time of the spill.  Mr. Nguyen is a resident of Cut Off, LA.

834.     Hoai Kiet Nguyen is a captain who worked on the f/v Miss Thao Nhi for Ngan Nguyen at the time of the spill.  Mr. Nguyen is a resident of Cut Off, LA.

835.     Nghe Van Nguyen is a captain who worked on the f/v Sea World for Phong Nguyen at the time of the spill.  Mr. Nguyen is a resident of Pensacola, FL.

836.     Hung Nguyen is a deckhand who worked on the f/v Rico for Hy Thi Nguyen at the time of the spill.  Mr. Nguyen is a resident of Pensacola, FL.

837.     Rita Theriot is a deckhand who worked on the f/v Mr. Blake for Anthony Theriot at the time of the spill.  Mrs. Theriot is a resident of Cameron, LA.

838.     Lionel Swire is a captain who worked on the f/v LA-8414-FV for David Deere at the time of the spill.  Mr. Swire is a resident of Hackberry, LA.

839.     Roxanne Kellum is a captain who worked on the f/v Miss Polly for Kenneth Kellum at the time of the spill.  Mrs. Kellum is a resident of Hackberry, LA.

840.     Nena LeBlanc is a deckhand who worked on the f/v Beach Master for Marty LeBlanc at the time of the spill.  Ms. LeBlanc is a resident of Iowa, LA, but she and Marty fish out of Cameron. LA.

841.     Ernest Constance is a truck loader for Hackberry Seafood at the time of the spill. Mr. Constance is a resident of Hackberry, LA.

842.     Ronald Gaspard Jr. is a deckhand who worked on the f/v Lady Ina and f/v LA-4075-BU for Ronald Gaspard Sr. at the time of the spill.  Mr. Gaspard is a resident of Cameron, LA.

843.     Dung Huynh is a captain who worked on the f/v Captain Eric III for Hung Dang at the time of the spill.  Mr. Huynh is a resident of Irvington, AL.

844.     Gary Helmer is a deckhand who worked on the f/v Captain Rooster for Gerry & Claudia Helmer at the time of the spill.  Mr. Helmer is a resident of Barataria, LA

845.     Kelly Guidry is a deckhand who worked on the f/v LA-1049-FL for Kenneth Guidry at the time of the spill.  Mr. Guidry is a resident of Barataria, LA.

846.     The Gulf Coast Fisheries Cooperative is a registered Louisiana Cooperative for commercial fisherman in Hackberry, Louisiana.  The Gulf Coast Fisheries Cooperative was actively engaged in forming a seafood processing business at the time of the spill.  The planned construction of the processing facility was scheduled to commence in 2010, but has since been delayed because of the oil spill.

847.     Jimmy Constance Jr. is a deckhand who worked on the f/v LA-4006-FR and f/v LA-8267-AL for Sterling Constance at the time of the spill.  Mr. Constance is a resident of Hackberry, LA.

848.     Brandon DeBarge is a deckhand who worked on the f/v God's Blessing, and f/v LA-1270-CA for Brian DeBarge at the time of the spill.  Mr. DeBarge is a resident of Cameron, LA.

849.     Anh Nguyen is a deckhand who worked on the f/v Capt. NP for Phuoc Nguyen at the time of the spill.  Mr. Nguyen was a resident of Cut Off, LA at the time of the spill.

850.     Ngoc Vo is a deckhand who worked on the f/v LA-0866-RK for Phoung Nguyen at the time of the spill.  Mr. Vo is a resident of Larose, LA.

851.     Tuyen Tran is a deckhand who worked on the f/v LA-9513-FS for Tuan Nguyen at the time of the spill.  Mr. Tran is a resident of Larose, LA

852.     Tap Nguyen is a deckhand who worked on the f/v Virgin Mary for Chien Nguyen at the time of the spill.  Mr. Nguyen is a resident of Biloxi, MS.

853.     Kim Tonia Nguyen is a deckhand who worked on the f/v Lady Kim T for Peter Nguyen at the time of the spill.  Mrs. Nguyen is a resident of Ocean Springs, MS.

854.     Chuyen Nguyen is a deckhand who worked on the f/v Lady Tiffany for Song Vu at the time of the spill.  Mrs. Nguyen is a resident of Biloxi, MS.

855.    Cherice Lowell is a deckhand who worked on the f/v Miss Voncille for Rebecca Lowell at the time of the spill.  Mrs. Lowell is a resident of Biloxi, MS.

856.    Jerry Verdin III is a deckhand who worked on the f/v LA-8148-BR for Thomas Fazende at the time of the spill.  Mr. Verdin is a resident of Lafitte, LA.

857.    Xinh Vo is a deckhand who worked on the f/v Vy Vo for Quan Vo at the time of the spill.  Mrs. Vo is a resident of Bay St. Louis, MS.

858.    Xi Nguyen is a deckhand who worked on the f/v Miss Penny Penny for Cuong Luc Inc. at the time of the spill.  Mr. Nguyen is a resident of Chalmette, LA.

859.    Cuong Nguyen is a captain who worked on the f/v Miss Trinh Trinh for Miss Trinh Trinh, LLC at the time of the spill.  Mr. Nguyen is a resident of Chalmette, LA.

860.    Jonathan Taylor is a deckhand who worked on the f/v God's Grace for Doyle Taylor at the time of the spill.  Mr. Taylor is a resident of Lake Charles, LA.

861.    Malcolm Skipper Sr. is a deckhand who worked on the f/v Carey B. for Malcolm Skipper Jr. at the time of the spill.  Mr. Skipper is a resident of Cameron, LA.

862.    Steven Berkey is a deckhand who worked on the f/v Carey B. for Malcolm Skipper Sr. at the time of the spill.  Mr. Berkey is a resident of Lake Charles, LA.

863.    David DeWitt is a deckhand who worked on the f/v God's Grace for Doyle Taylor at the time of the spill.  Mr. DeWitt is a resident of Lake Charles, LA.

864.    Herbert Palode, Jr. is a deckhand who worked on the f/v Resolve for Don Joost at the time of the spill.  Mr. Palode is a resident of Gulfport, MS.

865.    Joey Alexie Sr. is a deckhand who worked on the f/v Sheena Greg for Gregory Haydel at the time of the spill.  Mr. Alexie is a resident of Marrero, LA.

866.    Vito Knowles is a deckhand who worked on the f/v Friendship II for Freddie Knowles at the time of the spill.  Mr. Knowles is a resident of Panama City, FL.

867.    Jesse Lee Vuong is a deckhand who worked on the f/v MI-6779-BJ for Long Lam at the time of the spill.  Mr. Vuong is a resident of Bayou La Batre, AL.

868.    William Tarver is a deckhand who worked on the f/v MI-8352-AX for Herbert McLendon at the time of the spill.  Mr. Tarver is a resident of Bay St. Louis, MS.

869.    Jasmine Nguyen is a deckhand who worked on the f/v Independent for Ri Nguyen at the time of the spill.  Mr. Nguyen is a resident of D'Iberville, MS.

870.    Jerry Lassabe is a deckhand who worked on the f/v Capt. Jerry and f/v Ruby C for Justin and Peggy Lassabe at the time of the spill.  Mr. Lassabe is a resident of Pass Christian, MS.

871.    Ryan LeJeune is a deckhand and oyster boat captain who worked on the f/v LA-3607-ER for Jimmy Constance III at the time of the spill.  Mr. LeJeune is a resident of Hackberry, LA.

872.    Chien Phan is a deckhand who worked on the f/v Lucky Thomas for Thanh Phan at the time of the spill.  Mr. Phan is a resident of Ocean Springs, MS.

873.    Tan Chuan Do is a deckhand who worked on the f/v Lucky Thomas for Thanh Phan at the time of the spill.  Mr. Do is a resident of Ocean Springs, MS.

874.    Robert Dupre is a deckhand who worked on the f/v LA-4590-AP and f/v LA-7706-FV for Johnny Guidry at the time of the spill.  Mr. Dupre is a resident of Sulphur, LA.

875.    Phim Pham Ho is a resident of New Iberia, LA.

876.    Viet Nguyen is a Captain who worked on the f/v Lucky Danny for Thanh Vo at the time of the spill.  Mr. Nguyen is a resident of Gretna, LA.

877.     Thanh C. Vo is a Captain who worked on the f/v Lucky Danny for Jacqueline Lee at the time of the spill.  Mr. Vo is a resident of Gretna, LA.

878.     Brian Niquet is a hydraulics repairman who owned and operated A+M Marine Hydraulic Service at the time of the spill.  Mr. Niquet is a resident of Lynn Haven, FL.

879.     Taylor Christiansen Bailey is a deckhand who worked on the f/v Lady K for Wayne Wyman at the time of the spill.  Mr. Bailey is a resident of Apalachicola, FL.

880.     Gary Fountain Jr. is a crab boat captain who was actively working at the time of the spill.  Mr. Fountain is a resident of Hackberry, LA.

881.     R & E Seafood, LLC is a Louisiana limited liability company owned by Eddie Ray LaJuine and Richard Meaux, residents of Hackberry, LA.  R&E Seafood was a wholesale shrimp dealer in full operation at the time of the spill.

882.     Qwik Mart, LLC is a Mississippi limited liability company owned by Linda Nguyen, a resident of Ocean Springs, MS.  Qwik Mart, LLC was a retail seafood market in full operation at the time of the spill.

883.     Long Phat Oriental Market is an Alabama company owned by Chau Nguyen, a resident of Theodore, AL.  Long Phat Oriental Market was a retail seafood market in full operation at the time of the spill.

884.     Son's Seafood, LLC is a Louisiana limited liability company owned by Son Van Le and Xi Nguyen, residents of Chalmette, LA.  Son's Seafood, LLC was a retail seafood market in full operation at the time of the spill.

885.     Spring Hill Seafood is an Alabama company owned by Du Tran Nguyen, a resident of Mobile, AL.  Spring Hill Seafood was a retail seafood market in full operation at the time of the spill.

886.     David Drive Seafood, Inc. (Clark & Johnson, LTD.) is a Louisiana corporation owned by Richard Clark and Charles Johnson, Sr., residents of Metairie, LA.  David Drive Seafood, Inc. was a retail seafood processor and market in full operation at the time of the spill.

887.     Big Save Seafood is an Alabama company owned by Hien T. Le, a resident of Saraland, AL.  Big Save Seafood was a retail seafood market in full operation at the time of the spill.

888.     L & T Seafood is a Mississippi company owned by Ten T. Tran, a resident of Gulfport, MS.  L & T Seafood was a retail seafood market in full operation at the time of the spill.

889.     L & L Fresh Seafood, Inc. is a Florida corporation owned by Linh My Le, a resident of Pensacola, FL.  L & L Fresh Seafood, Inc. was a retail seafood market in full operation at the time of the spill.

890.     Phim Pham Ho, a resident of New Iberia, LA, was employed by CNT Seafood, Inc, a Louisiana corporation, at the time of the spill.

891.     Captain Johnathan, LLC is a Louisiana limited liability company owned by Kim and Robin Palmisano, residents of Barataria, LA.  Captain Johnathan, LLC was a retail seafood market in full operation at the time of the spill.

892.     Ripp's Inland Charters, LLC is a Louisiana limited liability company owned by Russell Blank Jr., a resident of Barataria, LA.  Ripp's Inland Charters was an active charter fishing company at the time of the spill.

893.     Alliance & Associate, LLC is a Nevada limited liability company operating in Port Arthur, TX, with CFO Vinh Q. Tran, an authorized representative and resident of Houston

Texas.  Alliance & Associate, LLC was a seafood wholesaler in full operation at the time of the spill.

894.     Delacroix's Seafood, LLC is a Louisiana limited liability company owned by Warren Delacroix IV, a resident of Metairie, LA.  Delacroix's Seafood, LLC was a retail seafood market in full operation at the time of the spill.

895.     T & T Seafood is an Alabama company owned by Thu Thi Nguyen, a resident of Theodore, AL.  T & T Seafood was a retail seafood market in full operation at the time of the spill.

896.     Chau Minh Hoang is a deckhand who worked on the f/v Miss Stacy for Hue Thi Hoang at the time of the spill.  Mr. Hoang is a resident of Lafayette, LA.

897.     Byron Keith Johnson is a deckhand who worked for George Johnson at the time of the spill.  Mr. Johnson is a resident of Mobile, AL.

898.     George Bailey Jr. runs a successful charter fishing company specializing in fin fish and is a resident of Apalachicola, FL.  Mr. Bailey holds federal permits CHG-306 and RCG-299, and federal permits for snapper, grouper and migratory pelagics.  Mr. Bailey also is a deckhand who worked on a commercial fin fish vessel.

899.     John Thanh Nguyen is a deckhand who worked on fishing vessels for Jason Tuyen Nguyen at the time of the spill.  Mr. Nguyen is a resident of Mobile, AL.

900.     Tuan Thanh Nguyen is a captain who worked on the f/v Nguyen T.J. for Jason Tuyen Nguyen at the time of the spill.  Mr. Nguyen is a resident of Mobile, AL.

901.     Cody James Johnson is a deckhand who worked on the f/v AL-1269-LM for Ashley Johnson at the time of the spill.  Mr. Johnson is a resident of Grand Bay, AL.

902.     Chad Allen Shirley is a deckhand who worked on fishing vessels for Martin Young IV at the time of the spill.  Mr. Shirley is a resident of Mobile, AL.

903.     Frank Davis is a captain who worked on fishing vessels for Fish Hunters, Inc. at the time of the spill.  Mr. Davis is a resident of Panama City, FL.

904.     Brandon Jackson is a deckhand who worked on fishing vessels for Frank Lopez at the time of the spill.  Mr. Jackson is a resident of St. Bernard, LA.

905.     Darin James Palmisano is a captain who worked on the f/v Master Jason for Robin and Kim Palmisano at the time of the spill.  Mr. Palmisano is a resident of Marrero, LA.

906.     Michael A Carr is a captain who worked on fishing vessels at the time of the spill.  Mr. Carr is a resident of Kentwood, LA.

907.     Robin M. Herbert is a deckhand who worked on fishing vessels for Robert Herbert at the time of the spill.  Mr. Herbert is a resident of Barataria, LA.

908.     The Ice House Bar LLC is a Louisiana corporation owned by Theresa Authement, a resident of Cameron, LA.  At the time of the spill, The Ice House Bar, LLC was a fully operational restaurant.

909.     Lucky's Seafood is owned by Lu Thi Cao, a resident of Ocean Springs, MS. Lucky's Seafood is a seafood processor that sells shrimp, crab, fish and oysters.  At the time of the spill, Lucky's Seafood was actively participating in the commercial fishing industry.

910.     Yskolosky Seafood, LLC is a Louisiana limited liability company owned by Cynthia Guerra and Bruce Guerra, Sr., both residents of Violet, LA.  At the time of the spill Yskolosky Seafood, LLC was actively participating in the commercial fishing industry.

911.     C & L Crab is a Louisiana company specializing in crab processing, owned by Cynthia Guerra and Bruce Guerra, Sr., both residents of Violet, LA.  At the time of the spill, C & L Crab was actively participating in the commercial fishing industry.

912.     B & K Crab is a Louisiana company specializing in crab processing, owned by Kevin Heier and Bruce Guerra Sr., both residents of Violet, LA.  At the time of the spill, B & K Crab was actively participating in the commercial fishing industry.

913.     Do Nguyen is an oyster processing plant worker and a resident of Cut Off, LA. At the time of the spill, Mrs. Nguyen was employed an oyster shucker for an oyster processor.

914.     Billy's Marine Company, LLC is a Louisiana limited liability company owned by Billy Picou that specializes in selling marine and fishing supplies to commercial fishermen. Billy Picou is a resident of Houma, LA.  At the time of the spill, Billy's Marine Company, LLC was actively participating in the commercial fishing industry.

915.     Tony Vu Dang is a deckhand who worked on the f/v Julie Dang for Tao Dang at the time of the spill.  Mr. Dang is a resident of Biloxi, MS.

916.     Hien Duc Cao is a deckhand who worked on the f/v Candie Luck for John Le at the time of the spill.  Mr. Cao is a resident of Panama City, FL.

917.     Mike Byrd is a captain who worked on the f/v Holly G for David Gregory at the time of the spill.  Mr. Byrd is a resident of Escatawpa, MS.

918.     Irene Parria is a deckhand who worked on the f/v Miss Irene for Ross Parria Sr. at the time of the spill.  Mrs. Parria is a resident of Lafitte, LA.

919.     Diana Hickman works as a deckhand side-by-side her husband on his 32-foot boat.  She is a resident of Barataria, LA. Together with her husband, Mrs. Hickman maintained a

successful crab and shrimp operation prior to the oil spill.  Under Louisiana states licenses, they fished shrimp and tended 400 crab traps.

920.    Joseph Enclade is a captain who worked on f/v Lady Patricia for Patricia Enclade at the time of the spill.  He is a resident of Lafitte, LA.

921.    Joshua Lovell is a deckhand who worked on the f/v Kimmi Alayna for Archie Dufrene at the time of the spill.  Mr. Lovell is a resident of Houma, LA.

922.    Odyssey Seafood Traders, Inc. ("Odyssey") is a Texas Corporation with its principal place of business in Houston, TX.  Odyssey was incorporated to supply Gulf Coast shrimp in Greece.  As a result of the spill, Odyssey's European suppliers refused to purchase its shrimp.

923.    Ioannis Karampelas-Ploumaritis, Merchant of Fresh Frozen Seafood ("I. Karampelas") is a Greek company with its principal place of business in Piraeus, Greece.  I. Karampelas was incorporated to supply Gulf Coast shrimp throughout Europe.  As a result of the spill, I. Karampelas's European suppliers refused to purchase its shrimp.

924.    United Commercial Fishermen's Association is a trade organization comprised of commercial fishermen actively working at the time of the spill to promote the interests of Gulf commercial fishers.  It has suffered and will continue to suffer increased costs of operation and decreased dues as a result of the spill.Manh T. Do is a resident of the State of Louisiana.  Ms. Do works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

925.    Tuan Pham is a resident of the State of Louisiana.  Mr. Pham works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

926.     Joseph Allen Viars is a resident of the State of Mississippi.  Mr. Viars works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

927.     Ruby Ehrhard Palmisano is a resident of the State of Louisiana.  Ms. Palmisano works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

928.     Jose Figueroa is a resident of the State of Texas.  Mr. Figueroa works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

929.     Vicki L Ely is a resident of the State of Florida.  Ms. Ely works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

930.     Daniel Thomas Schreiber is a resident of the State of Florida.  Mr. Schreiber works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

931.     Jackie D Gibson is a resident of the State of Alabama.  Ms. Gibson works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

932.     George F. Williams is a resident of the State of Florida.  Mr. Williams works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

933.     Clara Miquet Gerica is a resident of the State of Louisiana.  Ms. Gerica works in the seafood industry and has suffered personal economic losses as a result of the oil spill.

934.     Kim Nguyen is a resident of the State of Mississippi, who at the time of the spill owned real property located at or about 15200 Big Ridge Road in the town of Biloxi in the State of Mississippi that suffered physical and economic damages as a result of the Deepwater Horizon oil spill.

935.    Rodger F. Williams is a coastal property owner and resident of Mississippi.  Mr. Williams owns real property located on or about 235 Front Beach Drive in Ocean Springs, MS that suffered physical and economic damages as a result of the DWH oil spill.

936.    Martina Mendres, as the court appointed personal representative of Paul Mendres, deceased.  Paul Mendres was a captain who was actively fishing shrimp at the time of the spill.  Paul Mendres was a resident of Fort Myers Beach, FL.

937.    Lorie Shoaf, as the court appointed personal representative of Michael Beecher, deceased.  At the time of the spill, Michael Beecher was a resident of Fort Myers Beach, FL. Michael Beecher was a captain who was actively fishing shrimp at the time of the spill.

938.    Gulf Fisherman's Association, Inc. was a successful seafood business owned by Glenhart Brooks III, with its business address in Bradenton, FL.  Gulf Fisherman's Association, Inc. has been materially injured by the DWH oil spill.

939.    Southpark Livery, Inc. was a successful business owned by Thomas and Nidia Vpdanovich, with its business address in Metairie, LA.  Southpark Livery, Inc. has been materially injured by the DWH oil spill.

940.    Charleman, LLC (D/B/A Danny's Discount) was a successful seafood business owned by Quynh Nguyen, with its business address in Marrero, LA.  Charleman, LLC (D/B/A Danny's Discount) has been materially injured by the DWH oil spill.

941.    CBMC Hammond, LLC (D/B/A East of Italy) was a successful business owned by Thanh Mai Nguyen, with its business address in Hammond, LA.  CBMC Hammond, LLC (D/B/A East of Italy) has been materially injured by the DWH oil spill.

942.     Café Roma Lakefront, LLC was a successful business owned by Thanh Mai Nguyen, with its business address in New Orleans, LA.  Café Roma Lakefront, LLC has been materially injured by the DWH oil spill.

943.     Cooper & Company, Inc. was a successful business owned by Tony Cooper, with its business address in Mobile, AL.  Cooper & Company, Inc. has been materially injured by the DWH oil spill.

944.     Chirag-Samir-Seema, Inc. (D/B/A Western Inn) was a successful business owned by Bhiku Jaga, with its business address in Pensacola, FL.  Chirag-Samir-Seema, Inc. (D/B/A Western Inn) has been materially injured by the DWH oil spill.

945.     Siciliano's Italian Restaurant (D/B/A Bella Mia Pizza) was a successful business owned by Paul Amato, with its business address in Bradenton, FL.  Siciliano's Italian Restaurant (D/B/A Bella Mia Pizza) has been materially injured by the DWH oil spill.

946.     Dim Athanasakos & Co., LTD was a successful seafood business owned by Dim Athanaskaos.  Dim Athanasakos & Co., LTD has been materially injured by the DWH oil spill.

947.     W & K Seafood, LLC is a Louisiana corporation engaged in commercial oyster harvesting and sales throughout the Gulf Coast region.

948.     Shirley Alfonso is a Louisiana resident engaged in commercial oyster harvesting and sales throughout the Gulf Coast region.

949.     Giau Dao is a Mississippi resident engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

950.     Johnni Canh, LLC is a Louisiana corporation engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

951.     Lady Kimberly, LLC is a Mississippi corporation engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

952.     Troy & Penny Zar, LLC is a Louisiana corporation engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

953.     Danny V. Mai is a Louisiana resident engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

954.     Gator Seafood II, Inc. is a Mississippi corporation engaged in commercial shrimp harvesting and sales throughout the Gulf Coast region.

955.     Marvin D Parker is a Louisiana resident engaged in commercial fin fish harvesting and sales throughout the Gulf Coast region.

956.     Belinda Wilkerson is an Alabama resident engaged in commercial oyster harvesting and sales throughout the Gulf Coast region.

957.     Timothy Tillman, is a resident of the State of Mississippi, who owns real property located at or about 501 and 531 Hibiscus Drive in the City of Bay St. Louis that was damaged by the Deepwater Horizon oil spill.  At the time of the spill, Mr. Tillman had also invested significant time and money into the development of a charter fishing business, which has since failed.

958.     Kent T Higdon, is a resident of the State of Mississippi, who owns real property located at or about 9801 Pointe Aux Chenes Road in the city of Ocean Springs that was damaged by the Deepwater Horizon oil spill.

959.     William T Higdon III, is a resident of the State of Mississippi, who owns real property located at or about 4004 South Shore Avenue in the city of Pascagoula that was damaged by the Deepwater Horizon oil spill.

960.    Liem Doan was a successful business owner, with its business address in Bayou La Batre, LA.  Liem Doan has been materially injured by the DWH oil spill

961.    Robert Wade, Sr. is a resident of the State of Mississippi. At the time of the spill, he was actively engaged in commercial shrimping operations as the captain of a fishing vessel.

962.    Ashland Garage, Inc. was a successful seafood support business owned by Wayne Holifield, with its business address in Mobile, AL.  Ashland Garage, Inc. has been materially injured by the DWH oil spill.

963.    Dean's Seafood was a successful seafood business owned by Dean Melerine, with its business address in St. Bernard, LA.  Dean's Seafood has been materially injured by the DWH oil spill.

964.    Gulf Fresh Seafood was a successful seafood business owned by Truong T Nguyen, with its business address in Gulfport, MS.  Gulf Fresh Seafood has been materially injured by the DWH oil spill.

965.    Four Winds Seafood was a successful seafood business owned by Ray and Kay Brandhurst, with its business address in Slidell, LA.  Four Winds Seafood has been materially injured by the DWH oil spill.

966.    Kim Son Restaurant, Inc. was a successful seafood business owned by Tina Dieu, with its business address in Gretna, LA.  Kim Son Restaurant, Inc. has been materially injured by the DWH oil spill.

967.    Bordages Brothers Marina, Inc. was a successful seafood business owned by Lionel Bordages Jr., with its business address in Bay St. Louis, MS. Bordages Brothers Marina, Inc. has been materially injured by the DWH oil spill.

968.     Captain Jonathan Seafood, LLC was a successful seafood business owned by Robin and Kim Palmisano, with its business address in Barataria, LA.  Captain Jonathan Seafood, LLC has been materially injured by the DWH oil spill.

969.     Lee's Seafood Market was a successful seafood business owned by Cay Thi Nguyen, with its business address in Breaux Bridge, LA.  Lee's Seafood Market has been materially injured by the DWH oil spill.

970.     Anna Marie Seafood, LLC was a successful seafood business owned by Lance Nacio, with its business address in Montegut, LA.  Anna Marie Seafood, LLC has been materially injured by the DWH oil spill.

971.     T & D Charters was a successful seafood business owned by Thomas Becker, with its business address in Biloxi, MS.  T & D Charters has been materially injured by the DWH oil spill.

972.     Long Beach Seafood Market was a successful seafood business owned by Lien K Hoang, with its business address in Long Beach, MS.  Long Beach Seafood Market has been materially injured by the DWH oil spill.

973.     Superman's Inland Charters, LLC was a successful seafood business owned by Allen Coulon Jr., with its business address in Barataria, LA.  Superman's Inland Charters, LLC has been materially injured by the DWH oil spill.

974.     Chris' Seafood was a successful seafood business owned by Chris Zirlott, with its business address in Coden, AL.  Chris' Seafood has been materially injured by the DWH oil spill.

156

975.     Louisiana Seafood Distributors, LLC was a successful seafood business owned by Brandon A Watts, with its business address in Hackberry, LA.  Louisiana Distributors, LLC has been materially injured by the DWH oil spill.

976.     Huynh Investment Co., Inc. was a successful seafood business owned by Toan Huynh, with its business address in Richmond, TX.  Huynh Investment Co., Inc. has been materially injured by the DWH oil spill.

977.     Aluma Leasing Services, LLC was a successful seafood business owned by Chad Perrin, with its business address in Harvey, LA.  Aluma Leasing Services, LLC has been materially injured by the DWH oil spill.

978.     Aluma Marine, LLC was a successful seafood business owned by Chad Perrin, with its business address in Harvey, LA.  Aluma Marine, LLC has been materially injured by the DWH oil spill.

979.     Lot, Inc. was a successful seafood business owned by Christopher Tran, with its business address in Houston, TX.  Lot, Inc. has been materially injured by the DWH oil spill.

980.     Crystal Seafood, Inc. was a successful seafood business owned by Christopher Tran, with its business address in Port Arthur, TX.  Crystal Seafood, Inc. has been materially injured by the DWH oil spill.

981.     Icy Seafood II, Inc. was a successful seafood business owned by Phong Nguyen, with its business address in Abbeville, LA.  Icy Seafood II, Inc. has been materially injured by the DWH oil spill.

982.     Titan Seafood Co. was a successful seafood business owned by Loc Tran, with its business address in Port Arthur, TX.  Titan Seafood Co. has been materially injured by the DWH oil spill.

983. Gulf Shrimp, Inc. was a successful seafood business owned by Dennis Henderson and Grant Erickson, with its business address in Fort Myers Beach, FL. Gulf Shrimp Inc. has been materially injured by the DWH oil spill.

984. Erickson & Jensen Seafood Packers was a successful seafood business owned by Grant Erickson, with its business address in Fort Myers Beach, FL. Erickson & Jensen Seafood Packers has been materially injured by the DWH oil spill.

985. Trico Shrimp Inc. was a successful seafood business owned by Dennis Henderson and George Gala, with its business address in Fort Myers Beach, FL. Trico Shrimp Inc. has been materially injured by the DWH oil spill.

986. Skip One Seafood, Inc. was a successful seafood business owned by Dennis Henderson and George Gala, with its business address in Fort Myers Beach, FL. Skip One Seafood, Inc. has been materially injured by the DWH oil spill.

987. Whitecaps Trucking Inc. was a successful seafood business owned by Dennis Henderson and George Gala, with its business address in Fort Myers Beach, FL. Whitecaps Trucking Inc. has been materially injured by the DWH oil spill.

988. Trico Welding, Inc. was a successful seafood business owned by Dennis Henderson and George Gala, with its business address in Fort Myers Beach, FL. Trico Welding, Inc. has been materially injured by the DWH oil spill.

989. Hung Seafood was a successful seafood business owned by Mui Le, with its business address in New Iberia, LA. Hung Seafood has been materially injured by the DWH oil spill.

990.     Ezra Fine Foods, Inc. was a successful seafood business owned by Donna Eason, with its business address in Bradenton, FL.  Ezra Fine Foods, Inc. has been materially injured by the DWH oil spill.

991.     My Nails II, LLC was a successful seafood business at the time of the spill with a principle place of business in Milton, FL.  My Nails II, LLC has been materially injured by the DWH oil spill.

992.     RC Boat Rental, LLC was a successful business owned by Randy Alfonso, with its business address in St. Bernard, LA.  RC Boat Rental, LLC has been materially injured by the DWH oil spill.

993.     Apple Nails was a successful business owned by Ha Vo with its business address in Lafayette, LA.  Apple Nails has been materially injured by the DWH oil spill.

994.     P & R Nails was a successful seafood business owned by Quoc A. Nguyen, with its business address in Pensacola, FL.  P & R Nails has been materially injured by the DWH oil spill.

995.     Waaga Construction, LLC was a successful business owned by Robert Waaga with its business address in Long Beach MS.  Waaga Construction has been materially injured by the DWH oil spill

996.     Jane's Seafood Inc. was a successful seafood business owned by Khai Tran, with its business address in New Iberia, LA.  Jane's Seafood Inc. has been materially injured by the DWH oil spill.

997.     Duxworth Roofing & Sheetmetal, Inc., was a successful business with a business address in Chalmette, LA.  Duxworth Roofing & Sheetmetal, Inc. has been materially injured by the DWH oil spill.

998.     Professional Construction Services, Inc., was a successful business with a business address in New Orleans, LA.  Professional Construction Services, Inc. has been materially injured by the DWH oil spill.

999.     S Tracy Pettross d/b/a A Clean Sweep is a Mississippi resident operating a successful business located in Ocean Springs, MS.  S Tracy Pettross  d/b/a A Clean Sweep has been materially injured by the DWH oil spill.

1000.    Aluminum Products Wholesale, LLC was a successful business owned by Jeff Shepard and Mitch Shepard, with its business address in Mobile, AL.  Aluminum Products Wholesale, LLC has been materially injured by the DWH oil spill.

1001.    Plant Masters was a successful business owned by Tim Welford, with its business address in Lucedale, MS.  Plant Masters has been materially injured by the DWH oil spill.

1002.    Pontchartrain Pier and Piling, LLC was a successful business owned by Samuel (Carter) Sharp, with its business address in Ponchartoula, LA.  Pontchartrain Pier and Piling, LLC has been materially injured by the DWH oil spill.

1003.    Euro, Inc. was a successful business owned by Sinh Tran, with its business address in Lafayette, LA.  Euro, Inc. has been materially injured by the DWH oil spill.

1004.    Stormtroopers Disaster Services, LLC was a successful business owned by Kenny Domingo Jr., with its business address in Violet, LA.  Stormtroopers Disaster Services, LLC has been materially injured by the DWH oil spill.

1005.    Bamboo Japanese Steakhouse Restaurant was a successful business owned by Tuong Vo, with its business address in Mobile, AL.  Bamboo Japanese Steakhouse Restaurant has been materially injured by the DWH oil spill.

1006.    Jag's Grill was a successful business owned by Mike Barnett, with its business address in Mobile, AL.  Jag's Grill has been materially injured by the DWH oil spill.

1007.    Sammy's Seafood Restaurant, Inc. was a successful business owned by Tho Nguyen, with its business address in New Orleans, LA.  Sammy's Seafood Restaurant, Inc. has been materially injured by the DWH oil spill.

1008.    MC Group, LLC was a successful business owned Steve Moore, with its business address in Pensacola, FL.  MC Group, LLC has been materially injured by the DWH oil spill.

1009.    Foster's Painting, Inc. was a successful business owned by Curtis (Neal) Foster, with its business address in Mobile, AL.  Foster's Painting, Inc. has been materially injured by the DWH oil spill.

1010.    Golden Wok, LLC was a successful business owned by Chun Geng and Chun Ping Lin, with its business address in Lafayette, LA.  Golden Wok, LLC has been materially injured by the DWH oil spill.

1011.    Darwin Prosperity, LLC was a successful business owned by Gary Nguyen, with its business address in Cut Off, LA.  Darwin Prosperity, LLC has been materially injured by the DWH oil spill.

1012.    Parker Development Enterprises, LLC was a successful seafood business owned by Gary Nguyen, with its business address in Cut Off, LA.  Parker Development Enterprises, LLC has been materially injured by the DWH oil spill.

1013.    Pacific Hospitality, LLC was a successful seafood business owned by Gary Nguyen, with its business address in Cut Off, LA.  Pacific Hospitality, LLC has been materially injured by the DWH oil spill.

1014.    Big Boy Co., LLC. was a successful seafood business owned by Gary Nguyen, with its business address in Cut, Off, LA.  Big Boy Co., LLC. has been materially injured by the DWH oil spill.

1015.    Lily Le dba Starlight Nails and dba Regal Nails is a resident of Pensacola, Florida.  Lily Le was materially injured as a result of the DWH oil spill.

1016.    Hung V. Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Breaux Bridge, LA.

1017.    Andrea Marie Cordova is a captain who was actively fishing for oysters and finfish at the time of the spill.  Ms. Cordova is a resident of Coden, AL.

1018.    Phap V. Dang is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Dang is a resident of Mobile, AL.

1019.    Van Duc Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of New Orleans, LA.

1020.    Travis Lee Constance is a captain who was actively fishing for crab, finfish, and oysters at the time of the spill.  Mr. Constance is a resident of Hackberry, LA.

1021.    Tam Thanh Nguyen is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of New Orleans, LA.

1022.    Robert Wade, Sr. is a captain who was actively fishing for oysters at the time of the spill.  Mr. Wade is a resident of Ocean Springs, MS.

1023.    Randy Tomasich is a captain who was actively fishing for oysters at the time of the spill.  Mr. Tomasich is a resident of Bay St. Louis, MS.

1024.    Arlin Eugene Hurt is a captain who was actively fishing for shrimp and oysters at the time of the spill.  Mr. Hurt is a resident of Bay St. Louis, MS.

1025.    Thach Ngoc Nguyen is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Lafayette, LA.

1026.    Michael P. Hicks is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Hicks is a resident of Niceville, FL.

1027.    Van Du Nguyen is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Panama City, FL.

1028.    Nghia Van Tran is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Bay St. Louis, MS.

1029.    Salvatore Joseph Massello Jr. is a deckhand who was actively fishing for finfish at the time of the spill.  Mr. Massello is a resident of Mobile, AL.

1030.    Wayne Frank Epperson is a deckhand who was actively fishing for oysters at the time of the spill.  Mr. Epperson is a resident of Grand Bay, AL.

1031.    Jeremy Davidson is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Davidson is a resident of Chipley, FL.

1032.    David Lee Caylor is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Caylor is a resident of Lynn Haven, FL.

1033.    Vincent Wright is a deckhand who was actively fishing for finfish at the time of the spill.  Mr. Wright is a resident of Springfield, FL.

1034.    Rodney Farmer, II is a deckhand who was actively fishing for finfish at the time of the spill.  Mr. Farmer is a resident of Panama City, FL.

1035.    Ruben James Blankenship is a captain who was actively fishing for finfish at the time of the spill.  Mr. Blankenship is a resident of Panama City, FL.

1036.    Thomas C. Niquet is a captain who was actively fishing for finfish at the time of the spill.  Mr. Niquet is a resident of Panama City, FL.

1037.    Gary M. Cure is a captain who was actively fishing for oysters at the time of the spill.  Mr. Cure is a resident of St. Bernard, LA.

1038.    Colleen Hill is a deckhand who was actively fishing for shrimp at the time of the spill.  Mrs. Hill is a resident of Mobile, AL.

1039.    Christopher Hill is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Hill is a resident of Mobile, AL.

1040.    Jodi A. Vaughan is a deckhand who was actively fishing for shrimp at the time of the spill.  Ms. Vaughan is a resident of Bayou La Batre, AL.

1041.    Adrian James Trosclair is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Trosclair is a resident of Houma, LA.

1042.    Monty Darby is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Darby is a resident of Bayou La Batre, AL.

1043.    Carla Jay Strachan is a deckhand who was actively fishing for shrimp at the time of the spill.  Ms. Strachan is a resident of Bayou La Batre, AL.

1044.    Phuong Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Pensacola, FL.

1045.    Perry Vaughan, Jr. is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Vaughan is a resident of Bayou La Batre, AL.

1046.    Hai Van Tran is a captain who was actively fishing for oysters at the time of the spill.  Mr. Tran is a resident of D'Iberville, MS.

1047.     Cheryl B. Granger is a deckhand who was actively fishing for shrimp at the time of the spill.  Mrs. Granger is a resident of Maurice, LA.

1048.     Hung C. Le is a captain who was actively fishing for shrimp and oysters at the time of the spill.  Mrs. Le is a resident of Pass Christian, MS.

1049.     Janet M. Folse is a deckhand who was actively fishing for shrimp and crab at the time of the spill.  Mrs. Folse is a resident of Raceland, LA.

1050.     Brent Alton Verret is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Verret is a resident of Bon Secour, AL.

1051.     Bryan Eley Johnson is a captain who was actively fishing for oysters at the time of the spill.  Mr. Johnson is a resident of Irvington, AL.

1052.     Matthew Johnson is a deckhand who was actively fishing for oysters at the time of the spill.  Mr. Johnson is a resident of Irvington, AL.

1053.     Michelle LeJuine is a deckhand who was actively fishing for shrimp at the time of the spill.  Ms. LeJuine is a resident of Hackberry, LA.

1054.     Khanh Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Ocean Springs, MS.

1055.     Donald Harper, Sr. is a captain who was actively fishing for finfish at the time of the spill.  Mr. Harper is a resident of South Port, FL.

1056.     Daniel Harper is a captain who was actively fishing for finfish at the time of the spill.  Mr. Harper is a resident of South Port, FL.

1057.     Charles Broussard is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Broussard is a resident of Vancleave, MS.

1058.    Justin Dang is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Dang is a resident of Mobile, AL.

1059.    Pauline Nguyen is a deckhand who was actively fishing for shrimp at the time of the spill.  Ms. Nguyen is a resident of Houston, TX.

1060.    Bobby Gene Aguillard is a deckhand who was actively fishing for shrimp and oysters at the time of the spill.  Mr. Aguillard is a resident of Cameron, LA.

1061.    Mai T. Huynh is a deckhand who was actively fishing for shrimp at the time of the spill.  Mrs. Huynh is a resident of Pensacola, FL.

1062.    David E. Simms, Jr. is a captain who was actively fishing for finfish and oysters at the time of the spill.  Mr. Simms is a resident of Theodore, AL.

1063.    Christopher Hoang Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Houston, TX.

1064.    Han Van Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Pensacola, FL.

1065.    Duoc Vinh Tan is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tan is a resident of Beaumont, TX.

1066.    Huynh Ngoc Vu is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Vu is a resident of Loganville, GA.

1067.    Duc Minh Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Lafayette, LA.

1068.    Hoa T. Pham is a deckhand who was actively fishing for shrimp at the time of the spill.  Mrs. Pham is a resident of Biloxi, MS.

1069.    Jonathan LeJuine is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. LeJuine is a resident of Hackberry, LA.

1070.    Lang Mai is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Mai is a resident of Kaplan, LA.

1071.    Peter Cibilic is a captain who was actively fishing for oysters at the time of the spill.  Mr. Cibilic is a resident of Metairie, LA.

1072.    Christine Ho is a captain who was actively fishing for shrimp at the time of the spill.  Ms. Ho is a resident of Lafayette, LA.

1073.    Ty V. Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of D'Iberville, MS.

1074.    Liem Van Doan is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Doan is a resident of D'Iberville, MS.

1075.    Barry Marx is a captain who was actively fishing for finfish at the time of the spill.  Mr. Marx is a resident of Fort Myers Beach, FL.

1076.    Duyen V. Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Pass Christian, MS.

1077.    Nhanh Van Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Pensacola, FL.

1078.    Phuong Van Le is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Le is a resident of Biloxi, MS.

1079.    Charles Livingston is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Livingston is a resident of Fort Myers Beach, FL.

1080.    Bruce Tucker is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tucker is a resident of Fort Myers Beach, FL.

1081.    Jody Ellerbee is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Ellerbee is a resident of Fort Myers, FL.

1082.    Robert Blake is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Blake is a resident of Fort Myers, FL.

1083.    Calvin Scott Cowles is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Cowles is a resident of North Fort Myers, FL.

1084.    Willie B. McClinton Sr. is a captain who was actively fishing for shrimp at the time of the spill.  Mr. McClinton is a resident of Fort Myers, FL.

1085.    Michael T. Davis is a captain who was actively fishing for finfish at the time of the spill.  Mr. Davis is a resident of Cortez, FL.

1086.    Larry Vo is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Vo is a resident of Arlington, TX.

1087.    Marque Amason is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Amason is a resident of Fort Myers Beach, FL.

1088.    Morris Clements is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Clements is a resident of Newport, NC.

1089.    Tim Huber is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Huber is a resident of Fort Myers Beach, FL.

1090.    William Soong is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Soong is a resident of Aransas Pass, TX.

1091.    Brian Morrison is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Morrison is a resident of Fort Myers Beach, FL.

1092.    Blain Gala is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Gala is a resident of Ft. Myers, FL.

1093.    Daniel Shetters is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Shetters is a resident of Ft. Myers Beach, FL.

1094.    Terry Fannon is a captain who was actively fishing for finfish at the time of the spill.  Mr. Fannon is a resident of Bradenton, FL.

1095.    Andrew Jaunet is a deckhand who was actively fishing for crab at the time of the spill.  Mr. Jaunet is a resident of St. Bernard, LA.

1096.    Toan Dang is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Dang is a resident of Mobile, AL.

1097.    Kenneth Washington is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Washington is a resident of Ft. Myers Beach, FL.

1098.    Joe Shetters is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Shetters is a resident of Ft. Myers Beach, FL.

1099.    Robert Waller is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Waller is a resident of Ft. Myers Beach, FL.

1100.    Kenneth Carroll is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Carroll is a resident of Ft. Myers Beach, FL.

1101.    Bruce Betts is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Betts is a resident of Ft. Myers Beach, FL.

1102.    Shawn Shelton is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Shelton is a resident of Ft. Myers Beach, FL.

1103.    Lep Van Khuu is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Khuu is a resident of Pensacola, FL.

1104.    Bryan Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Biloxi, MS.

1105.    Robert Sen Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Biloxi, MS.

1106.    Ta Thi Vo is a deckhand who was actively fishing for shrimp at the time of the spill.  Mrs. Vo is a resident of Larose, LA.

1107.    Freddy A. Jarquin is a captain who was actively fishing for oysters at the time of the spill.  Mr. Jarquin is a resident of Meraux, LA.

1108.    Tony Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Houston, TX.

1109.    Robert Elkins is a captain who was actively fishing for oysters at the time of the spill.  Mr. Elkins is a resident of Picayune, MS.

1110.    Tom Olyarnyck is a captain who was actively fishing for finfish at the time of the spill.  Mr. Olyarnyck is a resident of Sarasota, FL.

1111.    Tam Thanh Huynh is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Huynh is a resident of Savannah, GA.

1112.    Giang Truc Huynh is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Huynh is a resident of Savannah, GA.

1113.    Che Tran is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Tran is a resident of Biloxi, MS.

1114.    Phong Tran is a deckhand who was actively fishing for shrimp at the time of the spill.  Tran is a resident of Biloxi, MS.

1115.    Hien Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Abbeville, LA.

1116.    Danny Van Le is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Le is a resident of Biloxi, MS.

1117.    Mui Lam is a deckhand who was actively fishing for shrimp at the time of the spill.  Ms. Lam is a resident of Kenner, LA.

1118.    Men T. Ly is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Ly is a resident of Gautier, MS.

1119.    Jesse Clapham is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Clapham is a resident of Fort Myers Beach, FL.

1120.    Jesse Reed is a captain who was actively fishing for finfish at the time of the spill.  Mr. Reed is a resident of Bradenton, FL.

1121.    Manh Duc Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Biloxi, MS.

1122.    Christina Marie Gerica is a deckhand who was actively fishing for shrimp, crab, and finfish at the time of the spill.  Ms. Gerica is a resident of New Orleans, LA.

1123.    Rufus Green is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Green is a resident of Fort Myers Beach, FL.

1124.    Bao Quoc Nguyen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Nguyen is a resident of Cut Off, LA.

1125.    Willie Washington is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Washington is a resident of Ft. Myers Beach, FL.

1126.    Richard Kalliainen is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Kalliainen is a resident of Ft. Myers, FL.

1127.    Raymond Backman is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Backman is a resident of Ft. Myers Beach, FL.

1128.    Wayne Romano is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Romano is a resident of Ft. Myers Beach, FL.

1129.    Dennis Henderson is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Henderson is a resident of Ft. Myers Beach, FL.

1130.    John Yates is a captain who was actively fishing for finfish at the time of the spill.  Mr. Yates is a resident of Holmes Beach, FL.

1131.    Lynn Lamb is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Lamb is a resident of Ft. Myers Beach, FL.

1132.    Ronnie Yeamans is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Yeamans is a resident of Aransas, TX.

1133.    Sa Le is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Le is a resident of Harvey, LA.

1134.    Scott Tartavoulle is a captain who was actively fishing for oysters at the time of the spill.  Mr. Tartavoulle is a resident of Waveland, MS

1135.    Benjamin Harvard is a captain who was actively fishing finfish at the time of the spill.  Benjamin Harvard is a resident of Grand Bay, AL.

1136.    Carl Roby is a captain who was actively fishing finfish at the time of the spill. Carl Roby is a resident of Panama City, FL.

1137.    Sean Keitges is a captain who was actively fishing fin fish at the time of the spill.  Sean Keitges is a resident of Panama City, FL.

1138.    Tom Huynh is a captain who was actively fishing fin fish at the time of the spill. Tom Huynh is a resident of New Orleans, LA.

1139.    John Amick III is a captain who was actively fishing fin fish at the time of the spill.  John Amick III is a resident of Panama City, FL.

1140.    Bui Nguyen is a captain who was actively fishing fin fish at the time of the spill. Bui Nguyen is a resident of New Orleans, LA.

1141.    Luc Nguyen is a captain who was actively fishing shrimp at the time of the spill. Luc Nguyen is a resident of Pensacola, FL.

1142.    Duoc Pham is a deckhand who was actively fishing shrimp at the time of the spill.  Duoc Pham is a resident of Erath, LA.

1143.    Mark Vo is a captain who was actively fishing shrimp at the time of the spill. Mark Vo is a resident of Abbeville, LA.

1144.    Thu T Pham is a captain who was actively fishing shrimp at the time of the spill. Thu Pham is a resident of Sugarland, TX.

1145.    Mikeal Maxwell is a commercial seafood captain who was actively fishing shrimp at the time of the spill.  Mikeal Maxwell is a resident of Fort Myers, Florida.

1146.    Toan Dinh is a captain who was actively fishing for shrimp at the time of the spill.  Mr. Dinh is a resident of Scott, LA.

1147.    Vinh Van Le is a deckhand who was actively fishing for shrimp at the time of the spill.  Mr. Le is a resident of Beaumont, TX.

1148.    John Chaix Sr. is a deckhand who was actively fishing shrimp at the time of the spill.  John Chaix Sr. is a resident of Metairie, LA.

1149.    Emelisa Draughn is a captain who was actively fishing shrimp at the time of the spill.  Emelisa Draughn is a resident of Perkinston, MS.

**B.    Defendants**

1150.    BP Exploration & Production, Inc. is a Delaware corporation doing business in the State of Louisiana.  BP E&P conducted the deepwater drilling, exploration, and production operations leading to the *Deepwater Horizon* spill.  The United States Coast Guard has found BP Exploration to be a "Responsible Party" under the Oil Pollution of 1990, 33 U.S.C. § 2714.  The Court has personal jurisdiction over BP Exploration because BP Exploration is registered to do business in Louisiana and conducts business in Louisiana.

1151.    BP Corporation North America, Inc. is an Indiana corporation with its principal place of business in Illinois.  The Court has personal jurisdiction over BP Corporation North America, Inc. because it is licensed to do business in Louisiana and conducts business here.

1152.    BP America, Inc. is a Delaware corporation with its principal place of business in Illinois.  BP America, Inc. owns BP Exploration & Production, Inc.  The Court has personal jurisdiction over BP America, Inc. because it is licensed to do business in Louisiana and conducts business here.

1153.     BP America Production Company is a Delaware corporation with its principal place of business in Texas. BP America Production Company was the party to the drilling contract with Transocean Ltd. for the drilling of the Macondo well by the *Deepwater Horizon* vessel.  The Court has personal jurisdiction over BP America Production Company because it is licensed to do business in Louisiana and conducts business here.

1154.     BP Products North America, Inc. is a Maryland corporation with its principal place of business in Texas.  The Court has personal jurisdiction over BP Products North America, Inc. because it conducts business in Louisiana.

1155.     BP p.l.c. is a foreign corporation with its principal place of business in London, England.  The Court has personal jurisdiction over BP p.l.c. because it has conducted continuous and systematic activities here and because its activities related to the *Deepwater Horizon* spill made it reasonably foreseeable that it could be sued here.

1156.     Anadarko E&P Company, LP is a Delaware limited partnership with its principal place of business in Texas.  The Court has personal jurisdiction over Anadarko E&P Company, LP because it conducts business in Louisiana.

1157.     Anadarko Petroleum Corporation is a Delaware corporation with its principal place of business in Texas.  The Court has personal jurisdiction over Anadarko Petroleum Corporation because it conducts business in Louisiana.

1158.     MOEX Offshore 2007, LLC is a Delaware limited liability company with its principal place of business in Texas.  The Court has personal jurisdiction over MOEX Offshore 2007, LLC because it conducts business in Louisiana.

1159.    MOEX USA Corporation is a Delaware corporation with its principal place of business in Texas.  The Court has personal jurisdiction over MOEX USA Corporation because it conducts business in Louisiana.

1160.    Mitsui Oil Exploration Co., Ltd. is a Japanese corporation with its principal place of business in Tokyo, Japan.  Mitsui Oil Exploration Co., Ltd. wholly owns and controls MOEX Offshore 2007, LLC and MOEX USA Corporation.  The Court has personal jurisdiction over Mitsui Oil Exploration Co., Ltd. because it has conducted continuous and systematic activities here and because its activities related to the *Deepwater Horizon* spill made it reasonably foreseeable that it could be sued here.  Mitsui Oil Exploration Co., Ltd. is an alter ego of its subsidiaries, MOEX 2007 and MOEX USA.

1161.    Transocean Holdings LLC is a Delaware limited liability company with its principal place of business in Texas.  The Court has personal jurisdiction over Transocean Holdings LLC because it conducts business in Louisiana.

1162.    Triton Asset Leasing GmbH is a Swiss Confederation limited liability company with its principal office in Zug, Switzerland.  The Court has personal jurisdiction over Triton Asset Leasing GmbH because it has conducted continuous and systematic activities here and because its activities related to the *Deepwater Horizon* spill made it reasonably foreseeable that it could be sued here.

1163.    Transocean Deepwater, Inc. is a Delaware corporation with its principal place of business in Texas.  The Court has personal jurisdiction over Transocean Deepwater, Inc. because it conducts business in Louisiana.

1164.    Transocean Offshore Deepwater Drilling, Inc. is a Delaware corporation with its principal place of business in Texas.  The Court has personal jurisdiction over Transocean Offshore Deepwater Drilling, Inc. because it conducts business in Louisiana.

1165.    Transocean Ltd. is Swiss Confederation Corporation.  The Court has personal jurisdiction over Transocean Ltd. because it has conducted continuous and systematic activities here and because its activities related to the *Deepwater Horizon* spill made it reasonably foreseeable that it could be sued here.

1166.    Halliburton Energy Services, Inc. is a Delaware corporation with its principal place of business in Texas.  The Court has personal jurisdiction over Halliburton Energy Services, Inc. because it conducts business in Louisiana.

## JURISDICTION AND VENUE

1167.    The Oil Pollution Act ("OPA"), 33 U.S.C. § 2717(b), grants United States district courts exclusive original jurisdiction over all claims and controversies arising under OPA.  *See also* 33 U.S.C. § 2717(f)(2); 28 U.S.C. § 2201(a).  Accordingly, this Court has subject matter jurisdiction over this action pursuant to OPA.

1168.    Article III, Section 2 of the United States Constitution grants the Court jurisdiction over "all claims of admiralty and maritime jurisdiction."  Accordingly, this Court has subject matter jurisdiction over this action pursuant to the Constitution.

1169.    The Court has supplemental jurisdiction over all of Plaintiffs' claims, including common law and state law claims, pursuant to 28 U.S.C. § 1367(a) because these claims are so related to other claims in the action within this Court's original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution.

1170.    Venue is proper in the Eastern District of Louisiana under 28 U.S.C. § 1391(a)(2), 33 U.S.C. § 2717(b), and La. R.S. 30:2025 because a substantial part of the events and omissions giving rise to Plaintiffs' claims occurred in this District and substantial damage occurred here.

## FACTUAL BACKGROUND

### A.    The *Deepwater Horizon* Spill

1171.    The *Deepwater Horizon* spill was unprecedented in size, duration, and scope. After the Deepwater Horizon rig exploded on April 20, 2010, oil spewed unchecked for 12 weeks.  This resulted in the release of more than 200 million gallons of oil into the Gulf.  The *Deepwater Horizon* spill is the largest oil spill in the history of North America, dwarfing the catastrophic 1989 *Exxon Valdez* oil spill, and is one of the world's worst environmental catastrophes.

1172.    The Macondo 252 well site was leased to BP by the (former) United States' Mineral Management Services[1] on June 1, 2008.  BP's "exploration plan" for the Macondo Well was approved on April 6, 2009, and BP received drilling permits for the Macondo Well shortly thereafter.

1173.    Upon receiving its approved drilling permits, BP entered into an Operating Agreement with Andarko, Andarko E&P, and MOEX Offshore, wherein all parties were joint leaseholders of the Macondo 252 well site.  BP was the operating leaseholder.

1174.    The *Deepwater Horizon* was a $560,000,000 drilling rig owned by Transocean, and it had been in service since 2001.  BP paid Transocean $500,000 per day to lease the

---

[1] It has since been reorganized as the Bureau of Ocean Energy Management, Regulation and Enforcement, as of June 18, 2010.

*Deepwater Horizon* rig and planned its drilling work to take place over 51 days at an approximate cost of $96,000,000.

1175.    Halliburton Energy Services was responsible for cementing operations for the Macondo 252 well and conducted operations aboard the *Deepwater Horizon* rig and provided offshore support for those operations. Halliburton was engaged in cementing operations to design cement and to seal the bottom of the Macondo well at the time of the blowout.

1176.    At the time of the *Deepwater Horizon* explosion, BP was incurring costs of over $1,000,000 per day to drill the well and was months behind schedule, causing the project to be over budget and increasing pressure on the *Deepwater Horizon* staff to complete the drilling as quickly as possible.  Ultimately, the *Deepwater Horizon* spill was caused by BP's and the other Defendants' decisions to cut corners, ignore safety protocols, and violate regulations in order to expedite the drilling process.

1177.    For example, BP had a choice between two types of drill casings: a "liner/tieback" which had four barriers against blowouts, and a "long string" which only had two barriers as protection against blowouts.  Even though BP's original plan called for use of the "liner/tieback" drill casing and BP's contractors recommended use of the "liner/tieback" drill casing, BP elected to use the "long string" casing, trading off protections against a blowout and the resulting risks to life, safety, and environmental damage in order to save time and reduce costs on the late and over-budget project.

1178.    Additionally, BP also used too few stabilizers during the drilling of the well, and it failed to properly seal the "float collar," a device which prevents hydrocarbons from leaking into the well.  These failures were borne of a reckless and cavalier approach to safety throughout BP management and the staff responsible for *Deepwater Horizon* drilling operations.

1179.    The Defendants' systematic disregard of safety protocols, drilling regulations, and sound judgment was widespread.  Illustrative examples include, but are not limited to:

- BP's failure to circulate drilling mud through the entire well prior to cementing to ensure a proper and complete cementing of the well.

- Halliburton's recommendation and use of a "foamed cement" mixture to seal the Macondo well, an improper decision that led to instability and weakness in the cement and prevented the cement from sealing the well.

- BP's failed blow-out preventer system that did not sever the drill pipe and seal the well prior to the explosion.

1180.    Defendants made a series of reckless and intentional decisions that led to the explosion and subsequent spill, including, *inter alia*:

- choosing and implementing a less expensive and less time-consuming long string well design, which had few barriers against a gas blowout, instead of a safer liner/tieback design which would have provided additional barriers to gas blowout, despite its knowledge that the liner/tieback design was a safer option;

- using pipe material that it knew might collapse under high pressure;

- using too few centralizers to ensure that the casing was centered into the wellbore;

- failing to implement a full "bottoms-up" circulation of mud between the running of the casing and the beginning of the cement job in violation of industry standards;

- failing to require comprehensive lab testing to ensure the density of the cement, and failing to heed the ominous results of negative pressure testing which indicated that the cement job was defective;

- cancelling the cement bond log test that would have determined the integrity of the cement job;

- failing to deploy the casing hanger lockdown sleeve to prevent the wellhead seal from being blown out by pressure from below;

- using an abnormally large quantity of mixed and untested spacer fluid;

- failing to train drilling vessel workers and/or onshore employees, and to hire personnel qualified in risk assessment and management of complex systems like that found on the Deepwater Horizon;

- requiring simultaneous operations in an effort to expedite the project, making it difficult for workers to track fluid volumes in the wellbore; and,

- causing property damage to the vessels involved in the VoO program, and failing to properly administer and provide payment for work, time, and/or property damage to those entities and workers participating in the VoO program.

1181. As a result of BP's numerous safety failures, hydrocarbons leaked into and infiltrated the Macondo well on the evening of April 20, 2010. As the hydrocarbons pushed their way up the well and out of pipes linked to the *Deepwater Horizon*, the *Deepwater Horizon* became enveloped in a dangerous cloud of natural gas, which was then ignited, causing the explosion of the *Deepwater Horizon* and subsequent disaster.

1182. That is merely the technical explanation of the physical forces that led to the explosion of the *Deepwater Horizon*. More fundamentally, the explosion and spill occurred because the Defendants repeatedly and systematically chose to violate safety rules and regulations in order to increase profits and expedite drilling. As a result, the *Deepwater Horizon* explosion was ultimately caused by Defendants' systematic and reckless disregard and violation of federal regulations, laws, and safety protocols.

1183. BP, Transocean, and Halliburton have been issued numerous citations by the United States government for safety, management, and other failures related to the *Deepwater Horizon* explosion and oil spill. Most recently, BP was issued citations on December 7, 2011, related to its decisions to continue drilling even after BP had evidence that the risks of drilling exceeded government mandated regulations.

1184. The federal government conducted an extensive investigation of the events leading to the Deepwater Horizon spill. The Coast Guard report documenting the findings of

that investigation found that Defendants violated numerous federal laws, and those violations contributed to the catastrophe.  Reports documenting Defendants violation of laws include:  "On Scene Coordinator Report Deepwater Horizon Oil Spill" submitted to the National Response Team, September 2011; "Joint Investigation Team Report" issued by the Coast Guard and Bureau of Ocean Energy, Management, Regulation & Enforcement, September 9, 2011; "Report Regarding the Causes of the April 20,2010, Macondo Well Blowout" issued by the Bureau of Ocean Energy Management, Regulation and Enforcement, September 14, 2011; and regulatory violations issued by the Bureau of Safety and Environmental Enforcement, October and December 2011.

### B.       Damage to the Gulf Shrimp Fishery

1185.     The Gulf shrimp industry is an economic engine for Gulf states worth more than $1 billion annually to the fishers, shrimp docks, processors, and retailers who rely on Gulf shrimp for their livelihoods.

1186.     The *Deepwater Horizon* spill has caused profound and lasting damage to the Gulf shrimp industry.  Oil and the toxic dispersants BP used in response to the spill are deadly to shrimp.  The spill and BP's response contaminated Gulf waters and the Gulf bottom where adult shrimp burrow and the shorelines, estuaries, and bayous where juvenile shrimp grow.  Moreover, shrimp feed on organisms that are themselves vulnerable to death and toxic bioaccumulation from oiled waters.  For all of these reasons, shrimp are particularly vulnerable to effects of the *Deepwater Horizon* spill.

1187.     Shrimp have faced and will continue to face severe biological impacts from the spill.  The spill and BP's response caused significant direct mortality of shrimp populations.  The

presence of toxins in their habitat, bioaccumulation, and loss of food sources render shrimp susceptible to disease and reduced reproduction.

1188.    These combined effects have caused and will continue to cause dramatic declines in shrimp populations and smaller shrimp from the Florida panhandle to eastern Texas.

1189.    The *Deepwater Horizon* spill has also caused and will continue to cause long-term business and marketplace impacts.  The Gulf shrimp industry has worked for years to promote Gulf shrimp as a premium brand.  The spill has destroyed the Gulf brand and has caused buyers, restaurants, and the public to fear Gulf shrimp.

1190.    Purchasers of Gulf shrimp have replaced it with imported and farm-raised shrimp.  By the end of 2010, the demand for Gulf shrimp declined precipitously and market share for Gulf shrimp had been decimated.  It will take years for Gulf shrimp to reclaim its market share.

1191.    The *Deepwater Horizon* spill has caused prices for Gulf shrimp to plummet. Having lost customers to alternative sources of shrimp and confronting minimal demand for their shrimp, sellers of Gulf shrimp have been forced to lower prices to rock-bottom levels that do not support a profit.

1192.    The combined biological and market impacts caused by the *Deepwater Horizon* spill have been catastrophic for the shrimp industry.  In early 2011, the few surviving brown shrimp that were caught brought prices as low as 25 cents per pound that made it impossible to shrimp profitably.  And shrimpers found a lack of small shrimp and few shrimp with eggs, indicating that biological impacts will continue for years to come.

1193.    Throughout the Gulf, shrimp fishers experienced the worst white shrimp season in years.

1194.    Like 2010, 2011 was a complete loss of the Gulf shrimp industry.  Both the market and biological impacts are certain to continue for years.

1195.    For shrimp fishers and related businesses, the impact has been catastrophic. Without fishing profits and facing profound future uncertainty, many shrimp fishers cannot afford to finance and maintain their boats.  The *Deepwater Horizon* spill has and will continue to destroy the livelihoods of many shrimp fishers.

### C.    Damage to Public and Private Oyster Reefs

1196.    The Gulf oyster industry has been extraordinarily productive.  Oyster reefs and businesses, as well as the Gulf oyster brand, have been built over generations, in some cases dating back to the 19th Century.  Public and private oyster reefs throughout the Gulf support thousands of oyster fishers and their families.

1197.    Oyster production requires sizeable investments in construction and maintenance of oyster reefs.  Developing productive oyster reefs requires buying and placing "cultch" – crushed limestone, concrete rubble, or empty oyster shell – to build a hard substrate on the mud bottom.  The reefs must then be bedded with young oysters, called "seed," transplanted from other areas including leases or public reefs.  Mature oysters on established beds may also produce "spat," or newborn oysters, which then look for a hard surface on which to attach and grow.

1198.    Many private oyster leaseholders and government agencies that manage public reefs invest heavily in "cultch" and "seed" materials to build oyster reefs.  Because it generally takes three years for oysters to become "sackable," mature oysters, oyster populations must be constantly managed and maintained to achieve proper populations of spat, seed, and sack oysters, in order to ensure the long-term viability of the reef.

1199.    Many owners of private oyster leases had made extraordinary investments to ensure that 2010 would have been an extremely productive year.  Hurricane Katrina was devastating to oyster reefs and harvesting operations throughout Mississippi and Louisiana.  The storm destroyed homes, boats, and businesses throughout the Gulf Coast.  By 2007, leaseholders and government agencies responsible for public reefs were finally in position to rebuild oyster reefs, an expensive and time consuming process.  Because oysters generally take three years to reach maturity, 2010 would have been the first year of full production for most reefs in impacted areas.

1200.    200 million gallons of oil changed all of that.  The *Deepwater Horizon* spill has entirely destroyed much of the Gulf oyster industry.  Oil from the spill and dispersants sprayed by BP directly fouled oyster reefs throughout Alabama, Mississippi, and Louisiana.  BP's use of dispersants sank oil to the bottom, coating oyster reefs with a toxic sludge that suffocated oysters.  Thousands of acres of productive oyster reefs were destroyed.

1201.    Throughout the Gulf, oyster fishers have lost their reefs they profitably fished prior to the spill.  Additionally, some public and private oyster reefs have been closed entirely to dredging or regulated to limit harvests to negligible amounts.  Moreover, some leaseholders applied for, surveyed, and secured additional leases to productive oyster harvesting areas long before the spill but only received the final lease documentation and state identification number from Louisiana since the spill occurred.  The massive, ongoing, and long-term impacts from the spill have likewise decimated these leases and prohibited their productive development.

1202.    In impacted areas, there has been near total mortality and virtually no reproduction of oysters since the spill.  There can be no harvestable oysters for three years from the date of the first successful spat.  Thus, oyster fishers have no prospects of recovery for years.

1203.    Owners of private oyster leases have had their loss of revenue compounded by the destruction of their property.  The significant investments made in cultch and construction of oyster reefs is now lost beneath a thick layer of toxic sediment.  To have hope of reestablishing the reefs, leaseholders must reinvest substantial capital to reconstruct their reefs.

1204.    The oyster industry faces extreme marketplace dislocation, in addition to mortality of oysters and ongoing biological impacts.  Buyers of Gulf oysters have shifted purchases to coastal oysters, and sellers of oysters face severe price impacts.  Oyster docks, truckers, brokers, and processors remain idle, effectively eliminating the support businesses needed for oyster fishing.

1205.    The *Deepwater Horizon* spill has decimated the Gulf oyster industry to the extent that it may never recover.  Many oystermen have already been driven out of business, in some cases ending family operations that have existed for generations.  The damage caused by the Deepwater Horizon spill extends to oyster leases that were expressly reserved from the Court-approved Economic and Property Damages settlement (including such leases owned by Plaintiffs named herein), as well as leases included in that settlement.

### D.    Damage to the Gulf Crab Fisheries

1206.    The Gulf blue crab fishery is extremely productive fishery supporting numerous crab fishermen throughout the Gulf.

1207.    The *Deepwater Horizon* spill has been devastating to the blue crab fishery. Crabs are bottom-dwelling animals with limited ability to escape oil.  The toxic mix of oil and dispersants that BP sent to the bottom of the Gulf turned blue crab habitat into a toxic stew.

1208.    The biological impacts of the spill on blue crab have been severe.  Crabs exposed to high level of hydrocarbons and contaminated water died or contracted disease.  Crab

fishers have encountered empty traps since the spill. Surviving crabs have been diseased and suffer from disintegrated shells, lesions, and other sicknesses making them unmarketable. As crabs die before reaching market, crab fishers also face unprecedented levels of dead-loss causing them to lose sales.

1209.    Additionally, crabs stressed by contaminated water, loss of food, and poor environmental conditions do not reproduce. Blue crabs throughout impacted areas lack eggs in 2011, indicating severe damage to future crab populations.

1210.    Marketplace impacts have been profound. The crab industry is highly competitive, and the Gulf crab industry has lost its market share to crab from other locations. Prices for Gulf crabs have plummeted, as demand for Gulf crab crashed in the wake of the spill. Crab processors have been forced to close partially or entirely, brokers have been idled, and crab fishers have lost their ability to get crab to market.

1211.    To compound matters, many crab fishers lost all or most of their crab traps during the spill when the Coast Guard closed contaminated areas. When crab fishers were finally allowed to return to closed fishing grounds to retrieve crab traps, most traps were lost or destroyed.

1212.    The combination of market and biological impacts has forced many crab fishers to dock their boats and lose their fishing income entirely.

**E.    Damage to Gulf Fin Fisheries**

1213.    The Gulf is extraordinarily productive for several commercially valuable species of fin fish, including red snapper, mullet, tuna, red fish, and drum fish, among others. These fisheries support many successful fishermen.

1214.    The *Deepwater Horizon* spill has inflicted severe damage and disruption to these fisheries.  In-shore and reef fishes are generally unable to migrate away from contaminated waters.  In many cases, previously productive reefs contaminated by oil and dispersants have been wiped out.  These localized impacts cause severe damage to those fishers who depend on these areas for their fishing businesses.

1215.    Many species of Gulf fish have become susceptible to unprecedented incidents of disease.  Diseases not only reduce fish populations but render afflicted fish unmarketable.  Elevated rates of disease can have catastrophic consequences for fish populations, even including population crashes that eliminate whole fisheries.

1216.    Fin fish are particularly susceptible to disruptions of the food chain that are inevitably caused by oil spills.  Toxics progressively accumulate and concentrate up the food chain, leaving the largest predator fish most affected.  Additionally, any population crash affecting a link of the food chain cascades upwards, leaving predators vulnerable to impacts to any organism in the chain.

1217.    Moreover, stressed fish do not produce eggs and fail to reproduce, reducing long-term fish populations.  Spawning areas of many fish have been contaminated by oil, destroying spawning habitat and making successful reproduction impossible.  For example, the spawning grounds of the extremely valuable blue-fin tuna fishery are located in deep Gulf waters directly in the path of Deepwater Horizon oil.  Lost reproductive years can have lasting and severe impacts to future fish populations.

1218.    Fin fishers are affected by the same marketplace impacts caused by oil spills, including diminished brand, reduced prices, and lost market share.  Many fin fishers have lost previously reliable fishing grounds that were directly contaminated with oil.  Additionally, fin

fishers face increased competition in smaller fishing areas as fishers crowd the few productive fishing areas that remain.

## LEGAL BACKGROUND

### A.    The Oil Pollution Act of 1990

1219.    The Oil Pollution Act, 33 U.S.C. § 2701, *et seq.* ("OPA"), imposes liability upon a "responsible party for a ... vessel or a facility from which oil is discharged...into or upon navigable waters or adjoining shorelines" for the damages that result from such incident as well as removal costs.

1220.    BP and Transocean are strictly liable pursuant to Section 2702 of the OPA for all the damages resulting from the Spill because the United States Coast Guard has named BP as the responsible party for the sub-surface release of oil and Transocean as the responsible party for the release of diesel on the surface.

1221.    Responsible parties under OPA Sections 2701(16) and (32) include lessees of the well and its surrounding areas.   Defendants Anadarko, Anadarko E&P, and MOEX Offshore held a leasehold interest in a lease granted by the MMS for Block 252, Mississippi Canyon (the "Macondo lease"), an oil lease on lands beneath navigable waters at the time of the Spill.   As such, they are strictly liable pursuant to Section 2702 of the OPA for all the damages resulting from the Spill841.

1222.    Section 2704(c) *et seq.* of the OPA prevents parties from limiting their liability under Section 2704(a) for spills caused by their gross negligence, willful misconduct, or violation of applicable safety, construction or operating regulations.  Defendants BPand Transocean are not entitled to limit their liability under Section 2704(a) of the OPA because the

Spill was proximately caused by their gross negligence, willful misconduct, or violation of applicable safety, construction or operating regulations.

1223.   In its "Statement of BP Exploration & Production Inc. Re Applicability of Limitation of Liability Under Oil Pollution Act of 1990," filed on October 19, 2010, BP waived the statutory limitation on liability under the OPA.

1224.   Section 2702(b)(2)(B) of OPA provides for recovery of damages to real or personal property, including: "[D]amages for injury to, or economic losses resulting from destruction of, real or personal property, which shall be recoverable by a claimant who owns or leases that property, including the diminution in the value of their property."

1225.   Section 2702(b)(2)(C) of OPA provides for recovery for: "[D]amages for loss of subsistence use of natural resources, which shall be recoverable by any claimant who so uses natural resources which have been injured, destroyed, or lost, without regard to the ownership or management of the resources."

1226.   Section 2702(b)(2)(E) of OPA provides for: "[D]amages equal to the loss of profits or impairment of earning capacity due to the injury, destruction, or loss of real property, personal property, or natural resources, which shall be recoverable by any claimant."

1227.   Plaintiffs have satisfied Sections 2713(a) and (b) of OPA by presenting their claims to BP, Transocean, and Halliburton for resolution.

**B.     Federal Maritime Law**

1228.   The Jones Act, 46 U.S.C. § 688, *et seq.*, codified negligence as a cause of action under federal maritime law.  Under federal maritime law, the standard of negligence is "reasonable care under the circumstances" or the "duty of ordinary care."  Those who drill for,

collect, or transport oil in federal waters owe a duty to conduct these operations with reasonable and ordinary care.

1229.    Punitive damages are available to commercial fishers under federal maritime law, and this Court has ruled that punitive damages are available in this action for commercial fishers.  The gross negligence of BP, Transocean, and Halliburton justifies an award of punitive damages.  Plaintiffs seek their proportionate share of punitive damages based on their extensive compensatory losses.

### C.    Louisiana Law Governing Oyster Lease Damages

1230.    Louisiana Rev. Stat. Section 56:422 allows Louisiana residents, firms, and corporations to "catch and take, can, pack, shuck, or deal in or transport oysters from the waters of this state," and to "lease bedding grounds for the cultivation and propagation of oysters for any of those purposes within any waters within the territorial jurisdiction of the state, upon the terms and conditions and subject to the restrictions and regulations herein set forth, or under the authority which may be imposed by the commission."

1231.    Louisiana Rev. Stat. Section 56:422 further provides:  "Any person properly licensed to operate in the oyster industry in this state may employ such labor, resident or nonresident, as required, and may employ such vessels and their crews, resident or nonresident, as required, upon the vessels being properly licensed."

1232.    Louisiana Rev. Stat. Section 56:428 provides that oyster leases "continue for a period of fifteen years," and leaseholders have a "first right of renewal of their leases" in perpetuity.

1233.    Louisiana Rev. Stat. Section 56:423 provides that oyster lessees "shall enjoy the exclusive use of the water bottoms leased and of all oysters and cultch grown or placed thereon," subject only to the narrow restrictions stipulated therein.

1234.    Louisiana Rev. Stat. Section 56:423 further provides:  "A lessee of oyster beds or grounds who has obtained, recorded, and marked his lease in compliance with the law shall have the right to maintain an action for damages against any person, partnership, corporation, or other entity causing wrongful or negligent injury or damage to the beds or grounds under lease to such lessee."

### COUNT I
### VIOLATION OF OPA

1235.    Plaintiffs incorporate by reference all preceding paragraphs as though set forth fully herein.

1236.    BP and Transocean are responsible parties under OPA.  The Coast Guard has named BP as the responsible party for the downhole release of oil and Transocean as the responsible party for the release of diesel on the surface.  As holders of lease interests in the Macondo lease at the time of the spill, Anadarko, Anadarko E&P, and MOEX Offshore are responsible parties under OPA.  MOECO is a "responsible party" under OPA due to its ownership, domination, and control of the business and operations of MOEX Offshore and MOEX USA.

1237.    As responsible parties, said Defendants are strictly liable for all damages caused by the Spill.

1238.    Defendants BP and Transocean cannot limit their liability under OPA because their grossly negligent and willful misconduct caused the spill, including violations of safety,

192

construction, and operating regulations.  BP has waived statutory limitation on liability under OPA.

1239.    The spill has damaged natural resources and has devastated Plaintiffs, all of whom rely on commercial fishing and/or a vibrant Gulf economy for income.  The spill further caused damage to Plaintiffs' real and personal property and has severely undermined the Plaintiffs' past, present, and future earning capacity.  Plaintiffs are entitled to damages from said Defendants under OPA in an amount to be determined at trial.

### COUNT II
### FEDERAL MARITIME LAW: NEGLIGENCE

1240.    Plaintiffs incorporate by reference all preceding paragraphs as though set forth fully herein.

1241.    Defendants BP, Transocean, and Halliburton participated in *Deepwater Horizon* drilling operations and breached duties to conduct drilling operations with ordinary and reasonable care.  Said Defendants knew the risks of deep water drilling operations, yet failed to take reasonable care to avoid the catastrophic spill and ongoing damages caused by the explosion and spill.

1242.    Defendants Transocean, BP, and Halliburton breached duties to exercise reasonable care in the design, creation, management, and control of the well.

1243.    As the owner and manager of the *Deepwater Horizon*, Transocean owed duties of care to Plaintiffs to maintain and operate the rig with reasonable and ordinary care.  Transocean breached its duties to by failing to maintain and operate the *Deepwater Horizon* and its safety equipment properly.  The *Deepwater Horizon*'s Blowout Preventer, sensors, valves, detection, emergency, and related equipment failed due to Transocean's breach of their duties of

193

care.  Moreover, Transocean's drillers were responsible for monitoring the Macondo well, maintaining well control throughout drilling operations, and taking corrective or responsive actions to limit the severity of any well control event.  Transocean breached its duties to execute these critical responsibilities with reasonable and ordinary care.

1244.    Defendant Halliburton breached duties to Plaintiffs to exercise ordinary and reasonable care in designing and testing cement, cementing, and monitoring the *Deepwater Horizon* well.  Halliburton violated its own and industry protocols for cementing the well and took numerous shortcuts that compromised safety in order to save time and money.

1245.    Defendants BP, Transocean, and Halliburton breached their duties to exercise reasonable care to ensure that any discharged oil would be contained in an expeditious manner. Likewise, Defendants breached their duty to exercise reasonable care to ensure that adequate safeguards, protocols, procedures and resources available and used to prevent or mitigate the spill.

1246.    The existence and breach of these legal duties are established under the general maritime law and state law.

1247.    Said Defendants violated numerous state and federal laws and permits governing drilling operations, drilling rig, and drilling equipment.  These laws and permits create statutory standards that are intended to protect and benefit Plaintiffs.  The violations of these statutory standards constitute negligence per se under Louisiana, Texas, Mississippi, Alabama, Florida, and the general maritime law.

1248.    BP exacerbated damage to fisheries by failing to exercise ordinary and reasonable care to mitigate the oil spill and by using chemical dispersants to submerge oil in critical marine habitats.

1249.    Said Defendants' negligence caused severe and foreseeable damages to the natural resources and commercial fisheries on which Plaintiffs rely for income and their livelihoods.  As a result of said Defendants' negligent actions, Plaintiffs have suffered and will continue to suffer diminished income, loss businesses, interruptions to their businesses, and related economic losses.  Plaintiffs further suffered damages to and lost value of personal property directly caused by said Defendants' negligence.

1250.    The *Deepwater Horizon* spill was caused by the said Defendants' joint and concurrent negligence, which renders them jointly and severally liable to Plaintiffs.

## COUNT III
## FEDERAL MARITIME LAW: GROSS NEGLIGENCE AND WILLFUL MISCONDUCT

1251.    Plaintiffs incorporate by reference all preceding paragraphs as though set forth fully herein.

1252.    Defendants BP, Transocean, and Halliburton participated in *Deepwater Horizon* drilling operations and owed duties to conduct these operations with ordinary and reasonable care.  Their breach of those duties was reckless, intentional, willful, wanton, and grossly negligent.

1253.    BP intentionally violated federal regulations and operational protocols when drilling the well in order to save money at the expense of safety.   Its reckless decision to prioritize cost cutting over safety directly contributed to the Deepwater Horizon disaster and its severity.  BP conducted drilling operations with egregious and wanton disregard of safety.  It recklessly disregarded data and information clearly demonstrating problems with control of the Macondo well.  Its decision to ignore those warning signs was intentional and grossly departed from all relevant standards of care.  BP intentionally and recklessly used substandard and

insufficient materials when drilling, sealing, and cementing the well. Defendants BP and Transocean made reckless and intentional decisions to disable and disregard alarm systems and warning signs that should have prevented the explosion of the *Deepwater Horizon*.

1254.    Transocean was grossly negligent in its care and maintenance of the *Deepwater Horizon*. Transocean intentionally disregarded safe operations by failing to conduct scheduled maintenance on the rig. Knowing that operation of the Blowout Preventer was absolutely essential to preventing an uncontrolled well given a well control event, Transocean's intentional decisions to prioritize revenue over safety and maintenance caused the Blowout Preventer to fail. Transocean's drillers were responsible for maintaining well control, conducting drilling operations, monitoring critical data, and shutting in the well during a well control event. Transocean's grossly deviated from fulfilling these duties with reasonable care and recklessly ignored catastrophic risks.

1255.    Halliburton was responsible for cementing the Macondo well. Halliburton's cement should have established a critical barrier preventing the blowout. Halliburton knowingly and recklessly violated its own and industry protocol for the design of the cement. Its failure to conduct proper testing of the cement was a gross departure from the standard of care, and its execution of the cement job recklessly departed from industry standards. Halliburton's conduct after the spill manifested its grossly negligent conduct by concealing testing data and destroying, degrading, or hiding evidence.

1256.    BP recklessly and intentionally exacerbated damage to commercial fisheries by using chemical dispersants to sink oil onto the habitat of shrimp, oyster, crabs, and finfish.

1257.    Catastrophic damage to commercial fisheries and the Gulf economy was a foreseeable consequence of all of these Defendants' intentional, reckless, and grossly negligent

misconduct, and said Defendants knew or should have known that their misconduct would cause extraordinary damages to the natural resources of the Gulf and those who rely on commercial fisheries for their livelihoods.

1258.    Plaintiffs are entitled to compensatory damages caused by BP's, Transocean's, and Halliburton's intentional, reckless, and grossly negligent misconduct.  Plaintiff fishers, and other Plaintiffs herein who make an adequate showing of legal eligibility, are entitled to punitive damages in an amount sufficient to punish each of said Defendants for their recklessness and grossly negligent misconduct and to deter future misconduct.

### COUNT IV
### FRAUDULENT CONCEALMENT

1259.    Plaintiffs incorporate by reference all preceding paragraphs as though set forth fully herein.

1260.    Defendants knowingly and fraudulently concealed facts about the severity of the *Deepwater Horizon* spill, BP's response to the spill, potential damages arising from a blowout, and ongoing impacts caused by the spill.

1261.    Halliburton fraudulently concealed evidence after the spill to evade responsibility for its role in the disaster.

1262.    Defendants' intentional and fraudulent concealment of facts pertaining to the likelihood of, impacts from, and magnitude of the spill directly and proximately caused damages to the Plaintiffs.

1263.    Defendants' fraudulent concealment of the scope and extent of damages caused by the *Deepwater Horizon* spill resulted in GCCF failing to compensate Plaintiffs for their damages.

1264.     Plaintiffs are entitled to an award of punitive damages as a result of Defendants' intentional and fraudulent misconduct.

## COUNT V
## PUNITIVE DAMAGES

1265.     Plaintiffs who are commercial fishermen are entitled to punitive damages under federal maritime law.  *See* Order and Reasons [As to Motions to Dismiss B1 Master Complaint], Docket No. 3830, August 28, 2011.  Most Plaintiffs named herein are fishers eligible for punitive damages.  The remaining Plaintiffs reserve their right to receive punitive damage upon showing that they suffered from direct oiling of their property or other basis sufficient under law to establish entitlement to punitive damages.

1266.     BP's, Transocean's, and Halliburton's grossly negligent and reckless misconduct justifies an award of punitive damages against each of them to Plaintiffs in an amount to be determined at trial.

## COUNT VI
## STATE STATUTORY CLAIMS[2]

1267.     Plaintiffs incorporate by reference all preceding paragraphs as though set forth fully herein.

1268.     Defendants breached their statutory duty to Plaintiffs by causing crude oil to be discharged into the Gulf of Mexico and allowing dispersants to migrate into Texas's marine and coastal areas in violation of The Texas Oil Spill Prevention and Response Act, Tex. Nat. Res. Code. Ch. 40, §276.011, *et seq.*

1269.     Defendants breached their statutory duty to Plaintiffs by causing crude oil to be discharged into the Gulf of Mexico and allowing dispersants to migrate into Louisiana's marine

---

[2] As to state law claims the Court has previously dismissed, Plaintiffs allege claims to preserve their rights on appeal.

and coastal areas in violation of The Louisiana Oil Spill Prevention and Response Act, La R.S. 30:2451, *et seq.*; La Admin. Code 43:161.

1270.    Defendants breached their statutory duty to Plaintiffs by causing crude oil and dispersants to contaminate oyster beds, reefs, and Gulf bottom leased by Plaintiffs.  *See* LA Rev. Stat. 56.423.

1271.    Defendants breached their statutory duty to Plaintiffs by causing crude oil to be discharged into the Gulf of Mexico and allowing dispersants to migrate into Mississippi's marine and coastal areas in violation of The Mississippi Air and Water Pollution Control Laws, Miss. Code Ann. §49-17-1, *et seq.*

1272.    Defendants breached their statutory duty to Plaintiffs by causing crude oil to be discharged into the Gulf of Mexico and allowing dispersants to migrate into Alabama's marine and coastal areas in violation of Alabama Code §9-2-1, *et seq.*; and §9-4-1, *et seq.*

1273.    Defendants breached their statutory duty to Plaintiffs by causing crude oil to be discharged into the Gulf of Mexico and allowing dispersants to migrate into Florida's marine and coastal areas in violation of The Florida Pollutant Discharge Prevention and Control Act, Fla. Stat. §376.011, *et seq.*

1274.    Defendants violations of these statutes has caused Plaintiffs to suffer damages in an amount to be determined at trial.

**WHEREFORE,** the Plaintiffs pray this Honorable Court to issue a judgment in favor of the Plaintiffs against Defendants for:

1)    Compensatory damages;

2)    Punitive and exemplary damages;

3)    Unpaid property damages;

4)      Pre-judgment and post-judgment interest;

5)      Attorneys' fees and all costs and expenses associated with documenting,

preparing, and proving entitlement to and amount of damages; and

6)      All such other relief as they may show themselves justly entitled to receive.

Plaintiffs demand a jury trial.

Dated: April 19, 2013

RESPECTFULLY SUBMITTED:

BY:  */s/Stephen S. Kreller*

THE KRELLER LAW FIRM

     Stephen S. Kreller (LA # 28440)
     757 St. Charles Avenue
     Suite 301
     New Orleans, LA  70130
     Telephone:  504-484-3488
     Facsimile:  504-294-6091
     Email:  ssk@krellerlaw.com

FAEGRE BAKER DANIELS LLP

     Gerard M. Nolting
     William L. Roberts
     Craig S. Coleman
     2200 Wells Fargo Center
     90 South Seventh Street
     Minneapolis, MN  55402
     Telephone:  612-766-7000
     Facsimile:  612-766-1600

LANGSTON & LOTT, P.A.

     Duncan Lott
     Casey L. Lott
     100 South Main Street
     Booneville, MS  38829
     Telephone:  662-728-9733
     Facsimile:  662-728-1992

     **ATTORNEYS FOR PLAINTIFFS**

dms.us.51934374.03