# EXHIBIT B

## (Part 2 of 4)

 **PERA – Petroleum Engineering Reservoir Analysts**

**Table 8. CL68379 compositions (mol-%).**

|       | Measured | Adjusted | Adjusted and decontaminated |
|-------|----------|----------|-----------------------------|
| N2    | 0.444    | 0.447    | 0.447                       |
| CO2   | 0.919    | 0.924    | 0.924                       |
| C1    | 65.467   | 65.803   | 65.858                      |
| C2    | 6.418    | 6.450    | 6.455                       |
| C3    | 4.572    | 4.591    | 4.595                       |
| i-C4  | 0.951    | 0.953    | 0.954                       |
| n-C4  | 2.177    | 2.180    | 2.182                       |
| i-C5  | 0.890    | 0.887    | 0.888                       |
| n-C5  | 1.081    | 1.076    | 1.077                       |
| C6    | 1.409    | 1.440    | 1.441                       |
| C7    | 2.010    | 1.864    | 1.865                       |
| C8    | 2.157    | 2.050    | 2.052                       |
| C9    | 1.529    | 1.448    | 1.449                       |
| C10   | 1.282    | 1.227    | 1.228                       |
| C11   | 0.944    | 0.903    | 0.904                       |
| C12   | 0.789    | 0.759    | 0.760                       |
| C13   | 0.753    | 0.730    | 0.730                       |
| C14   | 0.674    | 0.661    | 0.661                       |
| C15   | 0.564    | 0.562    | 0.562                       |
| C16   | 0.547    | 0.553    | 0.500                       |
| C17   | 0.436    | 0.444    | 0.445                       |
| C18   | 0.425    | 0.435    | 0.404                       |
| C19   | 0.360    | 0.367    | 0.367                       |
| C20   | 0.311    | 0.316    | 0.316                       |
| C21   | 0.253    | 0.260    | 0.260                       |
| C22   | 0.225    | 0.232    | 0.232                       |
| C23   | 0.203    | 0.210    | 0.210                       |
| C24   | 0.182    | 0.188    | 0.188                       |
| C25   | 0.149    | 0.154    | 0.154                       |
| C26   | 0.135    | 0.141    | 0.141                       |
| C27   | 0.141    | 0.148    | 0.149                       |
| C28   | 0.125    | 0.132    | 0.132                       |
| C29   | 0.111    | 0.118    | 0.118                       |
| C30   | 0.102    | 0.108    | 0.108                       |
| C31   | 0.096    | 0.103    | 0.103                       |
| C32   | 0.086    | 0.092    | 0.092                       |
| C33   | 0.074    | 0.080    | 0.080                       |
| C34   | 0.073    | 0.079    | 0.079                       |
| C35   | 0.060    | 0.065    | 0.065                       |
| C36+  | 0.878    | 0.821    | 0.822                       |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

### Table 9. CL68508 compositions (mol-%).

|       | Measured | Adjusted | Adjusted and decontaminated |
|-------|----------|----------|------------------------------|
| N2    | 0.448    | 0.452    | 0.453                        |
| CO2   | 0.906    | 0.914    | 0.915                        |
| C1    | 65.676   | 66.260   | 66.302                       |
| C2    | 6.416    | 6.470    | 6.474                        |
| C3    | 4.549    | 4.583    | 4.586                        |
| i-C4  | 0.952    | 0.957    | 0.957                        |
| n-C4  | 2.189    | 2.197    | 2.198                        |
| i-C5  | 0.895    | 0.892    | 0.893                        |
| n-C5  | 1.082    | 1.075    | 1.076                        |
| C6    | 1.397    | 1.418    | 1.418                        |
| C7    | 1.997    | 1.831    | 1.832                        |
| C8    | 2.107    | 1.979    | 1.980                        |
| C9    | 1.521    | 1.420    | 1.421                        |
| C10   | 1.268    | 1.194    | 1.194                        |
| C11   | 0.942    | 0.886    | 0.887                        |
| C12   | 0.787    | 0.746    | 0.747                        |
| C13   | 0.748    | 0.714    | 0.714                        |
| C14   | 0.670    | 0.646    | 0.647                        |
| C15   | 0.551    | 0.540    | 0.540                        |
| C16   | 0.505    | 0.502    | 0.478                        |
| C17   | 0.422    | 0.423    | 0.423                        |
| C18   | 0.405    | 0.407    | 0.381                        |
| C19   | 0.355    | 0.356    | 0.343                        |
| C20   | 0.309    | 0.309    | 0.309                        |
| C21   | 0.235    | 0.237    | 0.237                        |
| C22   | 0.232    | 0.235    | 0.235                        |
| C23   | 0.201    | 0.205    | 0.205                        |
| C24   | 0.168    | 0.171    | 0.172                        |
| C25   | 0.181    | 0.185    | 0.185                        |
| C26   | 0.133    | 0.137    | 0.137                        |
| C27   | 0.136    | 0.141    | 0.141                        |
| C28   | 0.122    | 0.126    | 0.126                        |
| C29   | 0.111    | 0.116    | 0.116                        |
| C30   | 0.100    | 0.105    | 0.105                        |
| C31   | 0.095    | 0.100    | 0.100                        |
| C32   | 0.080    | 0.084    | 0.084                        |
| C33   | 0.074    | 0.079    | 0.079                        |
| C34   | 0.069    | 0.073    | 0.073                        |
| C35   | 0.063    | 0.067    | 0.067                        |
| C36+  | 0.902    | 0.768    | 0.768                        |

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

## Table 10. SLB-1.18 compositions (mol-%).

|       | Measured | Adjusted | Adjusted and decontaminated |
|-------|----------|----------|-----------------------------|
| N2    | 0.308    | 0.304    | 0.305                       |
| CO2   | 0.902    | 0.888    | 0.889                       |
| C1    | 66.485   | 65.515   | 65.591                      |
| C2    | 6.465    | 6.376    | 6.383                       |
| C3    | 4.584    | 4.531    | 4.536                       |
| i-C4  | 0.938    | 0.932    | 0.933                       |
| n-C4  | 2.121    | 2.114    | 2.117                       |
| i-C5  | 0.832    | 0.842    | 0.843                       |
| n-C5  | 1.005    | 1.024    | 1.025                       |
| C6    | 1.300    | 1.374    | 1.376                       |
| C7    | 1.847    | 1.835    | 1.837                       |
| C8    | 2.012    | 2.057    | 2.059                       |
| C9    | 1.436    | 1.494    | 1.496                       |
| C10   | 1.238    | 1.336    | 1.337                       |
| C11   | 0.924    | 0.999    | 1.000                       |
| C12   | 0.772    | 0.840    | 0.841                       |
| C13   | 0.709    | 0.778    | 0.779                       |
| C14   | 0.608    | 0.674    | 0.675                       |
| C15   | 0.585    | 0.659    | 0.598                       |
| C16   | 0.479    | 0.547    | 0.530                       |
| C17   | 0.404    | 0.466    | 0.470                       |
| C18   | 0.382    | 0.442    | 0.416                       |
| C19   | 0.333    | 0.384    | 0.369                       |
| C20   | 0.284    | 0.327    | 0.327                       |
| C21   | 0.255    | 0.296    | 0.297                       |
| C22   | 0.222    | 0.259    | 0.260                       |
| C23   | 0.197    | 0.230    | 0.230                       |
| C24   | 0.178    | 0.208    | 0.208                       |
| C25   | 0.158    | 0.186    | 0.186                       |
| C26   | 0.148    | 0.174    | 0.174                       |
| C27   | 0.134    | 0.159    | 0.160                       |
| C28   | 0.124    | 0.148    | 0.148                       |
| C29   | 0.118    | 0.141    | 0.142                       |
| C30   | 0.109    | 0.131    | 0.131                       |
| C31   | 0.100    | 0.121    | 0.121                       |
| C32   | 0.090    | 0.110    | 0.110                       |
| C33   | 0.084    | 0.103    | 0.103                       |
| C34   | 0.078    | 0.096    | 0.096                       |
| C35   | 0.079    | 0.097    | 0.098                       |
| C36+  | 0.973    | 0.803    | 0.804                       |

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

**Table 11. Intertek compositions (mol-%).**

|       | Measured | Adjusted | Adjusted and decontaminated |
|-------|----------|----------|-----------------------------|
| N2    | 0.493    | 0.494    | 0.494                       |
| CO2   | 0.918    | 0.918    | 0.918                       |
| C1    | 64.847   | 64.851   | 64.876                      |
| C2    | 6.394    | 6.391    | 6.394                       |
| C3    | 4.595    | 4.593    | 4.595                       |
| i-C4  | 0.939    | 0.939    | 0.939                       |
| n-C4  | 2.150    | 2.149    | 2.150                       |
| i-C5  | 0.882    | 0.881    | 0.881                       |
| n-C5  | 1.101    | 1.100    | 1.101                       |
| C6    | 1.952    | 2.019    | 2.019                       |
| C7    | 1.725    | 1.707    | 1.708                       |
| C8    | 2.685    | 2.622    | 2.623                       |
| C9    | 1.421    | 1.476    | 1.476                       |
| C10   | 1.186    | 1.234    | 1.234                       |
| C11   | 0.932    | 0.914    | 0.914                       |
| C12   | 0.762    | 0.752    | 0.752                       |
| C13   | 0.754    | 0.750    | 0.751                       |
| C14   | 0.655    | 0.659    | 0.659                       |
| C15   | 0.556    | 0.568    | 0.576                       |
| C16   | 0.478    | 0.495    | 0.504                       |
| C17   | 0.418    | 0.436    | 0.441                       |
| C18   | 0.390    | 0.409    | 0.385                       |
| C19   | 0.355    | 0.371    | 0.337                       |
| C20   | 0.282    | 0.294    | 0.294                       |
| C21   | 0.257    | 0.271    | 0.271                       |
| C22   | 0.223    | 0.236    | 0.236                       |
| C23   | 0.203    | 0.215    | 0.215                       |
| C24   | 0.182    | 0.193    | 0.193                       |
| C25   | 0.168    | 0.179    | 0.179                       |
| C26   | 0.148    | 0.158    | 0.158                       |
| C27   | 0.140    | 0.152    | 0.152                       |
| C28   | 0.133    | 0.144    | 0.144                       |
| C29   | 0.114    | 0.124    | 0.124                       |
| C30   | 0.107    | 0.117    | 0.117                       |
| C31   | 0.095    | 0.105    | 0.105                       |
| C32   | 0.087    | 0.095    | 0.095                       |
| C33   | 0.077    | 0.086    | 0.086                       |
| C34   | 0.075    | 0.084    | 0.084                       |
| C35   | 0.065    | 0.072    | 0.072                       |
| C36+  | 1.052    | 0.746    | 0.747                       |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Table 12. Shrinkage factors for decontaminated samples using oceanic proxy separation and an exit pressure of 2250 psia.**

| Sample | Texit=T(BO) | OF | OS | OSF | CSF | TSF |
|--------|-------------|------|------|------|------|------|
|  | F | bbl/bbl | STB/bbl | STB/bbl | STB/bbl | STB/bbl |
| CL68379 | 210 | 0.321 | 0.745 | 0.239 | 0.0034 | 0.243 |
| CL68508 | 210 | 0.311 | 0.743 | 0.231 | 0.0035 | 0.235 |
| SLB-1.18 | 210 | 0.337 | 0.750 | 0.253 | 0.0033 | 0.256 |
| Intertek | 210 | 0.338 | 0.738 | 0.250 | 0.0035 | 0.253 |
|  |  |  |  |  |  |  |
| CL68379 | 170 | 0.360 | 0.741 | 0.267 | 0.0018 | 0.269 |
| CL68508 | 170 | 0.350 | 0.739 | 0.259 | 0.0019 | 0.260 |
| SLB-1.18 | 170 | 0.376 | 0.747 | 0.281 | 0.0017 | 0.282 |
| Intertek | 170 | 0.379 | 0.734 | 0.279 | 0.0018 | 0.280 |
|  |  |  |  |  |  |  |
| CL68379 | 130 | 0.408 | 0.733 | 0.299 | 0.0009 | 0.300 |
| CL68508 | 130 | 0.397 | 0.730 | 0.290 | 0.0009 | 0.291 |
| SLB-1.18 | 130 | 0.422 | 0.740 | 0.313 | 0.0009 | 0.314 |
| Intertek | 130 | 0.428 | 0.727 | 0.311 | 0.0009 | 0.312 |
|  |  |  |  |  |  |  |
| CL68379 | 100 | 0.450 | 0.725 | 0.326 | 0.0006 | 0.326 |
| CL68508 | 100 | 0.439 | 0.721 | 0.316 | 0.0006 | 0.317 |
| SLB-1.18 | 100 | 0.464 | 0.733 | 0.340 | 0.0005 | 0.341 |
| Intertek | 100 | 0.472 | 0.718 | 0.339 | 0.0005 | 0.340 |
|  |  |  |  |  |  |  |
| CL68379 | 60 | 0.517 | 0.710 | 0.367 | 0.0004 | 0.367 |
| CL68508 | 60 | 0.505 | 0.707 | 0.357 | 0.0004 | 0.357 |
| SLB-1.18 | 60 | 0.531 | 0.720 | 0.382 | 0.0004 | 0.382 |
| Intertek | 60 | 0.542 | 0.704 | 0.381 | 0.0003 | 0.382 |
|  |  |  |  |  |  |  |
| CL68379 | 35 | 0.564 | 0.701 | 0.396 | 0.0004 | 0.396 |
| CL68508 | 35 | 0.553 | 0.697 | 0.386 | 0.0004 | 0.386 |
| SLB-1.18 | 35 | 0.578 | 0.711 | 0.411 | 0.0004 | 0.411 |
| Intertek | 35 | 0.592 | 0.694 | 0.411 | 0.0003 | 0.411 |

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

**Table 13.  PERA and Zick EOS calculations for Formation Volume Factor and GOR in 4-stage and single-stage separation.**

FVF is defined as (volume at initial reservoir conditions) / (stock tank oil volume)

| | 4-Stage Separation | | | | | |
|---|---|---|---|---|---|---|
| | FVF ($B_o$ or $B_g/r_s$),RB/STB | | | GOR ($R_s$ or $1/r_s$), Mscf/STB | | |
| Sample | Measured | PERA EOS | Zick EOS | Measured | PERA EOS | Zick EOS |
| CL68508 | 2.11 | 2.15 | 2.04 | 2.49 | 2.73 | 2.47 |
| CL68379 | 2.13 | 2.10 | 2.02 | 2.55 | 2.62 | 2.42 |
| INTERTEK | 2.17 | 2.07 | 2.00 | 2.75 | 2.53 | 2.34 |
| SLB-1.18 | 2.05 | 2.03 | 2.00 | 2.44 | 2.46 | 2.37 |
| | | | | | | |
| Average error | | -1.3 | -4.7 | | 1.4 | -5.9 |

| | Single-Stage Separation | | | | | |
|---|---|---|---|---|---|---|
| | FVF ($B_o$ or $B_g/r_s$), RB/STB | | | GOR ($R_s$ or $1/r_s$), Mscf/STB | | |
| Sample | Measured | PERA EOS | Zick EOS | Measured | PERA EOS | Zick EOS |
| CL68508 | 2.49 | 2.73 | 2.47 | 2.36 | 2.47 | 2.34 |
| CL68379 | 2.55 | 2.62 | 2.42 | 2.31 | 2.40 | 2.32 |
| INTERTEK | 2.75 | 2.53 | 2.34 | 2.28 | 2.30 | 2.21 |
| SLB-1.18 | 2.44 | 2.46 | 2.37 | 2.30 | 2.28 | 2.27 |
| | | | | | | |
| Average error | | 2.0 | -1.1 | | 7.5 | 0.5 |

CONFIDENTIAL

 PERA – Petroleum Engineering Reservoir Analysts

## FIGURES



**Figure 6.  Temperature dependent BIPs for C1 with C$_{15}$ and C$_{22}$.**



**Figure 7.  BIPs for C$_1$ with all other hydrocarbon components at 100$^o$F, 170$^o$F and 240$^o$F.**



**PERA – Petroleum Engineering Reservoir Analysts**



**Figure 8.  CCE liquid relative volumes (liquid volume / volume at saturation pressure) for different samples at reservoir temperature (242 or 243 °F).**



**Figure 9.  Experimental data and PERA EOS results for CL 68379 fluid, relative total volume in CCE at 243 °F.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 10.  Experimental data and PERA EOS results for CL 68379, CCE single phase density at 243 °F.**



**Figure 11.  Experimental data and PERA EOS results for CL 68379, CCE relative liquid volume at 100 °F.**



**PERA –** *Petroleum Engineering Reservoir Analysts*



**Figure 12.  Experimental data and PERA EOS results for CL 68508, CCE relative liquid volume at 100 °F.**



**Figure 13.  Experimental data and PERA EOS results for CL 68508, CCE relative liquid CCE at 243 °F.**

 **PERA –** *Petroleum Engineering Reservoir Analysts*



**Figure 14.  Experimental data and PERA EOS results for SLB-1.18, CCE relative liquid volume at 100 °F.**



**Figure 15.  Experimental data and PERA EOS results for Intertek, CCE relative liquid volume in 100 °F.**

 PERA – Petroleum Engineering Reservoir Analysts



**Figure 16.  Experimental data and PERA EOS results for Intertek, CCE relative liquid at 243 °F.**



**Figure 17.  Experimental data and PERA EOS results for oil volume in 4-stage separator for CL68379.**



**PERA –** *Petroleum Engineering Reservoir Analysts*



**Figure 18. Experimental data and PERA EOS results for oil density in 4-stage separator for CL68379.**



**Figure 19. Experimental data and PERA EOS results for gas removed in 4-stage separator for CL68379.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 20.  Experimental data and PERA EOS results for oil volume in 4-stage separator for SLB-1.18.**



**Figure 21.  Experimental data and PERA EOS results for oil density in 4-stage separator for SLB-1.18.**



PERA – Petroleum Engineering Reservoir Analysts



**Figure 22. Experimental data and PERA EOS results for gas removed in 4-stage separator for SLB-1.18.**



**Figure 23. Total shrinkage factors for exit pressure of 2250 psia using 4-stage separation process.**

Solid symbols are calculated from measured data in PVT reports. Lines show PERA EOS calculations.

CONFIDENTIAL



PERA – Petroleum Engineering Reservoir Analysts



**Figure 24.  Experimental data and PERA EOS/LBC results for liquid viscosity for CL68379 at 100°F.**



**Figure 25.  Experimental data and PERA EOS/LBC results for liquid viscosity for CL68379 at 242°F.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 26.  Reservoir fluid compositions for CL68379 sample, showing measured (contaminated) composition and estimated composition after removal of oil-based mud.**



**Figure 27.  Liquid relative volumes for SLB-1.18.  Experimental data and PERA EOS model calculations for measured and decontaminated samples.**

 **PERA –** *Petroleum Engineering Reservoir Analysts*



**Figure 28.  PERA EOS calculations of phase envelope for decontaminated fluid samples.**



**Figure 29.  Number of stages needed in oceanic separation calculation for converged solution.**

PERA – Petroleum Engineering Reservoir Analysts



**Figure 30. Oil formation volume factor from black oil tables at exit temperature 210°F and mixture temperature 243°F for different decontaminated samples, oceanic proxy separation process.**



**Figure 31. Gas-oil ratio from black oil tables at exit temperature 210°F and mixture temperature 243°F for different decontaminated samples, oceanic proxy separation process.**

PERA – Petroleum Engineering Reservoir Analysts



**Figure 32.  Oil viscosity from black oil tables at exit temperature 210°F and mixture temperature 243°F for different decontaminated samples.**



**Figure 33.  Oil-gas ratio from black oil tables at exit temperature 210°F and mixture temperature 243°F for different decontaminated samples, oceanic proxy separation process.**

**PERA** – Petroleum Engineering Reservoir Analysts



**Figure 34. Oil formation volume factor from black oil tables for CL68379 (decontaminated) at exit temperature 210°F and various mixture temperatures, oceanic proxy separation process.**



**Figure 35. Gas-oil ratio from black oil tables for CL68379 (decontaminated) at exit temperature 210°F and various mixture temperatures, oceanic proxy separation process.**

CONFIDENTIAL

PERA – Petroleum Engineering Reservoir Analysts



**Figure 36.  Oil viscosity from black oil tables for CL68379 (decontaminated) at exit temperature 210°F and various mixture temperatures.**



**Figure 37.  Oil-gas ratio from black oil tables for CL68379 (decontaminated) at exit temperature 210°F and various mixture temperatures, oceanic proxy separation process.**

CONFIDENTIAL



**PERA –** Petroleum Engineering Reservoir Analysts



**Figure 38.  Oil formation volume factor from black oil tables for CL68379 (decontaminated) at mixture temperature 243°F and various exit temperatures, oceanic proxy separation process.**



**Figure 39.  Gas-oil ratio from black oil tables for CL68379 (decontaminated) at mixture temperature 243°F and various exit temperatures, oceanic proxy separation process.**

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts



**Figure 40.  Oil-gas ratio from black oil tables for CL68379 (decontaminated) at mixture temperature 243°F and various exit temperatures, oceanic proxy separation process.**



**Figure 41.  Shrinkage factors for exit pressure 2250 psia and exit temperature, oceanic proxy separation process.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 42.  Total shrinkage factors of mixture volume at exit pressure 2250 psia and exit temperature, oceanic proxy separation process.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 43.  Adjustments to laboratory-reported compositions for CoreLabs and Intertek fluids in PERA EOS model.**



**Figure 44.  Adjustments to laboratory-reported compositions for SLB-1.18 fluid in PERA EOS and Zick EOS models.**

 PERA – Petroleum Engineering Reservoir Analysts



**Figure 45. Experimental data, PERA and Zick EOS results for CL 68379 (Pencor 53), liquid relative volume in CCE at 100°F.**



**Figure 46. Experimental data, PERA EOS and Zick EOS results for CL 68508 (Pencor 19), liquid relative volume in CCE at 100°F.**

 PERA – Petroleum Engineering Reservoir Analysts



**Figure 47.  Experimental data, PERA and Zick EOS results for SLB-1.18, liquid relative volume in CCE at 243°F.**



**Figure 48.  Experimental data, PERA EOS and Zick EOS results for SLB-1.18, liquid relative volume in CCE at 100°F.**

 **PERA –** Petroleum Engineering Reservoir Analysts



**Figure 49.  Experimental data, PERA EOS and Zick EOS results for Intertek, liquid relative volume in CCE at 100°F.**



**Figure 50.  Experimental data, PERA EOS and Zick EOS results for Intertek, liquid relative volume in CCE at 243°F.**

 PERA – Petroleum Engineering Reservoir Analysts



**Figure 51.  Experimental data, PERA EOS and Zick EOS results for CL 68379 (Pencor 53), single phase fluid density in CCE at 243°F.**



**Figure 52.  Experimental data, PERA EOS and Zick EOS results for CL 68508 (Pencor 19), single phase fluid density in CCE at 242°F.**

CONFIDENTIAL



PERA – Petroleum Engineering Reservoir Analysts



**Figure 53.  Experimental data, PERA EOS and Zick EOS results for SLB-1.18, single phase fluid density in CCE at 243°F.**



**Figure 54.  Experimental data, PERA and Zick EOS results for Intertek, single phase fluid density in CCE at 243 F.**



**PERA – Petroleum Engineering Reservoir Analysts**



**Figure 55.  Total shrinkage factors for exit pressure of 2250 psia using 4-stage separation process for CL68379.**

Solid symbols are calculated from measured data in PVT reports. Lines show EOS calculations.



**Figure 56.  Total shrinkage factors for exit pressure of 2250 psia using 4-stage separation process for CL68508.**

Solid symbols are calculated from measured data in PVT reports. Lines show EOS calculations.



PERA – Petroleum Engineering Reservoir Analysts



**Figure 57.  Total shrinkage factors for exit pressure of 2250 psia using 4-stage separation process for SLB-1.18.**

Solid symbols are calculated from measured data in PVT reports. Lines show EOS calculations.



**Figure 58.  Total shrinkage factors for exit pressure of 2250 psia using 4-stage separation process for Intertek.**

Solid symbols are calculated from measured data in PVT reports. Lines show EOS calculations.

 **PERA –** Petroleum Engineering Reservoir Analysts

## Appendix G – Diverse PVT Tables Provided Expert Team.

 **PERA –** Petroleum Engineering Reservoir Analysts

## Density Lookup Tables

**Notes**
File Name: Single-phase-density-20130306.xls.
This file conatins calculations of single phase fluid densities for Macondo 'decontaminated' fluid samples.

Calculations using PhazeComp and final PERA EOS (20120322).

Clean fluid sample compositions are estimated by removing the small amounts of OBM from the measured

Where entries are missing from the tables, this is because the pressure is below the saturation pressure.

Enter temperature and pressure in the yellow cells and the corresponding density will be displayed in the green cell. The value is calculated by linear interpolation (with constant value extrapolation outside the table This look up requires a user function so Macros must be enabled for this to work.
If the yellow square shows ##### or #VALUE!, this is because the pressure is below the saturation pressure.

The sheets are protected (but without a password) to prevent inadvertent changes to formulas. The 2D table is obtained from the output in PhzGui.

Macondo PVT Model Study (May 1, 2013)

CONFIDENTIAL

84

CL68379 – Density Lookup Tables using PERA EOS Model.

PERA – Petroleum Engineering Reservoir Analysts

**Fluid CL68379-Decon**  Single phase densities (g/cc)

| Temperature | 243 F |
|---|---|
| Pressure | 11856 psia |

density **0.5901** g/cc

| Pressure (psia) \ Temperature (F) | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 | 160 | 170 | 180 | 190 | 200 | 210 | 220 | 230 | 240 | 243 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12000 | 0.6574 | 0.6543 | 0.6511 | 0.6479 | 0.6447 | 0.6415 | 0.6383 | 0.6351 | 0.6318 | 0.6285 | 0.6253 | 0.6220 | 0.6187 | 0.6154 | 0.6121 | 0.6088 | 0.6055 | 0.6022 | 0.5988 | 0.5955 | 0.5922 | 0.5912 |
| 11900 | 0.6570 | 0.6538 | 0.6506 | 0.6474 | 0.6442 | 0.6410 | 0.6378 | 0.6345 | 0.6312 | 0.6280 | 0.6247 | 0.6214 | 0.6181 | 0.6148 | 0.6114 | 0.6081 | 0.6048 | 0.6014 | 0.5981 | 0.5947 | 0.5914 | 0.5904 |
| 11800 | 0.6565 | 0.6534 | 0.6502 | 0.6469 | 0.6437 | 0.6405 | 0.6372 | 0.6339 | 0.6307 | 0.6274 | 0.6241 | 0.6207 | 0.6174 | 0.6141 | 0.6107 | 0.6074 | 0.6040 | 0.6007 | 0.5973 | 0.5940 | 0.5906 | 0.5896 |
| 11700 | 0.6561 | 0.6529 | 0.6497 | 0.6465 | 0.6432 | 0.6400 | 0.6367 | 0.6334 | 0.6301 | 0.6268 | 0.6234 | 0.6201 | 0.6168 | 0.6134 | 0.6101 | 0.6067 | 0.6033 | 0.6000 | 0.5966 | 0.5932 | 0.5898 | 0.5888 |
| 11600 | 0.6556 | 0.6524 | 0.6492 | 0.6460 | 0.6427 | 0.6394 | 0.6361 | 0.6328 | 0.6295 | 0.6262 | 0.6228 | 0.6195 | 0.6161 | 0.6127 | 0.6094 | 0.6060 | 0.6026 | 0.5992 | 0.5958 | 0.5924 | 0.5890 | 0.5880 |
| 11500 | 0.6552 | 0.6520 | 0.6487 | 0.6454 | 0.6422 | 0.6389 | 0.6356 | 0.6322 | 0.6289 | 0.6256 | 0.6222 | 0.6188 | 0.6154 | 0.6121 | 0.6087 | 0.6053 | 0.6019 | 0.5985 | 0.5950 | 0.5916 | 0.5882 | 0.5872 |
| 11400 | 0.6547 | 0.6515 | 0.6482 | 0.6449 | 0.6416 | 0.6383 | 0.6350 | 0.6317 | 0.6283 | 0.6249 | 0.6216 | 0.6182 | 0.6148 | 0.6114 | 0.6080 | 0.6045 | 0.6011 | 0.5977 | 0.5943 | 0.5908 | 0.5874 | 0.5864 |
| 11300 | 0.6543 | 0.6510 | 0.6477 | 0.6444 | 0.6411 | 0.6378 | 0.6344 | 0.6311 | 0.6277 | 0.6243 | 0.6209 | 0.6175 | 0.6141 | 0.6107 | 0.6072 | 0.6038 | 0.6004 | 0.5969 | 0.5935 | 0.5900 | 0.5866 | 0.5855 |
| 11200 | 0.6538 | 0.6505 | 0.6472 | 0.6439 | 0.6406 | 0.6372 | 0.6339 | 0.6305 | 0.6271 | 0.6237 | 0.6203 | 0.6169 | 0.6134 | 0.6100 | 0.6065 | 0.6031 | 0.5996 | 0.5961 | 0.5927 | 0.5892 | 0.5857 | 0.5847 |
| 11100 | 0.6533 | 0.6500 | 0.6467 | 0.6434 | 0.6400 | 0.6367 | 0.6333 | 0.6299 | 0.6265 | 0.6231 | 0.6196 | 0.6162 | 0.6127 | 0.6093 | 0.6058 | 0.6023 | 0.5988 | 0.5954 | 0.5919 | 0.5884 | 0.5849 | 0.5838 |
| 11000 | 0.6528 | 0.6495 | 0.6462 | 0.6429 | 0.6395 | 0.6361 | 0.6327 | 0.6293 | 0.6259 | 0.6224 | 0.6190 | 0.6155 | 0.6120 | 0.6086 | 0.6051 | 0.6016 | 0.5981 | 0.5946 | 0.5910 | 0.5875 | 0.5840 | 0.5830 |
| 10900 | 0.6524 | 0.6490 | 0.6457 | 0.6423 | 0.6389 | 0.6355 | 0.6321 | 0.6287 | 0.6252 | 0.6218 | 0.6183 | 0.6148 | 0.6113 | 0.6078 | 0.6043 | 0.6008 | 0.5973 | 0.5938 | 0.5902 | 0.5867 | 0.5832 | 0.5821 |
| 10800 | 0.6519 | 0.6485 | 0.6452 | 0.6418 | 0.6384 | 0.6350 | 0.6315 | 0.6281 | 0.6246 | 0.6211 | 0.6176 | 0.6141 | 0.6106 | 0.6071 | 0.6036 | 0.6000 | 0.5965 | 0.5929 | 0.5894 | 0.5858 | 0.5823 | 0.5812 |
| 10700 | 0.6514 | 0.6480 | 0.6446 | 0.6412 | 0.6378 | 0.6344 | 0.6309 | 0.6275 | 0.6240 | 0.6205 | 0.6170 | 0.6134 | 0.6099 | 0.6064 | 0.6028 | 0.5993 | 0.5957 | 0.5921 | 0.5885 | 0.5850 | 0.5814 | 0.5803 |
| 10600 | 0.6509 | 0.6475 | 0.6441 | 0.6407 | 0.6373 | 0.6338 | 0.6303 | 0.6268 | 0.6233 | 0.6198 | 0.6163 | 0.6127 | 0.6092 | 0.6056 | 0.6020 | 0.5985 | 0.5949 | 0.5913 | 0.5877 | 0.5841 | 0.5805 | 0.5794 |
| 10500 | 0.6504 | 0.6470 | 0.6436 | 0.6401 | 0.6367 | 0.6332 | 0.6297 | 0.6262 | 0.6227 | 0.6191 | 0.6156 | 0.6120 | 0.6084 | 0.6049 | 0.6013 | 0.5977 | 0.5941 | 0.5904 | 0.5868 | 0.5832 | 0.5796 | 0.5785 |
| 10400 | 0.6499 | 0.6465 | 0.6430 | 0.6396 | 0.6361 | 0.6326 | 0.6291 | 0.6256 | 0.6220 | 0.6185 | 0.6149 | 0.6113 | 0.6077 | 0.6041 | 0.6005 | 0.5969 | 0.5932 | 0.5896 | 0.5860 | 0.5823 | 0.5787 | 0.5776 |
| 10300 | 0.6494 | 0.6460 | 0.6425 | 0.6390 | 0.6355 | 0.6320 | 0.6285 | 0.6249 | 0.6214 | 0.6178 | 0.6142 | 0.6106 | 0.6070 | 0.6033 | 0.5997 | 0.5960 | 0.5924 | 0.5887 | 0.5851 | 0.5814 | 0.5778 | 0.5767 |
| 10200 | 0.6489 | 0.6454 | 0.6420 | 0.6385 | 0.6349 | 0.6314 | 0.6278 | 0.6243 | 0.6207 | 0.6171 | 0.6135 | 0.6098 | 0.6062 | 0.6026 | 0.5989 | 0.5952 | 0.5916 | 0.5879 | 0.5842 | 0.5805 | 0.5768 | 0.5757 |
| 10100 | 0.6484 | 0.6449 | 0.6414 | 0.6379 | 0.6343 | 0.6308 | 0.6272 | 0.6236 | 0.6200 | 0.6164 | 0.6127 | 0.6091 | 0.6054 | 0.6018 | 0.5981 | 0.5944 | 0.5907 | 0.5870 | 0.5833 | 0.5796 | 0.5759 | 0.5748 |
| 10000 | 0.6478 | 0.6444 | 0.6408 | 0.6373 | 0.6337 | 0.6302 | 0.6266 | 0.6230 | 0.6193 | 0.6157 | 0.6120 | 0.6083 | 0.6047 | 0.6010 | 0.5973 | 0.5935 | 0.5898 | 0.5861 | 0.5824 | 0.5786 | 0.5749 | 0.5738 |
| 9900 | 0.6473 | 0.6438 | 0.6403 | 0.6367 | 0.6331 | 0.6295 | 0.6259 | 0.6223 | 0.6186 | 0.6150 | 0.6113 | 0.6076 | 0.6039 | 0.6002 | 0.5964 | 0.5927 | 0.5890 | 0.5852 | 0.5815 | 0.5777 | 0.5739 | 0.5728 |
| 9800 | 0.6468 | 0.6433 | 0.6397 | 0.6361 | 0.6325 | 0.6289 | 0.6253 | 0.6216 | 0.6179 | 0.6142 | 0.6105 | 0.6068 | 0.6031 | 0.5994 | 0.5956 | 0.5918 | 0.5881 | 0.5843 | 0.5805 | 0.5767 | 0.5730 | 0.5718 |
| 9700 | 0.6463 | 0.6427 | 0.6391 | 0.6355 | 0.6319 | 0.6283 | 0.6246 | 0.6209 | 0.6172 | 0.6135 | 0.6098 | 0.6060 | 0.6023 | 0.5985 | 0.5947 | 0.5910 | 0.5872 | 0.5834 | 0.5796 | 0.5758 | 0.5720 | 0.5708 |
| 9600 | 0.6457 | 0.6421 | 0.6385 | 0.6349 | 0.6313 | 0.6276 | 0.6240 | 0.6202 | 0.6165 | 0.6128 | 0.6090 | 0.6053 | 0.6015 | 0.5977 | 0.5939 | 0.5901 | 0.5863 | 0.5824 | 0.5786 | 0.5748 | 0.5710 | 0.5698 |
| 9500 | 0.6452 | 0.6416 | 0.6379 | 0.6343 | 0.6306 | 0.6270 | 0.6232 | 0.6195 | 0.6158 | 0.6120 | 0.6082 | 0.6045 | 0.6007 | 0.5969 | 0.5930 | 0.5892 | 0.5853 | 0.5815 | 0.5777 | 0.5738 | 0.5699 | 0.5688 |
| 9400 | 0.6446 | 0.6410 | 0.6374 | 0.6337 | 0.6300 | 0.6263 | 0.6226 | 0.6188 | 0.6150 | 0.6113 | 0.6075 | 0.6037 | 0.5998 | 0.5960 | 0.5921 | 0.5882 | 0.5844 | 0.5805 | 0.5767 | 0.5728 | 0.5689 | 0.5677 |
| 9300 | 0.6441 | 0.6404 | 0.6368 | 0.6331 | 0.6294 | 0.6256 | 0.6219 | 0.6181 | 0.6143 | 0.6105 | 0.6067 | 0.6028 | 0.5990 | 0.5951 | 0.5913 | 0.5874 | 0.5835 | 0.5796 | 0.5757 | 0.5718 | 0.5679 | 0.5667 |
| 9200 | 0.6435 | 0.6398 | 0.6361 | 0.6324 | 0.6287 | 0.6249 | 0.6212 | 0.6174 | 0.6136 | 0.6097 | 0.6059 | 0.6020 | 0.5981 | 0.5943 | 0.5904 | 0.5864 | 0.5825 | 0.5786 | 0.5747 | 0.5707 | 0.5668 | 0.5656 |
| 9100 | 0.6429 | 0.6392 | 0.6355 | 0.6318 | 0.6280 | 0.6243 | 0.6205 | 0.6166 | 0.6128 | 0.6089 | 0.6051 | 0.6012 | 0.5973 | 0.5934 | 0.5894 | 0.5855 | 0.5816 | 0.5776 | 0.5737 | 0.5697 | 0.5657 | 0.5645 |
| 9000 | 0.6423 | 0.6386 | 0.6349 | 0.6312 | 0.6274 | 0.6236 | 0.6197 | 0.6159 | 0.6120 | 0.6082 | 0.6043 | 0.6003 | 0.5964 | 0.5925 | 0.5885 | 0.5846 | 0.5806 | 0.5766 | 0.5726 | 0.5686 | 0.5647 | 0.5635 |
| 8900 | 0.6418 | 0.6380 | 0.6343 | 0.6305 | 0.6267 | 0.6229 | 0.6190 | 0.6152 | 0.6113 | 0.6074 | 0.6034 | 0.5995 | 0.5955 | 0.5916 | 0.5876 | 0.5836 | 0.5796 | 0.5756 | 0.5716 | 0.5676 | 0.5636 | 0.5624 |
| 8800 | 0.6412 | 0.6374 | 0.6336 | 0.6298 | 0.6260 | 0.6222 | 0.6183 | 0.6144 | 0.6105 | 0.6065 | 0.6026 | 0.5986 | 0.5946 | 0.5906 | 0.5866 | 0.5826 | 0.5786 | 0.5746 | 0.5705 | 0.5665 | 0.5624 | 0.5613 |
| 8700 | 0.6406 | 0.6368 | 0.6330 | 0.6292 | 0.6253 | 0.6215 | 0.6176 | 0.6136 | 0.6097 | 0.6057 | 0.6018 | 0.5978 | 0.5937 | 0.5897 | 0.5857 | 0.5816 | 0.5776 | 0.5735 | 0.5695 | 0.5654 | 0.5613 | 0.5601 |
| 8600 | 0.6400 | 0.6362 | 0.6324 | 0.6285 | 0.6246 | 0.6207 | 0.6168 | 0.6129 | 0.6089 | 0.6049 | 0.6009 | 0.5969 | 0.5928 | 0.5888 | 0.5847 | 0.5806 | 0.5766 | 0.5725 | 0.5684 | 0.5643 | 0.5602 | 0.5589 |
| 8500 | 0.6394 | 0.6356 | 0.6317 | 0.6278 | 0.6239 | 0.6200 | 0.6160 | 0.6121 | 0.6081 | 0.6041 | 0.6001 | 0.5960 | 0.5919 | 0.5878 | 0.5837 | 0.5796 | 0.5755 | 0.5714 | 0.5673 | 0.5631 | 0.5590 | 0.5578 |
| 8400 | 0.6388 | 0.6349 | 0.6310 | 0.6271 | 0.6232 | 0.6193 | 0.6153 | 0.6113 | 0.6073 | 0.6032 | 0.5991 | 0.5951 | 0.5909 | 0.5868 | 0.5827 | 0.5785 | 0.5745 | 0.5703 | 0.5662 | 0.5620 | 0.5578 | 0.5566 |
| 8300 | 0.6381 | 0.6343 | 0.6304 | 0.6264 | 0.6225 | 0.6185 | 0.6145 | 0.6105 | 0.6064 | 0.6024 | 0.5983 | 0.5942 | 0.5900 | 0.5859 | 0.5817 | 0.5776 | 0.5734 | 0.5692 | 0.5650 | 0.5608 | 0.5566 | 0.5554 |
| 8200 | 0.6375 | 0.6336 | 0.6297 | 0.6257 | 0.6218 | 0.6178 | 0.6137 | 0.6097 | 0.6056 | 0.6015 | 0.5974 | 0.5932 | 0.5891 | 0.5849 | 0.5807 | 0.5765 | 0.5723 | 0.5681 | 0.5639 | 0.5597 | 0.5554 | 0.5542 |
| 8100 | 0.6369 | 0.6330 | 0.6290 | 0.6250 | 0.6210 | 0.6170 | 0.6129 | 0.6088 | 0.6047 | 0.6006 | 0.5964 | 0.5923 | 0.5881 | 0.5839 | 0.5797 | 0.5755 | 0.5712 | 0.5670 | 0.5627 | 0.5585 | 0.5542 | 0.5529 |
| 8000 | 0.6362 | 0.6323 | 0.6283 | 0.6243 | 0.6203 | 0.6162 | 0.6121 | 0.6080 | 0.6039 | 0.5997 | 0.5955 | 0.5913 | 0.5871 | 0.5829 | 0.5786 | 0.5744 | 0.5701 | 0.5658 | 0.5615 | 0.5573 | 0.5530 | 0.5517 |
| 7900 | 0.6356 | 0.6316 | 0.6276 | 0.6236 | 0.6195 | 0.6154 | 0.6113 | 0.6071 | 0.6030 | 0.5988 | 0.5946 | 0.5903 | 0.5861 | 0.5818 | 0.5776 | 0.5733 | 0.5690 | 0.5647 | 0.5604 | 0.5561 | 0.5517 | 0.5504 |
| 7800 | 0.6349 | 0.6309 | 0.6269 | 0.6228 | 0.6187 | 0.6146 | 0.6105 | 0.6063 | 0.6021 | 0.5979 | 0.5936 | 0.5894 | 0.5851 | 0.5808 | 0.5765 | 0.5722 | 0.5678 | 0.5635 | 0.5592 | 0.5548 | 0.5504 | 0.5491 |
| 7700 | 0.6343 | 0.6302 | 0.6262 | 0.6221 | 0.6180 | 0.6138 | 0.6096 | 0.6054 | 0.6012 | 0.5970 | 0.5927 | 0.5884 | 0.5841 | 0.5797 | 0.5754 | 0.5710 | 0.5667 | 0.5623 | 0.5579 | 0.5535 | 0.5491 | 0.5478 |
| 7600 |  | 0.6295 | 0.6255 | 0.6213 | 0.6172 | 0.6130 | 0.6088 | 0.6046 | 0.6003 | 0.5960 | 0.5917 | 0.5874 | 0.5830 | 0.5787 | 0.5743 | 0.5699 | 0.5655 | 0.5611 | 0.5567 | 0.5522 | 0.5478 | 0.5465 |
| 7500 |  | 0.6288 | 0.6247 | 0.6206 | 0.6164 | 0.6122 | 0.6079 | 0.6037 | 0.5994 | 0.5951 | 0.5907 | 0.5864 | 0.5820 | 0.5776 | 0.5732 | 0.5688 | 0.5643 | 0.5598 | 0.5554 | 0.5509 | 0.5465 | 0.5451 |
| 7400 |  |  | 0.6240 | 0.6198 | 0.6156 | 0.6113 | 0.6071 | 0.6028 | 0.5984 | 0.5941 | 0.5897 | 0.5853 | 0.5809 | 0.5765 | 0.5720 | 0.5676 | 0.5631 | 0.5586 | 0.5541 | 0.5496 | 0.5451 | 0.5437 |
| 7300 |  |  | 0.6232 | 0.6190 | 0.6148 | 0.6105 | 0.6062 | 0.6019 | 0.5975 | 0.5931 | 0.5887 | 0.5842 | 0.5798 | 0.5754 | 0.5709 | 0.5664 | 0.5619 | 0.5573 | 0.5528 | 0.5482 | 0.5437 | 0.5423 |
| 7200 |  |  |  | 0.6182 | 0.6139 | 0.6096 | 0.6053 | 0.6009 | 0.5965 | 0.5921 | 0.5877 | 0.5832 | 0.5787 | 0.5742 | 0.5697 | 0.5651 | 0.5606 | 0.5560 | 0.5515 | 0.5469 | 0.5423 | 0.5409 |
| 7100 |  |  |  | 0.6174 | 0.6131 | 0.6088 | 0.6044 | 0.6000 | 0.5956 | 0.5911 | 0.5866 | 0.5821 | 0.5776 | 0.5731 | 0.5685 | 0.5639 | 0.5593 | 0.5547 | 0.5501 | 0.5455 | 0.5409 | 0.5395 |
| 7000 |  |  |  |  | 0.6123 | 0.6080 | 0.6035 | 0.5990 | 0.5946 | 0.5901 | 0.5856 | 0.5810 | 0.5765 | 0.5719 | 0.5673 | 0.5627 | 0.5580 | 0.5534 | 0.5487 | 0.5441 | 0.5394 | 0.5380 |
| 6900 |  |  |  |  | 0.6070 | 0.6026 | 0.5981 | 0.5936 | 0.5891 | 0.5845 | 0.5799 | 0.5753 | 0.5707 | 0.5660 | 0.5614 | 0.5567 | 0.5521 | 0.5473 | 0.5426 | 0.5380 | 0.5366 |  |
| 6800 |  |  |  |  | 0.6016 | 0.5971 | 0.5926 | 0.5880 | 0.5834 | 0.5788 | 0.5741 | 0.5695 | 0.5648 | 0.5601 | 0.5554 | 0.5507 | 0.5459 | 0.5412 | 0.5364 | 0.5350 |  |  |
| 6700 |  |  |  |  | 0.5961 | 0.5915 | 0.5869 | 0.5823 | 0.5776 | 0.5730 | 0.5683 | 0.5635 | 0.5588 | 0.5540 | 0.5493 | 0.5445 | 0.5397 | 0.5349 | 0.5335 |  |  |  |
| 6600 |  |  |  |  |  |  | 0.5812 | 0.5765 | 0.5717 | 0.5670 | 0.5622 | 0.5575 | 0.5527 | 0.5478 | 0.5430 | 0.5382 | 0.5334 | 0.5319 |  |  |  |  |
| 6500 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6400 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6300 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6200 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6100 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Macondo PVT Model Study (May 1, 2013)

CL68508 – Density Lookup Tables using PERA EOS Model.

PERA – Petroleum Engineering Reservoir Analysts

**Fluid CL68508-Decon    Single phase densities (g/cc)**

| Temperature | 243 F |
|---|---|
| Pressure | 11856 psia |

density  0.5845 g/cc

| Pressure (psia) \ Temperature (F) | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 | 160 | 170 | 180 | 190 | 200 | 210 | 220 | 230 | 240 | 243 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12000 | 0.6525 | 0.6493 | 0.6461 | 0.6429 | 0.6397 | 0.6364 | 0.6332 | 0.6299 | 0.6266 | 0.6233 | 0.6200 | 0.6167 | 0.6134 | 0.6101 | 0.6067 | 0.6034 | 0.6001 | 0.5967 | 0.5934 | 0.5900 | 0.5867 | 0.5857 |
| 11900 | 0.6520 | 0.6488 | 0.6456 | 0.6424 | 0.6391 | 0.6359 | 0.6326 | 0.6293 | 0.6260 | 0.6227 | 0.6194 | 0.6161 | 0.6127 | 0.6094 | 0.6061 | 0.6027 | 0.5993 | 0.5960 | 0.5926 | 0.5893 | 0.5859 | 0.5849 |
| 11800 | 0.6516 | 0.6484 | 0.6451 | 0.6419 | 0.6386 | 0.6354 | 0.6321 | 0.6288 | 0.6255 | 0.6221 | 0.6188 | 0.6154 | 0.6121 | 0.6087 | 0.6054 | 0.6020 | 0.5986 | 0.5952 | 0.5919 | 0.5885 | 0.5851 | 0.5841 |
| 11700 | 0.6511 | 0.6479 | 0.6447 | 0.6414 | 0.6381 | 0.6349 | 0.6315 | 0.6282 | 0.6249 | 0.6215 | 0.6182 | 0.6148 | 0.6114 | 0.6081 | 0.6047 | 0.6013 | 0.5979 | 0.5945 | 0.5911 | 0.5877 | 0.5843 | 0.5833 |
| 11600 | 0.6507 | 0.6474 | 0.6442 | 0.6409 | 0.6376 | 0.6343 | 0.6310 | 0.6276 | 0.6243 | 0.6209 | 0.6175 | 0.6142 | 0.6108 | 0.6074 | 0.6040 | 0.6006 | 0.5972 | 0.5937 | 0.5903 | 0.5869 | 0.5835 | 0.5824 |
| 11500 | 0.6502 | 0.6469 | 0.6437 | 0.6404 | 0.6371 | 0.6337 | 0.6304 | 0.6270 | 0.6237 | 0.6203 | 0.6169 | 0.6135 | 0.6101 | 0.6067 | 0.6033 | 0.5998 | 0.5964 | 0.5930 | 0.5895 | 0.5861 | 0.5827 | 0.5816 |
| 11400 | 0.6497 | 0.6465 | 0.6432 | 0.6399 | 0.6365 | 0.6332 | 0.6298 | 0.6265 | 0.6231 | 0.6197 | 0.6163 | 0.6129 | 0.6094 | 0.6060 | 0.6025 | 0.5991 | 0.5957 | 0.5922 | 0.5887 | 0.5853 | 0.5818 | 0.5808 |
| 11300 | 0.6493 | 0.6460 | 0.6427 | 0.6393 | 0.6360 | 0.6326 | 0.6293 | 0.6259 | 0.6225 | 0.6190 | 0.6156 | 0.6122 | 0.6087 | 0.6053 | 0.6018 | 0.5984 | 0.5949 | 0.5914 | 0.5879 | 0.5845 | 0.5810 | 0.5799 |
| 11200 | 0.6488 | 0.6455 | 0.6422 | 0.6388 | 0.6355 | 0.6321 | 0.6287 | 0.6253 | 0.6218 | 0.6184 | 0.6150 | 0.6115 | 0.6080 | 0.6046 | 0.6011 | 0.5976 | 0.5941 | 0.5906 | 0.5871 | 0.5836 | 0.5801 | 0.5791 |
| 11100 | 0.6483 | 0.6450 | 0.6416 | 0.6383 | 0.6349 | 0.6315 | 0.6281 | 0.6247 | 0.6212 | 0.6178 | 0.6143 | 0.6108 | 0.6073 | 0.6039 | 0.6004 | 0.5969 | 0.5933 | 0.5898 | 0.5863 | 0.5828 | 0.5793 | 0.5782 |
| 11000 | 0.6478 | 0.6445 | 0.6411 | 0.6377 | 0.6344 | 0.6309 | 0.6275 | 0.6241 | 0.6206 | 0.6171 | 0.6136 | 0.6101 | 0.6066 | 0.6031 | 0.5996 | 0.5961 | 0.5926 | 0.5890 | 0.5855 | 0.5819 | 0.5784 | 0.5773 |
| 10900 | 0.6474 | 0.6440 | 0.6406 | 0.6372 | 0.6338 | 0.6304 | 0.6269 | 0.6234 | 0.6200 | 0.6165 | 0.6130 | 0.6095 | 0.6059 | 0.6024 | 0.5989 | 0.5953 | 0.5918 | 0.5882 | 0.5847 | 0.5811 | 0.5775 | 0.5765 |
| 10800 | 0.6469 | 0.6435 | 0.6401 | 0.6367 | 0.6332 | 0.6298 | 0.6263 | 0.6228 | 0.6193 | 0.6158 | 0.6123 | 0.6088 | 0.6052 | 0.6017 | 0.5981 | 0.5945 | 0.5910 | 0.5874 | 0.5838 | 0.5802 | 0.5766 | 0.5756 |
| 10700 | 0.6464 | 0.6430 | 0.6396 | 0.6361 | 0.6327 | 0.6292 | 0.6257 | 0.6222 | 0.6187 | 0.6151 | 0.6116 | 0.6080 | 0.6045 | 0.6009 | 0.5973 | 0.5937 | 0.5901 | 0.5866 | 0.5830 | 0.5794 | 0.5758 | 0.5747 |
| 10600 | 0.6459 | 0.6425 | 0.6390 | 0.6356 | 0.6321 | 0.6286 | 0.6251 | 0.6216 | 0.6180 | 0.6145 | 0.6109 | 0.6073 | 0.6037 | 0.6002 | 0.5966 | 0.5929 | 0.5893 | 0.5857 | 0.5821 | 0.5785 | 0.5748 | 0.5738 |
| 10500 | 0.6454 | 0.6419 | 0.6385 | 0.6350 | 0.6315 | 0.6280 | 0.6245 | 0.6209 | 0.6174 | 0.6138 | 0.6102 | 0.6066 | 0.6030 | 0.5994 | 0.5958 | 0.5921 | 0.5885 | 0.5849 | 0.5812 | 0.5776 | 0.5739 | 0.5728 |
| 10400 | 0.6449 | 0.6414 | 0.6379 | 0.6344 | 0.6309 | 0.6274 | 0.6238 | 0.6203 | 0.6167 | 0.6131 | 0.6095 | 0.6059 | 0.6023 | 0.5986 | 0.5950 | 0.5913 | 0.5877 | 0.5840 | 0.5803 | 0.5767 | 0.5730 | 0.5719 |
| 10300 | 0.6443 | 0.6409 | 0.6374 | 0.6339 | 0.6303 | 0.6268 | 0.6232 | 0.6196 | 0.6160 | 0.6124 | 0.6088 | 0.6051 | 0.6015 | 0.5978 | 0.5942 | 0.5905 | 0.5868 | 0.5831 | 0.5794 | 0.5758 | 0.5721 | 0.5710 |
| 10200 | 0.6438 | 0.6403 | 0.6368 | 0.6333 | 0.6297 | 0.6262 | 0.6226 | 0.6190 | 0.6153 | 0.6117 | 0.6081 | 0.6044 | 0.6007 | 0.5971 | 0.5934 | 0.5897 | 0.5860 | 0.5822 | 0.5785 | 0.5748 | 0.5711 | 0.5700 |
| 10100 | 0.6433 | 0.6398 | 0.6363 | 0.6327 | 0.6291 | 0.6255 | 0.6219 | 0.6183 | 0.6147 | 0.6110 | 0.6073 | 0.6036 | 0.5999 | 0.5963 | 0.5925 | 0.5888 | 0.5851 | 0.5814 | 0.5776 | 0.5739 | 0.5702 | 0.5690 |
| 10000 | 0.6428 | 0.6392 | 0.6357 | 0.6321 | 0.6285 | 0.6249 | 0.6213 | 0.6176 | 0.6140 | 0.6103 | 0.6066 | 0.6029 | 0.5992 | 0.5954 | 0.5917 | 0.5880 | 0.5842 | 0.5805 | 0.5767 | 0.5729 | 0.5692 | 0.5681 |
| 9900 | 0.6422 | 0.6387 | 0.6351 | 0.6315 | 0.6279 | 0.6243 | 0.6206 | 0.6169 | 0.6133 | 0.6096 | 0.6058 | 0.6021 | 0.5984 | 0.5946 | 0.5909 | 0.5871 | 0.5833 | 0.5795 | 0.5757 | 0.5720 | 0.5682 | 0.5671 |
| 9800 | 0.6417 | 0.6381 | 0.6345 | 0.6309 | 0.6273 | 0.6236 | 0.6199 | 0.6163 | 0.6125 | 0.6088 | 0.6051 | 0.6013 | 0.5976 | 0.5938 | 0.5900 | 0.5862 | 0.5824 | 0.5786 | 0.5748 | 0.5710 | 0.5672 | 0.5661 |
| 9700 | 0.6411 | 0.6376 | 0.6339 | 0.6303 | 0.6266 | 0.6230 | 0.6193 | 0.6156 | 0.6118 | 0.6081 | 0.6043 | 0.6005 | 0.5968 | 0.5930 | 0.5892 | 0.5853 | 0.5815 | 0.5777 | 0.5739 | 0.5700 | 0.5662 | 0.5651 |
| 9600 | 0.6406 | 0.6370 | 0.6334 | 0.6297 | 0.6260 | 0.6223 | 0.6186 | 0.6149 | 0.6111 | 0.6073 | 0.6035 | 0.5997 | 0.5959 | 0.5921 | 0.5883 | 0.5844 | 0.5806 | 0.5767 | 0.5729 | 0.5690 | 0.5652 | 0.5640 |
| 9500 | 0.6400 | 0.6364 | 0.6328 | 0.6291 | 0.6254 | 0.6216 | 0.6179 | 0.6141 | 0.6104 | 0.6066 | 0.6028 | 0.5989 | 0.5951 | 0.5913 | 0.5874 | 0.5835 | 0.5797 | 0.5758 | 0.5719 | 0.5680 | 0.5641 | 0.5630 |
| 9400 | 0.6395 | 0.6358 | 0.6321 | 0.6284 | 0.6247 | 0.6210 | 0.6172 | 0.6134 | 0.6096 | 0.6058 | 0.6020 | 0.5981 | 0.5943 | 0.5904 | 0.5865 | 0.5826 | 0.5787 | 0.5748 | 0.5709 | 0.5670 | 0.5631 | 0.5619 |
| 9300 | 0.6389 | 0.6352 | 0.6315 | 0.6278 | 0.6241 | 0.6203 | 0.6165 | 0.6127 | 0.6089 | 0.6050 | 0.6012 | 0.5973 | 0.5934 | 0.5895 | 0.5856 | 0.5817 | 0.5778 | 0.5738 | 0.5699 | 0.5660 | 0.5620 | 0.5609 |
| 9200 | 0.6383 | 0.6346 | 0.6309 | 0.6272 | 0.6234 | 0.6196 | 0.6158 | 0.6120 | 0.6081 | 0.6042 | 0.6004 | 0.5965 | 0.5926 | 0.5886 | 0.5847 | 0.5808 | 0.5768 | 0.5729 | 0.5689 | 0.5649 | 0.5610 | 0.5598 |
| 9100 | 0.6378 | 0.6340 | 0.6303 | 0.6265 | 0.6227 | 0.6189 | 0.6151 | 0.6112 | 0.6073 | 0.6035 | 0.5995 | 0.5956 | 0.5917 | 0.5877 | 0.5838 | 0.5798 | 0.5758 | 0.5718 | 0.5679 | 0.5639 | 0.5599 | 0.5587 |
| 9000 | 0.6372 | 0.6334 | 0.6297 | 0.6259 | 0.6221 | 0.6182 | 0.6144 | 0.6105 | 0.6066 | 0.6026 | 0.5987 | 0.5948 | 0.5908 | 0.5868 | 0.5828 | 0.5788 | 0.5748 | 0.5708 | 0.5668 | 0.5628 | 0.5588 | 0.5576 |
| 8900 | 0.6366 | 0.6328 | 0.6290 | 0.6252 | 0.6214 | 0.6175 | 0.6136 | 0.6097 | 0.6058 | 0.6019 | 0.5979 | 0.5939 | 0.5899 | 0.5859 | 0.5819 | 0.5779 | 0.5738 | 0.5698 | 0.5658 | 0.5617 | 0.5577 | 0.5565 |
| 8800 | 0.6360 | 0.6322 | 0.6284 | 0.6245 | 0.6207 | 0.6168 | 0.6129 | 0.6089 | 0.6050 | 0.6010 | 0.5970 | 0.5930 | 0.5890 | 0.5850 | 0.5809 | 0.5769 | 0.5728 | 0.5688 | 0.5647 | 0.5606 | 0.5565 | 0.5553 |
| 8700 | 0.6354 | 0.6316 | 0.6277 | 0.6239 | 0.6200 | 0.6161 | 0.6121 | 0.6082 | 0.6042 | 0.6002 | 0.5962 | 0.5921 | 0.5881 | 0.5840 | 0.5800 | 0.5759 | 0.5718 | 0.5677 | 0.5636 | 0.5595 | 0.5554 | 0.5542 |
| 8600 | 0.6348 | 0.6309 | 0.6271 | 0.6232 | 0.6193 | 0.6153 | 0.6114 | 0.6074 | 0.6034 | 0.5993 | 0.5953 | 0.5912 | 0.5872 | 0.5831 | 0.5790 | 0.5749 | 0.5707 | 0.5666 | 0.5625 | 0.5584 | 0.5542 | 0.5530 |
| 8500 | 0.6342 | 0.6303 | 0.6264 | 0.6225 | 0.6185 | 0.6146 | 0.6106 | 0.6066 | 0.6025 | 0.5985 | 0.5944 | 0.5903 | 0.5862 | 0.5821 | 0.5780 | 0.5738 | 0.5697 | 0.5655 | 0.5614 | 0.5572 | 0.5531 | 0.5518 |
| 8400 | 0.6335 | 0.6297 | 0.6257 | 0.6218 | 0.6178 | 0.6138 | 0.6098 | 0.6058 | 0.6017 | 0.5976 | 0.5935 | 0.5894 | 0.5853 | 0.5811 | 0.5770 | 0.5728 | 0.5686 | 0.5644 | 0.5603 | 0.5561 | 0.5519 | 0.5506 |
| 8300 | 0.6329 | 0.6290 | 0.6251 | 0.6211 | 0.6171 | 0.6131 | 0.6090 | 0.6050 | 0.6009 | 0.5967 | 0.5926 | 0.5885 | 0.5843 | 0.5801 | 0.5759 | 0.5717 | 0.5675 | 0.5633 | 0.5591 | 0.5549 | 0.5507 | 0.5494 |
| 8200 | 0.6323 | 0.6283 | 0.6244 | 0.6204 | 0.6163 | 0.6123 | 0.6082 | 0.6041 | 0.6000 | 0.5959 | 0.5917 | 0.5875 | 0.5833 | 0.5791 | 0.5749 | 0.5706 | 0.5664 | 0.5622 | 0.5579 | 0.5537 | 0.5494 | 0.5482 |
| 8100 | 0.6316 | 0.6277 | 0.6237 | 0.6196 | 0.6156 | 0.6115 | 0.6074 | 0.6033 | 0.5991 | 0.5950 | 0.5908 | 0.5866 | 0.5823 | 0.5781 | 0.5739 | 0.5696 | 0.5653 | 0.5610 | 0.5568 | 0.5525 | 0.5482 | 0.5469 |
| 8000 | 0.6310 | 0.6270 | 0.6230 | 0.6189 | 0.6148 | 0.6107 | 0.6066 | 0.6024 | 0.5983 | 0.5941 | 0.5899 | 0.5856 | 0.5814 | 0.5771 | 0.5728 | 0.5685 | 0.5642 | 0.5599 | 0.5556 | 0.5512 | 0.5469 | 0.5456 |
| 7900 | 0.6303 | 0.6263 | 0.6223 | 0.6182 | 0.6141 | 0.6099 | 0.6058 | 0.6016 | 0.5974 | 0.5931 | 0.5889 | 0.5846 | 0.5804 | 0.5761 | 0.5718 | 0.5674 | 0.5630 | 0.5587 | 0.5544 | 0.5500 | 0.5456 | 0.5443 |
| 7800 |  | 0.6256 | 0.6215 | 0.6174 | 0.6133 | 0.6091 | 0.6049 | 0.6007 | 0.5965 | 0.5922 | 0.5879 | 0.5836 | 0.5793 | 0.5750 | 0.5706 | 0.5663 | 0.5619 | 0.5575 | 0.5531 | 0.5487 | 0.5443 | 0.5430 |
| 7700 |  | 0.6249 | 0.6208 | 0.6167 | 0.6125 | 0.6083 | 0.6041 | 0.5998 | 0.5956 | 0.5913 | 0.5869 | 0.5826 | 0.5783 | 0.5739 | 0.5695 | 0.5651 | 0.5607 | 0.5563 | 0.5519 | 0.5474 | 0.5430 | 0.5417 |
| 7600 |  | 0.6242 | 0.6201 | 0.6159 | 0.6117 | 0.6075 | 0.6032 | 0.5990 | 0.5946 | 0.5903 | 0.5860 | 0.5816 | 0.5772 | 0.5728 | 0.5684 | 0.5639 | 0.5595 | 0.5551 | 0.5506 | 0.5461 | 0.5417 | 0.5403 |
| 7500 |  |  | 0.6193 | 0.6151 | 0.6109 | 0.6066 | 0.6024 | 0.5980 | 0.5937 | 0.5893 | 0.5850 | 0.5806 | 0.5761 | 0.5717 | 0.5672 | 0.5628 | 0.5583 | 0.5538 | 0.5493 | 0.5448 | 0.5403 | 0.5390 |
| 7400 |  |  | 0.6186 | 0.6143 | 0.6101 | 0.6058 | 0.6015 | 0.5971 | 0.5928 | 0.5884 | 0.5839 | 0.5795 | 0.5750 | 0.5706 | 0.5661 | 0.5616 | 0.5571 | 0.5525 | 0.5480 | 0.5435 | 0.5389 | 0.5376 |
| 7300 |  |  |  | 0.6135 | 0.6092 | 0.6049 | 0.6006 | 0.5962 | 0.5919 | 0.5874 | 0.5829 | 0.5784 | 0.5739 | 0.5694 | 0.5649 | 0.5604 | 0.5558 | 0.5512 | 0.5467 | 0.5421 | 0.5375 | 0.5362 |
| 7200 |  |  |  | 0.6127 | 0.6084 | 0.6041 | 0.5997 | 0.5953 | 0.5908 | 0.5863 | 0.5819 | 0.5773 | 0.5728 | 0.5683 | 0.5637 | 0.5591 | 0.5545 | 0.5499 | 0.5453 | 0.5407 | 0.5361 | 0.5347 |
| 7100 |  |  |  |  | 0.6076 | 0.6032 | 0.5988 | 0.5943 | 0.5898 | 0.5853 | 0.5808 | 0.5762 | 0.5717 | 0.5671 | 0.5625 | 0.5579 | 0.5533 | 0.5486 | 0.5440 | 0.5394 | 0.5347 | 0.5333 |
| 7000 |  |  |  |  |  | 0.6023 | 0.5978 | 0.5934 | 0.5888 | 0.5843 | 0.5797 | 0.5751 | 0.5705 | 0.5659 | 0.5613 | 0.5566 | 0.5519 | 0.5472 | 0.5426 | 0.5379 | 0.5332 | 0.5317 |
| 6900 |  |  |  |  |  |  | 0.5969 | 0.5924 | 0.5878 | 0.5832 | 0.5786 | 0.5740 | 0.5694 | 0.5647 | 0.5600 | 0.5553 | 0.5506 | 0.5459 | 0.5411 | 0.5364 | 0.5317 | 0.5303 |
| 6800 |  |  |  |  |  |  |  |  | 0.5868 | 0.5822 | 0.5775 | 0.5728 | 0.5682 | 0.5635 | 0.5587 | 0.5540 | 0.5492 | 0.5445 | 0.5397 | 0.5349 | 0.5302 | 0.5287 |
| 6700 |  |  |  |  |  |  |  |  |  |  | 0.5764 | 0.5717 | 0.5670 | 0.5622 | 0.5574 | 0.5527 | 0.5479 | 0.5431 | 0.5382 | 0.5334 | 0.5286 | 0.5272 |
| 6600 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6500 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6400 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6300 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6200 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6100 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6000 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Macondo PVT Model Study (May 1, 2013)

SLB-1.18 – Density Lookup Tables using PERA EOS Model.

PERA – Petroleum Engineering Reservoir Analysts

**Fluid SLB-1.18-Decon     Single phase densities (g/cc)**

| | |
|---|---|
| Temperature | 243 F |
| Pressure | 11856 psia |

density  0.5987 g/cc

| Temperature (F) | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 | 160 | 170 | 180 | 190 | 200 | 210 | 220 | 230 | 240 | 243 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pressure (psia)** | | | | | | | | | | | | | | | | | | | | | | |
| 12000 | 0.6651 | 0.6620 | 0.6589 | 0.6557 | 0.6526 | 0.6494 | 0.6462 | 0.6431 | 0.6399 | 0.6367 | 0.6334 | 0.6302 | 0.6270 | 0.6237 | 0.6205 | 0.6172 | 0.6139 | 0.6107 | 0.6074 | 0.6041 | 0.6008 | 0.5998 |
| 11900 | 0.6646 | 0.6615 | 0.6584 | 0.6552 | 0.6521 | 0.6489 | 0.6457 | 0.6425 | 0.6393 | 0.6361 | 0.6328 | 0.6296 | 0.6263 | 0.6231 | 0.6198 | 0.6165 | 0.6132 | 0.6099 | 0.6066 | 0.6034 | 0.6001 | 0.5991 |
| 11800 | 0.6642 | 0.6611 | 0.6579 | 0.6548 | 0.6516 | 0.6484 | 0.6452 | 0.6420 | 0.6387 | 0.6355 | 0.6322 | 0.6290 | 0.6257 | 0.6224 | 0.6191 | 0.6158 | 0.6125 | 0.6092 | 0.6059 | 0.6026 | 0.5993 | 0.5983 |
| 11700 | 0.6638 | 0.6606 | 0.6575 | 0.6543 | 0.6511 | 0.6479 | 0.6447 | 0.6414 | 0.6382 | 0.6349 | 0.6316 | 0.6284 | 0.6251 | 0.6218 | 0.6185 | 0.6152 | 0.6118 | 0.6085 | 0.6052 | 0.6018 | 0.5985 | 0.5975 |
| 11600 | 0.6633 | 0.6602 | 0.6570 | 0.6538 | 0.6506 | 0.6474 | 0.6441 | 0.6409 | 0.6376 | 0.6343 | 0.6310 | 0.6277 | 0.6244 | 0.6211 | 0.6178 | 0.6145 | 0.6111 | 0.6078 | 0.6044 | 0.6011 | 0.5977 | 0.5967 |
| 11500 | 0.6629 | 0.6597 | 0.6565 | 0.6533 | 0.6501 | 0.6468 | 0.6436 | 0.6403 | 0.6370 | 0.6337 | 0.6304 | 0.6271 | 0.6238 | 0.6205 | 0.6171 | 0.6138 | 0.6104 | 0.6070 | 0.6037 | 0.6003 | 0.5969 | 0.5959 |
| 11400 | 0.6624 | 0.6592 | 0.6560 | 0.6528 | 0.6496 | 0.6463 | 0.6430 | 0.6398 | 0.6365 | 0.6331 | 0.6298 | 0.6265 | 0.6231 | 0.6198 | 0.6164 | 0.6130 | 0.6097 | 0.6063 | 0.6029 | 0.5995 | 0.5961 | 0.5951 |
| 11300 | 0.6620 | 0.6588 | 0.6555 | 0.6523 | 0.6490 | 0.6458 | 0.6425 | 0.6392 | 0.6359 | 0.6325 | 0.6292 | 0.6258 | 0.6225 | 0.6191 | 0.6157 | 0.6123 | 0.6089 | 0.6055 | 0.6021 | 0.5987 | 0.5953 | 0.5943 |
| 11200 | 0.6615 | 0.6583 | 0.6551 | 0.6518 | 0.6485 | 0.6452 | 0.6419 | 0.6386 | 0.6353 | 0.6319 | 0.6286 | 0.6252 | 0.6218 | 0.6184 | 0.6150 | 0.6116 | 0.6082 | 0.6048 | 0.6013 | 0.5979 | 0.5945 | 0.5935 |
| 11100 | 0.6611 | 0.6578 | 0.6546 | 0.6513 | 0.6480 | 0.6447 | 0.6414 | 0.6380 | 0.6347 | 0.6313 | 0.6279 | 0.6245 | 0.6211 | 0.6177 | 0.6143 | 0.6109 | 0.6074 | 0.6040 | 0.6006 | 0.5971 | 0.5937 | 0.5926 |
| 11000 | 0.6606 | 0.6573 | 0.6541 | 0.6508 | 0.6475 | 0.6441 | 0.6408 | 0.6374 | 0.6341 | 0.6307 | 0.6273 | 0.6239 | 0.6205 | 0.6170 | 0.6136 | 0.6101 | 0.6067 | 0.6032 | 0.5998 | 0.5963 | 0.5928 | 0.5918 |
| 10900 | 0.6601 | 0.6569 | 0.6536 | 0.6503 | 0.6469 | 0.6436 | 0.6402 | 0.6368 | 0.6335 | 0.6301 | 0.6266 | 0.6232 | 0.6198 | 0.6163 | 0.6129 | 0.6094 | 0.6059 | 0.6024 | 0.5990 | 0.5955 | 0.5920 | 0.5909 |
| 10800 | 0.6596 | 0.6564 | 0.6531 | 0.6497 | 0.6464 | 0.6430 | 0.6396 | 0.6362 | 0.6328 | 0.6294 | 0.6260 | 0.6225 | 0.6191 | 0.6156 | 0.6121 | 0.6086 | 0.6051 | 0.6016 | 0.5981 | 0.5946 | 0.5911 | 0.5901 |
| 10700 | 0.6592 | 0.6559 | 0.6525 | 0.6492 | 0.6458 | 0.6425 | 0.6391 | 0.6356 | 0.6322 | 0.6288 | 0.6253 | 0.6218 | 0.6184 | 0.6149 | 0.6114 | 0.6079 | 0.6044 | 0.6008 | 0.5973 | 0.5938 | 0.5903 | 0.5892 |
| 10600 | 0.6587 | 0.6554 | 0.6520 | 0.6487 | 0.6453 | 0.6419 | 0.6385 | 0.6350 | 0.6316 | 0.6281 | 0.6246 | 0.6212 | 0.6177 | 0.6142 | 0.6106 | 0.6071 | 0.6036 | 0.6000 | 0.5965 | 0.5929 | 0.5894 | 0.5883 |
| 10500 | 0.6582 | 0.6549 | 0.6515 | 0.6481 | 0.6447 | 0.6413 | 0.6379 | 0.6344 | 0.6310 | 0.6275 | 0.6240 | 0.6205 | 0.6169 | 0.6134 | 0.6099 | 0.6063 | 0.6028 | 0.5992 | 0.5956 | 0.5921 | 0.5885 | 0.5874 |
| 10400 | 0.6577 | 0.6544 | 0.6510 | 0.6476 | 0.6442 | 0.6407 | 0.6373 | 0.6338 | 0.6303 | 0.6268 | 0.6233 | 0.6198 | 0.6162 | 0.6127 | 0.6091 | 0.6055 | 0.6020 | 0.5984 | 0.5948 | 0.5912 | 0.5876 | 0.5865 |
| 10300 | 0.6572 | 0.6538 | 0.6504 | 0.6470 | 0.6436 | 0.6401 | 0.6367 | 0.6332 | 0.6297 | 0.6261 | 0.6226 | 0.6191 | 0.6155 | 0.6119 | 0.6083 | 0.6047 | 0.6011 | 0.5975 | 0.5939 | 0.5903 | 0.5867 | 0.5856 |
| 10200 | 0.6567 | 0.6533 | 0.6499 | 0.6465 | 0.6430 | 0.6395 | 0.6360 | 0.6325 | 0.6290 | 0.6255 | 0.6219 | 0.6183 | 0.6147 | 0.6112 | 0.6075 | 0.6039 | 0.6003 | 0.5967 | 0.5931 | 0.5894 | 0.5858 | 0.5847 |
| 10100 | 0.6562 | 0.6528 | 0.6494 | 0.6459 | 0.6424 | 0.6389 | 0.6354 | 0.6319 | 0.6283 | 0.6248 | 0.6212 | 0.6176 | 0.6140 | 0.6104 | 0.6068 | 0.6031 | 0.5995 | 0.5958 | 0.5922 | 0.5885 | 0.5849 | 0.5838 |
| 10000 | 0.6557 | 0.6523 | 0.6488 | 0.6453 | 0.6419 | 0.6383 | 0.6348 | 0.6312 | 0.6277 | 0.6241 | 0.6205 | 0.6169 | 0.6132 | 0.6096 | 0.6060 | 0.6023 | 0.5986 | 0.5950 | 0.5913 | 0.5876 | 0.5839 | 0.5828 |
| 9900 | 0.6552 | 0.6517 | 0.6483 | 0.6448 | 0.6413 | 0.6377 | 0.6342 | 0.6306 | 0.6270 | 0.6234 | 0.6198 | 0.6161 | 0.6125 | 0.6088 | 0.6051 | 0.6015 | 0.5978 | 0.5941 | 0.5904 | 0.5867 | 0.5830 | 0.5819 |
| 9800 | 0.6547 | 0.6512 | 0.6477 | 0.6442 | 0.6407 | 0.6371 | 0.6335 | 0.6299 | 0.6263 | 0.6227 | 0.6190 | 0.6154 | 0.6117 | 0.6080 | 0.6043 | 0.6006 | 0.5969 | 0.5932 | 0.5895 | 0.5857 | 0.5820 | 0.5809 |
| 9700 | 0.6542 | 0.6507 | 0.6471 | 0.6436 | 0.6401 | 0.6365 | 0.6329 | 0.6293 | 0.6256 | 0.6220 | 0.6183 | 0.6146 | 0.6109 | 0.6072 | 0.6035 | 0.5998 | 0.5960 | 0.5923 | 0.5885 | 0.5848 | 0.5810 | 0.5799 |
| 9600 | 0.6536 | 0.6501 | 0.6466 | 0.6430 | 0.6394 | 0.6358 | 0.6322 | 0.6286 | 0.6249 | 0.6213 | 0.6176 | 0.6139 | 0.6101 | 0.6064 | 0.6027 | 0.5989 | 0.5952 | 0.5914 | 0.5876 | 0.5838 | 0.5801 | 0.5789 |
| 9500 | 0.6531 | 0.6496 | 0.6460 | 0.6424 | 0.6388 | 0.6352 | 0.6316 | 0.6279 | 0.6242 | 0.6205 | 0.6168 | 0.6131 | 0.6093 | 0.6056 | 0.6018 | 0.5980 | 0.5943 | 0.5905 | 0.5867 | 0.5829 | 0.5791 | 0.5779 |
| 9400 | 0.6526 | 0.6490 | 0.6454 | 0.6418 | 0.6382 | 0.6346 | 0.6309 | 0.6272 | 0.6235 | 0.6198 | 0.6160 | 0.6123 | 0.6085 | 0.6048 | 0.6010 | 0.5972 | 0.5934 | 0.5895 | 0.5857 | 0.5819 | 0.5781 | 0.5769 |
| 9300 | 0.6520 | 0.6484 | 0.6448 | 0.6412 | 0.6376 | 0.6339 | 0.6302 | 0.6265 | 0.6228 | 0.6190 | 0.6153 | 0.6115 | 0.6077 | 0.6039 | 0.6001 | 0.5963 | 0.5924 | 0.5886 | 0.5847 | 0.5809 | 0.5770 | 0.5759 |
| 9200 | 0.6515 | 0.6479 | 0.6442 | 0.6406 | 0.6369 | 0.6332 | 0.6295 | 0.6258 | 0.6221 | 0.6183 | 0.6145 | 0.6107 | 0.6069 | 0.6031 | 0.5992 | 0.5954 | 0.5915 | 0.5876 | 0.5838 | 0.5799 | 0.5760 | 0.5748 |
| 9100 | 0.6509 | 0.6473 | 0.6436 | 0.6400 | 0.6363 | 0.6326 | 0.6288 | 0.6251 | 0.6213 | 0.6175 | 0.6137 | 0.6099 | 0.6060 | 0.6022 | 0.5983 | 0.5945 | 0.5906 | 0.5867 | 0.5828 | 0.5789 | 0.5750 | 0.5738 |
| 9000 | 0.6503 | 0.6467 | 0.6430 | 0.6394 | 0.6356 | 0.6319 | 0.6282 | 0.6244 | 0.6206 | 0.6168 | 0.6129 | 0.6091 | 0.6052 | 0.6013 | 0.5974 | 0.5935 | 0.5896 | 0.5857 | 0.5818 | 0.5778 | 0.5739 | 0.5727 |
| 8900 | 0.6498 | 0.6461 | 0.6424 | 0.6387 | 0.6350 | 0.6312 | 0.6274 | 0.6236 | 0.6198 | 0.6160 | 0.6121 | 0.6082 | 0.6043 | 0.6004 | 0.5965 | 0.5926 | 0.5887 | 0.5847 | 0.5807 | 0.5768 | 0.5728 | 0.5716 |
| 8800 | 0.6492 | 0.6455 | 0.6418 | 0.6381 | 0.6343 | 0.6305 | 0.6267 | 0.6229 | 0.6191 | 0.6152 | 0.6113 | 0.6074 | 0.6035 | 0.5996 | 0.5956 | 0.5916 | 0.5877 | 0.5837 | 0.5797 | 0.5757 | 0.5717 | 0.5705 |
| 8700 | 0.6486 | 0.6449 | 0.6412 | 0.6374 | 0.6336 | 0.6298 | 0.6260 | 0.6222 | 0.6183 | 0.6144 | 0.6105 | 0.6066 | 0.6027 | 0.5987 | 0.5947 | 0.5907 | 0.5867 | 0.5827 | 0.5787 | 0.5747 | 0.5706 | 0.5694 |
| 8600 | 0.6480 | 0.6443 | 0.6406 | 0.6368 | 0.6330 | 0.6291 | 0.6253 | 0.6214 | 0.6175 | 0.6136 | 0.6096 | 0.6057 | 0.6017 | 0.5977 | 0.5937 | 0.5897 | 0.5857 | 0.5817 | 0.5776 | 0.5736 | 0.5695 | 0.5683 |
| 8500 | 0.6474 | 0.6437 | 0.6399 | 0.6361 | 0.6323 | 0.6284 | 0.6245 | 0.6206 | 0.6167 | 0.6128 | 0.6088 | 0.6048 | 0.6008 | 0.5968 | 0.5928 | 0.5887 | 0.5847 | 0.5806 | 0.5765 | 0.5725 | 0.5684 | 0.5672 |
| 8400 | 0.6468 | 0.6431 | 0.6393 | 0.6354 | 0.6316 | 0.6277 | 0.6238 | 0.6199 | 0.6159 | 0.6119 | 0.6079 | 0.6039 | 0.5999 | 0.5959 | 0.5918 | 0.5877 | 0.5836 | 0.5796 | 0.5755 | 0.5713 | 0.5672 | 0.5660 |
| 8300 | 0.6462 | 0.6424 | 0.6386 | 0.6348 | 0.6309 | 0.6270 | 0.6230 | 0.6191 | 0.6151 | 0.6111 | 0.6071 | 0.6030 | 0.5990 | 0.5949 | 0.5908 | 0.5867 | 0.5826 | 0.5785 | 0.5743 | 0.5702 | 0.5661 | 0.5648 |
| 8200 | 0.6456 | 0.6418 | 0.6380 | 0.6341 | 0.6302 | 0.6262 | 0.6223 | 0.6183 | 0.6143 | 0.6103 | 0.6062 | 0.6021 | 0.5980 | 0.5939 | 0.5898 | 0.5857 | 0.5815 | 0.5774 | 0.5732 | 0.5691 | 0.5649 | 0.5636 |
| 8100 | 0.6450 | 0.6412 | 0.6373 | 0.6334 | 0.6295 | 0.6255 | 0.6215 | 0.6175 | 0.6135 | 0.6094 | 0.6053 | 0.6012 | 0.5971 | 0.5930 | 0.5888 | 0.5846 | 0.5805 | 0.5763 | 0.5721 | 0.5679 | 0.5637 | 0.5624 |
| 8000 | 0.6444 | 0.6405 | 0.6366 | 0.6327 | 0.6287 | 0.6247 | 0.6207 | 0.6167 | 0.6126 | 0.6085 | 0.6043 | 0.6003 | 0.5961 | 0.5920 | 0.5878 | 0.5836 | 0.5794 | 0.5752 | 0.5710 | 0.5667 | 0.5625 | 0.5613 |
| 7900 | 0.6438 | 0.6399 | 0.6359 | 0.6320 | 0.6280 | 0.6240 | 0.6199 | 0.6159 | 0.6118 | 0.6077 | 0.6035 | 0.5993 | 0.5951 | 0.5909 | 0.5868 | 0.5825 | 0.5783 | 0.5740 | 0.5698 | 0.5655 | 0.5613 | 0.5600 |
| 7800 | 0.6431 | 0.6392 | 0.6352 | 0.6313 | 0.6272 | 0.6232 | 0.6191 | 0.6150 | 0.6109 | 0.6067 | 0.6025 | 0.5983 | 0.5941 | 0.5899 | 0.5857 | 0.5814 | 0.5772 | 0.5729 | 0.5686 | 0.5643 | 0.5600 | 0.5587 |
| 7700 | 0.6425 | 0.6385 | 0.6345 | 0.6305 | 0.6265 | 0.6224 | 0.6183 | 0.6142 | 0.6100 | 0.6058 | 0.6016 | 0.5974 | 0.5932 | 0.5889 | 0.5846 | 0.5803 | 0.5760 | 0.5717 | 0.5674 | 0.5631 | 0.5587 | 0.5574 |
| 7600 | 0.6418 | 0.6378 | 0.6338 | 0.6298 | 0.6257 | 0.6216 | 0.6175 | 0.6133 | 0.6091 | 0.6049 | 0.6007 | 0.5964 | 0.5922 | 0.5879 | 0.5836 | 0.5792 | 0.5749 | 0.5705 | 0.5662 | 0.5618 | 0.5575 | 0.5561 |
| 7500 | 0.6412 | 0.6372 | 0.6331 | 0.6291 | 0.6250 | 0.6208 | 0.6167 | 0.6125 | 0.6082 | 0.6040 | 0.5997 | 0.5954 | 0.5911 | 0.5868 | 0.5825 | 0.5781 | 0.5737 | 0.5693 | 0.5650 | 0.5606 | 0.5561 | 0.5548 |
| 7400 | 0.6405 | 0.6365 | 0.6324 | 0.6283 | 0.6242 | 0.6200 | 0.6158 | 0.6116 | 0.6073 | 0.6031 | 0.5988 | 0.5944 | 0.5901 | 0.5857 | 0.5813 | 0.5769 | 0.5726 | 0.5681 | 0.5637 | 0.5593 | 0.5548 | 0.5535 |
| 7300 | 0.6398 | 0.6358 | 0.6317 | 0.6275 | 0.6234 | 0.6192 | 0.6150 | 0.6107 | 0.6064 | 0.6021 | 0.5978 | 0.5934 | 0.5890 | 0.5847 | 0.5802 | 0.5758 | 0.5713 | 0.5669 | 0.5624 | 0.5580 | 0.5535 | 0.5521 |
| 7200 | 0.6108 | 0.6350 | 0.6309 | 0.6268 | 0.6226 | 0.6183 | 0.6141 | 0.6098 | 0.6055 | 0.6011 | 0.5968 | 0.5924 | 0.5880 | 0.5835 | 0.5791 | 0.5746 | 0.5701 | 0.5656 | 0.5611 | 0.5566 | 0.5521 | 0.5507 |
| 7100 | | 0.6343 | 0.6302 | 0.6260 | 0.6218 | 0.6175 | 0.6132 | 0.6089 | 0.6045 | 0.6002 | 0.5958 | 0.5913 | 0.5869 | 0.5824 | 0.5779 | 0.5734 | 0.5689 | 0.5644 | 0.5599 | 0.5553 | 0.5507 | 0.5493 |
| 7000 | | 0.6069 | 0.6294 | 0.6252 | 0.6209 | 0.6166 | 0.6123 | 0.6080 | 0.6036 | 0.5992 | 0.5947 | 0.5903 | 0.5858 | 0.5813 | 0.5767 | 0.5722 | 0.5676 | 0.5631 | 0.5585 | 0.5539 | 0.5493 | 0.5479 |
| 6900 | | | 0.6236 | 0.6244 | 0.6201 | 0.6158 | 0.6114 | 0.6070 | 0.6026 | 0.5982 | 0.5937 | 0.5892 | 0.5847 | 0.5801 | 0.5756 | 0.5710 | 0.5664 | 0.5619 | 0.5573 | 0.5527 | 0.5481 | 0.5465 |
| 6800 | | | 0.5948 | 0.6236 | 0.6193 | 0.6149 | 0.6105 | 0.6061 | 0.6016 | 0.5971 | 0.5926 | 0.5881 | 0.5835 | 0.5790 | 0.5743 | 0.5697 | 0.5651 | 0.5605 | 0.5559 | 0.5512 | 0.5466 | 0.5450 |
| 6700 | | | 0.5926 | 0.6184 | 0.6140 | 0.6096 | 0.6051 | 0.6006 | 0.5961 | 0.5916 | 0.5870 | 0.5824 | 0.5778 | 0.5731 | 0.5684 | 0.5638 | 0.5591 | 0.5544 | 0.5497 | 0.5450 | 0.5435 |
| 6600 | | | | 0.6131 | 0.6086 | 0.6041 | 0.5996 | 0.5951 | 0.5905 | 0.5859 | 0.5812 | 0.5765 | 0.5718 | 0.5671 | 0.5624 | 0.5577 | 0.5529 | 0.5482 | 0.5434 | 0.5420 |
| 6500 | | | | 0.5735 | 0.5803 | 0.6032 | 0.5986 | 0.5940 | 0.5894 | 0.5847 | 0.5800 | 0.5753 | 0.5706 | 0.5658 | 0.5610 | 0.5563 | 0.5515 | 0.5467 | 0.5419 | 0.5404 |
| 6400 | | | | | 0.5592 | 0.5591 | 0.5589 | 0.5588 | 0.5835 | 0.5788 | 0.5741 | 0.5693 | 0.5645 | 0.5597 | 0.5548 | 0.5500 | 0.5452 | 0.5403 | 0.5388 |
| 6300 | | | | | | | | | | | | | | | | | | | |
| 6200 | | | | | | | | | | | | | | | | | | | |
| 6100 | | | | | | | | | | | | | | | | | | | |
| 6000 | | | | | | | | | | | | | | | | | | | |

*Macondo PVT Model Study (May 1, 2013)*

*Intertek – Density Lookup Tables using PERA EOS Model.*

*PERA – Petroleum Engineering Reservoir Analysts*

**Fluid Intertek-Decon     Single phase densities (g/cc)**

| | |
|---|---|
| Temperature | 243 F |
| Pressure | 11856 psia |

density = 0.5939 g/cc

| Pressure (psia) | 40 | 50 | 60 | 70 | 80 | 90 | 100 | 110 | 120 | 130 | 140 | 150 | 160 | 170 | 180 | 190 | 200 | 210 | 220 | 230 | 240 | 243 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12000 | 0.6608 | 0.6577 | 0.6546 | 0.6514 | 0.6482 | 0.6451 | 0.6419 | 0.6386 | 0.6354 | 0.6322 | 0.6289 | 0.6257 | 0.6224 | 0.6191 | 0.6158 | 0.6126 | 0.6093 | 0.6060 | 0.6027 | 0.5994 | 0.5961 | 0.5951 |
| 11900 | 0.6604 | 0.6573 | 0.6541 | 0.6509 | 0.6477 | 0.6445 | 0.6413 | 0.6381 | 0.6349 | 0.6316 | 0.6283 | 0.6251 | 0.6218 | 0.6185 | 0.6152 | 0.6119 | 0.6086 | 0.6053 | 0.6019 | 0.5986 | 0.5953 | 0.5943 |
| 11800 | 0.6600 | 0.6568 | 0.6536 | 0.6504 | 0.6472 | 0.6440 | 0.6408 | 0.6375 | 0.6343 | 0.6310 | 0.6277 | 0.6244 | 0.6211 | 0.6178 | 0.6145 | 0.6112 | 0.6079 | 0.6045 | 0.6012 | 0.5979 | 0.5945 | 0.5935 |
| 11700 | 0.6595 | 0.6563 | 0.6532 | 0.6500 | 0.6467 | 0.6435 | 0.6403 | 0.6370 | 0.6337 | 0.6304 | 0.6272 | 0.6238 | 0.6205 | 0.6172 | 0.6138 | 0.6105 | 0.6072 | 0.6038 | 0.6004 | 0.5971 | 0.5937 | 0.5927 |
| 11600 | 0.6591 | 0.6559 | 0.6527 | 0.6495 | 0.6462 | 0.6430 | 0.6397 | 0.6364 | 0.6331 | 0.6298 | 0.6265 | 0.6232 | 0.6199 | 0.6165 | 0.6132 | 0.6098 | 0.6064 | 0.6031 | 0.5997 | 0.5963 | 0.5929 | 0.5919 |
| 11500 | 0.6586 | 0.6554 | 0.6522 | 0.6490 | 0.6457 | 0.6424 | 0.6392 | 0.6359 | 0.6326 | 0.6292 | 0.6259 | 0.6226 | 0.6192 | 0.6158 | 0.6125 | 0.6091 | 0.6057 | 0.6023 | 0.5989 | 0.5955 | 0.5921 | 0.5911 |
| 11400 | 0.6582 | 0.6550 | 0.6517 | 0.6485 | 0.6452 | 0.6419 | 0.6386 | 0.6353 | 0.6320 | 0.6286 | 0.6253 | 0.6219 | 0.6185 | 0.6152 | 0.6118 | 0.6084 | 0.6050 | 0.6016 | 0.5981 | 0.5947 | 0.5913 | 0.5903 |
| 11300 | 0.6577 | 0.6545 | 0.6512 | 0.6480 | 0.6447 | 0.6414 | 0.6381 | 0.6347 | 0.6314 | 0.6280 | 0.6246 | 0.6213 | 0.6179 | 0.6145 | 0.6111 | 0.6076 | 0.6042 | 0.6008 | 0.5974 | 0.5939 | 0.5905 | 0.5895 |
| 11200 | 0.6573 | 0.6540 | 0.6507 | 0.6475 | 0.6441 | 0.6408 | 0.6375 | 0.6341 | 0.6308 | 0.6274 | 0.6240 | 0.6206 | 0.6172 | 0.6138 | 0.6104 | 0.6069 | 0.6035 | 0.6000 | 0.5966 | 0.5931 | 0.5897 | 0.5886 |
| 11100 | 0.6568 | 0.6535 | 0.6502 | 0.6469 | 0.6436 | 0.6403 | 0.6369 | 0.6336 | 0.6302 | 0.6268 | 0.6234 | 0.6199 | 0.6165 | 0.6131 | 0.6096 | 0.6062 | 0.6027 | 0.5993 | 0.5958 | 0.5923 | 0.5888 | 0.5878 |
| 11000 | 0.6563 | 0.6530 | 0.6497 | 0.6464 | 0.6431 | 0.6397 | 0.6363 | 0.6330 | 0.6296 | 0.6261 | 0.6227 | 0.6193 | 0.6158 | 0.6124 | 0.6089 | 0.6054 | 0.6020 | 0.5985 | 0.5950 | 0.5915 | 0.5880 | 0.5869 |
| 10900 | 0.6558 | 0.6525 | 0.6492 | 0.6459 | 0.6425 | 0.6392 | 0.6358 | 0.6324 | 0.6289 | 0.6255 | 0.6221 | 0.6186 | 0.6151 | 0.6117 | 0.6082 | 0.6047 | 0.6012 | 0.5977 | 0.5942 | 0.5907 | 0.5871 | 0.5861 |
| 10800 | 0.6554 | 0.6521 | 0.6487 | 0.6454 | 0.6420 | 0.6386 | 0.6352 | 0.6318 | 0.6283 | 0.6249 | 0.6214 | 0.6179 | 0.6144 | 0.6109 | 0.6074 | 0.6039 | 0.6004 | 0.5969 | 0.5933 | 0.5898 | 0.5863 | 0.5852 |
| 10700 | 0.6549 | 0.6516 | 0.6482 | 0.6448 | 0.6414 | 0.6380 | 0.6346 | 0.6312 | 0.6277 | 0.6242 | 0.6207 | 0.6172 | 0.6137 | 0.6102 | 0.6067 | 0.6031 | 0.5996 | 0.5961 | 0.5925 | 0.5890 | 0.5854 | 0.5843 |
| 10600 | 0.6544 | 0.6511 | 0.6477 | 0.6443 | 0.6409 | 0.6374 | 0.6340 | 0.6305 | 0.6271 | 0.6236 | 0.6201 | 0.6165 | 0.6130 | 0.6095 | 0.6059 | 0.6024 | 0.5988 | 0.5952 | 0.5917 | 0.5881 | 0.5845 | 0.5834 |
| 10500 | 0.6539 | 0.6505 | 0.6472 | 0.6437 | 0.6403 | 0.6369 | 0.6334 | 0.6299 | 0.6264 | 0.6229 | 0.6194 | 0.6158 | 0.6123 | 0.6087 | 0.6052 | 0.6016 | 0.5980 | 0.5944 | 0.5908 | 0.5872 | 0.5836 | 0.5825 |
| 10400 | 0.6534 | 0.6500 | 0.6466 | 0.6432 | 0.6397 | 0.6363 | 0.6328 | 0.6293 | 0.6258 | 0.6222 | 0.6187 | 0.6151 | 0.6116 | 0.6080 | 0.6044 | 0.6008 | 0.5972 | 0.5936 | 0.5900 | 0.5863 | 0.5827 | 0.5816 |
| 10300 | 0.6529 | 0.6495 | 0.6461 | 0.6426 | 0.6392 | 0.6357 | 0.6322 | 0.6286 | 0.6251 | 0.6216 | 0.6180 | 0.6144 | 0.6108 | 0.6072 | 0.6036 | 0.6000 | 0.5964 | 0.5927 | 0.5891 | 0.5854 | 0.5818 | 0.5807 |
| 10200 | 0.6524 | 0.6490 | 0.6455 | 0.6421 | 0.6386 | 0.6351 | 0.6316 | 0.6280 | 0.6244 | 0.6209 | 0.6173 | 0.6137 | 0.6101 | 0.6065 | 0.6028 | 0.5992 | 0.5955 | 0.5919 | 0.5882 | 0.5845 | 0.5809 | 0.5798 |
| 10100 | 0.6519 | 0.6485 | 0.6450 | 0.6415 | 0.6380 | 0.6345 | 0.6309 | 0.6274 | 0.6238 | 0.6202 | 0.6166 | 0.6129 | 0.6093 | 0.6057 | 0.6020 | 0.5983 | 0.5947 | 0.5910 | 0.5873 | 0.5836 | 0.5799 | 0.5788 |
| 10000 | 0.6514 | 0.6479 | 0.6444 | 0.6409 | 0.6374 | 0.6339 | 0.6303 | 0.6267 | 0.6231 | 0.6195 | 0.6159 | 0.6122 | 0.6086 | 0.6049 | 0.6012 | 0.5975 | 0.5938 | 0.5901 | 0.5864 | 0.5827 | 0.5790 | 0.5779 |
| 9900 | 0.6509 | 0.6474 | 0.6439 | 0.6404 | 0.6368 | 0.6332 | 0.6296 | 0.6260 | 0.6224 | 0.6188 | 0.6151 | 0.6115 | 0.6078 | 0.6041 | 0.6004 | 0.5967 | 0.5930 | 0.5892 | 0.5855 | 0.5818 | 0.5780 | 0.5769 |
| 9800 | 0.6503 | 0.6468 | 0.6433 | 0.6398 | 0.6362 | 0.6326 | 0.6290 | 0.6254 | 0.6217 | 0.6181 | 0.6144 | 0.6107 | 0.6070 | 0.6033 | 0.5996 | 0.5958 | 0.5921 | 0.5883 | 0.5846 | 0.5808 | 0.5771 | 0.5759 |
| 9700 | 0.6498 | 0.6463 | 0.6427 | 0.6392 | 0.6356 | 0.6320 | 0.6283 | 0.6247 | 0.6210 | 0.6173 | 0.6136 | 0.6099 | 0.6062 | 0.6025 | 0.5987 | 0.5950 | 0.5912 | 0.5874 | 0.5837 | 0.5799 | 0.5761 | 0.5750 |
| 9600 | 0.6493 | 0.6457 | 0.6422 | 0.6386 | 0.6350 | 0.6313 | 0.6277 | 0.6240 | 0.6203 | 0.6166 | 0.6129 | 0.6092 | 0.6054 | 0.6017 | 0.5979 | 0.5941 | 0.5903 | 0.5865 | 0.5827 | 0.5789 | 0.5751 | 0.5739 |
| 9500 | 0.6487 | 0.6452 | 0.6416 | 0.6380 | 0.6344 | 0.6307 | 0.6270 | 0.6233 | 0.6196 | 0.6159 | 0.6121 | 0.6084 | 0.6046 | 0.6008 | 0.5970 | 0.5932 | 0.5894 | 0.5856 | 0.5818 | 0.5779 | 0.5741 | 0.5729 |
| 9400 | 0.6482 | 0.6446 | 0.6410 | 0.6374 | 0.6337 | 0.6300 | 0.6263 | 0.6226 | 0.6189 | 0.6151 | 0.6114 | 0.6076 | 0.6038 | 0.6000 | 0.5962 | 0.5923 | 0.5885 | 0.5846 | 0.5808 | 0.5769 | 0.5731 | 0.5719 |
| 9300 | 0.6476 | 0.6440 | 0.6404 | 0.6368 | 0.6331 | 0.6294 | 0.6257 | 0.6219 | 0.6182 | 0.6144 | 0.6106 | 0.6068 | 0.6030 | 0.5991 | 0.5953 | 0.5914 | 0.5876 | 0.5837 | 0.5798 | 0.5759 | 0.5720 | 0.5709 |
| 9200 | 0.6471 | 0.6435 | 0.6398 | 0.6361 | 0.6324 | 0.6287 | 0.6250 | 0.6212 | 0.6174 | 0.6136 | 0.6098 | 0.6060 | 0.6021 | 0.5983 | 0.5944 | 0.5905 | 0.5866 | 0.5827 | 0.5788 | 0.5749 | 0.5710 | 0.5698 |
| 9100 | 0.6465 | 0.6429 | 0.6392 | 0.6355 | 0.6318 | 0.6280 | 0.6243 | 0.6205 | 0.6167 | 0.6129 | 0.6090 | 0.6052 | 0.6013 | 0.5974 | 0.5935 | 0.5896 | 0.5857 | 0.5817 | 0.5778 | 0.5739 | 0.5699 | 0.5688 |
| 9000 | 0.6460 | 0.6423 | 0.6386 | 0.6349 | 0.6311 | 0.6274 | 0.6236 | 0.6198 | 0.6159 | 0.6121 | 0.6082 | 0.6043 | 0.6004 | 0.5965 | 0.5926 | 0.5886 | 0.5847 | 0.5808 | 0.5768 | 0.5728 | 0.5689 | 0.5677 |
| 8900 | 0.6454 | 0.6417 | 0.6380 | 0.6342 | 0.6305 | 0.6267 | 0.6229 | 0.6190 | 0.6152 | 0.6113 | 0.6074 | 0.6035 | 0.5996 | 0.5956 | 0.5917 | 0.5877 | 0.5837 | 0.5797 | 0.5758 | 0.5718 | 0.5678 | 0.5666 |
| 8800 | 0.6448 | 0.6411 | 0.6374 | 0.6336 | 0.6298 | 0.6260 | 0.6221 | 0.6183 | 0.6144 | 0.6105 | 0.6066 | 0.6027 | 0.5987 | 0.5947 | 0.5907 | 0.5867 | 0.5827 | 0.5787 | 0.5747 | 0.5707 | 0.5667 | 0.5655 |
| 8700 | 0.6442 | 0.6405 | 0.6367 | 0.6329 | 0.6291 | 0.6253 | 0.6214 | 0.6175 | 0.6136 | 0.6097 | 0.6057 | 0.6018 | 0.5978 | 0.5938 | 0.5898 | 0.5858 | 0.5817 | 0.5777 | 0.5737 | 0.5696 | 0.5656 | 0.5644 |
| 8600 | 0.6436 | 0.6399 | 0.6361 | 0.6323 | 0.6284 | 0.6246 | 0.6207 | 0.6168 | 0.6128 | 0.6089 | 0.6049 | 0.6009 | 0.5969 | 0.5929 | 0.5888 | 0.5848 | 0.5807 | 0.5767 | 0.5726 | 0.5685 | 0.5644 | 0.5632 |
| 8500 | 0.6430 | 0.6393 | 0.6354 | 0.6316 | 0.6277 | 0.6238 | 0.6199 | 0.6160 | 0.6120 | 0.6080 | 0.6040 | 0.6000 | 0.5960 | 0.5919 | 0.5879 | 0.5838 | 0.5797 | 0.5756 | 0.5715 | 0.5674 | 0.5633 | 0.5621 |
| 8400 | 0.6424 | 0.6386 | 0.6348 | 0.6309 | 0.6270 | 0.6231 | 0.6192 | 0.6152 | 0.6112 | 0.6072 | 0.6032 | 0.5991 | 0.5951 | 0.5910 | 0.5869 | 0.5828 | 0.5787 | 0.5745 | 0.5704 | 0.5663 | 0.5621 | 0.5609 |
| 8300 | 0.6418 | 0.6380 | 0.6341 | 0.6302 | 0.6263 | 0.6224 | 0.6184 | 0.6144 | 0.6104 | 0.6064 | 0.6023 | 0.5982 | 0.5941 | 0.5900 | 0.5859 | 0.5818 | 0.5776 | 0.5735 | 0.5693 | 0.5651 | 0.5610 | 0.5597 |
| 8200 | 0.6412 | 0.6373 | 0.6335 | 0.6295 | 0.6256 | 0.6216 | 0.6176 | 0.6136 | 0.6096 | 0.6055 | 0.6014 | 0.5973 | 0.5932 | 0.5890 | 0.5849 | 0.5807 | 0.5765 | 0.5724 | 0.5682 | 0.5640 | 0.5598 | 0.5585 |
| 8100 | 0.6406 | 0.6367 | 0.6328 | 0.6288 | 0.6249 | 0.6209 | 0.6168 | 0.6128 | 0.6087 | 0.6046 | 0.6005 | 0.5964 | 0.5922 | 0.5881 | 0.5839 | 0.5797 | 0.5755 | 0.5712 | 0.5670 | 0.5628 | 0.5586 | 0.5573 |
| 8000 | 0.6400 | 0.6360 | 0.6321 | 0.6281 | 0.6241 | 0.6201 | 0.6161 | 0.6120 | 0.6079 | 0.6037 | 0.5996 | 0.5954 | 0.5912 | 0.5871 | 0.5829 | 0.5786 | 0.5744 | 0.5701 | 0.5659 | 0.5616 | 0.5573 | 0.5560 |
| 7900 | 0.6393 | 0.6354 | 0.6314 | 0.6274 | 0.6234 | 0.6193 | 0.6153 | 0.6111 | 0.6070 | 0.6029 | 0.5987 | 0.5945 | 0.5903 | 0.5860 | 0.5818 | 0.5775 | 0.5732 | 0.5689 | 0.5647 | 0.5604 | 0.5561 | 0.5548 |
| 7800 | 0.6387 | 0.6347 | 0.6307 | 0.6267 | 0.6226 | 0.6186 | 0.6144 | 0.6103 | 0.6061 | 0.6020 | 0.5977 | 0.5935 | 0.5893 | 0.5850 | 0.5807 | 0.5764 | 0.5721 | 0.5678 | 0.5635 | 0.5592 | 0.5548 | 0.5535 |
| 7700 | 0.6380 | 0.6340 | 0.6300 | 0.6260 | 0.6219 | 0.6178 | 0.6136 | 0.6094 | 0.6053 | 0.6010 | 0.5968 | 0.5925 | 0.5883 | 0.5840 | 0.5797 | 0.5753 | 0.5710 | 0.5666 | 0.5623 | 0.5579 | 0.5535 | 0.5522 |
| 7600 | 0.6374 | 0.6333 | 0.6293 | 0.6252 | 0.6211 | 0.6170 | 0.6128 | 0.6086 | 0.6044 | 0.6001 | 0.5958 | 0.5915 | 0.5872 | 0.5829 | 0.5786 | 0.5742 | 0.5698 | 0.5654 | 0.5610 | 0.5566 | 0.5522 | 0.5509 |
| 7500 | 0.6367 | 0.6326 | 0.6286 | 0.6245 | 0.6203 | 0.6161 | 0.6119 | 0.6077 | 0.6035 | 0.5992 | 0.5949 | 0.5905 | 0.5862 | 0.5818 | 0.5774 | 0.5730 | 0.5686 | 0.5642 | 0.5598 | 0.5554 | 0.5509 | 0.5496 |
| 7400 | 0.6360 | 0.6319 | 0.6278 | 0.6237 | 0.6195 | 0.6153 | 0.6111 | 0.6068 | 0.6025 | 0.5982 | 0.5939 | 0.5895 | 0.5851 | 0.5807 | 0.5763 | 0.5719 | 0.5674 | 0.5630 | 0.5585 | 0.5540 | 0.5496 | 0.5482 |
| 7300 | 0.6353 | 0.6312 | 0.6271 | 0.6229 | 0.6187 | 0.6145 | 0.6102 | 0.6059 | 0.6016 | 0.5973 | 0.5929 | 0.5885 | 0.5841 | 0.5796 | 0.5752 | 0.5707 | 0.5662 | 0.5617 | 0.5572 | 0.5527 | 0.5482 | 0.5468 |
| 7200 | 0.6346 | 0.6305 | 0.6263 | 0.6221 | 0.6179 | 0.6136 | 0.6093 | 0.6050 | 0.6007 | 0.5963 | 0.5919 | 0.5875 | 0.5830 | 0.5785 | 0.5740 | 0.5695 | 0.5650 | 0.5605 | 0.5559 | 0.5514 | 0.5468 | 0.5455 |
| 7100 | 0.6339 | 0.6298 | 0.6256 | 0.6214 | 0.6171 | 0.6128 | 0.6085 | 0.6041 | 0.5997 | 0.5953 | 0.5908 | 0.5864 | 0.5819 | 0.5774 | 0.5729 | 0.5683 | 0.5637 | 0.5592 | 0.5546 | 0.5500 | 0.5454 | 0.5440 |
| 7000 | 0.6332 | 0.6290 | 0.6248 | 0.6206 | 0.6163 | 0.6119 | 0.6076 | 0.6032 | 0.5987 | 0.5943 | 0.5898 | 0.5853 | 0.5808 | 0.5762 | 0.5717 | 0.5671 | 0.5625 | 0.5579 | 0.5532 | 0.5486 | 0.5440 | 0.5426 |
| 6900 | 0.6325 | 0.6283 | 0.6240 | 0.6197 | 0.6154 | 0.6110 | 0.6066 | 0.6022 | 0.5978 | 0.5933 | 0.5887 | 0.5842 | 0.5796 | 0.5751 | 0.5705 | 0.5658 | 0.5612 | 0.5565 | 0.5519 | 0.5472 | 0.5425 | 0.5411 |
| 6800 | 0.6318 | 0.6275 | 0.6232 | 0.6189 | 0.6145 | 0.6101 | 0.6057 | 0.6013 | 0.5968 | 0.5922 | 0.5877 | 0.5831 | 0.5785 | 0.5739 | 0.5692 | 0.5646 | 0.5599 | 0.5552 | 0.5505 | 0.5458 | 0.5410 | 0.5396 |
| 6700 | 0.6311 | 0.6268 | 0.6224 | 0.6181 | 0.6137 | 0.6093 | 0.6048 | 0.6003 | 0.5957 | 0.5912 | 0.5866 | 0.5820 | 0.5773 | 0.5727 | 0.5680 | 0.5633 | 0.5585 | 0.5538 | 0.5491 | 0.5443 | 0.5395 | 0.5381 |
| 6600 | | 0.6260 | 0.6216 | 0.6172 | 0.6128 | 0.6083 | 0.6038 | 0.5993 | 0.5947 | 0.5901 | 0.5855 | 0.5808 | 0.5761 | 0.5714 | 0.5667 | 0.5619 | 0.5572 | 0.5524 | 0.5476 | 0.5428 | 0.5380 | 0.5366 |
| 6500 | | 0.6252 | 0.6208 | 0.6164 | 0.6119 | 0.6074 | 0.6029 | 0.5983 | 0.5937 | 0.5890 | 0.5844 | 0.5797 | 0.5749 | 0.5702 | 0.5654 | 0.5606 | 0.5558 | 0.5510 | 0.5461 | 0.5413 | 0.5365 | 0.5350 |
| 6400 | | | 0.6200 | 0.6155 | 0.6110 | 0.6065 | 0.6019 | 0.5973 | 0.5926 | 0.5879 | 0.5832 | 0.5785 | 0.5737 | 0.5689 | 0.5641 | 0.5593 | 0.5544 | 0.5495 | 0.5447 | 0.5398 | 0.5349 | 0.5334 |
| 6300 | | | | 0.6146 | 0.6101 | 0.6055 | 0.6009 | 0.5962 | 0.5915 | 0.5868 | 0.5821 | 0.5773 | 0.5725 | 0.5676 | 0.5628 | 0.5579 | 0.5530 | 0.5481 | 0.5431 | 0.5382 | 0.5333 | 0.5318 |
| 6200 | | | | | 0.6092 | 0.6045 | 0.5999 | 0.5952 | 0.5904 | 0.5857 | 0.5809 | 0.5761 | 0.5713 | 0.5664 | 0.5615 | 0.5566 | 0.5516 | 0.5466 | 0.5416 | 0.5366 | 0.5316 | 0.5301 |
| 6100 | | | | | | 0.5900 | 0.5989 | 0.5941 | 0.5893 | 0.5845 | 0.5797 | 0.5748 | 0.5699 | 0.5650 | 0.5600 | 0.5550 | 0.5500 | | | | | 0.5253 |
| 6000 | | | | | | | | | | | | | | | | | | | | | | |

 **PERA –** Petroleum Engineering Reservoir Analysts

## MultiFlash Files

These files are for the conversion of EOS40 to Multiflash.
===============================================================================

The folder 'Multiflash-files' contains Multiflash fluid definition files.
There are separate Multiflash fluid definition files for the 8 fluids (4 bottomhole samples, 4 decontaminated fluids)
The EOS parameters are identical in all 8 files. Only the compositions are different.

Some notes on conversion of EOS models to Multiflash
================================================================

1. Volume shift parameters are input into Muliflash with units (m3/mol).

2. BIPs are input in the format A+B*T+C*T*T.   (C is zero for this model).

3. The LBC Zc/Vc values cannot be imported into Multiflash. Need to define a reference viscosity for each component - at Tb, 14.7 psi.
   Multiflash than adjusts Zc for each component to fit the reference viscosity.

4. Library component properties (CO2, N2, C1 to C5) were changed to be consistent with original PVT software.

 **PERA –** Petroleum Engineering Reservoir Analysts

## MultiFlash – CL68379-DEC-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:44 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "CL68379 decontaminated fluid sample with EOS 20120322.  About 0.4 wt% "
"OBM in reservoir fluid has been removed. T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F n" ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   200.99 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
 0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
 3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL   337.85 SG
 0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
 4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
 7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
 5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
 7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
 5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
 8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
 6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
 9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
 6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
 10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
 7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
 11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
 7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL   506.06 SG  0.84747 CNUMBER
 12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
 8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
 13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
 8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
 14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
 9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
 14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
 9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
 15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
 1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
 16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
 1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL   602.33 SG  0.88609 CNUMBER
 17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

```
1.E-20 0   4 28 1.E-20 0   4 29 1.E-20 0   4 30 1.E-20 0   4 31 1.E-20 0   4 32
1.E-20 0   4 33 1.E-20 0   4 34 1.E-20 0   4 35 1.E-20 0   4 36 1.E-20 0   4 37
1.E-20 0   4 38 1.E-20 0   4 39 1.E-20 0   4 40 1.E-20 0   5  8 1.E-20 0   5  9
1.E-20 0   5 10 1.E-20 0   5 11 1.E-20 0   5 12 1.E-20 0   5 13 1.E-20 0   5 14
1.E-20 0   5 15 1.E-20 0   5 16 1.E-20 0   5 17 1.E-20 0   5 18 1.E-20 0   5 19
1.E-20 0   5 20 1.E-20 0   5 21 1.E-20 0   5 22 1.E-20 0   5 23 1.E-20 0   5 24
1.E-20 0   5 25 1.E-20 0   5 26 1.E-20 0   5 27 1.E-20 0   5 28 1.E-20 0   5 29
1.E-20 0   5 30 1.E-20 0   5 31 1.E-20 0   5 32 1.E-20 0   5 33 1.E-20 0   5 34
1.E-20 0   5 35 1.E-20 0   5 36 1.E-20 0   5 37 1.E-20 0   5 38 1.E-20 0   5 39
1.E-20 0   5 40 1.E-20 0   6 10 1.E-20 0   6 11 1.E-20 0   6 12 1.E-20 0   6 13
1.E-20 0   6 14 1.E-20 0   6 15 1.E-20 0   6 16 1.E-20 0   6 17 1.E-20 0   6 18
1.E-20 0   6 19 1.E-20 0   6 20 1.E-20 0   6 21 1.E-20 0   6 22 1.E-20 0   6 23
1.E-20 0   6 24 1.E-20 0   6 25 1.E-20 0   6 26 1.E-20 0   6 27 1.E-20 0   6 28
1.E-20 0   6 29 1.E-20 0   6 30 1.E-20 0   6 31 1.E-20 0   6 32 1.E-20 0   6 33
1.E-20 0   6 34 1.E-20 0   6 35 1.E-20 0   6 36 1.E-20 0   6 37 1.E-20 0   6 38
1.E-20 0   6 39 1.E-20 0   6 40 1.E-20 0   7 10 1.E-20 0   7 11 1.E-20 0   7 12
1.E-20 0   7 13 1.E-20 0   7 14 1.E-20 0   7 15 1.E-20 0   7 16 1.E-20 0   7 17
1.E-20 0   7 18 1.E-20 0   7 19 1.E-20 0   7 20 1.E-20 0   7 21 1.E-20 0   7 22
1.E-20 0   7 23 1.E-20 0   7 24 1.E-20 0   7 25 1.E-20 0   7 26 1.E-20 0   7 27
1.E-20 0   7 28 1.E-20 0   7 29 1.E-20 0   7 30 1.E-20 0   7 31 1.E-20 0   7 32
1.E-20 0   7 33 1.E-20 0   7 34 1.E-20 0   7 35 1.E-20 0   7 36 1.E-20 0   7 37
1.E-20 0   7 38 1.E-20 0   7 39 1.E-20 0   7 40 1.E-20 0   8 11 1.E-20 0   8 12
1.E-20 0   8 13 1.E-20 0   8 14 1.E-20 0   8 15 1.E-20 0   8 16 1.E-20 0   8 17
1.E-20 0   8 18 1.E-20 0   8 19 1.E-20 0   8 20 1.E-20 0   8 21 1.E-20 0   8 22
1.E-20 0   8 23 1.E-20 0   8 24 1.E-20 0   8 25 1.E-20 0   8 26 1.E-20 0   8 27
1.E-20 0   8 28 1.E-20 0   8 29 1.E-20 0   8 30 1.E-20 0   8 31 1.E-20 0   8 32
1.E-20 0   8 33 1.E-20 0   8 34 1.E-20 0   8 35 1.E-20 0   8 36 1.E-20 0   8 37
1.E-20 0   8 38 1.E-20 0   8 39 1.E-20 0   8 40 1.E-20 0   9 11 1.E-20 0   9 12
1.E-20 0   9 13 1.E-20 0   9 14 1.E-20 0   9 15 1.E-20 0   9 16 1.E-20 0   9 17
1.E-20 0   9 18 1.E-20 0   9 19 1.E-20 0   9 20 1.E-20 0   9 21 1.E-20 0   9 22
1.E-20 0   9 23 1.E-20 0   9 24 1.E-20 0   9 25 1.E-20 0   9 26 1.E-20 0   9 27
1.E-20 0   9 28 1.E-20 0   9 29 1.E-20 0   9 30 1.E-20 0   9 31 1.E-20 0   9 32
1.E-20 0   9 33 1.E-20 0   9 34 1.E-20 0   9 35 1.E-20 0   9 36 1.E-20 0   9 37
1.E-20 0   9 38 1.E-20 0   9 39 1.E-20 0   9 40 1.E-20 0  11 12 0.00014 0  11 13
0.00063 0  11 14 0.00138 0  11 15 0.00232 0  11 16 0.00338 0  11 17 0.00453 0  11
18 0.00573 0  11 19 0.00697 0  11 20 0.00821 0  11 21 0.00945 0  11 22 0.01068 0
11 23 0.01188 0  11 24 0.01305 0  11 25 0.01419 0  11 26 0.0153 0  11 27 0.01637 0
11 28 0.0174 0  11 29 0.01839 0  11 30 0.01934 0  11 31 0.02026 0  11 32 0.02114 0
11 33 0.02199 0  11 34 0.02281 0  11 35 0.02359 0  11 36 0.02434 0  11 37 0.02506
0  11 38 0.02575 0  11 39 0.02642 0  11 40 0.03359 0  12 13 0.00018 0  12 14
0.00065 0  12 15 0.00133 0  12 16 0.00216 0  12 17 0.0031 0  12 18 0.00411 0  12 19
0.00517 0  12 20 0.00625 0  12 21 0.00734 0  12 22 0.00843 0  12 23 0.0095 0  12 24
0.01056 0  12 25 0.01159 0  12 26 0.01259 0  12 27 0.01357 0  12 28 0.01451 0  12
29 0.01542 0  12 30 0.0163 0  12 31 0.01715 0  12 32 0.01796 0  12 33 0.01875 0  12
34 0.0195 0  12 35 0.02023 0  12 36 0.02093 0  12 37 0.0216 0  12 38 0.02224 0  12
39 0.02287 0  12 40 0.0296 0  13 14 0.00015 0  13 15 0.00053 0  13 16 0.00109 0  13
17 0.00179 0  13 18 0.00257 0  13 19 0.00342 0  13 20 0.00431 0  13 21 0.00523 0
13 22 0.00616 0  13 23 0.00708 0  13 24 0.008 0  13 25 0.0089 0  13 26 0.00979 0
13 27 0.01065 0  13 28 0.01149 0  13 29 0.01231 0  13 30 0.0131 0  13 31 0.01386 0
13 32 0.0146 0  13 33 0.01531 0  13 34 0.016 0  13 35 0.01666 0  13 36 0.0173 0  13
37 0.01791 0  13 38 0.0185 0  13 39 0.01907 0  13 40 0.0253 0  14 15 0.00012 0  14
16 0.00044 0  14 17 0.00091 0  14 18 0.0015 0  14 19 0.00216 0  14 20 0.00288 0  14
21 0.00364 0  14 22 0.00442 0  14 23 0.00521 0  14 24 0.00601 0  14 25 0.0068 0  14
26 0.00757 0  14 27 0.00834 0  14 28 0.00909 0  14 29 0.00982 0  14 30 0.01052 0
14 31 0.01121 0  14 32 0.01188 0  14 33 0.01252 0  14 34 0.01315 0  14 35 0.01375
0  14 36 0.01433 0  14 37 0.01489 0  14 38 0.01543 0  14 39 0.01596 0  14 40
0.02171 0  15 16 1.E-4 0  15 17 0.00037 0  15 18 0.00077 0  15 19 0.00126 0  15 20
0.00183 0  15 21 0.00244 0  15 22 0.00309 0  15 23 0.00376 0  15 24 0.00443 0  15
25 0.00512 0  15 26 0.0058 0  15 27 0.00647 0  15 28 0.00713 0  15 29 0.00778 0  15
30 0.00842 0  15 31 0.00903 0  15 32 0.00963 0  15 33 0.01022 0  15 34 0.01078 0
15 35 0.01133 0  15 36 0.01186 0  15 37 0.01237 0  15 38 0.01287 0  15 39 0.01335
0  15 40 0.01867 0  16 17 9.E-5 0  16 18 0.00031 0  16 19 0.00065 0  16 20 0.00107
0  16 21 0.00155 0  16 22 0.00208 0  16 23 0.00263 0  16 24 0.0032 0  16 25 0.00379
0  16 26 0.00438 0  16 27 0.00496 0  16 28 0.00555 0  16 29 0.00612 0  16 30
0.00669 0  16 31 0.00724 0  16 32 0.00778 0  16 33 0.00831 0  16 34 0.00882 0  16
35 0.00932 0  16 36 0.0098 0  16 37 0.01027 0  16 38 0.01072 0  16 39 0.01116 0  16
40 0.01608 0  17 18 7.E-5 0  17 19 0.00027 0  17 20 0.00055 0  17 21 0.00091 0  17
22 0.00132 0  17 23 0.00177 0  17 24 0.00225 0  17 25 0.00274 0  17 26 0.00325 0
17 27 0.00376 0  17 28 0.00427 0  17 29 0.00477 0  17 30 0.00527 0  17 31 0.00577
0  17 32 0.00625 0  17 33 0.00673 0  17 34 0.00719 0  17 35 0.00764 0  17 36
0.00808 0  17 37 0.0085 0  17 38 0.00892 0  17 39 0.00932 0  17 40 0.01387 0  18 19
6.E-5 0  18 20 0.00023 0  18 21 0.00047 0  18 22 0.00078 0  18 23 0.00113 0  18 24
0.00152 0  18 25 0.00193 0  18 26 0.00235 0  18 27 0.00279 0  18 28 0.00324 0  18
29 0.00368 0  18 30 0.00412 0  18 31 0.00456 0  18 32 0.00499 0  18 33 0.00542 0
18 34 0.00583 0  18 35 0.00624 0  18 36 0.00664 0  18 37 0.00703 0  18 38 0.0074 0
18 39 0.00777 0  18 40 0.01197 0  19 20 5.E-5 0  19 21 0.00019 0  19 22 0.0004 0
19 23 0.00067 0  19 24 0.00097 0  19 25 0.0013 0  19 26 0.00166 0  19 27 0.00203 0
19 28 0.00241 0  19 29 0.0028 0  19 30 0.00318 0  19 31 0.00357 0  19 32 0.00395 0
19 33 0.00433 0  19 34 0.00471 0  19 35 0.00507 0  19 36 0.00543 0  19 37 0.00579
```

 **PERA** – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.0089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 2.027902624101 4.193359402367 298.7272549384 29.28042530284
20.84331556095 4.328189734349 9.897544724322 4.028566572792 4.882945903446
6.537681713487 8.460716503198 9.30556222942 6.573999947368 5.571624766192
4.09847876478 3.447479820209 3.312195442264 2.998953169797 2.550426972978
2.267833936952 2.016553289411 1.832462372455 1.665177052806 1.433196307017
1.180332622106 1.053674210261 .9515297444607 .8543793306541 .7004822433986
.6378338796237 .6736976139501 .6001539614478 .5365975057482 .4916542129514
.4666853137601 .4194722447439 .3645413015521 .3568238809689 .2959912474511
3.726674088607;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

## MultiFlash – CL68379-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:24 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "CL68379 bottomhole fluid sample with EOS 20120322.  Contains about "
"0.4 wt% OBM in reservoir fluid. T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F not 240F. Re" ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   201.12 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
 0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
 3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL   337.85 SG
 0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
 4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
 7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
 5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
 7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
 5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
 8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
 6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
 9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
 6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
 10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
 7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
 11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
 7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL   506.06 SG  0.84747 CNUMBER
 12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
 8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
 13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
 8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
 14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
 9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
 14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
 9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
 15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
 1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
 16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
 1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL   602.33 SG  0.88609 CNUMBER
 17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```



**PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
 18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
 19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
 19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
 20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
 21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
 22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
 23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
 23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
 24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
 25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
 26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
 26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
 27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
 28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
 29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
 29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
 39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```



**PERA –** Petroleum Engineering Reservoir Analysts

```
1.E-20  0    4 28 1.E-20 0    4 29 1.E-20 0    4 30 1.E-20 0    4 31 1.E-20 0    4 32
1.E-20  0    4 33 1.E-20 0    4 34 1.E-20 0    4 35 1.E-20 0    4 36 1.E-20 0    4 37
1.E-20  0    4 38 1.E-20 0    4 39 1.E-20 0    4 40 1.E-20 0    5  8 1.E-20 0    5  9
1.E-20  0    5 10 1.E-20 0    5 11 1.E-20 0    5 12 1.E-20 0    5 13 1.E-20 0    5 14
1.E-20  0    5 15 1.E-20 0    5 16 1.E-20 0    5 17 1.E-20 0    5 18 1.E-20 0    5 19
1.E-20  0    5 20 1.E-20 0    5 21 1.E-20 0    5 22 1.E-20 0    5 23 1.E-20 0    5 24
1.E-20  0    5 25 1.E-20 0    5 26 1.E-20 0    5 27 1.E-20 0    5 28 1.E-20 0    5 29
1.E-20  0    5 30 1.E-20 0    5 31 1.E-20 0    5 32 1.E-20 0    5 33 1.E-20 0    5 34
1.E-20  0    5 35 1.E-20 0    5 36 1.E-20 0    5 37 1.E-20 0    5 38 1.E-20 0    5 39
1.E-20  0    5 40 1.E-20 0    6 10 1.E-20 0    6 11 1.E-20 0    6 12 1.E-20 0    6 13
1.E-20  0    6 14 1.E-20 0    6 15 1.E-20 0    6 16 1.E-20 0    6 17 1.E-20 0    6 18
1.E-20  0    6 19 1.E-20 0    6 20 1.E-20 0    6 21 1.E-20 0    6 22 1.E-20 0    6 23
1.E-20  0    6 24 1.E-20 0    6 25 1.E-20 0    6 26 1.E-20 0    6 27 1.E-20 0    6 28
1.E-20  0    6 29 1.E-20 0    6 30 1.E-20 0    6 31 1.E-20 0    6 32 1.E-20 0    6 33
1.E-20  0    6 34 1.E-20 0    6 35 1.E-20 0    6 36 1.E-20 0    6 37 1.E-20 0    6 38
1.E-20  0    6 39 1.E-20 0    6 40 1.E-20 0    7 10 1.E-20 0    7 11 1.E-20 0    7 12
1.E-20  0    7 13 1.E-20 0    7 14 1.E-20 0    7 15 1.E-20 0    7 16 1.E-20 0    7 17
1.E-20  0    7 18 1.E-20 0    7 19 1.E-20 0    7 20 1.E-20 0    7 21 1.E-20 0    7 22
1.E-20  0    7 23 1.E-20 0    7 24 1.E-20 0    7 25 1.E-20 0    7 26 1.E-20 0    7 27
1.E-20  0    7 28 1.E-20 0    7 29 1.E-20 0    7 30 1.E-20 0    7 31 1.E-20 0    7 32
1.E-20  0    7 33 1.E-20 0    7 34 1.E-20 0    7 35 1.E-20 0    7 36 1.E-20 0    7 37
1.E-20  0    7 38 1.E-20 0    7 39 1.E-20 0    7 40 1.E-20 0    8 11 1.E-20 0    8 12
1.E-20  0    8 13 1.E-20 0    8 14 1.E-20 0    8 15 1.E-20 0    8 16 1.E-20 0    8 17
1.E-20  0    8 18 1.E-20 0    8 19 1.E-20 0    8 20 1.E-20 0    8 21 1.E-20 0    8 22
1.E-20  0    8 23 1.E-20 0    8 24 1.E-20 0    8 25 1.E-20 0    8 26 1.E-20 0    8 27
1.E-20  0    8 28 1.E-20 0    8 29 1.E-20 0    8 30 1.E-20 0    8 31 1.E-20 0    8 32
1.E-20  0    8 33 1.E-20 0    8 34 1.E-20 0    8 35 1.E-20 0    8 36 1.E-20 0    8 37
1.E-20  0    8 38 1.E-20 0    8 39 1.E-20 0    8 40 1.E-20 0    9 11 1.E-20 0    9 12
1.E-20  0    9 13 1.E-20 0    9 14 1.E-20 0    9 15 1.E-20 0    9 16 1.E-20 0    9 17
1.E-20  0    9 18 1.E-20 0    9 19 1.E-20 0    9 20 1.E-20 0    9 21 1.E-20 0    9 22
1.E-20  0    9 23 1.E-20 0    9 24 1.E-20 0    9 25 1.E-20 0    9 26 1.E-20 0    9 27
1.E-20  0    9 28 1.E-20 0    9 29 1.E-20 0    9 30 1.E-20 0    9 31 1.E-20 0    9 32
1.E-20  0    9 33 1.E-20 0    9 34 1.E-20 0    9 35 1.E-20 0    9 36 1.E-20 0    9 37
1.E-20  0    9 38 1.E-20 0    9 39 1.E-20 0    9 40 1.E-20 0   11 12 0.00014 0   11 13
0.00063 0   11 14 0.00138 0   11 15 0.00232 0   11 16 0.00338 0   11 17 0.00453 0   11
18 0.00573 0   11 19 0.00697 0   11 20 0.00821 0   11 21 0.00945 0   11 22 0.01068 0
11 23 0.01188 0   11 24 0.01305 0   11 25 0.01419 0   11 26 0.0153 0   11 27 0.01637 0
11 28 0.0174 0   11 29 0.01839 0   11 30 0.01934 0   11 31 0.02026 0   11 32 0.02114 0
11 33 0.02199 0   11 34 0.02281 0   11 35 0.02359 0   11 36 0.02434 0   11 37 0.02506
0 11 38 0.02575 0   11 39 0.02642 0   11 40 0.03359 0   12 13 0.00018 0   12 14
0.00065 0   12 15 0.00133 0   12 16 0.00216 0   12 17 0.0031 0   12 18 0.00411 0   12 19
0.00517 0   12 20 0.00625 0   12 21 0.00734 0   12 22 0.00843 0   12 23 0.0095 0   12 24
0.01056 0   12 25 0.01159 0   12 26 0.01259 0   12 27 0.01357 0   12 28 0.01451 0   12
29 0.01542 0   12 30 0.0163 0   12 31 0.01715 0   12 32 0.01796 0   12 33 0.01875 0   12
34 0.0195 0   12 35 0.02023 0   12 36 0.02093 0   12 37 0.0216 0   12 38 0.02224 0   12
39 0.02287 0   12 40 0.0296 0   13 14 0.00015 0   13 15 0.00053 0   13 16 0.00109 0   13
17 0.00179 0   13 18 0.00257 0   13 19 0.00342 0   13 20 0.00431 0   13 21 0.00523 0
13 22 0.00616 0   13 23 0.00708 0   13 24 0.008 0   13 25 0.0089 0   13 26 0.00979 0
13 27 0.01065 0   13 28 0.01149 0   13 29 0.01231 0   13 30 0.0131 0   13 31 0.01386 0
13 32 0.0146 0   13 33 0.01531 0   13 34 0.016 0   13 35 0.01666 0   13 36 0.0173 0   13
37 0.01791 0   13 38 0.0185 0   13 39 0.01907 0   13 40 0.0253 0   14 15 0.00012 0   14
16 0.00044 0   14 17 0.00091 0   14 18 0.0015 0   14 19 0.00216 0   14 20 0.00288 0   14
21 0.00364 0   14 22 0.00442 0   14 23 0.00521 0   14 24 0.00601 0   14 25 0.0068 0   14
26 0.00757 0   14 27 0.00834 0   14 28 0.00909 0   14 29 0.00982 0   14 30 0.01052 0
14 31 0.01121 0   14 32 0.01188 0   14 33 0.01252 0   14 34 0.01315 0   14 35 0.01375
0 14 36 0.01433 0   14 37 0.01489 0   14 38 0.01543 0   14 39 0.01596 0   14 40
0.02171 0   15 16 1.E-4 0   15 17 0.00037 0   15 18 0.00077 0   15 19 0.00126 0   15 20
0.00183 0   15 21 0.00244 0   15 22 0.00309 0   15 23 0.00376 0   15 24 0.00443 0   15
25 0.00512 0   15 26 0.0058 0   15 27 0.00647 0   15 28 0.00713 0   15 29 0.00778 0   15
30 0.00842 0   15 31 0.00903 0   15 32 0.00963 0   15 33 0.01022 0   15 34 0.01078 0
15 35 0.01133 0   15 36 0.01186 0   15 37 0.01237 0   15 38 0.01286 0   15 39 0.01335
0 15 40 0.01867 0   16 17 9.E-5 0   16 18 0.00031 0   16 19 0.00065 0   16 20 0.00107
0 16 21 0.00155 0   16 22 0.00208 0   16 23 0.00263 0   16 24 0.0032 0   16 25 0.00379
0 16 26 0.00438 0   16 27 0.00496 0   16 28 0.00555 0   16 29 0.00612 0   16 30
0.00669 0   16 31 0.00724 0   16 32 0.00778 0   16 33 0.00831 0   16 34 0.00882 0   16
35 0.00932 0   16 36 0.0098 0   16 37 0.01027 0   16 38 0.01072 0   16 39 0.01116 0   16
40 0.01608 0   17 18 7.E-5 0   17 19 0.00027 0   17 20 0.00055 0   17 21 0.00091 0   17
22 0.00132 0   17 23 0.00177 0   17 24 0.00225 0   17 25 0.00274 0   17 26 0.00325 0
17 27 0.00376 0   17 28 0.00427 0   17 29 0.00477 0   17 30 0.00527 0   17 31 0.00577
0 17 32 0.00625 0   17 33 0.00673 0   17 34 0.00719 0   17 35 0.00764 0   17 36
0.00808 0   17 37 0.0085 0   17 38 0.00892 0   17 39 0.00932 0   17 40 0.01387 0   18 19
6.E-5 0   18 20 0.00023 0   18 21 0.00047 0   18 22 0.00078 0   18 23 0.00113 0   18 24
0.00152 0   18 25 0.00193 0   18 26 0.00235 0   18 27 0.00279 0   18 28 0.00324 0   18
29 0.00368 0   18 30 0.00412 0   18 31 0.00456 0   18 32 0.00499 0   18 33 0.00542 0
18 34 0.00583 0   18 35 0.00624 0   18 36 0.00664 0   18 37 0.00703 0   18 38 0.0074 0
18 39 0.00777 0   18 40 0.01197 0   19 20 5.E-5 0   19 21 0.00019 0   19 22 0.0004 0
19 23 0.00067 0   19 24 0.00097 0   19 25 0.0013 0   19 26 0.00166 0   19 27 0.00203 0
19 28 0.00241 0   19 29 0.0028 0   19 30 0.00318 0   19 31 0.00357 0   19 32 0.00395 0
19 33 0.00433 0   19 34 0.00471 0   19 35 0.00507 0   19 36 0.00543 0   19 37 0.00579
```



PERA – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 2.02619711679 4.18983272169 298.476026454 29.25580068026 20.82578648381
4.32454965558 9.88922085074 4.02517869138 4.87883953172 6.53218372037
8.45360099969 9.29773640026 6.56847110997 5.56693915701 4.09503191636
3.44458045778 3.30940993152 2.99643119622 2.54828193466 2.50609784425
2.01485730754 1.97131244002 1.66377681316 1.43199111209 1.179340162
1.05278789077 .95072960752 .85366084034 .69989302691 .63729727985 .67313107708
.59964911314 .53614618134 .49124053671 .46629295636 .41911934988 .36423467311
.35652360282 .29574222524 3.72353976533;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```



**PERA –** Petroleum Engineering Reservoir Analysts

## MultiFlash – CL68508-DEC-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:42 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;

title "CL68508 decontaminated fluid sample with EOS 20120322.   About 0.3 wt% "

"OBM has been removed.  T-dependent BIPs Library component properties changed "
"to same as PhazeComp. T-dep BIPs altered from previous version to get "
"correct BIP at 243F not 240F. R" ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   200.04 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
 0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 TCRIT   408.14 PCRIT  3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
 3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL   337.85 SG
 0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
 4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
 7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
 5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
 7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
 5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
 8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
 6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
 9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
 6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
 10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
 7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
 11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
 7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL   506.06 SG  0.84747 CNUMBER
 12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
 8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
 13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
 8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
 14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
 9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
 14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
 9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
 15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
 1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
 16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
```

CONFIDENTIAL