# EXHIBIT B

## (Part 3 of 4)



**PERA** – Petroleum Engineering Reservoir Analysts

```
 1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL    602.33 SG  0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
24 C20 normal data  MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
  1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL    615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data  MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
  1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL    628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data  MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
  1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL    640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data  MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
  1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL    651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data  MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
  1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL    662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data  MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
  1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL    673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data  MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
  1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL    683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data  MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
  1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL    693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data  MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
  1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL    702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data  MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
  1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL    711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data  MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
  1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL    720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data  MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
  1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL    728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data  MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
  1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL    736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data  MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
  1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL    744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data  MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
  1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL    751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data  MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
  1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL    758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data  MW   579.66 TCRIT   1015.2 PCRIT  1.05448E+06 VCRIT
  1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL    840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.0151445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.00377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
1.E-20 0    4 18 1.E-20 0    4 19 1.E-20 0    4 20 1.E-20 0    4 21 1.E-20 0    4 22
1.E-20 0    4 23 1.E-20 0    4 24 1.E-20 0    4 25 1.E-20 0    4 26 1.E-20 0    4 27
1.E-20 0    4 28 1.E-20 0    4 29 1.E-20 0    4 30 1.E-20 0    4 31 1.E-20 0    4 32
1.E-20 0    4 33 1.E-20 0    4 34 1.E-20 0    4 35 1.E-20 0    4 36 1.E-20 0    4 37
1.E-20 0    4 38 1.E-20 0    4 39 1.E-20 0    4 40 1.E-20 0    5  8 1.E-20 0    5  9
1.E-20 0    5 10 1.E-20 0    5 11 1.E-20 0    5 12 1.E-20 0    5 13 1.E-20 0    5 14
1.E-20 0    5 15 1.E-20 0    5 16 1.E-20 0    5 17 1.E-20 0    5 18 1.E-20 0    5 19
1.E-20 0    5 20 1.E-20 0    5 21 1.E-20 0    5 22 1.E-20 0    5 23 1.E-20 0    5 24
1.E-20 0    5 25 1.E-20 0    5 26 1.E-20 0    5 27 1.E-20 0    5 28 1.E-20 0    5 29
1.E-20 0    5 30 1.E-20 0    5 31 1.E-20 0    5 32 1.E-20 0    5 33 1.E-20 0    5 34
1.E-20 0    5 35 1.E-20 0    5 36 1.E-20 0    5 37 1.E-20 0    5 38 1.E-20 0    5 39
1.E-20 0    5 40 1.E-20 0    6 10 1.E-20 0    6 11 1.E-20 0    6 12 1.E-20 0    6 13
1.E-20 0    6 14 1.E-20 0    6 15 1.E-20 0    6 16 1.E-20 0    6 17 1.E-20 0    6 18
1.E-20 0    6 19 1.E-20 0    6 20 1.E-20 0    6 21 1.E-20 0    6 22 1.E-20 0    6 23
1.E-20 0    6 24 1.E-20 0    6 25 1.E-20 0    6 26 1.E-20 0    6 27 1.E-20 0    6 28
1.E-20 0    6 29 1.E-20 0    6 30 1.E-20 0    6 31 1.E-20 0    6 32 1.E-20 0    6 33
1.E-20 0    6 34 1.E-20 0    6 35 1.E-20 0    6 36 1.E-20 0    6 37 1.E-20 0    6 38
1.E-20 0    6 39 1.E-20 0    6 40 1.E-20 0    7 10 1.E-20 0    7 11 1.E-20 0    7 12
1.E-20 0    7 13 1.E-20 0    7 14 1.E-20 0    7 15 1.E-20 0    7 16 1.E-20 0    7 17
1.E-20 0    7 18 1.E-20 0    7 19 1.E-20 0    7 20 1.E-20 0    7 21 1.E-20 0    7 22
1.E-20 0    7 23 1.E-20 0    7 24 1.E-20 0    7 25 1.E-20 0    7 26 1.E-20 0    7 27
1.E-20 0    7 28 1.E-20 0    7 29 1.E-20 0    7 30 1.E-20 0    7 31 1.E-20 0    7 32
1.E-20 0    7 33 1.E-20 0    7 34 1.E-20 0    7 35 1.E-20 0    7 36 1.E-20 0    7 37
1.E-20 0    7 38 1.E-20 0    7 39 1.E-20 0    7 40 1.E-20 0    8 11 1.E-20 0    8 12
1.E-20 0    8 13 1.E-20 0    8 14 1.E-20 0    8 15 1.E-20 0    8 16 1.E-20 0    8 17
1.E-20 0    8 18 1.E-20 0    8 19 1.E-20 0    8 20 1.E-20 0    8 21 1.E-20 0    8 22
1.E-20 0    8 23 1.E-20 0    8 24 1.E-20 0    8 25 1.E-20 0    8 26 1.E-20 0    8 27
1.E-20 0    8 28 1.E-20 0    8 29 1.E-20 0    8 30 1.E-20 0    8 31 1.E-20 0    8 32
1.E-20 0    8 33 1.E-20 0    8 34 1.E-20 0    8 35 1.E-20 0    8 36 1.E-20 0    8 37
1.E-20 0    8 38 1.E-20 0    8 39 1.E-20 0    8 40 1.E-20 0    9 11 1.E-20 0    9 12
1.E-20 0    9 13 1.E-20 0    9 14 1.E-20 0    9 15 1.E-20 0    9 16 1.E-20 0    9 17
1.E-20 0    9 18 1.E-20 0    9 19 1.E-20 0    9 20 1.E-20 0    9 21 1.E-20 0    9 22
1.E-20 0    9 23 1.E-20 0    9 24 1.E-20 0    9 25 1.E-20 0    9 26 1.E-20 0    9 27
1.E-20 0    9 28 1.E-20 0    9 29 1.E-20 0    9 30 1.E-20 0    9 31 1.E-20 0    9 32
1.E-20 0    9 33 1.E-20 0    9 34 1.E-20 0    9 35 1.E-20 0    9 36 1.E-20 0    9 37
1.E-20 0    9 38 1.E-20 0    9 39 1.E-20 0    9 40 1.E-20 0 11 12 0.00014 0 11 13
0.00063 0 11 14 0.00138 0 11 15 0.00232 0 11 16 0.00338 0 11 17 0.00453 0 11
18 0.00573 0 11 19 0.00697 0 11 20 0.00821 0 11 21 0.00945 0 11 22 0.01068 0
11 23 0.01188 0 11 24 0.01305 0 11 25 0.01419 0 11 26 0.0153 0 11 27 0.01637 0
11 28 0.0174 0 11 29 0.01839 0 11 30 0.01934 0 11 31 0.02026 0 11 32 0.02114 0
11 33 0.02199 0 11 34 0.02281 0 11 35 0.02359 0 11 36 0.02434 0 11 37 0.02506
0 11 38 0.02575 0 11 39 0.02642 0 11 40 0.03359 0 12 13 0.00018 0 12 14
0.00065 0 12 15 0.00133 0 12 16 0.00216 0 12 17 0.0031 0 12 18 0.00411 0 12 19
0.00517 0 12 20 0.00625 0 12 21 0.00734 0 12 22 0.00843 0 12 23 0.0095 0 12 24
0.01056 0 12 25 0.01159 0 12 26 0.01259 0 12 27 0.01357 0 12 28 0.01451 0 12
29 0.01542 0 12 30 0.0163 0 12 31 0.01715 0 12 32 0.01796 0 12 33 0.01875 0 12
34 0.0195 0 12 35 0.02023 0 12 36 0.02093 0 12 37 0.0216 0 12 38 0.02224 0 12
39 0.02287 0 12 40 0.0296 0 13 14 0.0015 0 13 15 0.00053 0 13 16 0.00109 0 13
17 0.00179 0 13 18 0.00257 0 13 19 0.00342 0 13 20 0.00431 0 13 21 0.00523 0
13 22 0.00616 0 13 23 0.00708 0 13 24 0.008 0 13 25 0.0089 0 13 26 0.00979 0
13 27 0.01065 0 13 28 0.01149 0 13 29 0.01231 0 13 30 0.0131 0 13 31 0.01386 0
13 32 0.0146 0 13 33 0.01531 0 13 34 0.016 0 13 35 0.01666 0 13 36 0.0173 0 13
37 0.01791 0 13 38 0.0185 0 13 39 0.01907 0 13 40 0.0253 0 14 15 0.00012 0 14
16 0.00044 0 14 17 0.00091 0 14 18 0.0015 0 14 19 0.00216 0 14 20 0.00288 0 14
21 0.00364 0 14 22 0.00442 0 14 23 0.00521 0 14 24 0.00601 0 14 25 0.0068 0 14
26 0.00757 0 14 27 0.00834 0 14 28 0.00909 0 14 29 0.00982 0 14 30 0.01052 0
14 31 0.01121 0 14 32 0.01188 0 14 33 0.01252 0 14 34 0.01315 0 14 35 0.01375
0 14 36 0.01433 0 14 37 0.01489 0 14 38 0.01543 0 14 39 0.01596 0 14 40
0.02171 0 15 16 1.E-4 0 15 17 0.00037 0 15 18 0.00077 0 15 19 0.00126 0 15 20
0.00183 0 15 21 0.00244 0 15 22 0.00309 0 15 23 0.00376 0 15 24 0.00443 0 15
25 0.00512 0 15 26 0.0058 0 15 27 0.00647 0 15 28 0.00713 0 15 29 0.00778 0 15
30 0.00842 0 15 31 0.00903 0 15 32 0.00963 0 15 33 0.01022 0 15 34 0.01078 0
15 35 0.01133 0 15 36 0.01186 0 15 37 0.01237 0 15 38 0.01287 0 15 39 0.01335
0 15 40 0.01867 0 16 17 9.E-5 0 16 18 0.00031 0 16 19 0.00065 0 16 20 0.00107
0 16 21 0.00155 0 16 22 0.00208 0 16 23 0.00263 0 16 24 0.0032 0 16 25 0.00379
0 16 26 0.00438 0 16 27 0.00496 0 16 28 0.00555 0 16 29 0.00612 0 16 30
0.00669 0 16 31 0.00724 0 16 32 0.00778 0 16 33 0.00831 0 16 34 0.00882 0 16
35 0.00932 0 16 36 0.0098 0 16 37 0.01027 0 16 38 0.01072 0 16 39 0.01116 0 16
40 0.01608 0 17 18 7.E-5 0 17 19 0.00027 0 17 20 0.00055 0 17 21 0.00091 0 17
22 0.00132 0 17 23 0.00177 0 17 24 0.00225 0 17 25 0.00274 0 17 26 0.00325 0
17 27 0.00376 0 17 28 0.00427 0 17 29 0.00477 0 17 30 0.00527 0 17 31 0.00577
0 17 32 0.00625 0 17 33 0.00673 0 17 34 0.00719 0 17 35 0.00764 0 17 36
0.00808 0 17 37 0.0085 0 17 38 0.00892 0 17 39 0.00932 0 17 40 0.01387 0 18 19
6.E-5 0 18 20 0.00023 0 18 21 0.00047 0 18 22 0.00078 0 18 23 0.00113 0 18 24
0.00152 0 18 25 0.00193 0 18 26 0.00235 0 18 27 0.00279 0 18 28 0.00324 0 18
29 0.00368 0 18 30 0.00412 0 18 31 0.00456 0 18 32 0.00499 0 18 33 0.00542 0
18 34 0.00583 0 18 35 0.00624 0 18 36 0.00664 0 18 37 0.00703 0 18 38 0.0074 0
18 39 0.00777 0 18 40 0.01197 0 19 20 5.E-5 0 19 21 0.00019 0 19 22 0.0004 0
19 23 0.00067 0 19 24 0.00097 0 19 25 0.0013 0 19 26 0.00166 0 19 27 0.00203 0
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
19 28 0.00241 0 19 29 0.0028 0 19 30 0.00318 0 19 31 0.00357 0 19 32 0.00395 0
19 33 0.00433 0 19 34 0.00471 0 19 35 0.00507 0 19 36 0.00543 0 19 37 0.00579
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 418685843.759;
amounts 2.053350516835 4.148912339623 300.7414427436 29.36645544611
20.80084207861 4.342264705559 9.970370340102 4.049058515291 4.88056590428
6.433741475494 8.308717700011 8.982728746289 6.444180450297 5.417505418675
4.022279782543 3.386394535741 3.238884029055 2.933423133696 2.450495130758
2.169295530493 1.920364037837 1.728813340763 1.556369315091 1.401125965681
1.07705598975 1.067070607317 .9295450294715 .7779494699015 .8392229952029
.6204531271901 .639969846094 .573703629576 .5242307633725 .4774812657584
.4547871323026 .3821665402732 .3572030841903 .3331477200321 .3054608953596
3.485340268148;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

 **PERA** – Petroleum Engineering Reservoir Analysts

**MultiFlash – CL68508-EOS20120322.mfl**

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:27 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "CL68508 bottomhole fluid sample with EOS 20120322.  Contains about "
"0.3 wt% OBM in reservoir fluid.  T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F not 240F. R" ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   200.18 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT    126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02588E-06 ;
2 "CARBON DIOXIDE" data TCRIT    304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
  0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT    190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT    305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT    369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT    425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT    460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT    512.44 PCRIT
  3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL    337.85 SG
  0.69568 CNUMBER    5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT    553.18 PCRIT  3.03631E+06 VCRIT
  4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL    370.98 SG  0.76726 CNUMBER
  7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT    579.61 PCRIT  2.85684E+06 VCRIT
  5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL    393.58 SG  0.78591 CNUMBER
  7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT    608.62 PCRIT  2.65290E+06 VCRIT
  5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL    419.67 SG  0.80319 CNUMBER
  8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT    634.18 PCRIT  2.47860E+06 VCRIT
  6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL    443.50 SG  0.81695 CNUMBER
  9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT    657.32 PCRIT  2.32698E+06 VCRIT
  6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL    465.72 SG  0.82855 CNUMBER
  10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT    678.41 PCRIT  2.19433E+06 VCRIT
  7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL    486.53 SG  0.83860 CNUMBER
  11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT    697.77 PCRIT  2.07774E+06 VCRIT
  7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL    506.06 SG  0.84747 CNUMBER
  12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT    715.63 PCRIT  1.97480E+06 VCRIT
  8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL    524.44 SG  0.85541 CNUMBER
  13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT    732.18 PCRIT  1.88337E+06 VCRIT
  8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL    541.77 SG  0.86261 CNUMBER
  14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT    747.58 PCRIT  1.80188E+06 VCRIT
  9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL    558.16 SG  0.86919 CNUMBER
  14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT    761.97 PCRIT  1.72900E+06 VCRIT
  9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL    573.66 SG  0.87525 CNUMBER
  15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT    775.45 PCRIT  1.66350E+06 VCRIT
  1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL    588.36 SG  0.88086 CNUMBER
  16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT    788.12 PCRIT  1.60441E+06 VCRIT
  1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL    602.33 SG  0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT   1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT   1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT   1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT   1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT   1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT   1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT   1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT   1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT   1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT   1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT   1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT   1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT   1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT   1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT   1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT   1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT   1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```

 **PERA** – Petroleum Engineering Reservoir Analysts

```
1.E-20 0   4 28 1.E-20 0   4 29 1.E-20 0   4 30 1.E-20 0   4 31 1.E-20 0   4 32
1.E-20 0   4 33 1.E-20 0   4 34 1.E-20 0   4 35 1.E-20 0   4 36 1.E-20 0   4 37
1.E-20 0   4 38 1.E-20 0   4 39 1.E-20 0   4 40 1.E-20 0   5  8 1.E-20 0   5  9
1.E-20 0   5 10 1.E-20 0   5 11 1.E-20 0   5 12 1.E-20 0   5 13 1.E-20 0   5 14
1.E-20 0   5 15 1.E-20 0   5 16 1.E-20 0   5 17 1.E-20 0   5 18 1.E-20 0   5 19
1.E-20 0   5 20 1.E-20 0   5 21 1.E-20 0   5 22 1.E-20 0   5 23 1.E-20 0   5 24
1.E-20 0   5 25 1.E-20 0   5 26 1.E-20 0   5 27 1.E-20 0   5 28 1.E-20 0   5 29
1.E-20 0   5 30 1.E-20 0   5 31 1.E-20 0   5 32 1.E-20 0   5 33 1.E-20 0   5 34
1.E-20 0   5 35 1.E-20 0   5 36 1.E-20 0   5 37 1.E-20 0   5 38 1.E-20 0   5 39
1.E-20 0   5 40 1.E-20 0   6 10 1.E-20 0   6 11 1.E-20 0   6 12 1.E-20 0   6 13
1.E-20 0   6 14 1.E-20 0   6 15 1.E-20 0   6 16 1.E-20 0   6 17 1.E-20 0   6 18
1.E-20 0   6 19 1.E-20 0   6 20 1.E-20 0   6 21 1.E-20 0   6 22 1.E-20 0   6 23
1.E-20 0   6 24 1.E-20 0   6 25 1.E-20 0   6 26 1.E-20 0   6 27 1.E-20 0   6 28
1.E-20 0   6 29 1.E-20 0   6 30 1.E-20 0   6 31 1.E-20 0   6 32 1.E-20 0   6 33
1.E-20 0   6 34 1.E-20 0   6 35 1.E-20 0   6 36 1.E-20 0   6 37 1.E-20 0   6 38
1.E-20 0   6 39 1.E-20 0   6 40 1.E-20 0   7 10 1.E-20 0   7 11 1.E-20 0   7 12
1.E-20 0   7 13 1.E-20 0   7 14 1.E-20 0   7 15 1.E-20 0   7 16 1.E-20 0   7 17
1.E-20 0   7 18 1.E-20 0   7 19 1.E-20 0   7 20 1.E-20 0   7 21 1.E-20 0   7 22
1.E-20 0   7 23 1.E-20 0   7 24 1.E-20 0   7 25 1.E-20 0   7 26 1.E-20 0   7 27
1.E-20 0   7 28 1.E-20 0   7 29 1.E-20 0   7 30 1.E-20 0   7 31 1.E-20 0   7 32
1.E-20 0   7 33 1.E-20 0   7 34 1.E-20 0   7 35 1.E-20 0   7 36 1.E-20 0   7 37
1.E-20 0   7 38 1.E-20 0   7 39 1.E-20 0   7 40 1.E-20 0   8 11 1.E-20 0   8 12
1.E-20 0   8 13 1.E-20 0   8 14 1.E-20 0   8 15 1.E-20 0   8 16 1.E-20 0   8 17
1.E-20 0   8 18 1.E-20 0   8 19 1.E-20 0   8 20 1.E-20 0   8 21 1.E-20 0   8 22
1.E-20 0   8 23 1.E-20 0   8 24 1.E-20 0   8 25 1.E-20 0   8 26 1.E-20 0   8 27
1.E-20 0   8 28 1.E-20 0   8 29 1.E-20 0   8 30 1.E-20 0   8 31 1.E-20 0   8 32
1.E-20 0   8 33 1.E-20 0   8 34 1.E-20 0   8 35 1.E-20 0   8 36 1.E-20 0   8 37
1.E-20 0   8 38 1.E-20 0   8 39 1.E-20 0   8 40 1.E-20 0   9 11 1.E-20 0   9 12
1.E-20 0   9 13 1.E-20 0   9 14 1.E-20 0   9 15 1.E-20 0   9 16 1.E-20 0   9 17
1.E-20 0   9 18 1.E-20 0   9 19 1.E-20 0   9 20 1.E-20 0   9 21 1.E-20 0   9 22
1.E-20 0   9 23 1.E-20 0   9 24 1.E-20 0   9 25 1.E-20 0   9 26 1.E-20 0   9 27
1.E-20 0   9 28 1.E-20 0   9 29 1.E-20 0   9 30 1.E-20 0   9 31 1.E-20 0   9 32
1.E-20 0   9 33 1.E-20 0   9 34 1.E-20 0   9 35 1.E-20 0   9 36 1.E-20 0   9 37
1.E-20 0   9 38 1.E-20 0   9 39 1.E-20 0   9 40 1.E-20 0  11 12 0.00014 0  11 13
0.00063 0  11 14 0.00138 0  11 15 0.00232 0  11 16 0.00338 0  11 17 0.00453 0  11
18 0.00573 0  11 19 0.00697 0  11 20 0.00821 0  11 21 0.00945 0  11 22 0.01068 0
11 23 0.01188 0  11 24 0.01305 0  11 25 0.01419 0  11 26 0.0153 0  11 27 0.01637 0
11 28 0.0174 0  11 29 0.01839 0  11 30 0.01934 0  11 31 0.02026 0  11 32 0.02114 0
11 33 0.02199 0  11 34 0.02281 0  11 35 0.02359 0  11 36 0.02434 0  11 37 0.02506
0  11 38 0.02575 0  11 39 0.02642 0  11 40 0.03359 0  12 13 0.00018 0  12 14
0.00065 0  12 15 0.00133 0  12 16 0.00216 0  12 17 0.0031 0  12 18 0.00411 0  12 19
0.00517 0  12 20 0.00625 0  12 21 0.00734 0  12 22 0.00843 0  12 23 0.0095 0  12 24
0.01056 0  12 25 0.01159 0  12 26 0.01259 0  12 27 0.01357 0  12 28 0.01451 0  12
29 0.01542 0  12 30 0.0163 0  12 31 0.01715 0  12 32 0.01796 0  12 33 0.01875 0  12
34 0.0195 0  12 35 0.02023 0  12 36 0.02093 0  12 37 0.0216 0  12 38 0.02224 0  12
39 0.02287 0  12 40 0.0296 0  13 14 0.00015 0  13 15 0.00053 0  13 16 0.00109 0  13
17 0.00179 0  13 18 0.00257 0  13 19 0.00342 0  13 20 0.00431 0  13 21 0.00523 0
13 22 0.00616 0  13 23 0.00708 0  13 24 0.008 0  13 25 0.0089 0  13 26 0.00979 0
13 27 0.01065 0  13 28 0.01149 0  13 29 0.01231 0  13 30 0.0131 0  13 31 0.01386 0
13 32 0.0146 0  13 33 0.01531 0  13 34 0.016 0  13 35 0.01666 0  13 36 0.0173 0  13
37 0.01791 0  13 38 0.0185 0  13 39 0.01907 0  13 40 0.0253 0  14 15 0.00012 0  14
16 0.00044 0  14 17 0.00091 0  14 18 0.0015 0  14 19 0.00216 0  14 20 0.00288 0  14
21 0.00364 0  14 22 0.00442 0  14 23 0.00521 0  14 24 0.00601 0  14 25 0.0068 0  14
26 0.00757 0  14 27 0.00834 0  14 28 0.00909 0  14 29 0.00982 0  14 30 0.01052 0
14 31 0.01121 0  14 32 0.01188 0  14 33 0.01252 0  14 34 0.01315 0  14 35 0.01375
0  14 36 0.01433 0  14 37 0.01489 0  14 38 0.01543 0  14 39 0.01596 0  14 40
0.02171 0  15 16 1.E-4 0  15 17 0.00037 0  15 18 0.00077 0  15 19 0.00126 0  15 20
0.00183 0  15 21 0.00244 0  15 22 0.00309 0  15 23 0.00376 0  15 24 0.00443 0  15
25 0.00512 0  15 26 0.0058 0  15 27 0.00647 0  15 28 0.00713 0  15 29 0.00778 0  15
30 0.00842 0  15 31 0.00903 0  15 32 0.00963 0  15 33 0.01022 0  15 34 0.01078 0
15 35 0.01133 0  15 36 0.01186 0  15 37 0.01237 0  15 38 0.01287 0  15 39 0.01335
0  15 40 0.01867 0  16 17 9.E-5 0  16 18 0.00031 0  16 19 0.00065 0  16 20 0.00107
0  16 21 0.00155 0  16 22 0.00208 0  16 23 0.00263 0  16 24 0.0032 0  16 25 0.00379
0  16 26 0.00438 0  16 27 0.00496 0  16 28 0.00555 0  16 29 0.00612 0  16 30
0.00669 0  16 31 0.00724 0  16 32 0.00778 0  16 33 0.00831 0  16 34 0.00882 0  16
35 0.00932 0  16 36 0.0098 0  16 37 0.01027 0  16 38 0.01072 0  16 39 0.01116 0  16
40 0.01608 0  17 18 7.E-5 0  17 19 0.00027 0  17 20 0.00055 0  17 21 0.00091 0  17
22 0.00132 0  17 23 0.00177 0  17 24 0.00225 0  17 25 0.00274 0  17 26 0.00325 0
17 27 0.00376 0  17 28 0.00427 0  17 29 0.00477 0  17 30 0.00527 0  17 31 0.00577
0  17 32 0.00625 0  17 33 0.00673 0  17 34 0.00719 0  17 35 0.00764 0  17 36
0.00808 0  17 37 0.0085 0  17 38 0.00892 0  17 39 0.00932 0  17 40 0.01387 0  18 19
6.E-5 0  18 20 0.00023 0  18 21 0.00047 0  18 22 0.00078 0  18 23 0.00113 0  18 24
0.00152 0  18 25 0.00193 0  18 26 0.00235 0  18 27 0.00279 0  18 28 0.00324 0  18
29 0.00368 0  18 30 0.00412 0  18 31 0.00456 0  18 32 0.00499 0  18 33 0.00542 0
18 34 0.00583 0  18 35 0.00624 0  18 36 0.00664 0  18 37 0.00703 0  18 38 0.0074 0
18 39 0.00777 0  18 40 0.01197 0  19 20 5.E-5 0  19 21 0.00019 0  19 22 0.0004 0
19 23 0.00067 0  19 24 0.00097 0  19 25 0.0013 0  19 26 0.00166 0  19 27 0.00203 0
19 28 0.00241 0  19 29 0.0028 0  19 30 0.00318 0  19 31 0.00357 0  19 32 0.00395 0
19 33 0.00433 0  19 34 0.00471 0  19 35 0.00507 0  19 36 0.00543 0  19 37 0.00579
```



PERA – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 2.05205188188 4.14628785417 300.5512115467 29.34787993137
20.78768472473 4.33951820379 9.96406359179 4.04649753277 4.87747875461
6.42967184475 8.30346192522 8.97704659467 6.44010446926 5.41407852832
4.01973558294 3.38425267257 3.23683515232 2.9315674873 2.44894520563
2.27748728977 1.91914931747 1.84702813064 1.61342806009 1.40023964619
1.07637469401 1.06639566187 .92895717376 .77745732218 .83869229213 .62006076979
.6395652417 .57334075568 .52389918735 .47717917324 .45449955474 .38192477554
.35697719519 .33293679958 .30526766501 3.48313580923;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

 **PERA –** Petroleum Engineering Reservoir Analysts

## MultiFlash – INTERTEK-DEC-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:39 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "Intertek decontaminated fluid sample with EOS 20120322.   About 0.2 "
"wt% OBM has been removed. T-dependent BIPs Library component properties "
"changed to same as PhazeComp. T-dep BIPs altered from previous version to "
"get correct BIP at 243F not 240F. Re" ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   197.54 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02588E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
  0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR   0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR   0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR   0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR   0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
  3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR   0.24969 TBOIL   337.85 SG
  0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
  4.66510E-04 ACENTRICFACTOR   0.28313 TBOIL   370.98 SG   0.76726 CNUMBER
  7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
  5.12238E-04 ACENTRICFACTOR   0.31047 TBOIL   393.58 SG   0.78591 CNUMBER
  7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
  5.69747E-04 ACENTRICFACTOR   0.34698 TBOIL   419.67 SG   0.80319 CNUMBER
  8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
  6.25922E-04 ACENTRICFACTOR   0.38361 TBOIL   443.50 SG   0.81695 CNUMBER
  9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
  6.81347E-04 ACENTRICFACTOR   0.42051 TBOIL   465.72 SG   0.82855 CNUMBER
  10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
  7.35698E-04 ACENTRICFACTOR   0.45752 TBOIL   486.53 SG   0.83860 CNUMBER
  11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
  7.88808E-04 ACENTRICFACTOR   0.49116 TBOIL   506.06 SG   0.84747 CNUMBER
  12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
  8.40335E-04 ACENTRICFACTOR   0.52632 TBOIL   524.44 SG   0.85541 CNUMBER
  13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
  8.90240E-04 ACENTRICFACTOR   0.56109 TBOIL   541.77 SG   0.86261 CNUMBER
  14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
  9.38404E-04 ACENTRICFACTOR   0.59542 TBOIL   558.16 SG   0.86919 CNUMBER
  14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
  9.84662E-04 ACENTRICFACTOR   0.62930 TBOIL   573.66 SG   0.87525 CNUMBER
  15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
  1.02906E-03 ACENTRICFACTOR   0.66270 TBOIL   588.36 SG   0.88086 CNUMBER
  16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
  1.07156E-03 ACENTRICFACTOR   0.69560 TBOIL   602.33 SG   0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```

 **PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
 18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
 19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
 19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
 20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
 21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
 22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
 23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
 23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
 24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
 25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
 26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
 26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
 27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
 28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
 29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
 29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
 39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1 3 0.1 0  1 4 0.1 0  1 5
0.1 0  1 6 0.1 0  1 7 0.1 0  1 8 0.1 0  1 9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```

CONFIDENTIAL



**PERA –** Petroleum Engineering Reservoir Analysts

```
1.E-20 0    4 28 1.E-20 0    4 29 1.E-20 0    4 30 1.E-20 0    4 31 1.E-20 0    4 32
1.E-20 0    4 33 1.E-20 0    4 34 1.E-20 0    4 35 1.E-20 0    4 36 1.E-20 0    4 37
1.E-20 0    4 38 1.E-20 0    4 39 1.E-20 0    4 40 1.E-20 0    5  8 1.E-20 0    5  9
1.E-20 0    5 10 1.E-20 0    5 11 1.E-20 0    5 12 1.E-20 0    5 13 1.E-20 0    5 14
1.E-20 0    5 15 1.E-20 0    5 16 1.E-20 0    5 17 1.E-20 0    5 18 1.E-20 0    5 19
1.E-20 0    5 20 1.E-20 0    5 21 1.E-20 0    5 22 1.E-20 0    5 23 1.E-20 0    5 24
1.E-20 0    5 25 1.E-20 0    5 26 1.E-20 0    5 27 1.E-20 0    5 28 1.E-20 0    5 29
1.E-20 0    5 30 1.E-20 0    5 31 1.E-20 0    5 32 1.E-20 0    5 33 1.E-20 0    5 34
1.E-20 0    5 35 1.E-20 0    5 36 1.E-20 0    5 37 1.E-20 0    5 38 1.E-20 0    5 39
1.E-20 0    5 40 1.E-20 0    6 10 1.E-20 0    6 11 1.E-20 0    6 12 1.E-20 0    6 13
1.E-20 0    6 14 1.E-20 0    6 15 1.E-20 0    6 16 1.E-20 0    6 17 1.E-20 0    6 18
1.E-20 0    6 19 1.E-20 0    6 20 1.E-20 0    6 21 1.E-20 0    6 22 1.E-20 0    6 23
1.E-20 0    6 24 1.E-20 0    6 25 1.E-20 0    6 26 1.E-20 0    6 27 1.E-20 0    6 28
1.E-20 0    6 29 1.E-20 0    6 30 1.E-20 0    6 31 1.E-20 0    6 32 1.E-20 0    6 33
1.E-20 0    6 34 1.E-20 0    6 35 1.E-20 0    6 36 1.E-20 0    6 37 1.E-20 0    6 38
1.E-20 0    6 39 1.E-20 0    6 40 1.E-20 0    7 10 1.E-20 0    7 11 1.E-20 0    7 12
1.E-20 0    7 13 1.E-20 0    7 14 1.E-20 0    7 15 1.E-20 0    7 16 1.E-20 0    7 17
1.E-20 0    7 18 1.E-20 0    7 19 1.E-20 0    7 20 1.E-20 0    7 21 1.E-20 0    7 22
1.E-20 0    7 23 1.E-20 0    7 24 1.E-20 0    7 25 1.E-20 0    7 26 1.E-20 0    7 27
1.E-20 0    7 28 1.E-20 0    7 29 1.E-20 0    7 30 1.E-20 0    7 31 1.E-20 0    7 32
1.E-20 0    7 33 1.E-20 0    7 34 1.E-20 0    7 35 1.E-20 0    7 36 1.E-20 0    7 37
1.E-20 0    7 38 1.E-20 0    7 39 1.E-20 0    7 40 1.E-20 0    8 11 1.E-20 0    8 12
1.E-20 0    8 13 1.E-20 0    8 14 1.E-20 0    8 15 1.E-20 0    8 16 1.E-20 0    8 17
1.E-20 0    8 18 1.E-20 0    8 19 1.E-20 0    8 20 1.E-20 0    8 21 1.E-20 0    8 22
1.E-20 0    8 23 1.E-20 0    8 24 1.E-20 0    8 25 1.E-20 0    8 26 1.E-20 0    8 27
1.E-20 0    8 28 1.E-20 0    8 29 1.E-20 0    8 30 1.E-20 0    8 31 1.E-20 0    8 32
1.E-20 0    8 33 1.E-20 0    8 34 1.E-20 0    8 35 1.E-20 0    8 36 1.E-20 0    8 37
1.E-20 0    8 38 1.E-20 0    8 39 1.E-20 0    8 40 1.E-20 0    9 11 1.E-20 0    9 12
1.E-20 0    9 13 1.E-20 0    9 14 1.E-20 0    9 15 1.E-20 0    9 16 1.E-20 0    9 17
1.E-20 0    9 18 1.E-20 0    9 19 1.E-20 0    9 20 1.E-20 0    9 21 1.E-20 0    9 22
1.E-20 0    9 23 1.E-20 0    9 24 1.E-20 0    9 25 1.E-20 0    9 26 1.E-20 0    9 27
1.E-20 0    9 28 1.E-20 0    9 29 1.E-20 0    9 30 1.E-20 0    9 31 1.E-20 0    9 32
1.E-20 0    9 33 1.E-20 0    9 34 1.E-20 0    9 35 1.E-20 0    9 36 1.E-20 0    9 37
1.E-20 0    9 38 1.E-20 0    9 39 1.E-20 0    9 40 1.E-20 0   11 12 0.00014 0   11 13
0.00063 0   11 14 0.00138 0   11 15 0.00232 0   11 16 0.00338 0   11 17 0.00453 0   11
18 0.00573 0   11 19 0.00697 0   11 20 0.00821 0   11 21 0.00945 0   11 22 0.01068 0
11 23 0.01188 0   11 24 0.01305 0   11 25 0.01419 0   11 26 0.0153 0   11 27 0.01637 0
11 28 0.0174 0   11 29 0.01839 0   11 30 0.01934 0   11 31 0.02026 0   11 32 0.02114 0
11 33 0.02199 0   11 34 0.02281 0   11 35 0.02359 0   11 36 0.02434 0   11 37 0.02506
0 11 38 0.02575 0   11 39 0.02642 0   11 40 0.03359 0   12 13 0.00018 0   12 14
0.00065 0   12 15 0.00133 0   12 16 0.00216 0   12 17 0.0031 0   12 18 0.00411 0   12 19
0.00517 0   12 20 0.00625 0   12 21 0.00734 0   12 22 0.00843 0   12 23 0.0095 0   12 24
0.01056 0   12 25 0.01159 0   12 26 0.01259 0   12 27 0.01357 0   12 28 0.01451 0   12
29 0.01542 0   12 30 0.0163 0   12 31 0.01715 0   12 32 0.01796 0   12 33 0.01875 0   12
34 0.0195 0   12 35 0.02023 0   12 36 0.02093 0   12 37 0.0216 0   12 38 0.02224 0   12
39 0.02287 0   12 40 0.0296 0   13 14 0.00015 0   13 15 0.00053 0   13 16 0.00109 0   13
17 0.00179 0   13 18 0.00257 0   13 19 0.00342 0   13 20 0.00431 0   13 21 0.00523 0
13 22 0.00616 0   13 23 0.00708 0   13 24 0.008 0   13 25 0.0089 0   13 26 0.00979 0
13 27 0.01065 0   13 28 0.01149 0   13 29 0.01231 0   13 30 0.0131 0   13 31 0.01386 0
13 32 0.0146 0   13 33 0.01531 0   13 34 0.016 0   13 35 0.01666 0   13 36 0.0173 0   13
37 0.01791 0   13 38 0.0185 0   13 39 0.01907 0   13 40 0.0253 0   14 15 0.00012 0   14
16 0.00044 0   14 17 0.00091 0   14 18 0.0015 0   14 19 0.00216 0   14 20 0.00288 0   14
21 0.00364 0   14 22 0.00442 0   14 23 0.00521 0   14 24 0.00601 0   14 25 0.0068 0   14
26 0.00757 0   14 27 0.00834 0   14 28 0.00909 0   14 29 0.00982 0   14 30 0.01052 0
14 31 0.01121 0   14 32 0.01188 0   14 33 0.01252 0   14 34 0.01315 0   14 35 0.01375
0 14 36 0.01433 0   14 37 0.01489 0   14 38 0.01543 0   14 39 0.01596 0   14 40
0.02171 0   15 16 1.E-4 0   15 17 0.00037 0   15 18 0.00077 0   15 19 0.00126 0   15 20
0.00183 0   15 21 0.00244 0   15 22 0.00309 0   15 23 0.00376 0   15 24 0.00443 0   15
25 0.00512 0   15 26 0.0058 0   15 27 0.00647 0   15 28 0.00713 0   15 29 0.00778 0   15
30 0.00842 0   15 31 0.00903 0   15 32 0.00963 0   15 33 0.01022 0   15 34 0.01078 0
15 35 0.01133 0   15 36 0.01186 0   15 37 0.01237 0   15 38 0.01287 0   15 39 0.01335
0 15 40 0.01867 0   16 17 9.E-5 0   16 18 0.00031 0   16 19 0.00065 0   16 20 0.00107
0 16 21 0.00155 0   16 22 0.00208 0   16 23 0.00263 0   16 24 0.0032 0   16 25 0.00379
0 16 26 0.00438 0   16 27 0.00496 0   16 28 0.00555 0   16 29 0.00612 0   16 30
0.00669 0   16 31 0.00724 0   16 32 0.00778 0   16 33 0.00831 0   16 34 0.00882 0   16
35 0.00932 0   16 36 0.0098 0   16 37 0.01027 0   16 38 0.01072 0   16 39 0.01116 0   16
40 0.01608 0   17 18 7.E-5 0   17 19 0.00027 0   17 20 0.00055 0   17 21 0.00091 0   17
22 0.00132 0   17 23 0.00177 0   17 24 0.00225 0   17 25 0.00274 0   17 26 0.00325 0
17 27 0.00376 0   17 28 0.00427 0   17 29 0.00477 0   17 30 0.00527 0   17 31 0.00577
0 17 32 0.00625 0   17 33 0.00673 0   17 34 0.00719 0   17 35 0.00764 0   17 36
0.00808 0   17 37 0.0085 0   17 38 0.00892 0   17 39 0.00932 0   17 40 0.01387 0   18 19
6.E-5 0   18 20 0.00023 0   18 21 0.00047 0   18 22 0.00078 0   18 23 0.00113 0   18 24
0.00152 0   18 25 0.00193 0   18 26 0.00235 0   18 27 0.00279 0   18 28 0.00324 0   18
29 0.00368 0   18 30 0.00412 0   18 31 0.00456 0   18 32 0.00499 0   18 33 0.00542 0
18 34 0.00583 0   18 35 0.00624 0   18 36 0.00664 0   18 37 0.00703 0   18 38 0.0074 0
18 39 0.00777 0   18 40 0.01197 0   19 20 5.E-5 0   19 21 0.00019 0   19 22 0.0004 0
19 23 0.00067 0   19 24 0.00097 0   19 25 0.0013 0   19 26 0.00166 0   19 27 0.00203 0
19 28 0.00241 0   19 29 0.0028 0   19 30 0.00318 0   19 31 0.00357 0   19 32 0.00395 0
19 33 0.00433 0   19 34 0.00471 0   19 35 0.00507 0   19 36 0.00543 0   19 37 0.00579
```

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 2.241593164755 4.164643830199 294.2707979001 29.0018578991
20.84273133398 4.258572830994 9.751837247307 3.99811238107 4.992308838222
9.160129175788 7.745747426686 11.8963249039 6.697099473477 5.599444947021
4.147400969846 3.413210916656 3.404589486479 2.991210801634 2.614877005646
2.285890995609 1.998295742927 1.746883553599 1.527102628193 1.334973147255
1.227884978215 1.072243828296 .9769535967992 .8748567581977 .8099685552998
.7183079699473 .6874518953856 .6547800977517 .5635744583615 .5304499683575
.4741831956362 .4328904142332 .3884215790555 .3798001488789 .328071114227
3.386892580163;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

## MultiFlash – INTERTEK-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:32 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "Intertek bottomhole fluid sample with EOS 20120322.  Contains about "
"0.2 wt% OBM in reservoir fluid.  T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F not 240F." ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   197.70 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT    126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1  4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT    304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
  0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT    190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT    305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT    369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR   0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT    425.12 PCRIT  3.79598E+06 ACENTRICFACTOR   0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT    460.39 PCRIT  3.38098E+06 ACENTRICFACTOR   0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR   0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT    512.44 PCRIT
  3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR   0.24969 TBOIL    337.85 SG
  0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT    553.18 PCRIT  3.03631E+06 VCRIT
  4.66510E-04 ACENTRICFACTOR   0.28313 TBOIL    370.98 SG   0.76726 CNUMBER
  7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT    579.61 PCRIT  2.85684E+06 VCRIT
  5.12238E-04 ACENTRICFACTOR   0.31047 TBOIL    393.58 SG   0.78591 CNUMBER
  7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT    608.62 PCRIT  2.65290E+06 VCRIT
  5.69747E-04 ACENTRICFACTOR   0.34698 TBOIL    419.67 SG   0.80319 CNUMBER
  8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT    634.18 PCRIT  2.47860E+06 VCRIT
  6.25922E-04 ACENTRICFACTOR   0.38361 TBOIL    443.50 SG   0.81695 CNUMBER
  9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT    657.32 PCRIT  2.32698E+06 VCRIT
  6.81347E-04 ACENTRICFACTOR   0.42051 TBOIL    465.72 SG   0.82855 CNUMBER
  10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT    678.41 PCRIT  2.19433E+06 VCRIT
  7.35698E-04 ACENTRICFACTOR   0.45752 TBOIL    486.53 SG   0.83860 CNUMBER
  11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT    697.77 PCRIT  2.07774E+06 VCRIT
  7.88808E-04 ACENTRICFACTOR   0.49116 TBOIL    506.06 SG   0.84747 CNUMBER
  12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT    715.63 PCRIT  1.97480E+06 VCRIT
  8.40335E-04 ACENTRICFACTOR   0.52632 TBOIL    524.44 SG   0.85541 CNUMBER
  13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT    732.18 PCRIT  1.88337E+06 VCRIT
  8.90240E-04 ACENTRICFACTOR   0.56109 TBOIL    541.77 SG   0.86261 CNUMBER
  14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT    747.58 PCRIT  1.80188E+06 VCRIT
  9.38404E-04 ACENTRICFACTOR   0.59542 TBOIL    558.16 SG   0.86919 CNUMBER
  14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT    761.97 PCRIT  1.72900E+06 VCRIT
  9.84662E-04 ACENTRICFACTOR   0.62930 TBOIL    573.66 SG   0.87525 CNUMBER
  15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT    775.45 PCRIT  1.66350E+06 VCRIT
  1.02906E-03 ACENTRICFACTOR   0.66270 TBOIL    588.36 SG   0.88086 CNUMBER
  16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT    788.12 PCRIT  1.60441E+06 VCRIT
  1.07156E-03 ACENTRICFACTOR   0.69560 TBOIL    602.33 SG   0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

```
1.E-20 0   4 28 1.E-20 0   4 29 1.E-20 0   4 30 1.E-20 0   4 31 1.E-20 0   4 32
1.E-20 0   4 33 1.E-20 0   4 34 1.E-20 0   4 35 1.E-20 0   4 36 1.E-20 0   4 37
1.E-20 0   4 38 1.E-20 0   4 39 1.E-20 0   4 40 1.E-20 0   5  8 1.E-20 0   5  9
1.E-20 0   5 10 1.E-20 0   5 11 1.E-20 0   5 12 1.E-20 0   5 13 1.E-20 0   5 14
1.E-20 0   5 15 1.E-20 0   5 16 1.E-20 0   5 17 1.E-20 0   5 18 1.E-20 0   5 19
1.E-20 0   5 20 1.E-20 0   5 21 1.E-20 0   5 22 1.E-20 0   5 23 1.E-20 0   5 24
1.E-20 0   5 25 1.E-20 0   5 26 1.E-20 0   5 27 1.E-20 0   5 28 1.E-20 0   5 29
1.E-20 0   5 30 1.E-20 0   5 31 1.E-20 0   5 32 1.E-20 0   5 33 1.E-20 0   5 34
1.E-20 0   5 35 1.E-20 0   5 36 1.E-20 0   5 37 1.E-20 0   5 38 1.E-20 0   5 39
1.E-20 0   5 40 1.E-20 0   6 10 1.E-20 0   6 11 1.E-20 0   6 12 1.E-20 0   6 13
1.E-20 0   6 14 1.E-20 0   6 15 1.E-20 0   6 16 1.E-20 0   6 17 1.E-20 0   6 18
1.E-20 0   6 19 1.E-20 0   6 20 1.E-20 0   6 21 1.E-20 0   6 22 1.E-20 0   6 23
1.E-20 0   6 24 1.E-20 0   6 25 1.E-20 0   6 26 1.E-20 0   6 27 1.E-20 0   6 28
1.E-20 0   6 29 1.E-20 0   6 30 1.E-20 0   6 31 1.E-20 0   6 32 1.E-20 0   6 33
1.E-20 0   6 34 1.E-20 0   6 35 1.E-20 0   6 36 1.E-20 0   6 37 1.E-20 0   6 38
1.E-20 0   6 39 1.E-20 0   6 40 1.E-20 0   7 10 1.E-20 0   7 11 1.E-20 0   7 12
1.E-20 0   7 13 1.E-20 0   7 14 1.E-20 0   7 15 1.E-20 0   7 16 1.E-20 0   7 17
1.E-20 0   7 18 1.E-20 0   7 19 1.E-20 0   7 20 1.E-20 0   7 21 1.E-20 0   7 22
1.E-20 0   7 23 1.E-20 0   7 24 1.E-20 0   7 25 1.E-20 0   7 26 1.E-20 0   7 27
1.E-20 0   7 28 1.E-20 0   7 29 1.E-20 0   7 30 1.E-20 0   7 31 1.E-20 0   7 32
1.E-20 0   7 33 1.E-20 0   7 34 1.E-20 0   7 35 1.E-20 0   7 36 1.E-20 0   7 37
1.E-20 0   7 38 1.E-20 0   7 39 1.E-20 0   7 40 1.E-20 0   8 11 1.E-20 0   8 12
1.E-20 0   8 13 1.E-20 0   8 14 1.E-20 0   8 15 1.E-20 0   8 16 1.E-20 0   8 17
1.E-20 0   8 18 1.E-20 0   8 19 1.E-20 0   8 20 1.E-20 0   8 21 1.E-20 0   8 22
1.E-20 0   8 23 1.E-20 0   8 24 1.E-20 0   8 25 1.E-20 0   8 26 1.E-20 0   8 27
1.E-20 0   8 28 1.E-20 0   8 29 1.E-20 0   8 30 1.E-20 0   8 31 1.E-20 0   8 32
1.E-20 0   8 33 1.E-20 0   8 34 1.E-20 0   8 35 1.E-20 0   8 36 1.E-20 0   8 37
1.E-20 0   8 38 1.E-20 0   8 39 1.E-20 0   8 40 1.E-20 0   9 11 1.E-20 0   9 12
1.E-20 0   9 13 1.E-20 0   9 14 1.E-20 0   9 15 1.E-20 0   9 16 1.E-20 0   9 17
1.E-20 0   9 18 1.E-20 0   9 19 1.E-20 0   9 20 1.E-20 0   9 21 1.E-20 0   9 22
1.E-20 0   9 23 1.E-20 0   9 24 1.E-20 0   9 25 1.E-20 0   9 26 1.E-20 0   9 27
1.E-20 0   9 28 1.E-20 0   9 29 1.E-20 0   9 30 1.E-20 0   9 31 1.E-20 0   9 32
1.E-20 0   9 33 1.E-20 0   9 34 1.E-20 0   9 35 1.E-20 0   9 36 1.E-20 0   9 37
1.E-20 0   9 38 1.E-20 0   9 39 1.E-20 0   9 40 1.E-20 0  11 12 0.00014 0  11 13
0.00063 0  11 14 0.00138 0  11 15 0.00232 0  11 16 0.00338 0  11 17 0.00453 0  11
18 0.00573 0  11 19 0.00697 0  11 20 0.00821 0  11 21 0.00945 0  11 22 0.01068 0
11 23 0.01188 0  11 24 0.01305 0  11 25 0.01419 0  11 26 0.0153 0  11 27 0.01637 0
11 28 0.0174 0  11 29 0.01839 0  11 30 0.01934 0  11 31 0.02026 0  11 32 0.02114 0
11 33 0.02199 0  11 34 0.02281 0  11 35 0.02359 0  11 36 0.02434 0  11 37 0.02506
0  11 38 0.02575 0  11 39 0.02642 0  11 40 0.03359 0  12 13 0.00018 0  12 14
0.00065 0  12 15 0.00133 0  12 16 0.00216 0  12 17 0.0031 0  12 18 0.00411 0  12 19
0.00517 0  12 20 0.00625 0  12 21 0.00734 0  12 22 0.00843 0  12 23 0.0095 0  12 24
0.01056 0  12 25 0.01159 0  12 26 0.01259 0  12 27 0.01357 0  12 28 0.01451 0  12
29 0.01542 0  12 30 0.0163 0  12 31 0.01715 0  12 32 0.01796 0  12 33 0.01875 0  12
34 0.0195 0  12 35 0.02023 0  12 36 0.02093 0  12 37 0.0216 0  12 38 0.02224 0  12
39 0.02287 0  12 40 0.0296 0  13 14 0.00015 0  13 15 0.00053 0  13 16 0.00109 0  13
17 0.00179 0  13 18 0.00257 0  13 19 0.00342 0  13 20 0.00431 0  13 21 0.00523 0
13 22 0.00616 0  13 23 0.00708 0  13 24 0.008 0  13 25 0.0089 0  13 26 0.00979 0
13 27 0.01065 0  13 28 0.01149 0  13 29 0.01231 0  13 30 0.0131 0  13 31 0.01386 0
13 32 0.0146 0  13 33 0.01531 0  13 34 0.016 0  13 35 0.01666 0  13 36 0.0173 0  13
37 0.01791 0  13 38 0.0185 0  13 39 0.01907 0  13 40 0.0253 0  14 15 0.00012 0  14
16 0.00044 0  14 17 0.00091 0  14 18 0.0015 0  14 19 0.00216 0  14 20 0.00288 0  14
21 0.00364 0  14 22 0.00442 0  14 23 0.00521 0  14 24 0.00601 0  14 25 0.0068 0  14
26 0.00757 0  14 27 0.00834 0  14 28 0.00909 0  14 29 0.00982 0  14 30 0.01052 0
14 31 0.01121 0  14 32 0.01188 0  14 33 0.01252 0  14 34 0.01315 0  14 35 0.01375
0  14 36 0.01433 0  14 37 0.01489 0  14 38 0.01543 0  14 39 0.01596 0  14 40
0.02171 0  15 16 1.E-4 0  15 17 0.00037 0  15 18 0.00077 0  15 19 0.00126 0  15 20
0.00183 0  15 21 0.00244 0  15 22 0.00309 0  15 23 0.00376 0  15 24 0.00443 0  15
25 0.00512 0  15 26 0.0058 0  15 27 0.00647 0  15 28 0.00713 0  15 29 0.00778 0  15
30 0.00842 0  15 31 0.00903 0  15 32 0.00963 0  15 33 0.01022 0  15 34 0.01078 0
15 35 0.01133 0  15 36 0.01186 0  15 37 0.01237 0  15 38 0.01287 0  15 39 0.01335
0  15 40 0.01867 0  16 17 9.E-5 0  16 18 0.00031 0  16 19 0.00065 0  16 20 0.00107
0  16 21 0.00155 0  16 22 0.00208 0  16 23 0.00263 0  16 24 0.0032 0  16 25 0.00379
0  16 26 0.00438 0  16 27 0.00496 0  16 28 0.00555 0  16 29 0.00612 0  16 30
0.00669 0  16 31 0.00724 0  16 32 0.00778 0  16 33 0.00831 0  16 34 0.00882 0  16
35 0.00932 0  16 36 0.0098 0  16 37 0.01027 0  16 38 0.01072 0  16 39 0.01116 0  16
40 0.01608 0  17 18 7.E-5 0  17 19 0.00027 0  17 20 0.00055 0  17 21 0.00091 0  17
22 0.00132 0  17 23 0.00177 0  17 24 0.00225 0  17 25 0.00274 0  17 26 0.00325 0
17 27 0.00376 0  17 28 0.00427 0  17 29 0.00477 0  17 30 0.00527 0  17 31 0.00577
0  17 32 0.00625 0  17 33 0.00673 0  17 34 0.00719 0  17 35 0.00764 0  17 36
0.00808 0  17 37 0.0085 0  17 38 0.00892 0  17 39 0.00932 0  17 40 0.01387 0  18 19
6.E-5 0  18 20 0.00023 0  18 21 0.00047 0  18 22 0.00078 0  18 23 0.00113 0  18 24
0.00152 0  18 25 0.00193 0  18 26 0.00235 0  18 27 0.00279 0  18 28 0.00324 0  18
29 0.00368 0  18 30 0.00412 0  18 31 0.00456 0  18 32 0.00499 0  18 33 0.00542 0
18 34 0.00583 0  18 35 0.00624 0  18 36 0.00664 0  18 37 0.00703 0  18 38 0.0074 0
18 39 0.00777 0  18 40 0.01197 0  19 20 5.E-5 0  19 21 0.00019 0  19 22 0.0004 0
19 23 0.00067 0  19 24 0.00097 0  19 25 0.0013 0  19 26 0.00166 0  19 27 0.00203 0
19 28 0.00241 0  19 29 0.0028 0  19 30 0.00318 0  19 31 0.00357 0  19 32 0.00395 0
19 33 0.00433 0  19 34 0.00471 0  19 35 0.00507 0  19 36 0.00543 0  19 37 0.00579
```



**PERA** – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 2.2407463078 4.16307077186 294.1596414611 28.99090273618 20.83485833121
4.25696439245 9.74815362367 3.99660237207 4.99042325474 9.15666917319
7.7428217559 11.89183116429 6.69456978883 5.5973298458 4.1458342618
3.41192180714 3.40330355211 2.99008090304 2.57685825397 2.24664300861
1.97811632557 1.85700716278 1.68101332322 1.33446875254 1.22742095322
1.07183877031 .97658437261 .87452608936 .80966238045 .71803672171 .68719244055
.65453378991 .56336172354 .53024948053 .47400402665 .43272712098 .38827506872
.37965681369 .32794728351 3.38561344968;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```



**PERA** – Petroleum Engineering Reservoir Analysts

## MultiFlash – SLB-118-DEC-EOS20120322.mfl

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:41 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;

title "SLB-1.18 decontaminated fluid sample with EOS 20120322.  About 0.5 wt% "

"OBM has been removed.  T-dependent BIPs Library component properties changed "
"to same as PhazeComp. T-dep BIPs altered from previous version to get "
"correct BIP at 243F not 240F." ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   202.91 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
 0.22500 VSPR1 5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 TCRIT   3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
 3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL   337.85 SG
 0.69568 CNUMBER  5.9292 REFVISLB 2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
 4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
 7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
 5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
 7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
 5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
 8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
 6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
 9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
 6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
 10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
 7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
 11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
 7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL   506.06 SG  0.84747 CNUMBER
 12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
 8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
 13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
 8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
 14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
 9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
 14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
 9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
 15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
 1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
 16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
```

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

```
 1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL   602.33 SG  0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
24 C20 normal data  MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
  1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data  MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
  1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data  MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
  1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data  MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
  1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data  MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
  1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data  MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
  1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data  MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
  1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data  MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
  1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data  MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
  1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data  MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
  1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data  MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
  1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data  MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
  1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data  MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
  1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data  MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
  1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data  MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
  1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data  MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
  1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data  MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
  1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1 2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.151445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.00037748  3 16
0.1648551 -.000453273  3 17 0.1934694 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
```

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

```
1.E-20 0   4 18 1.E-20 0   4 19 1.E-20 0   4 20 1.E-20 0   4 21 1.E-20 0   4 22
1.E-20 0   4 23 1.E-20 0   4 24 1.E-20 0   4 25 1.E-20 0   4 26 1.E-20 0   4 27
1.E-20 0   4 28 1.E-20 0   4 29 1.E-20 0   4 30 1.E-20 0   4 31 1.E-20 0   4 32
1.E-20 0   4 33 1.E-20 0   4 34 1.E-20 0   4 35 1.E-20 0   4 36 1.E-20 0   4 37
1.E-20 0   4 38 1.E-20 0   4 39 1.E-20 0   4 40 1.E-20 0   5  8 1.E-20 0   5  9
1.E-20 0   5 10 1.E-20 0   5 11 1.E-20 0   5 12 1.E-20 0   5 13 1.E-20 0   5 14
1.E-20 0   5 15 1.E-20 0   5 16 1.E-20 0   5 17 1.E-20 0   5 18 1.E-20 0   5 19
1.E-20 0   5 20 1.E-20 0   5 21 1.E-20 0   5 22 1.E-20 0   5 23 1.E-20 0   5 24
1.E-20 0   5 25 1.E-20 0   5 26 1.E-20 0   5 27 1.E-20 0   5 28 1.E-20 0   5 29
1.E-20 0   5 30 1.E-20 0   5 31 1.E-20 0   5 32 1.E-20 0   5 33 1.E-20 0   5 34
1.E-20 0   5 35 1.E-20 0   5 36 1.E-20 0   5 37 1.E-20 0   5 38 1.E-20 0   5 39
1.E-20 0   5 40 1.E-20 0   6 10 1.E-20 0   6 11 1.E-20 0   6 12 1.E-20 0   6 13
1.E-20 0   6 14 1.E-20 0   6 15 1.E-20 0   6 16 1.E-20 0   6 17 1.E-20 0   6 18
1.E-20 0   6 19 1.E-20 0   6 20 1.E-20 0   6 21 1.E-20 0   6 22 1.E-20 0   6 23
1.E-20 0   6 24 1.E-20 0   6 25 1.E-20 0   6 26 1.E-20 0   6 27 1.E-20 0   6 28
1.E-20 0   6 29 1.E-20 0   6 30 1.E-20 0   6 31 1.E-20 0   6 32 1.E-20 0   6 33
1.E-20 0   6 34 1.E-20 0   6 35 1.E-20 0   6 36 1.E-20 0   6 37 1.E-20 0   6 38
1.E-20 0   6 39 1.E-20 0   6 40 1.E-20 0   7 10 1.E-20 0   7 11 1.E-20 0   7 12
1.E-20 0   7 13 1.E-20 0   7 14 1.E-20 0   7 15 1.E-20 0   7 16 1.E-20 0   7 17
1.E-20 0   7 18 1.E-20 0   7 19 1.E-20 0   7 20 1.E-20 0   7 21 1.E-20 0   7 22
1.E-20 0   7 23 1.E-20 0   7 24 1.E-20 0   7 25 1.E-20 0   7 26 1.E-20 0   7 27
1.E-20 0   7 28 1.E-20 0   7 29 1.E-20 0   7 30 1.E-20 0   7 31 1.E-20 0   7 32
1.E-20 0   7 33 1.E-20 0   7 34 1.E-20 0   7 35 1.E-20 0   7 36 1.E-20 0   7 37
1.E-20 0   7 38 1.E-20 0   7 39 1.E-20 0   7 40 1.E-20 0   8 11 1.E-20 0   8 12
1.E-20 0   8 13 1.E-20 0   8 14 1.E-20 0   8 15 1.E-20 0   8 16 1.E-20 0   8 17
1.E-20 0   8 18 1.E-20 0   8 19 1.E-20 0   8 20 1.E-20 0   8 21 1.E-20 0   8 22
1.E-20 0   8 23 1.E-20 0   8 24 1.E-20 0   8 25 1.E-20 0   8 26 1.E-20 0   8 27
1.E-20 0   8 28 1.E-20 0   8 29 1.E-20 0   8 30 1.E-20 0   8 31 1.E-20 0   8 32
1.E-20 0   8 33 1.E-20 0   8 34 1.E-20 0   8 35 1.E-20 0   8 36 1.E-20 0   8 37
1.E-20 0   8 38 1.E-20 0   8 39 1.E-20 0   8 40 1.E-20 0   9 11 1.E-20 0   9 12
1.E-20 0   9 13 1.E-20 0   9 14 1.E-20 0   9 15 1.E-20 0   9 16 1.E-20 0   9 17
1.E-20 0   9 18 1.E-20 0   9 19 1.E-20 0   9 20 1.E-20 0   9 21 1.E-20 0   9 22
1.E-20 0   9 23 1.E-20 0   9 24 1.E-20 0   9 25 1.E-20 0   9 26 1.E-20 0   9 27
1.E-20 0   9 28 1.E-20 0   9 29 1.E-20 0   9 30 1.E-20 0   9 31 1.E-20 0   9 32
1.E-20 0   9 33 1.E-20 0   9 34 1.E-20 0   9 35 1.E-20 0   9 36 1.E-20 0   9 37
1.E-20 0   9 38 1.E-20 0   9 39 1.E-20 0   9 40 1.E-20 0  11 12 0.00014 0  11 13
0.00063 0  11 14 0.00138 0  11 15 0.00232 0  11 16 0.00338 0  11 17 0.00453 0  11
18 0.00573 0  11 19 0.00697 0  11 20 0.00821 0  11 21 0.00945 0  11 22 0.01068 0
11 23 0.01188 0  11 24 0.01305 0  11 25 0.01419 0  11 26 0.0153 0  11 27 0.01637 0
11 28 0.0174 0  11 29 0.01839 0  11 30 0.01934 0  11 31 0.02026 0  11 32 0.02114 0
11 33 0.02199 0  11 34 0.02281 0  11 35 0.02359 0  11 36 0.02434 0  11 37 0.02506
0  11 38 0.02575 0  11 39 0.02642 0  11 40 0.03359 0  12 13 0.00018 0  12 14
0.00065 0  12 15 0.00133 0  12 16 0.00216 0  12 17 0.0031 0  12 18 0.00411 0  12 19
0.00517 0  12 20 0.00625 0  12 21 0.00734 0  12 22 0.00843 0  12 23 0.0095 0  12 24
0.01056 0  12 25 0.01159 0  12 26 0.01259 0  12 27 0.01357 0  12 28 0.01451 0  12
29 0.01542 0  12 30 0.0163 0  12 31 0.01715 0  12 32 0.01796 0  12 33 0.01875 0  12
34 0.0195 0  12 35 0.02023 0  12 36 0.02093 0  12 37 0.0216 0  12 38 0.02224 0  12
39 0.02287 0  12 40 0.0296 0  13 14 0.00015 0  13 15 0.00053 0  13 16 0.00109 0  13
17 0.00179 0  13 18 0.00257 0  13 19 0.00342 0  13 20 0.00431 0  13 21 0.00523 0
13 22 0.00616 0  13 23 0.00708 0  13 24 0.008 0  13 25 0.0089 0  13 26 0.00979 0
13 27 0.01065 0  13 28 0.01149 0  13 29 0.01231 0  13 30 0.0131 0  13 31 0.01386 0
13 32 0.0146 0  13 33 0.01531 0  13 34 0.016 0  13 35 0.01666 0  13 36 0.0173 0  13
37 0.01791 0  13 38 0.0185 0  13 39 0.01907 0  13 40 0.0253 0  14 15 0.00012 0  14
16 0.00044 0  14 17 0.00091 0  14 18 0.0015 0  14 19 0.00216 0  14 20 0.00288 0  14
21 0.00364 0  14 22 0.00442 0  14 23 0.00521 0  14 24 0.00601 0  14 25 0.0068 0  14
26 0.00757 0  14 27 0.00834 0  14 28 0.00909 0  14 29 0.00982 0  14 30 0.01052 0
14 31 0.01121 0  14 32 0.01188 0  14 33 0.01252 0  14 34 0.01315 0  14 35 0.01375
0  14 36 0.01433 0  14 37 0.01489 0  14 38 0.01543 0  14 39 0.01596 0  14 40
0.02171 0  15 16 1.E-4 0  15 17 0.00037 0  15 18 0.00077 0  15 19 0.00126 0  15 20
0.00183 0  15 21 0.00244 0  15 22 0.00309 0  15 23 0.00376 0  15 24 0.00443 0  15
25 0.00512 0  15 26 0.0058 0  15 27 0.00647 0  15 28 0.00713 0  15 29 0.00778 0  15
30 0.00842 0  15 31 0.00903 0  15 32 0.00963 0  15 33 0.01022 0  15 34 0.01078 0
15 35 0.01133 0  15 36 0.01186 0  15 37 0.01237 0  15 38 0.01287 0  15 39 0.01335
0  15 40 0.01867 0  16 17 9.E-5 0  16 18 0.00031 0  16 19 0.00065 0  16 20 0.00107
0  16 21 0.00155 0  16 22 0.00208 0  16 23 0.00263 0  16 24 0.0032 0  16 25 0.00379
0  16 26 0.00438 0  16 27 0.00496 0  16 28 0.00555 0  16 29 0.00612 0  16 30
0.00669 0  16 31 0.00724 0  16 32 0.00778 0  16 33 0.00831 0  16 34 0.00882 0  16
35 0.00932 0  16 36 0.0098 0  16 37 0.01027 0  16 38 0.01072 0  16 39 0.01116 0  16
40 0.01608 0  17 18 7.E-5 0  17 19 0.00027 0  17 20 0.00055 0  17 21 0.00091 0  17
22 0.00132 0  17 23 0.00177 0  17 24 0.00225 0  17 25 0.00274 0  17 26 0.00325 0
17 27 0.00376 0  17 28 0.00427 0  17 29 0.00477 0  17 30 0.00527 0  17 31 0.00577
0  17 32 0.00625 0  17 33 0.00673 0  17 34 0.00719 0  17 35 0.00764 0  17 36
0.00808 0  17 37 0.0085 0  17 38 0.00892 0  17 39 0.00932 0  17 40 0.01387 0  18 19
6.E-5 0  18 20 0.00023 0  18 21 0.00047 0  18 22 0.00078 0  18 23 0.00113 0  18 24
0.00152 0  18 25 0.00193 0  18 26 0.00235 0  18 27 0.00279 0  18 28 0.00324 0  18
29 0.00368 0  18 30 0.00412 0  18 31 0.00456 0  18 32 0.00499 0  18 33 0.00542 0
18 34 0.00583 0  18 35 0.00624 0  18 36 0.00664 0  18 37 0.00703 0  18 38 0.0074 0
18 39 0.00777 0  18 40 0.01197 0  19 20 5.E-5 0  19 21 0.00019 0  19 22 0.0004 0
19 23 0.00067 0  19 24 0.00097 0  19 25 0.0013 0  19 26 0.00166 0  19 27 0.00203 0
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
19 28 0.00241 0 19 29 0.0028 0 19 30 0.00318 0 19 31 0.00357 0 19 32 0.00395 0
19 33 0.00433 0 19 34 0.00471 0 19 35 0.00507 0 19 36 0.00543 0 19 37 0.00579
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 1.381888659677 4.033952528593 297.5156902137 28.95472375516
20.57710854929 4.231949226837 9.601470015875 3.821878137554 4.650194050628
6.240978326015 8.33356549004 9.33898835835 6.784106201114 6.066596100145
4.536209916785 3.815066540933 3.532603232325 3.062588550569 2.713970609166
2.405035649845 2.131267706969 1.88866292069 1.673673745081 1.483157692203
1.345105040024 1.177534410775 1.044477171367 .9432081388407 .8442102433111
.7910777938664 .7238681052187 .6711901553288 .642126224221 .5944436871019
.5481232878699 .499532658826 .4672899523893 .4350472459526 .4423133421276
3.647495911684;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

 **PERA –** Petroleum Engineering Reservoir Analysts

**MultiFlash – SLB-118-EOS20120322.mfl**

```
# Multiflash version: 4.1.09   March 2012 #
# Date: 04 April 2012   Time: 11:29 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "SLB-1.18 bottomhole fluid sample with EOS 20120322.   Contains about "
"0.5 wt% OBM in reservoir fluid.  T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F not 240F." ;
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW   203.02 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
  0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.10000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR   0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR   0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR   0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR   0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
  3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR   0.24969 TBOIL   337.85 SG
  0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
  4.66510E-04 ACENTRICFACTOR   0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
  7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
  5.12238E-04 ACENTRICFACTOR   0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
  7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
  5.69747E-04 ACENTRICFACTOR   0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
  8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
  6.25922E-04 ACENTRICFACTOR   0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
  9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
  6.81347E-04 ACENTRICFACTOR   0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
  10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
  7.35698E-04 ACENTRICFACTOR   0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
  11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
  7.88808E-04 ACENTRICFACTOR   0.49116 TBOIL   506.06 SG  0.84747 CNUMBER
  12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
  8.40335E-04 ACENTRICFACTOR   0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
  13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
  8.90240E-04 ACENTRICFACTOR   0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
  14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
  9.38404E-04 ACENTRICFACTOR   0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
  14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
  9.84662E-04 ACENTRICFACTOR   0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
  15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
  1.02906E-03 ACENTRICFACTOR   0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
  16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
  1.07156E-03 ACENTRICFACTOR   0.69560 TBOIL   602.33 SG  0.88609 CNUMBER
  17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
```

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

```
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
  18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
  19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
  19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
  20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
  21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
  22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
  23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
  23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
  24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
  25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
  26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
  26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
  27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
  28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
  29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
  29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
  39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0  1  3 0.1 0  1  4 0.1 0  1  5
0.1 0  1  6 0.1 0  1  7 0.1 0  1  8 0.1 0  1  9 0.1 0  1 10 0.1 0  1 11 0.1 0
 1 12 0.1 0  1 13 0.1 0  1 14 0.1 0  1 15 0.1 0  1 16 0.1 0  1 17 0.1 0  1 18
0.1 0  1 19 0.1 0  1 20 0.1 0  1 21 0.1 0  1 22 0.1 0  1 23 0.1 0  1 24 0.1 0
 1 25 0.1 0  1 26 0.1 0  1 27 0.1 0  1 28 0.1 0  1 29 0.1 0  1 30 0.1 0  1 31
0.1 0  1 32 0.1 0  1 33 0.1 0  1 34 0.1 0  1 35 0.1 0  1 36 0.1 0  1 37 0.1 0
 1 38 0.1 0  1 39 0.1 0  1 40 0.1 0  2  3 0.105 0  2  4 0.13 0  2  5 0.125 0
 2  6 0.115 0  2  7 0.115 0  2  8 0.115 0  2  9 0.115 0  2 10 0.115 0  2 11
0.115 0  2 12 0.115 0  2 13 0.115 0  2 14 0.115 0  2 15 0.115 0  2 16 0.115 0
 2 17 0.115 0  2 18 0.115 0  2 19 0.115 0  2 20 0.115 0  2 21 0.115 0  2 22
0.115 0  2 23 0.115 0  2 24 0.115 0  2 25 0.115 0  2 26 0.115 0  2 27 0.115 0
 2 28 0.115 0  2 29 0.115 0  2 30 0.115 0  2 31 0.115 0  2 32 0.115 0  2 33
0.115 0  2 34 0.115 0  2 35 0.115 0  2 36 0.115 0  2 37 0.115 0  2 38 0.115 0
 2 39 0.115 0  2 40 0.115 0  3  4 -0.00126 0  3  5 -0.00414 0  3  6 -0.00791 0
 3  7 -0.00745 0  3  8 -0.01067 0  3  9 -0.01083 0  3 10 -0.03 0  3 11
0.02274266 -7.55245E-5  3 12 0.05131445 -.000151175  3 13 0.07961711
-.000226699  3 14 0.1079798 -.000302224  3 15 0.1363924 -.000377748  3 16
0.1648551 -.000453273  3 17 0.1934069 -.000528923  3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972  3 20 0.279274 -.000755622  3 21 0.3079766
-.000831147  3 22 0.3367193 -.000906671  3 23 0.2813335 -.000725035  3 24
0.2259751 -.000543776  3 25 0.1707167 -.000362517  3 26 0.1154584 -.000181259
 3 27 0.06015 0  3 28 0.0617 0  3 29 0.06317 0  3 30 0.06456 0  3 31 0.06587 0
 3 32 0.06712 0  3 33 0.0683 0  3 34 0.06943 0  3 35 0.07049 0  3 36 0.07151 0
 3 37 0.07248 0  3 38 0.0734 0  3 39 0.07427 0  3 40 0.08336 0  4  6 1.E-20 0
 4  7 1.E-20 0  4  8 1.E-20 0  4  9 1.E-20 0  4 10 1.E-20 0  4 11 1.E-20 0  4
12 1.E-20 0  4 13 1.E-20 0  4 14 1.E-20 0  4 15 1.E-20 0  4 16 1.E-20 0  4 17
1.E-20 0  4 18 1.E-20 0  4 19 1.E-20 0  4 20 1.E-20 0  4 21 1.E-20 0  4 22
1.E-20 0  4 23 1.E-20 0  4 24 1.E-20 0  4 25 1.E-20 0  4 26 1.E-20 0  4 27
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
1.E-20 0    4 28 1.E-20 0    4 29 1.E-20 0    4 30 1.E-20 0    4 31 1.E-20 0    4 32
1.E-20 0    4 33 1.E-20 0    4 34 1.E-20 0    4 35 1.E-20 0    4 36 1.E-20 0    4 37
1.E-20 0    4 38 1.E-20 0    4 39 1.E-20 0    4 40 1.E-20 0    5  8 1.E-20 0    5  9
1.E-20 0    5 10 1.E-20 0    5 11 1.E-20 0    5 12 1.E-20 0    5 13 1.E-20 0    5 14
1.E-20 0    5 15 1.E-20 0    5 16 1.E-20 0    5 17 1.E-20 0    5 18 1.E-20 0    5 19
1.E-20 0    5 20 1.E-20 0    5 21 1.E-20 0    5 22 1.E-20 0    5 23 1.E-20 0    5 24
1.E-20 0    5 25 1.E-20 0    5 26 1.E-20 0    5 27 1.E-20 0    5 28 1.E-20 0    5 29
1.E-20 0    5 30 1.E-20 0    5 31 1.E-20 0    5 32 1.E-20 0    5 33 1.E-20 0    5 34
1.E-20 0    5 35 1.E-20 0    5 36 1.E-20 0    5 37 1.E-20 0    5 38 1.E-20 0    5 39
1.E-20 0    5 40 1.E-20 0    6 10 1.E-20 0    6 11 1.E-20 0    6 12 1.E-20 0    6 13
1.E-20 0    6 14 1.E-20 0    6 15 1.E-20 0    6 16 1.E-20 0    6 17 1.E-20 0    6 18
1.E-20 0    6 19 1.E-20 0    6 20 1.E-20 0    6 21 1.E-20 0    6 22 1.E-20 0    6 23
1.E-20 0    6 24 1.E-20 0    6 25 1.E-20 0    6 26 1.E-20 0    6 27 1.E-20 0    6 28
1.E-20 0    6 29 1.E-20 0    6 30 1.E-20 0    6 31 1.E-20 0    6 32 1.E-20 0    6 33
1.E-20 0    6 34 1.E-20 0    6 35 1.E-20 0    6 36 1.E-20 0    6 37 1.E-20 0    6 38
1.E-20 0    6 39 1.E-20 0    6 40 1.E-20 0    7 10 1.E-20 0    7 11 1.E-20 0    7 12
1.E-20 0    7 13 1.E-20 0    7 14 1.E-20 0    7 15 1.E-20 0    7 16 1.E-20 0    7 17
1.E-20 0    7 18 1.E-20 0    7 19 1.E-20 0    7 20 1.E-20 0    7 21 1.E-20 0    7 22
1.E-20 0    7 23 1.E-20 0    7 24 1.E-20 0    7 25 1.E-20 0    7 26 1.E-20 0    7 27
1.E-20 0    7 28 1.E-20 0    7 29 1.E-20 0    7 30 1.E-20 0    7 31 1.E-20 0    7 32
1.E-20 0    7 33 1.E-20 0    7 34 1.E-20 0    7 35 1.E-20 0    7 36 1.E-20 0    7 37
1.E-20 0    7 38 1.E-20 0    7 39 1.E-20 0    7 40 1.E-20 0    8 11 1.E-20 0    8 12
1.E-20 0    8 13 1.E-20 0    8 14 1.E-20 0    8 15 1.E-20 0    8 16 1.E-20 0    8 17
1.E-20 0    8 18 1.E-20 0    8 19 1.E-20 0    8 20 1.E-20 0    8 21 1.E-20 0    8 22
1.E-20 0    8 23 1.E-20 0    8 24 1.E-20 0    8 25 1.E-20 0    8 26 1.E-20 0    8 27
1.E-20 0    8 28 1.E-20 0    8 29 1.E-20 0    8 30 1.E-20 0    8 31 1.E-20 0    8 32
1.E-20 0    8 33 1.E-20 0    8 34 1.E-20 0    8 35 1.E-20 0    8 36 1.E-20 0    8 37
1.E-20 0    8 38 1.E-20 0    8 39 1.E-20 0    8 40 1.E-20 0    9 11 1.E-20 0    9 12
1.E-20 0    9 13 1.E-20 0    9 14 1.E-20 0    9 15 1.E-20 0    9 16 1.E-20 0    9 17
1.E-20 0    9 18 1.E-20 0    9 19 1.E-20 0    9 20 1.E-20 0    9 21 1.E-20 0    9 22
1.E-20 0    9 23 1.E-20 0    9 24 1.E-20 0    9 25 1.E-20 0    9 26 1.E-20 0    9 27
1.E-20 0    9 28 1.E-20 0    9 29 1.E-20 0    9 30 1.E-20 0    9 31 1.E-20 0    9 32
1.E-20 0    9 33 1.E-20 0    9 34 1.E-20 0    9 35 1.E-20 0    9 36 1.E-20 0    9 37
1.E-20 0    9 38 1.E-20 0    9 39 1.E-20 0    9 40 1.E-20 0   11 12 0.00014 0   11 13
0.00063 0   11 14 0.00138 0   11 15 0.00232 0   11 16 0.00338 0   11 17 0.00453 0   11
18 0.00573 0   11 19 0.00697 0   11 20 0.00821 0   11 21 0.00945 0   11 22 0.01068 0
11 23 0.01188 0   11 24 0.01305 0   11 25 0.01419 0   11 26 0.0153 0   11 27 0.01637 0
11 28 0.0174 0   11 29 0.01839 0   11 30 0.01934 0   11 31 0.02026 0   11 32 0.02114 0
11 33 0.02199 0   11 34 0.02281 0   11 35 0.02359 0   11 36 0.02434 0   11 37 0.02506
0  11 38 0.02575 0   11 39 0.02642 0   11 40 0.03359 0   12 13 0.00018 0   12 14
0.00065 0   12 15 0.00133 0   12 16 0.00216 0   12 17 0.0031 0   12 18 0.00411 0   12 19
0.00517 0   12 20 0.00625 0   12 21 0.00734 0   12 22 0.00843 0   12 23 0.0095 0   12 24
0.01056 0   12 25 0.01159 0   12 26 0.01259 0   12 27 0.01357 0   12 28 0.01451 0   12
29 0.01542 0   12 30 0.0163 0   12 31 0.01715 0   12 32 0.01796 0   12 33 0.01875 0   12
34 0.0195 0   12 35 0.02023 0   12 36 0.02093 0   12 37 0.0216 0   12 38 0.02224 0   12
39 0.02287 0   12 40 0.0296 0   13 14 0.00015 0   13 15 0.00053 0   13 16 0.00109 0   13
17 0.00179 0   13 18 0.00257 0   13 19 0.00342 0   13 20 0.00431 0   13 21 0.00523 0
13 22 0.00616 0   13 23 0.00708 0   13 24 0.008 0   13 25 0.0089 0   13 26 0.00979 0
13 27 0.01065 0   13 28 0.01149 0   13 29 0.01231 0   13 30 0.0131 0   13 31 0.01386 0
13 32 0.0146 0   13 33 0.01531 0   13 34 0.016 0   13 35 0.01666 0   13 36 0.0173 0   13
37 0.01791 0   13 38 0.0185 0   13 39 0.01907 0   13 40 0.0253 0   14 15 0.00012 0   14
16 0.00044 0   14 17 0.00091 0   14 18 0.0015 0   14 19 0.00216 0   14 20 0.00288 0   14
21 0.00364 0   14 22 0.00442 0   14 23 0.00521 0   14 24 0.00601 0   14 25 0.0068 0   14
26 0.00757 0   14 27 0.00834 0   14 28 0.00909 0   14 29 0.00982 0   14 30 0.01052 0
14 31 0.01121 0   14 32 0.01188 0   14 33 0.01252 0   14 34 0.01315 0   14 35 0.01375
0  14 36 0.01433 0   14 37 0.01489 0   14 38 0.01543 0   14 39 0.01596 0   14 40
0.02171 0   15 16 1.E-4 0   15 17 0.00037 0   15 18 0.00077 0   15 19 0.00126 0   15 20
0.00183 0   15 21 0.00244 0   15 22 0.00309 0   15 23 0.00376 0   15 24 0.00443 0   15
25 0.00512 0   15 26 0.0058 0   15 27 0.00647 0   15 28 0.00713 0   15 29 0.00778 0   15
30 0.00842 0   15 31 0.00903 0   15 32 0.00963 0   15 33 0.01022 0   15 34 0.01078 0
15 35 0.01133 0   15 36 0.01186 0   15 37 0.01237 0   15 38 0.01286 0   15 39 0.01335
0  15 40 0.01867 0   16 17 9.E-5 0   16 18 0.00031 0   16 19 0.00065 0   16 20 0.00107
0  16 21 0.00155 0   16 22 0.00208 0   16 23 0.00263 0   16 24 0.0032 0   16 25 0.00379
0  16 26 0.00438 0   16 27 0.00496 0   16 28 0.00555 0   16 29 0.00612 0   16 30
0.00669 0   16 31 0.00724 0   16 32 0.00778 0   16 33 0.00831 0   16 34 0.00882 0   16
35 0.00932 0   16 36 0.0098 0   16 37 0.01027 0   16 38 0.01072 0   16 39 0.01116 0   16
40 0.01608 0   17 18 7.E-5 0   17 19 0.00027 0   17 20 0.00055 0   17 21 0.00091 0   17
22 0.00132 0   17 23 0.00177 0   17 24 0.00225 0   17 25 0.00274 0   17 26 0.00325 0
17 27 0.00376 0   17 28 0.00427 0   17 29 0.00477 0   17 30 0.00527 0   17 31 0.00577
0  17 32 0.00625 0   17 33 0.00673 0   17 34 0.00719 0   17 35 0.00764 0   17 36
0.00808 0   17 37 0.0085 0   17 38 0.00892 0   17 39 0.00932 0   17 40 0.01387 0   18 19
6.E-5 0   18 20 0.00023 0   18 21 0.00047 0   18 22 0.00078 0   18 23 0.00113 0   18 24
0.00152 0   18 25 0.00193 0   18 26 0.00235 0   18 27 0.00279 0   18 28 0.00324 0   18
29 0.00368 0   18 30 0.00412 0   18 31 0.00456 0   18 32 0.00499 0   18 33 0.00542 0
18 34 0.00583 0   18 35 0.00624 0   18 36 0.00664 0   18 37 0.00703 0   18 38 0.0074 0
18 39 0.00777 0   18 40 0.01197 0   19 20 5.E-5 0   19 21 0.00019 0   19 22 0.0004 0
19 23 0.00067 0   19 24 0.00097 0   19 25 0.0013 0   19 26 0.00166 0   19 27 0.00203 0
19 28 0.00241 0   19 29 0.0028 0   19 30 0.00318 0   19 31 0.00357 0   19 32 0.00395 0
19 33 0.00433 0   19 34 0.00471 0   19 35 0.00507 0   19 36 0.00543 0   19 37 0.00579
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.0011 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 41368543.759;
amounts 1.38028158191 4.02926102271 297.1696804284 28.9210495112 20.55317746944
4.22702729603 9.59030347891 3.81743338592 4.6447858688 6.23371994091
8.32387358187 9.32812708905 6.77621641543 6.05954047083 4.53093418393
3.81062950037 3.52849504623 3.05902694328 2.9891737183 2.48160385627
2.11328685183 2.00397109066 1.73998033132 1.4814326 8042 1.34354059994
1.17616501541 1.043262451 .94211135249 .84322821583 .79015790854 .72302623778
.67040952286 .64137961118 .59375241233 .54748599059 .498951607 .46674654873
.43454149046 .44179896838 3.64325391584;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```



**PERA – Petroleum Engineering Reservoir Analysts**

## MultiFlash – CL68379-EOS20120322.out

```
*********************************************************************
*********************************************************************
**                                                               **
**            MULTIFLASH Version 4.1.09   March 2012             **
**                                                               **
**               Serial number: 676/1                           **
**                                                               **
**                                                               **
**    Copyright (C) Infochem Computer Services Ltd, 1989-2012    **
**                                                               **
*********************************************************************
*********************************************************************


          Run on: 02 April 2012      at 10:50

Multiflash application files location: C:\Program Files\Infochem\MF41\
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
Model set: PR78 (Advanced) with STRAPP/STRAPP/LGST transport properties
-------------------------------------------------------------------------------
Load file: C:\!\Multiflash\CL68379-EOS20120223.MFL
# Multiflash version: 4.1.09   March 2012 #
# Date: 02 April 2012   Time: 10:49 #
remove all;
units temperature K pressure Pa enthalpy J/mol entropy J/mol/K volume m3/mol
amounts mol viscosity Pas thcond W/m/K surten N/m diffusion m2/s;
title "CL68379 with EOS 20120322 T-dependent BIPs Library component "
"properties changed to same as PhazeComp. T-dep BIPs altered from previous "
"version to get correct BIP at 243F not 240F";
datum enthalpy compound entropy compound; set fractions;
properties PFC6PLUSMW    201.12 ;
puredata INFODATA ;
components overwrite 1 NITROGEN data TCRIT   126.20 PCRIT  3.39801E+06
ACENTRICFACTOR  3.70000E-02 VSRKS1 -4.02589E-06 ;
2 "CARBON DIOXIDE" data TCRIT   304.12 PCRIT  7.37401E+06 ACENTRICFACTOR
 0.22500 VSPR1  5.09546E-08 ;
3 METHANE data TCRIT   190.56 PCRIT  4.59901E+06 VCRIT  9.85975E-05
ACENTRICFACTOR  1.11000E-02 VSPR1 -4.01930E-06 ;
4 ETHANE data TCRIT   305.32 PCRIT  4.87197E+06 VCRIT  1.45498E-04
ACENTRICFACTOR  9.90000E-02 VSPR1 -2.54577E-06 ;
5 PROPANE data MW   44.097 TCRIT   369.83 PCRIT  4.24800E+06 VSPR1
-3.59343E-06 ;
6 I-BUTANE data MW   58.123 PCRIT  3.64002E+06 ACENTRICFACTOR  0.18600 VSPR1
-4.49142E-06 ;
7 N-BUTANE data TCRIT   425.12 PCRIT  3.79598E+06 ACENTRICFACTOR  0.20000
VSPR1 -3.90684E-06 ;
8 I-PENTANE data TCRIT   460.39 PCRIT  3.38098E+06 ACENTRICFACTOR  0.22900
VSPR1 -4.97311E-06 ;
9 PENTANE data PCRIT  3.37002E+06 ACENTRICFACTOR  0.25200 VSPR1 -2.63886E-06 ;
;
chardata INFOCHAR TBSOEREIDE ;
petrofracs overwrite 10 C6 normal data MW   83.282 TCRIT   512.44 PCRIT
 3.30948E+06 VCRIT  3.46244E-04 ACENTRICFACTOR  0.24969 TBOIL   337.85 SG
 0.69568 CNUMBER   5.9292 REFVISLB  2.26070E-04 VSPR1 -5.54877E-07 ;
11 C7 normal data MW   98.471 TCRIT   553.18 PCRIT  3.03631E+06 VCRIT
 4.66510E-04 ACENTRICFACTOR  0.28313 TBOIL   370.98 SG  0.76726 CNUMBER
 7.1997 REFVISLB  1.34400E-03 VSPR1  8.09391E-06 ;
12 C8 normal data MW   109.87 TCRIT   579.61 PCRIT  2.85684E+06 VCRIT
 5.12238E-04 ACENTRICFACTOR  0.31047 TBOIL   393.58 SG  0.78591 CNUMBER
 7.9958 REFVISLB  1.18160E-03 VSPR1  9.88729E-06 ;
13 C9 normal data MW   123.39 TCRIT   608.62 PCRIT  2.65290E+06 VCRIT
 5.69747E-04 ACENTRICFACTOR  0.34698 TBOIL   419.67 SG  0.80319 CNUMBER
 8.9300 REFVISLB  1.06690E-03 VSPR1  1.31971E-05 ;
14 C10 normal data MW   136.62 TCRIT   634.18 PCRIT  2.47860E+06 VCRIT
 6.25922E-04 ACENTRICFACTOR  0.38361 TBOIL   443.50 SG  0.81695 CNUMBER
 9.7773 REFVISLB  9.69100E-04 VSPR1  1.67277E-05 ;
15 C11 normal data MW   149.76 TCRIT   657.32 PCRIT  2.32698E+06 VCRIT
 6.81347E-04 ACENTRICFACTOR  0.42051 TBOIL   465.72 SG  0.82855 CNUMBER
 10.705 REFVISLB  8.82700E-04 VSPR1  2.04793E-05 ;
16 C12 normal data MW   162.81 TCRIT   678.41 PCRIT  2.19433E+06 VCRIT
 7.35698E-04 ACENTRICFACTOR  0.45752 TBOIL   486.53 SG  0.83860 CNUMBER
 11.611 REFVISLB  8.04100E-04 VSPR1  2.44042E-05 ;
17 C13 normal data MW   175.77 TCRIT   697.77 PCRIT  2.07774E+06 VCRIT
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
 7.88808E-04 ACENTRICFACTOR  0.49116 TBOIL    506.06 SG  0.84747 CNUMBER
 12.526 REFVISLB  7.32000E-04 VSPR1  2.84490E-05 ;
18 C14 normal data MW   188.63 TCRIT   715.63 PCRIT  1.97480E+06 VCRIT
 8.40335E-04 ACENTRICFACTOR  0.52632 TBOIL   524.44 SG  0.85541 CNUMBER
 13.400 REFVISLB  6.65200E-04 VSPR1  3.25640E-05 ;
19 C15 normal data MW   201.39 TCRIT   732.18 PCRIT  1.88337E+06 VCRIT
 8.90240E-04 ACENTRICFACTOR  0.56109 TBOIL   541.77 SG  0.86261 CNUMBER
 14.189 REFVISLB  6.03600E-04 VSPR1  3.67048E-05 ;
20 C16 normal data MW   214.05 TCRIT   747.58 PCRIT  1.80188E+06 VCRIT
 9.38404E-04 ACENTRICFACTOR  0.59542 TBOIL   558.16 SG  0.86919 CNUMBER
 14.935 REFVISLB  5.46800E-04 VSPR1  4.08277E-05 ;
21 C17 normal data MW   226.61 TCRIT   761.97 PCRIT  1.72900E+06 VCRIT
 9.84662E-04 ACENTRICFACTOR  0.62930 TBOIL   573.66 SG  0.87525 CNUMBER
 15.768 REFVISLB  4.95100E-04 VSPR1  4.48898E-05 ;
22 C18 normal data MW   239.06 TCRIT   775.45 PCRIT  1.66350E+06 VCRIT
 1.02906E-03 ACENTRICFACTOR  0.66270 TBOIL   588.36 SG  0.88086 CNUMBER
 16.527 REFVISLB  4.48200E-04 VSPR1  4.88697E-05 ;
23 C19 normal data MW   251.41 TCRIT   788.12 PCRIT  1.60441E+06 VCRIT
 1.07156E-03 ACENTRICFACTOR  0.69560 TBOIL   602.33 SG  0.88609 CNUMBER
 17.333 REFVISLB  4.05900E-04 VSPR1  5.27332E-05 ;
24 C20 normal data MW   263.65 TCRIT   800.06 PCRIT  1.55091E+06 VCRIT
 1.11221E-03 ACENTRICFACTOR  0.72799 TBOIL   615.61 SG  0.89098 CNUMBER
 18.287 REFVISLB  3.68000E-04 VSPR1  5.64599E-05 ;
25 C21 normal data MW   275.78 TCRIT   811.34 PCRIT  1.50237E+06 VCRIT
 1.15091E-03 ACENTRICFACTOR  0.75988 TBOIL   628.25 SG  0.89558 CNUMBER
 19.198 REFVISLB  3.34200E-04 VSPR1  6.00317E-05 ;
26 C22 normal data MW   287.81 TCRIT   822.03 PCRIT  1.45817E+06 VCRIT
 1.18783E-03 ACENTRICFACTOR  0.79124 TBOIL   640.31 SG  0.89991 CNUMBER
 19.999 REFVISLB  3.04300E-04 VSPR1  6.34355E-05 ;
27 C23 normal data MW   299.73 TCRIT   832.17 PCRIT  1.41777E+06 VCRIT
 1.22294E-03 ACENTRICFACTOR  0.82208 TBOIL   651.83 SG  0.90401 CNUMBER
 20.791 REFVISLB  2.77800E-04 VSPR1  6.66597E-05 ;
28 C24 normal data MW   311.54 TCRIT   841.82 PCRIT  1.38081E+06 VCRIT
 1.25621E-03 ACENTRICFACTOR  0.85239 TBOIL   662.83 SG  0.90790 CNUMBER
 21.576 REFVISLB  2.54300E-04 VSPR1  6.96905E-05 ;
29 C25 normal data MW   323.26 TCRIT   851.02 PCRIT  1.34682E+06 VCRIT
 1.28799E-03 ACENTRICFACTOR  0.88218 TBOIL   673.37 SG  0.91159 CNUMBER
 22.353 REFVISLB  2.33600E-04 VSPR1  7.25327E-05 ;
30 C26 normal data MW   334.87 TCRIT   859.79 PCRIT  1.31552E+06 VCRIT
 1.31813E-03 ACENTRICFACTOR  0.91144 TBOIL   683.47 SG  0.91511 CNUMBER
 23.122 REFVISLB  2.15300E-04 VSPR1  7.51809E-05 ;
31 C27 normal data MW   346.38 TCRIT   868.19 PCRIT  1.28663E+06 VCRIT
 1.34668E-03 ACENTRICFACTOR  0.94018 TBOIL   693.15 SG  0.91848 CNUMBER
 23.884 REFVISLB  1.99100E-04 VSPR1  7.76287E-05 ;
32 C28 normal data MW   357.79 TCRIT   876.24 PCRIT  1.25981E+06 VCRIT
 1.37395E-03 ACENTRICFACTOR  0.96841 TBOIL   702.46 SG  0.92169 CNUMBER
 24.639 REFVISLB  1.84800E-04 VSPR1  7.98855E-05 ;
33 C29 normal data MW   369.10 TCRIT   883.95 PCRIT  1.23499E+06 VCRIT
 1.39964E-03 ACENTRICFACTOR  0.99612 TBOIL   711.40 SG  0.92478 CNUMBER
 25.388 REFVISLB  1.72200E-04 VSPR1  8.19443E-05 ;
34 C30 normal data MW   380.32 TCRIT   891.37 PCRIT  1.21189E+06 VCRIT
 1.42415E-03 ACENTRICFACTOR  1.0233 TBOIL   720.00 SG  0.92774 CNUMBER
 26.129 REFVISLB  1.61000E-04 VSPR1  8.38118E-05 ;
35 C31 normal data MW   391.45 TCRIT   898.49 PCRIT  1.19038E+06 VCRIT
 1.44735E-03 ACENTRICFACTOR  1.0500 TBOIL   728.29 SG  0.93058 CNUMBER
 26.864 REFVISLB  1.51000E-04 VSPR1  8.54912E-05 ;
36 C32 normal data MW   402.49 TCRIT   905.36 PCRIT  1.17032E+06 VCRIT
 1.46942E-03 ACENTRICFACTOR  1.0762 TBOIL   736.29 SG  0.93333 CNUMBER
 27.591 REFVISLB  1.42100E-04 VSPR1  8.69809E-05 ;
37 C33 normal data MW   413.44 TCRIT   911.98 PCRIT  1.15149E+06 VCRIT
 1.49041E-03 ACENTRICFACTOR  1.1019 TBOIL   744.00 SG  0.93597 CNUMBER
 28.338 REFVISLB  1.34200E-04 VSPR1  8.83013E-05 ;
38 C34 normal data MW   424.30 TCRIT   918.38 PCRIT  1.13384E+06 VCRIT
 1.51034E-03 ACENTRICFACTOR  1.1272 TBOIL   751.45 SG  0.93852 CNUMBER
 29.094 REFVISLB  1.27100E-04 VSPR1  8.94454E-05 ;
39 C35 normal data MW   435.08 TCRIT   924.56 PCRIT  1.11730E+06 VCRIT
 1.52923E-03 ACENTRICFACTOR  1.1519 TBOIL   758.65 SG  0.94099 CNUMBER
 29.757 REFVISLB  1.20800E-04 VSPR1  9.04173E-05 ;
40 C36 normal data MW   579.66 TCRIT  1015.2 PCRIT  1.05448E+06 VCRIT
 1.59405E-03 ACENTRICFACTOR  1.2205 TBOIL   840.35 SG  0.96914 CNUMBER
 39.929 REFVISLB  7.03900E-05 VSPR1  4.12448E-05 ; ;
bipset PR78ABIP 1 linear eos none  1  2 0.1 0   1  3 0.1 0   1  4 0.1 0   1  5
 0.1 0   1  6 0.1 0   1  7 0.1 0   1  8 0.1 0   1  9 0.1 0   1 10 0.1 0   1 11 0.1 0
 1 12 0.1 0   1 13 0.1 0   1 14 0.1 0   1 15 0.1 0   1 16 0.1 0   1 17 0.1 0   1 18
 0.1 0   1 19 0.1 0   1 20 0.1 0   1 21 0.1 0   1 22 0.1 0   1 23 0.1 0   1 24 0.1 0
 1 25 0.1 0   1 26 0.1 0   1 27 0.1 0   1 28 0.1 0   1 29 0.1 0   1 30 0.1 0   1 31
 0.1 0   1 32 0.1 0   1 33 0.1 0   1 34 0.1 0   1 35 0.1 0   1 36 0.1 0   1 37 0.1 0
 1 38 0.1 0   1 39 0.1 0   1 40 0.1 0   2  3 0.105 0   2  4 0.13 0   2  5 0.125 0
 2  6 0.115 0   2  7 0.115 0   2  8 0.115 0   2  9 0.115 0   2 10 0.115 0   2 11
```

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

```
0.115 0   2 12 0.115 0   2 13 0.115 0   2 14 0.115 0   2 15 0.115 0   2 16 0.115 0
 2 17 0.115 0   2 18 0.115 0   2 19 0.115 0   2 20 0.115 0   2 21 0.115 0   2 22
0.115 0   2 23 0.115 0   2 24 0.115 0   2 25 0.115 0   2 26 0.115 0   2 27 0.115 0
 2 28 0.115 0   2 29 0.115 0   2 30 0.115 0   2 31 0.115 0   2 32 0.115 0   2 33
0.115 0   2 34 0.115 0   2 35 0.115 0   2 36 0.115 0   2 37 0.115 0   2 38 0.115 0
 2 39 0.115 0   2 40 0.115 0   3  4 -0.00126 0   3  5 -0.00414 0   3  6 -0.00791 0
 3  7 -0.00745 0   3  8 -0.01067 0   3  9 -0.01083 0   3 10 -0.03 0   3 11
0.02274266 -7.55245E-5   3 12 0.05131445 -.000151175   3 13 0.07961711
-.000226699   3 14 0.1079798 -.000302224   3 15 0.1363924 -.000377748   3 16
0.1648551 -.000453273   3 17 0.1934069 -.000528923   3 18 0.2219695 -.000604448
 3 19 0.2505722 -.000679972   3 20 0.279274 -.000755622   3 21 0.3079766
-.000831147   3 22 0.3367193 -.000906671   3 23 0.2813335 -.000725035   3 24
0.2259751 -.000543776   3 25 0.1707167 -.000362517   3 26 0.1154584 -.000181259
 3 27 0.06015 0   3 28 0.0617 0   3 29 0.06317 0   3 30 0.06456 0   3 31 0.06587 0
 3 32 0.06712 0   3 33 0.0683 0   3 34 0.06943 0   3 35 0.07049 0   3 36 0.07151 0
 3 37 0.07248 0   3 38 0.0734 0   3 39 0.07427 0   3 40 0.08336 0   4  6 1.E-20 0
  4  7 1.E-20 0   4  8 1.E-20 0   4  9 1.E-20 0   4 10 1.E-20 0   4 11 1.E-20 0   4
12 1.E-20 0   4 13 1.E-20 0   4 14 1.E-20 0   4 15 1.E-20 0   4 16 1.E-20 0   4 17
1.E-20 0   4 18 1.E-20 0   4 19 1.E-20 0   4 20 1.E-20 0   4 21 1.E-20 0   4 22
1.E-20 0   4 23 1.E-20 0   4 24 1.E-20 0   4 25 1.E-20 0   4 26 1.E-20 0   4 27
1.E-20 0   4 28 1.E-20 0   4 29 1.E-20 0   4 30 1.E-20 0   4 31 1.E-20 0   4 32
1.E-20 0   4 33 1.E-20 0   4 34 1.E-20 0   4 35 1.E-20 0   4 36 1.E-20 0   4 37
1.E-20 0   4 38 1.E-20 0   4 39 1.E-20 0   4 40 1.E-20 0   5  8 1.E-20 0   5  9
1.E-20 0   5 10 1.E-20 0   5 11 1.E-20 0   5 12 1.E-20 0   5 13 1.E-20 0   5 14
1.E-20 0   5 15 1.E-20 0   5 16 1.E-20 0   5 17 1.E-20 0   5 18 1.E-20 0   5 19
1.E-20 0   5 20 1.E-20 0   5 21 1.E-20 0   5 22 1.E-20 0   5 23 1.E-20 0   5 24
1.E-20 0   5 25 1.E-20 0   5 26 1.E-20 0   5 27 1.E-20 0   5 28 1.E-20 0   5 29
1.E-20 0   5 30 1.E-20 0   5 31 1.E-20 0   5 32 1.E-20 0   5 33 1.E-20 0   5 34
1.E-20 0   5 35 1.E-20 0   5 36 1.E-20 0   5 37 1.E-20 0   5 38 1.E-20 0   5 39
1.E-20 0   5 40 1.E-20 0   6 10 1.E-20 0   6 11 1.E-20 0   6 12 1.E-20 0   6 13
1.E-20 0   6 14 1.E-20 0   6 15 1.E-20 0   6 16 1.E-20 0   6 17 1.E-20 0   6 18
1.E-20 0   6 19 1.E-20 0   6 20 1.E-20 0   6 21 1.E-20 0   6 22 1.E-20 0   6 23
1.E-20 0   6 24 1.E-20 0   6 25 1.E-20 0   6 26 1.E-20 0   6 27 1.E-20 0   6 28
1.E-20 0   6 29 1.E-20 0   6 30 1.E-20 0   6 31 1.E-20 0   6 32 1.E-20 0   6 33
1.E-20 0   6 34 1.E-20 0   6 35 1.E-20 0   6 36 1.E-20 0   6 37 1.E-20 0   6 38
1.E-20 0   6 39 1.E-20 0   6 40 1.E-20 0   7 10 1.E-20 0   7 11 1.E-20 0   7 12
1.E-20 0   7 13 1.E-20 0   7 14 1.E-20 0   7 15 1.E-20 0   7 16 1.E-20 0   7 17
1.E-20 0   7 18 1.E-20 0   7 19 1.E-20 0   7 20 1.E-20 0   7 21 1.E-20 0   7 22
1.E-20 0   7 23 1.E-20 0   7 24 1.E-20 0   7 25 1.E-20 0   7 26 1.E-20 0   7 27
1.E-20 0   7 28 1.E-20 0   7 29 1.E-20 0   7 30 1.E-20 0   7 31 1.E-20 0   7 32
1.E-20 0   7 33 1.E-20 0   7 34 1.E-20 0   7 35 1.E-20 0   7 36 1.E-20 0   7 37
1.E-20 0   7 38 1.E-20 0   7 39 1.E-20 0   7 40 1.E-20 0   8 11 1.E-20 0   8 12
1.E-20 0   8 13 1.E-20 0   8 14 1.E-20 0   8 15 1.E-20 0   8 16 1.E-20 0   8 17
1.E-20 0   8 18 1.E-20 0   8 19 1.E-20 0   8 20 1.E-20 0   8 21 1.E-20 0   8 22
1.E-20 0   8 23 1.E-20 0   8 24 1.E-20 0   8 25 1.E-20 0   8 26 1.E-20 0   8 27
1.E-20 0   8 28 1.E-20 0   8 29 1.E-20 0   8 30 1.E-20 0   8 31 1.E-20 0   8 32
1.E-20 0   8 33 1.E-20 0   8 34 1.E-20 0   8 35 1.E-20 0   8 36 1.E-20 0   8 37
1.E-20 0   8 38 1.E-20 0   8 39 1.E-20 0   8 40 1.E-20 0   9 11 1.E-20 0   9 12
1.E-20 0   9 13 1.E-20 0   9 14 1.E-20 0   9 15 1.E-20 0   9 16 1.E-20 0   9 17
1.E-20 0   9 18 1.E-20 0   9 19 1.E-20 0   9 20 1.E-20 0   9 21 1.E-20 0   9 22
1.E-20 0   9 23 1.E-20 0   9 24 1.E-20 0   9 25 1.E-20 0   9 26 1.E-20 0   9 27
1.E-20 0   9 28 1.E-20 0   9 29 1.E-20 0   9 30 1.E-20 0   9 31 1.E-20 0   9 32
1.E-20 0   9 33 1.E-20 0   9 34 1.E-20 0   9 35 1.E-20 0   9 36 1.E-20 0   9 37
1.E-20 0   9 38 1.E-20 0   9 39 1.E-20 0   9 40 1.E-20 0 11 12 0.00014 0 11 13
0.00063 0 11 14 0.00138 0 11 15 0.00232 0 11 16 0.00338 0 11 17 0.00453 0 11
18 0.00573 0 11 19 0.00697 0 11 20 0.00821 0 11 21 0.00945 0 11 22 0.01068 0
11 23 0.01188 0 11 24 0.01305 0 11 25 0.01419 0 11 26 0.0153 0 11 27 0.01637 0
11 28 0.0174 0 11 29 0.01839 0 11 30 0.01934 0 11 31 0.02026 0 11 32 0.02114 0
11 33 0.02199 0 11 34 0.02281 0 11 35 0.02359 0 11 36 0.02434 0 11 37 0.02506
 0 11 38 0.02575 0 11 39 0.02642 0 11 40 0.03359 0 12 13 0.00018 0 12 14
0.00065 0 12 15 0.00133 0 12 16 0.00216 0 12 17 0.0031 0 12 18 0.00411 0 12 19
0.00517 0 12 20 0.00625 0 12 21 0.00734 0 12 22 0.00843 0 12 23 0.0095 0 12 24
0.01056 0 12 25 0.01159 0 12 26 0.01259 0 12 27 0.01357 0 12 28 0.01451 0 12
29 0.01542 0 12 30 0.0163 0 12 31 0.01715 0 12 32 0.01796 0 12 33 0.01875 0 12
34 0.0195 0 12 35 0.02023 0 12 36 0.02093 0 12 37 0.0216 0 12 38 0.02224 0 12
39 0.02287 0 12 40 0.0296 0 13 14 0.00015 0 13 15 0.00053 0 13 16 0.00109 0 13
17 0.00179 0 13 18 0.00257 0 13 19 0.00342 0 13 20 0.00431 0 13 21 0.00523 0
13 22 0.00616 0 13 23 0.00708 0 13 24 0.008 0 13 25 0.0089 0 13 26 0.00979 0
13 27 0.01065 0 13 28 0.01149 0 13 29 0.01231 0 13 30 0.0131 0 13 31 0.01386 0
13 32 0.01459 0 13 33 0.01531 0 13 34 0.016 0 13 35 0.01666 0 13 36 0.0173 0 13
37 0.01791 0 13 38 0.0185 0 13 39 0.01907 0 13 40 0.0253 0 14 15 0.00012 0 14
16 0.00044 0 14 17 0.00091 0 14 18 0.0015 0 14 19 0.00216 0 14 20 0.00288 0 14
21 0.00364 0 14 22 0.00442 0 14 23 0.00521 0 14 24 0.00601 0 14 25 0.0068 0 14
26 0.00757 0 14 27 0.00834 0 14 28 0.00909 0 14 29 0.00982 0 14 30 0.01052 0
14 31 0.01121 0 14 32 0.01188 0 14 33 0.01252 0 14 34 0.01315 0 14 35 0.01375
 0 14 36 0.01433 0 14 37 0.01489 0 14 38 0.01543 0 14 39 0.01596 0 14 40
0.02171 0 15 16 1.E-4 0 15 17 0.00037 0 15 18 0.00077 0 15 19 0.00126 0 15 20
0.00183 0 15 21 0.00244 0 15 22 0.00309 0 15 23 0.0376 0 15 24 0.00443 0 15
25 0.00512 0 15 26 0.0058 0 15 27 0.00647 0 15 28 0.00713 0 15 29 0.00778 0 15
```



**PERA** – Petroleum Engineering Reservoir Analysts

```
30 0.00842 0 15 31 0.00903 0 15 32 0.00963 0 15 33 0.01022 0 15 34 0.01078 0
15 35 0.01133 0 15 36 0.01186 0 15 37 0.01237 0 15 38 0.01287 0 15 39 0.01335
0 15 40 0.01867 0 16 17 9.E-5 0 16 18 0.00031 0 16 19 0.00065 0 16 20 0.00107
0 16 21 0.00155 0 16 22 0.00208 0 16 23 0.00263 0 16 24 0.0032 0 16 25 0.00379
0 16 26 0.00438 0 16 27 0.00496 0 16 28 0.00555 0 16 29 0.00612 0 16 30
0.00669 0 16 31 0.00724 0 16 32 0.00778 0 16 33 0.00831 0 16 34 0.00882 0 16
35 0.00932 0 16 36 0.0098 0 16 37 0.01027 0 16 38 0.01072 0 16 39 0.01116 0 16
40 0.01608 0 17 18 7.E-5 0 17 19 0.00027 0 17 20 0.00055 0 17 21 0.00091 0 17
22 0.00132 0 17 23 0.00177 0 17 24 0.00225 0 17 25 0.00274 0 17 26 0.00325 0
17 27 0.00376 0 17 28 0.00427 0 17 29 0.00477 0 17 30 0.00527 0 17 31 0.00577
0 17 32 0.00625 0 17 33 0.00673 0 17 34 0.00719 0 17 35 0.00764 0 17 36
0.00808 0 17 37 0.0085 0 17 38 0.00892 0 17 39 0.00932 0 17 40 0.01387 0 18 19
6.E-5 0 18 20 0.00023 0 18 21 0.00047 0 18 22 0.00078 0 18 23 0.00113 0 18 24
0.00152 0 18 25 0.00193 0 18 26 0.00235 0 18 27 0.00279 0 18 28 0.00324 0 18
29 0.00368 0 18 30 0.00412 0 18 31 0.00456 0 18 32 0.00499 0 18 33 0.00542 0
18 34 0.00583 0 18 35 0.00624 0 18 36 0.00664 0 18 37 0.00703 0 18 38 0.00074 0
18 39 0.00777 0 18 40 0.01197 0 19 20 5.E-5 0 19 21 0.00019 0 19 22 0.00094 0
19 23 0.00067 0 19 24 0.00097 0 19 25 0.0013 0 19 26 0.00166 0 19 27 0.00203 0
19 28 0.00241 0 19 29 0.0028 0 19 30 0.00318 0 19 31 0.00357 0 19 32 0.00395 0
19 33 0.00433 0 19 34 0.00471 0 19 35 0.00507 0 19 36 0.00543 0 19 37 0.00579
0 19 38 0.00613 0 19 39 0.00647 0 19 40 0.01035 0 20 21 4.E-5 0 20 22 0.00017
0 20 23 0.00035 0 20 24 0.00057 0 20 25 0.00084 0 20 26 0.00112 0 20 27
0.00143 0 20 28 0.00175 0 20 29 0.00209 0 20 30 0.00242 0 20 31 0.00276 0 20
32 0.0031 0 20 33 0.00344 0 20 34 0.00377 0 20 35 0.0041 0 20 36 0.00443 0 20
37 0.00475 0 20 38 0.00506 0 20 39 0.00536 0 20 40 0.00895 0 21 22 4.E-5 0 21
23 0.00014 0 21 24 0.0003 0 21 25 0.00049 0 21 26 0.00072 0 21 27 0.00097 0 21
28 0.00124 0 21 29 0.00152 0 21 30 0.00181 0 21 31 0.00211 0 21 32 0.00241 0
21 33 0.0027 0 21 34 0.003 0 21 35 0.0033 0 21 36 0.00359 0 21 37 0.00388 0 21
38 0.00416 0 21 39 0.00444 0 21 40 0.00774 0 22 23 3.E-5 0 22 24 0.00012 0 22
25 0.00026 0 22 26 0.00043 0 22 27 0.00063 0 22 28 0.00084 0 22 29 0.00108 0
22 30 0.00132 0 22 31 0.00158 0 22 32 0.00184 0 22 33 0.0021 0 22 34 0.00236 0
22 35 0.00263 0 22 36 0.00289 0 22 37 0.00315 0 22 38 0.0034 0 22 39 0.00366 0
22 40 0.0067 0 23 24 3.E-5 0 23 25 0.00011 0 23 26 0.00022 0 23 27 0.00037 0
23 28 0.00054 0 23 29 0.00073 0 23 30 0.00094 0 23 31 0.00116 0 23 32 0.00138
0 23 33 0.00161 0 23 34 0.00184 0 23 35 0.00207 0 23 36 0.00231 0 23 37
0.00254 0 23 38 0.00277 0 23 39 0.003 0 23 40 0.0058 0 24 25 2.E-5 0 24 26
9.E-5 0 24 27 0.00019 0 24 28 0.00032 0 24 29 0.00047 0 24 30 0.00064 0 24 31
0.00082 0 24 32 0.00101 0 24 33 0.00121 0 24 34 0.00141 0 24 35 0.00162 0 24
36 0.00182 0 24 37 0.00203 0 24 38 0.00224 0 24 39 0.00244 0 24 40 0.00502 0
25 26 2.E-5 0 25 27 8.E-5 0 25 28 0.00017 0 25 29 0.00028 0 25 30 0.00041 0 25
31 0.00056 0 25 32 0.00072 0 25 33 0.00089 0 25 34 0.00106 0 25 35 0.00124 0
25 36 0.00142 0 25 37 0.00161 0 25 38 0.00179 0 25 39 0.00198 0 25 40 0.00435
0 26 27 2.E-5 0 26 28 7.E-5 0 26 29 0.00015 0 26 30 0.00025 0 26 31 0.00036 0
26 32 0.00049 0 26 33 0.00063 0 26 34 0.00078 0 26 35 0.00094 0 26 36 0.00111 0
26 37 0.00126 0 26 38 0.00142 0 26 39 0.00159 0 26 40 0.00376 0 27 28 2.E-5 0
27 29 6.E-5 0 27 30 0.00013 0 27 31 0.00022 0 27 32 0.00032 0 27 33 0.00043 0
27 34 0.00056 0 27 35 0.00069 0 27 36 0.00083 0 27 37 0.00097 0 27 38 0.00112
0 27 39 0.00126 0 27 40 0.00325 0 28 29 1.E-5 0 28 30 5.E-5 0 28 31 0.00011 0
28 32 0.00019 0 28 33 0.00028 0 28 34 0.00038 0 28 35 0.00049 0 28 36 0.00061
0 28 37 0.00073 0 28 38 0.00086 0 28 39 0.00099 0 28 40 0.00281 0 29 30 1.E-5
0 29 31 5.E-5 0 29 32 1.E-4 0 29 33 0.00017 0 29 34 0.00025 0 29 35 0.00034 0
29 36 0.00044 0 29 37 0.00054 0 29 38 0.00065 0 29 39 0.00077 0 29 40 0.00242
0 30 31 1.E-5 0 30 32 4.E-5 0 30 33 9.E-5 0 30 34 0.00015 0 30 35 0.00022 0 30
36 0.0003 0 30 37 0.00039 0 30 38 0.00048 0 30 39 0.00058 0 30 40 0.00208 0 31
32 1.E-5 0 31 33 4.E-5 0 31 34 8.E-5 0 31 35 0.00013 0 31 36 0.0002 0 31 37
0.00027 0 31 38 0.00035 0 31 39 0.00043 0 31 40 0.00179 0 32 33 1.E-5 0 32 34
3.E-5 0 32 35 7.E-5 0 32 36 0.00012 0 32 37 0.00018 0 32 38 0.00024 0 32 39
0.00031 0 32 40 0.00153 0 33 34 1.E-5 0 33 35 3.E-5 0 33 36 6.E-5 0 33 37
0.00011 0 33 38 0.00016 0 33 39 0.00022 0 33 40 0.00131 0 34 35 1.E-5 0 34 36
3.E-5 0 34 37 6.E-5 0 34 38 1.E-4 0 34 39 0.00014 0 34 40 0.00112 0 35 36
1.E-5 0 35 37 2.E-5 0 35 38 5.E-5 0 35 39 9.E-5 0 35 40 0.00095 0 36 37 1.E-5
0 36 38 2.E-5 0 36 39 5.E-5 0 36 40 0.0008 0 37 38 1.E-5 0 37 39 2.E-5 0 37 40
0.00067 0 38 40 0.00056 0 39 40 0.00046 0 ;
bipset LGSTBIP 1 constant eos none ;
bipdata erase ;
model MPR78A PRA PSAT78 LDEN VDW PR78ABIP;
model MLBCMPR78A LBC LFIT MPR78A;
model MSTRAPP SPTHCOND;
bipdata erase ;
model MLGSTMPR78A LGST MPR78A LGSTBIP;
bipdata erase ;
pd GAS gas MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
pd LIQUID1 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID1 not 007732-18-5;
pd LIQUID2 liquid MPR78A MPR78A MPR78A MLBCMPR78A MSTRAPP MLGSTMPR78A;
key LIQUID2 not 007732-18-5;
temperature 390.37222222;
pressure 13789514.586;
amounts 2.02619711679 4.18983272169 298.476026454 29.25580068026 20.82578648381
```

 **PERA – Petroleum Engineering Reservoir Analysts**

```
4.32454965558 9.88922085074 4.02517869138 4.87883953172 6.53218372037
8.45360099969 9.29773640026 6.56847110997 5.56693915701 4.09503191636
3.44458045778 3.30940993152 2.99643119622 2.54828193466 2.50609784425
2.01485730754 1.97131244002 1.66377681316 1.43199111209 1.17934016 2
1.05278789077 .95072960752 .85366084034 .69989302691 .63729727985 .67313107708
.59964911314 .53614618134 .49124053671 .46629295636 .41911934988 .36423467311
.35652360282 .29574222524 3.72353976533;
inputunits temperature degF pressure psi enthalpy BTU/lbmol entropy BTU/lbmol/F
volume kg/m3 amounts lbmol viscosity cP thcond BTU/hr/ft/F surten dyne/cm
diffusion cm2/s;
outputunits temperature degF pressure psi enthalpy BTU/lbmol entropy
BTU/lbmol/F volume lbmol/ft3 amounts lbmol viscosity cP thcond BTU/hr/ft/F
surten dyne/cm diffusion cm2/s;
set physprops 1VCS;
```

-----------------------------------------------------------------------

Flash at fixed P and T:

```
T (degF)   =      243.000    P (psi  ) =    2000.00
NO. PHASES =    2             CONVERGED       STABLE
```

| COMPONENT | OVERALL | PHASE1 GAS | PHASE2 LIQUID1 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 5.934348E-03 | 1.304281E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 1.074089E-02 | 5.995537E-03 |
| METHANE | 0.658028 | 0.817144 | 0.315068 |
| ETHANE | 6.449813E-02 | 6.831624E-02 | 5.626851E-02 |
| PROPANE | 4.591309E-02 | 4.121316E-02 | 5.604342E-02 |
| I-BUTANE | 9.534019E-03 | 7.392565E-03 | 1.414975E-02 |
| N-BUTANE | 2.180204E-02 | 1.564188E-02 | 3.507976E-02 |
| I-PENTANE | 8.874018E-03 | 5.249138E-03 | 1.668715E-02 |
| PENTANE | 1.075602E-02 | 5.963006E-03 | 2.108697E-02 |
| C6 | 1.440103E-02 | 6.065605E-03 | 3.236735E-02 |
| C7 | 1.863704E-02 | 5.828361E-03 | 4.624508E-02 |
| C8 | 2.049804E-02 | 4.833321E-03 | 5.426205E-02 |
| C9 | 1.448103E-02 | 2.382738E-03 | 4.055790E-02 |
| C10 | 1.227302E-02 | 1.407861E-03 | 3.569199E-02 |
| C11 | 9.028018E-03 | 7.199466E-04 | 2.693538E-02 |
| C12 | 7.594015E-03 | 4.209319E-04 | 2.305500E-02 |
| C13 | 7.296015E-03 | 2.814233E-04 | 2.241539E-02 |
| C14 | 6.606013E-03 | 1.776758E-04 | 2.046176E-02 |
| C15 | 5.618011E-03 | 1.056437E-04 | 1.749946E-02 |
| C16 | 5.525011E-03 | 7.284248E-05 | 1.727671E-02 |
| C17 | 4.442009E-03 | 4.116821E-05 | 1.392766E-02 |
| C18 | 4.346009E-03 | 2.839633E-05 | 1.365227E-02 |
| C19 | 3.668007E-03 | 1.617346E-05 | 1.153923E-02 |
| C20 | 3.157006E-03 | 9.381376E-06 | 9.941452E-03 |
| C21 | 2.600005E-03 | 5.196258E-06 | 8.192902E-03 |
| C22 | 2.321005E-03 | 3.113949E-06 | 7.317027E-03 |
| C23 | 2.096004E-03 | 1.885193E-06 | 6.609705E-03 |
| C24 | 1.882004E-03 | 1.189597E-06 | 5.935943E-03 |
| C25 | 1.543003E-03 | 6.868850E-07 | 4.867338E-03 |
| C26 | 1.405003E-03 | 4.415995E-07 | 4.432419E-03 |
| C27 | 1.484003E-03 | 3.299870E-07 | 4.681938E-03 |
| C28 | 1.322003E-03 | 2.084055E-07 | 4.171021E-03 |
| C29 | 1.182002E-03 | 1.324536E-07 | 3.729425E-03 |
| C30 | 1.083002E-03 | 8.644695E-08 | 3.417138E-03 |
| C31 | 1.028002E-03 | 5.860776E-08 | 3.243649E-03 |
| C32 | 9.240018E-04 | 3.770078E-08 | 2.915530E-03 |
| C33 | 8.030016E-04 | 2.351175E-08 | 2.533755E-03 |
| C34 | 7.860016E-04 | 1.654179E-08 | 2.480127E-03 |
| C35 | 6.520013E-04 | 9.898878E-09 | 2.057315E-03 |
| C36 | 8.209016E-03 | 6.309185E-09 | 2.590286E-02 |
| | | | |
| Total(lbmol  ) | 0.999998 | 0.683083 | 0.316915 |
| | | | |
| Z  (Fug. Model) | 0.812249 | 0.878576 | 0.669285 |
| Av.Mol.Wt. | 50.1572 | 22.1869 | 110.445 |
| Den/V(lbmol/ft) | 0.326534 | 0.301883 | 0.396284 |
| H  ( BTU/lbmol) | -1238.63 | 832.050 | -5701.80 |
| S  ( BTU/lbmol) | -5.16390 | -6.22033 | -2.88686 |
| U  ( BTU/lbmol) | -2372.04 | -393.921 | -6635.72 |
| G  ( BTU/lbmol) | 2389.89 | 5202.89 | -3673.29 |
| Visc.(cP    ) | | 1.729471E-02 | 0.519263 |
| Th.C.(BTU/hr/f) | | 3.289809E-02 | 9.185240E-02 |
| STen   (dyne/cm) | | | |
| GAS | | N/A | 9.69086 |
| LIQUID1 | | 9.69086 | N/A |

 **PERA –** Petroleum Engineering Reservoir Analysts

---

```
Flash at fixed P and T:

T (degF)    =      243.000    P (psi  )  =     6000.00
NO. PHASES  =    2             CONVERGED      STABLE

COMPONENT              OVERALL        PHASE1          PHASE2
                                      LIQUID1         LIQUID2
                      fractions      fractions       fractions
NITROGEN              4.467009E-03   4.061621E-03    4.909542E-03
CARBON DIOXIDE        9.237018E-03   9.017269E-03    9.476903E-03
METHANE               0.658028       0.618456        0.701226
ETHANE                6.449813E-02   6.428106E-02    6.473508E-02
PROPANE               4.591309E-02   4.695814E-02    4.477229E-02
I-BUTANE              9.534019E-03   9.880287E-03    9.156023E-03
N-BUTANE              2.180204E-02   2.285142E-02    2.065651E-02
I-PENTANE             8.874018E-03   9.427592E-03    8.269721E-03
PENTANE               1.075602E-02   1.149530E-02    9.949009E-03
C6                    1.440103E-02   1.565245E-02    1.303494E-02
C7                    1.863704E-02   2.038613E-02    1.672768E-02
C8                    2.049804E-02   2.276081E-02    1.802794E-02
C9                    1.448103E-02   1.635605E-02    1.243421E-02
C10                   1.227302E-02   1.408010E-02    1.030037E-02
C11                   9.028018E-03   1.050994E-02    7.410306E-03
C12                   7.594015E-03   8.963321E-03    6.099242E-03
C13                   7.296015E-03   8.724981E-03    5.736115E-03
C14                   6.606013E-03   7.999105E-03    5.085275E-03
C15                   5.618011E-03   6.884492E-03    4.235485E-03
C16                   5.525011E-03   6.848790E-03    4.079937E-03
C17                   4.442009E-03   5.567848E-03    3.213011E-03
C18                   4.346009E-03   5.506445E-03    3.079243E-03
C19                   3.668007E-03   4.747063E-03    2.490080E-03
C20                   3.157006E-03   4.172915E-03    2.048011E-03
C21                   2.600005E-03   3.509819E-03    1.606827E-03
C22                   2.321005E-03   3.199204E-03    1.362337E-03
C23                   2.096004E-03   2.948882E-03    1.164978E-03
C24                   1.882004E-03   2.677930E-03    1.013148E-03
C25                   1.543003E-03   2.219762E-03    8.042334E-04
C26                   1.405003E-03   2.042783E-03    7.087835E-04
C27                   1.484003E-03   2.179900E-03    7.243423E-04
C28                   1.322003E-03   1.961312E-03    6.241142E-04
C29                   1.182002E-03   1.770500E-03    5.395818E-04
C30                   1.083002E-03   1.637312E-03    4.779018E-04
C31                   1.028002E-03   1.568107E-03    4.384077E-04
C32                   9.240018E-04   1.421692E-03    3.807091E-04
C33                   8.030016E-04   1.245829E-03    3.195990E-04
C34                   7.860016E-04   1.229283E-03    3.021025E-04
C35                   6.520013E-04   1.027594E-03    2.419939E-04
C36                   8.209016E-03   1.377079E-02    2.137630E-03


Total(lbmol  )        0.999998       0.521903        0.478095


Z  (Fug. Model)       1.22977        1.31730         1.13421
Av.Mol.Wt.            50.1572        59.7952         39.6362
Den/V(lbmol/ft)       0.647018       0.604023        0.701529
H  ( BTU/lbmol)       -1366.87       -1835.19        -855.635
S  ( BTU/lbmol)       -7.42427       -6.88953        -8.00801
U  ( BTU/lbmol)       -3082.89       -3673.36        -2438.32
G  ( BTU/lbmol)       3849.95        3005.88         4771.35
Visc.(cP    )                        0.168597        7.577873E-02
Th.C.(BTU/hr/f)                      8.865779E-02    7.196474E-02
STen  (dyne/cm)
LIQUID1                               N/A            0.158755
LIQUID2                              0.158755         N/A
-------------------------------------------------------------------
Flash at fixed P and T:

T (degF)    =      243.000    P (psi  )  =     10000.0
NO. PHASES  =    1             CONVERGED      STABLE

COMPONENT              OVERALL        PHASE1
                                      LIQUID1
                      fractions      fractions
NITROGEN              4.467009E-03   4.467009E-03
CARBON DIOXIDE        9.237018E-03   9.237018E-03
METHANE               0.658028       0.658028
ETHANE                6.449813E-02   6.449813E-02
PROPANE               4.591309E-02   4.591309E-02
I-BUTANE              9.534019E-03   9.534019E-03
```

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

```
N-BUTANE                2.180204E-02   2.180204E-02
I-PENTANE               8.874018E-03   8.874018E-03
PENTANE                 1.075602E-02   1.075602E-02
C6                      1.440103E-02   1.440103E-02
C7                      1.863704E-02   1.863704E-02
C8                      2.049804E-02   2.049804E-02
C9                      1.448103E-02   1.448103E-02
C10                     1.227302E-02   1.227302E-02
C11                     9.028018E-03   9.028018E-03
C12                     7.594015E-03   7.594015E-03
C13                     7.296015E-03   7.296015E-03
C14                     6.606013E-03   6.606013E-03
C15                     5.618011E-03   5.618011E-03
C16                     5.525011E-03   5.525011E-03
C17                     4.442009E-03   4.442009E-03
C18                     4.346009E-03   4.346009E-03
C19                     3.668007E-03   3.668007E-03
C20                     3.157006E-03   3.157006E-03
C21                     2.600005E-03   2.600005E-03
C22                     2.321005E-03   2.321005E-03
C23                     2.096004E-03   2.096004E-03
C24                     1.882004E-03   1.882004E-03
C25                     1.543003E-03   1.543003E-03
C26                     1.405003E-03   1.405003E-03
C27                     1.484003E-03   1.484003E-03
C28                     1.322003E-03   1.322003E-03
C29                     1.182002E-03   1.182002E-03
C30                     1.083002E-03   1.083002E-03
C31                     1.028002E-03   1.028002E-03
C32                     9.240018E-04   9.240018E-04
C33                     8.030016E-04   8.030016E-04
C34                     7.860016E-04   7.860016E-04
C35                     6.520013E-04   6.520013E-04
C36                     8.209016E-03   8.209016E-03

Total(lbmol   )         0.999998       0.999998

Z  (Fug. Model)         1.85419        1.85419
Av.Mol.Wt.              50.1572        50.1572
Den/V(lbmol/ft)         0.715208       0.715208
H  ( BTU/lbmol)        -887.788       -887.788
S  ( BTU/lbmol)        -8.27933       -8.27933
U  ( BTU/lbmol)        -3475.14       -3475.14
G  ( BTU/lbmol)         4929.85        4929.85
Visc.(cP      )                        0.189135
Th.C.(BTU/hr/f)                        0.100838
STen  (dyne/cm)
LIQUID1                                N/A
-----------------------------------------------------------------------
Flash at fixed P and T:

T (degF)    =     243.000    P (psi  ) =     7000.00
NO. PHASES  =   1         CONVERGED       STABLE

COMPONENT               OVERALL        PHASE1
                                       LIQUID1
                        fractions      fractions
NITROGEN                4.467009E-03   4.467009E-03
CARBON DIOXIDE          9.237018E-03   9.237018E-03
METHANE                 0.658028       0.658028
ETHANE                  6.449813E-02   6.449813E-02
PROPANE                 4.591309E-02   4.591309E-02
I-BUTANE                9.534019E-03   9.534019E-03
N-BUTANE                2.180204E-02   2.180204E-02
I-PENTANE               8.874018E-03   8.874018E-03
PENTANE                 1.075602E-02   1.075602E-02
C6                      1.440103E-02   1.440103E-02
C7                      1.863704E-02   1.863704E-02
C8                      2.049804E-02   2.049804E-02
C9                      1.448103E-02   1.448103E-02
C10                     1.227302E-02   1.227302E-02
C11                     9.028018E-03   9.028018E-03
C12                     7.594015E-03   7.594015E-03
C13                     7.296015E-03   7.296015E-03
C14                     6.606013E-03   6.606013E-03
C15                     5.618011E-03   5.618011E-03
C16                     5.525011E-03   5.525011E-03
C17                     4.442009E-03   4.442009E-03
C18                     4.346009E-03   4.346009E-03
```

 **PERA –** Petroleum Engineering Reservoir Analysts

```
C19                  3.668007E-03    3.668007E-03
C20                  3.157006E-03    3.157006E-03
C21                  2.600005E-03    2.600005E-03
C22                  2.321005E-03    2.321005E-03
C23                  2.096004E-03    2.096004E-03
C24                  1.882004E-03    1.882004E-03
C25                  1.543003E-03    1.543003E-03
C26                  1.405003E-03    1.405003E-03
C27                  1.484003E-03    1.484003E-03
C28                  1.322003E-03    1.322003E-03
C29                  1.182002E-03    1.182002E-03
C30                  1.083002E-03    1.083002E-03
C31                  1.028002E-03    1.028002E-03
C32                  9.240018E-04    9.240018E-04
C33                  8.030016E-04    8.030016E-04
C34                  7.860016E-04    7.860016E-04
C35                  6.520013E-04    6.520013E-04
C36                  8.209016E-03    8.209016E-03

Total(lbmol  )       0.999998        0.999998

Z   (Fug. Model)     1.38389         1.38389
Av.Mol.Wt.           50.1572         50.1572
Den/V(lbmol/ft)      0.670786        0.670786
H  ( BTU/lbmol)      -1268.61        -1268.61
S  ( BTU/lbmol)      -7.68339        -7.68339
U  ( BTU/lbmol)      -3199.70        -3199.70
G  ( BTU/lbmol)      4130.27         4130.27
Visc.(cP    )                        0.133871
Th.C.(BTU/hr/f)                      9.126883E-02
STen  (dyne/cm)
LIQUID1                              N/A
-------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)  =       243.000   P (psi  ) =      6550.00
NO. PHASES =   1          CONVERGED        STABLE

COMPONENT              OVERALL        PHASE1
                                      LIQUID1
                      fractions      fractions
NITROGEN              4.467009E-03    4.467009E-03
CARBON DIOXIDE        9.237018E-03    9.237018E-03
METHANE              0.658028        0.658028
ETHANE               6.449813E-02    6.449813E-02
PROPANE              4.591309E-02    4.591309E-02
I-BUTANE             9.534019E-03    9.534019E-03
N-BUTANE             2.180204E-02    2.180204E-02
I-PENTANE            8.874018E-03    8.874018E-03
PENTANE              1.075602E-02    1.075602E-02
C6                   1.440103E-02    1.440103E-02
C7                   1.863704E-02    1.863704E-02
C8                   2.049804E-02    2.049804E-02
C9                   1.448103E-02    1.448103E-02
C10                  1.227302E-02    1.227302E-02
C11                  9.028018E-03    9.028018E-03
C12                  7.594015E-03    7.594015E-03
C13                  7.296015E-03    7.296015E-03
C14                  6.606013E-03    6.606013E-03
C15                  5.618011E-03    5.618011E-03
C16                  5.525011E-03    5.525011E-03
C17                  4.442009E-03    4.442009E-03
C18                  4.346009E-03    4.346009E-03
C19                  3.668007E-03    3.668007E-03
C20                  3.157006E-03    3.157006E-03
C21                  2.600005E-03    2.600005E-03
C22                  2.321005E-03    2.321005E-03
C23                  2.096004E-03    2.096004E-03
C24                  1.882004E-03    1.882004E-03
C25                  1.543003E-03    1.543003E-03
C26                  1.405003E-03    1.405003E-03
C27                  1.484003E-03    1.484003E-03
C28                  1.322003E-03    1.322003E-03
C29                  1.182002E-03    1.182002E-03
C30                  1.083002E-03    1.083002E-03
C31                  1.028002E-03    1.028002E-03
C32                  9.240018E-04    9.240018E-04
C33                  8.030016E-04    8.030016E-04
C34                  7.860016E-04    7.860016E-04
```

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

```
C35                    6.520013E-04    6.520013E-04
C36                    8.209016E-03    8.209016E-03

Total(lbmol  )         0.999998        0.999998

Z  (Fug. Model)        1.31169         1.31169
Av.Mol.Wt.            50.1572         50.1572
Den/V(lbmol/ft)        0.662215        0.662215
H  ( BTU/lbmol)     -1315.71        -1315.71
S  ( BTU/lbmol)        -7.57262        -7.57262
U  ( BTU/lbmol)     -3146.05        -3146.05
G  ( BTU/lbmol)      4005.34         4005.34
Visc.(cP     )                         0.126090
Th.C.(BTU/hr/f)                        8.968998E-02
STen  (dyne/cm)
LIQUID1                                N/A
-----------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =     243.000    P (psi ) =    6504.00
NO. PHASES =    2          CONVERGED      MARGINALLY STABLE

COMPONENT              OVERALL         PHASE1          PHASE2
                                      LIQUID1         LIQUID2
                      fractions       fractions       fractions
NITROGEN              4.467009E-03    4.386383E-03    4.498996E-03
CARBON DIOXIDE        9.237018E-03    9.193539E-03    9.254268E-03
METHANE               0.658028        0.649718        0.661325
ETHANE                6.449813E-02    6.444848E-02    6.451783E-02
PROPANE               4.591309E-02    4.610941E-02    4.583521E-02
I-BUTANE              9.534019E-03    9.598618E-03    9.508391E-03
N-BUTANE              2.180204E-02    2.200233E-02    2.172258E-02
I-PENTANE             8.874018E-03    8.979198E-03    8.832290E-03
PENTANE               1.075602E-02    1.089719E-02    1.070002E-02
C6                    1.440103E-02    1.463965E-02    1.430636E-02
C7                    1.863704E-02    1.895125E-02    1.851238E-02
C8                    2.049804E-02    2.091046E-02    2.033442E-02
C9                    1.448103E-02    1.482719E-02    1.434370E-02
C10                   1.227302E-02    1.260997E-02    1.213935E-02
C11                   9.028018E-03    9.306640E-03    8.917481E-03
C12                   7.594015E-03    7.853345E-03    7.491132E-03
C13                   7.296015E-03    7.568438E-03    7.187937E-03
C14                   6.606013E-03    6.873250E-03    6.499993E-03
C15                   5.618011E-03    5.862392E-03    5.521058E-03
C16                   5.525011E-03    5.781911E-03    5.423091E-03
C17                   4.442009E-03    4.661730E-03    4.354839E-03
C18                   4.346009E-03    4.573748E-03    4.255658E-03
C19                   3.668007E-03    3.884288E-03    3.582203E-03
C20                   3.157006E-03    3.364867E-03    3.074542E-03
C21                   2.600005E-03    2.790030E-03    2.524617E-03
C22                   2.321005E-03    2.508270E-03    2.246711E-03
C23                   2.096004E-03    2.281731E-03    2.022321E-03
C24                   1.882004E-03    2.056982E-03    1.812585E-03
C25                   1.543003E-03    1.693223E-03    1.483407E-03
C26                   1.405003E-03    1.547956E-03    1.348289E-03
C27                   1.484003E-03    1.641528E-03    1.421509E-03
C28                   1.322003E-03    1.468170E-03    1.264014E-03
C29                   1.182002E-03    1.317915E-03    1.128082E-03
C30                   1.083002E-03    1.212330E-03    1.031694E-03
C31                   1.028002E-03    1.155318E-03    9.774922E-04
C32                   9.240018E-04    1.042546E-03    8.769721E-04
C33                   8.030016E-04    9.095867E-04    7.607163E-04
C34                   7.860016E-04    8.938283E-04    7.432237E-04
C35                   6.520016E-04    7.443351E-04    6.153699E-04
C36                   8.209016E-03    9.734368E-03    7.603867E-03

Total(lbmol  )        0.999998        0.284040        0.715958

Z  (Fug. Model)       1.30439         1.32796         1.29504
Av.Mol.Wt.           50.1572         52.3757         49.2771
Den/V(lbmol/ft)       0.661243        0.649505        0.666018
H  ( BTU/lbmol)    -1320.32        -1419.97        -1280.78
S  ( BTU/lbmol)       -7.56087        -7.43889        -7.60926
U  ( BTU/lbmol)    -3140.47        -3273.01        -3087.88
G  ( BTU/lbmol)     3992.48         3807.12         4066.01
Visc.(cP     )        0.136157        0.121173
Th.C.(BTU/hr/f)       9.406178E-02    8.831332E-02
STen  (dyne/cm)
LIQUID1                               N/A             4.894666E-04
```

 **PERA – Petroleum Engineering Reservoir Analysts**

```
LIQUID2                              4.894666E-04      N/A
--------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =       243.000   P (psi  ) =     5000.00
NO. PHASES =    2          CONVERGED      STABLE

COMPONENT              OVERALL        PHASE1         PHASE2
                                      GAS            LIQUID1
                      fractions      fractions      fractions
NITROGEN              4.467009E-03   5.553682E-03   3.541366E-03
CARBON DIOXIDE        9.237018E-03   9.835630E-03   8.727113E-03
METHANE              0.658028       0.755219       0.575240
ETHANE               6.449813E-02   6.481259E-02   6.423026E-02
PROPANE              4.591309E-02   4.263233E-02   4.870769E-02
I-BUTANE             9.534019E-03   8.440346E-03   1.046562E-02
N-BUTANE             2.180204E-02   1.864135E-02   2.449436E-02
I-PENTANE            8.874018E-03   7.198631E-03   1.030113E-02
PENTANE              1.075602E-02   8.543749E-03   1.264046E-02
C6                   1.440103E-02   1.067376E-02   1.757597E-02
C7                   1.863704E-02   1.307460E-02   2.337520E-02
C8                   2.049804E-02   1.348248E-02   2.647399E-02
C9                   1.448103E-02   8.811415E-03   1.931048E-02
C10                  1.227302E-02   6.924620E-03   1.682887E-02
C11                  9.028018E-03   4.727023E-03   1.269166E-02
C12                  7.594015E-03   3.692498E-03   1.091738E-02
C13                  7.296015E-03   3.296083E-03   1.070321E-02
C14                  6.606013E-03   2.773556E-03   9.870552E-03
C15                  5.618011E-03   2.192686E-03   8.535749E-03
C16                  5.525011E-03   2.004700E-03   8.523660E-03
C17                  4.442009E-03   1.498153E-03   6.949625E-03
C18                  4.346009E-03   1.362320E-03   6.887555E-03
C19                  3.668007E-03   1.015879E-03   5.927126E-03
C20                  3.157006E-03   7.678734E-04   5.192102E-03
C21                  2.600005E-03   5.516402E-04   4.344830E-03
C22                  2.321005E-03   4.268098E-04   3.934505E-03
C23                  2.096004E-03   3.320628E-04   3.598553E-03
C24                  1.882004E-03   2.702934E-04   3.254880E-03
C25                  1.543003E-03   2.007867E-04   2.686321E-03
C26                  1.405003E-03   1.655925E-04   2.460749E-03
C27                  1.484003E-03   1.583489E-04   2.613213E-03
C28                  1.322003E-03   1.276658E-04   2.339355E-03
C29                  1.182002E-03   1.032917E-04   2.100863E-03
C30                  1.083002E-03   8.561923E-05   1.932586E-03
C31                  1.028002E-03   7.352674E-05   1.841037E-03
C32                  9.240018E-04   5.977753E-05   1.660160E-03
C33                  8.030016E-04   4.699793E-05   1.446976E-03
C34                  7.860016E-04   4.161038E-05   1.420084E-03
C35                  6.520013E-04   3.123805E-05   1.180776E-03
C36                  8.209016E-03   1.500449E-04   1.507376E-02

Total(lbmol  )       0.999998       0.459988       0.540010

Z  (Fug. Model)      1.09230        0.978719       1.18904
Av.Mol.Wt.          50.1572        30.2801        67.0889
Den/V(lbmol/ft)      0.607040       0.677485       0.557647
H  ( BTU/lbmol)     -1433.27       -316.712       -2384.37
S  ( BTU/lbmol)     -7.09968       -8.19614       -6.16571
U  ( BTU/lbmol)     -2957.47       -1682.42       -4043.57
G  ( BTU/lbmol)      3555.46        5442.47        1948.09
Visc.(cP     )                      4.322665E-02   0.199243
Th.C.(BTU/hr/f)                     5.429058E-02   9.068614E-02
STen   (dyne/cm)
GAS                                 N/A            1.22186
LIQUID1                             1.22186        N/A
--------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =       243.000   P (psi  ) =     4000.00
NO. PHASES =    2          CONVERGED      STABLE

COMPONENT              OVERALL        PHASE1         PHASE2
                                      GAS            LIQUID1
                      fractions      fractions      fractions
NITROGEN              4.467009E-03   5.931997E-03   2.844350E-03
CARBON DIOXIDE        9.237018E-03   1.014644E-02   8.229722E-03
METHANE              0.658028       0.789633       0.512260
ETHANE               6.449813E-02   6.507151E-02   6.386304E-02
PROPANE              4.591309E-02   4.095992E-02   5.139936E-02
```

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

| | | | |
|---|---|---|---|
| I-BUTANE | 9.534019E-03 | 7.823680E-03 | 1.142843E-02 |
| N-BUTANE | 2.180204E-02 | 1.696904E-02 | 2.715520E-02 |
| I-PENTANE | 8.874018E-03 | 6.276635E-03 | 1.175095E-02 |
| PENTANE | 1.075602E-02 | 7.344573E-03 | 1.453463E-02 |
| C6 | 1.440103E-02 | 8.652692E-03 | 2.076804E-02 |
| C7 | 1.863704E-02 | 9.916388E-03 | 2.829625E-02 |
| C8 | 2.049804E-02 | 9.659010E-03 | 3.250363E-02 |
| C9 | 1.448103E-02 | 5.873021E-03 | 2.401548E-02 |
| C10 | 1.227302E-02 | 4.292707E-03 | 2.111223E-02 |
| C11 | 9.028018E-03 | 2.722659E-03 | 1.601200E-02 |
| C12 | 7.594015E-03 | 1.974758E-03 | 1.381805E-02 |
| C13 | 7.296015E-03 | 1.636035E-03 | 1.356515E-02 |
| C14 | 6.606013E-03 | 1.277413E-03 | 1.250811E-02 |
| C15 | 5.618011E-03 | 9.370378E-04 | 1.080278E-02 |
| C16 | 5.525011E-03 | 7.949668E-04 | 1.076413E-02 |
| C17 | 4.442009E-03 | 5.513468E-04 | 8.751406E-03 |
| C18 | 4.346009E-03 | 4.654057E-04 | 8.644265E-03 |
| C19 | 3.668007E-03 | 3.182099E-04 | 7.378329E-03 |
| C20 | 3.157006E-03 | 2.204800E-04 | 6.409579E-03 |
| C21 | 2.600005E-03 | 1.451566E-04 | 5.319059E-03 |
| C22 | 2.321005E-03 | 1.029231E-04 | 4.777809E-03 |
| C23 | 2.096004E-03 | 7.340056E-05 | 4.336292E-03 |
| C24 | 1.882004E-03 | 5.541179E-05 | 3.905184E-03 |
| C25 | 1.543003E-03 | 3.819987E-05 | 3.209762E-03 |
| C26 | 1.405003E-03 | 2.925775E-05 | 2.928813E-03 |
| C27 | 1.484003E-03 | 2.599883E-05 | 3.098926E-03 |
| C28 | 1.322003E-03 | 1.949077E-05 | 2.764698E-03 |
| C29 | 1.182002E-03 | 1.467430E-05 | 2.474965E-03 |
| C30 | 1.083002E-03 | 1.132582E-05 | 2.270019E-03 |
| C31 | 1.028002E-03 | 9.062993E-06 | 2.156605E-03 |
| C32 | 9.240018E-04 | 6.869829E-06 | 1.939841E-03 |
| C33 | 8.030016E-04 | 5.039459E-06 | 1.686845E-03 |
| C34 | 7.860016E-04 | 4.164940E-06 | 1.651984E-03 |
| C35 | 6.520013E-04 | 2.921382E-06 | 1.370939E-03 |
| C36 | 8.209016E-03 | 7.583770E-06 | 1.729313E-02 |
| | | | |
| Total(lbmol  ) | 0.999998 | 0.525531 | 0.474467 |
| | | | |
| Z  (Fug. Model) | 0.973854 | 0.908464 | 1.04628 |
| Av.Mol.Wt. | 50.1572 | 25.7004 | 77.2463 |
| Den/V(lbmol/ft) | 0.544696 | 0.583902 | 0.506990 |
| H  ( BTU/lbmol) | -1451.56 | 82.8219 | -3151.08 |
| S  ( BTU/lbmol) | -6.66964 | -7.93577 | -5.26725 |
| U  ( BTU/lbmol) | -2810.48 | -1184.85 | -4611.07 |
| G  ( BTU/lbmol) | 3235.00 | 5659.05 | 550.059 |
| Visc.(cP    ) | | 2.999299E-02 | 0.254318 |
| Th.C.(BTU/hr/f) | | 4.477142E-02 | 9.247518E-02 |
| STen  (dyne/cm) | | | |
| GAS | | N/A | 3.21752 |
| LIQUID1 | | 3.21752 | N/A |

--------------------------------------------------------------------------

Flash at fixed P and T:

| | | | | |
|---|---|---|---|---|
| T (degF)   = | 243.000 | P (psi  )  = | 3000.00 | |
| NO. PHASES  = | 2 | CONVERGED | STABLE | |

| COMPONENT | OVERALL | PHASE1 GAS | PHASE2 LIQUID1 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 6.031418E-03 | 2.070701E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 1.044131E-02 | 7.392321E-03 |
| METHANE | 0.658028 | 0.809084 | 0.426646 |
| ETHANE | 6.449813E-02 | 6.610352E-02 | 6.203905E-02 |
| PROPANE | 4.591309E-02 | 4.033551E-02 | 5.445664E-02 |
| I-BUTANE | 9.534019E-03 | 7.442646E-03 | 1.273751E-02 |
| N-BUTANE | 2.180204E-02 | 1.590840E-02 | 3.082972E-02 |
| I-PENTANE | 8.874018E-03 | 5.611555E-03 | 1.387135E-02 |
| PENTANE | 1.075602E-02 | 6.470995E-03 | 1.731968E-02 |
| C6 | 1.440103E-02 | 7.119841E-03 | 2.555410E-02 |
| C7 | 1.863704E-02 | 7.532960E-03 | 3.564588E-02 |
| C8 | 2.049804E-02 | 6.832879E-03 | 4.142987E-02 |
| C9 | 1.448103E-02 | 3.788519E-03 | 3.085945E-02 |
| C10 | 1.227302E-02 | 2.521638E-03 | 2.720986E-02 |
| C11 | 9.028018E-03 | 1.454175E-03 | 2.062937E-02 |
| C12 | 7.594015E-03 | 9.584144E-04 | 1.775820E-02 |
| C13 | 7.296015E-03 | 7.215149E-04 | 1.736661E-02 |
| C14 | 6.606013E-03 | 5.121418E-04 | 1.594040E-02 |
| C15 | 5.618011E-03 | 3.417805E-04 | 1.369996E-02 |
| C16 | 5.525011E-03 | 2.640430E-04 | 1.358358E-02 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

```
C17                  4.442009E-03      1.669229E-04      1.099044E-02
C18                  4.346009E-03      1.285783E-04      1.080612E-02
C19                  3.668007E-03      8.051590E-05      9.163204E-03
C20                  3.157006E-03      5.119550E-05      7.914381E-03
C21                  2.600005E-03      3.099170E-05      6.535132E-03
C22                  2.321005E-03      2.024286E-05      5.845233E-03
C23                  2.096004E-03      1.332275E-05      5.286184E-03
C24                  1.882004E-03      9.257997E-06      4.750612E-03
C25                  1.543003E-03      5.880343E-06      3.897515E-03
C26                  1.405003E-03      4.153725E-06      3.550775E-03
C27                  1.484003E-03      3.406940E-06      3.751929E-03
C28                  1.322003E-03      2.359437E-06      3.343387E-03
C29                  1.182002E-03      1.642493E-06      2.990037E-03
C30                  1.083002E-03      1.173046E-06      2.740111E-03
C31                  1.028002E-03      8.693187E-07      2.601329E-03
C32                  9.240018E-04      6.107209E-07      2.338421E-03
C33                  8.030016E-04      4.155377E-07      2.032375E-03
C34                  7.860016E-04      3.187207E-07      1.989484E-03
C35                  6.520013E-04      2.076792E-07      1.650396E-03
C36                  8.209016E-03      2.794209E-07      2.078288E-02


Total(lbmol  )       0.999998          0.605018          0.394980


Z  (Fug. Model)      0.877911          0.877593          0.878399
Av.Mol.Wt.           50.1572           23.3549           91.1221
Den/V(lbmol/ft)      0.453167          0.453331          0.452916
H  ( BTU/lbmol)      -1398.16          441.859           -4216.63
S  ( BTU/lbmol)      -6.06721          -7.29960          -4.17949
U  ( BTU/lbmol)      -2623.20          -782.740          -5442.36
G  ( BTU/lbmol)      2865.09           5571.07           -1279.83
Visc.(cP    )                          2.222124E-02      0.350477
Th.C.(BTU/hr/f)                        3.831014E-02      9.321718E-02
STen  (dyne/cm)
GAS                                    N/A               6.01715
LIQUID1                                6.01715           N/A
-----------------------------------------------------------------------
Flash at fixed P and T:


T (degF)    =        243.000    P (psi  ) =     1000.00
NO. PHASES  =     2            CONVERGED         STABLE


COMPONENT            OVERALL           PHASE1            PHASE2
                                       GAS               LIQUID1

                     fractions         fractions         fractions
NITROGEN             4.467009E-03      5.676511E-03      5.990595E-04
CARBON DIOXIDE       9.237018E-03      1.097882E-02      3.666777E-03
METHANE              0.658028          0.809893          0.172369
ETHANE               6.449813E-02      7.207241E-02      4.027583E-02
PROPANE              4.591309E-02      4.502068E-02      4.876701E-02
I-BUTANE             9.534019E-03      8.120576E-03      1.405416E-02
N-BUTANE             2.180204E-02      1.727221E-02      3.628830E-02
I-PENTANE            8.874018E-03      5.661744E-03      1.914677E-02
PENTANE              1.075602E-02      6.381453E-03      2.474575E-02
C6                   1.440103E-02      6.104077E-03      4.093441E-02
C7                   1.863704E-02      5.338172E-03      6.116638E-02
C8                   2.049804E-02      4.013794E-03      7.321413E-02
C9                   1.448103E-02      1.728837E-03      5.526213E-02
C10                  1.227302E-02      8.881763E-04      4.868140E-02
C11                  9.028018E-03      3.940345E-04      3.663922E-02
C12                  7.594015E-03      1.999117E-04      3.124012E-02
C13                  7.296015E-03      1.161267E-04      3.025706E-02
C14                  6.606013E-03      6.381356E-05      2.752776E-02
C15                  5.618011E-03      3.308606E-05      2.347842E-02
C16                  5.525011E-03      1.993022E-05      2.313008E-02
C17                  4.442009E-03      9.857799E-06      1.861589E-02
C18                  4.346009E-03      5.960960E-06      1.822534E-02
C19                  3.668007E-03      3.046255E-06      1.538843E-02
C20                  3.157006E-03      1.590888E-06      1.324792E-02
C21                  2.600005E-03      7.962702E-07      1.091219E-02
C22                  2.321005E-03      4.326629E-07      9.742119E-03
C23                  2.096004E-03      2.382803E-07      8.798196E-03
C24                  1.882004E-03      1.341298E-07      7.900162E-03
C25                  1.543003E-03      6.918266E-08      6.477256E-03
C26                  1.405003E-03      3.979001E-08      5.898029E-03
C27                  1.484003E-03      2.663406E-08      6.229712E-03
C28                  1.322003E-03      1.508680E-08      5.549676E-03
C29                  1.182002E-03      8.612770E-09      4.961980E-03
C30                  1.083002E-03      5.055581E-09      4.546392E-03
C31                  1.028002E-03      3.086898E-09      4.315510E-03
```

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

```
C32                   9.240018E-04    1.790660E-09    3.878924E-03
C33                   8.030016E-04    1.008319E-09    3.370972E-03
C34                   7.860016E-04    6.412179E-10    3.299607E-03
C35                   6.520013E-04    3.473632E-10    2.737079E-03
C36                   8.209016E-03    9.371092E-11    3.446119E-02

Total(lbmol  )        0.999998        0.761788        0.238210


Z   (Fug. Model)      0.791055        0.914213        0.397324
Av.Mol.Wt.            50.1572         22.0824         139.940
Den/V(lbmol/ft)       0.167635        0.145058        0.333766
H   ( BTU/lbmol)     -902.943         1300.83        -7950.53
S   ( BTU/lbmol)     -3.59064        -4.30327        -1.31165
U   ( BTU/lbmol)     -2006.83         25.1275        -8504.95
G   ( BTU/lbmol)      1620.09         4324.61        -7028.87
Visc.(cP    )                         1.451906E-02    0.852742
Th.C.(BTU/hr/f)                       2.768331E-02    8.752042E-02
STen   (dyne/cm)
GAS                                   N/A             14.4348
LIQUID1                               14.4348         N/A
----------------------------------------------------------------------
Flash at fixed P and T:


T (degF)   =      100.000    P (psi  ) =     1000.00
NO. PHASES =    2               CONVERGED       STABLE


COMPONENT              OVERALL         PHASE1          PHASE2
                                      GAS             LIQUID1

                      fractions       fractions       fractions
NITROGEN              4.467009E-03    6.337796E-03    6.754768E-04
CARBON DIOXIDE        9.237018E-03    1.079286E-02    6.083785E-03
METHANE               0.658028        0.871235        0.225922
ETHANE                6.449813E-02    6.333970E-02    6.684592E-02
PROPANE               4.591309E-02    2.974945E-02    7.867201E-02
I-BUTANE              9.534019E-03    4.162628E-03    2.042025E-02
N-BUTANE              2.180204E-02    7.740781E-03    5.030007E-02
I-PENTANE             8.874018E-03    1.866102E-03    2.307699E-02
PENTANE               1.075602E-02    1.881465E-03    2.874212E-02
C6                    1.440103E-02    1.312273E-03    4.092807E-02
C7                    1.863704E-02    8.318655E-04    5.472286E-02
C8                    2.049804E-02    4.881172E-04    6.105224E-02
C9                    1.448103E-02    1.594891E-04    4.350656E-02
C10                   1.227302E-02    6.380933E-05    3.701749E-02
C11                   9.028018E-03    2.234461E-05    2.727986E-02
C12                   7.594015E-03    9.019124E-06    2.296656E-02
C13                   7.296015E-03    4.185689E-06    2.207440E-02
C14                   6.606013E-03    1.841294E-06    1.999072E-02
C15                   5.618011E-03    7.648028E-07    1.700251E-02
C16                   5.525011E-03    3.690258E-07    1.672183E-02
C17                   4.442009E-03    1.461051E-07    1.344435E-02
C18                   4.346009E-03    7.066211E-08    1.315394E-02
C19                   3.668007E-03    2.994884E-08    1.110191E-02
C20                   3.157006E-03    1.300607E-08    9.555298E-03
C21                   2.600005E-03    5.425400E-09    7.869436E-03
C22                   2.321005E-03    2.462745E-09    7.024990E-03
C23                   2.096004E-03    1.135976E-09    6.343983E-03
C24                   1.882004E-03    5.220400E-10    5.696268E-03
C25                   1.543003E-03    2.199485E-10    4.670214E-03
C26                   1.405003E-03    1.034195E-10    4.252528E-03
C27                   1.484003E-03    5.663262E-11    4.491638E-03
C28                   1.322003E-03    2.626494E-11    4.001311E-03
C29                   1.182002E-03    1.228984E-11    3.577572E-03
C30                   1.083002E-03    5.918769E-12    3.277927E-03
C31                   1.028002E-03    2.968602E-12    3.111458E-03
C32                   9.240018E-04    1.415970E-12    2.796680E-03
C33                   8.030016E-04    6.565474E-13    2.430448E-03
C34                   7.860016E-04    3.440506E-13    2.378994E-03
C35                   6.520013E-04    1.539194E-13    1.973415E-03
C36                   8.209016E-03    1.050609E-14    2.484627E-02

Total(lbmol  )        0.999998        0.669606        0.330392


Z   (Fug. Model)      0.699482        0.848489        0.397490
Av.Mol.Wt.            50.1572         19.0877         113.126
Den/V(lbmol/ft)       0.238029        0.196228        0.418872
H   ( BTU/lbmol)     -5149.25        -448.996        -14675.3
S   ( BTU/lbmol)     -10.3332        -7.71324        -15.6431
U   ( BTU/lbmol)     -5926.68        -1392.03        -15117.1
G   ( BTU/lbmol)      633.935         3867.87        -5920.30
```

 **PERA – Petroleum Engineering Reservoir Analysts**

```
Visc.(cP     )                        1.292996E-02      1.14545
Th.C.(BTU/hr/f)                       2.461917E-02      0.101997
STen   (dyne/cm)
GAS                                        N/A           17.1022
LIQUID1                                17.1022           N/A
--------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =      100.000     P (psi  ) =     2000.00
NO. PHASES =    2            CONVERGED       STABLE
```

| COMPONENT | OVERALL | PHASE1 GAS | PHASE2 LIQUID1 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 6.735237E-03 | 1.544549E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 1.005812E-02 | 8.179078E-03 |
| METHANE | 0.658028 | 0.870171 | 0.384697 |
| ETHANE | 6.449813E-02 | 5.831198E-02 | 7.246857E-02 |
| PROPANE | 4.591309E-02 | 2.896030E-02 | 6.775562E-02 |
| I-BUTANE | 9.534019E-03 | 4.574317E-03 | 1.592426E-02 |
| N-BUTANE | 2.180204E-02 | 8.889098E-03 | 3.843951E-02 |
| I-PENTANE | 8.874018E-03 | 2.582873E-03 | 1.697974E-02 |
| PENTANE | 1.075602E-02 | 2.751245E-03 | 2.106964E-02 |
| C6 | 1.440103E-02 | 2.418935E-03 | 2.983915E-02 |
| C7 | 1.863704E-02 | 1.952929E-03 | 4.013339E-02 |
| C8 | 2.049804E-02 | 1.408033E-03 | 4.509424E-02 |
| C9 | 1.448103E-02 | 5.926842E-04 | 3.237523E-02 |
| C10 | 1.227302E-02 | 3.024937E-04 | 2.769625E-02 |
| C11 | 9.028018E-03 | 1.344115E-04 | 2.048683E-02 |
| C12 | 7.594015E-03 | 6.851290E-05 | 1.729012E-02 |
| C13 | 7.296015E-03 | 3.998288E-05 | 1.664493E-02 |
| C14 | 6.606013E-03 | 2.202885E-05 | 1.508904E-02 |
| C15 | 5.618011E-03 | 1.141667E-05 | 1.284173E-02 |
| C16 | 5.525011E-03 | 6.847385E-06 | 1.263480E-02 |
| C17 | 4.442009E-03 | 3.357622E-06 | 1.016091E-02 |
| C18 | 4.346009E-03 | 2.003735E-06 | 9.942968E-03 |
| C19 | 3.668007E-03 | 1.057760E-06 | 8.392626E-03 |
| C20 | 3.157006E-03 | 5.709721E-07 | 7.223862E-03 |
| C21 | 2.600005E-03 | 2.952481E-07 | 5.949557E-03 |
| C22 | 2.321005E-03 | 1.657401E-07 | 5.311250E-03 |
| C23 | 2.096004E-03 | 9.432527E-08 | 4.796444E-03 |
| C24 | 1.882004E-03 | 5.324913E-08 | 4.306771E-03 |
| C25 | 1.543003E-03 | 2.749899E-08 | 3.531024E-03 |
| C26 | 1.405003E-03 | 1.580960E-08 | 3.215234E-03 |
| C27 | 1.484003E-03 | 1.056268E-08 | 3.396028E-03 |
| C28 | 1.322003E-03 | 5.963975E-09 | 3.025307E-03 |
| C29 | 1.182002E-03 | 3.388944E-09 | 2.704929E-03 |
| C30 | 1.083002E-03 | 1.977643E-09 | 2.478375E-03 |
| C31 | 1.028002E-03 | 1.199047E-09 | 2.352512E-03 |
| C32 | 9.240018E-04 | 6.898246E-10 | 2.114515E-03 |
| C33 | 8.030016E-04 | 3.849243E-10 | 1.837615E-03 |
| C34 | 7.860016E-04 | 2.423036E-10 | 1.798712E-03 |
| C35 | 6.520013E-04 | 1.298582E-10 | 1.492061E-03 |
| C36 | 8.209016E-03 | 3.889537E-11 | 1.878578E-02 |

```
Total(lbmol  )    0.999998      0.563019      0.436979

Z   (Fug. Model)  0.725339      0.768112      0.670229
Av.Mol.Wt.          50.1572        19.5002        89.6568
Den/V(lbmol/ft)   0.459088      0.433523      0.496837
H  ( BTU/lbmol)   -5523.41      -1092.58     -11232.2
S  ( BTU/lbmol)   -11.9692      -9.89243      -14.6451
U  ( BTU/lbmol)   -6329.57      -1946.28     -11977.1
G  ( BTU/lbmol)    1175.42        4443.92      -3035.83
Visc.(cP     )                   1.745217E-02   0.701485
Th.C.(BTU/hr/f)                  3.221514E-02   0.107273
STen   (dyne/cm)
GAS                                  N/A          11.0012
LIQUID1                          11.0012           N/A
--------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =      100.000     P (psi  ) =     3000.00
NO. PHASES =    2            CONVERGED       STABLE
```

| COMPONENT | OVERALL | PHASE1 GAS | PHASE2 LIQUID1 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 6.703211E-03 | 2.477535E-03 |

 **PERA – Petroleum Engineering Reservoir Analysts**

| | | | |
|---|---|---|---|
| CARBON DIOXIDE | 9.237018E-03 | 9.700665E-03 | 8.824528E-03 |
| METHANE | 0.658028 | 0.848460 | 0.488608 |
| ETHANE | 6.449813E-02 | 5.866641E-02 | 6.968642E-02 |
| PROPANE | 4.591309E-02 | 3.250041E-02 | 5.784590E-02 |
| I-BUTANE | 9.534019E-03 | 5.749910E-03 | 1.290061E-02 |
| N-BUTANE | 2.180204E-02 | 1.172351E-02 | 3.076858E-02 |
| I-PENTANE | 8.874018E-03 | 3.942736E-03 | 1.326121E-02 |
| PENTANE | 1.075602E-02 | 4.401108E-03 | 1.640978E-02 |
| C6 | 1.440103E-02 | 4.650812E-03 | 2.307547E-02 |
| C7 | 1.863704E-02 | 4.556255E-03 | 3.116424E-02 |
| C8 | 2.049804E-02 | 3.866441E-03 | 3.529462E-02 |
| C9 | 1.448103E-02 | 1.987894E-03 | 2.559575E-02 |
| C10 | 1.227302E-02 | 1.229752E-03 | 2.209785E-02 |
| C11 | 9.028018E-03 | 6.592469E-04 | 1.647343E-02 |
| C12 | 7.594015E-03 | 4.035859E-04 | 1.399110E-02 |
| C13 | 7.296015E-03 | 2.817233E-04 | 1.353639E-02 |
| C14 | 6.606013E-03 | 1.849690E-04 | 1.231860E-02 |
| C15 | 5.618011E-03 | 1.138448E-04 | 1.051488E-02 |
| C16 | 5.525011E-03 | 8.082874E-05 | 1.036852E-02 |
| C17 | 4.442009E-03 | 4.678150E-05 | 8.352295E-03 |
| C18 | 4.346009E-03 | 3.285864E-05 | 8.183274E-03 |
| C19 | 3.668007E-03 | 2.053568E-05 | 6.913041E-03 |
| C20 | 3.157006E-03 | 1.310410E-05 | 5.954031E-03 |
| C21 | 2.600005E-03 | 7.995919E-06 | 4.906029E-03 |
| C22 | 2.321005E-03 | 5.288424E-06 | 4.381220E-03 |
| C23 | 2.096004E-03 | 3.540779E-06 | 3.957599E-03 |
| C24 | 1.882004E-03 | 2.345032E-06 | 3.554273E-03 |
| C25 | 1.543003E-03 | 1.418805E-06 | 2.914499E-03 |
| C26 | 1.405003E-03 | 9.541867E-07 | 2.654138E-03 |
| C27 | 1.484003E-03 | 7.447850E-07 | 2.803608E-03 |
| C28 | 1.322003E-03 | 4.906295E-07 | 2.497708E-03 |
| C29 | 1.182002E-03 | 3.247601E-07 | 2.233301E-03 |
| C30 | 1.083002E-03 | 2.204594E-07 | 2.046317E-03 |
| C31 | 1.028002E-03 | 1.552560E-07 | 1.942443E-03 |
| C32 | 9.240018E-04 | 1.036061E-07 | 1.745963E-03 |
| C33 | 8.030016E-04 | 6.695897E-08 | 1.517346E-03 |
| C34 | 7.860016E-04 | 4.876519E-08 | 1.485237E-03 |
| C35 | 6.520013E-04 | 3.017917E-08 | 1.232038E-03 |
| C36 | 8.209016E-03 | 2.983653E-08 | 1.551228E-02 |
| | | | |
| Total(lbmol  ) | 0.999998 | 0.470805 | 0.529193 |
| | | | |
| Z  (Fug. Model) | 0.832549 | 0.763389 | 0.894078 |
| Av.Mol.Wt. | 50.1572 | 21.0386 | 76.0631 |
| Den/V(lbmol/ft) | 0.599955 | 0.654308 | 0.558667 |
| H  ( BTU/lbmol) | -5666.99 | -1705.08 | -9191.77 |
| S  ( BTU/lbmol) | -12.8458 | -11.2305 | -14.2829 |
| U  ( BTU/lbmol) | -6592.31 | -2553.53 | -10185.5 |
| G  ( BTU/lbmol) | 1522.43 | 4580.30 | -1198.05 |
| Visc.(cP    ) | | 2.589001E-02 | 0.500747 |
| Th.C.(BTU/hr/f) | | 4.156954E-02 | 0.109157 |
| STen  (dyne/cm) | | | |
| GAS | | N/A | 6.33326 |
| LIQUID1 | | 6.33326 | N/A |

---

Flash at fixed P and T:

T (degF)   =    100.000    P (psi  ) =    4000.00
NO. PHASES =   2         CONVERGED     STABLE

| COMPONENT | OVERALL | PHASE1 GAS | PHASE2 LIQUID1 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 6.275889E-03 | 3.286277E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 9.533243E-03 | 9.043660E-03 |
| METHANE | 0.658028 | 0.813409 | 0.556605 |
| ETHANE | 6.449813E-02 | 6.050165E-02 | 6.710680E-02 |
| PROPANE | 4.591309E-02 | 3.679438E-02 | 5.186526E-02 |
| I-BUTANE | 9.534019E-03 | 7.018441E-03 | 1.117604E-02 |
| N-BUTANE | 2.180204E-02 | 1.488001E-02 | 2.632035E-02 |
| I-PENTANE | 8.874018E-03 | 5.484594E-03 | 1.108644E-02 |
| PENTANE | 1.075602E-02 | 6.328167E-03 | 1.364627E-02 |
| C6 | 1.440103E-02 | 7.524921E-03 | 1.888935E-02 |
| C7 | 1.863704E-02 | 8.437819E-03 | 2.529450E-02 |
| C8 | 2.049804E-02 | 8.005010E-03 | 2.865277E-02 |
| C9 | 1.448103E-02 | 4.724578E-03 | 2.084947E-02 |
| C10 | 1.227302E-02 | 3.345203E-03 | 1.810059E-02 |
| C11 | 9.028018E-03 | 2.049670E-03 | 1.358308E-02 |
| C12 | 7.594015E-03 | 1.431617E-03 | 1.161647E-02 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

```
C13                    7.296015E-03    1.138065E-03    1.131557E-02
C14                    6.606013E-03    8.493419E-04    1.036363E-02
C15                    5.618011E-03    5.930919E-04    8.897987E-03
C16                    5.525011E-03    4.769001E-04    8.820125E-03
C17                    4.442009E-03    3.121003E-04    7.137774E-03
C18                    4.346009E-03    2.474808E-04    7.021290E-03
C19                    3.668007E-03    1.744278E-04    5.948414E-03
C20                    3.157006E-03    1.253853E-04    5.135073E-03
C21                    2.600005E-03    8.610099E-05    4.240936E-03
C22                    2.321005E-03    6.402733E-05    3.794229E-03
C23                    2.096004E-03    4.815366E-05    3.432722E-03
C24                    1.882004E-03    3.579092E-05    3.087104E-03
C25                    1.543003E-03    2.428230E-05    2.534336E-03
C26                    1.405003E-03    1.829559E-05    2.310165E-03
C27                    1.484003E-03    1.598775E-05    2.442238E-03
C28                    1.322003E-03    1.178214E-05    2.177239E-03
C29                    1.182002E-03    8.716954E-06    1.947855E-03
C30                    1.083002E-03    6.609051E-06    1.785609E-03
C31                    1.028010E-03    5.193910E-06    1.695632E-03
C32                    9.240018E-04    3.865092E-06    1.524614E-03
C33                    8.030016E-04    2.783063E-06    1.325338E-03
C34                    7.860016E-04    2.257043E-06    1.297585E-03
C35                    6.520013E-04    1.553532E-06    1.076576E-03
C36                    8.209016E-03    3.766551E-06    1.356493E-02

Total(lbmol  )         0.999998        0.394944        0.605054

Z   (Fug. Model)       0.986587        0.826123        1.09133
Av.Mol.Wt.             50.1572         24.0230         67.2161
Den/V(lbmol/ft)        0.675043        0.806162        0.610255
H  ( BTU/lbmol)        -5662.83        -2323.33        -7842.66
S  ( BTU/lbmol)        -13.3544        -12.1121        -14.1653
U  ( BTU/lbmol)        -6759.35        -3241.51        -9055.59
G  ( BTU/lbmol)        1811.22         4455.45         85.2211
Visc.(cP     )                         3.851577E-02    0.396690
Th.C.(BTU/hr/f)                        5.300063E-02    0.109705
STen  (dyne/cm)
GAS                                    N/A             3.09845
LIQUID1                                3.09845         N/A
```
--------------------------------------------------------------------------
Flash at fixed P and T:

```
T (degF)    =     100.000    P (psi  ) =    5000.00
NO. PHASES  =   2          CONVERGED       STABLE

COMPONENT              OVERALL         PHASE1          PHASE2
                                       LIQUID1         LIQUID2
                      fractions       fractions       fractions
NITROGEN               4.467009E-03    3.857395E-03    5.567586E-03
CARBON DIOXIDE         9.237018E-03    9.129998E-03    9.430230E-03
METHANE                0.658028        0.599884        0.762999
ETHANE                 6.449813E-02    6.554037E-02    6.261651E-02
PROPANE                4.591309E-02    4.856355E-02    4.112805E-02
I-BUTANE               9.534019E-03    1.025034E-02    8.240789E-03
N-BUTANE               2.180204E-02    2.386913E-02    1.807020E-02
I-PENTANE              8.874018E-03    9.882151E-03    7.053968E-03
PENTANE                1.075602E-02    1.209466E-02    8.339284E-03
C6                     1.440103E-02    1.647513E-02    1.065651E-02
C7                     1.863704E-02    2.168408E-02    1.313601E-02
C8                     2.049804E-02    2.440188E-02    1.345018E-02
C9                     1.448103E-02    1.767231E-02    8.719597E-03
C10                    1.227302E-02    1.531680E-02    6.777900E-03
C11                    9.028018E-03    1.150127E-02    4.562896E-03
C12                    7.594015E-03    9.859568E-03    3.503861E-03
C13                    7.296015E-03    9.639980E-03    3.064298E-03
C14                    6.606013E-03    8.870715E-03    2.517397E-03
C15                    5.618011E-03    7.657486E-03    1.936012E-03
C16                    5.525011E-03    7.635202E-03    1.715343E-03
C17                    4.442009E-03    6.216943E-03    1.237602E-03
C18                    4.346009E-03    6.153772E-03    1.082333E-03
C19                    3.668007E-03    5.237632E-03    8.342593E-04
C20                    3.157006E-03    4.542614E-03    6.554760E-04
C21                    2.600005E-03    3.767668E-03    4.919453E-04
C22                    2.321005E-03    3.385210E-03    3.997246E-04
C23                    2.096004E-03    3.075124E-03    3.283346E-04
C24                    1.882004E-03    2.776671E-03    2.668024E-04
C25                    1.543003E-03    2.288110E-03    1.978129E-04
C26                    1.405003E-03    2.093068E-03    1.627924E-04
C27                    1.484003E-03    2.219967E-03    1.553177E-04
```

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

```
C28                     1.322003E-03      1.985076E-03      1.249130E-04
C29                     1.182002E-03      1.780885E-03      1.007991E-04
C30                     1.083002E-03      1.636730E-03      8.331967E-05
C31                     1.028002E-03      1.557899E-03      7.134417E-05
C32                     9.240018E-04      1.403781E-03      5.782379E-05
C33                     8.030016E-04      1.222686E-03      4.531795E-05
C34                     7.860016E-04      1.199220E-03      3.999089E-05
C35                     6.520013E-04      9.965729E-04      2.992321E-05
C36                     8.209016E-03      1.267389E-02      1.482785E-04

Total(lbmol  )          0.999998          0.643539          0.356459

Z  (Fug. Model)         1.16417           1.27702           0.960438
Av.Mol.Wt.              50.1572           61.5114           29.6587
Den/V(lbmol/ft)         0.715090          0.651898          0.866778
H  ( BTU/lbmol)        -5577.16          -6940.87          -3115.18
S  ( BTU/lbmol)       -13.6758          -14.1813          -12.7631
U  ( BTU/lbmol)       -6671.06          -8360.18          -4182.64
G  ( BTU/lbmol)         2076.76           995.992           4027.94
Visc.(cP     )                            0.343574          6.456119E-02
Th.C.(BTU/hr/f)                           0.110255          6.958183E-02
STen  (dyne/cm)
LIQUID1                                   N/A               1.03280
LIQUID2                                   1.03280           N/A
-----------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)    =      100.000    P (psi  ) =    6000.00
NO. PHASES  =      2            CONVERGED       STABLE
```

| COMPONENT | OVERALL | PHASE1 LIQUID1 | PHASE2 LIQUID2 |
|---|---|---|---|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 4.875608E-03 | 4.180929E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 9.323761E-03 | 9.176286E-03 |
| METHANE | 0.658028 | 0.703740 | 0.626023 |
| ETHANE | 6.449813E-02 | 6.401939E-02 | 6.483332E-02 |
| PROPANE | 4.591309E-02 | 4.438128E-02 | 4.698559E-02 |
| I-BUTANE | 9.534019E-03 | 9.131071E-03 | 9.816142E-03 |
| N-BUTANE | 2.180204E-02 | 2.056407E-02 | 2.266881E-02 |
| I-PENTANE | 8.874018E-03 | 8.277099E-03 | 9.291949E-03 |
| PENTANE | 1.075602E-02 | 9.948501E-03 | 1.132141E-02 |
| C6 | 1.440103E-02 | 1.317322E-02 | 1.526067E-02 |
| C7 | 1.863704E-02 | 1.703445E-02 | 1.975909E-02 |
| C8 | 2.049804E-02 | 1.830070E-02 | 2.203650E-02 |
| C9 | 1.448103E-02 | 1.257281E-02 | 1.581707E-02 |
| C10 | 1.227302E-02 | 1.035862E-02 | 1.361339E-02 |
| C11 | 9.028018E-03 | 7.400603E-03 | 1.016745E-02 |
| C12 | 7.594015E-03 | 6.039723E-03 | 8.682250E-03 |
| C13 | 7.296015E-03 | 5.623066E-03 | 8.467326E-03 |
| C14 | 6.606013E-03 | 4.926884E-03 | 7.781652E-03 |
| C15 | 5.618011E-03 | 4.048913E-03 | 6.716613E-03 |
| C16 | 5.525011E-03 | 3.841536E-03 | 6.703693E-03 |
| C17 | 4.442009E-03 | 2.974509E-03 | 5.469476E-03 |
| C18 | 4.346009E-03 | 2.797812E-03 | 5.429975E-03 |
| C19 | 3.668007E-03 | 2.290919E-03 | 4.632173E-03 |
| C20 | 3.157006E-03 | 1.912455E-03 | 4.028377E-03 |
| C21 | 2.600005E-03 | 1.526414E-03 | 3.351678E-03 |
| C22 | 2.321005E-03 | 1.319748E-03 | 3.022033E-03 |
| C23 | 2.096004E-03 | 1.153843E-03 | 2.755656E-03 |
| C24 | 1.882004E-03 | 1.000719E-03 | 2.499034E-03 |
| C25 | 1.543003E-03 | 7.921194E-04 | 2.068733E-03 |
| C26 | 1.405003E-03 | 6.960739E-04 | 1.901358E-03 |
| C27 | 1.484003E-03 | 7.092484E-04 | 2.026446E-03 |
| C28 | 1.322003E-03 | 6.092532E-04 | 1.821033E-03 |
| C29 | 1.182002E-03 | 5.251115E-04 | 1.641923E-03 |
| C30 | 1.083002E-03 | 4.636288E-04 | 1.516655E-03 |
| C31 | 1.028002E-03 | 4.239724E-04 | 1.450912E-03 |
| C32 | 9.240018E-04 | 3.669916E-04 | 1.313992E-03 |
| C33 | 8.030016E-04 | 3.070924E-04 | 1.150212E-03 |
| C34 | 7.860016E-04 | 2.893404E-04 | 1.133738E-03 |
| C35 | 6.520013E-04 | 2.310254E-04 | 9.467468E-04 |
| C36 | 8.209016E-03 | 2.028038E-03 | 1.253662E-02 |
| | | | |
| Total(lbmol  ) | 0.999998 | 0.411815 | 0.588183 |
| | | | |
| Z  (Fug. Model) | 1.35418 | 1.20573 | 1.45811 |
| Av.Mol.Wt. | 50.1572 | 39.2027 | 57.8271 |
| Den/V(lbmol/ft) | 0.737705 | 0.828532 | 0.685120 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

```
H   ( BTU/lbmol)        -5451.09        -4210.65        -6319.58
S   ( BTU/lbmol)        -13.9051        -13.3966        -14.2612
U   ( BTU/lbmol)        -6956.16        -5550.73        -7940.17
G   ( BTU/lbmol)         2331.19         3286.99         1661.99
Visc.(cP    )                           0.137239        0.318510
Th.C.(BTU/hr/f)                      8.133978E-02        0.111121
STen  (dyne/cm)
LIQUID1                                    N/A           0.140716
LIQUID2                                 0.140716            N/A
-----------------------------------------------------------------
Flash at fixed P and T:

T (degF)    =      100.000    P (psi  ) =     6650.00
NO. PHASES  =      2              CONVERGED     MARGINALLY STABLE
```

| COMPONENT | OVERALL | PHASE1 LIQUID1 | PHASE2 LIQUID2 |
|-----------|---------|----------------|----------------|
| | fractions | fractions | fractions |
| NITROGEN | 4.467009E-03 | 4.522691E-03 | 4.401651E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 9.249274E-03 | 9.222634E-03 |
| METHANE | 0.658028 | 0.664781 | 0.650102 |
| ETHANE | 6.449813E-02 | 6.444204E-02 | 6.456397E-02 |
| PROPANE | 4.591309E-02 | 4.571658E-02 | 4.614375E-02 |
| I-BUTANE | 9.534019E-03 | 9.483460E-03 | 9.593364E-03 |
| N-BUTANE | 2.180204E-02 | 2.164179E-02 | 2.199015E-02 |
| I-PENTANE | 8.874018E-03 | 8.797605E-03 | 8.963710E-03 |
| PENTANE | 1.075602E-02 | 1.065177E-02 | 1.087839E-02 |
| C6 | 1.440103E-02 | 1.424543E-02 | 1.458367E-02 |
| C7 | 1.863704E-02 | 1.845967E-02 | 1.884522E-02 |
| C8 | 2.049804E-02 | 2.024157E-02 | 2.079908E-02 |
| C9 | 1.448103E-02 | 1.424892E-02 | 1.475347E-02 |
| C10 | 1.227302E-02 | 1.203283E-02 | 1.255496E-02 |
| C11 | 9.028018E-03 | 8.818563E-03 | 9.273873E-03 |
| C12 | 7.594015E-03 | 7.389496E-03 | 7.834076E-03 |
| C13 | 7.296015E-03 | 7.071440E-03 | 7.559617E-03 |
| C14 | 6.606013E-03 | 6.376375E-03 | 6.875559E-03 |
| C15 | 5.618011E-03 | 5.399600E-03 | 5.874378E-03 |
| C16 | 5.525011E-03 | 5.286635E-03 | 5.804813E-03 |
| C17 | 4.442009E-03 | 4.230693E-03 | 4.690047E-03 |
| C18 | 4.346009E-03 | 4.119331E-03 | 4.612080E-03 |
| C19 | 3.668007E-03 | 3.464190E-03 | 3.907245E-03 |
| C20 | 3.157006E-03 | 2.970831E-03 | 3.375536E-03 |
| C21 | 2.600005E-03 | 2.437660E-03 | 2.790563E-03 |
| C22 | 2.321005E-03 | 2.167944E-03 | 2.500665E-03 |
| C23 | 2.096004E-03 | 1.950407E-03 | 2.266904E-03 |
| C24 | 1.882004E-03 | 1.744212E-03 | 2.043742E-03 |
| C25 | 1.543003E-03 | 1.424218E-03 | 1.682432E-03 |
| C26 | 1.405003E-03 | 1.291534E-03 | 1.538190E-03 |
| C27 | 1.484003E-03 | 1.358540E-03 | 1.631270E-03 |
| C28 | 1.322003E-03 | 1.205218E-03 | 1.459083E-03 |
| C29 | 1.182002E-03 | 1.073099E-03 | 1.309831E-03 |
| C30 | 1.083002E-03 | 9.791037E-04 | 1.204956E-03 |
| C31 | 1.028002E-03 | 9.254778E-04 | 1.148343E-03 |
| C32 | 9.240018E-04 | 8.283340E-04 | 1.036295E-03 |
| C33 | 8.030016E-04 | 7.168166E-04 | 9.041641E-04 |
| C34 | 7.860016E-04 | 6.986585E-04 | 8.885234E-04 |
| C35 | 6.520013E-04 | 5.770903E-04 | 7.399306E-04 |
| C36 | 8.209016E-03 | 6.979757E-03 | 9.651901E-03 |

```
Total(lbmol  )          0.999998        0.539971        0.460027

Z  (Fug. Model)          1.48033         1.45219         1.51336
Av.Mol.Wt.              50.1572         48.3539         52.2740
Den/V(lbmol/ft)         0.747946        0.762438        0.731624
H   ( BTU/lbmol)        -5359.16        -5161.63        -5591.02
S   ( BTU/lbmol)        -14.0301        -13.9435        -14.1318
U   ( BTU/lbmol)        -7004.44        -6775.63        -7273.01
G   ( BTU/lbmol)         2493.08         2642.11         2318.15
Visc.(cP    )                           0.234259        0.273517
Th.C.(BTU/hr/f)                      9.961734E-02        0.105942
STen  (dyne/cm)
LIQUID1                                    N/A        1.078613E-03
LIQUID2                              1.078613E-03         N/A
-----------------------------------------------------------------
Flash at fixed P and T:

T (degF)    =      100.000    P (psi  ) =     7000.00
NO. PHASES  =      1              CONVERGED        STABLE
```

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

| COMPONENT | OVERALL | PHASE1 |
|---|---|---|
|  |  | LIQUID1 |
|  | fractions | fractions |
| NITROGEN | 4.467009E-03 | 4.467009E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 9.237018E-03 |
| METHANE | 0.658028 | 0.658028 |
| ETHANE | 6.449813E-02 | 6.449813E-02 |
| PROPANE | 4.591309E-02 | 4.591309E-02 |
| I-BUTANE | 9.534019E-03 | 9.534019E-03 |
| N-BUTANE | 2.180204E-02 | 2.180204E-02 |
| I-PENTANE | 8.874018E-03 | 8.874018E-03 |
| PENTANE | 1.075602E-02 | 1.075602E-02 |
| C6 | 1.440103E-02 | 1.440103E-02 |
| C7 | 1.863704E-02 | 1.863704E-02 |
| C8 | 2.049804E-02 | 2.049804E-02 |
| C9 | 1.448103E-02 | 1.448103E-02 |
| C10 | 1.227302E-02 | 1.227302E-02 |
| C11 | 9.028018E-03 | 9.028018E-03 |
| C12 | 7.594015E-03 | 7.594015E-03 |
| C13 | 7.296015E-03 | 7.296015E-03 |
| C14 | 6.606013E-03 | 6.606013E-03 |
| C15 | 5.618011E-03 | 5.618011E-03 |
| C16 | 5.525011E-03 | 5.525011E-03 |
| C17 | 4.442009E-03 | 4.442009E-03 |
| C18 | 4.346009E-03 | 4.346009E-03 |
| C19 | 3.668007E-03 | 3.668007E-03 |
| C20 | 3.157006E-03 | 3.157006E-03 |
| C21 | 2.600005E-03 | 2.600005E-03 |
| C22 | 2.321005E-03 | 2.321005E-03 |
| C23 | 2.096004E-03 | 2.096004E-03 |
| C24 | 1.882004E-03 | 1.882004E-03 |
| C25 | 1.543003E-03 | 1.543003E-03 |
| C26 | 1.405003E-03 | 1.405003E-03 |
| C27 | 1.484003E-03 | 1.484003E-03 |
| C28 | 1.322003E-03 | 1.322003E-03 |
| C29 | 1.182002E-03 | 1.182002E-03 |
| C30 | 1.083002E-03 | 1.083002E-03 |
| C31 | 1.028002E-03 | 1.028002E-03 |
| C32 | 9.240018E-04 | 9.240018E-04 |
| C33 | 8.030016E-04 | 8.030016E-04 |
| C34 | 7.860016E-04 | 7.860016E-04 |
| C35 | 6.520013E-04 | 6.520013E-04 |
| C36 | 8.209016E-03 | 8.209016E-03 |
|  |  |  |
| Total(lbmol  ) | 0.999998 | 0.999998 |
|  |  |  |
| Z  (Fug. Model) | 1.54959 | 1.54959 |
| Av.Mol.Wt. | 50.1572 | 50.1572 |
| Den/V(lbmol/ft) | 0.752122 | 0.752122 |
| H  ( BTU/lbmol) | -5308.64 | -5308.64 |
| S  ( BTU/lbmol) | -14.0941 | -14.0941 |
| U  ( BTU/lbmol) | -7030.90 | -7030.90 |
| G  ( BTU/lbmol) | 2579.43 | 2579.43 |
| Visc.(cP    ) |  | 0.262123 |
| Th.C.(BTU/hr/f) |  | 0.103552 |
| STen  (dyne/cm) |  |  |
| LIQUID1 |  | N/A |

---------------------------------------------------------------------------
Flash at fixed P and T:

T (degF)   =   100.000    P (psi  ) =   10000.0
NO. PHASES =    1       CONVERGED       STABLE

| COMPONENT | OVERALL | PHASE1 |
|---|---|---|
|  |  | LIQUID1 |
|  | fractions | fractions |
| NITROGEN | 4.467009E-03 | 4.467009E-03 |
| CARBON DIOXIDE | 9.237018E-03 | 9.237018E-03 |
| METHANE | 0.658028 | 0.658028 |
| ETHANE | 6.449813E-02 | 6.449813E-02 |
| PROPANE | 4.591309E-02 | 4.591309E-02 |
| I-BUTANE | 9.534019E-03 | 9.534019E-03 |
| N-BUTANE | 2.180204E-02 | 2.180204E-02 |
| I-PENTANE | 8.874018E-03 | 8.874018E-03 |
| PENTANE | 1.075602E-02 | 1.075602E-02 |
| C6 | 1.440103E-02 | 1.440103E-02 |
| C7 | 1.863704E-02 | 1.863704E-02 |
| C8 | 2.049804E-02 | 2.049804E-02 |
| C9 | 1.448103E-02 | 1.448103E-02 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

```
C10                1.227302E-02    1.227302E-02
C11                9.028018E-03    9.028018E-03
C12                7.594015E-03    7.594015E-03
C13                7.296015E-03    7.296015E-03
C14                6.606013E-03    6.606013E-03
C15                5.618011E-03    5.618011E-03
C16                5.525011E-03    5.525011E-03
C17                4.442009E-03    4.442009E-03
C18                4.346009E-03    4.346009E-03
C19                3.668007E-03    3.668007E-03
C20                3.157006E-03    3.157006E-03
C21                2.600005E-03    2.600005E-03
C22                2.321005E-03    2.321005E-03
C23                2.096004E-03    2.096004E-03
C24                1.882004E-03    1.882004E-03
C25                1.543003E-03    1.543003E-03
C26                1.405003E-03    1.405003E-03
C27                1.484003E-03    1.484003E-03
C28                1.322003E-03    1.322003E-03
C29                1.182002E-03    1.182002E-03
C30                1.083002E-03    1.083002E-03
C31                1.028002E-03    1.028002E-03
C32                9.240018E-04    9.240018E-04
C33                8.030016E-04    8.030016E-04
C34                7.860016E-04    7.860016E-04
C35                6.520013E-04    6.520013E-04
C36                8.209016E-03    8.209016E-03

Total(lbmol   )    0.999998        0.999998

Z   (Fug. Model)   2.13242         2.13242
Av.Mol.Wt.         50.1572         50.1572
Den/V(lbmol/ft)    0.780789        0.780789
H   ( BTU/lbmol)   -4846.52        -4846.52
S   ( BTU/lbmol)   -14.5613        -14.5613
U   ( BTU/lbmol)   -7216.55        -7216.55
G   ( BTU/lbmol)   3303.02         3303.02
Visc.(cP     )                     0.350360
Th.C.(BTU/hr/f)                    0.111086
STen  (dyne/cm)
LIQUID1                            N/A
```



**PERA – Petroleum Engineering Reservoir Analysts**

## Surface Tension Calculations

### PVTsim Calculations with PVTsim Parachors (manually input)

#### Gas-Oil Interfacial (Surface) Tension, mN/m

| Temperature (F) | Pressure (psia) | CL68379 | CL68508 | SLB-1.18 | Intertek | Average | Std Dev |
|---|---|---|---|---|---|---|---|
| 220 | 2200 | 4.52 | 4.48 | 4.66 | 4.36 | 4.50 | 0.11 |
| 220 | 2300 | 4.14 | 4.10 | 4.27 | 3.98 | 4.12 | 0.10 |
| 220 | 2400 | 3.79 | 3.75 | 3.91 | 3.63 | 3.77 | 0.10 |
| 220 | 2500 | 3.45 | 3.42 | 3.57 | 3.30 | 3.44 | 0.10 |
| 220 | 2600 | 3.14 | 3.11 | 3.26 | 2.99 | 3.13 | 0.10 |
| 220 | 2625 | 3.07 | 3.03 | 3.18 | 2.92 | 3.05 | 0.09 |

### PhazeComp Calculations with PVTsim Parachors

#### Gas-Oil Interfacial (Surface) Tension, mN/m

| CL68379 | CL68508 | SLB-1.18 | Intertek | Average |
|---|---|---|---|---|
| 4.52 | 4.48 | 4.66 | 4.36 | 4.50 |
| 4.14 | 4.10 | 4.27 | 3.98 | 4.12 |
| 3.78 | 3.75 | 3.91 | 3.63 | 3.77 |
| 3.45 | 3.42 | 3.57 | 3.30 | 3.43 |
| 3.14 | 3.11 | 3.26 | 2.99 | 3.13 |
| 3.07 | 3.03 | 3.18 | 2.92 | 3.05 |

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

## Black-Oil Tables

**Single-Stage Flash Black-Oil Tables**

Single-stage Flash Black-Oil Tables are labeled below as (e.g.) "CL68379-T=243F-SSF" where Sample ID is given first (e.g. "CL68379"), temperature of properties given next (e.g. "T=243F"), and with suffix "SSF" indicating the black-oil tables were generated with a single-stage flash to 1 atmosphere (14.7 psia) and $60^{\circ}$F.

Using the PERA EOS, the stock-tank oil volume (at 14.7 psia and $60^{\circ}$F) per 1 kmol of CL68379 sample at initial reservoir conditions of 11,856 psia and $243^{\circ}$F with molecular weight of 50.012 is, from the single-stage flash, 0.036258 m$^3$/kmol.

**Oceanic Proxy Five-Stage Flash Black-Oil Tables**

Oceanic Proxy Five-Stage Flash Black-Oil Tables are labeled below as (e.g.) "CL68379-Texit=130F-T=243F" where Sample ID is given first (e.g. "CL68379"), exit temperature is next (e.g. "Texit=130F"), and temperature of properties is given last (always "T=243F"). Tables are given for Texit=130F and Texit=210F for each of the four samples.