# EXHIBIT B

## (Part 4 of 4)



**PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68379-T=243F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0635 | 0.0093 | 1.7242 | 35.8200 | 0.0303 | 0.0127 |
| 250 | 1.0854 | 0.0380 | 1.4645 | 13.8490 | 0.0110 | 0.0131 |
| 500 | 1.1243 | 0.0992 | 1.1804 | 6.7318 | 0.0050 | 0.0135 |
| 750 | 1.1652 | 0.1677 | 0.9907 | 4.3984 | 0.0038 | 0.0139 |
| 1000 | 1.2066 | 0.2397 | 0.8504 | 3.2454 | 0.0039 | 0.0143 |
| 1250 | 1.2482 | 0.3140 | 0.7409 | 2.5621 | 0.0044 | 0.0149 |
| 1500 | 1.2899 | 0.3903 | 0.6524 | 2.1130 | 0.0054 | 0.0155 |
| 1750 | 1.3319 | 0.4687 | 0.5794 | 1.7974 | 0.0067 | 0.0162 |
| 2000 | 1.3743 | 0.5492 | 0.5182 | 1.5651 | 0.0085 | 0.0171 |
| 2250 | 1.4172 | 0.6321 | 0.4663 | 1.3884 | 0.0107 | 0.0181 |
| 2500 | 1.4609 | 0.7176 | 0.4218 | 1.2506 | 0.0135 | 0.0193 |
| 2750 | 1.5054 | 0.8060 | 0.3835 | 1.1409 | 0.0168 | 0.0206 |
| 3000 | 1.5509 | 0.8975 | 0.3503 | 1.0524 | 0.0208 | 0.0221 |
| 3250 | 1.5975 | 0.9922 | 0.3214 | 0.9803 | 0.0255 | 0.0237 |
| 3500 | 1.6452 | 1.0900 | 0.2961 | 0.9211 | 0.0311 | 0.0256 |
| 3750 | 1.6940 | 1.1910 | 0.2741 | 0.8724 | 0.0377 | 0.0276 |
| 4000 | 1.7437 | 1.2960 | 0.2549 | 0.8325 | 0.0455 | 0.0299 |
| 4250 | 1.7941 | 1.4020 | 0.2381 | 0.8001 | 0.0548 | 0.0325 |
| 4500 | 1.8447 | 1.5110 | 0.2236 | 0.7745 | 0.0659 | 0.0355 |
| 4750 | 1.8949 | 1.6210 | 0.2112 | 0.7553 | 0.0793 | 0.0390 |
| 5000 | 1.9440 | 1.7300 | 0.2007 | 0.7424 | 0.0957 | 0.0432 |
| 5250 | 1.9912 | 1.8370 | 0.1918 | 0.7360 | 0.1156 | 0.0485 |
| 5500 | 2.0364 | 1.9420 | 0.1845 | 0.7366 | 0.1396 | 0.0552 |
| 5750 | 2.0817 | 2.0490 | 0.1780 | 0.7441 | 0.1679 | 0.0639 |
| 6000 | 2.1332 | 2.1670 | 0.1712 | 0.7587 | 0.2008 | 0.0751 |
| 6250 | 2.2059 | 2.3250 | 0.1624 | 0.7812 | 0.2397 | 0.0899 |
| 6500 | 2.3619 | 2.6360 | 0.1457 | 0.8225 | 0.2969 | 0.1133 |
| 6554.33 | 2.4744 | 2.8470 | 0.1352 | 0.8467 | 0.3260 | 0.1252 |
| 7000 | 2.4447 | 2.8470 | 0.1434 | 0.8359 | 0.3260 | 0.1329 |
| 7500 | 2.4145 | 2.8470 | 0.1528 | 0.8250 | 0.3260 | 0.1416 |
| 8000 | 2.3873 | 2.8470 | 0.1624 | 0.8152 | 0.3260 | 0.1505 |
| 9000 | 2.3397 | 2.8470 | 0.1820 | 0.7982 | 0.3260 | 0.1689 |
| 10000 | 2.2995 | 2.8470 | 0.2022 | 0.7838 | 0.3260 | 0.1877 |
| 11000 | 2.2649 | 2.8470 | 0.2230 | 0.7715 | 0.3260 | 0.2072 |
| 11500 | 2.2493 | 2.8470 | 0.2335 | 0.7659 | 0.3260 | 0.2171 |
| 11850 | 2.2390 | 2.8470 | 0.2410 | 0.7623 | 0.3260 | 0.2241 |
| 12000 | 2.2347 | 2.8470 | 0.2442 | 0.7607 | 0.3260 | 0.2271 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68508-T=243F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0636 | 0.0093 | 1.7454 | 35.8110 | 0.0299 | 0.0127 |
| 250 | 1.0856 | 0.0380 | 1.4785 | 13.8490 | 0.0110 | 0.0131 |
| 500 | 1.1248 | 0.0996 | 1.1872 | 6.7316 | 0.0050 | 0.0135 |
| 750 | 1.1661 | 0.1686 | 0.9935 | 4.3979 | 0.0039 | 0.0139 |
| 1000 | 1.2081 | 0.2413 | 0.8509 | 3.2448 | 0.0039 | 0.0143 |
| 1250 | 1.2501 | 0.3162 | 0.7399 | 2.5614 | 0.0044 | 0.0149 |
| 1500 | 1.2924 | 0.3933 | 0.6506 | 2.1122 | 0.0054 | 0.0155 |
| 1750 | 1.3348 | 0.4724 | 0.5771 | 1.7967 | 0.0068 | 0.0162 |
| 2000 | 1.3777 | 0.5537 | 0.5157 | 1.5645 | 0.0085 | 0.0171 |
| 2250 | 1.4211 | 0.6374 | 0.4636 | 1.3878 | 0.0108 | 0.0181 |
| 2500 | 1.4652 | 0.7237 | 0.4192 | 1.2500 | 0.0135 | 0.0193 |
| 2750 | 1.5102 | 0.8128 | 0.3810 | 1.1404 | 0.0169 | 0.0206 |
| 3000 | 1.5561 | 0.9050 | 0.3479 | 1.0520 | 0.0208 | 0.0221 |
| 3250 | 1.6031 | 1.0000 | 0.3192 | 0.9799 | 0.0256 | 0.0237 |
| 3500 | 1.6510 | 1.0990 | 0.2942 | 0.9208 | 0.0311 | 0.0256 |
| 3750 | 1.7000 | 1.2000 | 0.2724 | 0.8721 | 0.0377 | 0.0276 |
| 4000 | 1.7497 | 1.3050 | 0.2534 | 0.8323 | 0.0455 | 0.0299 |
| 4250 | 1.7998 | 1.4110 | 0.2370 | 0.7999 | 0.0548 | 0.0325 |
| 4500 | 1.8499 | 1.5190 | 0.2228 | 0.7743 | 0.0658 | 0.0355 |
| 4750 | 1.8993 | 1.6280 | 0.2107 | 0.7551 | 0.0790 | 0.0389 |
| 5000 | 1.9470 | 1.7350 | 0.2005 | 0.7420 | 0.0949 | 0.0431 |
| 5250 | 1.9922 | 1.8390 | 0.1922 | 0.7353 | 0.1141 | 0.0482 |
| 5500 | 2.0344 | 1.9380 | 0.1853 | 0.7349 | 0.1370 | 0.0547 |
| 5750 | 2.0753 | 2.0370 | 0.1795 | 0.7411 | 0.1636 | 0.0629 |
| 6000 | 2.1195 | 2.1420 | 0.1738 | 0.7533 | 0.1937 | 0.0732 |
| 6250 | 2.1776 | 2.2730 | 0.1667 | 0.7718 | 0.2282 | 0.0862 |
| 6500 | 2.2776 | 2.4830 | 0.1554 | 0.8008 | 0.2718 | 0.1041 |
| 6637.41 | 2.4124 | 2.7440 | 0.1418 | 0.8329 | 0.3129 | 0.1214 |
| 7000 | 2.3897 | 2.7440 | 0.1487 | 0.8242 | 0.3129 | 0.1274 |
| 7500 | 2.3610 | 2.7440 | 0.1584 | 0.8132 | 0.3129 | 0.1357 |
| 8000 | 2.3351 | 2.7440 | 0.1682 | 0.8032 | 0.3129 | 0.1442 |
| 9000 | 2.2898 | 2.7440 | 0.1884 | 0.7860 | 0.3129 | 0.1618 |
| 10000 | 2.2514 | 2.7440 | 0.2091 | 0.7715 | 0.3129 | 0.1799 |
| 11000 | 2.2184 | 2.7440 | 0.2303 | 0.7591 | 0.3129 | 0.1985 |
| 11500 | 2.2035 | 2.7440 | 0.2411 | 0.7535 | 0.3129 | 0.2080 |
| 11850 | 2.1936 | 2.7440 | 0.2487 | 0.7498 | 0.3129 | 0.2147 |
| 12000 | 2.1895 | 2.7440 | 0.2520 | 0.7483 | 0.3129 | 0.2176 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

Single-Stage Flash Black-Oil Tables – SLB-1.18-T=243F-SSF

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0635 | 0.0093 | 1.7850 | 35.8020 | 0.0295 | 0.0127 |
| 250 | 1.0847 | 0.0377 | 1.5228 | 13.8510 | 0.0107 | 0.0131 |
| 500 | 1.1223 | 0.0976 | 1.2363 | 6.7377 | 0.0048 | 0.0135 |
| 750 | 1.1618 | 0.1644 | 1.0427 | 4.4042 | 0.0038 | 0.0139 |
| 1000 | 1.2017 | 0.2343 | 0.8981 | 3.2509 | 0.0038 | 0.0143 |
| 1250 | 1.2417 | 0.3065 | 0.7842 | 2.5672 | 0.0044 | 0.0148 |
| 1500 | 1.2819 | 0.3805 | 0.6916 | 2.1178 | 0.0053 | 0.0155 |
| 1750 | 1.3223 | 0.4565 | 0.6147 | 1.8019 | 0.0066 | 0.0162 |
| 2000 | 1.3632 | 0.5347 | 0.5499 | 1.5695 | 0.0083 | 0.0170 |
| 2250 | 1.4047 | 0.6153 | 0.4947 | 1.3925 | 0.0105 | 0.0180 |
| 2500 | 1.4469 | 0.6986 | 0.4473 | 1.2543 | 0.0131 | 0.0191 |
| 2750 | 1.4902 | 0.7848 | 0.4062 | 1.1444 | 0.0163 | 0.0204 |
| 3000 | 1.5345 | 0.8742 | 0.3705 | 1.0556 | 0.0201 | 0.0219 |
| 3250 | 1.5801 | 0.9671 | 0.3393 | 0.9831 | 0.0246 | 0.0234 |
| 3500 | 1.6270 | 1.0640 | 0.3119 | 0.9235 | 0.0299 | 0.0252 |
| 3750 | 1.6754 | 1.1640 | 0.2879 | 0.8744 | 0.0361 | 0.0272 |
| 4000 | 1.7252 | 1.2680 | 0.2667 | 0.8339 | 0.0434 | 0.0294 |
| 4250 | 1.7766 | 1.3760 | 0.2480 | 0.8009 | 0.0521 | 0.0318 |
| 4500 | 1.8294 | 1.4890 | 0.2315 | 0.7744 | 0.0624 | 0.0346 |
| 4750 | 1.8836 | 1.6050 | 0.2169 | 0.7542 | 0.0748 | 0.0379 |
| 5000 | 1.9394 | 1.7260 | 0.2041 | 0.7399 | 0.0898 | 0.0418 |
| 5250 | 1.9970 | 1.8510 | 0.1926 | 0.7319 | 0.1082 | 0.0467 |
| 5500 | 2.0578 | 1.9840 | 0.1822 | 0.7306 | 0.1308 | 0.0529 |
| 5750 | 2.1253 | 2.1300 | 0.1721 | 0.7371 | 0.1590 | 0.0613 |
| 6000 | 2.2101 | 2.3090 | 0.1611 | 0.7529 | 0.1945 | 0.0730 |
| 6250 | 2.3489 | 2.5870 | 0.1457 | 0.7836 | 0.2438 | 0.0910 |
| 6363.8 | 2.4917 | 2.8580 | 0.1324 | 0.8125 | 0.2821 | 0.1061 |
| 6500 | 2.4818 | 2.8580 | 0.1350 | 0.8087 | 0.2821 | 0.1081 |
| 7000 | 2.4478 | 2.8580 | 0.1444 | 0.7958 | 0.2821 | 0.1156 |
| 7500 | 2.4174 | 2.8580 | 0.1540 | 0.7843 | 0.2821 | 0.1232 |
| 8000 | 2.3898 | 2.8580 | 0.1638 | 0.7740 | 0.2821 | 0.1311 |
| 9000 | 2.3418 | 2.8580 | 0.1840 | 0.7561 | 0.2821 | 0.1473 |
| 10000 | 2.3013 | 2.8580 | 0.2048 | 0.7412 | 0.2821 | 0.1641 |
| 11000 | 2.2664 | 2.8580 | 0.2261 | 0.7285 | 0.2821 | 0.1814 |
| 11500 | 2.2507 | 2.8580 | 0.2370 | 0.7228 | 0.2821 | 0.1903 |
| 11850 | 2.2403 | 2.8580 | 0.2447 | 0.7190 | 0.2821 | 0.1966 |
| 12000 | 2.2360 | 2.8580 | 0.2480 | 0.7174 | 0.2821 | 0.1993 |

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – Intertek-T=243F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0652 | 0.0095 | 1.7500 | 35.9310 | 0.0341 | 0.0126 |
| 250 | 1.0882 | 0.0390 | 1.4528 | 13.8520 | 0.0123 | 0.0130 |
| 500 | 1.1287 | 0.1023 | 1.1526 | 6.7266 | 0.0053 | 0.0135 |
| 750 | 1.1712 | 0.1731 | 0.9597 | 4.3938 | 0.0040 | 0.0139 |
| 1000 | 1.2142 | 0.2475 | 0.8194 | 3.2416 | 0.0040 | 0.0143 |
| 1250 | 1.2575 | 0.3243 | 0.7108 | 2.5588 | 0.0046 | 0.0149 |
| 1500 | 1.3010 | 0.4034 | 0.6236 | 2.1099 | 0.0056 | 0.0155 |
| 1750 | 1.3449 | 0.4848 | 0.5520 | 1.7945 | 0.0070 | 0.0163 |
| 2000 | 1.3895 | 0.5688 | 0.4921 | 1.5624 | 0.0089 | 0.0172 |
| 2250 | 1.4348 | 0.6556 | 0.4414 | 1.3859 | 0.0112 | 0.0182 |
| 2500 | 1.4811 | 0.7455 | 0.3982 | 1.2481 | 0.0141 | 0.0194 |
| 2750 | 1.5286 | 0.8388 | 0.3609 | 1.1386 | 0.0177 | 0.0207 |
| 3000 | 1.5775 | 0.9358 | 0.3287 | 1.0503 | 0.0219 | 0.0222 |
| 3250 | 1.6278 | 1.0370 | 0.3007 | 0.9784 | 0.0270 | 0.0239 |
| 3500 | 1.6797 | 1.1420 | 0.2763 | 0.9196 | 0.0330 | 0.0259 |
| 3750 | 1.7333 | 1.2510 | 0.2549 | 0.8713 | 0.0402 | 0.0280 |
| 4000 | 1.7886 | 1.3650 | 0.2362 | 0.8319 | 0.0487 | 0.0304 |
| 4250 | 1.8453 | 1.4830 | 0.2198 | 0.8003 | 0.0590 | 0.0332 |
| 4500 | 1.9035 | 1.6060 | 0.2055 | 0.7758 | 0.0715 | 0.0364 |
| 4750 | 1.9629 | 1.7320 | 0.1931 | 0.7581 | 0.0868 | 0.0403 |
| 5000 | 2.0233 | 1.8610 | 0.1822 | 0.7476 | 0.1059 | 0.0451 |
| 5250 | 2.0853 | 1.9950 | 0.1726 | 0.7448 | 0.1299 | 0.0514 |
| 5500 | 2.1517 | 2.1390 | 0.1638 | 0.7510 | 0.1602 | 0.0599 |
| 5750 | 2.2323 | 2.3090 | 0.1543 | 0.7677 | 0.1986 | 0.0720 |
| 6000 | 2.3661 | 2.5750 | 0.1406 | 0.8005 | 0.2516 | 0.0906 |
| 6129.32 | 2.5712 | 2.9520 | 0.1233 | 0.8424 | 0.3060 | 0.1111 |
| 6250 | 2.5614 | 2.9520 | 0.1255 | 0.8389 | 0.3060 | 0.1131 |
| 6500 | 2.5420 | 2.9520 | 0.1299 | 0.8320 | 0.3060 | 0.1171 |
| 7000 | 2.5064 | 2.9520 | 0.1390 | 0.8195 | 0.3060 | 0.1252 |
| 7500 | 2.4745 | 2.9520 | 0.1483 | 0.8084 | 0.3060 | 0.1336 |
| 8000 | 2.4457 | 2.9520 | 0.1577 | 0.7983 | 0.3060 | 0.1421 |
| 9000 | 2.3956 | 2.9520 | 0.1771 | 0.7808 | 0.3060 | 0.1596 |
| 10000 | 2.3533 | 2.9520 | 0.1971 | 0.7662 | 0.3060 | 0.1777 |
| 11000 | 2.3170 | 2.9520 | 0.2176 | 0.7536 | 0.3060 | 0.1964 |
| 11500 | 2.3007 | 2.9520 | 0.2281 | 0.7480 | 0.3060 | 0.2060 |
| 11850 | 2.2898 | 2.9520 | 0.2355 | 0.7443 | 0.3060 | 0.2127 |
| 12000 | 2.2854 | 2.9520 | 0.2387 | 0.7427 | 0.3060 | 0.2156 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68379-T=220F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.057077 | 0.01055 | 1.87092 | 34.285 | 0.01928 | 0.012462 |
| 250 | 1.079574 | 0.04281 | 1.56881 | 13.302 | 0.0053159 | 0.012809 |
| 500 | 1.12107 | 0.111 | 1.25663 | 6.4705 | 0.0020745 | 0.013213 |
| 750 | 1.164388 | 0.1858 | 1.05221 | 4.2224 | 0.0016752 | 0.013619 |
| 1000 | 1.207744 | 0.2633 | 0.90214 | 3.1102 | 0.0018482 | 0.014085 |
| 1250 | 1.25081 | 0.3424 | 0.78538 | 2.451 | 0.0023329 | 0.014639 |
| 1500 | 1.293639 | 0.423 | 0.69135 | 2.018 | 0.0031102 | 0.015299 |
| 1750 | 1.336429 | 0.5053 | 0.6139 | 1.714 | 0.0042163 | 0.016082 |
| 2000 | 1.379398 | 0.5894 | 0.54909 | 1.4906 | 0.0057052 | 0.017001 |
| 2250 | 1.422747 | 0.6757 | 0.4942 | 1.321 | 0.0076383 | 0.018067 |
| 2500 | 1.466644 | 0.7643 | 0.44729 | 1.1889 | 0.010082 | 0.019288 |
| 2750 | 1.511268 | 0.8555 | 0.40691 | 1.0842 | 0.013106 | 0.020671 |
| 3000 | 1.556737 | 0.9496 | 0.37194 | 1 | 0.016792 | 0.022223 |
| 3250 | 1.603127 | 1.047 | 0.34152 | 0.93163 | 0.021233 | 0.023952 |
| 3500 | 1.650493 | 1.147 | 0.315 | 0.87571 | 0.026548 | 0.025872 |
| 3750 | 1.698778 | 1.25 | 0.29183 | 0.82993 | 0.032889 | 0.028005 |
| 4000 | 1.747872 | 1.356 | 0.2716 | 0.7926 | 0.040461 | 0.030391 |
| 4250 | 1.797525 | 1.465 | 0.25398 | 0.76257 | 0.049538 | 0.03309 |
| 4500 | 1.84729 | 1.575 | 0.23873 | 0.73911 | 0.060495 | 0.036206 |
| 4750 | 1.896541 | 1.685 | 0.22566 | 0.72189 | 0.073836 | 0.039901 |
| 5000 | 1.944433 | 1.795 | 0.21462 | 0.71091 | 0.090213 | 0.044431 |
| 5250 | 1.990074 | 1.902 | 0.20546 | 0.70651 | 0.11038 | 0.050186 |
| 5500 | 2.033166 | 2.005 | 0.1979 | 0.70914 | 0.13502 | 0.057703 |
| 5750 | 2.075537 | 2.108 | 0.19135 | 0.71901 | 0.16436 | 0.067599 |
| 6000 | 2.123405 | 2.221 | 0.18461 | 0.73592 | 0.19832 | 0.080491 |
| 6250 | 2.191891 | 2.375 | 0.17557 | 0.76066 | 0.23811 | 0.097423 |
| 6500 | 2.344756 | 2.689 | 0.15739 | 0.80421 | 0.29638 | 0.124204 |
| 6550.43 | 2.458895 | 2.909 | 0.1456 | 0.82933 | 0.32601 | 0.137748 |
| 7000 | 2.431096 | 2.909 | 0.15445 | 0.81958 | 0.32601 | 0.146162 |
| 7500 | 2.403091 | 2.909 | 0.16446 | 0.80978 | 0.32601 | 0.15568 |
| 8000 | 2.377687 | 2.909 | 0.17463 | 0.8009 | 0.32601 | 0.165361 |
| 9000 | 2.333221 | 2.909 | 0.19542 | 0.78539 | 0.32601 | 0.185181 |
| 10000 | 2.29545 | 2.909 | 0.21676 | 0.77224 | 0.32601 | 0.20556 |
| 11000 | 2.262839 | 2.909 | 0.23859 | 0.76091 | 0.32601 | 0.226436 |
| 11500 | 2.24812 | 2.909 | 0.24966 | 0.75581 | 0.32601 | 0.237041 |
| 11850 | 2.238369 | 2.909 | 0.25747 | 0.75243 | 0.32601 | 0.244526 |
| 12000 | 2.234317 | 2.909 | 0.26083 | 0.75102 | 0.32601 | 0.247748 |

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – CL68508-T=220F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.057209 | 0.01057 | 1.89377 | 34.281 | 0.019119 | 0.012464 |
| 250 | 1.079856 | 0.04293 | 1.58288 | 13.302 | 0.0053291 | 0.012807 |
| 500 | 1.121727 | 0.1115 | 1.2626 | 6.4701 | 0.0020914 | 0.01321 |
| 750 | 1.165534 | 0.187 | 1.05396 | 4.2217 | 0.0016901 | 0.013616 |
| 1000 | 1.209447 | 0.2653 | 0.90151 | 3.1094 | 0.0018639 | 0.014083 |
| 1250 | 1.253085 | 0.3452 | 0.78336 | 2.4502 | 0.0023516 | 0.014638 |
| 1500 | 1.296494 | 0.4267 | 0.68853 | 2.0171 | 0.0031337 | 0.0153 |
| 1750 | 1.339853 | 0.5099 | 0.61066 | 1.7131 | 0.0042465 | 0.016086 |
| 2000 | 1.383371 | 0.5949 | 0.54567 | 1.4898 | 0.0057441 | 0.017008 |
| 2250 | 1.427251 | 0.6821 | 0.49076 | 1.3202 | 0.007688 | 0.018079 |
| 2500 | 1.471669 | 0.7716 | 0.44393 | 1.1883 | 0.010144 | 0.019305 |
| 2750 | 1.516768 | 0.8637 | 0.40369 | 1.0836 | 0.013182 | 0.020694 |
| 3000 | 1.562677 | 0.9586 | 0.36892 | 0.99948 | 0.016882 | 0.022252 |
| 3250 | 1.609456 | 1.056 | 0.33874 | 0.93115 | 0.021337 | 0.023987 |
| 3500 | 1.65713 | 1.157 | 0.31248 | 0.87531 | 0.026661 | 0.025913 |
| 3750 | 1.705623 | 1.261 | 0.28959 | 0.82961 | 0.033005 | 0.028051 |
| 4000 | 1.754766 | 1.367 | 0.26967 | 0.79236 | 0.040564 | 0.030438 |
| 4250 | 1.804266 | 1.475 | 0.25238 | 0.7624 | 0.049599 | 0.033135 |
| 4500 | 1.8536 | 1.585 | 0.23749 | 0.73899 | 0.060462 | 0.036239 |
| 4750 | 1.902035 | 1.694 | 0.22481 | 0.72174 | 0.073612 | 0.039902 |
| 5000 | 1.948593 | 1.801 | 0.21422 | 0.7106 | 0.089622 | 0.044361 |
| 5250 | 1.992206 | 1.905 | 0.20556 | 0.7058 | 0.10912 | 0.049962 |
| 5500 | 2.032358 | 2.003 | 0.19861 | 0.70759 | 0.13259 | 0.057161 |
| 5750 | 2.070302 | 2.097 | 0.19282 | 0.71594 | 0.16007 | 0.066447 |
| 6000 | 2.110878 | 2.198 | 0.18719 | 0.7304 | 0.19122 | 0.078251 |
| 6250 | 2.164574 | 2.323 | 0.18012 | 0.75097 | 0.22639 | 0.09316 |
| 6500 | 2.259149 | 2.527 | 0.16834 | 0.78152 | 0.27037 | 0.11345 |
| 6638.97 | 2.395331 | 2.8 | 0.1531 | 0.81562 | 0.31292 | 0.133459 |
| 7000 | 2.374393 | 2.8 | 0.16044 | 0.80776 | 0.31292 | 0.139929 |
| 7500 | 2.347837 | 2.8 | 0.17074 | 0.79784 | 0.31292 | 0.149032 |
| 8000 | 2.32372 | 2.8 | 0.1812 | 0.78886 | 0.31292 | 0.158294 |
| 9000 | 2.281438 | 2.8 | 0.20256 | 0.77319 | 0.31292 | 0.177269 |
| 10000 | 2.245455 | 2.8 | 0.22444 | 0.75994 | 0.31292 | 0.196797 |
| 11000 | 2.214342 | 2.8 | 0.24678 | 0.74854 | 0.31292 | 0.216819 |
| 11500 | 2.20029 | 2.8 | 0.2581 | 0.74341 | 0.31292 | 0.226997 |
| 11850 | 2.190974 | 2.8 | 0.26608 | 0.74001 | 0.31292 | 0.234183 |
| 12000 | 2.1871 | 2.8 | 0.26951 | 0.73859 | 0.31292 | 0.237277 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – SLB-1.18-T=220F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.056896 | 0.01054 | 1.93845 | 34.27 | 0.01861 | 0.012468 |
| 250 | 1.078675 | 0.04232 | 1.63535 | 13.307 | 0.0051323 | 0.012813 |
| 500 | 1.118723 | 0.1088 | 1.32038 | 6.4768 | 0.0020568 | 0.013211 |
| 750 | 1.160374 | 0.1814 | 1.11122 | 4.2281 | 0.0016796 | 0.013611 |
| 1000 | 1.201998 | 0.2565 | 0.95599 | 3.1155 | 0.0018549 | 0.014071 |
| 1250 | 1.243318 | 0.3331 | 0.83418 | 2.4561 | 0.0023333 | 0.014615 |
| 1500 | 1.284421 | 0.4111 | 0.73541 | 2.0227 | 0.0030948 | 0.015263 |
| 1750 | 1.325538 | 0.4907 | 0.6536 | 1.7185 | 0.0041717 | 0.01603 |
| 2000 | 1.366868 | 0.5722 | 0.5848 | 1.4949 | 0.0056137 | 0.016928 |
| 2250 | 1.408637 | 0.6558 | 0.52628 | 1.3251 | 0.0074774 | 0.017968 |
| 2500 | 1.451022 | 0.7419 | 0.47607 | 1.1928 | 0.0098233 | 0.019157 |
| 2750 | 1.494218 | 0.8306 | 0.43267 | 1.0878 | 0.012716 | 0.0205 |
| 3000 | 1.538366 | 0.9224 | 0.39494 | 1.0033 | 0.016228 | 0.022004 |
| 3250 | 1.583614 | 1.017 | 0.36199 | 0.93453 | 0.020443 | 0.023676 |
| 3500 | 1.630064 | 1.116 | 0.33311 | 0.87822 | 0.025465 | 0.025525 |
| 3750 | 1.677789 | 1.218 | 0.30772 | 0.83198 | 0.031427 | 0.027573 |
| 4000 | 1.726858 | 1.323 | 0.28535 | 0.79411 | 0.038501 | 0.029849 |
| 4250 | 1.777263 | 1.433 | 0.26563 | 0.76341 | 0.046923 | 0.032407 |
| 4500 | 1.828966 | 1.546 | 0.24823 | 0.73908 | 0.057009 | 0.03533 |
| 4750 | 1.881944 | 1.663 | 0.23288 | 0.72072 | 0.069191 | 0.038753 |
| 5000 | 1.936195 | 1.784 | 0.21931 | 0.70823 | 0.084059 | 0.042892 |
| 5250 | 1.992016 | 1.909 | 0.20724 | 0.7019 | 0.1024 | 0.048092 |
| 5500 | 2.050545 | 2.041 | 0.19627 | 0.70237 | 0.12522 | 0.054904 |
| 5750 | 2.115238 | 2.185 | 0.1857 | 0.71066 | 0.15375 | 0.064182 |
| 6000 | 2.196112 | 2.361 | 0.17414 | 0.7284 | 0.18988 | 0.077317 |
| 6250 | 2.329363 | 2.637 | 0.15776 | 0.76099 | 0.23976 | 0.097769 |
| 6350.01 | 2.441806 | 2.858 | 0.14591 | 0.78544 | 0.27175 | 0.111801 |
| 6500 | 2.431985 | 2.858 | 0.14896 | 0.78163 | 0.27175 | 0.114135 |
| 7000 | 2.401485 | 2.858 | 0.15925 | 0.76988 | 0.27175 | 0.12203 |
| 7500 | 2.373999 | 2.858 | 0.16972 | 0.75938 | 0.27175 | 0.130094 |
| 8000 | 2.349059 | 2.858 | 0.18037 | 0.74993 | 0.27175 | 0.138324 |
| 9000 | 2.30539 | 2.858 | 0.20217 | 0.73354 | 0.27175 | 0.155258 |
| 10000 | 2.268276 | 2.858 | 0.22456 | 0.71977 | 0.27175 | 0.172785 |
| 11000 | 2.236223 | 2.858 | 0.24748 | 0.70798 | 0.27175 | 0.190854 |
| 11500 | 2.221754 | 2.858 | 0.25912 | 0.70269 | 0.27175 | 0.200075 |
| 11850 | 2.212164 | 2.858 | 0.26733 | 0.69919 | 0.27175 | 0.206599 |
| 12000 | 2.208179 | 2.858 | 0.27086 | 0.69774 | 0.27175 | 0.209412 |

 **PERA** – Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – Intertek-T=220F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.058713 | 0.01077 | 1.89163 | 34.351 | 0.021858 | 0.012419 |
| 250 | 1.082257 | 0.0441 | 1.55228 | 13.299 | 0.0058625 | 0.012788 |
| 500 | 1.125346 | 0.1145 | 1.22652 | 6.4654 | 0.002167 | 0.013206 |
| 750 | 1.170185 | 0.1916 | 1.02006 | 4.2186 | 0.0017099 | 0.013619 |
| 1000 | 1.215086 | 0.2715 | 0.87046 | 3.1073 | 0.0018745 | 0.01409 |
| 1250 | 1.259782 | 0.3533 | 0.75483 | 2.4485 | 0.0023679 | 0.014648 |
| 1500 | 1.304399 | 0.4368 | 0.66211 | 2.0156 | 0.0031695 | 0.015315 |
| 1750 | 1.349157 | 0.5222 | 0.58597 | 1.7118 | 0.0043192 | 0.016106 |
| 2000 | 1.394302 | 0.61 | 0.52241 | 1.4884 | 0.0058769 | 0.017037 |
| 2250 | 1.440073 | 0.7003 | 0.4687 | 1.3188 | 0.0079108 | 0.01812 |
| 2500 | 1.486677 | 0.7935 | 0.42289 | 1.1869 | 0.010494 | 0.019366 |
| 2750 | 1.534317 | 0.8899 | 0.38351 | 1.0822 | 0.013705 | 0.020782 |
| 3000 | 1.583145 | 0.9899 | 0.34946 | 0.9981 | 0.017636 | 0.022377 |
| 3250 | 1.633325 | 1.094 | 0.31987 | 0.92986 | 0.022395 | 0.024163 |
| 3500 | 1.684954 | 1.201 | 0.29407 | 0.87419 | 0.028122 | 0.026157 |
| 3750 | 1.738097 | 1.313 | 0.27152 | 0.82876 | 0.035002 | 0.028388 |
| 4000 | 1.792762 | 1.429 | 0.25178 | 0.79195 | 0.043287 | 0.030904 |
| 4250 | 1.848856 | 1.549 | 0.2345 | 0.76265 | 0.053329 | 0.033785 |
| 4500 | 1.906209 | 1.673 | 0.2194 | 0.74025 | 0.065625 | 0.037164 |
| 4750 | 1.964577 | 1.801 | 0.20625 | 0.72459 | 0.080886 | 0.041266 |
| 5000 | 2.023757 | 1.931 | 0.1948 | 0.71601 | 0.10011 | 0.046468 |
| 5250 | 2.084156 | 2.066 | 0.18474 | 0.71537 | 0.12461 | 0.053399 |
| 5500 | 2.14848 | 2.209 | 0.17544 | 0.72404 | 0.15599 | 0.063065 |
| 5750 | 2.227108 | 2.379 | 0.16543 | 0.74387 | 0.19624 | 0.077043 |
| 6000 | 2.36383 | 2.658 | 0.15018 | 0.781 | 0.25236 | 0.099245 |
| 6102.31 | 2.518186 | 2.952 | 0.13557 | 0.81452 | 0.29502 | 0.117296 |
| 6250 | 2.507442 | 2.952 | 0.13843 | 0.81066 | 0.29502 | 0.119771 |
| 6500 | 2.490088 | 2.952 | 0.1433 | 0.80445 | 0.29502 | 0.123996 |
| 7000 | 2.458153 | 2.952 | 0.15319 | 0.79306 | 0.29502 | 0.132581 |
| 7500 | 2.429404 | 2.952 | 0.16326 | 0.78286 | 0.29502 | 0.14134 |
| 8000 | 2.403347 | 2.952 | 0.17351 | 0.77365 | 0.29502 | 0.150269 |
| 9000 | 2.357771 | 2.952 | 0.19449 | 0.75763 | 0.29502 | 0.168608 |
| 10000 | 2.319844 | 2.952 | 0.21606 | 0.74411 | 0.29502 | 0.187543 |
| 11000 | 2.285711 | 2.952 | 0.23816 | 0.73251 | 0.29502 | 0.207016 |
| 11500 | 2.270659 | 2.952 | 0.24939 | 0.72729 | 0.29502 | 0.216937 |
| 11850 | 2.260683 | 2.952 | 0.25731 | 0.72384 | 0.29502 | 0.22395 |
| 12000 | 2.256542 | 2.952 | 0.26072 | 0.72241 | 0.29502 | 0.226972 |

 **PERA** – Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – CL68379-T=210F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0543 | 0.0112 | 1.9350 | 33.6390 | 0.0151 | 0.0124 |
| 250 | 1.0772 | 0.0453 | 1.6137 | 13.0740 | 0.0035 | 0.0127 |
| 500 | 1.1201 | 0.1169 | 1.2894 | 6.3594 | 0.0013 | 0.0131 |
| 750 | 1.1646 | 0.1947 | 1.0787 | 4.1467 | 0.0011 | 0.0135 |
| 1000 | 1.2089 | 0.2748 | 0.9244 | 3.0518 | 0.0013 | 0.0140 |
| 1250 | 1.2526 | 0.3562 | 0.8046 | 2.4028 | 0.0017 | 0.0145 |
| 1500 | 1.2960 | 0.4388 | 0.7082 | 1.9766 | 0.0024 | 0.0152 |
| 1750 | 1.3391 | 0.5228 | 0.6288 | 1.6776 | 0.0034 | 0.0160 |
| 2000 | 1.3824 | 0.6086 | 0.5625 | 1.4581 | 0.0047 | 0.0170 |
| 2250 | 1.4259 | 0.6963 | 0.5064 | 1.2915 | 0.0065 | 0.0181 |
| 2500 | 1.4699 | 0.7863 | 0.4585 | 1.1621 | 0.0088 | 0.0193 |
| 2750 | 1.5145 | 0.8788 | 0.4173 | 1.0595 | 0.0117 | 0.0207 |
| 3000 | 1.5599 | 0.9740 | 0.3816 | 0.9772 | 0.0153 | 0.0223 |
| 3250 | 1.6062 | 1.0720 | 0.3506 | 0.9105 | 0.0196 | 0.0241 |
| 3500 | 1.6533 | 1.1730 | 0.3235 | 0.8560 | 0.0248 | 0.0261 |
| 3750 | 1.7013 | 1.2770 | 0.2999 | 0.8116 | 0.0311 | 0.0282 |
| 4000 | 1.7500 | 1.3840 | 0.2793 | 0.7754 | 0.0386 | 0.0307 |
| 4250 | 1.7992 | 1.4930 | 0.2614 | 0.7465 | 0.0476 | 0.0334 |
| 4500 | 1.8485 | 1.6030 | 0.2458 | 0.7240 | 0.0585 | 0.0366 |
| 4750 | 1.8971 | 1.7140 | 0.2325 | 0.7077 | 0.0719 | 0.0404 |
| 5000 | 1.9443 | 1.8230 | 0.2213 | 0.6977 | 0.0883 | 0.0451 |
| 5250 | 1.9890 | 1.9290 | 0.2121 | 0.6942 | 0.1086 | 0.0511 |
| 5500 | 2.0309 | 2.0310 | 0.2045 | 0.6978 | 0.1336 | 0.0590 |
| 5750 | 2.0719 | 2.1320 | 0.1979 | 0.7088 | 0.1634 | 0.0696 |
| 6000 | 2.1180 | 2.2430 | 0.1912 | 0.7267 | 0.1978 | 0.0833 |
| 6250 | 2.1846 | 2.3950 | 0.1821 | 0.7524 | 0.2379 | 0.1013 |
| 6500 | 2.3359 | 2.7090 | 0.1632 | 0.7968 | 0.2965 | 0.1297 |
| 6548.47 | 2.4492 | 2.9300 | 0.1509 | 0.8220 | 0.3260 | 0.1438 |
| 7000 | 2.4223 | 2.9300 | 0.1601 | 0.8127 | 0.3260 | 0.1526 |
| 7500 | 2.3953 | 2.9300 | 0.1704 | 0.8033 | 0.3260 | 0.1625 |
| 8000 | 2.3707 | 2.9300 | 0.1808 | 0.7948 | 0.3260 | 0.1725 |
| 9000 | 2.3277 | 2.9300 | 0.2022 | 0.7800 | 0.3260 | 0.1930 |
| 10000 | 2.2911 | 2.9300 | 0.2241 | 0.7673 | 0.3260 | 0.2141 |
| 11000 | 2.2594 | 2.9300 | 0.2464 | 0.7564 | 0.3260 | 0.2356 |
| 11500 | 2.2451 | 2.9300 | 0.2578 | 0.7515 | 0.3260 | 0.2465 |
| 11850 | 2.2356 | 2.9300 | 0.2658 | 0.7482 | 0.3260 | 0.2542 |
| 12000 | 2.2316 | 2.9300 | 0.2692 | 0.7469 | 0.3260 | 0.2575 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68508-T=210F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0544 | 0.0112 | 1.9584 | 33.6370 | 0.0150 | 0.0124 |
| 250 | 1.0775 | 0.0454 | 1.6277 | 13.0740 | 0.0035 | 0.0127 |
| 500 | 1.1208 | 0.1175 | 1.2949 | 6.3589 | 0.0013 | 0.0131 |
| 750 | 1.1659 | 0.1961 | 1.0799 | 4.1459 | 0.0011 | 0.0135 |
| 1000 | 1.2107 | 0.2770 | 0.9232 | 3.0509 | 0.0013 | 0.0140 |
| 1250 | 1.2551 | 0.3593 | 0.8020 | 2.4020 | 0.0017 | 0.0145 |
| 1500 | 1.2990 | 0.4429 | 0.7048 | 1.9758 | 0.0024 | 0.0152 |
| 1750 | 1.3428 | 0.5279 | 0.6251 | 1.6768 | 0.0034 | 0.0160 |
| 2000 | 1.3866 | 0.6146 | 0.5587 | 1.4573 | 0.0048 | 0.0170 |
| 2250 | 1.4307 | 0.7033 | 0.5026 | 1.2908 | 0.0066 | 0.0181 |
| 2500 | 1.4752 | 0.7942 | 0.4548 | 1.1613 | 0.0089 | 0.0193 |
| 2750 | 1.5203 | 0.8877 | 0.4137 | 1.0589 | 0.0118 | 0.0208 |
| 3000 | 1.5662 | 0.9837 | 0.3783 | 0.9766 | 0.0154 | 0.0224 |
| 3250 | 1.6129 | 1.0830 | 0.3475 | 0.9100 | 0.0197 | 0.0241 |
| 3500 | 1.6603 | 1.1840 | 0.3208 | 0.8556 | 0.0250 | 0.0261 |
| 3750 | 1.7085 | 1.2890 | 0.2975 | 0.8112 | 0.0312 | 0.0283 |
| 4000 | 1.7573 | 1.3960 | 0.2772 | 0.7752 | 0.0387 | 0.0307 |
| 4250 | 1.8064 | 1.5040 | 0.2596 | 0.7463 | 0.0477 | 0.0335 |
| 4500 | 1.8552 | 1.6140 | 0.2444 | 0.7239 | 0.0585 | 0.0367 |
| 4750 | 1.9030 | 1.7230 | 0.2316 | 0.7076 | 0.0717 | 0.0404 |
| 5000 | 1.9489 | 1.8300 | 0.2208 | 0.6974 | 0.0878 | 0.0451 |
| 5250 | 1.9916 | 1.9330 | 0.2121 | 0.6935 | 0.1074 | 0.0509 |
| 5500 | 2.0305 | 2.0290 | 0.2051 | 0.6963 | 0.1312 | 0.0585 |
| 5750 | 2.0671 | 2.1220 | 0.1994 | 0.7057 | 0.1591 | 0.0683 |
| 6000 | 2.1059 | 2.2200 | 0.1938 | 0.7211 | 0.1906 | 0.0809 |
| 6250 | 2.1577 | 2.3430 | 0.1868 | 0.7425 | 0.2260 | 0.0967 |
| 6500 | 2.2497 | 2.5440 | 0.1748 | 0.7736 | 0.2700 | 0.1181 |
| 6639.53 | 2.3852 | 2.8190 | 0.1588 | 0.8083 | 0.3129 | 0.1393 |
| 7000 | 2.3651 | 2.8190 | 0.1664 | 0.8009 | 0.3129 | 0.1460 |
| 7500 | 2.3395 | 2.8190 | 0.1770 | 0.7914 | 0.3129 | 0.1555 |
| 8000 | 2.3162 | 2.8190 | 0.1878 | 0.7828 | 0.3129 | 0.1651 |
| 9000 | 2.2753 | 2.8190 | 0.2097 | 0.7678 | 0.3129 | 0.1847 |
| 10000 | 2.2404 | 2.8190 | 0.2321 | 0.7550 | 0.3129 | 0.2049 |
| 11000 | 2.2102 | 2.8190 | 0.2550 | 0.7441 | 0.3129 | 0.2256 |
| 11500 | 2.1966 | 2.8190 | 0.2666 | 0.7391 | 0.3129 | 0.2360 |
| 11850 | 2.1875 | 2.8190 | 0.2748 | 0.7358 | 0.3129 | 0.2434 |
| 12000 | 2.1837 | 2.8190 | 0.2783 | 0.7345 | 0.3129 | 0.2466 |

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – SLB-1.18-T=210F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|--------:|-----------:|-------------:|-------:|------------:|-------------:|-------:|
| 100 | 1.0540 | 0.0112 | 2.0058 | 33.6280 | 0.0145 | 0.0124 |
| 250 | 1.0763 | 0.0447 | 1.6841 | 13.0800 | 0.0034 | 0.0127 |
| 500 | 1.1176 | 0.1144 | 1.3567 | 6.3657 | 0.0013 | 0.0131 |
| 750 | 1.1603 | 0.1899 | 1.1408 | 4.1523 | 0.0011 | 0.0135 |
| 1000 | 1.2028 | 0.2673 | 0.9810 | 3.0570 | 0.0013 | 0.0140 |
| 1250 | 1.2447 | 0.3459 | 0.8558 | 2.4078 | 0.0017 | 0.0145 |
| 1500 | 1.2862 | 0.4258 | 0.7544 | 1.9813 | 0.0024 | 0.0152 |
| 1750 | 1.3276 | 0.5070 | 0.6705 | 1.6821 | 0.0033 | 0.0160 |
| 2000 | 1.3692 | 0.5900 | 0.6000 | 1.4624 | 0.0047 | 0.0169 |
| 2250 | 1.4111 | 0.6750 | 0.5401 | 1.2956 | 0.0064 | 0.0180 |
| 2500 | 1.4535 | 0.7623 | 0.4887 | 1.1659 | 0.0086 | 0.0192 |
| 2750 | 1.4966 | 0.8522 | 0.4444 | 1.0631 | 0.0114 | 0.0206 |
| 3000 | 1.5407 | 0.9449 | 0.4058 | 0.9805 | 0.0148 | 0.0221 |
| 3250 | 1.5857 | 1.0410 | 0.3722 | 0.9134 | 0.0189 | 0.0238 |
| 3500 | 1.6319 | 1.1400 | 0.3427 | 0.8586 | 0.0238 | 0.0257 |
| 3750 | 1.6793 | 1.2430 | 0.3168 | 0.8136 | 0.0297 | 0.0278 |
| 4000 | 1.7280 | 1.3490 | 0.2940 | 0.7770 | 0.0367 | 0.0301 |
| 4250 | 1.7779 | 1.4590 | 0.2738 | 0.7473 | 0.0450 | 0.0327 |
| 4500 | 1.8290 | 1.5720 | 0.2561 | 0.7240 | 0.0550 | 0.0357 |
| 4750 | 1.8813 | 1.6890 | 0.2404 | 0.7065 | 0.0672 | 0.0392 |
| 5000 | 1.9347 | 1.8100 | 0.2266 | 0.6949 | 0.0820 | 0.0435 |
| 5250 | 1.9896 | 1.9340 | 0.2143 | 0.6894 | 0.1004 | 0.0489 |
| 5500 | 2.0470 | 2.0650 | 0.2031 | 0.6907 | 0.1233 | 0.0560 |
| 5750 | 2.1103 | 2.2080 | 0.1923 | 0.6998 | 0.1521 | 0.0657 |
| 6000 | 2.1895 | 2.3830 | 0.1805 | 0.7185 | 0.1885 | 0.0796 |
| 6250 | 2.3205 | 2.6570 | 0.1636 | 0.7520 | 0.2387 | 0.1013 |
| 6343.11 | 2.4208 | 2.8580 | 0.1525 | 0.7745 | 0.2679 | 0.1148 |
| 6500 | 2.4110 | 2.8580 | 0.1558 | 0.7707 | 0.2679 | 0.1173 |
| 7000 | 2.3819 | 2.8580 | 0.1665 | 0.7594 | 0.2679 | 0.1254 |
| 7500 | 2.3557 | 2.8580 | 0.1773 | 0.7493 | 0.2679 | 0.1337 |
| 8000 | 2.3318 | 2.8580 | 0.1883 | 0.7402 | 0.2679 | 0.1421 |
| 9000 | 2.2899 | 2.8580 | 0.2109 | 0.7245 | 0.2679 | 0.1594 |
| 10000 | 2.2543 | 2.8580 | 0.2340 | 0.7112 | 0.2679 | 0.1773 |
| 11000 | 2.2234 | 2.8580 | 0.2576 | 0.6998 | 0.2679 | 0.1957 |
| 11500 | 2.2094 | 2.8580 | 0.2696 | 0.6947 | 0.2679 | 0.2051 |
| 11850 | 2.2002 | 2.8580 | 0.2781 | 0.6913 | 0.2679 | 0.2118 |
| 12000 | 2.1963 | 2.8580 | 0.2817 | 0.6899 | 0.2679 | 0.2146 |

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – Intertek-T=210F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | $\mu$o(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | $\mu$g(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0559 | 0.0114 | 1.9530 | 33.6890 | 0.0171 | 0.0123 |
| 250 | 1.0799 | 0.0467 | 1.5952 | 13.0680 | 0.0039 | 0.0127 |
| 500 | 1.1243 | 0.1205 | 1.2586 | 6.3547 | 0.0013 | 0.0131 |
| 750 | 1.1703 | 0.2007 | 1.0463 | 4.1435 | 0.0011 | 0.0135 |
| 1000 | 1.2161 | 0.2832 | 0.8927 | 3.0493 | 0.0013 | 0.0140 |
| 1250 | 1.2615 | 0.3672 | 0.7740 | 2.4007 | 0.0017 | 0.0146 |
| 1500 | 1.3066 | 0.4528 | 0.6789 | 1.9747 | 0.0024 | 0.0152 |
| 1750 | 1.3517 | 0.5401 | 0.6008 | 1.6757 | 0.0034 | 0.0160 |
| 2000 | 1.3971 | 0.6296 | 0.5357 | 1.4562 | 0.0048 | 0.0170 |
| 2250 | 1.4431 | 0.7215 | 0.4807 | 1.2896 | 0.0067 | 0.0181 |
| 2500 | 1.4898 | 0.8162 | 0.4338 | 1.1601 | 0.0092 | 0.0194 |
| 2750 | 1.5375 | 0.9140 | 0.3935 | 1.0576 | 0.0122 | 0.0208 |
| 3000 | 1.5863 | 1.0150 | 0.3587 | 0.9754 | 0.0160 | 0.0225 |
| 3250 | 1.6364 | 1.1200 | 0.3285 | 0.9088 | 0.0207 | 0.0243 |
| 3500 | 1.6878 | 1.2290 | 0.3022 | 0.8546 | 0.0263 | 0.0263 |
| 3750 | 1.7407 | 1.3420 | 0.2791 | 0.8104 | 0.0331 | 0.0286 |
| 4000 | 1.7950 | 1.4580 | 0.2590 | 0.7748 | 0.0413 | 0.0312 |
| 4250 | 1.8507 | 1.5790 | 0.2413 | 0.7465 | 0.0512 | 0.0341 |
| 4500 | 1.9075 | 1.7040 | 0.2259 | 0.7251 | 0.0635 | 0.0376 |
| 4750 | 1.9653 | 1.8320 | 0.2125 | 0.7104 | 0.0788 | 0.0418 |
| 5000 | 2.0237 | 1.9620 | 0.2008 | 0.7028 | 0.0981 | 0.0472 |
| 5250 | 2.0832 | 2.0960 | 0.1906 | 0.7032 | 0.1230 | 0.0545 |
| 5500 | 2.1464 | 2.2390 | 0.1811 | 0.7132 | 0.1549 | 0.0648 |
| 5750 | 2.2241 | 2.4090 | 0.1709 | 0.7345 | 0.1961 | 0.0798 |
| 6000 | 2.3630 | 2.6950 | 0.1548 | 0.7738 | 0.2538 | 0.1039 |
| 6088.96 | 2.4959 | 2.9520 | 0.1415 | 0.8034 | 0.2911 | 0.1205 |
| 6250 | 2.4848 | 2.9520 | 0.1447 | 0.7993 | 0.2911 | 0.1233 |
| 6500 | 2.4682 | 2.9520 | 0.1498 | 0.7934 | 0.2911 | 0.1276 |
| 7000 | 2.4378 | 2.9520 | 0.1601 | 0.7825 | 0.2911 | 0.1364 |
| 7500 | 2.4103 | 2.9520 | 0.1705 | 0.7727 | 0.2911 | 0.1454 |
| 8000 | 2.3854 | 2.9520 | 0.1811 | 0.7638 | 0.2911 | 0.1546 |
| 9000 | 2.3417 | 2.9520 | 0.2029 | 0.7484 | 0.2911 | 0.1733 |
| 10000 | 2.3045 | 2.9520 | 0.2251 | 0.7354 | 0.2911 | 0.1927 |
| 11000 | 2.2724 | 2.9520 | 0.2479 | 0.7242 | 0.2911 | 0.2125 |
| 11500 | 2.2579 | 2.9520 | 0.2595 | 0.7192 | 0.2911 | 0.2226 |
| 11850 | 2.2482 | 2.9520 | 0.2677 | 0.7158 | 0.2911 | 0.2298 |
| 12000 | 2.2442 | 2.9520 | 0.2712 | 0.7144 | 0.2911 | 0.2329 |

CONFIDENTIAL

 **PERA** – Petroleum Engineering Reservoir Analysts

Single-Stage Flash Black-Oil Tables – CL68379-T=200F-SSF

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0514 | 0.0119 | 1.9988 | 33.0100 | 0.0113 | 0.0123 |
| 250 | 1.0750 | 0.0481 | 1.6581 | 12.8510 | 0.0022 | 0.0126 |
| 500 | 1.1195 | 0.1234 | 1.3218 | 6.2494 | 0.0007 | 0.0130 |
| 750 | 1.1653 | 0.2044 | 1.1048 | 4.0713 | 0.0007 | 0.0134 |
| 1000 | 1.2105 | 0.2872 | 0.9464 | 2.9934 | 0.0008 | 0.0139 |
| 1250 | 1.2549 | 0.3709 | 0.8236 | 2.3546 | 0.0012 | 0.0145 |
| 1500 | 1.2987 | 0.4555 | 0.7248 | 1.9352 | 0.0018 | 0.0151 |
| 1750 | 1.3423 | 0.5414 | 0.6437 | 1.6412 | 0.0027 | 0.0160 |
| 2000 | 1.3858 | 0.6289 | 0.5759 | 1.4255 | 0.0039 | 0.0169 |
| 2250 | 1.4295 | 0.7181 | 0.5186 | 1.2620 | 0.0056 | 0.0181 |
| 2500 | 1.4736 | 0.8095 | 0.4697 | 1.1351 | 0.0077 | 0.0194 |
| 2750 | 1.5182 | 0.9032 | 0.4277 | 1.0348 | 0.0105 | 0.0208 |
| 3000 | 1.5635 | 0.9995 | 0.3914 | 0.9544 | 0.0139 | 0.0225 |
| 3250 | 1.6096 | 1.0990 | 0.3598 | 0.8893 | 0.0182 | 0.0243 |
| 3500 | 1.6565 | 1.2000 | 0.3323 | 0.8364 | 0.0233 | 0.0263 |
| 3750 | 1.7041 | 1.3050 | 0.3083 | 0.7933 | 0.0295 | 0.0285 |
| 4000 | 1.7524 | 1.4120 | 0.2873 | 0.7584 | 0.0369 | 0.0310 |
| 4250 | 1.8010 | 1.5210 | 0.2691 | 0.7306 | 0.0459 | 0.0338 |
| 4500 | 1.8496 | 1.6310 | 0.2533 | 0.7091 | 0.0568 | 0.0371 |
| 4750 | 1.8975 | 1.7420 | 0.2398 | 0.6938 | 0.0701 | 0.0410 |
| 5000 | 1.9438 | 1.8510 | 0.2285 | 0.6848 | 0.0867 | 0.0459 |
| 5250 | 1.9874 | 1.9550 | 0.2192 | 0.6823 | 0.1072 | 0.0522 |
| 5500 | 2.0281 | 2.0560 | 0.2116 | 0.6870 | 0.1325 | 0.0606 |
| 5750 | 2.0674 | 2.1540 | 0.2051 | 0.6990 | 0.1627 | 0.0718 |
| 6000 | 2.1119 | 2.2630 | 0.1984 | 0.7179 | 0.1975 | 0.0864 |
| 6250 | 2.1765 | 2.4120 | 0.1891 | 0.7444 | 0.2379 | 0.1055 |
| 6500 | 2.3255 | 2.7260 | 0.1696 | 0.7896 | 0.2967 | 0.1355 |
| 6546.93 | 2.4377 | 2.9480 | 0.1568 | 0.8149 | 0.3260 | 0.1503 |
| 7000 | 2.4117 | 2.9480 | 0.1663 | 0.8059 | 0.3260 | 0.1595 |
| 7500 | 2.3857 | 2.9480 | 0.1769 | 0.7970 | 0.3260 | 0.1697 |
| 8000 | 2.3620 | 2.9480 | 0.1876 | 0.7889 | 0.3260 | 0.1801 |
| 9000 | 2.3205 | 2.9480 | 0.2096 | 0.7746 | 0.3260 | 0.2013 |
| 10000 | 2.2850 | 2.9480 | 0.2321 | 0.7625 | 0.3260 | 0.2231 |
| 11000 | 2.2543 | 2.9480 | 0.2550 | 0.7520 | 0.3260 | 0.2453 |
| 11500 | 2.2404 | 2.9480 | 0.2666 | 0.7472 | 0.3260 | 0.2565 |
| 11850 | 2.2312 | 2.9480 | 0.2748 | 0.7441 | 0.3260 | 0.2645 |
| 12000 | 2.2273 | 2.9480 | 0.2783 | 0.7428 | 0.3260 | 0.2679 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

Single-Stage Flash Black-Oil Tables – CL68508-T=200F-SSF

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0516 | 0.0119 | 2.0228 | 33.0090 | 0.0112 | 0.0123 |
| 250 | 1.0754 | 0.0482 | 1.6719 | 12.8510 | 0.0022 | 0.0126 |
| 500 | 1.1203 | 0.1241 | 1.3267 | 6.2487 | 0.0008 | 0.0130 |
| 750 | 1.1666 | 0.2060 | 1.1054 | 4.0705 | 0.0007 | 0.0134 |
| 1000 | 1.2125 | 0.2897 | 0.9447 | 2.9925 | 0.0008 | 0.0139 |
| 1250 | 1.2575 | 0.3743 | 0.8204 | 2.3537 | 0.0012 | 0.0145 |
| 1500 | 1.3020 | 0.4600 | 0.7210 | 1.9343 | 0.0018 | 0.0151 |
| 1750 | 1.3462 | 0.5470 | 0.6395 | 1.6403 | 0.0027 | 0.0160 |
| 2000 | 1.3903 | 0.6354 | 0.5716 | 1.4246 | 0.0039 | 0.0169 |
| 2250 | 1.4346 | 0.7257 | 0.5144 | 1.2612 | 0.0056 | 0.0181 |
| 2500 | 1.4792 | 0.8181 | 0.4656 | 1.1343 | 0.0078 | 0.0194 |
| 2750 | 1.5243 | 0.9128 | 0.4238 | 1.0341 | 0.0106 | 0.0208 |
| 3000 | 1.5701 | 1.0100 | 0.3877 | 0.9537 | 0.0140 | 0.0225 |
| 3250 | 1.6166 | 1.1100 | 0.3565 | 0.8888 | 0.0183 | 0.0243 |
| 3500 | 1.6638 | 1.2120 | 0.3293 | 0.8359 | 0.0234 | 0.0263 |
| 3750 | 1.7117 | 1.3170 | 0.3056 | 0.7929 | 0.0296 | 0.0286 |
| 4000 | 1.7601 | 1.4250 | 0.2850 | 0.7581 | 0.0370 | 0.0311 |
| 4250 | 1.8086 | 1.5340 | 0.2671 | 0.7304 | 0.0460 | 0.0339 |
| 4500 | 1.8568 | 1.6440 | 0.2518 | 0.7090 | 0.0568 | 0.0372 |
| 4750 | 1.9038 | 1.7530 | 0.2387 | 0.6937 | 0.0700 | 0.0410 |
| 5000 | 1.9488 | 1.8590 | 0.2278 | 0.6845 | 0.0862 | 0.0458 |
| 5250 | 1.9904 | 1.9600 | 0.2191 | 0.6816 | 0.1061 | 0.0520 |
| 5500 | 2.0281 | 2.0550 | 0.2121 | 0.6854 | 0.1302 | 0.0600 |
| 5750 | 2.0630 | 2.1450 | 0.2065 | 0.6958 | 0.1584 | 0.0705 |
| 6000 | 2.1001 | 2.2400 | 0.2010 | 0.7122 | 0.1903 | 0.0838 |
| 6250 | 2.1498 | 2.3600 | 0.1940 | 0.7343 | 0.2259 | 0.1006 |
| 6500 | 2.2390 | 2.5580 | 0.1818 | 0.7659 | 0.2698 | 0.1231 |
| 6640.62 | 2.3735 | 2.8340 | 0.1652 | 0.8012 | 0.3129 | 0.1456 |
| 7000 | 2.3542 | 2.8340 | 0.1729 | 0.7941 | 0.3129 | 0.1525 |
| 7500 | 2.3296 | 2.8340 | 0.1839 | 0.7850 | 0.3129 | 0.1623 |
| 8000 | 2.3071 | 2.8340 | 0.1949 | 0.7768 | 0.3129 | 0.1723 |
| 9000 | 2.2676 | 2.8340 | 0.2175 | 0.7624 | 0.3129 | 0.1926 |
| 10000 | 2.2339 | 2.8340 | 0.2405 | 0.7502 | 0.3129 | 0.2135 |
| 11000 | 2.2046 | 2.8340 | 0.2640 | 0.7396 | 0.3129 | 0.2348 |
| 11500 | 2.1914 | 2.8340 | 0.2759 | 0.7348 | 0.3129 | 0.2456 |
| 11850 | 2.1826 | 2.8340 | 0.2842 | 0.7317 | 0.3129 | 0.2532 |
| 12000 | 2.1789 | 2.8340 | 0.2878 | 0.7304 | 0.3129 | 0.2565 |

 **PERA** – Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – SLB-1.18-T=200F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0512 | 0.0118 | 2.0731 | 33.0030 | 0.0108 | 0.0123 |
| 250 | 1.0740 | 0.0473 | 1.7326 | 12.8580 | 0.0021 | 0.0126 |
| 500 | 1.1168 | 0.1205 | 1.3928 | 6.2555 | 0.0008 | 0.0130 |
| 750 | 1.1606 | 0.1990 | 1.1702 | 4.0768 | 0.0007 | 0.0134 |
| 1000 | 1.2039 | 0.2789 | 1.0059 | 2.9985 | 0.0009 | 0.0139 |
| 1250 | 1.2464 | 0.3597 | 0.8773 | 2.3594 | 0.0012 | 0.0144 |
| 1500 | 1.2884 | 0.4414 | 0.7733 | 1.9398 | 0.0018 | 0.0151 |
| 1750 | 1.3301 | 0.5244 | 0.6873 | 1.6456 | 0.0027 | 0.0159 |
| 2000 | 1.3719 | 0.6089 | 0.6152 | 1.4297 | 0.0038 | 0.0169 |
| 2250 | 1.4139 | 0.6952 | 0.5539 | 1.2661 | 0.0055 | 0.0180 |
| 2500 | 1.4564 | 0.7838 | 0.5015 | 1.1389 | 0.0075 | 0.0192 |
| 2750 | 1.4995 | 0.8748 | 0.4562 | 1.0383 | 0.0102 | 0.0206 |
| 3000 | 1.5434 | 0.9685 | 0.4169 | 0.9576 | 0.0135 | 0.0222 |
| 3250 | 1.5882 | 1.0650 | 0.3826 | 0.8922 | 0.0175 | 0.0240 |
| 3500 | 1.6341 | 1.1650 | 0.3525 | 0.8389 | 0.0223 | 0.0259 |
| 3750 | 1.6811 | 1.2680 | 0.3261 | 0.7954 | 0.0281 | 0.0281 |
| 4000 | 1.7293 | 1.3750 | 0.3029 | 0.7599 | 0.0350 | 0.0304 |
| 4250 | 1.7786 | 1.4850 | 0.2824 | 0.7314 | 0.0433 | 0.0331 |
| 4500 | 1.8291 | 1.5980 | 0.2643 | 0.7091 | 0.0533 | 0.0362 |
| 4750 | 1.8806 | 1.7150 | 0.2483 | 0.6925 | 0.0654 | 0.0398 |
| 5000 | 1.9331 | 1.8350 | 0.2343 | 0.6818 | 0.0802 | 0.0442 |
| 5250 | 1.9869 | 1.9590 | 0.2217 | 0.6772 | 0.0987 | 0.0498 |
| 5500 | 2.0431 | 2.0890 | 0.2104 | 0.6793 | 0.1218 | 0.0572 |
| 5750 | 2.1050 | 2.2310 | 0.1994 | 0.6894 | 0.1508 | 0.0675 |
| 6000 | 2.1824 | 2.4040 | 0.1874 | 0.7090 | 0.1875 | 0.0822 |
| 6250 | 2.3112 | 2.6770 | 0.1700 | 0.7433 | 0.2379 | 0.1052 |
| 6336.16 | 2.4002 | 2.8580 | 0.1595 | 0.7640 | 0.2645 | 0.1182 |
| 6500 | 2.3905 | 2.8580 | 0.1631 | 0.7602 | 0.2645 | 0.1209 |
| 7000 | 2.3627 | 2.8580 | 0.1741 | 0.7494 | 0.2645 | 0.1292 |
| 7500 | 2.3377 | 2.8580 | 0.1854 | 0.7398 | 0.2645 | 0.1376 |
| 8000 | 2.3148 | 2.8580 | 0.1968 | 0.7311 | 0.2645 | 0.1463 |
| 9000 | 2.2747 | 2.8580 | 0.2201 | 0.7159 | 0.2645 | 0.1640 |
| 10000 | 2.2404 | 2.8580 | 0.2440 | 0.7031 | 0.2645 | 0.1823 |
| 11000 | 2.2107 | 2.8580 | 0.2684 | 0.6921 | 0.2645 | 0.2011 |
| 11500 | 2.1973 | 2.8580 | 0.2807 | 0.6872 | 0.2645 | 0.2107 |
| 11850 | 2.1883 | 2.8580 | 0.2894 | 0.6839 | 0.2645 | 0.2175 |
| 12000 | 2.1846 | 2.8580 | 0.2931 | 0.6826 | 0.2645 | 0.2204 |


**PERA –** Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – Intertek-T=200F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0530 | 0.0122 | 2.0139 | 33.0440 | 0.0128 | 0.0122 |
| 250 | 1.0776 | 0.0496 | 1.6378 | 12.8450 | 0.0023 | 0.0126 |
| 500 | 1.1236 | 0.1272 | 1.2905 | 6.2453 | 0.0008 | 0.0130 |
| 750 | 1.1709 | 0.2106 | 1.0724 | 4.0686 | 0.0007 | 0.0134 |
| 1000 | 1.2175 | 0.2958 | 0.9148 | 2.9914 | 0.0008 | 0.0139 |
| 1250 | 1.2636 | 0.3821 | 0.7931 | 2.3529 | 0.0012 | 0.0145 |
| 1500 | 1.3092 | 0.4698 | 0.6956 | 1.9336 | 0.0018 | 0.0152 |
| 1750 | 1.3547 | 0.5590 | 0.6156 | 1.6396 | 0.0027 | 0.0160 |
| 2000 | 1.4004 | 0.6503 | 0.5489 | 1.4238 | 0.0040 | 0.0170 |
| 2250 | 1.4466 | 0.7438 | 0.4927 | 1.2603 | 0.0057 | 0.0181 |
| 2500 | 1.4934 | 0.8400 | 0.4448 | 1.1334 | 0.0080 | 0.0194 |
| 2750 | 1.5411 | 0.9392 | 0.4036 | 1.0330 | 0.0109 | 0.0209 |
| 3000 | 1.5899 | 1.0420 | 0.3681 | 0.9526 | 0.0146 | 0.0226 |
| 3250 | 1.6398 | 1.1480 | 0.3373 | 0.8877 | 0.0191 | 0.0245 |
| 3500 | 1.6910 | 1.2570 | 0.3104 | 0.8349 | 0.0246 | 0.0266 |
| 3750 | 1.7436 | 1.3710 | 0.2870 | 0.7921 | 0.0313 | 0.0289 |
| 4000 | 1.7975 | 1.4880 | 0.2664 | 0.7577 | 0.0394 | 0.0315 |
| 4250 | 1.8526 | 1.6100 | 0.2485 | 0.7306 | 0.0494 | 0.0345 |
| 4500 | 1.9088 | 1.7350 | 0.2328 | 0.7102 | 0.0616 | 0.0381 |
| 4750 | 1.9658 | 1.8620 | 0.2191 | 0.6966 | 0.0770 | 0.0425 |
| 5000 | 2.0234 | 1.9930 | 0.2073 | 0.6900 | 0.0965 | 0.0481 |
| 5250 | 2.0818 | 2.1260 | 0.1969 | 0.6915 | 0.1218 | 0.0558 |
| 5500 | 2.1438 | 2.2680 | 0.1873 | 0.7028 | 0.1544 | 0.0668 |
| 5750 | 2.2205 | 2.4380 | 0.1767 | 0.7257 | 0.1964 | 0.0830 |
| 6000 | 2.3622 | 2.7330 | 0.1596 | 0.7673 | 0.2558 | 0.1092 |
| 6075.07 | 2.4741 | 2.9520 | 0.1478 | 0.7928 | 0.2876 | 0.1242 |
| 6250 | 2.4626 | 2.9520 | 0.1515 | 0.7886 | 0.2876 | 0.1273 |
| 6500 | 2.4468 | 2.9520 | 0.1568 | 0.7829 | 0.2876 | 0.1317 |
| 7000 | 2.4178 | 2.9520 | 0.1674 | 0.7725 | 0.2876 | 0.1408 |
| 7500 | 2.3916 | 2.9520 | 0.1783 | 0.7631 | 0.2876 | 0.1500 |
| 8000 | 2.3678 | 2.9520 | 0.1893 | 0.7546 | 0.2876 | 0.1594 |
| 9000 | 2.3259 | 2.9520 | 0.2117 | 0.7398 | 0.2876 | 0.1786 |
| 10000 | 2.2902 | 2.9520 | 0.2348 | 0.7273 | 0.2876 | 0.1984 |
| 11000 | 2.2592 | 2.9520 | 0.2583 | 0.7165 | 0.2876 | 0.2187 |
| 11500 | 2.2452 | 2.9520 | 0.2702 | 0.7116 | 0.2876 | 0.2290 |
| 11850 | 2.2360 | 2.9520 | 0.2786 | 0.7084 | 0.2876 | 0.2363 |
| 12000 | 2.2321 | 2.9520 | 0.2822 | 0.7070 | 0.2876 | 0.2394 |



**PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68379-T=180F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0459 | 0.0135 | 2.1245 | 31.8070 | 0.0052 | 0.0120 |
| 250 | 1.0712 | 0.0546 | 1.7447 | 12.4180 | 0.0006 | 0.0124 |
| 500 | 1.1193 | 0.1383 | 1.3851 | 6.0311 | 0.0002 | 0.0128 |
| 750 | 1.1679 | 0.2263 | 1.1561 | 3.9207 | 0.0002 | 0.0132 |
| 1000 | 1.2150 | 0.3148 | 0.9896 | 2.8763 | 0.0003 | 0.0137 |
| 1250 | 1.2609 | 0.4034 | 0.8608 | 2.2577 | 0.0005 | 0.0143 |
| 1500 | 1.3058 | 0.4924 | 0.7575 | 1.8519 | 0.0009 | 0.0150 |
| 1750 | 1.3501 | 0.5822 | 0.6728 | 1.5678 | 0.0016 | 0.0159 |
| 2000 | 1.3941 | 0.6731 | 0.6023 | 1.3597 | 0.0026 | 0.0169 |
| 2250 | 1.4381 | 0.7654 | 0.5428 | 1.2025 | 0.0040 | 0.0181 |
| 2500 | 1.4823 | 0.8595 | 0.4922 | 1.0808 | 0.0059 | 0.0195 |
| 2750 | 1.5268 | 0.9557 | 0.4488 | 0.9849 | 0.0084 | 0.0210 |
| 3000 | 1.5719 | 1.0540 | 0.4113 | 0.9085 | 0.0116 | 0.0228 |
| 3250 | 1.6174 | 1.1550 | 0.3788 | 0.8469 | 0.0156 | 0.0247 |
| 3500 | 1.6636 | 1.2580 | 0.3505 | 0.7971 | 0.0206 | 0.0268 |
| 3750 | 1.7103 | 1.3630 | 0.3259 | 0.7569 | 0.0267 | 0.0292 |
| 4000 | 1.7575 | 1.4710 | 0.3044 | 0.7246 | 0.0341 | 0.0318 |
| 4250 | 1.8047 | 1.5800 | 0.2857 | 0.6991 | 0.0430 | 0.0348 |
| 4500 | 1.8516 | 1.6890 | 0.2696 | 0.6800 | 0.0540 | 0.0383 |
| 4750 | 1.8975 | 1.7980 | 0.2559 | 0.6669 | 0.0676 | 0.0425 |
| 5000 | 1.9415 | 1.9040 | 0.2444 | 0.6599 | 0.0844 | 0.0479 |
| 5250 | 1.9824 | 2.0060 | 0.2351 | 0.6596 | 0.1055 | 0.0549 |
| 5500 | 2.0199 | 2.1020 | 0.2276 | 0.6665 | 0.1315 | 0.0644 |
| 5750 | 2.0558 | 2.1950 | 0.2213 | 0.6807 | 0.1625 | 0.0771 |
| 6000 | 2.0965 | 2.2980 | 0.2146 | 0.7016 | 0.1979 | 0.0937 |
| 6250 | 2.1568 | 2.4410 | 0.2052 | 0.7293 | 0.2383 | 0.1152 |
| 6500 | 2.2977 | 2.7460 | 0.1847 | 0.7750 | 0.2963 | 0.1482 |
| 6547.29 | 2.4088 | 2.9720 | 0.1705 | 0.8009 | 0.3260 | 0.1649 |
| 7000 | 2.3850 | 2.9720 | 0.1806 | 0.7928 | 0.3260 | 0.1747 |
| 7500 | 2.3611 | 2.9720 | 0.1919 | 0.7847 | 0.3260 | 0.1857 |
| 8000 | 2.3393 | 2.9720 | 0.2034 | 0.7773 | 0.3260 | 0.1969 |
| 9000 | 2.3008 | 2.9720 | 0.2267 | 0.7642 | 0.3260 | 0.2196 |
| 10000 | 2.2677 | 2.9720 | 0.2505 | 0.7530 | 0.3260 | 0.2427 |
| 11000 | 2.2390 | 2.9720 | 0.2746 | 0.7433 | 0.3260 | 0.2663 |
| 11500 | 2.2260 | 2.9720 | 0.2868 | 0.7389 | 0.3260 | 0.2782 |
| 11850 | 2.2174 | 2.9720 | 0.2954 | 0.7360 | 0.3260 | 0.2866 |
| 12000 | 2.2138 | 2.9720 | 0.2991 | 0.7348 | 0.3260 | 0.2902 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68508-T=180F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0460 | 0.0136 | 2.1493 | 31.8070 | 0.0052 | 0.0120 |
| 250 | 1.0715 | 0.0548 | 1.7577 | 12.4180 | 0.0006 | 0.0124 |
| 500 | 1.1202 | 0.1393 | 1.3887 | 6.0302 | 0.0002 | 0.0128 |
| 750 | 1.1695 | 0.2283 | 1.1553 | 3.9197 | 0.0002 | 0.0132 |
| 1000 | 1.2174 | 0.3179 | 0.9865 | 2.8753 | 0.0003 | 0.0137 |
| 1250 | 1.2639 | 0.4077 | 0.8564 | 2.2566 | 0.0006 | 0.0143 |
| 1500 | 1.3096 | 0.4978 | 0.7525 | 1.8509 | 0.0010 | 0.0150 |
| 1750 | 1.3546 | 0.5888 | 0.6676 | 1.5667 | 0.0016 | 0.0159 |
| 2000 | 1.3993 | 0.6808 | 0.5971 | 1.3588 | 0.0026 | 0.0169 |
| 2250 | 1.4439 | 0.7743 | 0.5377 | 1.2016 | 0.0040 | 0.0181 |
| 2500 | 1.4886 | 0.8695 | 0.4873 | 1.0799 | 0.0059 | 0.0195 |
| 2750 | 1.5337 | 0.9667 | 0.4442 | 0.9842 | 0.0085 | 0.0211 |
| 3000 | 1.5792 | 1.0660 | 0.4070 | 0.9078 | 0.0117 | 0.0228 |
| 3250 | 1.6252 | 1.1680 | 0.3749 | 0.8463 | 0.0158 | 0.0248 |
| 3500 | 1.6718 | 1.2710 | 0.3470 | 0.7966 | 0.0208 | 0.0269 |
| 3750 | 1.7187 | 1.3770 | 0.3227 | 0.7565 | 0.0269 | 0.0292 |
| 4000 | 1.7659 | 1.4850 | 0.3016 | 0.7243 | 0.0342 | 0.0319 |
| 4250 | 1.8130 | 1.5940 | 0.2834 | 0.6990 | 0.0432 | 0.0349 |
| 4500 | 1.8595 | 1.7030 | 0.2677 | 0.6799 | 0.0541 | 0.0384 |
| 4750 | 1.9046 | 1.8100 | 0.2545 | 0.6668 | 0.0675 | 0.0426 |
| 5000 | 1.9472 | 1.9140 | 0.2435 | 0.6597 | 0.0840 | 0.0478 |
| 5250 | 1.9861 | 2.0120 | 0.2348 | 0.6589 | 0.1044 | 0.0546 |
| 5500 | 2.0206 | 2.1020 | 0.2280 | 0.6649 | 0.1291 | 0.0637 |
| 5750 | 2.0520 | 2.1870 | 0.2227 | 0.6774 | 0.1581 | 0.0756 |
| 6000 | 2.0854 | 2.2750 | 0.2174 | 0.6955 | 0.1904 | 0.0907 |
| 6250 | 2.1308 | 2.3880 | 0.2104 | 0.7189 | 0.2260 | 0.1095 |
| 6500 | 2.2131 | 2.5760 | 0.1981 | 0.7508 | 0.2691 | 0.1342 |
| 6646.65 | 2.3449 | 2.8550 | 0.1799 | 0.7872 | 0.3129 | 0.1596 |
| 7000 | 2.3276 | 2.8550 | 0.1880 | 0.7809 | 0.3129 | 0.1670 |
| 7500 | 2.3049 | 2.8550 | 0.1997 | 0.7726 | 0.3129 | 0.1775 |
| 8000 | 2.2842 | 2.8550 | 0.2114 | 0.7651 | 0.3129 | 0.1882 |
| 9000 | 2.2477 | 2.8550 | 0.2354 | 0.7519 | 0.3129 | 0.2100 |
| 10000 | 2.2163 | 2.8550 | 0.2597 | 0.7407 | 0.3129 | 0.2322 |
| 11000 | 2.1890 | 2.8550 | 0.2844 | 0.7309 | 0.3129 | 0.2549 |
| 11500 | 2.1766 | 2.8550 | 0.2969 | 0.7265 | 0.3129 | 0.2663 |
| 11850 | 2.1684 | 2.8550 | 0.3056 | 0.7235 | 0.3129 | 0.2744 |
| 12000 | 2.1649 | 2.8550 | 0.3094 | 0.7223 | 0.3129 | 0.2779 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – SLB-1.18-T=180F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0455 | 0.0134 | 2.2066 | 31.8080 | 0.0050 | 0.0120 |
| 250 | 1.0699 | 0.0536 | 1.8278 | 12.4250 | 0.0006 | 0.0124 |
| 500 | 1.1161 | 0.1347 | 1.4636 | 6.0368 | 0.0002 | 0.0127 |
| 750 | 1.1625 | 0.2195 | 1.2280 | 3.9258 | 0.0002 | 0.0132 |
| 1000 | 1.2075 | 0.3048 | 1.0547 | 2.8811 | 0.0003 | 0.0137 |
| 1250 | 1.2513 | 0.3901 | 0.9196 | 2.2622 | 0.0006 | 0.0142 |
| 1500 | 1.2942 | 0.4758 | 0.8105 | 1.8563 | 0.0010 | 0.0150 |
| 1750 | 1.3366 | 0.5623 | 0.7205 | 1.5720 | 0.0016 | 0.0158 |
| 2000 | 1.3788 | 0.6499 | 0.6452 | 1.3638 | 0.0025 | 0.0168 |
| 2250 | 1.4210 | 0.7391 | 0.5815 | 1.2064 | 0.0039 | 0.0180 |
| 2500 | 1.4635 | 0.8302 | 0.5270 | 1.0845 | 0.0057 | 0.0193 |
| 2750 | 1.5064 | 0.9233 | 0.4800 | 0.9885 | 0.0081 | 0.0209 |
| 3000 | 1.5500 | 1.0190 | 0.4394 | 0.9117 | 0.0112 | 0.0225 |
| 3250 | 1.5943 | 1.1170 | 0.4039 | 0.8498 | 0.0150 | 0.0244 |
| 3500 | 1.6395 | 1.2180 | 0.3729 | 0.7997 | 0.0197 | 0.0264 |
| 3750 | 1.6855 | 1.3220 | 0.3457 | 0.7589 | 0.0254 | 0.0287 |
| 4000 | 1.7325 | 1.4290 | 0.3217 | 0.7261 | 0.0322 | 0.0312 |
| 4250 | 1.7804 | 1.5390 | 0.3006 | 0.6999 | 0.0404 | 0.0340 |
| 4500 | 1.8292 | 1.6520 | 0.2820 | 0.6798 | 0.0504 | 0.0372 |
| 4750 | 1.8788 | 1.7670 | 0.2656 | 0.6653 | 0.0626 | 0.0411 |
| 5000 | 1.9291 | 1.8860 | 0.2512 | 0.6565 | 0.0776 | 0.0459 |
| 5250 | 1.9805 | 2.0070 | 0.2383 | 0.6538 | 0.0963 | 0.0520 |
| 5500 | 2.0338 | 2.1330 | 0.2266 | 0.6579 | 0.1197 | 0.0603 |
| 5750 | 2.0924 | 2.2720 | 0.2154 | 0.6699 | 0.1492 | 0.0719 |
| 6000 | 2.1660 | 2.4410 | 0.2028 | 0.6913 | 0.1864 | 0.0885 |
| 6250 | 2.2897 | 2.7110 | 0.1844 | 0.7272 | 0.2371 | 0.1143 |
| 6323.91 | 2.3601 | 2.8580 | 0.1750 | 0.7447 | 0.2592 | 0.1263 |
| 6500 | 2.3506 | 2.8580 | 0.1792 | 0.7409 | 0.2592 | 0.1293 |
| 7000 | 2.3255 | 2.8580 | 0.1911 | 0.7311 | 0.2592 | 0.1382 |
| 7500 | 2.3026 | 2.8580 | 0.2032 | 0.7223 | 0.2592 | 0.1471 |
| 8000 | 2.2818 | 2.8580 | 0.2154 | 0.7143 | 0.2592 | 0.1563 |
| 9000 | 2.2449 | 2.8580 | 0.2404 | 0.7003 | 0.2592 | 0.1750 |
| 10000 | 2.2134 | 2.8580 | 0.2658 | 0.6885 | 0.2592 | 0.1943 |
| 11000 | 2.1858 | 2.8580 | 0.2916 | 0.6783 | 0.2592 | 0.2140 |
| 11500 | 2.1734 | 2.8580 | 0.3047 | 0.6737 | 0.2592 | 0.2240 |
| 11850 | 2.1651 | 2.8580 | 0.3139 | 0.6707 | 0.2592 | 0.2311 |
| 12000 | 2.1616 | 2.8580 | 0.3178 | 0.6694 | 0.2592 | 0.2342 |

CONFIDENTIAL

 PERA – Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – Intertek-T=180F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0473 | 0.0139 | 2.1333 | 31.8150 | 0.0060 | 0.0120 |
| 250 | 1.0736 | 0.0563 | 1.7214 | 12.4120 | 0.0006 | 0.0123 |
| 500 | 1.1232 | 0.1424 | 1.3535 | 6.0284 | 0.0002 | 0.0128 |
| 750 | 1.1732 | 0.2327 | 1.1242 | 3.9192 | 0.0002 | 0.0132 |
| 1000 | 1.2218 | 0.3237 | 0.9586 | 2.8753 | 0.0003 | 0.0137 |
| 1250 | 1.2692 | 0.4150 | 0.8308 | 2.2568 | 0.0005 | 0.0143 |
| 1500 | 1.3159 | 0.5071 | 0.7286 | 1.8510 | 0.0009 | 0.0150 |
| 1750 | 1.3623 | 0.6004 | 0.6449 | 1.5668 | 0.0016 | 0.0159 |
| 2000 | 1.4085 | 0.6953 | 0.5753 | 1.3587 | 0.0026 | 0.0169 |
| 2250 | 1.4551 | 0.7922 | 0.5166 | 1.2012 | 0.0040 | 0.0181 |
| 2500 | 1.5021 | 0.8914 | 0.4668 | 1.0794 | 0.0060 | 0.0195 |
| 2750 | 1.5498 | 0.9933 | 0.4241 | 0.9835 | 0.0086 | 0.0211 |
| 3000 | 1.5983 | 1.0980 | 0.3873 | 0.9070 | 0.0121 | 0.0229 |
| 3250 | 1.6479 | 1.2060 | 0.3554 | 0.8454 | 0.0164 | 0.0249 |
| 3500 | 1.6985 | 1.3180 | 0.3277 | 0.7958 | 0.0217 | 0.0271 |
| 3750 | 1.7502 | 1.4330 | 0.3034 | 0.7558 | 0.0283 | 0.0295 |
| 4000 | 1.8030 | 1.5510 | 0.2823 | 0.7239 | 0.0364 | 0.0323 |
| 4250 | 1.8568 | 1.6730 | 0.2638 | 0.6992 | 0.0464 | 0.0355 |
| 4500 | 1.9114 | 1.7970 | 0.2477 | 0.6812 | 0.0588 | 0.0393 |
| 4750 | 1.9664 | 1.9240 | 0.2336 | 0.6697 | 0.0744 | 0.0441 |
| 5000 | 2.0216 | 2.0530 | 0.2215 | 0.6655 | 0.0945 | 0.0504 |
| 5250 | 2.0773 | 2.1830 | 0.2109 | 0.6696 | 0.1207 | 0.0591 |
| 5500 | 2.1363 | 2.3220 | 0.2011 | 0.6839 | 0.1548 | 0.0718 |
| 5750 | 2.2108 | 2.4910 | 0.1900 | 0.7101 | 0.1988 | 0.0908 |
| 6000 | 2.3600 | 2.8080 | 0.1703 | 0.7566 | 0.2619 | 0.1222 |
| 6047.22 | 2.4316 | 2.9520 | 0.1619 | 0.7736 | 0.2826 | 0.1331 |
| 6250 | 2.4195 | 2.9520 | 0.1665 | 0.7692 | 0.2826 | 0.1369 |
| 6500 | 2.4053 | 2.9520 | 0.1722 | 0.7640 | 0.2826 | 0.1416 |
| 7000 | 2.3790 | 2.9520 | 0.1837 | 0.7545 | 0.2826 | 0.1512 |
| 7500 | 2.3551 | 2.9520 | 0.1953 | 0.7459 | 0.2826 | 0.1610 |
| 8000 | 2.3333 | 2.9520 | 0.2071 | 0.7381 | 0.2826 | 0.1710 |
| 9000 | 2.2949 | 2.9520 | 0.2312 | 0.7245 | 0.2826 | 0.1913 |
| 10000 | 2.2620 | 2.9520 | 0.2557 | 0.7129 | 0.2826 | 0.2121 |
| 11000 | 2.2334 | 2.9520 | 0.2807 | 0.7029 | 0.2826 | 0.2334 |
| 11500 | 2.2204 | 2.9520 | 0.2933 | 0.6984 | 0.2826 | 0.2442 |
| 11850 | 2.2118 | 2.9520 | 0.3022 | 0.6954 | 0.2826 | 0.2519 |
| 12000 | 2.2082 | 2.9520 | 0.3060 | 0.6941 | 0.2826 | 0.2551 |

 **PERA –** Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – CL68379-T=160F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0404 | 0.0157 | 2.2454 | 30.6820 | 0.0016 | 0.0118 |
| 250 | 1.0683 | 0.0628 | 1.8275 | 11.9960 | 0.0001 | 0.0121 |
| 500 | 1.1208 | 0.1563 | 1.4459 | 5.8130 | 0.0000 | 0.0125 |
| 750 | 1.1724 | 0.2520 | 1.2054 | 3.7693 | 0.0000 | 0.0129 |
| 1000 | 1.2216 | 0.3467 | 1.0311 | 2.7582 | 0.0001 | 0.0135 |
| 1250 | 1.2690 | 0.4406 | 0.8966 | 2.1596 | 0.0002 | 0.0141 |
| 1500 | 1.3150 | 0.5342 | 0.7890 | 1.7674 | 0.0005 | 0.0149 |
| 1750 | 1.3600 | 0.6281 | 0.7011 | 1.4932 | 0.0009 | 0.0158 |
| 2000 | 1.4046 | 0.7226 | 0.6280 | 1.2930 | 0.0016 | 0.0169 |
| 2250 | 1.4488 | 0.8181 | 0.5667 | 1.1420 | 0.0028 | 0.0182 |
| 2500 | 1.4930 | 0.9149 | 0.5146 | 1.0257 | 0.0044 | 0.0197 |
| 2750 | 1.5373 | 1.0130 | 0.4701 | 0.9345 | 0.0067 | 0.0214 |
| 3000 | 1.5818 | 1.1130 | 0.4318 | 0.8622 | 0.0098 | 0.0232 |
| 3250 | 1.6266 | 1.2150 | 0.3987 | 0.8044 | 0.0137 | 0.0253 |
| 3500 | 1.6718 | 1.3190 | 0.3699 | 0.7579 | 0.0186 | 0.0276 |
| 3750 | 1.7172 | 1.4240 | 0.3449 | 0.7207 | 0.0246 | 0.0301 |
| 4000 | 1.7627 | 1.5310 | 0.3231 | 0.6913 | 0.0320 | 0.0329 |
| 4250 | 1.8080 | 1.6390 | 0.3043 | 0.6685 | 0.0411 | 0.0361 |
| 4500 | 1.8527 | 1.7460 | 0.2881 | 0.6518 | 0.0523 | 0.0399 |
| 4750 | 1.8959 | 1.8520 | 0.2743 | 0.6411 | 0.0662 | 0.0445 |
| 5000 | 1.9367 | 1.9540 | 0.2630 | 0.6366 | 0.0836 | 0.0505 |
| 5250 | 1.9741 | 2.0500 | 0.2538 | 0.6387 | 0.1053 | 0.0584 |
| 5500 | 2.0078 | 2.1400 | 0.2467 | 0.6480 | 0.1321 | 0.0693 |
| 5750 | 2.0398 | 2.2260 | 0.2406 | 0.6642 | 0.1635 | 0.0839 |
| 6000 | 2.0765 | 2.3220 | 0.2342 | 0.6865 | 0.1989 | 0.1026 |
| 6250 | 2.1315 | 2.4570 | 0.2247 | 0.7148 | 0.2386 | 0.1264 |
| 6500 | 2.2568 | 2.7370 | 0.2043 | 0.7589 | 0.2936 | 0.1615 |
| 6556.91 | 2.3726 | 2.9800 | 0.1874 | 0.7873 | 0.3260 | 0.1817 |
| 7000 | 2.3514 | 2.9800 | 0.1980 | 0.7802 | 0.3260 | 0.1921 |
| 7500 | 2.3296 | 2.9800 | 0.2101 | 0.7728 | 0.3260 | 0.2039 |
| 8000 | 2.3096 | 2.9800 | 0.2224 | 0.7660 | 0.3260 | 0.2158 |
| 9000 | 2.2743 | 2.9800 | 0.2472 | 0.7541 | 0.3260 | 0.2401 |
| 10000 | 2.2438 | 2.9800 | 0.2724 | 0.7438 | 0.3260 | 0.2647 |
| 11000 | 2.2172 | 2.9800 | 0.2980 | 0.7348 | 0.3260 | 0.2897 |
| 11500 | 2.2052 | 2.9800 | 0.3109 | 0.7308 | 0.3260 | 0.3024 |
| 11850 | 2.1971 | 2.9800 | 0.3199 | 0.7280 | 0.3260 | 0.3112 |
| 12000 | 2.1938 | 2.9800 | 0.3238 | 0.7269 | 0.3260 | 0.3150 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68508-T=160F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0406 | 0.0157 | 2.2705 | 30.6830 | 0.0016 | 0.0118 |
| 250 | 1.0687 | 0.0632 | 1.8392 | 11.9960 | 0.0001 | 0.0121 |
| 500 | 1.1219 | 0.1577 | 1.4478 | 5.8121 | 0.0000 | 0.0125 |
| 750 | 1.1743 | 0.2546 | 1.2030 | 3.7683 | 0.0000 | 0.0129 |
| 1000 | 1.2244 | 0.3506 | 1.0265 | 2.7571 | 0.0001 | 0.0135 |
| 1250 | 1.2726 | 0.4459 | 0.8908 | 2.1585 | 0.0002 | 0.0141 |
| 1500 | 1.3193 | 0.5408 | 0.7828 | 1.7663 | 0.0005 | 0.0149 |
| 1750 | 1.3652 | 0.6360 | 0.6947 | 1.4922 | 0.0009 | 0.0158 |
| 2000 | 1.4104 | 0.7318 | 0.6218 | 1.2919 | 0.0016 | 0.0169 |
| 2250 | 1.4553 | 0.8285 | 0.5606 | 1.1411 | 0.0028 | 0.0182 |
| 2500 | 1.5001 | 0.9265 | 0.5089 | 1.0248 | 0.0045 | 0.0197 |
| 2750 | 1.5449 | 1.0260 | 0.4647 | 0.9337 | 0.0068 | 0.0214 |
| 3000 | 1.5900 | 1.1270 | 0.4268 | 0.8615 | 0.0099 | 0.0233 |
| 3250 | 1.6352 | 1.2300 | 0.3941 | 0.8037 | 0.0138 | 0.0254 |
| 3500 | 1.6807 | 1.3350 | 0.3657 | 0.7574 | 0.0187 | 0.0276 |
| 3750 | 1.7264 | 1.4410 | 0.3412 | 0.7204 | 0.0248 | 0.0301 |
| 4000 | 1.7719 | 1.5480 | 0.3199 | 0.6910 | 0.0322 | 0.0330 |
| 4250 | 1.8171 | 1.6550 | 0.3015 | 0.6683 | 0.0413 | 0.0362 |
| 4500 | 1.8612 | 1.7620 | 0.2858 | 0.6518 | 0.0525 | 0.0400 |
| 4750 | 1.9035 | 1.8660 | 0.2726 | 0.6411 | 0.0662 | 0.0446 |
| 5000 | 1.9429 | 1.9650 | 0.2618 | 0.6364 | 0.0832 | 0.0504 |
| 5250 | 1.9782 | 2.0580 | 0.2534 | 0.6380 | 0.1042 | 0.0582 |
| 5500 | 2.0089 | 2.1410 | 0.2471 | 0.6462 | 0.1296 | 0.0685 |
| 5750 | 2.0365 | 2.2180 | 0.2421 | 0.6607 | 0.1589 | 0.0821 |
| 6000 | 2.0659 | 2.3000 | 0.2371 | 0.6801 | 0.1911 | 0.0991 |
| 6250 | 2.1067 | 2.4050 | 0.2303 | 0.7041 | 0.2260 | 0.1199 |
| 6500 | 2.1799 | 2.5780 | 0.2181 | 0.7354 | 0.2674 | 0.1464 |
| 6662.62 | 2.3100 | 2.8620 | 0.1979 | 0.7736 | 0.3129 | 0.1759 |
| 7000 | 2.2950 | 2.8620 | 0.2062 | 0.7682 | 0.3129 | 0.1835 |
| 7500 | 2.2744 | 2.8620 | 0.2186 | 0.7607 | 0.3129 | 0.1948 |
| 8000 | 2.2554 | 2.8620 | 0.2312 | 0.7539 | 0.3129 | 0.2063 |
| 9000 | 2.2219 | 2.8620 | 0.2566 | 0.7418 | 0.3129 | 0.2295 |
| 10000 | 2.1930 | 2.8620 | 0.2824 | 0.7315 | 0.3129 | 0.2532 |
| 11000 | 2.1677 | 2.8620 | 0.3085 | 0.7224 | 0.3129 | 0.2773 |
| 11500 | 2.1561 | 2.8620 | 0.3216 | 0.7183 | 0.3129 | 0.2894 |
| 11850 | 2.1485 | 2.8620 | 0.3308 | 0.7156 | 0.3129 | 0.2980 |
| 12000 | 2.1453 | 2.8620 | 0.3348 | 0.7145 | 0.3129 | 0.3016 |

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – SLB-1.18-T=160F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0400 | 0.0155 | 2.3364 | 30.6890 | 0.0015 | 0.0118 |
| 250 | 1.0668 | 0.0614 | 1.9197 | 12.0030 | 0.0001 | 0.0121 |
| 500 | 1.1170 | 0.1517 | 1.5322 | 5.8183 | 0.0000 | 0.0125 |
| 750 | 1.1662 | 0.2436 | 1.2840 | 3.7740 | 0.0001 | 0.0129 |
| 1000 | 1.2131 | 0.3346 | 1.1020 | 2.7626 | 0.0001 | 0.0134 |
| 1250 | 1.2582 | 0.4248 | 0.9604 | 2.1639 | 0.0002 | 0.0141 |
| 1500 | 1.3020 | 0.5147 | 0.8465 | 1.7715 | 0.0005 | 0.0148 |
| 1750 | 1.3450 | 0.6050 | 0.7528 | 1.4973 | 0.0009 | 0.0157 |
| 2000 | 1.3876 | 0.6959 | 0.6747 | 1.2969 | 0.0016 | 0.0168 |
| 2250 | 1.4300 | 0.7880 | 0.6087 | 1.1459 | 0.0027 | 0.0181 |
| 2500 | 1.4724 | 0.8815 | 0.5525 | 1.0294 | 0.0043 | 0.0195 |
| 2750 | 1.5151 | 0.9766 | 0.5042 | 0.9381 | 0.0065 | 0.0212 |
| 3000 | 1.5581 | 1.0740 | 0.4625 | 0.8655 | 0.0094 | 0.0230 |
| 3250 | 1.6017 | 1.1730 | 0.4262 | 0.8073 | 0.0131 | 0.0250 |
| 3500 | 1.6458 | 1.2750 | 0.3945 | 0.7604 | 0.0177 | 0.0271 |
| 3750 | 1.6907 | 1.3790 | 0.3667 | 0.7228 | 0.0233 | 0.0295 |
| 4000 | 1.7361 | 1.4850 | 0.3423 | 0.6927 | 0.0301 | 0.0322 |
| 4250 | 1.7822 | 1.5940 | 0.3208 | 0.6691 | 0.0384 | 0.0352 |
| 4500 | 1.8289 | 1.7050 | 0.3019 | 0.6514 | 0.0485 | 0.0387 |
| 4750 | 1.8761 | 1.8180 | 0.2853 | 0.6392 | 0.0609 | 0.0429 |
| 5000 | 1.9236 | 1.9330 | 0.2706 | 0.6326 | 0.0762 | 0.0481 |
| 5250 | 1.9718 | 2.0510 | 0.2576 | 0.6321 | 0.0953 | 0.0550 |
| 5500 | 2.0217 | 2.1730 | 0.2457 | 0.6382 | 0.1192 | 0.0643 |
| 5750 | 2.0766 | 2.3060 | 0.2342 | 0.6522 | 0.1491 | 0.0774 |
| 6000 | 2.1457 | 2.4690 | 0.2212 | 0.6751 | 0.1864 | 0.0962 |
| 6250 | 2.2623 | 2.7300 | 0.2018 | 0.7119 | 0.2365 | 0.1249 |
| 6317.85 | 2.3212 | 2.8580 | 0.1930 | 0.7276 | 0.2560 | 0.1368 |
| 6500 | 2.3124 | 2.8580 | 0.1976 | 0.7241 | 0.2560 | 0.1402 |
| 7000 | 2.2896 | 2.8580 | 0.2105 | 0.7152 | 0.2560 | 0.1496 |
| 7500 | 2.2688 | 2.8580 | 0.2234 | 0.7071 | 0.2560 | 0.1592 |
| 8000 | 2.2498 | 2.8580 | 0.2365 | 0.6998 | 0.2560 | 0.1690 |
| 9000 | 2.2161 | 2.8580 | 0.2631 | 0.6870 | 0.2560 | 0.1889 |
| 10000 | 2.1870 | 2.8580 | 0.2902 | 0.6761 | 0.2560 | 0.2093 |
| 11000 | 2.1616 | 2.8580 | 0.3175 | 0.6667 | 0.2560 | 0.2301 |
| 11500 | 2.1501 | 2.8580 | 0.3313 | 0.6625 | 0.2560 | 0.2407 |
| 11850 | 2.1424 | 2.8580 | 0.3410 | 0.6596 | 0.2560 | 0.2481 |
| 12000 | 2.1392 | 2.8580 | 0.3452 | 0.6585 | 0.2560 | 0.2513 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – Intertek-T=160F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0418 | 0.0161 | 2.2475 | 30.6760 | 0.0018 | 0.0118 |
| 250 | 1.0706 | 0.0648 | 1.8023 | 11.9920 | 0.0001 | 0.0121 |
| 500 | 1.1245 | 0.1607 | 1.4152 | 5.8117 | 0.0000 | 0.0125 |
| 750 | 1.1774 | 0.2587 | 1.1749 | 3.7689 | 0.0000 | 0.0129 |
| 1000 | 1.2280 | 0.3558 | 1.0014 | 2.7581 | 0.0001 | 0.0135 |
| 1250 | 1.2770 | 0.4525 | 0.8677 | 2.1596 | 0.0002 | 0.0141 |
| 1500 | 1.3247 | 0.5493 | 0.7608 | 1.7673 | 0.0004 | 0.0149 |
| 1750 | 1.3719 | 0.6469 | 0.6736 | 1.4929 | 0.0009 | 0.0158 |
| 2000 | 1.4187 | 0.7457 | 0.6011 | 1.2925 | 0.0016 | 0.0169 |
| 2250 | 1.4656 | 0.8460 | 0.5404 | 1.1413 | 0.0028 | 0.0182 |
| 2500 | 1.5128 | 0.9483 | 0.4888 | 1.0248 | 0.0045 | 0.0197 |
| 2750 | 1.5603 | 1.0530 | 0.4448 | 0.9334 | 0.0069 | 0.0215 |
| 3000 | 1.6085 | 1.1600 | 0.4070 | 0.8610 | 0.0101 | 0.0234 |
| 3250 | 1.6574 | 1.2700 | 0.3743 | 0.8031 | 0.0142 | 0.0255 |
| 3500 | 1.7071 | 1.3820 | 0.3459 | 0.7567 | 0.0195 | 0.0278 |
| 3750 | 1.7577 | 1.4980 | 0.3212 | 0.7198 | 0.0261 | 0.0304 |
| 4000 | 1.8090 | 1.6160 | 0.2996 | 0.6907 | 0.0342 | 0.0334 |
| 4250 | 1.8609 | 1.7370 | 0.2808 | 0.6687 | 0.0444 | 0.0369 |
| 4500 | 1.9132 | 1.8600 | 0.2644 | 0.6532 | 0.0571 | 0.0410 |
| 4750 | 1.9655 | 1.9840 | 0.2503 | 0.6444 | 0.0733 | 0.0463 |
| 5000 | 2.0175 | 2.1090 | 0.2381 | 0.6429 | 0.0943 | 0.0535 |
| 5250 | 2.0695 | 2.2350 | 0.2275 | 0.6500 | 0.1218 | 0.0636 |
| 5500 | 2.1247 | 2.3680 | 0.2175 | 0.6675 | 0.1575 | 0.0786 |
| 5750 | 2.1965 | 2.5360 | 0.2059 | 0.6969 | 0.2031 | 0.1010 |
| 6000 | 2.3545 | 2.8780 | 0.1830 | 0.7483 | 0.2697 | 0.1385 |
| 6022.81 | 2.3905 | 2.9520 | 0.1782 | 0.7571 | 0.2802 | 0.1447 |
| 6250 | 2.3783 | 2.9520 | 0.1838 | 0.7526 | 0.2802 | 0.1493 |
| 6500 | 2.3654 | 2.9520 | 0.1899 | 0.7480 | 0.2802 | 0.1544 |
| 7000 | 2.3416 | 2.9520 | 0.2022 | 0.7394 | 0.2802 | 0.1647 |
| 7500 | 2.3200 | 2.9520 | 0.2148 | 0.7316 | 0.2802 | 0.1752 |
| 8000 | 2.3001 | 2.9520 | 0.2274 | 0.7245 | 0.2802 | 0.1858 |
| 9000 | 2.2650 | 2.9520 | 0.2531 | 0.7120 | 0.2802 | 0.2074 |
| 10000 | 2.2347 | 2.9520 | 0.2792 | 0.7013 | 0.2802 | 0.2296 |
| 11000 | 2.2083 | 2.9520 | 0.3056 | 0.6921 | 0.2802 | 0.2521 |
| 11500 | 2.1963 | 2.9520 | 0.3190 | 0.6879 | 0.2802 | 0.2635 |
| 11850 | 2.1883 | 2.9520 | 0.3284 | 0.6851 | 0.2802 | 0.2716 |
| 12000 | 2.1850 | 2.9520 | 0.3324 | 0.6839 | 0.2802 | 0.2750 |



**PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68379-T=35F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0263 | 0.0660 | 2.7962 | 24.2240 | 0.0000 | 0.0102 |
| 250 | 1.0965 | 0.2007 | 2.2325 | 9.3398 | 0.0000 | 0.0104 |
| 500 | 1.1855 | 0.3845 | 1.7495 | 4.4014 | 0.0000 | 0.0109 |
| 750 | 1.2576 | 0.5442 | 1.4413 | 2.7667 | 0.0000 | 0.0114 |
| 1000 | 1.3214 | 0.6920 | 1.2189 | 1.9581 | 0.0000 | 0.0123 |
| 1250 | 1.3794 | 0.8309 | 1.0528 | 1.4822 | 0.0000 | 0.0134 |
| 1500 | 1.4321 | 0.9607 | 0.9278 | 1.1755 | 0.0000 | 0.0150 |
| 1750 | 1.4793 | 1.0810 | 0.8336 | 0.9681 | 0.0000 | 0.0172 |
| 2000 | 1.5213 | 1.1900 | 0.7626 | 0.8246 | 0.0001 | 0.0197 |
| 2250 | 1.5584 | 1.2900 | 0.7086 | 0.7241 | 0.0007 | 0.0227 |
| 2500 | 1.5913 | 1.3800 | 0.6672 | 0.6534 | 0.0021 | 0.0261 |
| 2750 | 1.6204 | 1.4630 | 0.6352 | 0.6037 | 0.0050 | 0.0297 |
| 3000 | 1.6461 | 1.5370 | 0.6102 | 0.5690 | 0.0097 | 0.0336 |
| 3250 | 1.6687 | 1.6050 | 0.5908 | 0.5454 | 0.0164 | 0.0381 |
| 3500 | 1.6885 | 1.6670 | 0.5758 | 0.5303 | 0.0249 | 0.0431 |
| 3750 | 1.7059 | 1.7220 | 0.5641 | 0.5216 | 0.0352 | 0.0491 |
| 4000 | 1.7213 | 1.7730 | 0.5550 | 0.5181 | 0.0471 | 0.0561 |
| 4250 | 1.7349 | 1.8190 | 0.5478 | 0.5185 | 0.0602 | 0.0645 |
| 4500 | 1.7473 | 1.8620 | 0.5419 | 0.5221 | 0.0744 | 0.0744 |
| 4750 | 1.7587 | 1.9030 | 0.5370 | 0.5280 | 0.0894 | 0.0859 |
| 5000 | 1.7696 | 1.9420 | 0.5328 | 0.5356 | 0.1049 | 0.0993 |
| 5250 | 1.7803 | 1.9800 | 0.5289 | 0.5446 | 0.1207 | 0.1145 |
| 5500 | 1.7910 | 2.0190 | 0.5253 | 0.5546 | 0.1367 | 0.1315 |
| 5750 | 1.8022 | 2.0580 | 0.5217 | 0.5653 | 0.1528 | 0.1503 |
| 6000 | 1.8141 | 2.0990 | 0.5179 | 0.5766 | 0.1689 | 0.1707 |
| 6250 | 1.8273 | 2.1430 | 0.5138 | 0.5883 | 0.1850 | 0.1926 |
| 6500 | 1.8424 | 2.1920 | 0.5092 | 0.6005 | 0.2013 | 0.2159 |
| 7000 | 1.8814 | 2.3120 | 0.4969 | 0.6269 | 0.2350 | 0.2672 |
| 7500 | 1.9455 | 2.4960 | 0.4757 | 0.6596 | 0.2744 | 0.3284 |
| 7860.63 | 2.0717 | 2.8320 | 0.4322 | 0.7057 | 0.3260 | 0.4007 |
| 8000 | 2.0690 | 2.8320 | 0.4373 | 0.7047 | 0.3260 | 0.4055 |
| 9000 | 2.0507 | 2.8320 | 0.4738 | 0.6982 | 0.3260 | 0.4405 |
| 10000 | 2.0344 | 2.8320 | 0.5100 | 0.6923 | 0.3260 | 0.4752 |
| 11000 | 2.0199 | 2.8320 | 0.5458 | 0.6872 | 0.3260 | 0.5096 |
| 11500 | 2.0132 | 2.8320 | 0.5636 | 0.6848 | 0.3260 | 0.5267 |
| 11850 | 2.0086 | 2.8320 | 0.5760 | 0.6831 | 0.3260 | 0.5387 |
| 12000 | 2.0067 | 2.8320 | 0.5813 | 0.6825 | 0.3260 | 0.5438 |

CONFIDENTIAL

 **PERA – Petroleum Engineering Reservoir Analysts**

**Single-Stage Flash Black-Oil Tables – CL68508-T=35F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0267 | 0.0668 | 2.8054 | 24.2230 | 0.0000 | 0.0102 |
| 250 | 1.0987 | 0.2043 | 2.2264 | 9.3387 | 0.0000 | 0.0104 |
| 500 | 1.1899 | 0.3923 | 1.7354 | 4.4002 | 0.0000 | 0.0109 |
| 750 | 1.2640 | 0.5557 | 1.4247 | 2.7655 | 0.0000 | 0.0114 |
| 1000 | 1.3294 | 0.7069 | 1.2017 | 1.9569 | 0.0000 | 0.0123 |
| 1250 | 1.3888 | 0.8488 | 1.0359 | 1.4809 | 0.0000 | 0.0134 |
| 1500 | 1.4427 | 0.9814 | 0.9116 | 1.1741 | 0.0000 | 0.0151 |
| 1750 | 1.4909 | 1.1030 | 0.8185 | 0.9667 | 0.0000 | 0.0172 |
| 2000 | 1.5335 | 1.2150 | 0.7486 | 0.8232 | 0.0001 | 0.0198 |
| 2250 | 1.5709 | 1.3150 | 0.6958 | 0.7228 | 0.0007 | 0.0228 |
| 2500 | 1.6039 | 1.4060 | 0.6556 | 0.6523 | 0.0022 | 0.0262 |
| 2750 | 1.6328 | 1.4890 | 0.6248 | 0.6028 | 0.0052 | 0.0298 |
| 3000 | 1.6581 | 1.5630 | 0.6010 | 0.5684 | 0.0099 | 0.0338 |
| 3250 | 1.6802 | 1.6300 | 0.5828 | 0.5451 | 0.0166 | 0.0382 |
| 3500 | 1.6994 | 1.6900 | 0.5688 | 0.5302 | 0.0252 | 0.0433 |
| 3750 | 1.7160 | 1.7440 | 0.5582 | 0.5217 | 0.0355 | 0.0493 |
| 4000 | 1.7304 | 1.7930 | 0.5500 | 0.5182 | 0.0472 | 0.0563 |
| 4250 | 1.7432 | 1.8370 | 0.5437 | 0.5185 | 0.0601 | 0.0645 |
| 4500 | 1.7546 | 1.8780 | 0.5386 | 0.5218 | 0.0740 | 0.0742 |
| 4750 | 1.7651 | 1.9170 | 0.5344 | 0.5273 | 0.0884 | 0.0855 |
| 5000 | 1.7750 | 1.9540 | 0.5309 | 0.5344 | 0.1033 | 0.0983 |
| 5250 | 1.7846 | 1.9900 | 0.5278 | 0.5428 | 0.1184 | 0.1129 |
| 5500 | 1.7941 | 2.0250 | 0.5248 | 0.5520 | 0.1335 | 0.1290 |
| 5750 | 1.8038 | 2.0610 | 0.5220 | 0.5618 | 0.1487 | 0.1467 |
| 6000 | 1.8141 | 2.0980 | 0.5191 | 0.5722 | 0.1638 | 0.1658 |
| 6250 | 1.8253 | 2.1370 | 0.5159 | 0.5828 | 0.1789 | 0.1862 |
| 6500 | 1.8379 | 2.1790 | 0.5124 | 0.5939 | 0.1939 | 0.2078 |
| 7000 | 1.8692 | 2.2800 | 0.5032 | 0.6172 | 0.2244 | 0.2545 |
| 7500 | 1.9161 | 2.4200 | 0.4888 | 0.6439 | 0.2576 | 0.3074 |
| 8000 | 2.0122 | 2.6870 | 0.4570 | 0.6840 | 0.3041 | 0.3776 |
| 8055.19 | 2.0355 | 2.7490 | 0.4490 | 0.6920 | 0.3129 | 0.3898 |
| 9000 | 2.0189 | 2.7490 | 0.4836 | 0.6858 | 0.3129 | 0.4217 |
| 10000 | 2.0033 | 2.7490 | 0.5199 | 0.6800 | 0.3129 | 0.4553 |
| 11000 | 1.9892 | 2.7490 | 0.5558 | 0.6748 | 0.3129 | 0.4886 |
| 11500 | 1.9827 | 2.7490 | 0.5736 | 0.6724 | 0.3129 | 0.5052 |
| 11850 | 1.9783 | 2.7490 | 0.5860 | 0.6707 | 0.3129 | 0.5168 |
| 12000 | 1.9765 | 2.7490 | 0.5914 | 0.6701 | 0.3129 | 0.5217 |



**PERA – Petroleum Engineering Reservoir Analysts**

Single-Stage Flash Black-Oil Tables – SLB-1.18-T=35F-SSF

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0246 | 0.0630 | 2.9607 | 24.2280 | 0.0000 | 0.0102 |
| 250 | 1.0906 | 0.1906 | 2.3855 | 9.3428 | 0.0000 | 0.0104 |
| 500 | 1.1741 | 0.3647 | 1.8829 | 4.4036 | 0.0000 | 0.0109 |
| 750 | 1.2418 | 0.5159 | 1.5582 | 2.7687 | 0.0000 | 0.0114 |
| 1000 | 1.3018 | 0.6559 | 1.3222 | 1.9601 | 0.0000 | 0.0122 |
| 1250 | 1.3564 | 0.7874 | 1.1448 | 1.4843 | 0.0000 | 0.0134 |
| 1500 | 1.4060 | 0.9104 | 1.0104 | 1.1779 | 0.0000 | 0.0150 |
| 1750 | 1.4506 | 1.0240 | 0.9084 | 0.9708 | 0.0000 | 0.0171 |
| 2000 | 1.4907 | 1.1290 | 0.8308 | 0.8276 | 0.0001 | 0.0196 |
| 2250 | 1.5265 | 1.2250 | 0.7710 | 0.7274 | 0.0006 | 0.0225 |
| 2500 | 1.5588 | 1.3140 | 0.7242 | 0.6567 | 0.0020 | 0.0257 |
| 2750 | 1.5880 | 1.3960 | 0.6871 | 0.6067 | 0.0047 | 0.0292 |
| 3000 | 1.6147 | 1.4720 | 0.6572 | 0.5715 | 0.0089 | 0.0329 |
| 3250 | 1.6391 | 1.5440 | 0.6329 | 0.5470 | 0.0148 | 0.0370 |
| 3500 | 1.6615 | 1.6110 | 0.6130 | 0.5306 | 0.0223 | 0.0416 |
| 3750 | 1.6823 | 1.6730 | 0.5965 | 0.5205 | 0.0313 | 0.0469 |
| 4000 | 1.7017 | 1.7330 | 0.5824 | 0.5153 | 0.0418 | 0.0531 |
| 4250 | 1.7202 | 1.7910 | 0.5704 | 0.5140 | 0.0534 | 0.0604 |
| 4500 | 1.7380 | 1.8470 | 0.5597 | 0.5157 | 0.0662 | 0.0690 |
| 4750 | 1.7555 | 1.9020 | 0.5500 | 0.5200 | 0.0798 | 0.0791 |
| 5000 | 1.7729 | 1.9570 | 0.5410 | 0.5263 | 0.0943 | 0.0910 |
| 5250 | 1.7907 | 2.0120 | 0.5325 | 0.5342 | 0.1094 | 0.1047 |
| 5500 | 1.8093 | 2.0700 | 0.5241 | 0.5437 | 0.1252 | 0.1206 |
| 5750 | 1.8290 | 2.1300 | 0.5157 | 0.5544 | 0.1416 | 0.1387 |
| 6000 | 1.8504 | 2.1960 | 0.5069 | 0.5663 | 0.1587 | 0.1592 |
| 6250 | 1.8746 | 2.2670 | 0.4974 | 0.5794 | 0.1765 | 0.1824 |
| 6500 | 1.9027 | 2.3490 | 0.4866 | 0.5940 | 0.1955 | 0.2085 |
| 7000 | 1.9835 | 2.5760 | 0.4569 | 0.6300 | 0.2398 | 0.2731 |
| 7311.43 | 2.0894 | 2.8580 | 0.4195 | 0.6668 | 0.2820 | 0.3344 |
| 7500 | 2.0854 | 2.8580 | 0.4267 | 0.6654 | 0.2820 | 0.3406 |
| 8000 | 2.0752 | 2.8580 | 0.4458 | 0.6616 | 0.2820 | 0.3569 |
| 9000 | 2.0566 | 2.8580 | 0.4838 | 0.6549 | 0.2820 | 0.3897 |
| 10000 | 2.0401 | 2.8580 | 0.5215 | 0.6489 | 0.2820 | 0.4224 |
| 11000 | 2.0253 | 2.8580 | 0.5589 | 0.6436 | 0.2820 | 0.4550 |
| 11500 | 2.0185 | 2.8580 | 0.5774 | 0.6411 | 0.2820 | 0.4713 |
| 11850 | 2.0139 | 2.8580 | 0.5904 | 0.6395 | 0.2820 | 0.4826 |
| 12000 | 2.0120 | 2.8580 | 0.5959 | 0.6388 | 0.2820 | 0.4875 |

CONFIDENTIAL

 **PERA –** Petroleum Engineering Reservoir Analysts

**Single-Stage Flash Black-Oil Tables – Intertek-T=35F-SSF**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0266 | 0.0672 | 2.7983 | 24.2260 | 0.0000 | 0.0102 |
| 250 | 1.0968 | 0.2021 | 2.2327 | 9.3426 | 0.0000 | 0.0104 |
| 500 | 1.1859 | 0.3868 | 1.7456 | 4.4045 | 0.0000 | 0.0109 |
| 750 | 1.2590 | 0.5486 | 1.4330 | 2.7700 | 0.0000 | 0.0115 |
| 1000 | 1.3244 | 0.6999 | 1.2065 | 1.9616 | 0.0000 | 0.0123 |
| 1250 | 1.3847 | 0.8436 | 1.0366 | 1.4858 | 0.0000 | 0.0134 |
| 1500 | 1.4404 | 0.9798 | 0.9079 | 1.1791 | 0.0000 | 0.0150 |
| 1750 | 1.4913 | 1.1080 | 0.8102 | 0.9714 | 0.0000 | 0.0171 |
| 2000 | 1.5376 | 1.2260 | 0.7358 | 0.8272 | 0.0001 | 0.0197 |
| 2250 | 1.5794 | 1.3360 | 0.6787 | 0.7258 | 0.0006 | 0.0227 |
| 2500 | 1.6171 | 1.4380 | 0.6345 | 0.6542 | 0.0020 | 0.0260 |
| 2750 | 1.6511 | 1.5310 | 0.6000 | 0.6037 | 0.0050 | 0.0297 |
| 3000 | 1.6816 | 1.6170 | 0.5731 | 0.5685 | 0.0101 | 0.0339 |
| 3250 | 1.7088 | 1.6960 | 0.5520 | 0.5450 | 0.0175 | 0.0386 |
| 3500 | 1.7329 | 1.7680 | 0.5356 | 0.5306 | 0.0273 | 0.0442 |
| 3750 | 1.7543 | 1.8330 | 0.5229 | 0.5234 | 0.0396 | 0.0510 |
| 4000 | 1.7733 | 1.8930 | 0.5129 | 0.5222 | 0.0540 | 0.0594 |
| 4250 | 1.7905 | 1.9480 | 0.5049 | 0.5256 | 0.0705 | 0.0699 |
| 4500 | 1.8066 | 2.0010 | 0.4982 | 0.5328 | 0.0885 | 0.0826 |
| 4750 | 1.8222 | 2.0520 | 0.4922 | 0.5429 | 0.1078 | 0.0981 |
| 5000 | 1.8379 | 2.1030 | 0.4866 | 0.5552 | 0.1280 | 0.1164 |
| 5250 | 1.8544 | 2.1560 | 0.4809 | 0.5693 | 0.1489 | 0.1376 |
| 5500 | 1.8727 | 2.2140 | 0.4748 | 0.5848 | 0.1705 | 0.1619 |
| 5750 | 1.8938 | 2.2780 | 0.4678 | 0.6015 | 0.1927 | 0.1892 |
| 6000 | 1.9199 | 2.3550 | 0.4591 | 0.6198 | 0.2159 | 0.2197 |
| 6250 | 1.9543 | 2.4520 | 0.4474 | 0.6403 | 0.2411 | 0.2543 |
| 6500 | 2.0067 | 2.5940 | 0.4296 | 0.6655 | 0.2708 | 0.2957 |
| 6736.29 | 2.1469 | 2.9520 | 0.3827 | 0.7132 | 0.3239 | 0.3652 |
| 7000 | 2.1406 | 2.9520 | 0.3925 | 0.7110 | 0.3239 | 0.3747 |
| 7500 | 2.1293 | 2.9520 | 0.4110 | 0.7072 | 0.3239 | 0.3928 |
| 8000 | 2.1187 | 2.9520 | 0.4295 | 0.7035 | 0.3239 | 0.4107 |
| 9000 | 2.0994 | 2.9520 | 0.4664 | 0.6970 | 0.3239 | 0.4466 |
| 10000 | 2.0823 | 2.9520 | 0.5031 | 0.6911 | 0.3239 | 0.4823 |
| 11000 | 2.0669 | 2.9520 | 0.5395 | 0.6859 | 0.3239 | 0.5177 |
| 11500 | 2.0599 | 2.9520 | 0.5575 | 0.6835 | 0.3239 | 0.5353 |
| 11850 | 2.0551 | 2.9520 | 0.5701 | 0.6819 | 0.3239 | 0.5476 |
| 12000 | 2.0531 | 2.9520 | 0.5755 | 0.6812 | 0.3239 | 0.5529 |



**PERA – Petroleum Engineering Reservoir Analysts**

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – CL68379-Texit=130F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0632 | 0.0087 | 1.7220 | 36.7646 | 0.0487 | 0.0128 |
| 250 | 1.0820 | 0.0328 | 1.4630 | 14.0084 | 0.0167 | 0.0132 |
| 500 | 1.1130 | 0.0828 | 1.1790 | 6.7656 | 0.0053 | 0.0136 |
| 750 | 1.1432 | 0.1363 | 0.9900 | 4.4180 | 0.0039 | 0.0140 |
| 1000 | 1.1743 | 0.1936 | 0.8500 | 3.2597 | 0.0039 | 0.0144 |
| 1250 | 1.2061 | 0.2539 | 0.7400 | 2.5740 | 0.0047 | 0.0149 |
| 1500 | 1.2385 | 0.3166 | 0.6520 | 2.1239 | 0.0062 | 0.0156 |
| 1750 | 1.2714 | 0.3816 | 0.5790 | 1.8080 | 0.0082 | 0.0163 |
| 2000 | 1.3057 | 0.4497 | 0.5180 | 1.5760 | 0.0108 | 0.0172 |
| 2250 | 1.3411 | 0.5208 | 0.4660 | 1.3998 | 0.0141 | 0.0182 |
| 2500 | 1.3775 | 0.5946 | 0.4220 | 1.2626 | 0.0180 | 0.0194 |
| 2750 | 1.4150 | 0.6713 | 0.3830 | 1.1537 | 0.0227 | 0.0207 |
| 3000 | 1.4540 | 0.7516 | 0.3500 | 1.0661 | 0.0281 | 0.0222 |
| 3250 | 1.4942 | 0.8349 | 0.3210 | 0.9949 | 0.0344 | 0.0238 |
| 3500 | 1.5354 | 0.9212 | 0.2960 | 0.9367 | 0.0418 | 0.0256 |
| 3750 | 1.5777 | 1.0105 | 0.2740 | 0.8890 | 0.0503 | 0.0277 |
| 4000 | 1.6208 | 1.1025 | 0.2550 | 0.8503 | 0.0602 | 0.0300 |
| 4250 | 1.6645 | 1.1969 | 0.2380 | 0.8192 | 0.0717 | 0.0326 |
| 4500 | 1.7085 | 1.2930 | 0.2240 | 0.7951 | 0.0854 | 0.0356 |
| 4750 | 1.7521 | 1.3898 | 0.2110 | 0.7775 | 0.1016 | 0.0391 |
| 5000 | 1.7947 | 1.4861 | 0.2010 | 0.7666 | 0.1210 | 0.0433 |
| 5250 | 1.8356 | 1.5806 | 0.1920 | 0.7625 | 0.1443 | 0.0486 |
| 5500 | 1.8746 | 1.6729 | 0.1840 | 0.7656 | 0.1722 | 0.0553 |
| 5750 | 1.9135 | 1.7658 | 0.1780 | 0.7760 | 0.2047 | 0.0640 |
| 6000 | 1.9573 | 1.8685 | 0.1710 | 0.7937 | 0.2420 | 0.0753 |
| 6250 | 2.0182 | 2.0034 | 0.1620 | 0.8199 | 0.2857 | 0.0900 |
| 6500 | 2.1472 | 2.2645 | 0.1460 | 0.8665 | 0.3497 | 0.1135 |
| 6553.9 | 2.2387 | 2.4372 | 0.1350 | 0.8934 | 0.3821 | 0.1253 |
| 7000 | 2.2117 | 2.4372 | 0.1440 | 0.8820 | 0.3821 | 0.1330 |
| 7500 | 2.1845 | 2.4372 | 0.1530 | 0.8705 | 0.3821 | 0.1417 |
| 8000 | 2.1598 | 2.4372 | 0.1620 | 0.8602 | 0.3821 | 0.1506 |
| 9000 | 2.1168 | 2.4372 | 0.1820 | 0.8422 | 0.3821 | 0.1689 |
| 10000 | 2.0804 | 2.4372 | 0.2020 | 0.8270 | 0.3821 | 0.1878 |
| 11000 | 2.0491 | 2.4372 | 0.2230 | 0.8140 | 0.3821 | 0.2072 |
| 11500 | 2.0350 | 2.4372 | 0.2330 | 0.8082 | 0.3821 | 0.2171 |
| 11850 | 2.0257 | 2.4372 | 0.2410 | 0.8043 | 0.3821 | 0.2241 |
| 12000 | 2.0218 | 2.4372 | 0.2440 | 0.8027 | 0.3821 | 0.2271 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – CL68379-Texit=210F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|--------|-----------|-------------|--------|------------|-------------|--------|
| 100 | 1.0632 | 0.0087 | 1.7220 | 36.1495 | 0.0337 | 0.0128 |
| 250 | 1.0820 | 0.0328 | 1.4630 | 13.9168 | 0.0111 | 0.0132 |
| 500 | 1.1130 | 0.0828 | 1.1790 | 6.7629 | 0.0050 | 0.0136 |
| 750 | 1.1432 | 0.1363 | 0.9900 | 4.4180 | 0.0039 | 0.0140 |
| 1000 | 1.1743 | 0.1936 | 0.8500 | 3.2595 | 0.0039 | 0.0144 |
| 1250 | 1.2061 | 0.2539 | 0.7400 | 2.5731 | 0.0044 | 0.0149 |
| 1500 | 1.2385 | 0.3166 | 0.6520 | 2.1219 | 0.0054 | 0.0156 |
| 1750 | 1.2714 | 0.3816 | 0.5790 | 1.8050 | 0.0068 | 0.0163 |
| 2000 | 1.3057 | 0.4497 | 0.5180 | 1.5718 | 0.0085 | 0.0172 |
| 2250 | 1.3411 | 0.5208 | 0.4660 | 1.3945 | 0.0108 | 0.0182 |
| 2500 | 1.3790 | 0.5964 | 0.4220 | 1.2564 | 0.0138 | 0.0194 |
| 2750 | 1.4188 | 0.6762 | 0.3830 | 1.1469 | 0.0176 | 0.0207 |
| 3000 | 1.4597 | 0.7590 | 0.3500 | 1.0588 | 0.0221 | 0.0222 |
| 3250 | 1.5018 | 0.8451 | 0.3210 | 0.9873 | 0.0277 | 0.0238 |
| 3500 | 1.5451 | 0.9344 | 0.2960 | 0.9288 | 0.0342 | 0.0256 |
| 3750 | 1.5895 | 1.0269 | 0.2740 | 0.8810 | 0.0420 | 0.0277 |
| 4000 | 1.6349 | 1.1224 | 0.2550 | 0.8420 | 0.0512 | 0.0300 |
| 4250 | 1.6810 | 1.2204 | 0.2380 | 0.8108 | 0.0622 | 0.0326 |
| 4500 | 1.7274 | 1.3204 | 0.2240 | 0.7865 | 0.0752 | 0.0356 |
| 4750 | 1.7736 | 1.4213 | 0.2110 | 0.7689 | 0.0909 | 0.0391 |
| 5000 | 1.8187 | 1.5219 | 0.2010 | 0.7578 | 0.1098 | 0.0433 |
| 5250 | 1.8622 | 1.6207 | 0.1920 | 0.7536 | 0.1326 | 0.0486 |
| 5500 | 1.9039 | 1.7175 | 0.1840 | 0.7565 | 0.1600 | 0.0553 |
| 5750 | 1.9454 | 1.8151 | 0.1780 | 0.7668 | 0.1921 | 0.0640 |
| 6000 | 1.9923 | 1.9231 | 0.1710 | 0.7843 | 0.2290 | 0.0753 |
| 6250 | 2.0575 | 2.0654 | 0.1620 | 0.8102 | 0.2724 | 0.0900 |
| 6500 | 2.1955 | 2.3420 | 0.1460 | 0.8564 | 0.3358 | 0.1135 |
| 6553.9 | 2.2935 | 2.5257 | 0.1350 | 0.8831 | 0.3679 | 0.1253 |
| 7000 | 2.2659 | 2.5257 | 0.1440 | 0.8719 | 0.3679 | 0.1330 |
| 7500 | 2.2379 | 2.5257 | 0.1530 | 0.8605 | 0.3679 | 0.1417 |
| 8000 | 2.2127 | 2.5257 | 0.1620 | 0.8503 | 0.3679 | 0.1506 |
| 9000 | 2.1686 | 2.5257 | 0.1820 | 0.8325 | 0.3679 | 0.1689 |
| 10000 | 2.1313 | 2.5257 | 0.2020 | 0.8175 | 0.3679 | 0.1878 |
| 11000 | 2.0993 | 2.5257 | 0.2230 | 0.8046 | 0.3679 | 0.2072 |
| 11500 | 2.0848 | 2.5257 | 0.2330 | 0.7989 | 0.3679 | 0.2171 |
| 11850 | 2.0753 | 2.5257 | 0.2410 | 0.7950 | 0.3679 | 0.2241 |
| 12000 | 2.0713 | 2.5257 | 0.2440 | 0.7935 | 0.3679 | 0.2271 |



**PERA** – Petroleum Engineering Reservoir Analysts

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – CL68508-Texit=130F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|--------:|-----------:|-------------:|-------:|------------:|-------------:|-------:|
| 100 | 1.0633 | 0.0088 | 1.7430 | 36.7452 | 0.0481 | 0.0128 |
| 250 | 1.0823 | 0.0329 | 1.4770 | 14.0085 | 0.0167 | 0.0132 |
| 500 | 1.1135 | 0.0831 | 1.1860 | 6.7656 | 0.0054 | 0.0136 |
| 750 | 1.1440 | 0.1369 | 0.9930 | 4.4175 | 0.0039 | 0.0140 |
| 1000 | 1.1754 | 0.1946 | 0.8500 | 3.2591 | 0.0039 | 0.0144 |
| 1250 | 1.2074 | 0.2553 | 0.7390 | 2.5734 | 0.0048 | 0.0149 |
| 1500 | 1.2401 | 0.3185 | 0.6500 | 2.1232 | 0.0062 | 0.0156 |
| 1750 | 1.2734 | 0.3841 | 0.5770 | 1.8074 | 0.0082 | 0.0163 |
| 2000 | 1.3080 | 0.4527 | 0.5150 | 1.5754 | 0.0109 | 0.0172 |
| 2250 | 1.3438 | 0.5244 | 0.4630 | 1.3992 | 0.0142 | 0.0182 |
| 2500 | 1.3805 | 0.5987 | 0.4190 | 1.2620 | 0.0181 | 0.0194 |
| 2750 | 1.4183 | 0.6760 | 0.3810 | 1.1532 | 0.0228 | 0.0207 |
| 3000 | 1.4576 | 0.7568 | 0.3480 | 1.0657 | 0.0283 | 0.0222 |
| 3250 | 1.4980 | 0.8405 | 0.3190 | 0.9946 | 0.0346 | 0.0238 |
| 3500 | 1.5395 | 0.9272 | 0.2940 | 0.9364 | 0.0420 | 0.0257 |
| 3750 | 1.5818 | 1.0168 | 0.2720 | 0.8889 | 0.0505 | 0.0277 |
| 4000 | 1.6249 | 1.1089 | 0.2530 | 0.8502 | 0.0603 | 0.0300 |
| 4250 | 1.6685 | 1.2030 | 0.2370 | 0.8192 | 0.0718 | 0.0326 |
| 4500 | 1.7120 | 1.2985 | 0.2230 | 0.7950 | 0.0853 | 0.0356 |
| 4750 | 1.7549 | 1.3942 | 0.2110 | 0.7774 | 0.1013 | 0.0390 |
| 5000 | 1.7963 | 1.4886 | 0.2010 | 0.7662 | 0.1203 | 0.0432 |
| 5250 | 1.8356 | 1.5802 | 0.1920 | 0.7616 | 0.1428 | 0.0483 |
| 5500 | 1.8722 | 1.6682 | 0.1850 | 0.7637 | 0.1693 | 0.0548 |
| 5750 | 1.9074 | 1.7547 | 0.1800 | 0.7725 | 0.1998 | 0.0630 |
| 6000 | 1.9452 | 1.8464 | 0.1740 | 0.7876 | 0.2341 | 0.0733 |
| 6250 | 1.9941 | 1.9593 | 0.1670 | 0.8093 | 0.2729 | 0.0863 |
| 6500 | 2.0772 | 2.1363 | 0.1550 | 0.8423 | 0.3217 | 0.1043 |
| 6636.9 | 2.1876 | 2.3534 | 0.1420 | 0.8782 | 0.3675 | 0.1215 |
| 7000 | 2.1669 | 2.3534 | 0.1490 | 0.8690 | 0.3675 | 0.1274 |
| 7500 | 2.1409 | 2.3534 | 0.1580 | 0.8573 | 0.3675 | 0.1358 |
| 8000 | 2.1174 | 2.3534 | 0.1680 | 0.8469 | 0.3675 | 0.1443 |
| 9000 | 2.0763 | 2.3534 | 0.1880 | 0.8287 | 0.3675 | 0.1618 |
| 10000 | 2.0415 | 2.3534 | 0.2090 | 0.8134 | 0.3675 | 0.1799 |
| 11000 | 2.0116 | 2.3534 | 0.2300 | 0.8004 | 0.3675 | 0.1985 |
| 11500 | 1.9981 | 2.3534 | 0.2410 | 0.7945 | 0.3675 | 0.2080 |
| 11850 | 1.9891 | 2.3534 | 0.2490 | 0.7906 | 0.3675 | 0.2147 |
| 12000 | 1.9854 | 2.3534 | 0.2520 | 0.7890 | 0.3675 | 0.2176 |

 **PERA –** Petroleum Engineering Reservoir Analysts

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – CL68508-Texit=210F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---------|-----------|-------------|--------|-------------|-------------|--------|
| 100 | 1.0633 | 0.0088 | 1.7430 | 36.1355 | 0.0333 | 0.0128 |
| 250 | 1.0823 | 0.0329 | 1.4770 | 13.9169 | 0.0111 | 0.0132 |
| 500 | 1.1135 | 0.0831 | 1.1860 | 6.7627 | 0.0050 | 0.0136 |
| 750 | 1.1440 | 0.1369 | 0.9930 | 4.4175 | 0.0039 | 0.0140 |
| 1000 | 1.1754 | 0.1946 | 0.8500 | 3.2589 | 0.0039 | 0.0144 |
| 1250 | 1.2074 | 0.2553 | 0.7390 | 2.5724 | 0.0045 | 0.0149 |
| 1500 | 1.2401 | 0.3185 | 0.6500 | 2.1213 | 0.0054 | 0.0156 |
| 1750 | 1.2734 | 0.3841 | 0.5770 | 1.8043 | 0.0068 | 0.0163 |
| 2000 | 1.3080 | 0.4527 | 0.5150 | 1.5711 | 0.0086 | 0.0172 |
| 2250 | 1.3438 | 0.5244 | 0.4630 | 1.3938 | 0.0109 | 0.0182 |
| 2500 | 1.3820 | 0.6006 | 0.4190 | 1.2559 | 0.0139 | 0.0194 |
| 2750 | 1.4221 | 0.6809 | 0.3810 | 1.1464 | 0.0177 | 0.0207 |
| 3000 | 1.4634 | 0.7643 | 0.3480 | 1.0584 | 0.0223 | 0.0222 |
| 3250 | 1.5058 | 0.8509 | 0.3190 | 0.9869 | 0.0278 | 0.0238 |
| 3500 | 1.5493 | 0.9407 | 0.2940 | 0.9285 | 0.0344 | 0.0257 |
| 3750 | 1.5938 | 1.0334 | 0.2720 | 0.8807 | 0.0422 | 0.0277 |
| 4000 | 1.6392 | 1.1290 | 0.2530 | 0.8419 | 0.0513 | 0.0300 |
| 4250 | 1.6852 | 1.2269 | 0.2370 | 0.8107 | 0.0622 | 0.0326 |
| 4500 | 1.7312 | 1.3262 | 0.2230 | 0.7865 | 0.0751 | 0.0356 |
| 4750 | 1.7766 | 1.4260 | 0.2110 | 0.7687 | 0.0905 | 0.0390 |
| 5000 | 1.8206 | 1.5246 | 0.2010 | 0.7574 | 0.1090 | 0.0432 |
| 5250 | 1.8623 | 1.6204 | 0.1920 | 0.7527 | 0.1311 | 0.0483 |
| 5500 | 1.9014 | 1.7127 | 0.1850 | 0.7547 | 0.1572 | 0.0548 |
| 5750 | 1.9391 | 1.8035 | 0.1800 | 0.7633 | 0.1873 | 0.0630 |
| 6000 | 1.9796 | 1.9000 | 0.1740 | 0.7782 | 0.2212 | 0.0733 |
| 6250 | 2.0320 | 2.0190 | 0.1670 | 0.7998 | 0.2596 | 0.0863 |
| 6500 | 2.1209 | 2.2061 | 0.1550 | 0.8325 | 0.3080 | 0.1043 |
| 6636.9 | 2.2391 | 2.4366 | 0.1420 | 0.8681 | 0.3534 | 0.1215 |
| 7000 | 2.2180 | 2.4366 | 0.1490 | 0.8589 | 0.3534 | 0.1274 |
| 7500 | 2.1914 | 2.4366 | 0.1580 | 0.8474 | 0.3534 | 0.1358 |
| 8000 | 2.1673 | 2.4366 | 0.1680 | 0.8371 | 0.3534 | 0.1443 |
| 9000 | 2.1253 | 2.4366 | 0.1880 | 0.8191 | 0.3534 | 0.1618 |
| 10000 | 2.0896 | 2.4366 | 0.2090 | 0.8040 | 0.3534 | 0.1799 |
| 11000 | 2.0590 | 2.4366 | 0.2300 | 0.7911 | 0.3534 | 0.1985 |
| 11500 | 2.0451 | 2.4366 | 0.2410 | 0.7853 | 0.3534 | 0.2080 |
| 11850 | 2.0360 | 2.4366 | 0.2490 | 0.7814 | 0.3534 | 0.2147 |
| 12000 | 2.0322 | 2.4366 | 0.2520 | 0.7798 | 0.3534 | 0.2176 |



**PERA – Petroleum Engineering Reservoir Analysts**

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – SLB-1.18-Texit=130F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0632 | 0.0088 | 1.7830 | 36.6921 | 0.0467 | 0.0128 |
| 250 | 1.0814 | 0.0327 | 1.5210 | 13.9976 | 0.0156 | 0.0132 |
| 500 | 1.1115 | 0.0818 | 1.2350 | 6.7700 | 0.0051 | 0.0136 |
| 750 | 1.1408 | 0.1342 | 1.0420 | 4.4235 | 0.0038 | 0.0140 |
| 1000 | 1.1710 | 0.1903 | 0.8970 | 3.2649 | 0.0039 | 0.0144 |
| 1250 | 1.2018 | 0.2492 | 0.7840 | 2.5788 | 0.0046 | 0.0149 |
| 1500 | 1.2333 | 0.3105 | 0.6910 | 2.1283 | 0.0060 | 0.0155 |
| 1750 | 1.2653 | 0.3741 | 0.6140 | 1.8121 | 0.0079 | 0.0163 |
| 2000 | 1.2986 | 0.4407 | 0.5500 | 1.5797 | 0.0103 | 0.0171 |
| 2250 | 1.3331 | 0.5103 | 0.4940 | 1.4031 | 0.0134 | 0.0181 |
| 2500 | 1.3686 | 0.5825 | 0.4470 | 1.2655 | 0.0171 | 0.0192 |
| 2750 | 1.4053 | 0.6578 | 0.4060 | 1.1563 | 0.0215 | 0.0205 |
| 3000 | 1.4435 | 0.7367 | 0.3700 | 1.0682 | 0.0266 | 0.0219 |
| 3250 | 1.4830 | 0.8188 | 0.3390 | 0.9966 | 0.0326 | 0.0235 |
| 3500 | 1.5238 | 0.9043 | 0.3120 | 0.9379 | 0.0395 | 0.0253 |
| 3750 | 1.5659 | 0.9932 | 0.2880 | 0.8897 | 0.0474 | 0.0273 |
| 4000 | 1.6094 | 1.0856 | 0.2670 | 0.8503 | 0.0566 | 0.0295 |
| 4250 | 1.6541 | 1.1816 | 0.2480 | 0.8185 | 0.0674 | 0.0319 |
| 4500 | 1.7001 | 1.2810 | 0.2310 | 0.7933 | 0.0799 | 0.0347 |
| 4750 | 1.7473 | 1.3839 | 0.2170 | 0.7746 | 0.0948 | 0.0380 |
| 5000 | 1.7957 | 1.4902 | 0.2040 | 0.7620 | 0.1126 | 0.0419 |
| 5250 | 1.8456 | 1.6004 | 0.1930 | 0.7560 | 0.1341 | 0.0468 |
| 5500 | 1.8979 | 1.7164 | 0.1820 | 0.7571 | 0.1603 | 0.0530 |
| 5750 | 1.9556 | 1.8435 | 0.1720 | 0.7664 | 0.1926 | 0.0614 |
| 6000 | 2.0273 | 1.9973 | 0.1610 | 0.7857 | 0.2328 | 0.0731 |
| 6250 | 2.1434 | 2.2332 | 0.1460 | 0.8210 | 0.2883 | 0.0912 |
| 6363.4 | 2.2612 | 2.4583 | 0.1320 | 0.8535 | 0.3310 | 0.1061 |
| 6500 | 2.2521 | 2.4583 | 0.1350 | 0.8495 | 0.3310 | 0.1082 |
| 7000 | 2.2213 | 2.4583 | 0.1440 | 0.8359 | 0.3310 | 0.1157 |
| 7500 | 2.1937 | 2.4583 | 0.1540 | 0.8238 | 0.3310 | 0.1233 |
| 8000 | 2.1687 | 2.4583 | 0.1640 | 0.8130 | 0.3310 | 0.1312 |
| 9000 | 2.1251 | 2.4583 | 0.1840 | 0.7943 | 0.3310 | 0.1473 |
| 10000 | 2.0883 | 2.4583 | 0.2050 | 0.7786 | 0.3310 | 0.1641 |
| 11000 | 2.0566 | 2.4583 | 0.2260 | 0.7652 | 0.3310 | 0.1815 |
| 11500 | 2.0424 | 2.4583 | 0.2370 | 0.7592 | 0.3310 | 0.1903 |
| 11850 | 2.0330 | 2.4583 | 0.2450 | 0.7552 | 0.3310 | 0.1966 |
| 12000 | 2.0290 | 2.4583 | 0.2480 | 0.7536 | 0.3310 | 0.1993 |

CONFIDENTIAL



**PERA** – Petroleum Engineering Reservoir Analysts

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – SLB-1.18-Texit=210F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0632 | 0.0088 | 1.7830 | 36.1140 | 0.0327 | 0.0128 |
| 250 | 1.0814 | 0.0327 | 1.5210 | 13.9184 | 0.0107 | 0.0132 |
| 500 | 1.1115 | 0.0818 | 1.2350 | 6.7684 | 0.0049 | 0.0136 |
| 750 | 1.1408 | 0.1342 | 1.0420 | 4.4235 | 0.0038 | 0.0140 |
| 1000 | 1.1710 | 0.1903 | 0.8970 | 3.2648 | 0.0038 | 0.0144 |
| 1250 | 1.2018 | 0.2492 | 0.7840 | 2.5781 | 0.0044 | 0.0149 |
| 1500 | 1.2333 | 0.3105 | 0.6910 | 2.1267 | 0.0053 | 0.0155 |
| 1750 | 1.2653 | 0.3741 | 0.6140 | 1.8095 | 0.0066 | 0.0163 |
| 2000 | 1.2986 | 0.4407 | 0.5500 | 1.5760 | 0.0084 | 0.0171 |
| 2250 | 1.3331 | 0.5103 | 0.4940 | 1.3984 | 0.0106 | 0.0181 |
| 2500 | 1.3700 | 0.5842 | 0.4470 | 1.2601 | 0.0134 | 0.0192 |
| 2750 | 1.4088 | 0.6623 | 0.4060 | 1.1502 | 0.0170 | 0.0205 |
| 3000 | 1.4488 | 0.7436 | 0.3700 | 1.0617 | 0.0213 | 0.0219 |
| 3250 | 1.4901 | 0.8283 | 0.3390 | 0.9897 | 0.0265 | 0.0235 |
| 3500 | 1.5328 | 0.9165 | 0.3120 | 0.9307 | 0.0326 | 0.0253 |
| 3750 | 1.5769 | 1.0084 | 0.2880 | 0.8823 | 0.0399 | 0.0273 |
| 4000 | 1.6225 | 1.1041 | 0.2670 | 0.8427 | 0.0484 | 0.0295 |
| 4250 | 1.6695 | 1.2036 | 0.2480 | 0.8107 | 0.0586 | 0.0319 |
| 4500 | 1.7179 | 1.3068 | 0.2310 | 0.7854 | 0.0706 | 0.0347 |
| 4750 | 1.7677 | 1.4138 | 0.2170 | 0.7665 | 0.0849 | 0.0380 |
| 5000 | 1.8188 | 1.5246 | 0.2040 | 0.7539 | 0.1022 | 0.0419 |
| 5250 | 1.8716 | 1.6397 | 0.1930 | 0.7477 | 0.1232 | 0.0468 |
| 5500 | 1.9270 | 1.7610 | 0.1820 | 0.7487 | 0.1490 | 0.0530 |
| 5750 | 1.9884 | 1.8944 | 0.1720 | 0.7578 | 0.1808 | 0.0614 |
| 6000 | 2.0647 | 2.0561 | 0.1610 | 0.7768 | 0.2206 | 0.0731 |
| 6250 | 2.1885 | 2.3051 | 0.1460 | 0.8118 | 0.2755 | 0.0912 |
| 6363.4 | 2.3144 | 2.5440 | 0.1320 | 0.8440 | 0.3179 | 0.1061 |
| 6500 | 2.3051 | 2.5440 | 0.1350 | 0.8400 | 0.3179 | 0.1082 |
| 7000 | 2.2736 | 2.5440 | 0.1440 | 0.8266 | 0.3179 | 0.1157 |
| 7500 | 2.2453 | 2.5440 | 0.1540 | 0.8147 | 0.3179 | 0.1233 |
| 8000 | 2.2197 | 2.5440 | 0.1640 | 0.8039 | 0.3179 | 0.1312 |
| 9000 | 2.1751 | 2.5440 | 0.1840 | 0.7854 | 0.3179 | 0.1473 |
| 10000 | 2.1374 | 2.5440 | 0.2050 | 0.7699 | 0.3179 | 0.1641 |
| 11000 | 2.1050 | 2.5440 | 0.2260 | 0.7567 | 0.3179 | 0.1815 |
| 11500 | 2.0905 | 2.5440 | 0.2370 | 0.7507 | 0.3179 | 0.1903 |
| 11850 | 2.0808 | 2.5440 | 0.2450 | 0.7468 | 0.3179 | 0.1966 |
| 12000 | 2.0768 | 2.5440 | 0.2480 | 0.7452 | 0.3179 | 0.1993 |

CONFIDENTIAL



**PERA – Petroleum Engineering Reservoir Analysts**

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – Intertek-Texit=130F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0649 | 0.0089 | 1.7480 | 37.0328 | 0.0563 | 0.0128 |
| 250 | 1.0847 | 0.0337 | 1.4510 | 14.0433 | 0.0199 | 0.0131 |
| 500 | 1.1169 | 0.0853 | 1.1510 | 6.7646 | 0.0062 | 0.0136 |
| 750 | 1.1483 | 0.1405 | 0.9590 | 4.4138 | 0.0041 | 0.0140 |
| 1000 | 1.1805 | 0.1996 | 0.8190 | 3.2563 | 0.0042 | 0.0144 |
| 1250 | 1.2135 | 0.2618 | 0.7100 | 2.5713 | 0.0051 | 0.0150 |
| 1500 | 1.2471 | 0.3266 | 0.6230 | 2.1215 | 0.0066 | 0.0156 |
| 1750 | 1.2815 | 0.3940 | 0.5520 | 1.8060 | 0.0088 | 0.0164 |
| 2000 | 1.3173 | 0.4647 | 0.4920 | 1.5742 | 0.0116 | 0.0172 |
| 2250 | 1.3545 | 0.5388 | 0.4410 | 1.3982 | 0.0152 | 0.0183 |
| 2500 | 1.3928 | 0.6159 | 0.3980 | 1.2612 | 0.0194 | 0.0195 |
| 2750 | 1.4326 | 0.6964 | 0.3610 | 1.1526 | 0.0245 | 0.0208 |
| 3000 | 1.4742 | 0.7811 | 0.3290 | 1.0653 | 0.0304 | 0.0223 |
| 3250 | 1.5173 | 0.8694 | 0.3010 | 0.9944 | 0.0372 | 0.0240 |
| 3500 | 1.5618 | 0.9614 | 0.2760 | 0.9366 | 0.0452 | 0.0259 |
| 3750 | 1.6078 | 1.0572 | 0.2550 | 0.8896 | 0.0545 | 0.0281 |
| 4000 | 1.6553 | 1.1569 | 0.2360 | 0.8515 | 0.0654 | 0.0305 |
| 4250 | 1.7041 | 1.2602 | 0.2200 | 0.8214 | 0.0782 | 0.0333 |
| 4500 | 1.7540 | 1.3670 | 0.2060 | 0.7986 | 0.0935 | 0.0365 |
| 4750 | 1.8048 | 1.4768 | 0.1930 | 0.7829 | 0.1121 | 0.0404 |
| 5000 | 1.8563 | 1.5893 | 0.1820 | 0.7746 | 0.1348 | 0.0452 |
| 5250 | 1.9089 | 1.7052 | 0.1730 | 0.7746 | 0.1629 | 0.0515 |
| 5500 | 1.9649 | 1.8283 | 0.1640 | 0.7840 | 0.1980 | 0.0600 |
| 5750 | 2.0320 | 1.9728 | 0.1540 | 0.8047 | 0.2420 | 0.0721 |
| 6000 | 2.1419 | 2.1946 | 0.1410 | 0.8428 | 0.3019 | 0.0908 |
| 6128.9 | 2.3074 | 2.5021 | 0.1230 | 0.8901 | 0.3629 | 0.1112 |
| 6250 | 2.2986 | 2.5021 | 0.1260 | 0.8864 | 0.3629 | 0.1131 |
| 6500 | 2.2812 | 2.5021 | 0.1300 | 0.8792 | 0.3629 | 0.1172 |
| 7000 | 2.2493 | 2.5021 | 0.1390 | 0.8659 | 0.3629 | 0.1253 |
| 7500 | 2.2207 | 2.5021 | 0.1480 | 0.8541 | 0.3629 | 0.1336 |
| 8000 | 2.1948 | 2.5021 | 0.1580 | 0.8435 | 0.3629 | 0.1421 |
| 9000 | 2.1499 | 2.5021 | 0.1770 | 0.8250 | 0.3629 | 0.1596 |
| 10000 | 2.1119 | 2.5021 | 0.1970 | 0.8096 | 0.3629 | 0.1777 |
| 11000 | 2.0793 | 2.5021 | 0.2180 | 0.7963 | 0.3629 | 0.1964 |
| 11500 | 2.0646 | 2.5021 | 0.2280 | 0.7903 | 0.3629 | 0.2060 |
| 11850 | 2.0549 | 2.5021 | 0.2360 | 0.7864 | 0.3629 | 0.2127 |
| 12000 | 2.0509 | 2.5021 | 0.2390 | 0.7848 | 0.3629 | 0.2156 |



**PERA** – Petroleum Engineering Reservoir Analysts

**Oceanic Proxy Five-Stage Flash Black-Oil Tables – Intertek-Texit=210F-T=243F**

| p(psia) | Bo(RB/STB) | Rs(Mscf/STB) | μo(cp) | Bg(RB/Mscf) | rs(STB/Mscf) | μg(cp) |
|---|---|---|---|---|---|---|
| 100 | 1.0649 | 0.0089 | 1.7480 | 36.3289 | 0.0391 | 0.0128 |
| 250 | 1.0847 | 0.0337 | 1.4510 | 13.9216 | 0.0123 | 0.0131 |
| 500 | 1.1169 | 0.0853 | 1.1510 | 6.7581 | 0.0054 | 0.0136 |
| 750 | 1.1483 | 0.1405 | 0.9590 | 4.4136 | 0.0041 | 0.0140 |
| 1000 | 1.1805 | 0.1996 | 0.8190 | 3.2558 | 0.0040 | 0.0144 |
| 1250 | 1.2135 | 0.2618 | 0.7100 | 2.5698 | 0.0046 | 0.0150 |
| 1500 | 1.2471 | 0.3266 | 0.6230 | 2.1190 | 0.0056 | 0.0156 |
| 1750 | 1.2815 | 0.3940 | 0.5520 | 1.8022 | 0.0070 | 0.0164 |
| 2000 | 1.3173 | 0.4647 | 0.4920 | 1.5691 | 0.0089 | 0.0172 |
| 2250 | 1.3545 | 0.5388 | 0.4410 | 1.3920 | 0.0114 | 0.0183 |
| 2500 | 1.3945 | 0.6180 | 0.3980 | 1.2541 | 0.0146 | 0.0195 |
| 2750 | 1.4369 | 0.7019 | 0.3610 | 1.1449 | 0.0186 | 0.0208 |
| 3000 | 1.4807 | 0.7895 | 0.3290 | 1.0570 | 0.0235 | 0.0223 |
| 3250 | 1.5260 | 0.8809 | 0.3010 | 0.9858 | 0.0295 | 0.0240 |
| 3500 | 1.5729 | 0.9764 | 0.2760 | 0.9278 | 0.0367 | 0.0259 |
| 3750 | 1.6214 | 1.0760 | 0.2550 | 0.8805 | 0.0452 | 0.0281 |
| 4000 | 1.6716 | 1.1797 | 0.2360 | 0.8423 | 0.0554 | 0.0305 |
| 4250 | 1.7232 | 1.2875 | 0.2200 | 0.8121 | 0.0675 | 0.0333 |
| 4500 | 1.7761 | 1.3990 | 0.2060 | 0.7891 | 0.0823 | 0.0365 |
| 4750 | 1.8302 | 1.5140 | 0.1930 | 0.7733 | 0.1002 | 0.0404 |
| 5000 | 1.8851 | 1.6321 | 0.1820 | 0.7650 | 0.1224 | 0.0452 |
| 5250 | 1.9413 | 1.7540 | 0.1730 | 0.7648 | 0.1500 | 0.0515 |
| 5500 | 2.0012 | 1.8838 | 0.1640 | 0.7740 | 0.1846 | 0.0600 |
| 5750 | 2.0733 | 2.0367 | 0.1540 | 0.7945 | 0.2280 | 0.0721 |
| 6000 | 2.1914 | 2.2724 | 0.1410 | 0.8323 | 0.2874 | 0.0908 |
| 6128.9 | 2.3697 | 2.6012 | 0.1230 | 0.8791 | 0.3479 | 0.1112 |
| 6250 | 2.3606 | 2.6012 | 0.1260 | 0.8755 | 0.3479 | 0.1131 |
| 6500 | 2.3427 | 2.6012 | 0.1300 | 0.8684 | 0.3479 | 0.1172 |
| 7000 | 2.3100 | 2.6012 | 0.1390 | 0.8553 | 0.3479 | 0.1253 |
| 7500 | 2.2806 | 2.6012 | 0.1480 | 0.8436 | 0.3479 | 0.1336 |
| 8000 | 2.2540 | 2.6012 | 0.1580 | 0.8331 | 0.3479 | 0.1421 |
| 9000 | 2.2079 | 2.6012 | 0.1770 | 0.8149 | 0.3479 | 0.1596 |
| 10000 | 2.1689 | 2.6012 | 0.1970 | 0.7996 | 0.3479 | 0.1777 |
| 11000 | 2.1354 | 2.6012 | 0.2180 | 0.7865 | 0.3479 | 0.1964 |
| 11500 | 2.1203 | 2.6012 | 0.2280 | 0.7806 | 0.3479 | 0.2060 |
| 11850 | 2.1104 | 2.6012 | 0.2360 | 0.7768 | 0.3479 | 0.2127 |
| 12000 | 2.1062 | 2.6012 | 0.2390 | 0.7751 | 0.3479 | 0.2156 |

 **PERA –** Petroleum Engineering Reservoir Analysts

# Appendix H – Author CV

## Curtis H. Whitson, PhD

**Home**
Carl Dons vei 4
7049 Trondheim Norway
Tel. 47 9132 9691
Born: Oct. 10, 1956 (Oklahoma City, OK, USA)

**NTNU**
Institute for Petroleum Technology & Applied Geophysics
S.P. Andersensvei 15A
7491 Trondheim, Norway
curtis.h.whitson@ntnu.no

**PERA & Petrostreamz**
Granaasveien 1, 3rd floor
7048 Trondheim, Norway
whitson@pera.no | curtis@petrostreamz.com

**Curtis Hays Whitson** is professor of petroleum engineering at the Norwegian University of Science and Technology (NTNU), Dept. of Petroleum Engineering & Applied Geophysics; he founded the international consulting company PERA in 1988, as well as Petrostreamz in 2006, a petroleum software company dealing with optimized IAM.

Whitson researches and teaches both university and industry courses on petroleum phase behavior (PVT), gas-based EOR, gas condensate reservoirs, integrated-model optimization, petroleum-streams management, liquid-loading gas well performance, and liquids-rich shale well optimization. He has co-authored two books: **Well Performance** (Golan and Whitson) and the SPE monograph **Phase Behavior** (Whitson and Brulé), co-authored some 100 papers, and has written three chapters of edited books.

Whitson consults extensively for the petroleum industry through *PERA*, a specialty consulting company he founded in 1988. *PERA* staff consult on *compositionally-sensitive reservoir processes* for most major oil companies worldwide. Whitson is also CTO at *Petrostreamz* which has developed the new-generation software *Pipe-It* for optimized IAM.

Whitson has a B.Sc. degree in petroleum engineering from Stanford University and a PhD degree from the Norwegian Institute of Technology (now NTNU). He is an honorary member of the Society of Petroleum Engineers (SPE), and he received twice the Cedric K. Fergusson award (as co-author with Øivind Fevang, 1997 and Lars Høier, 2001), and the Anthony F. Lucas Gold Medal (2011) from the SPE. He received the 2010 Excellence in Research Award from Statoil for his contributions to gas-based EOR and fluid characterization. Whitson was elected into the Norwegian Academy of Technological Sciences (NTVA) in 2012.

*Profession Experience*

| | | |
|---|---|---|
| Professor | NTH / NTNU | 1987-2013 |
| Founder & President | Petroleum Engineering Reservoir Analysts, PERA AS | 1988-2013 |
| Founder & CTO | Petrostreamz AS | 2006-2013 |
| Consultant | Independent / PERA / Petrostreamz | 1980-2013 |
| Invited Keynote Speaker (~10) | PVT / EOR / Gas Condensate worldwide | 1988-2013 |
| Industry One-Week Courses (~100) | PVT / EOR / Gas Condensate worldwide | 1988-2013 |
| Specialist Training Consultant | Phillips Petroleum Company | 1990-1991 |
| Lecturer | NTH / U. Stavanger | 1980-1986 |
| Graduate Assistant | NTH / NTNU | 1978-1980 |

*Professional Awards*

| | | |
|---|---|---|
| Norwegian Academy of Science | NTVA | 2012 |
| Anthony F. Lucas Gold Medal | SPE | 2011 |
| Excellence in Research Award | Statoil | 2010 |
| Best Paper Award | SPE Reservoir Engineering | 1996 |
| Cedric K. Fergusson Award | SPE (jointly with Øivind Fevang) | 1997 |
| Cedric K. Fergusson Award | SPE (jointly with Lars Høier) | 2001 |

*Books Published*

| | | |
|---|---|---|
| **Well Performance** | IHRDC / Prentice-Hall (2 ed.) | 1986 |
| **Phase Behavior** | SPE Monograph | 2000 |
| Chapters in Edited Books (3) | AAPG / AIChE / SPE | 1992-2008 |

CONFIDENTIAL

**PERA –** Petroleum Engineering Reservoir Analysts

*Graduate Students & Research*

| | | |
|---|---|---|
| PhD Students (~20) | NTH / NTNU | 1988-2011 |
| MS Students (~125) | NTH / NTNU | 1980-2011 |

## PUBLICATIONS

1. Johnsen, S.G. and Whitson, C.H.: "On the Loss of Injectant and Apparent Dispersivity in Single-Well Push-Pull Tests Influenced by Natural Drift", Transport in Porous Media (2011)86:505-508.
2. Juell, A., Whitson, C.H., and Hoda, M.F.: "Model-Based Integration and Optimization – Gas Cycling Benchmark", SPEJ (Sept. 2010), 646-657.
3. Johnsen, S.G. and Whitson, C.H.: "Analytical Treatment of a Push–Pull "Echo" Test," Transport in Porous Media (2009)77:399–415.
4. Whitson, C.H.: "International vs. National Oil Companies – What's the Difference?", SPE Pillars of the Industry series, TWA (2009), Vol. 5, No. 3, 9-10.
5. Coats, K.H., Whitson, C.H., and Thomas, L.K.: "Modeling Conformance as Dispersion", SPEREE (Feb. 2009), 33-47.
6. Singh, K., Fevang, O., and Whitson, C.H.: "Depletion oil recovery for systems with widely varying initial composition," *J. Petroleum Science & Engineering*, Elsevier (2005).
7. Alavian, S. Ahmad and Whitson, C.H.: "CO2 EOR Potential in Naturally-Fractured Haft Kel Field, Iran", SPEREE (Aug. 2010), 720-729.
8. Høier, L. and Whitson, C.H.: "Miscibility Variation in Compositionally Grading Reservoirs", SPEREE (Feb. 2001), 36-41.
9. Chouparavoa, E., Philp, R.P., Nagarajan, N., and Whitson: "n-Alkane Distributions in Wax Deposits vs. Temperature of Deposition", contribution to *Organic Solids in Petroleum Production*, Elsevier (2001), 1-24.
10. Chouparova, E., Vairavamurthy, A., Whitson, C.H., and Philp, R.P.: "Sulfur Speciation in Rod Wax Deposits from an Oil Producing Well, Eastern Anadarko Basin, Oklahoma: A Sulfur K-Edge XANES Spectroscopy Study", *Organic Chemistry* (2001), 1-33.
11. Whitson, C.H. and Brulé, M.R.: **Phase Behavior**, Monograph Series, Society of Petroleum Engineers (2000).
12. Fetkovich, M.J., Reese, D.E., and Whitson, C.H.: "Application of a General Material Balance for High-Pressure Gas Reservoirs," SPE Advances in Technology J. (1998).
13. Fevang, Ø. and Whitson, C.H.: "Modeling Gas Condensate Well Deliverability," *SPERE* (Nov. 1996), 221-230. Selected as best paper in SPERE 1996, and subsequently as the best peer-reviewed paper published by the SPE in 1996 as recognized by the 1997 Cedric K. Fergusson award.
14. Whitson, C.H.: "Petroleum Reservoir Fluids," article in book **Development Geology Reference Manual**, Ed. D. Morton-Thompson and A.M. Woods (1994), AAPG Methods in Exploration Series, No. 10, The American Association of Petroleum Geologists, Tulsa, 504-507.
15. Riazi, M.R., Whitson, C.H., and da Silva, F.: "Modelling of Diffusional Mass Transfer in Naturally Fractured Reservoirs," J. Pet. Science and Engineering (Feb. 1994)10, 239-253.
16. Riazi, M.R. and Whitson, C.H.: "Estimating Diffusion Coefficients of Dense Fluids," Ind. Eng. Chem. Res. (Dec. 1993)32, 3081-3088.
17. Søreide, I. and Whitson, C.H.: "Water- and NaCl Brine-Hydrocarbon Predictions with the Peng-Robinson Equation of State," *Fluid Phase Equilibria*, 77(1992)217-240.
18. Søreide, I. and Whitson, C.H.: "Discussion of a Systematic and Consistent Approach to Determine Binary Interaction Coefficients for the Peng-Robinson Equation of State," *SPERE* (May 1990), 260-261.
19. Whitson, C.H., Anderson, T.F., and Søreide, I.: "Applications of the Gamma Distribution Model to Molecular Weight and Boiling Point Data for Petroleum Fractions," *Chem. Eng. Comm.* (1990)**96**, 259.
20. Whitson, C.H. and Søgnesand, S.: "Application of the van Everdingen-Meyer Method for Analyzing Variable-Rate Well Tests," *SPEFE* (March 1990), 67-75.
21. Whitson, C.H., Anderson, T.F., and Søreide, I.: "C$_{7+}$ Characterization of Related Equilibrium Fluids Using the Gamma Distribution," **C$_{7+}$ Fraction Characterization**, *Advances in Thermodynamics*, Vol. 1 (1989), Mansoori, G.A., ed., Taylor and Francis, NY, 35-56.
22. Whitson, C.H. and Michelsen, M.L.: "The Negative Flash," *Fluid Phase Equilibria*, 53 (1989), 51-71.
23. Bøe, A., Skjæveland, S., and Whitson, C.H.: "Two-Phase Pressure Test Analysis," *SPEFE* (Dec. 1989), 604-610.
24. Whitson, C.H.: "Discussion of An Improved Method for the Determination of the Reservoir-Gas Specific Gravity for Retrograde Gases," *JPT* (Nov. 1989), 1216-1217.
25. Chen, Z. and Whitson, C.H.: "Further Discussions of Modifications of Welge's Method of Shock Front Location in Buckley-Leverett Problem for Nonzero Initial Condition," *SPERE* (May 1987), 260-261.
26. Golan, M. and Whitson, C.H.: **Well Performance**, International Human Resources Development Corporation, 1986; Prentice

 **PERA – Petroleum Engineering Reservoir Analysts**

Hall Inc., 1989 (2nd ed.); 617 pages.

27. Whitson, C.H.: "Effect of Physical Properties Estimation on Equation-of-State Predictions," *SPEJ* (Dec. 1984), 685-696.

28. Whitson, C.H.: **Topics on Phase Behavior and Flow of Petroleum Reservoir Fluids,** Dissertation for Doctor of Technology degree from the Norwegian Institute of Technology, NTH, Trondheim, Norway (August 1983).

29. Whitson, C.H.: "Characterizing Hydrocarbon Plus Fractions," *SPEJ* (Aug. 1983), 683-694.

30. Whitson, C.H. and Torp, S.B.: "Evaluating Constant Volume Depletion Data," *JPT* (March 1983), 610-620.

31. Glasø, Ø. and Whitson, C.H.: "The Accuracy of PVT Parameters Calculated From Computer Flash Separation at Pressures Less Than 1,000 psia," *JPT* (Aug. 1982), 1811-1813.

## SELECTION OF PRESENTED PAPERS

1. Alavian, S. Ahmad and Whitson, C.H.: "CO2 Modeling CO2 Injection Including Diffusion in a Fractured-Chalk Experiment", SPE 135339 ATCE (Sept. 20-22, 2010).

2. Martinsen, S.Ø., Castiblanco, I., Osorio, R., and Whitson, C.H.: "Advanced Fluid Characterization of Pauto Complex, Colombia," SPE 135085 ATCE (Sept. 20-22, 2010).

3. Alavian, S. Ahmad and Whitson, C.H.: "CO2 IOR Potential in Naturally-Fractured Haft Kel Field, Iran", IPTC 10641 (Nov. 21-23, 2005); SPEREE (Aug. 2010).

4. Alavian, S. Ahmad and Whitson, C.H.: "Modeling Scale Dependence of Diffusion in Naturally Fractured Reservoirs for CO2 Injection", SPE 129666 IOR Symposium (Oct. 19-21, 2010).

5. Rahmawati, S.D., Whitson, C.H., Foss, B., and Kuntadi, A.: "Multi-Field Asset Integrated Optimization Benchmark", SPE 130768 Europec (June 14-17, 2010).

6. Alavian, S. Ahmad and Whitson, C.H.: "Modeling CO2 Injection in a Fractured Chalk Experiment", SPE 125362 (Oct. 19-21, 2009).

7. Juell, A., Whitson, C.H., and Hoda, M.F.: "Model-Based Integration and Optimization – Gas Cycling Benchmark", SPE 121252 Europec (June 8-11, 2009); SPEJ (Sept. 2010).

8. Whitson, C.H. and Kuntadi, A.: "Khuff Gas Condensate Development", IPTC 10692 (Nov. 21-23, 2005).

9. Høier, L., Cheng, N., and Whitson, C.H.: "Miscible Gas Injection in Undersaturated Gas-Oil Systems", SPE paper 90379 presented at the 2004 Annual Technical Conference & Exhibition (Sept. 26-29), Houston.

10. Coats, K.H., Whitson, C.H., and Thomas, L.K.: "Modeling Conformance as Dispersion", SPE paper 90390 presented at the 2004 Annual Technical Conference & Exhibition (Sept. 26-29), Houston; SPEREE (Feb. 2009).

11. Høier, L. and Whitson, C.H.: "Compositionally Grading – Theory and Practice", SPE paper 63085 presented at the 2000 Annual Technical Conference & Exhibition (Oct. 1-4), Dallas.

12. Høier, L. and Whitson, C.H.: "Miscibility Variation in Compositionally Grading Reservoirs", SPE paper 63087 presented at the 2000 Annual Technical Conference & Exhibition (Oct. 1-4), Dallas.

13. Fevang, Ø., Singh, K., and Whitson, C.H.: "Guidelines for Choosing Compositional and Black-Oil Models for Volatile Oil and Gas-Condensate Reservoirs", SPE paper 63087 presented at the 2000 Annual Technical Conference & Exhibition (Oct. 1-4), Dallas.

14. Smith, R.W., Bard, W.A., Lugo, C., Yemex, I., Guerini, A., Whitson, C.H., and Fevang, Ø.: "Equation of State of a Complex Fluid Column and Prediction of Contacts in Orocual Field, Venezuela", SPE paper 63088 presented at the 2000 Annual Technical Conference & Exhibition (Oct. 1-4), Dallas.

15. Whitson, C.H., Fevang, Ø., and Saevareid, A.: "Gas Condensate Relative Permeability for Well Calculations", SPE paper 56476 presented at the 1999 Annual Technical Conference & Exhibition (Oct. 3-6), Houston.

16. Saevareid, A., Whitson, C.H., and Fevang, Ø., A.: "An Engineering Approach To Measuring And Modeling Gas Condensate Relative Permeabilities", paper presented at the 1999 Society of Core Analysts Meeting (Aug. 2-4) Goldon, CO.

17. Whitson, C.H., Fevang, Ø., and Yang, T.: "Gas Condensate PVT – What's Really Important and Why?", presented at the IBC Conference "Optimisation of Gas Condensate Fields", London, Jan. 28-29, 1999.

18. Høier, L. and Whitson, C.H.: "Miscibility Variation in Compositionally Grading Reservoirs", paper SPE 49269 presented at the 1998 SPE Annual Technical Conference and Exhibition held in New Orleans, Louisiana (Sept. 27–30).

19. Fevang, Ø. and Whitson, C.H.: "Modeling Gas Condensate Well Deliverability," SPE paper 30714 presented at the 1995 Annual Technical Conference & Exhibition (Oct. 22-25), Dallas (now published).

20. Fevang, O. and Whitson, C.H.: "Accurate Insitu Compositions in Petroleum Reservoirs," paper SPE 28829 to be presented at the SPE EUROPEC Meeting, London, Oct. 1994.

21. Whitson, C.H. and Belery, P.: "Compositional Gradients in Petroleum Reservoirs," paper SPE 28000 to be presented at the U. Tulsa/SPE Centennial Petroleum Engineering Symposium, Tulsa, Aug. 29-31, 1994 (invited paper).

22. Christoffersen, K.R. and Whitson, C.H.: "Gas-Oil Capillary Pressure of Chalk at Elevated Pressures," paper SPE 26673 presented at the 1993 Annual Technical Conference and Exhibition of the Society of Petroleum Engineers, Houston, Oct. 3-6.*

23. Fetkovich, M.J., Reese, D.E., and Whitson, C.H.: "Application of a General Material Balance for High-Pressure Gas Reservoirs,"



**PERA –** Petroleum Engineering Reservoir Analysts

paper SPE 22921 presented at the 1991 Annual Technical Conference and Exhibition of the Society of Petroleum Engineers, Dallas, Oct. 6-9.[*]

24. Hu, H., Whitson, C.H., and Qi, Y.: "A Study of Recovery Mechanisms in a Nitrogen Diffusion Experiment," paper presented at the European EOR Symposium, Stavanger Norway, 1990.  Submitted for publication in the Society of Petroleum Engineers, paper SPE 21893.

25. Whitson, C.H. and Søreide, I.: "Equilibrium Calculations for a Gas-Oil System in a Porous Media Including Capillary Forces," (July 1989); not submitted for publication.

26. Whitson, C.H., da Silva, F., and Søreide, I.: "Simplified Compositional Formulation for Black-Oil Reservoir Simulators," SPE 18315, to be presented at the 1988 SPE Annual Meeting, Houston, TX (Oct. 2-5, 1988).

27. Austad, T., Hvidsten, J., Norvik, H., and Whitson, C.H.: "Practical Aspects of Characterizing Petroleum Fluids," Presented at the North Sea Condensate Reservoirs and Their Development conference in London, May 24-25, 1984.

28. Whitson, C.H.: "Critical Properties Estimation From an Equation of State," Presented at the SPE/DOE Fourth Symposium on Enhanced Oil Recovery held in Tulsa, OK, April 15-18, 1984; accepted for publication in *SPEJ*.

29. Whitson, C.H.: "Reservoir Well Performance and Predicting Deliverability," unsolicited SPE paper 012518 (Dec. 1983). Accepted for publication in *JPT*.

30. Whitson, C.H.: "A Family of Cubic Equations of State" (Jan. 1983); not submitted for publication.

 **PERA –** Petroleum Engineering Reservoir Analysts

# Appendix I – PERA Company Description

PERA (Petroleum Engineering Reservoir Analysts) is a Norwegian company specializing in compositionally-sensitive reservoir processes. Our activities include:

- Solving reservoir engineering problems for compositionally-sensitive processes such as gas injection, gas condensate and volatile oil fluid systems, and reservoir-to-product value-chain optimization.
- Developing EOS and black-oil fluid characterizations for reservoir fluid systems of any complexity. Our characterization approach uses all available PVT data passing rigorous quality controls, often using thousands of measured data in the EOS model tuning.
- Designing PVT sample collection and laboratory programs. Special programs for miscible and immiscible gas injection processes.
- Conducting and supervising compositional EOS reservoir simulation studies.
- Conducting and supervising black-oil reservoir simulation of complex compositional reservoir processes (e.g. gas injection and gas condensate reservoirs).
- Simulating gas condensate well performance including accurate treatment of condensate blockage, turbulent flow, and capillary number (velocity/IFT) dependence on relative permeabilities.
- Performance monitoring of gas condensate wells.
- Special design and interpretation of gas condensate relative permeability tests for quantifying near-well blockage problems.
- Development and application of software for managing petroleum streams – Petrostreamz Pipe-It (Pipe-It).

PERA also conducts worldwide training courses in the area of PVT and Advance Phase Behavior, Gas Condensate Reservoirs, Gas-Based EOR Methods, and Liquid-Rich Shale Reservoir Development. PERA conducts industry-sponsored and in-house R&D, and we actively support graduate research at the Norwegian University of Science and Technology (NTNU).

PERA uses a suite of commercial and proprietary in-house software, including:

- *PhazeComp* – EOS-based PVT modeling.
  www.zicktech.com
- *SENSOR / ECL100, ECL300,* and other reservoir simulators.
  www.coatsengineering.com  / www.slb.com
- *Pipe-It* – model integration and optimization, stream engineering and processing.
  www.petrostreamz.com
- *BOPVT* – in-house software for black-oil table generation, QC, and extrapolation.
  www.pera.no

**PERA Project Summary**
We have worked on a wide variety of reservoir engineering problems for a large number of oil companies around the world. Here are some of the projects, with a short description of each. Study type: **EOS**: PVT Fluid Characterization, **EOR**: Modeling Study, **MOD**: Modeling Study, **IHC**: In-house Course.

**PERA – Petroleum Engineering Reservoir Analysts**

**ADCO**
EOS: Rumaitha, UAE (large oil miscible gas/water injection)
EOS: Bu Hassa, UAE (large oil miscible gas injection)
EOS: 3-year Core Laboratories Subcontract for all ADCO EOS modeling (2012-2014)

**ADMA**
IHC: PVT/EOR training courses

**AGIP/ENI**
EOS: Bu Attifel Libya (large oil miscible gas/water injection)
EOS/MOD: Tempa Rosa EOS & modeling study
EOS/MOD: ValDagri EOS & modeling study

**Amerada Hess**
EOS: Baldpate Gulf Coast (deep-water very-high-pressure near-critical gas condensate/oil)
EOS/MOD: Full-Field Reservoir Simulation Studies
EOS: Baldpate Gulf Coast (deep-water very-high-pressure near-critical gas condensate/oil)

**Anadarko**
EOS: Algerian Fields (gas condensate reservoirs with complex fluid/fault-block system)

**ARC Resources**
EOS/MOD: Liquid-Rich Shale PVT and History Matching, Montney Field, Canada

**BP-Amoco-Arco**
EOS/MOD: Cupiagua Columbia (giant compositional grading gas condensate reservoir)
EOS: Dalma UAE (H2S compositional grading)
EOS: Zakum Thamama UAE (miscibility study of giant oil reservoir)
EOS: Skarv-Area Fields (complete PVT/EOS study)
EOS: Valhall (complete PVT/EOS study)
EOS: North Sea Discovery  (gas condensate with possible underlying oil reservoir estimation)
EOS: Gas Condensate Field Cluster Netherlands (condensate allocation issues)
EOS: Gas Condensate Well Performance/Condensate Blockage
EOS: Cupiagua Columbia (giant compositional grading gas condensate reservoir)

**BHP**
EOS: Algerian Fields (three lean gas condensate/oil reservoirs)
EOS: Gas Condensate Well Performance/Condensate Blockage
EOS: Algerian Fields (three lean gas condensate/oil reservoirs)

**Britannia Operating License**
EOS: Gas Condensate Well Performance/Condensate Blockage
EOS/MOD: Britannia, UK (large gas condensate, depletion, low-moderate permeabilities)

**British Gas**
EOS: Tunisia (gas condensate and oil, multiple reservoirs)

**Bunduq**
EOS: Uwainat UAE (saturated oil reservoir with uncertain gas cap composition estimation)
EOS: EL Bunduq Arab C&D UAE (near-critical oil with strong compositioanl grading and gas injection)

**Burlington / LLE**
EOS: Gas Condensate Fields North Africa (initial fluid distributions and fluid communication / EOS QC)
MOD: Gas Condensate Well Performance/Condensate Blockage
EOS: Middle-East Field (rich gas condensate reservoir with low-moderate permeability)

**CNR (Canadian Natural Resources)**
EOS: Baobab (biodegraded oil)

**ConocoPhillips**
EOS: Amauligak (biodegraded oil with compositional gradient)
EOS: Belenak Indonesia (multiple reservoir gas condensate and oil field with gas injection)
EOS: N Belut/Kerisi Indonesia (multiple reservoir gas condensate and oil field with gas injection)

**PERA – Petroleum Engineering Reservoir Analysts**

EOS: Ursa Gulf Coast USA (complex low-API volatile oil / gas condensate reservoir)
EOS: Magnolia Gulf Coast USA (comlex gas condensate / volatile oil reservoirs)
EOS: Bayu USA  (near-critical gas condensate)
EOS: Chatom  USA  (gas condensate gas cycling field)
EOS: Embla Norway (very-high-pressure volatile oil reservoir)
EOS: Eldfisk Norway (large volatile oil reservoir)
EOS: Ekofisk Norway (giant volatile oil reservoir)
EOS: J-Block UK (compositional grading studies)
EOS: Mahogony Gulf-Coast (deep-water saturated gas/oil reservoir)
EOS: NW Tor Norway  (very-high-pressure gas condensate reservoir)
EOS: Gas Condensate Well Performance/Condensate Blockage
EOS: Judy UK (rich gas condensate horizontal well history match)
IHC: PVT / Gas / Gas Condensate training courses

**Deminex**
EOS: Snorre (oil reservoir with miscibility evaluation)

**DPC**
EOS: Oil Field Dubai  (oil reservoir with gas injection/miscibility evaluation)

**Ecopetrol**
EOS: Cupiagua (gas condensate reservoir with complex compositional variations)
EOS: Foothills area production optimization and allocation.
EOS/MOD: Fracture well numerical test history matching (Pipe-It) module.
IHC: PVT / Gas Condensate training course

**Edison**
EOS: Gullebi (gas condensate and oil with multipe reservoir fluid systems)
EOS: Q-Fields North Africa
EOS: Abu Qir Egypt
EOS/MOD: Gullebi (black-oil to compositional conversions)

**Expro**
EOS: North Sea Gas Condensate  (PVT model and QC)

**JVPC**
EOS: Rong Dang, Vietnam  (Volatile oil single-porosity fractured basement reservoir)

**Mobil/Exxon**
EOS: Three West Texas Oil Fields (CO2  miscible injection in low-temperature reservoirs)
EOS: Smorbukk Norway (large complex rich gas condensate, compositional grading into volatile oil)
EOS: Wax Research  (experimental and modeling of wax precipitation)
IHC: PVT and Gas condensate training courses

**Norsk Hydro**
EOS: Brage Norway (highly undersaturated oil with possible gas injection; CO2 study)
EOS: Dehluran (heavy oil with significant API variation with depth)
EOS: Delta Norway (saturated oil with estimation of initial gas cap composition)
EOS: Edda Norway (volatile oil reservoir)
EOS: Egyptian Gas Condensate field  (rich gas condensate with wax precipitation problems)
EOS: Girassol Angola (highly-undersaturated oil reservoir)
EOS: Gjoa Norway (multiple oil reservoirs)
EOS: Grane Norway (very-high permeability highly undersaturated oil reservoir, CO2 study)
EOS: J West, Oseberg South (potential gas-oil contact)
EOS: Njord Norway (gas injection in compositionally grading oil reservoir)
EOS: Omega South (multi-reservoir fluid system)
EOS: Ormen Lange Norway (very large lean gas condensate discovery)
EOS: Oseberg Norway (giant oil field with gas cap; gas injection in gas cap; compositional grading)
EOS: Oseberg East Norway (highly-undersaturated oil reservoir with rich gas injection)
EOS: Oseberg South Norway (complex multiple fluid reservoir system from oil to gas condensate)
EOS: Snorre (gas injection studies and black-oil vs EOS modeling)
EOS: Tampen Area Norway (highly undersaturated oil slightly volatile oil reservoirs)

 **PERA** – Petroleum Engineering Reservoir Analysts

<u>EOS</u>: Vale Norway (high-pressure near-critical gas condensate)
<u>EOS</u>: Visund Norway (multiple near-critical gas condensate and oil reservoirs; compositional grading)
<u>MOD</u>: Borg Norway (very-high permeability highly undersaturated oil reservoir)
<u>MOD</u>: Grane Norway (very-high permeability highly undersaturated oil reservoir)
<u>MOD</u>: Njord Norway (gas injection in compositionally grading oil reservoir)
<u>MOD</u>: Ormen Lange Norway (very large lean gas condensate discovery)
<u>MOD</u>: Oseberg Norway (giant oil field with gas cap; gas cycling in gas cap)
<u>MOD</u>: Oseberg East Norway (highly-undersaturated oil reservoir with rich gas injection; WAG)
<u>MOD</u>: Snorre Norway (undersaturated oil with gas injection; WAG)
<u>MOD</u>: Vale Norway (high-pressure near-critical gas condensate)
<u>IHC</u>: PVT and Gas Condensate training courses

**Oxy**
<u>EOS</u>: Malampaya Indonesia (deep water gas condensate and oil reservoir)
<u>EOS</u>: West Texas oil  (CO2  miscible injection in low-temperature reservoirs)
<u>EOS</u>: Safah Oman (miscible and immiscible gas injection in light low-permeability oil field)
<u>EOS</u>: Ratana Pakistan (fractured gas condensate reservoir)
<u>IHC</u>: PVT and Gas condensate training courses

**Pakistan Petroleum Ltd.**
<u>EOS</u>: Gas Condensate Well Performance/Condensate Blockage
<u>EOS</u>: Gas condensate reservoir

**PDO (Oman)**
<u>EOS</u>: Saih Rawl and Barik (huge gas condensate reservoirs, gas cycling)
<u>EOS</u>: Birba (Carbonate compositionally grading oil reservoir with small undersaturated gas cap)
<u>EOS</u>: Gas Condensate Well Performance/Condensate Blockage
<u>EOS</u>: Saih Rawl and Barik (huge gas condensate reservoirs, gas cycling)
<u>IHC</u>: PVT training courses

**PDVSA**
<u>EOS</u>: Orocual Venezuela (gas condensate reservoir with complex compositional variations)
<u>IHC</u>: PVT / Gas Condensate training course

**Petrofina / Fina**
<u>EOS</u>: Ekofisk Norway (giant volatile oil reservoir)
<u>EOS</u>: Tempa Rossa Italy  (very thick complex heavy oil with strong API grading)
<u>EOS</u>: Tommeliten Norway  (small rich gas condensate field)
<u>EOS</u>: Vietnam (lean gas condensate gas caps and saturated oils)
<u>EOS</u>: West Texas oil  (CO2  miscible injection in low-temperature reservoirs)

**PGS**
<u>EOS</u>: Varg South (oil and gas cap)

**Qatar Petroleum**
<u>EOS</u>: Dukhan Arab D Qatar (oil miscibility; gas cap cycling; fluid initialization and gas cap estimation)
<u>IHC</u>: PVT training course

**RasGas**
<u>IHC</u>: Gas Condensate training course

**ResLab**
<u>EOS</u>: Many Synthetic/Real Gas Condensates (laboratory measurements of relative permeability)
<u>EOS</u>: Ekofisk/Valhall/Danish Chalks (gas/water EOR and blowdown core flooding experiments)

**Saga Petroleum**
<u>EOS</u>: Kristin Norway (very-high-pressure gas condensate reservoir with low-high permeability)
<u>EOS</u>: Lavrans Norway (high-pressure complex gas condensate reservoirs with low-moderate permeability)
<u>EOS</u>: Gas Condensate Well Performance/Condensate Blockage
<u>EOS</u>: Britannia UK (gas condensate reservoir with low-moderate permeability)
<u>EOS</u>: Kristin Norway (very-high-pressure gas condensate reservoir with low-high permeability)
<u>EOS</u>: Lavrans Norway (high-pressure complex gas condensate reservoirs with low-moderate permeability)
<u>MOD</u>: Kristin Norway (very-high-pressure gas condensate reservoir with low-moderate permeability)

 **PERA** – Petroleum Engineering Reservoir Analysts

MOD: Lavrans Norway (high-pressure gas condensate reservoir with low-moderate permeability)
MOD: Britannia UK (gas condensate reservoir with low-moderate permeability)
IHC: High-pressure gas injection in Kristin gas condensate reservoir

**Saudi ARAMCO**
EOS: All (>30) Major Oil and Gas Condensate Fields
EOS/MOD: EOS Reservoir Modeling Studies
EOS: Several miscible gas injection studies.
EOS/MOD: Saudi Arabia (multi-million cell full-field application)
EOS: Production (crude blending) optimization
EOS: Scale study
IHC: PVT specialization: three Saudi national training programs

**Sintef Petroleum Research**
EOS: Seven Middle Eastern Oil Fields (light-to-heavy oils with some significant API variation with depth)

**Statoil**
EOS: Gullfaks Norway
EOS: Kristin-Lavrans Norway
EOS: Rimfaks
EOS: Smorbukk Norway (gas condensate reservoirs with low-moderate permeability)
EOS: Smorbukk South Norway (very-high-pressure gas condensate reservoir with low-high permeability)
EOS/MOD: Lavrans Norway (high-pressure complex gas condensate reservoir with low-moderate permeability)
EOS/MOD: Small-Scale Reservoir Simulation Studies
EOS/MOD: Middle Eastern Field (Carbonate and sandstone gas injection in naturally fractured reservoirs; CO2 evaluation)
EOS/MOD: Full-Field Reservoir Simulation Studies
EOS/MOD: Smorbukk South Norway (very-high-pressure gas condensate reservoir with low-high permeability)
EOS/MOD: Haltenbanken Norway (allocation simulations for total multi-field optimization)
EOS/MOD: Heidrun, Norway (CO2 gas injection screening study)
EOS/MOD Troll EOR
EOS/MOD Eagle Ford
EOS/MOD Bakken

**Shell**
EOS: Giant Gas Condensate field, Middle East
EOS: Gas Condensate Well Performance/Condensate Blockage/Relative Permeabilities
EOS: Implementing pseudopressure options in in-house simulator
EOS: Project peer reviews and training

**Total**
EOS: Smorbukk Norway (large complex rich gas condensate, compositional grading into volatile oil)
IHC: PVT / Gas Condensate training course

**Wintershall**
EOS: Oil Field North Africa (large oil, gas injection)
EOS: Gas Condensate North Africa
EOS: Gas Condensate Caspian Sea

**Joint Industry Projects**
*Gas Condensate Well Performance/Condensate Blockage/Relative Permeabilities*
{BP / Chevron / INA / Mobil / NFR / NPD / Norsk Hydro / Oxy / Saga}
*Black Oil versus EOS Reservoir Modeling*
{Conoco / Elf / Mobil / NFR / NPD / Neste (Fortum) / Norsk Hydro / Statoil}
*Black Oil PVT Models*
{Conoco / Ecopetrol / Norsk AGIP / Phillips / Norsk Hydro / Statoil}
*Petrostream Management*
Norsk Hydro / NFR
*Oil Based Muds in Gas Condensates*
Norsk Hydro