# Exhibit 3

# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 – Phase II | ) ) ) ) ) ) | MDL No. 2179 |
| Applies to: | ) ) | Section: J |
| ALL CASES and 2:10-cv-02771 | ) ) ) ) | The Honorable Judge Barbier Mag. Judge Shushan |

## SOURCE CONTROL EXPERT REBUTTAL REPORT

## OF GLEN STEVICK, Ph.D., P.E.

## June 10, 2013

# TABLE OF CONTENTS

I.    Findings

II.   BP's Experts Fail to Acknowledge that Well/Rig Specific
      Process Safety Management Should Occur Before Drilling
     A.   System Flaws Missed by BP's Experts
     B.   Anomalies Not Acted On During Drilling and Well
        Abandonment
     C.   BP's Response Mantra: "Don't Make it Worse"
     D.   PSM Upgrade for the Macondo Team: "It Was Not
        Required"

III.  A BOP is The Functional Equivalent of a Capping Stack with
      Additional Capabilities
     A.   With a Proper Plan, the Existing DWH BOP was Available
        for Capping the Well
     B.   BOP-on-BOP was a Quick and Viable Follow-up Solution

IV.   Contrary to BP's Risk-Based Economic Analysis, Mitigation
      Barriers and Capping Device Costs were Justified

V.    BP's Experts' Reports Contradict Their Citations and Each
      Other
     A.  Soft versus Hard Shut-in
     B.  A Blowout is a Critical Incident with Significant
     Stakeholder Consequences

VI.   Government Regulations are Minimums and are not
      Prescriptive

VII.  Conclusions

**LIST OF FIGURES**

Figure 1.  Allowable Well Integrity Test Criterion determined by the National Laboratory flow analysts.

Figure 2.  Photograph of the 6 inch ruptured pipe from the Canadian Syncrude refinery fire in 1984.

Figure 3.  A buckled and pressure ruptured Coca-Cola can and a graph of test data showing the reduction of rupture pressure with increased pre-buckling or pre-compression.

Figure 4.  Production Casing Buckling and Breach.

Figure 5.  Flow as a function of pressure for float collar conversion.

Figure 6.  Shear Ram Configuration of Transocean North American Off-Shore Rigs in 2010.

## INTRODUCTION

This rebuttal report is based on my review of the Phase II reports offered by Iain Adams, Morris Burch, Richard Carden, Dan Gibson and Andreas Momber. As stated in my Phase II report, Process Safety Management includes both preventive and mitigation measures that must be considered as a whole to assess risk, as many of these barriers are both preventive and mitigative, assisting in well control and controlling a blowout in progress.  I will also discuss events and issues both before and after April 22, 2010, to put all of the Phase II safety barriers in context and explain their use.

BP's experts focus their opinions on mitigative barriers, a capping stack and relief wells – barriers that would be implemented many days after the blowout occurred.  These experts' focus ignores that barriers can be viewed as both preventive and mitigative, and that preventive and mitigative barriers can be traded off and have a large effect on each other.  Fewer mitigation measures are needed for an operator where robust preventive measures are taken and the barriers are implemented to work together.  The DWH diverter system provides an example: the diverter system must be set to an overboard line for the built in capping capabilities of the BOP to function properly, save lives and seal the well.  BP's experts, by ignoring the diverter, erroneously seem to view the diverter system as a Phase I well control preventive barrier. However, its required activation time and real value does not come into play until after oil and gas are flowing into the well.  The diverter system is clearly also a Phase II source control barrier.

All of BP's expert reports reviewed support a need for modeling of the reservoir and well, and a need for additional instrumentation data.  BP's experts fail to acknowledge that modeling of the reservoir, well and rig system for safety management and planning should occur **before** a well is drilled.  Doing so, then checking that the required instrumentation and equipment are actually in place, is basic process safety management.

BP's expert reports are inconsistent with each other in assessing the consequences and seriousness of a blowout involving 11 fatalities.  One of BP's expert even argues the $50 million cost of a pre-fabricated capping stack was not justified.  BP's expert reports also make numerous conclusions unsupported by their corresponding citations.

None of BP's experts note the functional equivalence and superiority of a BOP in comparison to a capping stack.  They do not acknowledge the industry trend to build additional and redundant capping capabilities into BOPs. And they do not acknowledge that proper operation of the DWH BOP, either before or after April 22, 2010, would have sealed the well and stopped the flow of oil into the GoM.

4

Substitute in place of the agreed redaction:  The proper use of the diverter system and the BOP, as presented in Phase One trial, effects Source Control.

BP failed to utilize the vast experience available with BOPs and engineers expert in their use.  Instead, BP's lack of planning, lack of a reservoir-through-rig model, failure to properly instrument the BOP and BP's "Don't make it worse" mantra ultimately resulted in "paralysis by analysis," as evidenced by BP's inability to determine and act on rational choices in a timely manner.

Lastly, BP's experts claim government regulations, oversight and cooperation with Unified Command dictated their actions.  Considering a timeline of events from April 20, 2010, clearly indicates this is incorrect.  BP had ample opportunity to close the well within the first 2 weeks after the incident.  The Unified Command did not play a significant role in determining and planning the response to the spill during this timeframe.  Further, they would have continued to play a limited role if BP had presented a coherent plan to the government.  Government regulations are minimums and are not intended to describe exactly how safety, well control and source control are to be maintained.  Nowhere do they prohibit the use of capping stacks, BOP-on-BOPs or competent use of existing equipment (such as closing the CSR prior to the BSR).  Government regulations do, however, require the maintenance of well control at all times.

## I.    FINDINGS

Based upon my education; training; experience in hydraulics, electronic controls, risk assessment, hazard identification, prevention and mitigation, and offshore mechanical engineering design; review of Phase I and Phase II expert reports and forensic testing and examination of the DWH BOP; my review of supporting documents, testimony, and other evidence, including the materials identified in Appendix A, I have found the following to be true:

1.  The reports of BP's experts Iain Adams, Morris Burch, Richard Carden and Dan Gibson opine a need for modeling of the reservoir and well, as well as a need for additional instrumentation data.  BP's experts fail to point out that modeling of the reservoir, well and rig systems for the purpose of process safety management and planning should occur **before** a well is drilled.  BP's lack of a continually updated model of the Macondo well and DWH rig lead directly to problematic burst disks being installed in the well casing, a lack of float collar conversion criteria, ██████████████████████, inadequate pressure data collection, poorly estimated flow rates, suboptimal equipment configuration on the DWH and a misuse of the installed DWH equipment.

2.   BP's experts fail to recognize the diverter and BOP systems as source control devices and fail to assess them in terms of risk or economics. The cost of automating the diverter system is far less than the reduction in economic damages due to a blowout (based on the methodology used by BP's expert Morris Burch).  Automation and/or default configuring of the diverter to overboard would have resulted in an immediate closure of the well within minutes of the blowout starting.

3.   BP's experts fail to recognize or economically assess a more robust configuration of the AMF/deadman, *i.e.*, the CSR activating first, followed by the BSR (with DVS rams).  This configuration would have resulted in the well being closed when the autoshear pin was severed on the morning of April 22, 2010.

4.   BP's experts fail to acknowledge that the failure to conduct proper process management assessments before the Macondo well was drilled resulted in several missed anomalies during drilling.  Failure to model the Macondo well and DWH directly to the lack of evaluation criteria, charts and graphics to evaluate a casing breach, the botched float collar conversion ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.  Further, the DWH was not included in BP's recent process safety management upgrade program because it was not required.

5.   BP experts fail to recognize that the existing equipment could have been used to close and seal the well April 29, 2010, at the latest. Performing a proper process risk management of this specific well and rig **before drilling** would have resulted in predetermined procedures to close the CSR first by ROV, then closing of the BSR.

6.   BP's experts fail to acknowledge BOPs are capping devices that are functionally equivalent to a capping stack but with additional capabilities.  Proper source control procedures using the existing BOP or BOP-on-BOP capping solutions could have been used to close the well if an updated system model had been available and the existing equipment was properly understood.

7.   BP's expert Iain Adams misrepresents the testimony of Pat Campbell, the CEO of Wild Well Control, stating that "*his company frequently avoids attempting to shut in a well because the risk to well integrity is too great.*"  Campbell appears to be referring to avoiding a "hard closure."  Choke and kill lines were available to provide pressure and flow relief for a "soft closure."

8.   BP's experts Iain Adams and Morris Burch contradict each other regarding the seriousness of the Macondo blowout.  The Macondo

blowout was clearly a very serious, life-threatening event, as Adams correctly recognizes.  Burch incorrectly claims the drilling and control of the Macondo well was of a low "Decision Context" level project characterized by no unknown risks and no major stakeholder implications.  The possibilities of a surface blowout and millions of barrels of oil spilled into the GoM strongly indicate otherwise.

9. BP's experts fail to recognize or comment on the suboptimal equipment configuration used by BP at Macondo in comparison to other rigs. BP's experts also fail to address optimal operational procedures of the equipment in place on the DWH, taking into account the limitations and capabilities of that equipment.

10. A proper economic risk assessment clearly shows that improvements to the diverter system and BOP and the development and implementation of a capping stack would have been cost-effective (using the Burch analysis methodology) in reducing the potential of environmental damage and fatalities.

11. Incredibly, Burch concludes that spending a mere $50 million on a pre-fabricated capping stack was – and is – economically irrational. This absurd conclusion is contradicted by the fact that BP has now built such a pre-fabricated capping stack and even touts its safety-enhancing capabilities to the general public.

12. Mistakes that Burch made in the economic risk assessment caused him to conclude a capping stack was economically inappropriate given the low probability of a blowout, despite its potentially high cost. Burch mistakenly compared present capping stack costs to annualized blowout damage costs and failed to consider the fact that the capping stack covers more than one rig.  The opposite is true in a corrected analysis.

13. Burch also fails to economically assess much lower cost options that would have stopped the blowout without a loss of life and provided nearly as much capping redundancy as a capping stack without many of the installation issues.  Options such as automating the diverter system, adding another sealing/shearing ram to the BOP, increasing fleet BOP flange compatibility and developing BOP-on-BOP procedures ahead of time are part of process safety management.

14. Government regulations are minimums and are not intended to describe how to describe exactly how safety, well control and source control are to be maintained.  The standard of care expected in offshore process safety management would keep a well under control at all times, *e.g.*, reservoir-to-overboard modeling, review of equipment

used and pre-planned procedures.  Had BP followed an appropriate standard of care the Macondo well would have been capped quickly with existing equipment.

Halliburton was not responsible for any of the findings discussed in my report. Halliburton did nothing wrong with respect to Phase II. None of the processes, procedures or equipment use described in my findings are outside the normal business practices of a major oil and gas company such as BP.

## II.   BP'S EXPERTS FAIL TO ACKNOWLEDGE THAT WELL/RIG SPECIFIC PROCESS SAFETY MANAGEMENT SHOULD OCCUR BEFORE DRILLING

BP's experts claim extensive modeling was performed to provide information for source control decisions.  At the same time, they claim a lack of adequate information and modeling limitations made it impossible to determine where all the oil was going, if the casing burst disks were open, if capping the well was safe and whether other methods such as top kill would work.  The author agrees that the modeling conducted after the blowout had limitations.  As a result, BP's expert conclusions clearly support the author's opinion that proper modeling, adequate and redundant gauges, planning and checking on equipment ahead of time, before drilling, would have eliminated these limitations.

### A. System Flaws Missed by BP's Experts

A simple multiphase flow model of the Macondo well and DWH rig for process safety management ("PSM") purposes would have brightly illuminated the flaws in the BP well system.  Had BP produced such a model and performed a basic risk assessment, BP would likely have known and eliminated (or mitigated) the following problems:

- Rupture disks in the casing system that would prove to be problematic for top kill procedures, if required;

- The lack of accurate marine environment pressure gauges located above and below the shear rams needed to estimate flows past the shear rams and therefore flow out the burst disks, if any;

- The absence of a simple graph or equivalent criteria to allow the crew to determine if the float collar was converted or if an alternate flow path had been created;

- ████████████████████████████████████

- A diverter valve that was not automated or defaulted to an overboard line for safety purposes;[1] and

- The absence of defined closure order procedures for the shear rams and choke valve.  Closure of the BSR first against a kick or blowout can cause a catastrophic failure by over-pressuring the well, closing on the off-center pipe and/or irreparable packer damage by erosion.  The latter two occurred in this case.

Process safety management procedures typically consider the process as a whole without separating mitigative and preventive barriers.  The design and implementation of equipment used in each barrier type affects the other, and the exact point of failure is merely a matter of semantics.

For example, if the burst disks were part of an overall risk-based design, they almost certainly would have been eliminated or adjusted in rupture pressure and size.  Ensuring that the pressure gauge on top of the LMRP was capable of subsea operation would have provided much needed pressure data, before, after and during closure of the CSR, BSR and choke valves.  It was entirely foreseeable from a process safety perspective that if a high pressure well blew out, there would be potentially significant issues with the burst disks that BP decided to put in the well design.  A current, dynamic well system model and data from properly working and calibrated gauges would have allowed BP engineers to assess the risk of capping the well with the existing BOP based on the limited flow paths available, as Gibson noted in his expert report.[2]  With an appropriate level of caution, BP would have been able to quickly develop a set of integrity tests, similar to what was done when the well was actually capped approximately three months after the incident began:

---

[1] Izon, D., Danenberger, E.P. and M. Mayes, "Absence of Fatalities in Blowouts Encouraging in MMS Study of OCS Incidents 1992-2006." Drilling Contractor Jul/Aug 2007: "*diverter systems are intended to provide time for safe evacuation of rig personnel . . . all of the gas diversion events during the study period were counted as a blowout.*"  The diverter system is clearly for source control.
[2] Phase II Expert Report of Dan Gibson, May 10, 2013, p. 4: "BOP pressures were much lower than expected for the planned pumping rates during Top Kill.  The only two realistic explanations were higher mud losses through the BOP, and/or losses from the casing annulus through open collapse disks and fracturing at the 18" Shoe."



Figure 1.  Allowable Well Integrity Test Criterion determined by the National Laboratory flow analysts.[3]

In this case, BP would have determined whether the risk of flow into the formation was acceptable.  If concerns arose, the flow could have been moderated via the choke and kill lines and released into the ocean and/or to surface ships.  The well pressure and integrity would have been easily assessed by the model and real-time pressure readings.

I agree with Gibson regarding the burst disks presenting a potentially serious risk of a surface broach, given the lack of information available at the time. However, I strongly disagree with his characterization of the Unified Command having to *"decide whether to shut-in the well with a relatively unsophisticated 'BOP-on-BOP' capping option, or instead pursue a containment strategy in which the Unified Command would try to capture the oil flow until either (i.e.) the Relief Well was completed, or (ii) a more sophisticated 'Capping Stack' that allowed for both collection and flow control was ready for deployment."*  BOPs are sophisticated capping stacks.  While the Federal government had pieces of an oversight structure in place by mid-May, it does not appear that BP began presenting its source control plans to Secretary Chu's science advisors and on-site scientists from the national labs for review until after the top kill failed in

[3] TREX 5052, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, "Stopping the Spill: The Five-Month Effort to Kill the Macondo Well," Draft, Staff Working Paper No. 6.

late May.[4]  Until that time, the Unified Command (consisting of the MMS and Coast Guard) did not provide a rigorous scientific review but was merely a hazard assessment of proposed operations.  The well could have easily been closed by the end of April using capping equipment already available in the existing BOP as described later in this report.

I also strongly disagree with BP's experts' opinions that BP's system modeling, process safety management and planning were extraordinary, or even acceptable.  Editable multiphase process models (reservoir through the DWH), risk models and plans should have been drafted by the time the DWH was first commissioned.  These models and plans should have been updated for each well drilled and should have incorporated and considered data developed on a go-forward basis (*e.g.,* pore pressure and fracture gradients, changes in well design, operational issues such as float collar conversion, etc.).  The resulting models and plans would have contained a wealth of experience by the time Macondo was drilled and would have allowed quick review of the well design, rig configuration and any issues arising during drilling and abandonment.

**B. Anomalies Not Acted On During Drilling and Well Abandonment**

The lack of proper plans (and failure to act on anomalies) during the setting of the casing, float collar conversion ████████████████████ also provide strong evidence that BP did not have adequate process safety management procedures in place before drilling.  BP's experts fail to note these anomalies, their cause and why they were missed.

### i. Casing Breach



---

[4] TREX 5052, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, "Stopping the Spill: The Five-Month Effort to Kill the Macondo Well," Draft, Staff Working Paper No. 6.  Iain Adams expert report, p. 7: *"Beginning in May, the 'Federal Science Team,' which consisted of scientists employed by Sandia, Lawrence Livermore and Los Alamos national labs arrived in Houston to provide independent data analysis and support as well as reviewing potential source control options."*

The Court ruled that Section II(b)(i) of Dr. Glen Stevick's Rebuttal Report was stricken per Rec. Doc. 10767.  HESI hereby incorporates by reference hereto its Appeal from Judge Shushan's Order regarding BP's Motion to Strike Glen Stevick's Phase 2 Rebuttal Report, Section II(b)(i) and supporting memorandum (Rec. Doc. 10809).









**ii. Float Collar Conversion**

Additional anomalies followed quickly during the attempts to convert the float collar.  A complete reservoir-to-rig model for process safety management purposes would also have provided flow as a function of pressure graphs for conversion of the float collar ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮  Evaluation criterion for the float collar conversion would look something like the conceptual graph shown in Figure 2 below:



Figure 5.  Flow as a function of pressure for float collar conversion.  This graph is conceptual only; it does not represent the actual pressure and flow rates that would be produced by a full modeling of Macondo.

No such graph or criterion for float collar conversion has been produced. During the initial 8 conversion attempts, the flow rate never exceeded approximately 2 bpm with pressures above 2,500 psi.[14]  The conversion range, 5-8 bpm, was never approached.[15]   Further, the high pressures and flow rates that occurred during the float collar conversion attempts were followed by circulation with a rapid drop in pressure,[16] indicating a mechanical failure such as a casing breach as discussed above.  The possibility of a casing breach is also acknowledged in one flow analysis paper published by government scientists.[17]

Two major anomalies occurred during the float collar conversion efforts.  If evaluation criteria from proper PSM were in place, an engineering review would have been triggered (see Figure 3 above) and, more importantly, a directive given to the crew that an additional mechanical plug barrier will be used.[18]

---

[14] TREX-4142, Transocean, Macondo Well Incident, Transocean Investigation Report, Volume 1, June 2011, p. 52.
[15] TREX-4142, Transocean, Macondo Well Incident, Transocean Investigation Report, Volume 1, June 2011, p. 52: 5-8 bpm required to convert.
[16] TREX-4142, Transocean, Macondo Well Incident, Transocean Investigation Report, Volume 1, June 2011, p. 52: pressure as high as 3,142 psi and flow rates less than ~2 bpm, 5-8 bpm required to convert; *see* also Phase I expert testimony of Gene Beck.
[17] Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, "Numerical simulations of the Macondo well blowout reveal strong control of oil flow by reservoir permeability and exsolution of gas," Proc Natl Acad Sci U S A. 2012 Dec 11;109(50):20254-9. doi: 10.1073/pnas.1105165108. Epub 2011 Jul 5.
[18] TREX 4970, Chevron Macondo Review Document.



### C. BP's Response Mantra: "Don't Make it Worse"

BP expert Iain Adams states the mantra of the response was "*Don't Make It Worse.*" It meant among other things, "*. . .assessing the risks, including to the environment, of specific methods to cap or kill the Well before undertaking those methods.*" It is unfortunate this did not occur immediately after the spill. Plans and risk assessments hastily cobbled together **after** an incident that do not consider the capabilities and limitations of the installed equipment and do not consider the well/rig system as a whole can cause more harm than good and at a minimum create confusion, delay, wasted efforts and poor understanding of risks incurred. In this case they resulted in misguided operation that permanently damaged the BSR and significantly prolonged the spill.

Adams' assessment of BP's PSM is superficial, as he justifies the junk shot and top kill efforts with the statement: "*These techniques for killing wells have previously been successfully executed.*" He fails to note the significant warnings in the literature regarding these operations[20] and how easy it would have been to have the instrumentation, data and modeling needed if proper PSM procedures had been in place prior to the incident. This would again require more than a superficial understanding of the equipment at hand.

---

[19] Operational Aspects of Oil and Gas Well Testing, By S. McAleese, Elsevier 2000, pp. 69-70.
[20] Phase II expert report of Glen Stevick, p. 17.

The author agrees with BP's expert Gibson that the burst disks presented a real risk with the inadequate information known at the time.[21]  A hard shut-in could have conceivably resulted in a surface blowout.  However, as described above, proper process safety management, instrumentation and testing via soft shut-in would have eliminated this risk.  Gibson's own calculations show that:[22]

> *From this quick calculation it is clear that, if the well is allowed to continue flowing, and the BOP pressures had not increased much more than that observed during the Top Kill activities, fracturing would not have occurred, even with one or more collapse disks open. Because fracturing would not have occurred, surface broaching would have been unlikely.*

This calculation should have been performed before Macondo was drilled, as part of PSM.  The results would then have supported proper source control methods, which emphasized permitting the well to flow (cap and vent) as opposed to hard shut-in strategies such as junk shots.

### D. PSM Upgrade for the Macondo Team: "It Was Not Required"

Lastly, BP's experts fail to note that the Macondo Team was not included in BP's effort to implement its recent GoM risk management plan.[23]  Part of the risk management plan was the completion of a "Gap Assessment," a process whereby the different facilities are inspected and the different processes are looked at to figure out where gaps exist that need to be improved upon.[24]  An inspection and review of the DWH would have revealed the numerous deficiencies discussed in the author's reports in this case *(i.e., the diverter system, downgrading of the BOP, the relief and vacuum break outlets on deck, lack of written procedures, etc.).*  Unfortunately, the Macondo Team was not included in this PSM upgrade; it did not apply to leased facilities like the DWH "*because it was not required*"[25] (emphasis added).

---

[21] Phase II expert report of Dan Gibson, p. 9-10.
[22] Phase II Expert Report of Dan Gibson, pp. 31-32.
[23] Deposition testimony of BP Integrity Engineer Kalwant Jassal, p. 139: "*this was communicated to our D&C Teams, and it did not include the Macondo Team,*" regarding BP's Project Plan for D & C Risk Management Plan, TREX 4154.
[24] Deposition testimony of BP Integrity Engineer Kalwant Jassal, p. 139.
[25] Deposition testimony of BP Integrity Engineer Kalwant Jassal, p. 143-144.

## III. A BOP IS THE FUNCTIONAL EQUIVALENT OF A CAPPING STACK WITH ADDITIONAL CAPABILITIES

Several of BP's experts have argued that as of April 20, 2010, no jurisdiction in the world required an Operator to "*have on-hand, or have access to, a capping stack or similar device,*"[26] no Operators had a prebuilt capping stack,[27] no Operator had experience with a capping stack[28] and each well required a specialized capping stack.[29]  These arguments are overly simplistic and incorrect.  A BOP is the functional equivalent of a capping stack with additional capabilities.  All major oil and gas operators performing deepwater drilling have extensive experience with BOPs.  All BOPs with shearing and sealing rams are, as a functional matter, capping stacks or capping devices.  BOPs with 6 cavities typically have 2 BSRs (shearing and sealing rams) and 1 CSR (rams that shear only).  These BOPs effectively have a backup capping stack built-in.  Even if the BOP control system fails, the rams can be activated via ROV more quickly than if a separate capping stack were utilized. Numerous steps in delivering and installing a capping stack are eliminated.[30]  When everything works as expected in an emergency, the deadman system closes the CSR followed by a BSR, then an ROV can close the remaining BSR providing additional backup within a few hours.  This is exactly what happened in 2003 when the *Discoverer Enterprise* riser failed and parted with drill pipe in the hole.[31]

### A. With a Proper Plan, the Existing DWH BOP was Available for Capping the Well

The DWH BOP could have been used to shut in the well.  All of the Phase I BOP experts, except one, agreed that the BSR was not activated by the AMF/deadman system when the incident occurred because of dead batteries in one control system (blue pod) and a miswired solenoid valve in the other (yellow pod).  This series of events left both sets of shear rams (BSR and CSR) un-actuated following the fire and explosion on the DWH rig.  At this point, the capping capabilities of the DWH BOP were still intact.  Contrary to BP's experts' opinions, the functional equivalent of a capping device was available and already installed for use and activation with an ROV.  This sequence of

---

[26] Phase II Expert Report of Andrew MacKay, pp. 1-2.
[27] Phase II Expert Report of Richard Carden, pp. 19-26.
[28] Deposition testimony of Robert Turlak, Phase II, pp. 410-412.
[29] Deposition testimony of Robert Turlak, Phase II, pp. 410-412.
[30] Beaufort Sea Drilling Risk Study, DNV Report No: EP004855, 11 March 2010.
[31] UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE GULF OF MEXICO REGION, ACCIDENT INVESTIGATION REPORT, OCCURRED DATE: 21-May-2003, OPERATOR: BP Exploration & Production Inc., CONTRACTOR: Transocean Offshore, RIG NAME: T.O. DISCOVERER ENTERPRISE. The Lower Marine Riser Package was retrieved and repaired on rig for reuse. It will be rerun to latch to BOP stack to begin fishing operations.

actions, however, required an understanding of the capabilities and limitations of the DWH BOP equipment.

If BP emergency blowout plans had noted that the BSR should never be shut prior to the CSR, and had BP acted on that advice, the well could have been shutin within a week. Instead of activating the BSR on the morning of April 22, 2010, BP should have calmly regrouped and executed a pre-existing plan to close BOP rams in the proper sequence using ROVs. The BSR should not have been closed first for two reasons well-known in the industry: (1) it is unlikely the drill pipe would be centered[32] and (2) packer and seal erosion will result from shearing into a drill pipe at higher pressure than the annular area. Either can cause the BSR to be irreparably damaged and prevent sealing of the well at the time of closure and in the future.[33]

With appropriate plans taking into account the capabilities and limitations of the DWH BOP, the CSR would have been closed first, slowing the flow and equalizing the pressure between the drill pipe and annular space. At this point, the LMRP could have been removed, as was done with the *Discoverer Enterprise,* a choke valve opened and the BSR closed. This would have sealed the well and allowed relief via a choke valve and the installation of additional pressure gauges to assess the well integrity before final closure. Closing the CSR first would have eliminated any possibility of more than one pipe being in the LMRP, a major concern cited by BP's experts.[34]

### B. BOP-on-BOP was a Quick and Viable Follow-up Solution

BP's experts often emphasize that the "*capping team accomplished many engineering firsts in record time when they fabricated, tested, and developed the procedures associated with the installation of the capping stack.*"[35] Very little was an "engineering first," for example, BOPs and LMRPs have been connected and disengaged hundreds of times in water significantly deeperbp than at Macondo.

In a paper published last year, SPE160409,[36] Geir Karlsen, BP's containment response team leader, writes: "The main component in the Global Deepwater Well Cap and Tooling Package is the capping stack.... *The system was designed and constructed over a ten month period using kno*

---

[32] Phase II Expert Report of Glen Stevick pp. 44-46.

[33] TREX 2390, BP Well Control Manual, Vol. 2 Fundamentals of Well Control, Section 6, Chapter 2, Blowout Preventer Equipment, March 31, 2000.
[34] Phase II Expert Report of Iain Adams, p. 19.
[35] Phase II Expert Report of Iain Adams, p. 22.
[36] Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012.

*n technology with components from existing inventory.*" (emphasis added).  The key design philosophies were listed as[37]

1. *Keep the system as simple as possible.*
2. *Use **known technologies**.*
3. *Use **existing components** to reduce component lead time and construction time.*
4. *Maintain "light" weight and develop a system that is air deployable without dismantling.*
5. *Design a system that achieves quick shut-in of a well out of control.*
6. *Deliver a complete system within **eight to ten months**.*

(Emphasis added.)

Using known technologies and existing components, and delivering a complete system in eight to ten months, does not indicate an "engineering first."  Having the tools needed by the ROVs on hand[38] is not novel either.

On a positive note, SPE160409 states in the abstract that "*BP's intent is to maintain well control from spud to abandonment*" and that BP is now "*designing our wells with the capability to stop or minimize the flow of oil with a capping system.*"[39]  These goals will require modeling the reservoir, well, BOP, capping system and rig as a whole for PSM purposes from spud to abandonment.  BP is also enhancing the built-in capping capabilities of its BOPs.  On BP's website regarding global deepwater response, it state,: "*BP has also made a series of specific voluntary operational commitments that go beyond the regulatory requirements, and is moving towards the use of subsea blowout preventers (BOPs) equipped with no fewer than two sets of blind shear rams on all dynamically positioned mobile drilling rigs and third-party verification of its BOP testing and maintenance.*"[40]  BP has also developed a "state of the art monitoring center where experts watch over all our drilling activities 24/7."[41]  These are welcome PSM developments that are consistent with the author's opinions about what should have been done **before** Macondo was drilled.

---

[37] Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012, p. 4.
[38] Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012, p. 3.
http://www.worldoil.com/BP_builds_independent_air_deployable_capping_stack.html.
[39] Karlsen, G., "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," SPE 160409, 2012, p. 1.
[40] www.bp.com/extendedsectiongenericarticle.do?categoryId=9042186&contentId=7076325
TREX 63211, BP is required, and is to require its contractors, to use no fewer than two blind shear rams and a casing shear ram in subsea BOPs for use with deepwater drilling operations in dynamic positioning mode, Guilty Plea Agreement, Exhibit B, p.13.
[41] BP - Safety - TV Commercial, http://www.youtube.com/watch?v=_Xl3hWEibAw.

Further, because BP had failed to prepare plans to properly use the existing BOP capping equipment and failed to be ready with an additional capping stack solution (*e.g.*, BOP-on-BOP), the Federal Science Team was compelled to participate in the capping stack connection design process and in the review and analysis of the transition options.[42] This was an unprecedented situation: a major oil company needing Federal Scientists to babysit its work because it failed to perform its process safety management homework before drilling.

Not only is there significant industry experience in "capping stacks" through BOPs, other companies have built stand-alone capping stacks, as noted in Halliburton's experts' reports.[43] The "unprecedented" description painted by BP experts is simply a myth. BP experts also claim the following new "unprecedented risks" with capping the Macondo well:

**i) The experience to date with capping stacks has been on the surface and not subsea.** Given the ubiquitous use of BOPs and their functional equivalence to a capping stack, this is simply not true. Further, capping a well subsea is in many ways easier and less dangerous than on the surface. There will have been no fire or explosion at the wellhead given the lack of oxygen subsea; note the pits around the wellhead in the pictures of surface capping operations provided by Richard Carden.[44] After the removal of the riser, there will be a relatively clean, undamaged flange to connect to, without the risk of operating in an explosive environment. The same self-centering of a capping stack that occurs on the surface also occurs subsea, as confirmed by the Marine Well Containment Company ("MWCC") in the question and answer session at the OTC Conference session "Capping Stack Demonstration in the Deepwater US Gulf of Mexico," May 8, 2010.[45] If vertical access is possible, a ship can easily lower a heavy device while floating on water, a procedure which is easier from a safety perspective than using a crane or other device to position a capping stack over a well in a flammable atmosphere.

**ii) It was unknown if the BOP could support a second BOP or capping stack.** It is of course true that the structural calculations should be performed **before** the drilling. However, as Gibson stated regarding a potential for a surface broach: "*Without even modeling the Macondo well it is obvious . . . ,*" it is also true that a stack structurally rated for 15,000 psi would under 10,000 psi or less conditions, have no trouble supporting twice its own weight (BOP-on-BOP). As any stress analyst is aware, circumferential stresses typically govern the design of pressure-containing equipment by a factor of two. There is typically significant capacity left over for external loading. Thus, it would be

---

[42] Phase II Expert Report of Iain Adams, p. 22.
[43] Phase II Expert Reports of Glen Stevick and Edward Zeigler.
[44] Phase II Expert Report of Richard Carden, pp. 18-19.
[45] The MWCC session was attended by the author. MWCC personnel stated an open capping stack will self-center over a well blowing out based on their modelling. They also stated BP personnel confirmed this in their experience at Macondo.

extremely unlikely for a BOP not to be able to support its own weight plus that of another BOP under the subject circumstances. This is confirmed by the numbers provided by Childs[46] and the final capping stack design with three shear rams attached above a flex joint giving a total height similar to that of a BOP-on-BOP configuration (LMRP removed).[47]

**iii) Hydrate formation might prevent the use of a capping stack.** This issue had been studied by Stress Engineering and found not to be a problem for flow passing through a capping stack.[48]

**iv) The presence of two pieces of pipe indicates the LMRP might not lift off properly and become stuck and/or damaged.** After cutting the riser and removing the flange above the LMRP, the two pieces of drill pipe inside could have been pulled out of the BOP prior to disconnecting the LMRP (this might be what was done). The BSR and CSR had already been activated; thus, it would have been impossible for the two pipes to extend continuously below the shear rams, particularly the CSR. The idea that the two sections of 5-1/2" drill pipe might jam and harm the LMRP is absurd. Several hundred thousand pounds of force could easily have been applied by another drill ship or MODU to extract the pipes. Drill pipes, drill bits, centralizers and casing sections pass through the LMRP all the time by design. And in any event, these pipes could have been cut if that was necessary.

**v) The capping stack options did not offer relief if required.** This is simply not true. The choke valves on the existing capping stack could have been hydraulically opened, modulated and blocked[49] as they were for the junk shot and top kill efforts. In fact, BP considered the choke and kill lines adequate for relief, if necessary, during the junk and top kill operations.[50] Wellhead pressure could be controlled by venting to the ocean and/or surface ships with separators and flares.

**vi) Given the numerous potential blowout scenarios, the industry did not consider a pre-built capping stack to be the right approach.[51]** A quick review of the large blowouts that have occurred in the last 40 years and the direction of capping equipment indicates this is incorrect. The large blowouts in the last 40 years are Ixtoc 1979, Ocean Odyssey 1988 and Macondo 2010. All blew out up through the BOP and would have benefited from capping with

---

[46] Phase II Expert Report of Gregory Childs, p. 11.
[47] DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Team Leader: A.C Ratzel, SAND2011-1653, July 2011, LAL248-008907, pp. 14 and 15.
[48] Deposition testimony of Christopher Matice, pp. 228:5-231:17; TREX 10124.
[49] June 2, 2010 email from Geoff Boughton, stating the "ROV control panels will allow a hydraulic block of the Failsafe Valves in the open position." BP-HZN-2179MDL05593216.
[50] Deposition testimony of Robert Turlak, Phase II, pp. 547-548.
[51] Phase II Expert Report of Richard Carden, p. 23.

22

relief capabilities. Further, BOPs over the last 4 decades have improved drastically,[52] effectively containing built-in capping stacks. Note the variation of BOP capabilities in the Transocean Fleet assembled by Shanks,[53] reproduced below:

*2 sealing shear rams*

| Shear Ram Configuration | 1 BSR & 0 CSR | 1 BSR & 1 CSR | 2 BSR & 0 CSR | 2 BSR & 1 CSR |
|---|---|---|---|---|
| Rigs | *79/98 Eni* Marianas; DWN; AMI  Deepwater Horizon;  (AMF mode) | Petrobas 10000 *2009* | Discoverer Clear Leader *2009*; Discoverer *2007*; Americas; DIN *2009* Discoverer Deep *2009* Seas; DSP  *Chevron* | Discoverer *1999 BP*; Enterprise; C.R. Luigs *2000 BHP Billiton*; Deepwater Pathfinder *1998 Eni*; Development Driller I; *2004 BHP Billiton* Development Driller II; *2004 BP* Development Driller III *2009 BP* |

Figure 6. Shear Ram Configuration of Transocean North American Off-Shore Rigs in 2010.

**vii) The open literature suggests capping stacks will not work.** Richard Carden cites SPE/IADC 92626[54] and states the authors *"thought that the most likely control method after bridging would be dynamic kill, and that capping would not work in ultra-deepwater."*[55] Apparently Carden did not read the entire article. He fails to note that *"The intent of the study was to model dynamic blowout control procedures for ultra-deepwater blowouts through modeling"* and the *"objectives of this study were as follows: validate the dynamic kill simulator through test cases and case histories, run test cases through dynamic kill simulator (COMASim) and using simulator results develop best practices recommendations for ultra-deepwater blowout prevention and control."* The paper does not make a comparison of various control methods. It does say that to quickly control a blowout *"vertical intervention is recommended as long as it is possible"* and in ultra-deepwater the dispersion of gas allows *"a floating drillship to work directly over the blowout plume."* Carden also argues capping is not included in vertical intervention, a rather nonsensical distinction considering Figure 2 in the cited article notes BOP activation as twice as likely to be used to control a blowout as a relief well. A BOP is a capping device.

---

[52] TREX 03186, "Design Evolution of a Subsea BOP," by Melvyn Whitby, May/June 2007.
[53] TREX 8123 from Phase I Expert Report of Earl Shanks, Figure 5, annotation by the author.
[54] 82 SPE/IADC 92626, 2005, "Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations," Samuel F. Noynaert and Jerome J. Schubert.
[55] Phase II Expert Report of Richard Carden, pp. 23-24.

It is interesting to note that in its conclusions, SPE/IADC 9262 states: *"Causes for blowouts vary widely, however there is a constant, the majority of blowouts can be attributed to complacent, careless drilling practices."* What better place to begin addressing complacency and carelessness than through comprehensive PSM practices that take into account the actual equipment being used? Clearly this complacency started in BP's design process[56] and continued into BP's non-rig specific PSM practices.[57]

Carden also cites IADC/SPE 27497,[58] stating that Petrobras investigated deepwater capping stacks but never developed them. However, Carden fails to note that the article states:

> *With respect to blowouts, the goal of the project is the development of a contingency plan. Capping and relief well drilling may be considered as concurrent alternatives to control a subsea blowing well. . . There are many blowout scenarios where the application of a capping intervention could be favored in comparison to the other alternative, mainly due to cost savings.*

The article goes on to state one of the backup barriers being considered for the BOP shear ram is *"another shear ram at BOP stack."* The word "stack" is never used in connection with the word "capping". Capping with a BOP was being considered, not just a capping stack. BOP stacks with redundant "capping" capabilities clearly have been developed and deployed (see Figure 3 above) since the PETROBRAS studies described in IADC/SPE 27497.

As with the BP's process safety efforts before and after the Macondo incident, the above proposed excuses are poorly thought through and indicate BP experts, even today, do not thoroughly understand the DWH BOP equipment that was already in place at the wellhead or that a BOP is a capping stack or device.

---

[56] Phase I and II expert reports of Glen Stevick: the DWH BOP lacks two sealing shear rams, the CSR is not activated by the deadman system, the BSR is underpowered and cannot shear off-center pipe, systematic degradation of the BOP elements, and the diverter system was not automated or defaulted to overboard.
[57] Phase II Expert Report of Morris Burch, pp. 10-14: "*BP developed a Well Control Response Guide ('the Guide') for the GoM,*" BP-HZN-2179MDL01616217, and "BP Risk Management Plan does, in fact, require the creation of mitigation strategies." Neither tThe Guide, BP's risk management plan, BP-HZN-2179MDL01334280, nor any other BP process safety document address the limitations unique to the DWH and Marianas rigs.
[58] IADC/SPE 27497, 1994, "Kick and Blowout Control Developments for Deepwater Operations," E.Y. Nakagawa and A.C.V.M. Lage.

## IV. CONTRARY TO BP'S RISK-BASED ECONOMIC ANALYSIS, MITIGATION BARRIERS AND CAPPING DEVICE COSTS WERE JUSTIFIED

To set up and support his conclusion that a capping stack was unjustified, BP's expert Morris Burch makes several bizarre arguments regarding process safety management, acceptance of risk and well capping.  He assesses the risk of a deepwater well blowout as "Level A," the lowest critical level on the "As Low as Reasonably Practicable ("ALARP") scale.[59]  Level A examples include design of a water deluge system based on the references he cited.  This conclusion is flatly inconsistent with the claims by BP's other experts that Macondo was a complex and challenging well, the control of which involved heroic efforts and "engineering firsts."

Burch argues BP's risk management practices are robust[60] despite their complete failure to address the specific limitations and degradations of the DWH equipment.  Ignoring these limitations and degradations, and assuming BP followed "established practice," he argues there were no "major stakeholder implications" leading up to the drilling of the Macondo well incident: "*the people of Louisiana represent the full spectrum of interests affected by deepwater drilling, including fisherman, oil workers, and coastal residents. Louisiana voiced consistent support for offshore drilling in the relevant time frame.*"[61]

Most incredibly, Burch opines that spending $50 million to build a pre-fabricated capping stack is economically irrational and should not be done based on a flawed economic risk analysis.  He opines that the economic risk of a Macondo well blowout with the equipment used was acceptable.  In other words, the logic of Burch's analysis is that even today BP should not "waste" money building a capping stack that "major stakeholders" (such as the residents of the Gulf Coast region) accept and endorse BP's assessment that deepwater drilling is merely a Level "A" practice for which $50 million is too much to spend on safety devices.

Starting with PSM, I have reviewed the BP documents cited by Burch.  Nowhere are they specific to the DWH, nor do they address the special risks caused by the DWH diverter system configuration and BOP downgrading.[62]  BP's PSM

---

[59] A Framework for Risk Related Decision Support, UKOOA, Issue 1 May 1999; NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012.
[60] Expert Report of Morris Burch, p. 15: "*BP developed robust risk management practices. BP developed and enhanced its processes for managing risk associated with its activities, including DWOP, the BtB Common Process, the GoM Major Hazards Risk Management Policy and the Deepwater Well Control Guidelines.*"
[61] Expert Report of Morris Burch, pp. 27-28.
[62] Phase II Expert Report of Glen Stevick pp. 26-29.

practices are not robust, did not follow established practices and are deficient for numerous reasons, including the following. Had the DWH BOP been recertified after 3-5 years as recommended by its manufacturer, it is likely that a proper re-assessment would have resulted in a BOP that could have been used to cap the well. Based on the literature cited by Burch and a review of its drilling fleet, BP should have been motivated to use DVS rams whenever possible and reconnect the CSR to the deadman system. Consideration should also have been given to converting the test ram to a bidirectional ram, converting the upper VBR to a BSR and upgrading the electronic controls as soon as practical. These changes and considerations would have been noted and acted upon in a "robust" PSM program.

Burch's cost-benefit analysis is absurd on its face and ignores the incalculable value of the loss of life that occurred as a result of the Macondo blowout. The losses are not purely economic. Any "analysis" that suggests spending $50 million is too much to prevent or mitigate a $50 billion tragedy with 11 fatalities is facially flawed. It is inconsistent with BP's current practice of maintaining pre-fabricated capping stacks in the GoM and other regions. By Burch's logic, BP is being irrational to build and maintain such devices.

As one would expect given its conclusions, Burch's risk based cost-benefit analysis is seriously flawed, as will be shown. His cost calculations are reproduced in Table 1 below:

| | Blowout Duration | |
|---|---|---|
| | 14+ days | 28+ days |
| Subsea Blowout Frequency based on SINTEF 2010 Blowout Database | 7.05E-04 | |
| Probability Duration > Specified Days | 0.15 | 0.1 |
| Calc'd Blowout Freq in number of wells drilled per blowout | 9458 | 14187 |
| Probability of Blowout Expenditure per well drilled | 1.06E-04 | 7.05E-05 |
| Freq per year assuming BP drills **four** wells/yr | 4.23E-04 | 2.82E-04 |
| | | |
| Expected Annual Cost (millions) based on blowout cost of $20 Billion | $8.5 | $5.6 |
| Expected Annual Cost (millions) based on blowout cost of $50 Billion | - | $14.1 |

Table 1.  Reproduction of Burch's Risk Based Economic Calculations.[63]

The cost to society of a blowout lasting greater than 14 days is calculated to range from $5.6 to 14.1 million on an annual basis.  Burch estimates that the capping stack costs are $50 million in initial cost and $9 million annually.  He then concludes the expected costs for the environmental cost of a blowout ($5.6 $14.1 million) are "*substantially less than Option 1's $50 million plus an additional $9 million per annum.*"  Option 1 is the capping stack cost and Option 2 is accepting the environmental cost.  He is comparing apples to oranges.  The $50 million initial cost of a capping stack must be amortized and added to the $9 million annual cost before comparing it to his annualized cost of a blowout.  Amortizing $50 million over 30 years at 5% interest gives an annual cost of $3.3 million and a total annual cost of a capping stack of $12.3 million per year.  The amortized cost of a capping stack varies little with interest rate and amortized life as shown in Table 2 below:

---

[63] Phase II Expert Report of Morris Burch, pp. 35-6, Tables 2-2 and 2-3.

| Amortized Cost ($ millions) | Capping Stack Useful life (yrs) | |
|---|---|---|
| Interest Rate | 20 | 30 |
| 4% | 12.7 | 11.9 |
| 5% | 13.0 | 12.3 |
| 6% | 13.4 | 12.6 |

Table 2.  Amortized cost of a capping stack as a function of interest rate and amortized life.

The $12-13.5 million capping stack cost is within the environmental damage cost range.  Based on Burch's ALARP criterion and properly applying his cost-benefit analysis, the capping stack should be built.  Burch states: "*risk can only be considered ALARP when it can be demonstrated that the effort in reducing the risk further is grossly disproportionate to the benefit (risk reduction) gained.*"  When the "effort" or cost of reducing the risk further (capping stack cost) is within the range of the estimated "benefit" (eliminating the blowout environmental cost), the "effort" is certainly not disproportionate to the "benefit".

In the same analysis, Burch erroneously assumes 4 wells drilled per year.  This estimate may be reasonable for the DWH, but certainly appears low for the portion of the BP fleet that would benefit from a capping stack.  BP expert Shanks provided a description of BP Owned and Contracted Rigs in the GoM.[64]  Assuming BP drills 4 to 20 wells per year, the estimated benefit (environmental cost reductions) increases as shown in the table below:

| Wells Drilled per year in GoM | Annualized Blowout Cost ($ millions) |
|---|---|
| 4 | 5.6 - 14 |
| 8 | 11 - 28 |
| 12 | 17 - 42 |
| 16 | 22 - 56 |
| 20 | 28 - 70 |

Table 3.  Estimated annual environmental cost of a blowout.

Assuming BP drills more than 4 wells per year that would benefit from backup by the capping stack, the benefit quickly becomes disproportionately larger than the cost of a capping stack using Burch's analysis methodology.

---

[64] TREX 20846, BP Owned and Contracted Rigs, Well Control Summary.

The analyses above are conservative for numerous reasons.  The two primary reasons are: (1) all BOPs are capping stacks that can be enhanced at very low cost, and (2) the risk of a blowout with the DWH and its systematically degraded equipment was significantly higher than assumed above based on North Sea operations.[65]  Drilling risks for the DWH were also higher than for other rigs in the TO and BP fleet based on the equipment alone.  Combined with the lack of rig-specific PSM as described throughout this report, it is the author's opinion that the risk of a blowout with the DWH was at least twice that represented in the SINTEF data.  This higher risk alone would increase the expected environmental costs to $11 to $28 million on an annualized basis.

Unfortunately, BP's policy of *"zero dollars on R&D"* and *"every dollar counts"*[66] appears to have extended to PSM also.  This is evidenced in part by the fact that even at this late date, BP's own source control expert cannot correctly analyze risk, even with the benefit of 20/20 hindsight and knowledge of the Macondo disaster.  In addition, the author has seen no evidence of basic economic risk assessments similar to what Burch performed (only correctly, comparing amortized safety equipment costs to amortized environmental costs).  Neither has the author observed BP associated with development projects affecting deepwater drilling safety.[67]

Burch's analysis method, correctly carried out, is easily extended to BOP improvements.[68]  The risk of a blowout with the DWH BOP could have been reduced to something similar to that of a 6 cavity advanced BOP with a capping stack at the ready by converting a VBR to a BSR, converting the BSR rams to DVS, utilizing a bi-directional VBR instead of a test ram, making the CSR part of the deadman sequence, upgrading the controls with or without acoustic controls backup and changing out the connectors to make them compatible for BOP-on-BOP operation.  The resulting amortized yearly cost would have been less than $0.3 million per year.[69]

Further, simply automating the diverter-to-overboard and utilizing rig specific process safety management would provide 90% of the environmental cost savings.  The cost of these minimal improvements is estimated to be less than $50,000 (un-amortized) and 11 lives would have been saved.

---

[65] SINTEF 2010 – "Blowout and Well Release Frequencies Based on SINTEF Offshore Blowout Database", Scandpower Report 80.005.003 | 2010 | R3, March 2010.
[66] Deposition testimony of Neil Shaw, p. 28-29; TREX 5677; Deposition testimony of Andy Inglis, p. 162: ("Q. How much did BP spend per year for research and development in terms of containing and dealing with - with well blowouts?" A: "Zero dollars.")
[67] TREX-3938, Cameron Research Projects; Chevron/Cameron Alternate Well Kill Program, http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_20100223115816/player.html; Trapped Annular Pressure: A Spacer Fluid that Shrinks (Update), http://dea-global.org/wp-content/uploads/2009/11/DEA_Gonzales_4th_2008.pdf.
[68] Stevick spreadsheet reconstruction and extension of Burch calculations.
[69] Stevick spreadsheet reconstruction and extension of Burch calculations, pp. 2-3.

In summary, the costs of numerous BOP upgrades and a capping stack were more than justified, even using a very conservative assessment. Upgrading BOPs and making all process safety management specific to each rig's configuration can accomplish the same at a comparably insignificant cost.

## V. BP'S EXPERTS' REPORTS CONTRADICT THEIR CITATIONS AND EACH OTHER

BP's experts contradict each other regarding the criticality of a blowout and contradict citations regarding soft versus hard shut-in.

### A. Soft versus Hard Shut-In.

A BOP or capping stack can always perform a "hard shut-in" by closing the shear rams with the choke and kill line closed.  These devices can also accomplish a "soft shut-in," leaving the choke line or other valves open to allow fluid to flow-out of the well and relieve pressure as the larger ram valves are closed.  The open choke lines can then be slowly closed while the well pressure is monitored.  These are two separate procedures, and the terms are not interchangeable.

Iain Adams improperly asserts that Pat Campbell stated "his company frequently avoids attempting to shut in a well because the risk to well integrity is too great."[70]  In fact, Campbell was quite specific in his testimony, stating, "*We very often **avoid a hard shut-in** because of unknown circumstances downhole that we have not yet had the opportunity to do diagnostic work ...*"[71] (emphasis added).  This statement clearly leaves room for the soft shut-in option.  In fact a soft shut-in facilitates the diagnostics necessary for complete shut-in.  Monitoring pressure with the choke valve open and closed allows assessment of well integrity especially if BP had provided beforehand for adequate instrumentation and maintained those devices so that reliable data could be obtained.  Adams himself acknowledges the soft shut-in scenario as he discusses managing pressure in the well, "*during the process of shutting the well in with a soft close and after shut in if there were potential well integrity issues...*"[72]  Indeed, this is a critical point, as BP's expert Gibson correctly acknowledges that risk to the burst disks could be avoided by venting.[73]

---

[70] Phase II expert report of Iain Adams, p.24.
[71] Deposition testimony of Patrick Campbell, Vol II, p. 31.
[72] Phase II expert report of Iain Adams, p. 12-13.
[73] Phase II expert report of Dan Gibson, p. 31-32.

### B. A Blowout is a Critical Incident with Significant Stakeholder Consequences.

By any measure, a blowout is a critical event that must be considered in the design process with numerous unknowns.  Burch goes to great lengths to explain all the various guides and plans BP had in place to manage and mitigate risk.[74]  He outlines the ALARP approach used in the UK, to determine the balance between the effort to reduce risk and the risk reduction actually achieved.[75]  He quotes an MMS study which indicated that during the period of 1992 – 2006, blowouts "*resulted in significantly fewer fatalities and injuries*" than prior years.[76] At the end of all the rhetoric, one could be lulled into believing that a blowout was really nothing more than "Level A."  Level A is the lowest level on the ALARP scale characterized by nothing new or unusual, well understood risks and no major stakeholder implications.  The design of a water deluge system is an appropriate example of a Level A system.  I strongly disagree with design and PSM for a blowout and source control being equivalent to a water deluge system.

Iain Adams states: "*part of the rationale for Top Kill, in addition to potentially killing the well, was the collection of data that could provide more information about the well.*"[77]  Dan Gibson states: "*Without even modeling the Macondo well it is obvious that the conditions for a long and extensive fracture that could broach to the surface are in place.*"[78]  Clearly, there were significant unknowns and stake holder implications involved.  If it is "obvious" a surface broach was a potential risk, it is inexplicable why BP would design Macondo with burst disks in the casing and no meaningful plan for source control.

## VI. GOVERNMENT REGULATIONS ARE MINIMUMS AND ARE NOT PRESCRIPTIVE

Government regulations for the GoM are minimum requirements for the number and/or type of equipment to be used.  For example, MMS regulations only require three ram elements, with at least one of them being a shear ram.[79]  However, industry standard, as well as BP's internal regulations,[80] exceeded that minimum with a stringent requirement to have three variable bore rams plus at least one additional shear ram.  Similarly, BP had capping stack

---

[74] Phase II expert report of Morris Burch, p. 14, 54, 55.
[75] Phase II expert report of Morris Burch, p. 20.
[76] Phase II expert report of Morris Burch, p. 80.
[77] Phase II Expert Report of Iain Adams, pg 15.
[78] Phase II Expert Report of Dan Gibson, p. 27.
[79] TREX 43119, 30 CFR section 250.442.
[80] TREX 1454, TO Well Control Manual.

availability for its Alaska operations, even if it is true that no regulation expressly required use of a capping stack.

Industry standard for the number and type of sealing shear rams has clearly moved toward at least two sealing-shear rams as shown in Figure 3. Government regulations are of little assistance here, simply stating the requirement that *"well control must be maintained at all times."*[81] Using an analysis methodology similar to that proffered by Burch, any reasonable risk assessment suggests the use of two sealing shear rams and a casing shear ram, as well as acoustic controls and a rig/well specific process safety analysis would be the minimum requirement for the DWH.

A rig specific process safety analysis of the DWH would have revealed many of its deficiencies: vacuum break and relief vents aimed down on deck, non-automated diverter-overboard system, lack of pressure instrumentation above/below the rams and the BOP deficiencies and downgrading discussed in the author's Phase II report. A well/rig specific model and process safety assessment would also have corrected many deficiencies: lack of float collar conversion criteria, ███████████████ mitigation of the burst disk issue and flow rate estimates accurate enough to assess junk shot and top kill risks and their probability of success. This illustrates that the minimums imposed by the government regulations are not meant to be all-inclusive regulations guaranteeing a safe operation. Recognizing this, other operators have appropriately developed procedures that go beyond government regulations. Had BP followed suit, the Macondo blowout could have been prevented and 11 lives saved.[82]

## VII. CONCLUSIONS

The reports of BP's experts Iain Adams, Morris Burch, Richard Carden, Dan Gibson and Andreas Momber prove rig and well specific data, modeling and planning are needed to reduce blowout risks to an acceptable level. BP's lack of rig and well specific PSM directly lead to problematic burst disks being installed in the well casing, inadequate data collection, a suboptimal equipment configuration on the DWH and a failure to optimally use the DWH equipment.

BP and its experts failed to recognize the diverter and BOP systems as source control devices, and BP failed to use them properly. These failures resulted in an extended flow of hydrocarbons into the GoM. Proper use of the diverter system would have resulted in an immediate well closure, no fire, no explosion

---

[81] TREX 51497, Code of Federal Regulations that states that *"well control must be maintained at all times."* TREX 51497, 30 C.F.R. 250.107, 30 C.F.R. 250.401, and 30 C.F.R. 250.440.
[82] TREX 4970, Chevron Macondo Review Document.

==and no lives lost.==  Proper use of the existing BOP alone (closing the CSR prior to closing the BSR) could have been used to close the well within one week.

The Macondo blowout was unprecedented in terms of the suboptimal equipment used by BP and BP's failure to understand the equipment, its limitations and capabilities.  BP's failure to specify and properly use the DWH BOP was directly due to its failure to implement process safety management concepts at the individual well and rig level.

A proper economic risk assessment, using the methodology provided by BP's Burch, clearly shows that ==improvements to the diverter system and BOP, and== the development and implementation of a capping stack would have significantly reduced the potential environmental damages due to the blowout as well as eliminated the fatalities.

I reserve the right to modify this report and to supplement my opinions if additional data becomes available and in response to reports served by other parties.

\*       \*       \*

I reserve the right to modify this report and to supplement my opinions if additional data becomes available and in response to reports served by other parties.

Dated June 10, 2013

Dr. Glen Stevick, Ph.D., P.E.

**Chart Below Reproduces Burch Tables 2-2 and 2-3, pages 35-6 of his report.**

Wells Drilled/year          4

| | Blowout Duration | |
|---|:---:|:---:|
| | 14+ days | 28+ days |
| Subsea Blowout Frequency based on SINTEF 2010 Blowout Database | 7.05E-04 | |
| Probability Duration > Specified Days | 0.15 | 0.1 |
| Calc'd Blowout Freq in number of wells drilled per blowout | 9458 | 14187 |
| Probability of Blowout Expenditure per well drilled | 1.06E-04 | 7.05E-05 |
| Freq per year assuming BP drills **four** wells/yr | 4.23E-04 | 2.82E-04 |
| | | |
| Expected Annual Cost (millions) based on blowout cost of $20 Billion | $8.5 | $5.6 |
| Expected Annual Cost (millions) based on blowout cost of $50 Billion | - | $14.1 |

Burch Appendix A, pg20
Table5-3, Subsea blowout frequency = 7.05 *10-4 (0.000705) or 1 in 1419
Table 5-4, blowout duration for SINTEF 2010 data
Prob duration > 14 days = 0.15  7.05E-4 x 0.15 = 1.06E-4 or 1 in 9,458
Prob duration > 28 days = 0.1  7.05E-4 x 0.1 = 7.05E-5 or 1 in 14187
1.  SINTEF 2010 – "Blowout and Well Release Frequencies Based on SINTEF Offshore Blowout Database


Burch pg 35
Capping stack cost: $50 million plus an additional $9 million per annum
Annualizing $50 million for 30 yrs at 5% >> 3.25 million/yr

| Annual Int Rate | 5% | Monthly Int Rate | 0.42% |
|---|---|---|---|
| Amorterization Life (yrs) | 20 | Periods (n) | 240 |
| | 0.080 | A/P | 0.07919 |
| Amortized Cost of CS | 4.012 | | 3.960 |
| Total Annual CS Cost | 13.0 | | 13.0 |

| Amortized Cost (millions $) | Capping Stack Useful life (yrs) | |
|:---:|:---:|:---:|
| Interest Rate | 20 | 30 |
| 4% | 12.7 | 11.9 |
| 5% | 13.0 | 12.3 |
| 6% | 13.4 | 12.6 |

**X** Wells Drilled/year                         4

|  | Blowout Duration | |
|---|---|---|
|  | **14+ days** | **28+ days** |
| Subsea Blowout Frequency based on SINTEF 2010 Blowout Database | 7.05E-04 | |
| Probability Duration > Specified Days | 0.15 | 0.1 |
| Calc'd Blowout Freq in number of wells drilled per blowout | 9458 | 14187 |
| Probability of Blowout Expenditure per well drilled | 1.06E-04 | 7.05E-05 |
| Freq per year assuming BP drills **X** wells/yr | 4.23E-04 | 2.82E-04 |
|  |  | |
| Expected Annual Cost (millions) based on blowout cost of $20 Billion | $8.5 | $5.6 |
| Expected Annual Cost (millions) based on blowout cost of $50 Billion | $21.1 | $14.1 |
| 6 Cavity BOP Annual Cost (millions), 5% interest, 30 yr ammortization | $0.3 | |

| | | | |
|---|---|---|---|
| DVS rams | $ | 100,000 | McWhorter Depo, p. 110 |
| Acoustic Backup | $ | 1,000,000 | McWhorter Depo, p. 129 |
| Change to Comp Conn | $ | 750,000 | TREX 04276 |
| CSR in Deadman | $ | 500,000 | |
| BiDirection Test Ram | $ | 1,000,000 | McWhorter Depo, p. 66 |
| Convert VBR to BSR | $ | 1,000,000 | |
| Installation | $ | 250,000 | |
| Total | $ | 4,600,000 | |
| Annualized | $ | 299,237 | |

| | | | |
|---|---|---:|---|
| DVS rams | $ | 100,000 | McWhorter Depo, p 110 |
| Change to Comp Conn | $ | 750,000 | TREX 04276 |
| Divert-to-OB Auto | $ | 50,000 | |
| CSR in Deadman | $ | 500,000 | |
| Shipping, Installation | $ | 250,000 | |
| Total | $ | 1,650,000 | |
| Annualized 30Y/5% | $ | 107,335 | |

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DR. GLEN STEVICK, Ph.D, P.E.
## EXPERT REBUTTAL REPORT CONSIDERATION MATERIALS
## JUNE 10, 2013

## APPENDIX A

| |
|---|
| D-4876 |
| D-8226 |
| TREX 000001 |
| TREX 000002 |
| TREX 000093 |
| TREX 000268 |
| TREX 000296-1 |
| TREX 000596 |
| TREX 000757 |
| TREX 000768 |
| TREX 000769 |
| TREX 000866 |
| TREX 000871-CUR |
| TREX 001164 |
| TREX 001165 |
| TREX 001166 |
| TREX 001300 |
| TREX 001454 |
| TREX 001626 |
| TREX 001651 |
| TREX 001734 |
| TREX 001741 |
| TREX 002200 |
| TREX 002291 |
| TREX 002292 |
| TREX 002348 |
| TREX 002349 |
| TREX 002352 |
| TREX 002359 |
| TREX 002386 |
| TREX 002390 |
| TREX 002416 |
| TREX 002419 |
| TREX 002520 |
| TREX 002681 |
| TREX 002919 |
| TREX 003063 |
| TREX 003174 |
| TREX 003186 |
| TREX 003218 |
| TREX 003220 |
| TREX 003251 |
| TREX 003253 |
| TREX 003265 |
| TREX 003324 |

| |
|---|
| TREX 003348 |
| TREX 003352 |
| TREX 003360 |
| TREX 003361 |
| TREX 003364 |
| TREX 003365 |
| TREX 003372 |
| TREX 003602 |
| TREX 003624 |
| TREX 003903 |
| TREX 003907 |
| TREX 003916 |
| TREX 003918 |
| TREX 003922 |
| TREX 003938 |
| TREX 004142 |
| TREX 004147 |
| TREX 004152 |
| TREX 004154 |
| TREX 004156 |
| TREX 004162 |
| TREX 004166 |
| TREX 004167 |
| TREX 004168 |
| TREX 004169 |
| TREX 004170 |
| TREX 004198 |
| TREX 004257 |
| TREX 004275 |
| TREX 004305 |
| TREX 004405 |
| TREX 004423 |
| TREX 004926 |
| TREX 004941 |
| TREX 004970 |
| TREX 005051 |
| TREX 005052 |
| TREX 005053 |
| TREX 005054 |
| TREX 005059 |
| TREX 005063 |
| TREX 005094 |
| TREX 005239 |
| TREX 005241 |
| TREX 005246 |
| TREX 005359 |
| TREX 005361 |
| TREX 005370 |
| TREX 005385 |
| TREX 005395 |
| TREX 005677 |
| TREX 005792 |
| TREX 005946 |
| TREX 006094 |
| TREX 006120 |
| TREX 006176 |
| TREX 006203 |
| TREX 006205 |
| TREX 006212 |

| |
|---|
| TREX 006267 |
| TREX 006299 |
| TREX 006311 |
| TREX 006366 |
| TREX 006367 |
| TREX 007192 |
| TREX 007247 |
| TREX 007270 |
| TREX 007307 |
| TREX 007351 |
| TREX 007352 |
| TREX 007353 |
| TREX 007354 |
| TREX 007535 |
| TREX 007550 |
| TREX 007687 |
| TREX 007688 |
| TREX 007696 |
| TREX 007697 |
| TREX 007722 |
| TREX 007756 |
| TREX 007821 |
| TREX 007920 |
| TREX 008123 |
| TREX 008140 |
| TREX 008514 |
| TREX 008516 |
| TREX 008524 |
| TREX 008537 |
| TREX 008538 |
| TREX 008542 |
| TREX 008544 |
| TREX 008553 |
| TREX 008583 |
| TREX 008584 |
| TREX 008615 |
| TREX 008616 |
| TREX 008617 |
| TREX 008618 |
| TREX 008620 |
| TREX 008621 |
| TREX 008624 |
| TREX 008630 |
| TREX 008635 |
| TREX 008637 |
| TREX 008638 |
| TREX 008647 |
| TREX 008648 |
| TREX 008656 |
| TREX 008662 |
| TREX 008663 |
| TREX 008667 |
| TREX 008669 |
| TREX 008680 |
| TREX 008682 |
| TREX 008767 |
| TREX 008797 |
| TREX 008865 |
| TREX 008866 |

| |
|---|
| TREX 008867 |
| TREX 008886 |
| TREX 008942 |
| TREX 008948 |
| TREX 008975 |
| TREX 008997 |
| TREX 009005 |
| TREX 009012 |
| TREX 009013 |
| TREX 009050 |
| TREX 009056 |
| TREX 009063 |
| TREX 009064 |
| TREX 009065 |
| TREX 009067 |
| TREX 009084 |
| TREX 009096 |
| TREX 009098 |
| TREX 009099 |
| TREX 009100 |
| TREX 009104 |
| TREX 009105 |
| TREX 009110 |
| TREX 009112 |
| TREX 009117 |
| TREX 009118 |
| TREX 009119 |
| TREX 009121 |
| TREX 009122 |
| TREX 009124 |
| TREX 009125 |
| TREX 009127 |
| TREX 009130 |
| TREX 009132 |
| TREX 009137 |
| TREX 009146 |
| TREX 009148 |
| TREX 009149 |
| TREX 009151 |
| TREX 009155 |
| TREX 009156 |
| TREX 009157 |
| TREX 009158 |
| TREX 009159 |
| TREX 009160 |
| TREX 009163 |
| TREX 009164 |
| TREX 009171 |
| TREX 009172 |
| TREX 009183 |
| TREX 009240 |
| TREX 009241 |
| TREX 009243 |
| TREX 009245 |
| TREX 009249 |
| TREX 009250 |
| TREX 009254 |
| TREX 009255 |
| TREX 009265 |

| |
|---|
| TREX 009266 |
| TREX 009267 |
| TREX 009268 |
| TREX 009269 |
| TREX 009274 |
| TREX 009279 |
| TREX 009283 |
| TREX 009294 |
| TREX 009306 |
| TREX 009309 |
| TREX 009313 |
| TREX 009315 |
| TREX 009328 |
| TREX 009329 |
| TREX 009330 |
| TREX 009331 |
| TREX 009336 |
| TREX 009345 |
| TREX 009346 |
| TREX 009347 |
| TREX 009358 |
| TREX 009361 |
| TREX 009406 |
| TREX 009433 |
| TREX 009434 |
| TREX 009438 |
| TREX 009439 |
| TREX 009441 |
| TREX 009445 |
| TREX 009446 |
| TREX 009448 |
| TREX 009449 |
| TREX 009463 |
| TREX 009466 |
| TREX 009474 |
| TREX 009475 |
| TREX 009480 |
| TREX 009489 |
| TREX 009539 |
| TREX 009552 |
| TREX 009564 |
| TREX 009573 |
| TREX 009574 |
| TREX 009577 |
| TREX 009629 |
| TREX 009672 |
| TREX 009675 |
| TREX 009681 |
| TREX 009682 |
| TREX 009693 |
| TREX 009781 |
| TREX 009827 |
| TREX 009828 |
| TREX 009859 |
| TREX 009890 |
| TREX 009935 |
| TREX 009940 |
| TREX 009946 |
| TREX 009959 |

| |
|---|
| TREX 009981 |
| TREX 010087 |
| TREX 010089 |
| TREX 010091 |
| TREX 010180 |
| TREX 010185 |
| TREX 010188 |
| TREX 010301 |
| TREX 010303 |
| TREX 010338 |
| TREX 010475 |
| TREX 010483 |
| TREX 010484 |
| TREX 010486 |
| TREX 010487 |
| TREX 010488 |
| TREX 010489 |
| TREX 010490 |
| TREX 010492 |
| TREX 010499 |
| TREX 010505 |
| TREX 010506 |
| TREX 010507 |
| TREX 010511 |
| TREX 010516 |
| TREX 010517 |
| TREX 010526 |
| TREX 010528 |
| TREX 010529 |
| TREX 010531 |
| TREX 010532 |
| TREX 010533 |
| TREX 010534 |
| TREX 010535 |
| TREX 010543 |
| TREX 010588 |
| TREX 010600 |
| TREX 010601 |
| TREX 010606 |
| TREX 010608 |
| TREX 010610 |
| TREX 010612 |
| TREX 010617 |
| TREX 010622 |
| TREX 010623 |
| TREX 010628 |
| TREX 010632 |
| TREX 010633 |
| TREX 010634 |
| TREX 010641 |
| TREX 010642 |
| TREX 010655 |
| TREX 010660 |
| TREX 010672 |
| TREX 010679 |
| TREX 010680 |
| TREX 010712 |
| TREX 010713 |
| TREX 010779 |

| |
|---|
| TREX 010798 |
| TREX 010855 |
| TREX 010877 |
| TREX 010880 |
| TREX 010896 |
| TREX 010903 |
| TREX 010904 |
| TREX 011135 |
| TREX 011136 |
| TREX 011140 |
| TREX 011151 |
| TREX 011159 |
| TREX 011160 |
| TREX 011164 |
| TREX 011165 |
| TREX 011170 |
| TREX 011193 |
| TREX 011208 |
| TREX 011227 |
| TREX 011230 |
| TREX 011244 |
| TREX 011263 |
| TREX 011264 |
| TREX 011305 |
| TREX 011307 |
| TREX 011317 |
| TREX 011400 |
| TREX 011408 |
| TREX 011435 |
| TREX 011436 |
| TREX 020001 |
| TREX 020143 |
| TREX 020420 |
| TREX 020846 |
| TREX 021176 |
| TREX 021285 |
| TREX 022753 |
| TREX 025083 |
| TREX 040008 |
| TREX 041008 |
| TREX 041599 |
| TREX 043119 |
| TREX 043127 |
| TREX 045033 |
| TREX 045056 |
| TREX 045485 |
| TREX 047846 |
| TREX 051269 |
| TREX 051497 |
| TREX 052673 |
| TREX 060519 |
| TREX 060522 |
| TREX 060988 |
| TREX 061000 |
| TREX 061019 |
| TREX 061123 |
| TREX 061124 |
| TREX 062884 |
| TREX 063059 |

| |
|---|
| TREX 063211 |
| TREX 091140 |
| TREX 140422 |
| TREX 140488 |
| TREX 140511 |
| TREX 140513 |
| TREX 140687 |
| TREX 140798 |
| TREX 140804 |
| TREX 140808 |
| TREX 140851 |
| TREX 140852 |
| TREX 140853 |
| TREX 140946 |
| TREX 141021 |
| TREX 141023 |
| TREX 141082 |
| TREX 141313 |
| TREX 142245 |
| BP-HZN-2179MDL06745329 |
| BP-HZN-2179MDL06742966 |
| ADX003-0007575 - ADX003-0007577 |
| BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 |
| BP-HZN-2179MDL00063016 |
| BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 |
| BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 |
| BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 |
| BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 |
| BP-HZN-2179MDL00466582 |
| BP-HZN-2179MDL00470598 |
| BP-HZN-2179MDL00470599 |
| BP-HZN-2179MDL00477088 |
| BP-HZN-2179MDL00593164 |
| BP-HZN-2179MDL00596782 |
| BP-HZN-2179MDL01088589 |
| BP-HZN-2179MDL01334232 - BP-HZN-2179MDL01334261 |
| BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 |
| BP-HZN-2179MDL01428028 - BP-HZN-2179MDL01428044 |
| BP-HZN-2179MDL01448714 - BP-HZN-2179MDL01448715 |
| BP-HZN-2179MDL01468660 - BP-HZN-2179MDL01468676 |
| BP-HZN-2179MDL01513402 - BP-HZN-2179MDL01513403 |
| BP-HZN-2179MDL01514140 |
| BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 |
| BP-HZN-2179MDL01554458 |
| BP-HZN-2179MDL01608483 |
| BP-HZN-2179MDL01608973 - BP-HZN-2179MDL01609022 |
| BP-HZN-2179MDL01616217 - BP-HZN-2179MDL01616347 |
| BP-HZN-2179MDL01625468 - BP-HZN-2179MDL01625471 |
| BP-HZN-2179MDL01751138 - BP-HZN-2179MDL01751159 |
| BP-HZN-2179MDL01796033 - BP-HZN-2179MDL01796056 |
| BP-HZN-2179MDL01872218 |
| BP-HZN-2179MDL01962554 - BP-HZN-2179MDL01962632 |
| BP-HZN-2179MDL02175561 - BP-HZN-2179MDL02175577 |
| BP-HZN-2179MDL02389901 - BP-HZN-2179MDL02389927 |
| BP-HZN-2179MDL02393883 |
| BP-HZN-2179MDL02394182 |
| BP-HZN-2179MDL02394184 |
| BP-HZN-2179MDL02394185 |
| BP-HZN-2179MDL02394186 |

| |
|---|
| BP-HZN-2179MDL02394187 |
| BP-HZN-2179MDL02405680 - BP-HZN-2179MDL02405700 |
| BP-HZN-2179MDL02497644 - BP-HZN-2179MDL02497695 |
| BP-HZN-2179MDL02730477 |
| BP-HZN-2179MDL03290054 - BP-HZN-2179MDL03290094 |
| BP-HZN-2179MDL03497420 |
| BP-HZN-2179MDL03676655 - BP-HZN-2179MDL03676667 |
| BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 |
| BP-HZN-2179MDL04440267 |
| BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 |
| BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 |
| BP-HZN-2179MDL04563046 |
| BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 |
| BP-HZN-2179MDL04578104 |
| BP-HZN-2179MDL04824968 - BP-HZN-2179MDL04825017 |
| BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 |
| BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 |
| BP-HZN-2179MDL04934351 |
| BP-HZN-2179MDL05036764 |
| BP-HZN-2179MDL05048308 |
| BP-HZN-2179MDL05057726 |
| BP-HZN-2179MDL05059166 |
| BP-HZN-2179MDL05088072 - BP-HZN-2179MDL05088075 |
| BP-HZN-2179MDL05096111 - BP-HZN-2179MDL05096112 |
| BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 |
| BP-HZN-2179MDL05176821 |
| BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181319 |
| BP-HZN-2179MDL05187231 |
| BP-HZN-2179MDL05187232 |
| BP-HZN-2179MDL05223139 |
| BP-HZN-2179MDL05497214 |
| BP-HZN-2179MDL05593215 - BP-HZN-2179MDL05593219 |
| BP-HZN-2179MDL05695033 - BP-HZN-2179MDL05695034 |
| BP-HZN-2179MDL05698038 |
| BP-HZN-2179MDL05703395 |
| BP-HZN-2179MDL05740228 - BP-HZN-2179MDL05740232 |
| BP-HZN-2179MDL05760839 - BP-HZN-2179MDL05760846 |
| BP-HZN-2179MDL05814854 - BP-HZN-2179MDL05814864 |
| BP-HZN-2179MDL05856533 - BP-HZN-2179MDL05856554 |
| BP-HZN-2179MDL05859632 |
| BP-HZN-2179MDL05864511 - BP-HZN-2179MDL05864512 |
| BP-HZN-2179MDL05871047 - BP-HZN-2179MDL05871051 |
| BP-HZN-2179MDL05905934 - BP-HZN-2179MDL05905938 |
| BP-HZN-2179MDL06005948 - BP-HZN-2179MDL06005968 |
| BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 |
| BP-HZN-2179MDL06314451 - BP-HZN-2179MDL06314453 |
| BP-HZN-2179MDL06393411 |
| BP-HZN-2179MDL06424832 |
| BP-HZN-2179MDL06475244 |
| BP-HZN-2179MDL06482998 - BP-HZN-2179MDL06483049 |
| BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 |
| BP-HZN-2179MDL06604338 - BP-HZN-2179MDL06604339 |
| BP-HZN-2179MDL06742232 |
| BP-HZN-2179MDL06742233 |
| BP-HZN-2179MDL06742235 |
| BP-HZN-2179MDL06742236 |
| BP-HZN-2179MDL06742237 |
| BP-HZN-2179MDL06742238 |
| BP-HZN-2179MDL06742612 |

| |
|---|
| BP-HZN-2179MDL06742613 |
| BP-HZN-2179MDL06742827 |
| BP-HZN-2179MDL06742964 |
| BP-HZN-2179MDL06742965 |
| BP-HZN-2179MDL06742966 |
| BP-HZN-2179MDL06742967 |
| BP-HZN-2179MDL06742971 |
| BP-HZN-2179MDL06743164 |
| BP-HZN-2179MDL06743165 |
| BP-HZN-2179MDL06743281 |
| BP-HZN-2179MDL06743282 |
| BP-HZN-2179MDL06743283 |
| BP-HZN-2179MDL06743284 |
| BP-HZN-2179MDL06743285 |
| BP-HZN-2179MDL06743286 |
| BP-HZN-2179MDL06743478 |
| BP-HZN-2179MDL06743479 |
| BP-HZN-2179MDL06743481 |
| BP-HZN-2179MDL06744009 |
| BP-HZN-2179MDL06744012 |
| BP-HZN-2179MDL06744067 |
| BP-HZN-2179MDL06744203 |
| BP-HZN-2179MDL06744770 |
| BP-HZN-2179MDL06744772 |
| BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 |
| BP-HZN-2179MDL06744881 |
| BP-HZN-2179MDL06744884 |
| BP-HZN-2179MDL06744885 |
| BP-HZN-2179MDL06745326 |
| BP-HZN-2179MDL06745328 |
| BP-HZN-2179MDL06745330 |
| BP-HZN-2179MDL06745929 |
| BP-HZN-2179MDL06746265 |
| BP-HZN-2179MDL06746266 |
| BP-HZN-2179MDL06746268 |
| BP-HZN-2179MDL06963450 - BP-HZN-2179MDL06963458 |
| BP-HZN-2179MDL06963459 - BP-HZN-2179MDL06963464 |
| BP-HZN-2179MDL07014311 - BP-HZN-2179MDL07014313 |
| BP-HZN-2179MDL07014314 - BP-HZN-2179MDL07014316 |
| BP-HZN-2179MDL07266154 |
| BP-HZN-2179MDL07266155 |
| BP-HZN-2179MDL07266193 |
| BP-HZN-2179MDL07266256 |
| BP-HZN-2179MDL07279441 |
| BP-HZN-2179MDL07284214 |
| BP-HZN-2179MDL07284215 |
| BP-HZN-2179MDL07284216 |
| BP-HZN-2179MDL07284217 |
| BP-HZN-2179MDL07434129 |
| BP-HZN-2179MDL07452165 |
| BP-HZN-2179MDL07459741 |
| BP-HZN-2179MDL07462764 |
| BP-HZN-2179MDL07729355 |
| BP-HZN-2179MDL07729373 |
| BP-HZN-2179MDL07729451 |
| BP-HZN-2179MDL07756913 |
| BP-HZN-2179MDL07756914 |
| BP-HZN-2179MDL07791149 - BP-HZN-2179MDL07791169 |
| BP-HZN-2179MDL07793553 |

| |
|---|
| BP-HZN-2179MDL07793813 - BP-HZN-2179MDL07793830 |
| BP-HZN-2179MDL07794870;  BP-HZN-2179MDL07797962 |
| BP-HZN-2179MDL07794930 - BP-HZN-2179MDL07794932 |
| BP-HZN-2179MDL07795476 - BP-HZN-2179MDL07795485 |
| BP-HZN-2179MDL07797792 - BP-HZN-2179MDL07797799 |
| BP-HZN-2179MDL07799118 - BP-HZN-2179MDL07799156 |
| BP-HZN-2179MDL07799159 - BP-HZN-2179MDL07799212 |
| BP-HZN-2179MDL07799711 - BP-HZN-2179MDL07799714 |
| BP-HZN-2179MDL07800352 |
| BP-HZN-2179MDL07800358 - BP-HZN-2179MDL07800359 |
| BP-HZN-2179MDL07800361 - BP-HZN-2179MDL07800363 |
| BP-HZN-2179MDL07800369 |
| BP-HZN-2179MDL07802811 - BP-HZN-2179MDL07802868 |
| BP-HZN-2179MDL07804428 |
| BP-HZN-2179MDL07805246 |
| BP-HZN-2179MDL07806038 |
| BP-HZN-2179MDL07806546 |
| BP-HZN-2179MDL07806548 |
| BP-HZN-BLY00000526 - BP-HZN-BLY00000585 |
| CAM_CIV_0078101 - CAM_CIV_0078104 |
| CAM_CIV_0124774 |
| CAM_CIV_0207839 |
| CAM_CIV_0302527 |
| DSE001-011659 - DSE001-011660 |
| DSE001-011663 - DSE001-011664 |
| DSE002-003434 |
| DSE002-003871 |
| DSE002-004044 |
| DSE002-006177 - DSE002-006201 |
| HCG037-000316 |
| HCG259-005847 - HCG259-005848 |
| HCG274-021966 - HCG274-021969 |
| IES008-088413 - IES008-088418 |
| IGS606-013990 - IGS606-013991 |
| IGS628-009825 |
| IGS629-003048 - IGS629-003056 |
| IGS642-000215 - IGS642-000261 |
| IMS991-024822 - IMS991-024831 |
| IMT954-013880 |
| IMW014-001094 - IMW014-001106 |
| LAL098-000104 - LAL098-000112 |
| LAL137-006855 |
| LAL137-011551 |
| LAL137-011552 - LAL137-012153 |
| OSE269-037152 |
| SDX005-0013242 - SDX005-0013243 |
| SDX009-0000583 - SDX009-0000585; SDX009-0000586 |
| SDX009-0004180 - SDX009-0004190 |
| SNL075-004401 |
| TRN-INV-01295992 |
| TRN-INV-01760206 - TRN-INV-01760681 |
| TRN-INV-01871789 - TRN-INV-01871790 |
| TRN-MDL-00494920 - TRN-MDL-00495005 |
| TRN-MDL-00496131 |
| TRN-MDL-02482254 - TRN-MDL-02482259 |
| TRN-MDL-02482283 - TRN-MDL-02482285 |
| TRN-MDL-02482289 - TRN-MDL-02482293 |
| TRN-MDL-02482302 - TRN-MDL-02482315 |
| TRN-MDL-02482353 - TRN-MDL-02482355 |

| |
|---|
| TRN-MDL-02487634 - TRN-MDL-02487636 |
| TRN-MDL-02487690 - TRN-MDL-02487691 |
| TRN-MDL-02840301 - TRN-MDL-02840396 |
| TRN-MDL-05572039 - TRN-MDL-05572049 |
| TRN-MDL-07223447 - TRN-MDL-07223448 |
| WFT-MDL-00039236 |
| WFT-MDL-00039242 |
| WFT-MDL-00039245 |
| WFT-MDL-00039304 |
| WFT-MDL-00039346 |
| WFT-MDL-00039352 |
| WFT-MDL-00039353 |
| WFT-MDL-00039354 |
| WFT-MDL-00039356 |
| WFT-MDL-00082904 |
| WFT-MDL-00130933 |
| WFT-MDL-00130933 |
| WW-MDL-00004752 - WW-MDL-00004753 |
| WW-MDL-00005859 - WW-MDL-00005860 |
| WW-MDL-00051360 |
| WW-MDL-00074743 - WW-MDL-00074745 |
| WW-MDL-00074743 - WW-MDL-00074745 |
| XRDX001-000096 - XRDX001-000144 |
| All materials referenced in the May 1, 2013 Expert Report of Glen Stevick Ph.D., including Appendix D |
| All materials referenced in TREX 61123, including Appendix A (Jan. 17, 2012 Amended Expert Report of Glen Stevick) |
| Article and Powerpoint: "The Role of Existing Wells as Pathways for CO2 Leakage," Michael Celia, Search and Discovery Article, 2010 |
| Article and Video Interview: "BP Exec: We'll Accept Military Help to Stem Leak," CBS News www.cbsnews.com/2100-500202_162-6443358.html |
| Article: "A Discussion on Casing Settling During Shallow Gas Blowouts," N. Adams, SPE/IADC Drilling Conference, Feb. 15-18, 1994 (Abstract) |
| Article: "A Fully Air Deployable Well Capping Stack and ROV Tooling System for Worldwide Support," Karlsen, G., SPE 160409, 2012 |
| Article: "A New Pressure/Rate-Deconvolution Algorithm to Analyze Wireline-Formation-Tester and Well-Test Data," E. Pimonov, et al., SPE Annual Tech. Conference and Exhibition, Oct. 4-7, 2009, (Abstract) |
| Article: "A New Set of Type Curves Simplifies Well Test Analysis," D. Bourdet, et al, World Oil, 1983 |
| Article: "AAPG, Deep GOM Discoveries Toasted over 30 Years - Celebrations Began with Cognac GOM," Stephen Cossey, AAPG website, Sept. 2004 |
| Article: "Abrasion Erosion of Concrete by Water-borne Sand," Liu, Yu-Wen, et al., Cement and Concrete Research, Vol. 36, Issue 10, Oct. 2006 (Abstract) |
| Article: "Abrasion-Porosity-Strength Model for Fly Ash Concrete," J. Mater, Journal of Materials in Civil Engineering, Volume 15, Issue 4, July 15, 2003 (Abstract) |
| Article: "Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach," Haugland, T., Larsen, L., and Skjaeveland, S.M., SPE 13079 SPE Annual Tech Conference, Sept. 16-19, 1984. (Abstract), |
| Article: "Applications of Science and Engineering to Quantify and Control the Deepwater Horizon Spill," M.K. McNutt et. al., Nat'l Center for Biotechnology Information,  Dec. 3, 2012 (Abstract) |
| Article: "Approximating Well-to-Fault Distance From Pressure Build-up Tests," K.E. Gary, Journal of Petroleum Technology, Volume 17, Number 7, July 1965 (Abstract) |
| Article: "Architecture of Turbidite Channel Systems on the Continental Slope: Patterns and Predictions," T. McHargue et al., Marine and Petroleum Geology, Vol. 28, Issue 3, March 2011 (Abstract) |
| Article: "BP Builds Independent, Air-Deployable Capping Stack," Pramod Kulkarni, World Oil News |
| Article: "BP Oil Spill Day 25 How Much Is Really Leaking," Jeffrey Kofman et al, ABC News, May 14, 2010 |
| Article: "BP welcomes military help for oil leak," Associated Press, New Orleans City Business, http://neworleanscitybusiness.com/blog/2010/04/29/bp-welcomes-militar |
| Article: "Calculating Viscosities of Reservoir Fluids From Their Compositions," John Lohrenz et. al., Journal of Petroleum Technology, Volume 16, Number 10, October 1964, Society of Petroleum Engineers (Abstract) |
| Article: "CFD Modelling of Hydrate Formation in Oil-Dominated Flows," Simon Lo, Offshore Technology Conference 2011 (Abstract) |

Article: "Chemical Data Quantify Deepwater Horizon Hydrocarbon Flow Rate and Environmental Distribution," Thomas B. Ryerson, et al., PNAS, Vol. 109, No. 50, Dec. 11, 2012

Article: "Chemical Data Quantify Deepwater Horizon Hydrocarbon Flow Rate and Environmental Distribution," Thomas Ryerson et al., Proceedings of the Nat'l Academy of Sciences of the USA, Nov. 29, 2011 (Abstract)

Article: "Cocurrent Liquid-Gas Flow in a Pipeline Contractor," Alves, Chemical Engineering Prog. 1954  (Abstract)

Article: "Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidite," R.M. Ostermeier, SPE, Journal of Petroleum Technology, Vol. 53, 2001 (Abstract)

Article: "Compressibility of Reservoir Rocks," Howard Hall, Journal of Petroleum Technology, Vol. 5, No. 1, Jan. 1953 (Abstract)

Article: "Computational Fluid Dynamics of Two-Phase Flow Topologies in Boiling Water Reactor Fuel Assembly," Adrian Tentner, Simon Lo, et al., 2008 (Abstract)

Article: "Computing Downhole Temperatures in Circulation, Injection, and Production Wells," Gary Wooley, Journal of Petroleum Technology, Vol. 32, No. 9, Sept. 1980 (Abstract)

Article: "Coupling in Poroelasticity and Thermoelasticity," Robert Zimmerman, International Journal of Rock Mechanics and Mining Sciences, Vol. 37, No. 1, 2000 (Abstract)

Article: "Depositional Elements Associated with a Basin Floor Channel-Levee System: Case Study from the Gulf of Mexico," Henry Posamentier, Marine and Petroleum Geology, 2003

Article: "Development of a Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra-Deepwater," Jerome Schubert,  et al, Offshore Technology Research Center, Dec. 2004

Article: "Double-diffusive Convection," Herbert Huppert et al, Journal of Fluid Mech., Volume 106, 1981

Article: "Double-Diffusive Finger Convection," Scott Pringle, et al,  Journal of Fluid Mechanics, Volume 462, July 2002 (Abstract)

Article: "Drag Coefficients of Single Bubbles Under Normal and Micro Gravity Conditions," Akio Tomiyama, Isao Kataoka, et al., The Japan Society of Mechanical Engineers, JSME International Journal, Series B, Vol. 41, No. 2, 1998

Article: "Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties," H. Binici, Construction and Building Materials, Volume 21, Issue 6, 2007 (Abstract)

Article: "Erosion Mechanisms of Hydraulic Concretes under High-Speed Abrasive Water Jets at Different Impact Angles," Y. Yin and T. Xie, Advanced Materials Research, Vols. 150-151, 680-686, 2011.

Article: "Evaluation of confidence intervals in well test interpretation results," Azi, A.C., Gbo, A., Whittle, T., and Gringarten, A.C., SPE 113888, Europec/EAGE Annual Conference and Exhibition, 9-12 June 2008 (Abstract)

Article: "Experimental Investigation of Flow Through an Asymmetric Plane Diffuser," Carl Buice, 1997

Article: "Fracture of brittle multiphase materials by high energy water jets," Momber and Kovacevic, Journal of Materials Science 31, (1996), 1081-1083

Article: "Friction Factors for Pipe Flow," Lewis Moody, Semi-Annual Meeting of the American Society of Mechanical Engineers, June 19-22, 1944

Article: "Fundamentals of Poroelasticity: Chapter 5, Comprehensive Rock Engineering: Principles, Pract and Projects, Vol. II," Emmanuel Detournay and Alexander Cheng, Pergamon Press, 1993

Article: "Fundamentals of the Hydrodynamic Mechanism of Splitting in Dispersion Process," J. O. Hinze, June 17, 2004  (Abstract)

Article: "Geothermal Gradients and Subsurface Temperatures in the Northern Gulf of Mexico," Joseph Forrest et al, Gulf Coast Assoc. of Geological Societies Transactions, Vol. 55, 2005 (Abstract)

Article: "Gulf Oil Spill: BP Lacked the Right Tools to Deal with Crisis, Chief Executive Admits," Wearden, Graeme, The Guardian, June 3, 2010

Article: "High-speed flow erosion on a new roller compacted concrete dam during construction," Xin Wang et al., Emerald Group Publishing Limited, Vol. 59, 2012 (Abstract)

Article: "Hydraulic Erosion of Concrete by a Submerged Jet," H. Hocheng and C.H. Weng, Journal of Materials Engineering and Performance, Vol. 11, 2002 (Abstract)

Article: "Hydraulic Snubbing Unit Works Over, Recovers Well After Blowout," Tyson Foutz, World Oil, Vol. 225, No. 1

Article: "Hydro-abrasive Erosion of Steel-Fibre Reinforced Hydraulic Concrete," X.G. Hu, et al, Elsevier Science, Vol. 253, 2002

Article: "Impact Abrasion of Hydraulic Structures Concrete," Yu-Wen Liu et al, Journal of Marine Science and Technology, Vol. 20, No. 3, 2012

Article: "Innovative Use of the Well Freeze Technique for Repairs on Steam Injection Wells in a Thermal Recovery Project," MJ Zatka, et al., SPE Int'l Thermal Operations and Heavy Oil Symposium and Int'l Horizontal Well Tech. Conference, Nov. 4-7, 2002 (Abstract)

Article: "Investigation of Slug Flow Induced Forces on Pipe Bends Applying STAR-OLGA Coupling," Xing, L., Yeung, H., and Lo, S. (Abstract)

Article: "IXTOC I: Case Study of a Major Oil Spill," Peter Myer,  University of Rhode Island, Marine Affairs, April 1, 1984

Article: "JIP Study on BOP Reliability 2004 - 2006: Subsea Control Systems Were Most Prone to Failure," Jeff Sattler and Frank Gallander, Drilling Contractor, Sept. 2010

Article: "Kick and Blowout Control Developments for Deepwater Operations," E. Nakagawa, SPE/IADC Drilling Conference, Feb. 15-18, 1994 (Abstract)

Article: "Lateral Accretion in a Deep-Marine Channel Complex," Mason Dykstra et al, Sedimentology, 2008

Article: "Lateral Accretion Packages (LAPs): An Important Reservoir Element in Deep Water," Vitor Abreu, et al,  Marine and Petroleum Geology, 2003 (Abstract)

Article: "Legal Framework Considerations in the Development of Risk Acceptance Criteria," D.N.D. Hartford, Elsevier Publishers, Structural Safety, Vol. 31, 2009

Article: "Mechanism of Slug Formation in Horizontal Two-Phase Flow," E. Kordyban, et al, Journal of Fluids Engineering.

Article: "Modeling and Prediction of Formation Compressibility and Compactive Pore Collapse in Siliciclastic Reservoir Rocks," B.R. Crawford, 45th U.S. Rock Mechanics/Geomechanics Symp., June 26-29, 2011 (Abstract)

Article: "Modeling Ultra-Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practices Recommendations," Samuel Noynaert and Jerome Schubert, Society of Petroleum Engineers, 2005 (Abstract)

Article: "Modelling of Break-Up and Coalescence in Bubbly Two-Phase Flows," Simon Lo et al, 6th International Conference on CFD in Oil & Gas, Metallurgical and Process Industries, June 10-12, 2008

Article: "Modelling of Droplet Breakup and Coalescence in an Oil-Water Pipeline," Simon Lo et al, 6th International Conference on Multiphase Flow, July 9-13, 2007

Article: "Multi-Fidelity Computational Flow Assurance for Design and Development of Subsea Systems and Equipment," Simon Lo

Article: "Numerical Simulations of the Combined Effects of Wellbore Damage and Partial Penetration," Ronald M. Saidikowski, SPE Annual Tech Conference and Exhibition, Sept. 23-26, 1979 (Abstract)

Article: "Numerical Simulations of the Macondo Well Blowout Reveal Strong Control of Oil Flow by Reservoir Permeability and Exsolution of Gas," C.M. Oldenberg, Proceedings of the National Academy of Sciences of the United States of America Oldenburg CM, Freifeld BM, Pruess K, Pan L, Finsterle S, Moridis GJ, Proc Natl Acad Sci U S A. 2012 Dec 11;109(50):20254-9. doi: 10.1073/pnas.1105165108. Epub 2011 Jul 5
http://www.pnas.org/content/early/2011/06/30/1105165108.full.pdf+html

Article: "Oil Leak in Gulf Worse than Estimated, BP Takes Some Responsibility," Ryan Owens, et al., ABC News, 2010

Article: "Outcrop and Waterflood Simulation Modeling of the 100-Foot Channel Complex, Texas, and the Ainsa II Channel Complex, Spain: Analogs to Multistory and Multilateral Channelized Slope Reservoirs,"  Integration of Outcrop and Modern Analogs in Reservoir Modeling, Larue, D. K. Grammer and others, pages 337-364, 2004 (Abstract)

Article: "Outer Continental Shelf Drilling Blowouts, 1971-1991," Danenberger, Offshore Technology Conference, 1993 (Abstract)

Article: "Parametric effects on the erosion-corrosion rate and mechanism of carbon steel pipes in oil sands slurry," Y. Yang et al., Wear, 2012 (Abstract)

Article: "Permeability of Foamed Concrete," C.S. Sanjaya, et. al., 32nd Conference on Our World in Concrete and Structures, Aug. 28-29, 2007

Article: "Phase Behavior," Curtis H. Whitson, Michael R. Brule, SPE Monograph, Vol. 20

Article: "Pore-Scale Imaging and Modeling," Martin Blunt et al., Advances in Water Resources, No. 51, 2013

Article: "Pore-Volume Compressibility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Newman, G.H., Journal of Petroleum Technology, Vol. 25, No. 2, Feb. 1973 (Abstract)

Article: "Practical Use of Well Test Deconvolution," Gringarten, A.C. SPE Annual Technical Conference and Exhibition,  Sept. 19-22, 2010 (Abstract)

Article: "Pressure Distributions in Rectangular Reservoirs," Robert Earlougher, Jr., Journal of Petroleum Technology, Volume 20, Number 2, February 1968 (Abstract)

Article: "Proposed Correlation of Data for Isothermal Two Phase, Two Component Flow in Pipes," R.W. Lockhart and R.C. Martinelli, Chemical Engineering Progress (1949)

Article: "Quality Goals: Acceptable Reliability and Risk," Professor Robert Bea, Center for Catastrophic Risk Management, University of California Berkeley, 2003

Article: "Recent Progress in CFD Modeling of Multiphase Flow in Horizontal and Near-Horizontal Pipes," Simon Lo, et. al.. and A Tomasello

Article: "Research on the Abrasion Erosion and Impact Resistance of Fiber Concrete," Chung-Hao Wu et al., 2010

Article: "Reservoir Management in a Deepwater Subsea Field-The Schiehallion Experience," Govan, Alastair, el al., SPE Reservoir Evaluation & Engineering, Volume 9, Number 4, August 2006 (Abstract)

Article: "Review of flow rate estimates of the Deepwater Horizon oil spill," Marcia McNutt et al, PNAS Vol. 109, Dec. 11, 2012

Article: "Rock Mechanics--an introduction for the practical engineer," Evert Hoek, Mining Magazine April, June and July 1966

| |
|---|
| Article: "Science Applications in the Deepwater Horizon Oil Spill Special Feature," Proceedings of the National Academy of Sciences of the United States of America, 2012 (Abstract) |
| Article: "Science in Support of the Deepwater Horizon Response," Jane Lubchenco, et al, Proceedings of the National Academy of Sciences of the United States of America, Vol. 109, No. 50, 2012 (Abstract) |
| Article: "Scientific basis for safely shutting in the Macondo Well after the April 20, 2010 Deepwater Horizon blowout," Stephen Hickman et al., PNAS Early Edition, 2012 |
| Article: "Search for 11 Missing Workers in Oil Rig Explosion will go Through the Night," Paul Purpura, et al., nola.com, April 29, 2010 |
| Article: "Seismic Geomorphology and Connectivity of Deepwater Reservoirs," Gilberto M. Ragagnin, Marco A.S. Morales, SPE Reservoir Evaluation & Engineering, Vol. 11, 2008 (Abstract) |
| Article: "Seismic Geomorphology and Stratigraphy of Depositional Elements in Deepwater Settings," Posamentier and Kolla, Journal of Sedimentary Research,  Vol. 73, No. 3, 2003 (Abstract) |
| Article: "Simplified Modeling of Turbidite Channel Reservoirs," Garuk Alpak, et al., SPE Journal (Abstract) |
| Article: "Simulation of Slug Flow in Oil and Gas Pipelines Using a New Transient Simulator," Thomas Danielson, et al., Offshore Technology Conference, 2012 (Abstract) |
| Article: "So What is the Reservoir Permeability?" S. Haddad et al, SPE Annual Tech. Conference and Exhibition, Oct. 1-4 2000 (Abstract) |
| Article: "Stressed Oil Permeability of Deepwater Gulf of Mexico Turbidite Sands: Measurements and Theory," R. Ostermeier, SPE Formation Evaluation, December 1996 |
| Article: "Syntactic Foam Thermal Insulation for Ultra-Deepwater Oil and Gas Pipelines," Lou Watkins and  Elmer Hershey, Offshore Technology Conference, 2001 (Abstract) |
| Article: "The Bubbly-Slug Transition in a High Velocity Two-Phase Flow," Peter Griffith et al, Mass. Institute of Technology, July 1964 |
| Article: "The Computer Simulation of Dispersed Two-Phase Flows," Hill, David P., Imperial College of Science, Technology and Medicine, July 1998 |
| Article: "The Effect of Fluid Pressure Decline on Volumetric Changes of Porous Rocks," J. Geertsma, Petroleum Transactions, ALME, Vol. 210, 1957 (Abstract) |
| Article: "The Effects of Salt, Gas, Temperature, and Pressure on the Compressibility of Water," Terry Osif, Feb. 1988 (Abstract) |
| Article: "The Impact of Fine-Scale Turbidite Channel Architecture on Deep-Water Reservoir Performance," Faruk Alpak, Mark Barton, and Stephen Naruk, AAPG Bulletin, v. 97, No.2, p. 251-284, 2013 (Abstract) |
| Article: "The Lost Legacy of the Last Great Oil Spill," Mark Schrope, Scientific American, July 14, 2010, http://www.scientificamerican.com/article.cfm?id=the-lost-legacy-lxtoc-oil. |
| Article: "Thermal Conductivity and Thermal Diffusivity Coefficients of 12Kh18N10T Stainless Steel in a Wide Temperature Range," Savchenko Stankus et al, High Temperature, Vol. 46, Issue 5, Sept. 2008 (Abstract) |
| Article: "Thermal Conductivity of Deepwater Offshore Sediments," T.A. Newson et al, IJOPE Paper, 2004 |
| Article: "Thermophysical properties of seawater: a review of existing correlations and data," Mostafa Sharqawy, Desalination and Water Treatment, Volume 16, Issue 1-3, November 14, 2009 (Abstract) |
| Article: "Turbidite Channel Reservoirs - Key Elements in Facies Prediction and Effective Development," Mike Mayall, et al, Marine and Petroleum Geology Volume 23, Issue 8, pp. 821-841 (Abstract) |
| Article: "Use of Pressure Derivative in Well Test Interpretation," Bourdet, Dominique, et al, Society of Petroleum Engineers, 1989 |
| Article: "Void Fraction and Flow Patterns of Two-Phase Flow Upward and Downward Vertical and Horizontal Pipes," AJ Ghajar, et al, Advances in Multiphase Flow and Heat Transfer, Vol. 4, 2012 |
| Article: "Water Permeability of Cracked Cementitious Composites," Michael Lepech et al, Proceedings of ICF11, 2005 (Abstract) |
| Article: "Water-flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico," Society of Petroleum Engineers, 2008 (Abstract) |
| Article: "Weak Elastic Anisotropy," Leon Thomsen, Geophysics, Vol. 51, No. 10, 1986 |
| Article: "Well Control Procedures for Dual Gradient Drilling as Compared to Conventional Riser Drilling," J.J. Schubert, et al, Society of Petroleum Engineers, 2006  (Abstract) |
| Article: "WELL CONTROL Ultra-deepwater blowouts - how could one happen," Larry Flak, Offshore Vol. 57, 1997 |
| Article: "Wellbore Heat Transmission," H. Ramey, Journal of Petroleum Technology, Vol. 14, No. 4, April 1962 (Abstract) |
| Article: "Well-specific Blowout Risk Assessment," V. Vandenbussche et al, SPE/APPEA International Conference on Health, Safety, and Environment in Oil and Gas Exploration and Production, Sept. 11-13, 2012 (Abstract) |
| Article: "Will Wireline Formation Tests Replace Well Tests?" T.M. Whittle, et al, SPE Annual Tech. Conference and Exhibition, Oct. 5-8, 2003 (Abstract) |
| Article: API STD 53, Blowout Prevention Equipment Systems for Drilling Wells, 4th Ed., Nov. 2012 (Abstract) |
| Book: "Advanced Well Control," David Watson, et al., 2003 (Abstract) |

| |
|---|
| Book: "Blast Cleaning Technology," Momber, Andreas. 2008 (Abstract) |
| Book: "Blowout and Well Control Handbook," R.D. Grace, Gulf Professional Publishing, 2003 |
| Book: "Blowout Prevention Equipment Systems for Drilling Wells," American Petroleum Institute, 4th Ed. (Abstract) |
| Book: "Boiling, Condensation, and Gas-Liquid Flow," P.B. Whalley, Oxford University Press, 1st Edition, August 2, 1990 (Abstract) |
| Book: "Chemical Engineering, Particle Technology & Separation Processes," J. Richardson, et al., Butterworth Heinemann, Vol. 2, 5th Ed. 2002 |
| Book: "Compressibility of Sandstones," R.W. Zimmerman, Developments in Petroleum Science, Vol. 29, 1991 (Abstract) |
| Book: "Conduction of Heat in Solids," H. S. Carslaw & J. C. Jaeger. 2nd Edition, Oxford Science Publications, Clarendon Press, Oxford, 1986 (Abstract) |
| Book: "Convective Boiling and Condensation," Collier, J & Thome, J. Oxford University Press, 3rd ed. August 1, 1996. Page 93. (Abstract) |
| Book: "Drilling Fluid Engineering," Pal Skalle, 3rd edition (Abstract) |
| Book: "Fine-Grained Turbidite Systems," Bouma A. H., and Charles Stone, editors, AAPG and SEPM, April 25, 2000 (Abstract) |
| Book: "Fundamentals of Reservoir Engineering - Developments in Petroleum Science"  L.P. Dake Elsevier Science Publishers, Amsterdam (1978). (Abstract) |
| Book: "Fundamentals of Rock Mechanics,"  John Jaeger et al. Blackwell Publishing, 2007 (Abstract) |
| Book: "Handbook of Mathematical Functions," Milton Abramowitz and Irene Stegun, Nat'l Bureau of Standards Applied Mathematic Series, 55, Dec. 1972 |
| Book: "Handbook of Offshore Engineering," Subrata Chakrabarti,  Elsevier Science; 1st edition (June 10, 2005) |
| Book: "Hydrodynamics of Gas-Liquid Reactors: Normal Operation and Upset Conditions," BJ Azzopardi, et al., John Wiley & Sons, Inc. (Abstract) |
| Book: "Internal Flow Systems," Miller, D.S., British Hydromechanics Association, 1990 (Abstract) |
| Book: "Introduction to Heat Transfer," Incropera, Frank P., DeWitt, David P., 4th Ed. (Abstract) |
| Book: "Managing the Risks of Organizational Accidents," J. Reason, Ashgate Publishers, 1997 |
| Book: "Mathematical Basis of a Multi-Phase Flow Model," Simon Lo, Harwell: UKAEA Atomic Energy Research Establishment Thermal Hydraulics Division, 1989 (Abstract) |
| Book: "Mechanistic Modeling of Gas-Liquid Two-Phase Flow in Pipes," Shoham, Ovadia, Society of Petroleum Engineers, 2006 |
| Book: "Nuclear Systems Vol I Thermal Hydraulic Fundamentals," NE Todreas and MS Kazimi, Hemisphere Publishing Corp, 1990 |
| Book: "Offshore Blowouts: Causes and Control," Per Holland, Gulf Professional Publishing, 1997. |
| Book: "Operational Aspects of Oil and Gas Well Testing," S. McAleese, Elsevier 2000. |
| Book: "Petroleum Related Rock Mechanics," E. Fjaer et al., Developments in Petroleum Science Vol. 53,  2nd Edition, Elsevier, 2008 (Abstract) |
| Book: "Petroleum Systems of Deepwater Settings," Paul Weimer  and Roger Slatt, Society of Exploration Geophysicists and European Association of Geoscientists and Engineers, 2004 (Abstract) |
| Book: "Pressure Buildup and Flow Tests in Wells," Matthews, C.S., et al. (1967) |
| Book: "Sedimentology of some Flysch Deposits: A Graphic Approach to Facies Interpretation," Arnold Bouma, Elsevier Publishing Company, 1962 (Abstract) |
| Book: "Seismic and Acoustic Velocities in Reservoir Rocks," Zhiling Wang, et al, Geophysics Reprint Series No. 19, 2000 (Abstract) |
| Book: "Terrigenous Clastic Depositional Systems:  Applications to Fossil Fuel and Groundwater Resources," Galloway, W. E. and David Hobday, Springer Verlag Publishing, 1983 (Abstract) |
| Book: "The Engine Company," Fire Engineering Books, Salka, John, The PennWell Corporation, 2009 |
| Book: "The Flow of Complex Mixtures in Pipes" G. Govier et al, Von Nostrand, 1972 (Abstract) |
| Book: "The Practice of Reservoir Engineering," L. P. Dake, Vol. 36, Developments in Petroleum Science, May 24, 2001 (Abstract) |
| Book: "The Properties of Petroleum Fluids," William McCain, Jr., Pennwell, 2nd Edition, April 10, 1990 (Abstract) |
| Book: "The Rock Physics Handbook: Tools for Seismic Analysis of Porous Media," Gary Mayko, Tapan Mukerji, Jack Dvorkin, 2nd ed., 2010   (Abstract) |
| Book: "Water Jet Applications in Construction Engineering," Andreas Momber, 1998 (Abstract) |
| Book: "Well Completion Design," Jonathan Bellarby, Developments in Petroleum Science, 56, Elsevier |
| Book: "Well Test Analysis: The Use of Advanced Interpretation Models, Handbook of Petroleum Exploration and Production." Bourdet, Dominique, Elsevier Science, 3rd ed.  (Abstract) |
| Chevron/Cameron Alternate Well Kill Program, <http://66.135.33.137/apps/bhbooc93fzql4pjqrhwh/player_20100223115816/player.html> |
| Document:  "General Theory of Three-Dimensional Consolidation," Biot, 1941 |

| |
|---|
| Document:  All materials referenced in TREX 61123, including Appendix A (Jan. 17, 2012 Amended Expert Report of Glen Stevick) |
| Document:  Data Sheet for Mensor Deadweight Tester Model CPB5000 |
| Document:  Data Sheet for Thurlby Thandar Instruments Model 1604 |
| Document: 30 CFR 200-699 (Mineral Resources) |
| Document: 30 CFR 254.1 - 254.2 |
| Document: 30 CFR 254.1, Who Must Submit a Spill-Response Plan? |
| Document: 33 U.S.C. 1321 |
| Document: 33 USC 1251, Congressional declaration of goals and policy |
| Document: 33 USC 1321, Title 33 - Navigation and Navigable Waters, Part 1321 - Oil and hazardous substance liability |
| Document: 33 USC 2701 |
| Document: 40 CFR 300, et seq., Subchapter J- Superfund, Emergency Planning, and Community Right-To-Know Programs, Part 300-National Oil and Hazardous Substances Pollution Contingency Plan |
| Document: 40 CFR Part 300, Title 40: Protection of Environment, Part 300 National Oil and Hazardous Substances Pollution Contingency Plan |
| Document: Bureau of Safety and Environmental Enforcement, Loss of Well Control - Statistics and Summaries 2007-2012, http://www.bsee.gov/Inspection-and-Enforcement/Accidents-and-Incidents/Loss-of-Well-Control.aspx |
| Document: Cuming Corporation Technical Note 100-1-A, "Introduction to Syntactic Foam" |
| Document: Definition of 'blowout' from the Schlumberger Oilfield Glossary |
| Document: Definition of 'kick' from Schlumberger Oilfield Glossary |
| Document: Flow and Transport Processes Lab Double Diffusion Research, Sandia Labs website |
| Document: Helix Well Containment Group (HWCG), Quick Facts |
| Document: KBC Advanced Technologies acquired Infochem Software - Software that accurately models flow assurance |
| Document: LedaFlow - Kongsberg Gruppen |
| Document: Macondo Well Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety |
| Document: Mide Technology Corporation - Deep Water Drilling Risk Reduction Assessment |
| Document: Moderator Daren Beaudo, BP_technical_audio_08032010, Confirmation # 87627179 |
| Document: Multiflash Fluid Definition File, version 4.1.09 |
| Document: NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Rev. 4, Dec 2012 |
| Document: Norsok Standard D-010, Rev. 3, Aug., 2004, p. 10, Well Integrity in Drilling and Well Operations |
| Document: Norsok Standard D-010, Rev. 3, Well Integrity in Drilling and Well Operations, p. 9. |
| Document: NTL No. 2006-G21, MMS Regional and Sub-Regional Oil Spill Response Plans |
| Document: Oil Pollution Act of 1990 |
| Document: OLGA - Schlumberger SPT Group Internet (with link to 7.2 software) |
| Document: OLGA Flow Assurance Simulator Product Specifications |
| Document: Remarks by the President on the Gulf Oil Spill, White House Press Conference, May 27, 2010 |
| Document: Securities and Exchange Commission v. BP plc in the United States District Court for the Eastern District of Louisiana, Case 2:12-cv-02774 |
| Document: Stipulated Facts Concerning Source Control Events, MDL-2179 Document 7076 |
| Document: Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, [Rec. Doc. 8213], Case 2:10-md-02179-CJB-SS, Document 8620, Filed 2/19/2013 |
| Document: The United States' Second Response to Various Defendants' First Joint Discovery Requests to the United States related to Phase Two |
| Document: Thermal Insulating Properties of Syntactic Foam, Cuming Corporation, Technical Note 600-1 |
| Document: Trapped Annular Pressure: A Spacer Fluid that Shrinks (Update), <http://dea-global.org/wp-content/uploads/2009/11/DEA_Gonzales_4th_2008.pdf> |
| Document: UKHSE, Risk management Principles and guidelines to assist HSE in its judgements that duty-holders have reduced risk as low as reasonably practicable, http://www.hse.gov.uk/risk/theory/alarp1.htm |
| Document: UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE GULF OF MEXICO REGION, ACCIDENT INVESTIGATION REPORT, OCCURED DATE: 21-May-2003, OPERATOR: BP Exploration & Production Inc., CONTRACTOR: Transocean Offshore, RIG NAME: T.O. DISCOVERER ENTERPRISE |
| Document: United States' Initial Response to BP's First Set of Discovery Requests to the United States of America |
| Document: US House of Representatives, Testimony Before the Committee on the Judiciary, Rachel Giesber Clingman, Acting Co-General Counsel, Transocean (in re Horizon Incident) |
| Document: USCG National Response Framework CONOP |
| Document: Welcome to the Center for Hydrate Research at CSM, Website http://hydrates.mines.edu/CHR/Home.html |
| Letter: Revised Guidance Relating to Environmental Submissions, UK DECC (Department of Energy & Climate Change) |
| Manual: Reducing Risks Protecting People, HSE's decision making process |
| Manual: US Dept of Homeland Security, USCG Incident Management Handbook |

| |
|---|
| Memo: Laws of Flows in Rough Pipes, Translation of "Stromungsgesetze in Rauhen Rohren," National Advisory Committee for Aeronautics, Technical Memorandum 1292 |
| Photograph: 6 Inch Ruptured Pipe from the Canadian Syncrude Refinery Fire, 1984 |
| Presentation: "Well-head Pressure Transient Analysis," C. E. Spyrou, P. Nurafza, and A.C. Gringarten June 10-13, 2013 (Abstract) |
| Presentation: Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director, April 18, 2011 at 2. |
| Press Release: "BP CEO Rates Leak Plug Success Chance About 70 Percent," Bloomberg News |
| Press Release: "New Oil Spill Containment System to Protect Gulf of Mexico Planned by Major Oil Companies," Chevron |
| Press Release: Deepwater Horizon Drills World's Deepest Oil & Gas Well. http://www.deepwater.com/fw/main/IDeepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html |
| Report:  Det Norske Veritas, "Forensic Examination of Deepwater Horizon Blowout Preventer, Vol. 2 Appendices", pages 222-227. |
| Report:  Kerry Pollard Phase II Expert Report, Appendix 3: Consideration Materials |
| Report:  Nathan Bushnell Expert Report (including Appendix(s)) |
| Report:  Phase II Expert Report of Carlos Torres-Verdin (BP) |
| Report:  Phase II Expert Report of Edward Ziegler (HESI) |
| Report:  Phase II Expert Report of J.P. Martin Trusler (BP) |
| Report:  Phase II Expert Report of Nigel Richardson (BP) |
| Report:  Stewart Griffiths Phase II Expert Report, including Appendix(es) |
| Report: "Clarification of UK DECC Guidance Relating to Environmental Aspects of Drilling, Well Intervention and Well Abandonment Operations," Department of Energy and Climate Change |
| Report: "Intro to Risk and Uncertainty in Evaluation of Environmental Investments," Charles Yoe, Ph.D, for U.S. Army Corps of Engineers, Evaluation of Environmental Investments Research Program, IWR Report 96-R-8 |
| Report: "The Transition from Two Phase Bubbly Flow to Slug Flow," Nick Radovich and Raphael Moissis, The Office of Naval Research, June 1962 |
| Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications - Study 582, Ken Malloy for the MMS |
| Report: Aaron Zick Phase II Expert Report, including Appendix(es) |
| Report: Adrian Johnson Amended Phase II Expert Report |
| Report: Adrian Johnson Phase II Expert Report |
| Report: Alain Gringarten Amended Phase II Expert Report |
| Report: Alain Gringarten Phase II Expert Report, Appendix E |
| Report: Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252, by Tyagi, Mayank PhD.; Smith, John PhD.; Bourgoyne, Darryl MS., submitted to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| Report: Andreas Momber Amended Phase II Expert Report |
| Report: Andrew MacKay Phase II Expert Report |
| Report: Blowout Risk Assessment Joint Industry Project BORA JIP |
| Report: Capping & Containment, Global Industry Response Group Recommendations, Report No. 464 |
| Report: Columbia Accident Investigation Board Report, August 2003 |
| Report: Combining Modeling With Response In Potential Deep Well Blowout: Lessons Learned From Thunder Horse, CJ Beegle-Krause, Ph.D., NOAA Office of Response and Restoration, and Walton (Tad) Lynch, Sr. HSE Advisor-BP Exploration and Production, 2005 International Oil Spill Conference |
| Report: Curis Hays Whitson Phase II Expert Report |
| Report: Dan Gibson Phase II Expert Report |
| Report: Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pgs. 130-132 |
| Report: Deepwater Gulf of Mexico 2009 - Interim Report of 2008 Highlights, OSC Report, MMS 2009-016 |
| Report: Deepwater Horizon Study Group, "Final Report on the Investigation of the Macondo Well Blowout" (March 1, 2011). |
| Report: Dynamic Simulations Deepwater Horizon Incident BP Accident Report, Appendix W, pg. 15, Figure 1.5 Temperature profile |
| Report: Glen Stevick Phase II Expert Report |
| Report: Greg Childs Phase II Expert Report |
| Report: Greg Perkin Phase II Expert Report, including Appendix(es) |
| Report: Guidance Notes to Operators of UK Offshore Oil and Gas Installations on the Offshore (Emergency Control) Regulations 2002 |
| Report: Hans Vaziri Phase II Expert Report, Appendix E: Estimation of Sand Production in the Macondo Well |

| |
|---|
| Report: How Safe is Safe?  Coping with Mother Nature, Human Nature and Technology's Unintended Consequences, Wenk, E., Deepwater Horizon Study Group (2011) |
| Report: Iain Adams Phase II Expert Report |
| Report: Initial Report of the Images VIII/Page 127 Gas Hydrate and Paleoclimate Cruise on the RV Marion Dufresne in the Gulf of Mexico |
| Report: Intertek fluid property report, WTC-10-001812 |
| Report: John Wilson Phase II Expert Report |
| Report: Kerry Pollard Phase II Expert Report |
| Report: Martin Blunt Phase II Expert Report |
| Report: Measurement of Compressibility of Consolidated Oil Bearing Sandstones |
| Report: Michael Zaldivar Amended Phase II Expert Report |
| Report: Michael Zaldivar Phase II Expert Report |
| Report: Mohan Kelkar Phase II Expert Report, including Appendix(es) |
| Report: Morris Burch Phase II Expert Report |
| Report: Morten Emilsen Phase II Expert Report |
| Report: Nathan Bushnell Phase II Expert Report |
| Report: Nigel Richardson Phase II  Expert Report, Appendix F |
| Report: Pooladi-Darvish Phase II Expert Report |
| Report: Richard Carden Phase II Expert Report |
| Report: Robert Bea Phase II Expert Report |
| Report: Robert W. Zimmerman Phase II Expert Report |
| Report: Ronald Dykhuizen Phase II Expert Report, including Appendix(es) |
| Report: Sankaran Sundaresan Phase II Expert Report |
| Report: Simon Lo Phase II Expert Report |
| Report: Srdjan Nesic Phase II Expert Report |
| Report: Stewart Griffiths Phase II Expert Report |
| Report: Studies of Two-Phase Flow Patterns by Simultaneous X-Ray and Flash Photography. No. AERE-M-2159 (1969) by Hewitt, G. F., & Roberts, D. N. |
| Report: Tyson Foutz Phase II Expert Report |
| Report: Untied States Department of the Interior, Minerals Management Service Gulf of Mexico Region, Accident Investigation Report.  Operator: BP Exploration & Production Inc., Contractor: Transocean Offshore, Rig Name: T.O. Discoverer Enterprise. |
| Report: Vice Admiral James Hull Phase II Expert Report |
| Transcript Excerpt:  David Cameron Deposition, pgs. 301-308 |
| Transcript Excerpt:  Ottis Benge Deposition, pgs. 101-102 |
| Transcript Excerpt:  Phase I Trial Transcript, pg. 1719 |
| Transcript Excerpt: Andrew Frazelle Deposition, pgs. 219-222 |
| Transcript Excerpt: Andrew Frazelle Deposition, pgs. 421-422 |
| Transcript Excerpt: Andrew Inglis Deposition, pg. 162 |
| Transcript Excerpt: Andrew Inglis Deposition, pgs. 1-4; 161-164; |
| Transcript Excerpt: Andy Inglis Deposition, pgs. 125; 136-137; 139-142; 144-146; 148-149; 162; 160 |
| Transcript Excerpt: Cheryl Ann Grounds Deposition, pgs. 96, 108-112, 190 |
| Transcript Excerpt: David Young Phase I Trial Testimony, pgs. 5878 - 5879 |
| Transcript Excerpt: Dennis Johnson Deposition, pg. 42 |
| Transcript Excerpt: Don Maclay Deposition, pgs. 393-394; 413-414 |
| Transcript Excerpt: Doug Suttles Deposition, pgs. 199-200; 486 - 487; 530-531 |
| Transcript Excerpt: Edmond Shtepani Deposition, pgs. 26-29, 222-226 |
| Transcript Excerpt: Forrest Shanks Phase I Trial Testimony, pgs. 9012; 9023 - 9024 |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 71-72; 442-443 |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 73, 79 |
| Transcript Excerpt: Glen Stevick Phase I Trial Testimony, pgs. 6923; 7003 - 7004 |
| Transcript Excerpt: Hugh Banon Deposition, pgs. 31 - 34 |
| Transcript Excerpt: James Dupree Deposition, pgs. 114, 183, 645-646 |
| Transcript Excerpt: James Wells Deposition, pgs. 100-101; 192-193 |
| Transcript Excerpt: Kalwant Jassal Deposition, pgs. 284-289 |
| Transcript Excerpt: Lamar McKay Deposition, pgs. 41-42, 49-50, 64-65, 89-90 |
| Transcript Excerpt: Mark Mazzella Deposition, pgs. 106 - 107 |
| Transcript Excerpt: Michael Saucier Deposition at 72 |
| Transcript Excerpt: Michael Saucier Deposition, pgs. 211 - 212 |

| |
|---|
| Transcript Excerpt: Michael Saucier Deposition, pgs. 214-215 |
| Transcript Excerpt: Michael Saucier Deposition, pgs. 384 - 387 |
| Transcript Excerpt: Michael Saucier Deposition, pgs. 391 - 392 |
| Transcript Excerpt: Neil Shaw Deposition dated October 26, 2011, pgs. 1-32 |
| Transcript Excerpt: Nicky Pellerin Deposition, pgs. 21-22 |
| Transcript Excerpt: Patrick O'Bryan Deposition, pgs. 250-251 |
| Transcript Excerpt: Phase I Trial Testimony of Greg Perkin, pgs. 3391-3392 |
| Transcript Excerpt: Phase I Trial Transcript, pg. 3330 |
| Transcript Excerpt: Richard Brannon Deposition, pgs. 38 |
| Transcript Excerpt: Richard Brannon Deposition, pgs. 70 - 71 |
| Transcript Excerpt: Richard Morrison Deposition, pgs. 87, 290, 227-231 |
| Transcript Excerpt: Robert Patterson Deposition, pgs. 66 - 67 |
| Transcript Excerpt: Robert Sanders Deposition, pgs. 63 |
| Transcript Excerpt: Rory Davis Phase I Trial Testimony, pgs. 2657 - 2658 |
| Transcript Excerpt: Rory Davis Trial Testimony, pgs. 2746 - 2747 |
| Transcript Excerpt: Rory Ronald Davis Deposition, pg. 43 |
| Transcript Excerpt: Simon Bishop Deposition, pg. 95 |
| Transcript Excerpt: Simson Bishop 30(b)(6) Deposition, pg. 95 |
| Transcript Excerpt: Timothy Lockett Deposition, pg. 339 |
| Transcript Excerpt: Timothy Lockett Deposition, pg. 355 |
| Transcript Excerpt: Timothy Lockett Deposition, pgs. 214-215, 224-225 |
| Transcript Excerpt: Timothy Lockett Deposition, pgs. 337-338 |
| Transcript Excerpt: Timothy Lockett Deposition, pgs. 344-345 |
| Transcript Excerpt: Timothy Lockett Deposition, pgs. 424, 425 |
| Transcript: Adam Ballard Transcript & Exhibits |
| Transcript: Adm. Thad Allen Deposition Transcript & Exhibits |
| Transcript: Admiral Kevin Cook Deposition, Transcript & Exhibits |
| Transcript: Anthony Hayward Deposition |
| Transcript: Brian O'Neill Deposition Transcript & Exhibits |
| Transcript: Bryan Ritchie Deposition Transcript & Exhibits |
| Transcript: David Barnett (Wild Well Control) Deposition Transcript & Exhibits |
| Transcript: Deposition Transcript & Exhibits of Nicky Pellerin |
| Transcript: Farah Saidi Deposition Transcript & Exhibits |
| Transcript: Frederick Gene Beck Deposition |
| Transcript: Graham "Pinky" Vinson Deposition Transcript & Exhibits |
| Transcript: Gregg Perkin Deposition Transcript & Exhibits |
| Transcript: Henry Charles Deposition Transcript & Exhibits |
| Transcript: James Wellings Deposition Transcript & Exhibits |
| Transcript: Jason LeBlanc Deposition Transcript & Exhibits |
| Transcript: Kalwant Jassal Deposition Transcript & Exhibits |
| Transcript: Kevin Devers Deposition Transcript & Exhibits |
| Transcript: Lars Herbst Deposition Transcript & Exhibits |
| Transcript: Marcia McNutt Deposition Transcript & Exhibits |
| Transcript: Mark Patteson Deposition Transcript & Exhibits |
| Transcript: Matt Gochnour Deposition Transcript & Exhibits |
| Transcript: Michael Levitan Deposition, Transcript & Exhibits |
| Transcript: Mike Mason Deposition Transcript & Exhibits |
| Transcript: Ole Rygg Deposition Transcript & Exhibits |
| Transcript: Patrick J. Campbell Deposition Transcript & Exhibits |
| Transcript: Paul Hsieh Deposition Transcript & Exhibits |
| Transcript: Richard Brannon Deposition, Volumes I and II |
| Transcript: Richard Vargo Deposition Transcript & Exhibits |
| Transcript: Robert Merrill Deposition Transcript & Exhibits |
| Transcript: Robert Turlak Deposition Transcript & Exhibits |
| Transcript: Ronald Dykhuizen Deposition, Transcript & Exhibits |
| Transcript: Scott Angelle Testimony Before the Committee on Resources United States House of Representative: Hearing on the Benefits of Offshore Oil and Natural Gas Development |
| Transcript: Steve Hand Deposition Transcript & Exhibits |
| Transcript: Steven Chu Deposition Transcript & Exhibits |

| |
|---|
| Transcript: Stewart Griffiths Deposition Transcript & Exhibits |
| Transcript: Tom Hunter Depositions Transcript & Exhibits |
| Transcript: Tom Knox Deposition Transcript & Exhibits |
| Transcript: Tony Liao Deposition Transcript & Exhibits |
| Transcript: Trevor Hill Deposition Transcript & Exhibits |
| Transcript: Trevor Smith Deposition Transcript & Exhibits |
| Transcript: Trial Transcript of Frederick "Gene" Beck |
| Video: "BP COO: We'll find who's at fault," today.com, http://www.today.com/video/today/37147007#37147007 (View video online) |
| Video: BP - Safety - TV Commercial, <http://www.youtube.com/watch?v=_Xl3hWEibAw> |
| Website: Cuming Corporation: C-FLOAT Tech Data    www.cumingcorp.com/c-float-tech-data/ |
| Website: Engineering Toolbox website: Solids - Specific Heats www.engineeringtoolbox.com/specific-heat-solids-d_154.html |
| Website: ExxonMobil - Scarborough, Australia |
| Website: Incident News - Countermeasures/Mitigation http://incidentnews.noaa.gov/entry/508790 |
| Website: Incident News - IXTOC I http://incidentnews.noaa.gov/incident/6250 |
| Website: Interpolation - SciPy (http://docs.scipy.org/doc/scipy/reference/tutorial/interpolate.html). |
| Website: National Oceanographic Data Center database - http://www.nodc.noaa.gov/OCS/GOMclimatology/ |
| Website: NOIA - History of Offshore, http://www.noia.org/website/article.asp?id=123 |
| Website: Oil & Gas UK - Home Page, http://www.oilandgasuk.co.uk/ |
| Website: Society of Petroleum Engineers, "About SPE" http://www.spe.org/about/ |
| Website: The Engineering ToolBox, "Liquids and Fluids - Specific Heats" www.engineeringtoolbox.com/specific-heat-fluids-d_151.html |
| Website: The Engineering ToolBox, "Overall Heat Transfer Coefficients" www.engineeringtoolbox.com/overall-heat-transfer-coefficients-d_284.html |
| Website: UKHSE, ALARP "at a Glance" http://www.hse.gov.uk/risk/theory/alarpglance.htm |