# APPENDIX A

# MDL NO. 2179

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

## DR. GLEN STEVICK SOURCE / RELIANCE APPENDIX A

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| BP-HZN-2179MDL00005473-5480 | 1/25/2010 | Application for Revised New Well |
| BP-HZN-2179MDL00032014-32017 | 4/16/2010 | Paikattu email to Morel re Actual vs. model - 9-7/8 in liner run |
| BP-HZN-2179MDL00056656-56936 | 12/9/1998 | Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 |
| BP-HZN-2179MDL00169358-169370 | 11/30/2006 | Coltrin email to Butler et al. re Cameron Bi-Directional Sealing Rams |
| BP-HZN-2179MDL00237055-237083 | 5/13/2009 | Application for Permit to Drill a New Well |
| BP-HZN-2179MDL00334133-334139 | | Properties of Part 01366516 - Collar, Float |
| BP-HZN-2179MDL00884300 | | Spreadsheet |
| BP-HZN-2179MDL01588117-1588121 | 5/17/2010 | BP Technical Note re Macondo 16" x 9-7/8" Annulus Pressure Integrity |
| BP-HZN-BLY00052579-52876 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Vol. 2 |
| BP-HZN-BLY00052877-53045 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Vol. 3 |
| BP-HZN-BLY00053195-53826 | | Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Vol. 1 |
| BP-HZN-BLY00105113-105119 | 6/21/2010 | BP Float Collar Study |
| BP-HZN-BLY00105255-105263 | 7/17/2010 | BP Float Collar Study |
| BP-HZN-BLY00107882-107945 | 09/00/2010 | Horizon Incident Float Collar Study - Analysis (Draft A) |
| BP-HZN-BLY00111858-111876 | 08/00/2010 | Stress Engineering Services, Float Collar Study - Analysis Progress |
| BP-HZN-BLY00111959-111960 | 6/30/2010 | Jones Walker letter to Stress Engineering |
| BP-HZN-BLY00124026 | 7/9/2010 | Transocean Horizon Incident Investigation MC252#1 Production Casing Float Collar Study |
| BP-HZN-BLY00124065 | 7/9/2010 | Horizon Incident Investigation: MC252#1 Production Casing Float Collar Study |
| BP-HZN-BLY00124588-124698 | 9/2/2010 | Stress Enginering Services, Inc., Engineering Report on Testing of Weatherford M45AP Float Collar |
| BP-HZN-BLY00126749-126868 | 11/22/2010 | Stress Engineering Services, Float Collar Study -- Analysis |
| BP-HZN-BLY00129388 | | Casing Shoe Diagram |
| BP-HZN-BLY00131984 | | Summary - Back-Pressure Tests During API Flow Endurance Testing |
| BP-HZN-BLY00132550-132561 | 5/24/2010 | Weatherford M45 MidBore Auto-Fill Float Equipment |
| BP-HZN-BLY00134267-134309 | 1/13/2010 | Weatherford Sales order Acknowledgment |
| BP-HZN-BLY00135336 | 7/27/2010 | Flow Endurance Test Diagram |
| BP-HZN-BLY00178528-178530 | | Properties of Part 01366513 - Collar, Float |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| BP-HZN-BLY00178528-178530 | | Properties of Part 01366516 - Collar, Float |
| BP-HZN-BLY00294035-294036 | 5/31/2010 | Wong email to Abbassian re MBI Hearing Transcripts |
| BP-HZN-BLY00294350-294351 | 6/8/2010 | Dias email to Abbassian re Assignment/Paul Dias BOP systems |
| BP-HZN-BLY00294352-294359 | 5/27/2010 | Questions from Fereidoun Abbasian May 27th |
| BP-HZN-BLY00346210-346212 | 7/1/2010 | Deepwater Horizon Incident Investigation -- CF1-NTF10 Float Collar Failure |
| BP-HZN-BLY00350158-350159 | 5/13/2010 | Deepwater Horizon Incident Investigation -- Preliminary Factual 'Critical Factor Outcome' Form |
| BP-HZN-BLY00366307-366448 | 00/00/2002 | Cameron 2002 Replacement Parts Catalog |
| BP-HZN-CEC011425 | | 7M45AP Float Collar Drawing |
| BP-HZN-CEC030029-30030 | 10/1/2004 | Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP |
| BP-HZN-CEC030137 | | Spreadsheet re Casing Thread Damage |
| BP-HZN-MBI00061305-61403 | 4/14/2009 | Intermoor MODU Mooring Analysis Report for BP |
| BP-HZN-MBI00128436-128438 | 4/16/2010 | Paikattu email to Morel re Actual vs. model - 9-7/8 in liner run |
| BP-HZN-MBI00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al. re Revised OptiCem Report with additional Centralizers |
| BP-HZN-MBI00129616-129619 | 4/28/2010 | Bob Kaluza Interview Notes |
| BP-HZN-MBI00134806-134834 | | Deepwater Horizon -- HAZOP of Well Control Systems |
| BP-HZN-MBI00137364-137377 | 4/20/2010 | Halliburton 9.875' x 7" Foamed Production Casing Post Job Report |
| BP-HZN-MBI00294826-294833 | 1/14/2010 | BP Application for Revised New Well |
| CAM_CIV_0019664-19819 | 00/00/2006 | Cameron 2006 Drilling Replacement Parts Catalog |
| CAM_CIV_0370157-370165 | 6/28/2006 | Engineering Bulletin Errata Sheet re Shearing Capabilities of Cameron Shear Rams |
| CAM_DIV_0370100-370116 | 7/9/2010 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams |
| DEC077-006509-6528 | 1/21/2008 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams |
| IMS054-016139-16143 | 1/27/2004 | Engineering Bulletin Errata Sheet re Shearing Capabilities of Cameron Shear Rams |
| TRN-INV-00580489-580497 | 3/23/2007 | Engineering Bulletin Errata Sheet re Shearing Capabilities of Cameron Shear Rams |
| TRN-INV-03489834-3489863 | | NASA/DNV - Summary of Test Preparation Sheet BOP-010 Test Solenoid at Deep Sea Temperature and Pressure |
| TRN-MDL-00286767 | 3/31/2009 | Transocean Well Control Handbook |
| TRN-MDL00607699-607707 | 8/6/2007 | Cameron Engineering Bulletin Revision |
| | | Ex. 257 |
| | 02/00/2011 | Chief Counsel's Report to National Commission on the BP Deepwater Horizon Oil Spill |
| | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling |
| | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout |
| | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine CasualtyInvestigaton Report |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) |
| | 4/22/2011 | United States Coast Guard:  Report of Investigation into the Circumstances Surrounding the Explosion, Fire Sinking and Loss of Eleven Crew Members Aboard the Mobil Offshore Drill Unit Deepwater Horizon in the Gulf of Mexico, April 20-22, 2010 |
| | 3/20/2011 | DNV Report EP030842 for BOEMRE, Volumes I and II |
| | 6/22/2011 | Transocean Investigation Report, Volumes I and II |
| | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report (Bly Report) |
| | 6/8/2011 | Transocean's Response to USCG Draft Report |
| | 6/6/2011 | Erwin, Jack Carter Deposition Transcript |
| | 6/7/2011 | Erwin, Jack Carter Deposition Transcript |
| | 6/29/2011 | Hay, Mark David Deposition Transcript |
| | 7/6/2011 | Kenney, Gary Deposition Transcript |
| | 6/20/2011 | LeNormand, William Deposition Transcript |
| | 6/21/2011 | LeNormand, William Deposition Transcript |
| | 7/7/2011 | McWhorter, David Deposition Transcript |
| | 7/8/2011 | McWhorter, David Deposition Transcript |
| | 3/14/2011 | Pleasant, Christopher Deposition Transcript |
| | 3/15/2011 | Pleasant, Christopher Deposition Transcript |
| | 7/5/2011 | Thompson, Neil Deposition Transcript |
| | 7/20/2011 | McWhorter, James Owen Deposition Transcript |
| | 7/21/2011 | McWhorter, James Owen Deposition Transcript |
| | 7/18/2011 | Whitby, Melvy Deposition Transcript |
| | 7/19/2011 | Whitby, Melvy Deposition Transcript |
| | 6/30/2011 | Hay, Mark David Deposition Transcript |
| | | Ex. 7043 |
| | | Ex. 7044 |
| | | Ex. 7045 |
| | | Ex. 7046 |
| | | Ex. 7000 |
| | | Ex. 7001 |
| | | Ex. 7002 |
| | | Ex. 7003 |
| | | Ex. 7004 |
| | | Ex. 7005 |
| | | Ex. 7006 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 7007 |
| | | | Ex. 7008 |
| | | | Ex. 7009 |
| | | | Ex. 7010 |
| | | | Ex. 7011 |
| | | | Ex. 7012 |
| | | | Ex. 7013 |
| | | | Ex. 7014 |
| | | | Ex. 7015 |
| | | | Ex. 7016 |
| | | | Ex. 7017 |
| | | | Ex. 7018 |
| | | | Ex. 7019 |
| | | | Ex. 7020 |
| | | | Ex. 7021 |
| | | | Ex. 7022 |
| | | | Ex. 7023 |
| | | | Ex. 7024 |
| | | | Ex. 7025 |
| | | | Ex. 7026 |
| | | | Ex. 7027 |
| | | | Ex. 7028 |
| | | | Ex. 7029 |
| | | | Ex. 7030 |
| | | | Ex. 7031 |
| | | | Ex. 7032 |
| | | | Ex. 7033 |
| | | | Ex. 7034 |
| | | | Ex. 7035 |
| | | | Ex. 7036 |
| | | | Ex. 7037 |
| | | | Ex. 7038 |
| | | | Ex. 7039 |
| | | | Ex. 7040 |
| | | | Ex. 7041 |
| | | | Ex. 7042 |
| | | | Ex. 3626 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 3627 |
| | | Ex. 3628 |
| | | Ex. 3601 |
| | | Ex. 3602 |
| | | Ex. 3603 |
| | | Ex. 3604 |
| | | Ex. 3605 |
| | | Ex. 3606 |
| | | Ex. 3607 |
| | | Ex. 3608 |
| | | Ex. 3609 |
| | | Ex. 3610 |
| | | Ex. 3611 |
| | | Ex. 3612 |
| | | Ex. 3613 |
| | | Ex. 3614 |
| | | Ex. 3615 |
| | | Ex. 3616 |
| | | Ex. 3617 |
| | | Ex. 3618 |
| | | Ex. 3619 |
| | | Ex. 3620 |
| | | Ex. 3621 |
| | | Ex. 3622 |
| | | Ex. 3623 |
| | | Ex. 3624 |
| | | Ex. 3625 |
| | | Ex. 592 |
| | | Ex. 593 |
| | | Ex. 594 |
| | | Ex. 580 |
| | | Ex. 581 |
| | | Ex. 582 |
| | | Ex. 583 |
| | | Ex. 584 |
| | | Ex. 585 |
| | | Ex. 586 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 587 |
| | | Ex. 588 |
| | | Ex. 589 |
| | | Ex. 590 |
| | | Ex. 591 |
| | | HBRA Flow and Force Calculation-Odmund |
| | | HBRA - Thermal Expansion Calculation |
| | | BOP Data Files 04182011 through 06232011 (DNV daily notebook entries, testing spreadsheets, laser scanning data) |
| | | BOP Image files 04182011 throough 06212011 (DNV daily pictures taken of investigation) |
| | | BOP Video file listing 04182011 through 06222011 (DNV inventoryof video files taken of investigation) |
| | 8/27/2010 | DNV Report No. 2010-1220 GoM vs. Norway from OLF/NOFO - Summary of differences between offshore drilling regulations in Norway and U.S. Gulf of Mexico |
| | 9/1/2004 | API Recommended Practice 63, Third Edition, March 1997, Reaffirmed, September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells |
| | 3/1/2011 | DHSG Final Report |
| | 9/1/2010 | BP Report re Deepwater Horizon Containment and Response and Lessons Learned |
| | | Ex. 3342 |
| | | Ex. 3343 |
| | | Ex. 3344 |
| | | Ex. 3286 |
| | | Ex. 3287 |
| | | Ex. 3288 |
| | | Ex. 3289 |
| | | Ex. 3290 |
| | | Ex. 3291 |
| | | Ex. 3292 |
| | | Ex. 3293 |
| | | Ex. 3294 |
| | | Ex. 3295 |
| | | Ex. 3296 |
| | | Ex. 3297 |
| | | Ex. 3298 |
| | | Ex. 3299 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 3300 |
| | | | Ex. 3301 |
| | | | Ex. 3302 |
| | | | Ex. 3303 |
| | | | Ex. 3304 |
| | | | Ex. 3305 |
| | | | Ex. 3306 |
| | | | Ex. 3307 |
| | | | Ex. 3308 |
| | | | Ex. 3309 |
| | | | Ex. 3310 |
| | | | Ex. 3311 |
| | | | Ex. 3312 |
| | | | Ex. 3313 |
| | | | Ex. 3314 |
| | | | Ex. 3315 |
| | | | Ex. 3316 |
| | | | Ex. 3317 |
| | | | Ex. 3318 |
| | | | Ex. 3319 |
| | | | Ex. 3320 |
| | | | Ex. 3321 |
| | | | Ex. 3322 |
| | | | Ex. 3323 |
| | | | Ex. 3324 |
| | | | Ex. 3325 |
| | | | Ex. 3326 |
| | | | Ex. 3327 |
| | | | Ex. 3328 |
| | | | Ex. 3329 |
| | | | Ex. 3330 |
| | | | Ex. 3331 |
| | | | Ex. 3332 |
| | | | Ex. 3333 |
| | | | Ex. 3334 |
| | | | Ex. 3335 |
| | | | Ex. 3336 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 3337 |
| | | Ex. 3338 |
| | | Ex. 3339 |
| | | Ex. 3340 |
| | | Ex. 3341 |
| | | Ex. 3147 |
| | | Ex. 3148 |
| | | Ex. 3129 |
| | | Ex. 3130 |
| | | Ex. 3131 |
| | | Ex. 3132 |
| | | Ex. 3133 |
| | | Ex. 3134 |
| | | Ex. 3135 |
| | | Ex. 3136 |
| | | Ex. 3137 |
| | | Ex. 3138 |
| | | Ex. 3139 |
| | | Ex. 3140 |
| | | Ex. 3141 |
| | | Ex. 3142 |
| | | Ex. 3143 |
| | | Ex. 3144 |
| | | Ex. 3145 |
| | | Ex. 3146 |
| | | Ex. 3184 |
| | | Ex. 3185 |
| | | Ex. 3186 |
| | | Ex. 3187 |
| | | Ex. 3166 |
| | | Ex. 3167 |
| | | Ex. 3168 |
| | | Ex. 3169 |
| | | Ex. 3170 |
| | | Ex. 3171 |
| | | Ex. 3172 |
| | | Ex. 3173 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 3174 |
| | | Ex. 3175 |
| | | Ex. 3176 |
| | | Ex. 3177 |
| | | Ex. 3178 |
| | | Ex. 3179 |
| | | Ex. 3180 |
| | | Ex. 3181 |
| | | Ex. 3182 |
| | | Ex. 3183 |
| | | Ex. 3797 |
| | | Ex. 3798 |
| | | Ex. 3799 |
| | | Ex. 3779 |
| | | Ex. 3780 |
| | | Ex. 3781 |
| | | Ex. 3782 |
| | | Ex. 3783 |
| | | Ex. 3784 |
| | | Ex. 3785 |
| | | Ex. 3786 |
| | | Ex. 3787 |
| | | Ex. 3788 |
| | | Ex. 3789 |
| | | Ex. 3790 |
| | | Ex. 3791 |
| | | Ex. 3792 |
| | | Ex. 3793 |
| | | Ex. 3794 |
| | | Ex. 3795 |
| | | Ex. 3796 |
| | | Ex. 3986 |
| | | Ex. 3987 |
| | | Ex. 3979 |
| | | Ex. 3980 |
| | | Ex. 3981 |
| | | Ex. 3982 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 3983 | |
| | | Ex. 3984 | |
| | | Ex. 3985 | |
| | | Ex. 705 | |
| | | Ex. 706 | |
| | | Ex. 707 | |
| | | Ex. 700 | |
| | | Ex. 701 | |
| | | Ex. 702 | |
| | | Ex. 703 | |
| | | Ex. 704 | |
| | | Ex. 1195 | |
| | | Ex. 1196 | |
| | | Ex. 1197 | |
| | | Ex. 1198 | |
| | | Ex. 1199 | |
| | | Ex. 1158 | |
| | | Ex. 1159 | |
| | | Ex. 1160 | |
| | | Ex. 1161 | |
| | | Ex. 1162 | |
| | | Ex. 1163 | |
| | | Ex. 1164 | |
| | | Ex. 1165 | |
| | | Ex. 1166 | |
| | | Ex. 1167 | |
| | | Ex. 1168 | |
| | | Ex. 1169 | |
| | | Ex. 1170 | |
| | | Ex. 1171 | |
| | | Ex. 1172 | |
| | | Ex. 1173 | |
| | | Ex. 1174 | |
| | | Ex. 1175 | |
| | | Ex. 1176 | |
| | | Ex. 1177 | |
| | | Ex. 1178 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 1179 |
| | | Ex. 1180 |
| | | Ex. 1181 |
| | | Ex. 1182 |
| | | Ex. 1183 |
| | | Ex. 1184 |
| | | Ex. 1185 |
| | | Ex. 1186 |
| | | Ex. 1187 |
| | | Ex. 1188 |
| | | Ex. 1189 |
| | | Ex. 1190 |
| | | Ex. 1192 |
| | | Ex. 1193 |
| | | Ex. 1194 |
| | | Ex. 1300 |
| | | Ex. 3121 |
| | | Ex. 3122 |
| | | Ex. 3123 |
| | | Ex. 3124 |
| | | Ex. 3125 |
| | | Ex. 3126 |
| | | Ex. 3127 |
| | | Ex. 3128 |
| | 8/26/2011 | Bea-Gale Expert Report (Pls) |
| | 8/26/2011 | George Birch Expert Report (Pls) |
| | 8/26/2011 | Andrew Hurst Expert Report (Pls) |
| | 8/26/2011 | Gregg Perkin Expert Report (Pls) |
| | 8/26/2011 | David Pritchard Expert Report (Pls) |
| | 8/26/2011 | Geoff Webster Expert Report (Pls) |
| | | BP Macondo Bypass Plot Range 4-19-12:50 to 4-20 22:00 |
| | | 5 Sec. Surface Data Review.xls |
| | 12/00/2002 | West Engineering Services, Inc. Mini Shear Study for U.S. Minerals Management Service Requisition No. 2-1011-1003 |
| | 8/31/2011 | Benge, Glen Expert Report (USA) |
| | 8/31/2011 | Davis, Dr. Rory Expert Report (USA) |
| | 8/31/2011 | Heenan, Richard Expert Report (USA) |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | 8/31/2011 | Huffman, Dr. Alan Expert Report (USA) |
| | 6/29/2011 | Cowie, James Deposition Transcript |
| | 6/30/2011 | Cowie, James Deposition Transcript |
| | 7/21/2011 | Kasal, Kal Deposition Transcript |
| | 4/6/2011 | Sims, David Deposition Transcript |
| | 4/7/2011 | Sims, David Deposition Transcript |
| | | Ex. 1488 |
| | | Ex. 2223 |
| | | Casing Run Torque Data |
| | 9/19/2011 | Gaude, Ed Deposition Transcript |
| | | Ex. 738 |
| | | Ex. 1260 |
| | 3/30/2011 | Vargo, Richard Deposition Transcript |
| | 3/31/2011 | Vargo, Richard Deposition Transcript |
| | 4/21/2011 | Walz, Gregory S. Deposition Transcript |
| | 4/22/2011 | Walz, Gregory S. Deposition Transcript |
| | 5/11/2011 | Gagliano, Jesse Deposition Transcript |
| | 9/27/2011 | Childs, Greg Expert Report (Transocean) |
| | | Ex. 5768 |
| | | Ex. 5769 |
| | | Ex. 5770 |
| | | Ex. 5771 |
| | | Ex. 4000 |
| | | Ex. 4001 |
| | | Ex. 4002 |
| | | Ex. 4003 |
| | | Ex. 4004 |
| | | Ex. 4005 |
| | | Ex. 4006 |
| | | Ex. 4007 |
| | | Ex. 4008 |
| | | Ex. 4009 |
| | | Ex. 4010 |
| | | Ex. 4011 |
| | | Ex. 4012 |
| | | Ex. 4013 |
| | | Ex. 4014 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4015 | |
| | | Ex. 4016 | |
| | | Ex. 4017 | |
| | | Ex. 4018 | |
| | | Ex. 4019 | |
| | | Ex. 4020 | |
| | | Ex. 4021 | |
| | | Ex. 4022 | |
| | | Ex. 4023 | |
| | | Ex. 4024 | |
| | | Ex. 4025 | |
| | | Ex. 4026 | |
| | | Ex. 4027 | |
| | | Ex. 4028 | |
| | | Ex. 4029 | |
| | | Ex. 4030 | |
| | | Ex. 4031 | |
| | | Ex. 4032 | |
| | | Ex. 4033 | |
| | | Ex. 4034 | |
| | | Ex. 4035 | |
| | | Ex. 4036 | |
| | | Ex. 4037 | |
| | | Ex. 4038 | |
| | | Ex. 4039 | |
| | | Ex. 4040 | |
| | | Ex. 4041 | |
| | | Ex. 4042 | |
| | | Ex. 4043 | |
| | | Ex. 4044 | |
| | | Ex. 4045 | |
| | | Ex. 4046 | |
| | | Ex. 4047 | |
| | | Ex. 4048 | |
| | | Ex. 4049 | |
| | | Ex. 4050 | |
| | | Ex. 4051 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | Ex. 4052 | |
| | | Ex. 4053 | |
| | | Ex. 4054 | |
| | | Ex. 4055 | |
| | | Ex. 4056 | |
| | | Ex. 4057 | |
| | | Ex. 4058 | |
| | | Ex. 4059 | |
| | | Ex. 4060 | |
| | | Ex. 4061 | |
| | | Ex. 4062 | |
| | | Ex. 4063 | |
| | | Ex. 4064 | |
| | | Ex. 4065 | |
| | | Ex. 4066 | |
| | | Ex. 4067 | |
| | | Ex. 4068 | |
| | | Ex. 4069 | |
| | | Ex. 4070 | |
| | | Ex. 4071 | |
| | | Ex. 4072 | |
| | | Ex. 4073 | |
| | | Ex. 4074 | |
| | | Ex. 4075 | |
| | | Ex. 4076 | |
| | | Ex. 4077 | |
| | | Ex. 4078 | |
| | | Ex. 4079 | |
| | | Ex. 4080 | |
| | | Ex. 4081 | |
| | | Ex. 4082 | |
| | | Ex. 4083 | |
| | | Ex. 4084 | |
| | | Ex. 4085 | |
| | | Ex. 4086 | |
| | | Ex. 4087 | |
| | | Ex. 4088 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4089 |
| | | | Ex. 4090 |
| | | | Ex. 4091 |
| | | | Ex. 4092 |
| | | | Ex. 4093 |
| | | | Ex. 4094 |
| | | | Ex. 4095 |
| | | | Ex. 4096 |
| | | | Ex. 4097 |
| | | | Ex. 4098 |
| | | | Ex. 4099 |
| | | | Ex. 4100 |
| | | | Ex. 4101 |
| | | | Ex. 4102 |
| | | | Ex. 4103 |
| | | | Ex. 4104 |
| | | | Ex. 4105 |
| | | | Ex. 4106 |
| | | | Ex. 4107 |
| | | | Ex. 4108 |
| | | | Ex. 4109 |
| | | | Ex. 4110 |
| | | | Ex. 4111 |
| | | | Ex. 4112 |
| | | | Ex. 4113 |
| | | | Ex. 4114 |
| | | | Ex. 4115 |
| | | | Ex. 4116 |
| | | | Ex. 4117 |
| | | | Ex. 4118 |
| | | | Ex. 4119 |
| | | | Ex. 4120 |
| | | | Ex. 4121 |
| | | | Ex. 4122 |
| | | | Ex. 4123 |
| | | | Ex. 4124 |
| | | | Ex. 4125 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4126 | |
| | | Ex. 4127 | |
| | | Ex. 4128 | |
| | | Ex. 4129 | |
| | | Ex. 4130 | |
| | | Ex. 4131 | |
| | | Ex. 4132 | |
| | | Ex. 4133 | |
| | | Ex. 4134 | |
| | | Ex. 4135 | |
| | | Ex. 4136 | |
| | | Ex. 4137 | |
| | | Ex. 4138 | |
| | | Ex. 4139 | |
| | | Ex. 4140 | |
| | | Ex. 4141 | |
| | | Ex. 4142 | |
| | | Ex. 4143 | |
| | | Ex. 4144 | |
| | | Ex. 4145 | |
| | | Ex. 4146 | |
| | | Ex. 4147 | |
| | | Ex. 4148 | |
| | | Ex. 4149 | |
| | | Ex. 4150 | |
| | | Ex. 4151 | |
| | | Ex. 4152 | |
| | | Ex. 4153 | |
| | | Ex. 4154 | |
| | | Ex. 4155 | |
| | | Ex. 4156 | |
| | | Ex. 4157 | |
| | | Ex. 4158 | |
| | | Ex. 4159 | |
| | | Ex. 4160 | |
| | | Ex. 4161 | |
| | | Ex. 4162 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4163 | |
| | | Ex. 4164 | |
| | | Ex. 4165 | |
| | | Ex. 4166 | |
| | | Ex. 4167 | |
| | | Ex. 4168 | |
| | | Ex. 4169 | |
| | | Ex. 4170 | |
| | | Ex. 4171 | |
| | | Ex. 4172 | |
| | | Ex. 4173 | |
| | | Ex. 4174 | |
| | | Ex. 4175 | |
| | | Ex. 4176 | |
| | | Ex. 4177 | |
| | | Ex. 4178 | |
| | | Ex. 4179 | |
| | | Ex. 4180 | |
| | | Ex. 4181 | |
| | | Ex. 4182 | |
| | | Ex. 4183 | |
| | | Ex. 4184 | |
| | | Ex. 4185 | |
| | | Ex. 4186 | |
| | | Ex. 4187 | |
| | | Ex. 4188 | |
| | | Ex. 4189 | |
| | | Ex. 4190 | |
| | | Ex. 4191 | |
| | | Ex. 4192 | |
| | | Ex. 4193 | |
| | | Ex. 4194 | |
| | | Ex. 4195 | |
| | | Ex. 4196 | |
| | | Ex. 4197 | |
| | | Ex. 4198 | |
| | | Ex. 4199 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | Ex. 4200 | |
| | | Ex. 4201 | |
| | | Ex. 4202 | |
| | | Ex. 4203 | |
| | | Ex. 4204 | |
| | | Ex. 4205 | |
| | | Ex. 4206 | |
| | | Ex. 4207 | |
| | | Ex. 4208 | |
| | | Ex. 4209 | |
| | | Ex. 4210 | |
| | | Ex. 4211 | |
| | | Ex. 4212 | |
| | | Ex. 4213 | |
| | | Ex. 4214 | |
| | | Ex. 4215 | |
| | | Ex. 4216 | |
| | | Ex. 4217 | |
| | | Ex. 4218 | |
| | | Ex. 4219 | |
| | | Ex. 4220 | |
| | | Ex. 4221 | |
| | | Ex. 4222 | |
| | | Ex. 4223 | |
| | | Ex. 4224 | |
| | | Ex. 4225 | |
| | | Ex. 4226 | |
| | | Ex. 4227 | |
| | | Ex. 4228 | |
| | | Ex. 4229 | |
| | | Ex. 4230 | |
| | | Ex. 4231 | |
| | | Ex. 4232 | |
| | | Ex. 4233 | |
| | | Ex. 4234 | |
| | | Ex. 4235 | |
| | | Ex. 4236 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4237 | |
| | | Ex. 4238 | |
| | | Ex. 4239 | |
| | | Ex. 4240 | |
| | | Ex. 4241 | |
| | | Ex. 4242 | |
| | | Ex. 4243 | |
| | | Ex. 4244 | |
| | | Ex. 4245 | |
| | | Ex. 4246 | |
| | | Ex. 4247 | |
| | | Ex. 4248 | |
| | | Ex. 4249 | |
| | | Ex. 4250 | |
| | | Ex. 4251 | |
| | | Ex. 4252 | |
| | | Ex. 4253 | |
| | | Ex. 4254 | |
| | | Ex. 4255 | |
| | | Ex. 4256 | |
| | | Ex. 4257 | |
| | | Ex. 4258 | |
| | | Ex. 4259 | |
| | | Ex. 4260 | |
| | | Ex. 4261 | |
| | | Ex. 4262 | |
| | | Ex. 4263 | |
| | | Ex. 4264 | |
| | | Ex. 4265 | |
| | | Ex. 4266 | |
| | | Ex. 4267 | |
| | | Ex. 4268 | |
| | | Ex. 4269 | |
| | | Ex. 4270 | |
| | | Ex. 4271 | |
| | | Ex. 4272 | |
| | | Ex. 4273 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4274 | |
| | | Ex. 4275 | |
| | | Ex. 4276 | |
| | | Ex. 4277 | |
| | | Ex. 4278 | |
| | | Ex. 4279 | |
| | | Ex. 4280 | |
| | | Ex. 4281 | |
| | | Ex. 4282 | |
| | | Ex. 4283 | |
| | | Ex. 4310 | |
| | | Ex. 4311 | |
| | | Ex. 4312 | |
| | | Ex. 4313 | |
| | | Ex. 4314 | |
| | | Ex. 4315 | |
| | | Ex. 4316 | |
| | | Ex. 4317 | |
| | | Ex. 4318 | |
| | | Ex. 4319 | |
| | | Ex. 4320 | |
| | | Ex. 4321 | |
| | | Ex. 4322 | |
| | | Ex. 4323 | |
| | | Ex. 4324 | |
| | | Ex. 4325 | |
| | | Ex. 4326 | |
| | | Ex. 4327 | |
| | | Ex. 4328 | |
| | | Ex. 4329 | |
| | | Ex. 4330 | |
| | | Ex. 4331 | |
| | | Ex. 4332 | |
| | | Ex. 4333 | |
| | | Ex. 4334 | |
| | | Ex. 4335 | |
| | | Ex. 4336 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4337 | |
| | | Ex. 4338 | |
| | | Ex. 4339 | |
| | | Ex. 4340 | |
| | | Ex. 4341 | |
| | | Ex. 4342 | |
| | | Ex. 4343 | |
| | | Ex. 4344 | |
| | | Ex. 4345 | |
| | | Ex. 4346 | |
| | | Ex. 4347 | |
| | | Ex. 4348 | |
| | | Ex. 4349 | |
| | | Ex. 4350 | |
| | | Ex. 4351 | |
| | | Ex. 4352 | |
| | | Ex. 4353 | |
| | | Ex. 4354 | |
| | | Ex. 4355 | |
| | | Ex. 4356 | |
| | | Ex. 4357 | |
| | | Ex. 4358 | |
| | | Ex. 4359 | |
| | | Ex. 4360 | |
| | | Ex. 4361 | |
| | | Ex. 4362 | |
| | | Ex. 4363 | |
| | | Ex. 4364 | |
| | | Ex. 4365 | |
| | | Ex. 4366 | |
| | | Ex. 4367 | |
| | | Ex. 4368 | |
| | | Ex. 4369 | |
| | | Ex. 4370 | |
| | | Ex. 4371 | |
| | | Ex. 4372 | |
| | | Ex. 4373 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4374 |
| | | | Ex. 4380 |
| | | | Ex. 4381 |
| | | | Ex. 4382 |
| | | | Ex. 4383 |
| | | | Ex. 4384 |
| | | | Ex. 4385 |
| | | | Ex. 4386 |
| | | | Ex. 4387 |
| | | | Ex. 4388 |
| | | | Ex. 4389 |
| | | | Ex. 4390 |
| | | | Ex. 4391 |
| | | | Ex. 4392 |
| | | | Ex. 4393 |
| | | | Ex. 4394 |
| | | | Ex. 4395 |
| | | | Ex. 4400 |
| | | | Ex. 4401 |
| | | | Ex. 4402 |
| | | | Ex. 4403 |
| | | | Ex. 4404 |
| | | | Ex. 4405 |
| | | | Ex. 4406 |
| | | | Ex. 4407 |
| | | | Ex. 4408 |
| | | | Ex. 4409 |
| | | | Ex. 4410 |
| | | | Ex. 4411 |
| | | | Ex. 4412 |
| | | | Ex. 4413 |
| | | | Ex. 4414 |
| | | | Ex. 4415 |
| | | | Ex. 4416 |
| | | | Ex. 4417 |
| | | | Ex. 4418 |
| | | | Ex. 4419 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4420 | |
| | | Ex. 4421 | |
| | | Ex. 4422 | |
| | | Ex. 4423 | |
| | | Ex. 4424 | |
| | | Ex. 4425 | |
| | | Ex. 4426 | |
| | | Ex. 4427 | |
| | | Ex. 4428 | |
| | | Ex. 4429 | |
| | | Ex. 4430 | |
| | | Ex. 4431 | |
| | | Ex. 4432 | |
| | | Ex. 4433 | |
| | | Ex. 4434 | |
| | | Ex. 4435 | |
| | | Ex. 4436 | |
| | | Ex. 4437 | |
| | | Ex. 4438 | |
| | | Ex. 4439 | |
| | | Ex. 4440 | |
| | | Ex. 4441 | |
| | | Ex. 4442 | |
| | | Ex. 4443 | |
| | | Ex. 4444 | |
| | | Ex. 4445 | |
| | | Ex. 4446 | |
| | | Ex. 4447 | |
| | | Ex. 4448 | |
| | | Ex. 4449 | |
| | | Ex. 4450 | |
| | | Ex. 4451 | |
| | | Ex. 4452 | |
| | | Ex. 4453 | |
| | | Ex. 4454 | |
| | | Ex. 4455 | |
| | | Ex. 4456 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 4457 |
| | | Ex. 4458 |
| | | Ex. 4459 |
| | | Ex. 4460 |
| | | Ex. 4461 |
| | | Ex. 4462 |
| | | Ex. 4463 |
| | | Ex. 4464 |
| | | Ex. 4465 |
| | | Ex. 4466 |
| | | Ex. 4467 |
| | | Ex. 4468 |
| | | Ex. 4469 |
| | | Ex. 4470 |
| | | Ex. 4471 |
| | | Ex. 4472 |
| | | Ex. 4476 |
| | | Ex. 4477 |
| | | Ex. 4478 |
| | | Ex. 4479 |
| | | Ex. 4480 |
| | | Ex. 4481 |
| | | Ex. 4482 |
| | | Ex. 4483 |
| | | Ex. 4484 |
| | | Ex. 4485 |
| | | Ex. 4486 |
| | | Ex. 4487 |
| | | Ex. 4488 |
| | | Ex. 4489 |
| | | Ex. 4490 |
| | | Ex. 4491 |
| | | Ex. 4492 |
| | | Ex. 4493 |
| | | Ex. 4494 |
| | | Ex. 4500 |
| | | Ex. 4501 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4502 | |
| | | Ex. 4503 | |
| | | Ex. 4504 | |
| | | Ex. 4505 | |
| | | Ex. 4506 | |
| | | Ex. 4507 | |
| | | Ex. 4508 | |
| | | Ex. 4509 | |
| | | Ex. 4510 | |
| | | Ex. 4511 | |
| | | Ex. 4512 | |
| | | Ex. 4513 | |
| | | Ex. 4514 | |
| | | Ex. 4515 | |
| | | Ex. 4516 | |
| | | Ex. 4517 | |
| | | Ex. 4518 | |
| | | Ex. 4519 | |
| | | Ex. 4520 | |
| | | Ex. 4521 | |
| | | Ex. 4522 | |
| | | Ex. 4523 | |
| | | Ex. 4524 | |
| | | Ex. 4525 | |
| | | Ex. 4526 | |
| | | Ex. 4527 | |
| | | Ex. 4528 | |
| | | Ex. 4529 | |
| | | Ex. 4530 | |
| | | Ex. 4531 | |
| | | Ex. 4532 | |
| | | Ex. 4533 | |
| | | Ex. 4534 | |
| | | Ex. 4535 | |
| | | Ex. 4536 | |
| | | Ex. 4537 | |
| | | Ex. 4538 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4539 | |
| | | Ex. 4540 | |
| | | Ex. 4541 | |
| | | Ex. 4542 | |
| | | Ex. 4543 | |
| | | Ex. 4544 | |
| | | Ex. 4545 | |
| | | Ex. 4546 | |
| | | Ex. 4547 | |
| | | Ex. 4548 | |
| | | Ex. 4549 | |
| | | Ex. 4550 | |
| | | Ex. 4551 | |
| | | Ex. 4552 | |
| | | Ex. 4553 | |
| | | Ex. 4554 | |
| | | Ex. 4555 | |
| | | Ex. 4556 | |
| | | Ex. 4557 | |
| | | Ex. 4558 | |
| | | Ex. 4559 | |
| | | Ex. 4560 | |
| | | Ex. 4561 | |
| | | Ex. 4562 | |
| | | Ex. 4563 | |
| | | Ex. 4564 | |
| | | Ex. 4565 | |
| | | Ex. 4566 | |
| | | Ex. 4567 | |
| | | Ex. 4568 | |
| | | Ex. 4569 | |
| | | Ex. 4570 | |
| | | Ex. 4571 | |
| | | Ex. 4572 | |
| | | Ex. 4573 | |
| | | Ex. 4574 | |
| | | Ex. 4575 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4576 |
| | | | Ex. 4577 |
| | | | Ex. 4578 |
| | | | Ex. 4579 |
| | | | Ex. 4580 |
| | | | Ex. 4581 |
| | | | Ex. 4582 |
| | | | Ex. 4583 |
| | | | Ex. 4584 |
| | | | Ex. 4585 |
| | | | Ex. 4586 |
| | | | Ex. 4587 |
| | | | Ex. 4588 |
| | | | Ex. 4589 |
| | | | Ex. 4590 |
| | | | Ex. 4591 |
| | | | Ex. 4592 |
| | | | Ex. 4593 |
| | | | Ex. 4594 |
| | | | Ex. 4595 |
| | | | Ex. 4596 |
| | | | Ex. 4597 |
| | | | Ex. 4598 |
| | | | Ex. 4599 |
| | | | Ex. 4600 |
| | | | Ex. 4601 |
| | | | Ex. 4602 |
| | | | Ex. 4603 |
| | | | Ex. 4604 |
| | | | Ex. 4605 |
| | | | Ex. 4606 |
| | | | Ex. 4607 |
| | | | Ex. 4608 |
| | | | Ex. 4609 |
| | | | Ex. 4610 |
| | | | Ex. 4611 |
| | | | Ex. 4612 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4613 | |
| | | Ex. 4614 | |
| | | Ex. 4615 | |
| | | Ex. 4616 | |
| | | Ex. 4617 | |
| | | Ex. 4618 | |
| | | Ex. 4619 | |
| | | Ex. 4620 | |
| | | Ex. 4621 | |
| | | Ex. 4622 | |
| | | Ex. 4623 | |
| | | Ex. 4624 | |
| | | Ex. 4625 | |
| | | Ex. 4626 | |
| | | Ex. 4627 | |
| | | Ex. 4628 | |
| | | Ex. 4629 | |
| | | Ex. 4630 | |
| | | Ex. 4631 | |
| | | Ex. 4632 | |
| | | Ex. 4633 | |
| | | Ex. 4634 | |
| | | Ex. 4635 | |
| | | Ex. 4636 | |
| | | Ex. 4637 | |
| | | Ex. 4638 | |
| | | Ex. 4639 | |
| | | Ex. 4640 | |
| | | Ex. 4641 | |
| | | Ex. 4642 | |
| | | Ex. 4643 | |
| | | Ex. 4644 | |
| | | Ex. 4645 | |
| | | Ex. 4646 | |
| | | Ex. 4647 | |
| | | Ex. 4648 | |
| | | Ex. 4649 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4650 |
| | | | Ex. 4651 |
| | | | Ex. 4652 |
| | | | Ex. 4653 |
| | | | Ex. 4654 |
| | | | Ex. 4655 |
| | | | Ex. 4656 |
| | | | Ex. 4657 |
| | | | Ex. 4658 |
| | | | Ex. 4659 |
| | | | Ex. 4660 |
| | | | Ex. 4661 |
| | | | Ex. 4662 |
| | | | Ex. 4663 |
| | | | Ex. 4664 |
| | | | Ex. 4665 |
| | | | Ex. 4666 |
| | | | Ex. 4667 |
| | | | Ex. 4668 |
| | | | Ex. 4669 |
| | | | Ex. 4670 |
| | | | Ex. 4671 |
| | | | Ex. 4672 |
| | | | Ex. 4673 |
| | | | Ex. 4674 |
| | | | Ex. 4675 |
| | | | Ex. 4676 |
| | | | Ex. 4677 |
| | | | Ex. 4678 |
| | | | Ex. 4679 |
| | | | Ex. 4680 |
| | | | Ex. 4681 |
| | | | Ex. 4682 |
| | | | Ex. 4683 |
| | | | Ex. 4684 |
| | | | Ex. 4685 |
| | | | Ex. 4686 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4687 |
| | | | Ex. 4688 |
| | | | Ex. 4689 |
| | | | Ex. 4690 |
| | | | Ex. 4691 |
| | | | Ex. 4692 |
| | | | Ex. 4693 |
| | | | Ex. 4694 |
| | | | Ex. 4695 |
| | | | Ex. 4696 |
| | | | Ex. 4697 |
| | | | Ex. 4698 |
| | | | Ex. 4699 |
| | | | Ex. 4700 |
| | | | Ex. 4701 |
| | | | Ex. 4702 |
| | | | Ex. 4703 |
| | | | Ex. 4704 |
| | | | Ex. 4705 |
| | | | Ex. 4706 |
| | | | Ex. 4707 |
| | | | Ex. 4708 |
| | | | Ex. 4709 |
| | | | Ex. 4710 |
| | | | Ex. 4711 |
| | | | Ex. 4712 |
| | | | Ex. 4713 |
| | | | Ex. 4714 |
| | | | Ex. 4715 |
| | | | Ex. 4716 |
| | | | Ex. 4717 |
| | | | Ex. 4718 |
| | | | Ex. 4719 |
| | | | Ex. 4720 |
| | | | Ex. 4721 |
| | | | Ex. 4722 |
| | | | Ex. 4723 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | Ex. 4724 | |
| | | Ex. 4725 | |
| | | Ex. 4726 | |
| | | Ex. 4727 | |
| | | Ex. 4728 | |
| | | Ex. 4729 | |
| | | Ex. 4730 | |
| | | Ex. 4731 | |
| | | Ex. 4732 | |
| | | Ex. 4733 | |
| | | Ex. 4734 | |
| | | Ex. 4735 | |
| | | Ex. 4736 | |
| | | Ex. 4737 | |
| | | Ex. 4738 | |
| | | Ex. 4739 | |
| | | Ex. 4740 | |
| | | Ex. 4741 | |
| | | Ex. 4742 | |
| | | Ex. 4743 | |
| | | Ex. 4744 | |
| | | Ex. 4745 | |
| | | Ex. 4746 | |
| | | Ex. 4747 | |
| | | Ex. 4748 | |
| | | Ex. 4749 | |
| | | Ex. 4750 | |
| | | Ex. 4751 | |
| | | Ex. 4752 | |
| | | Ex. 4753 | |
| | | Ex. 4754 | |
| | | Ex. 4755 | |
| | | Ex. 4756 | |
| | | Ex. 4757 | |
| | | Ex. 4758 | |
| | | Ex. 4759 | |
| | | Ex. 4760 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4761 | |
| | | Ex. 4762 | |
| | | Ex. 4763 | |
| | | Ex. 4764 | |
| | | Ex. 4765 | |
| | | Ex. 4766 | |
| | | Ex. 4767 | |
| | | Ex. 4768 | |
| | | Ex. 4769 | |
| | | Ex. 4770 | |
| | | Ex. 4771 | |
| | | Ex. 4772 | |
| | | Ex. 4773 | |
| | | Ex. 4774 | |
| | | Ex. 4775 | |
| | | Ex. 4776 | |
| | | Ex. 4777 | |
| | | Ex. 4778 | |
| | | Ex. 4779 | |
| | | Ex. 4780 | |
| | | Ex. 4781 | |
| | | Ex. 4782 | |
| | | Ex. 4783 | |
| | | Ex. 4784 | |
| | | Ex. 4785 | |
| | | Ex. 4786 | |
| | | Ex. 4787 | |
| | | Ex. 4788 | |
| | | Ex. 4789 | |
| | | Ex. 4790 | |
| | | Ex. 4791 | |
| | | Ex. 4792 | |
| | | Ex. 4793 | |
| | | Ex. 4794 | |
| | | Ex. 4795 | |
| | | Ex. 4796 | |
| | | Ex. 4797 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4798 | |
| | | Ex. 4799 | |
| | | Ex. 4800 | |
| | | Ex. 4801 | |
| | | Ex. 4802 | |
| | | Ex. 4803 | |
| | | Ex. 4804 | |
| | | Ex. 4805 | |
| | | Ex. 4806 | |
| | | Ex. 4807 | |
| | | Ex. 4808 | |
| | | Ex. 4809 | |
| | | Ex. 4810 | |
| | | Ex. 4811 | |
| | | Ex. 4812 | |
| | | Ex. 4813 | |
| | | Ex. 4814 | |
| | | Ex. 4815 | |
| | | Ex. 4816 | |
| | | Ex. 4817 | |
| | | Ex. 4818 | |
| | | Ex. 4819 | |
| | | Ex. 4820 | |
| | | Ex. 4821 | |
| | | Ex. 4822 | |
| | | Ex. 4823 | |
| | | Ex. 4824 | |
| | | Ex. 4825 | |
| | | Ex. 4826 | |
| | | Ex. 4827 | |
| | | Ex. 4828 | |
| | | Ex. 4829 | |
| | | Ex. 4830 | |
| | | Ex. 4831 | |
| | | Ex. 4832 | |
| | | Ex. 4833 | |
| | | Ex. 4834 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4835 | |
| | | Ex. 4836 | |
| | | Ex. 4837 | |
| | | Ex. 4838 | |
| | | Ex. 4839 | |
| | | Ex. 4840 | |
| | | Ex. 4841 | |
| | | Ex. 4842 | |
| | | Ex. 4843 | |
| | | Ex. 4844 | |
| | | Ex. 4845 | |
| | | Ex. 4846 | |
| | | Ex. 4847 | |
| | | Ex. 4848 | |
| | | Ex. 4849 | |
| | | Ex. 4850 | |
| | | Ex. 4851 | |
| | | Ex. 4852 | |
| | | Ex. 4853 | |
| | | Ex. 4854 | |
| | | Ex. 4855 | |
| | | Ex. 4856 | |
| | | Ex. 4857 | |
| | | Ex. 4858 | |
| | | Ex. 4859 | |
| | | Ex. 4860 | |
| | | Ex. 4861 | |
| | | Ex. 4862 | |
| | | Ex. 4863 | |
| | | Ex. 4864 | |
| | | Ex. 4865 | |
| | | Ex. 4866 | |
| | | Ex. 4867 | |
| | | Ex. 4868 | |
| | | Ex. 4869 | |
| | | Ex. 4870 | |
| | | Ex. 4871 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4872 | |
| | | Ex. 4873 | |
| | | Ex. 4874 | |
| | | Ex. 4875 | |
| | | Ex. 4876 | |
| | | Ex. 4877 | |
| | | Ex. 4878 | |
| | | Ex. 4879 | |
| | | Ex. 4880 | |
| | | Ex. 4881 | |
| | | Ex. 4882 | |
| | | Ex. 4883 | |
| | | Ex. 4884 | |
| | | Ex. 4885 | |
| | | Ex. 4886 | |
| | | Ex. 4887 | |
| | | Ex. 4888 | |
| | | Ex. 4889 | |
| | | Ex. 4890 | |
| | | Ex. 4891 | |
| | | Ex. 4892 | |
| | | Ex. 4893 | |
| | | Ex. 4894 | |
| | | Ex. 4895 | |
| | | Ex. 4896 | |
| | | Ex. 4897 | |
| | | Ex. 4898 | |
| | | Ex. 4899 | |
| | | Ex. 4900 | |
| | | Ex. 4901 | |
| | | Ex. 4902 | |
| | | Ex. 4903 | |
| | | Ex. 4904 | |
| | | Ex. 4905 | |
| | | Ex. 4906 | |
| | | Ex. 4907 | |
| | | Ex. 4908 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 4909 | |
| | | Ex. 4910 | |
| | | Ex. 4911 | |
| | | Ex. 4912 | |
| | | Ex. 4913 | |
| | | Ex. 4914 | |
| | | Ex. 4915 | |
| | | Ex. 4916 | |
| | | Ex. 4917 | |
| | | Ex. 4918 | |
| | | Ex. 4919 | |
| | | Ex. 4920 | |
| | | Ex. 4921 | |
| | | Ex. 4922 | |
| | | Ex. 4923 | |
| | | Ex. 4924 | |
| | | Ex. 4925 | |
| | | Ex. 4926 | |
| | | Ex. 4927 | |
| | | Ex. 4928 | |
| | | Ex. 4929 | |
| | | Ex. 4930 | |
| | | Ex. 4931 | |
| | | Ex. 4932 | |
| | | Ex. 4933 | |
| | | Ex. 4934 | |
| | | Ex. 4935 | |
| | | Ex. 4936 | |
| | | Ex. 4937 | |
| | | Ex. 4938 | |
| | | Ex. 4939 | |
| | | Ex. 4940 | |
| | | Ex. 4941 | |
| | | Ex. 4942 | |
| | | Ex. 4943 | |
| | | Ex. 4944 | |
| | | Ex. 4945 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4946 |
| | | | Ex. 4947 |
| | | | Ex. 4948 |
| | | | Ex. 4949 |
| | | | Ex. 4950 |
| | | | Ex. 4951 |
| | | | Ex. 4952 |
| | | | Ex. 4953 |
| | | | Ex. 4954 |
| | | | Ex. 4955 |
| | | | Ex. 4956 |
| | | | Ex. 4957 |
| | | | Ex. 4958 |
| | | | Ex. 4959 |
| | | | Ex. 4960 |
| | | | Ex. 4961 |
| | | | Ex. 4962 |
| | | | Ex. 4963 |
| | | | Ex. 4964 |
| | | | Ex. 4965 |
| | | | Ex. 4966 |
| | | | Ex. 4967 |
| | | | Ex. 4968 |
| | | | Ex. 4969 |
| | | | Ex. 4970 |
| | | | Ex. 4971 |
| | | | Ex. 4972 |
| | | | Ex. 4973 |
| | | | Ex. 4974 |
| | | | Ex. 4975 |
| | | | Ex. 4976 |
| | | | Ex. 4977 |
| | | | Ex. 4978 |
| | | | Ex. 4979 |
| | | | Ex. 4980 |
| | | | Ex. 4981 |
| | | | Ex. 4982 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 4983 |
| | | | Ex. 4984 |
| | | | Ex. 4985 |
| | | | Ex. 4986 |
| | | | Ex. 4987 |
| | | | Ex. 4988 |
| | | | Ex. 4989 |
| | | | Ex. 4990 |
| | | | Ex. 4991 |
| | | | Ex. 4992 |
| | | | Ex. 4993 |
| | | | Ex. 4994 |
| | | | Ex. 4995 |
| | | | Ex. 4996 |
| | | | Ex. 4997 |
| | | | Ex. 4998 |
| | | | Ex. 4999 |
| | | | Ex. 5000 |
| | | | Ex. 5001 |
| | | | Ex. 5002 |
| | | | Ex. 5003 |
| | | | Ex. 5004 |
| | | | Ex. 5005 |
| | | | Ex. 5006 |
| | | | Ex. 5007 |
| | | | Ex. 5008 |
| | | | Ex. 5009 |
| | | | Ex. 5010 |
| | | | Ex. 5011 |
| | | | Ex. 5012 |
| | | | Ex. 5013 |
| | | | Ex. 5014 |
| | | | Ex. 5015 |
| | | | Ex. 5016 |
| | | | Ex. 5017 |
| | | | Ex. 5018 |
| | | | Ex. 5019 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5020 | |
| | | Ex. 5021 | |
| | | Ex. 5022 | |
| | | Ex. 5023 | |
| | | Ex. 5024 | |
| | | Ex. 5025 | |
| | | Ex. 5026 | |
| | | Ex. 5027 | |
| | | Ex. 5028 | |
| | | Ex. 5029 | |
| | | Ex. 5030 | |
| | | Ex. 5031 | |
| | | Ex. 5032 | |
| | | Ex. 5033 | |
| | | Ex. 5034 | |
| | | Ex. 5035 | |
| | | Ex. 5036 | |
| | | Ex. 5037 | |
| | | Ex. 5038 | |
| | | Ex. 5039 | |
| | | Ex. 5040 | |
| | | Ex. 5041 | |
| | | Ex. 5042 | |
| | | Ex. 5043 | |
| | | Ex. 5044 | |
| | | Ex. 5045 | |
| | | Ex. 5046 | |
| | | Ex. 5047 | |
| | | Ex. 5048 | |
| | | Ex. 5049 | |
| | | Ex. 5050 | |
| | | Ex. 5051 | |
| | | Ex. 5052 | |
| | | 5053 | |
| | | 5054 | |
| | | 5055 | |
| | | 5056 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | | | |
|---|---|---|---|---|---|
| | | | | | 5057 |
| | | | | | 5058 |
| | | | | | 5059 |
| | | Ex. 5060 | | | |
| | | Ex. 5061 | | | |
| | | Ex. 5062 | | | |
| | | Ex. 5063 | | | |
| | | Ex. 5064 | | | |
| | | Ex. 5065 | | | |
| | | Ex. 5066 | | | |
| | | Ex. 5067 | | | |
| | | Ex. 5068 | | | |
| | | Ex. 5069 | | | |
| | | Ex. 5070 | | | |
| | | Ex. 5071 | | | |
| | | Ex. 5072 | | | |
| | | Ex. 5073 | | | |
| | | Ex. 5074 | | | |
| | | Ex. 5075 | | | |
| | | Ex. 5076 | | | |
| | | Ex. 5077 | | | |
| | | Ex. 5078 | | | |
| | | Ex. 5079 | | | |
| | | Ex. 5080 | | | |
| | | Ex. 5081 | | | |
| | | Ex. 5082 | | | |
| | | Ex. 5083 | | | |
| | | Ex. 5084 | | | |
| | | Ex. 5085 | | | |
| | | Ex. 5086 | | | |
| | | Ex. 5087 | | | |
| | | Ex. 5088 | | | |
| | | Ex. 5089 | | | |
| | | Ex. 5090 | | | |
| | | Ex. 5091 | | | |
| | | Ex. 5092 | | | |
| | | Ex. 5093 | | | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 5094 |
| | | | Ex. 5095 |
| | | | Ex. 5096 |
| | | | Ex. 5097 |
| | | | Ex. 5098 |
| | | | Ex. 5099 |
| | | | Ex. 5100 |
| | | | Ex. 5101 |
| | | | Ex. 5102 |
| | | | Ex. 5103 |
| | | | Ex. 5104 |
| | | | Ex. 5105 |
| | | | Ex. 5106 |
| | | | Ex. 5107 |
| | | | Ex. 5108 |
| | | | Ex. 5109 |
| | | | Ex. 5110 |
| | | | Ex. 5111 |
| | | | Ex. 5112 |
| | | | Ex. 5113 |
| | | | Ex. 5114 |
| | | | Ex. 5115 |
| | | | Ex. 5116 |
| | | | Ex. 5117 |
| | | | Ex. 5118 |
| | | | Ex. 5119 |
| | | | Ex. 5120 |
| | | | Ex. 5121 |
| | | | Ex. 5122 |
| | | | Ex. 5123 |
| | | | Ex. 5124 |
| | | | Ex. 5125 |
| | | | Ex. 5126 |
| | | | Ex. 5127 |
| | | | Ex. 5128 |
| | | | Ex. 5129 |
| | | | Ex. 5130 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 5131 |
| | | Ex. 5132 |
| | | Ex. 5133 |
| | | Ex. 5134 |
| | | Ex. 5135 |
| | | Ex. 5136 |
| | | Ex. 5137 |
| | | Ex. 5138 |
| | | Ex. 5139 |
| | | Ex. 5140 |
| | | Ex. 5141 |
| | | Ex. 5142 |
| | | Ex. 5143 |
| | | Ex. 5144 |
| | | Ex. 5145 |
| | | Ex. 5146 |
| | | Ex. 5147 |
| | | Ex. 5148 |
| | | Ex. 5149 |
| | | Ex. 5150 |
| | | Ex. 5151 |
| | | Ex. 5152 |
| | | Ex. 5153 |
| | | Ex. 5154 |
| | | Ex. 5155 |
| | | Ex. 5156 |
| | | Ex. 5157 |
| | | Ex. 5158 |
| | | Ex. 5159 |
| | | Ex. 5160 |
| | | Ex. 5161 |
| | | Ex. 5162 |
| | | Ex. 5163 |
| | | Ex. 5164 |
| | | Ex. 5165 |
| | | Ex. 5166 |
| | | Ex. 5167 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | Ex. 5168 | |
| | | Ex. 5169 | |
| | | Ex. 5170 | |
| | | Ex. 5171 | |
| | | Ex. 5172 | |
| | | Ex. 5173 | |
| | | Ex. 5174 | |
| | | Ex. 5175 | |
| | | Ex. 5176 | |
| | | Ex. 5177 | |
| | | Ex. 5178 | |
| | | Ex. 5179 | |
| | | Ex. 5180 | |
| | | Ex. 5181 | |
| | | Ex. 5182 | |
| | | Ex. 5183 | |
| | | Ex. 5184 | |
| | | Ex. 5185 | |
| | | Ex. 5186 | |
| | | Ex. 5187 | |
| | | Ex. 5188 | |
| | | Ex. 5189 | |
| | | Ex. 5190 | |
| | | Ex. 5191 | |
| | | Ex. 5192 | |
| | | Ex. 5193 | |
| | | Ex. 5194 | |
| | | Ex. 5195 | |
| | | Ex. 5196 | |
| | | Ex. 5197 | |
| | | Ex. 5198 | |
| | | Ex. 5199 | |
| | | Ex. 5200 | |
| | | Ex. 5201 | |
| | | Ex. 5202 | |
| | | Ex. 5203 | |
| | | Ex. 5204 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5205 | |
| | | Ex. 5206 | |
| | | Ex. 5207 | |
| | | Ex. 5208 | |
| | | Ex. 5209 | |
| | | Ex. 5210 | |
| | | Ex. 5211 | |
| | | Ex. 5212 | |
| | | Ex. 5213 | |
| | | Ex. 5214 | |
| | | Ex. 5215 | |
| | | Ex. 5216 | |
| | | Ex. 5217 | |
| | | Ex. 5218 | |
| | | Ex. 5219 | |
| | | Ex. 5220 | |
| | | Ex. 5221 | |
| | | Ex. 5222 | |
| | | Ex. 5223 | |
| | | Ex. 5224 | |
| | | Ex. 5225 | |
| | | Ex. 5226 | |
| | | Ex. 5227 | |
| | | Ex. 5228 | |
| | | Ex. 5229 | |
| | | Ex. 5230 | |
| | | Ex. 5231 | |
| | | Ex. 5232 | |
| | | Ex. 5233 | |
| | | Ex. 5234 | |
| | | Ex. 5235 | |
| | | Ex. 5236 | |
| | | Ex. 5237 | |
| | | Ex. 5238 | |
| | | Ex. 5239 | |
| | | Ex. 5240 | |
| | | Ex. 5241 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5242 | |
| | | Ex. 5243 | |
| | | Ex. 5244 | |
| | | Ex. 5245 | |
| | | Ex. 5246 | |
| | | Ex. 5247 | |
| | | Ex. 5248 | |
| | | Ex. 5249 | |
| | | Ex. 5250 | |
| | | Ex. 5251 | |
| | | Ex. 5252 | |
| | | Ex. 5253 | |
| | | Ex. 5254 | |
| | | Ex. 5255 | |
| | | Ex. 5256 | |
| | | Ex. 5257 | |
| | | Ex. 5258 | |
| | | Ex. 5259 | |
| | | Ex. 5260 | |
| | | Ex. 5261 | |
| | | Ex. 5262 | |
| | | Ex. 5263 | |
| | | Ex. 5264 | |
| | | Ex. 5265 | |
| | | Ex. 5266 | |
| | | Ex. 5267 | |
| | | Ex. 5268 | |
| | | Ex. 5269 | |
| | | Ex. 5270 | |
| | | Ex. 5271 | |
| | | Ex. 5272 | |
| | | Ex. 5273 | |
| | | Ex. 5274 | |
| | | Ex. 5275 | |
| | | Ex. 5276 | |
| | | Ex. 5277 | |
| | | Ex. 5278 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 5279 |
| | | Ex. 5280 |
| | | Ex. 5281 |
| | | Ex. 5282 |
| | | Ex. 5283 |
| | | Ex. 5284 |
| | | Ex. 5285 |
| | | Ex. 5286 |
| | | Ex. 5287 |
| | | Ex. 5288 |
| | | Ex. 5289 |
| | | Ex. 5290 |
| | | Ex. 5291 |
| | | Ex. 5292 |
| | | Ex. 5293 |
| | | Ex. 5294 |
| | | Ex. 5295 |
| | | Ex. 5296 |
| | | Ex. 5297 |
| | | Ex. 5298 |
| | | Ex. 5299 |
| | | Ex. 5300 |
| | | Ex. 5301 |
| | | Ex. 5302 |
| | | Ex. 5303 |
| | | Ex. 5304 |
| | | Ex. 5305 |
| | | Ex. 5306 |
| | | Ex. 5307 |
| | | Ex. 5308 |
| | | Ex. 5309 |
| | | Ex. 5310 |
| | | Ex. 5311 |
| | | Ex. 5312 |
| | | Ex. 5313 |
| | | Ex. 5314 |
| | | Ex. 5315 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5316 | |
| | | Ex. 5317 | |
| | | Ex. 5318 | |
| | | Ex. 5319 | |
| | | Ex. 5320 | |
| | | Ex. 5321 | |
| | | Ex. 5322 | |
| | | Ex. 5323 | |
| | | Ex. 5324 | |
| | | Ex. 5325 | |
| | | Ex. 5326 | |
| | | Ex. 5327 | |
| | | Ex. 5328 | |
| | | Ex. 5329 | |
| | | Ex. 5330 | |
| | | Ex. 5331 | |
| | | Ex. 5332 | |
| | | Ex. 5333 | |
| | | Ex. 5334 | |
| | | Ex. 5335 | |
| | | Ex. 5336 | |
| | | Ex. 5337 | |
| | | Ex. 5338 | |
| | | Ex. 5339 | |
| | | Ex. 5340 | |
| | | Ex. 5341 | |
| | | Ex. 5342 | |
| | | Ex. 5343 | |
| | | Ex. 5344 | |
| | | Ex. 5345 | |
| | | Ex. 5346 | |
| | | Ex. 5347 | |
| | | Ex. 5348 | |
| | | Ex. 5349 | |
| | | Ex. 5350 | |
| | | Ex. 5351 | |
| | | Ex. 5352 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5353 | |
| | | Ex. 5354 | |
| | | Ex. 5355 | |
| | | Ex. 5356 | |
| | | Ex. 5357 | |
| | | Ex. 5358 | |
| | | Ex. 5359 | |
| | | Ex. 5360 | |
| | | Ex. 5361 | |
| | | Ex. 5362 | |
| | | Ex. 5363 | |
| | | Ex. 5364 | |
| | | Ex. 5365 | |
| | | Ex. 5366 | |
| | | Ex. 5367 | |
| | | Ex. 5368 | |
| | | Ex. 5369 | |
| | | Ex. 5370 | |
| | | Ex. 5371 | |
| | | Ex. 5372 | |
| | | Ex. 5373 | |
| | | Ex. 5374 | |
| | | Ex. 5375 | |
| | | Ex. 5376 | |
| | | Ex. 5377 | |
| | | Ex. 5378 | |
| | | Ex. 5379 | |
| | | Ex. 5380 | |
| | | Ex. 5381 | |
| | | Ex. 5382 | |
| | | Ex. 5383 | |
| | | Ex. 5384 | |
| | | Ex. 5385 | |
| | | Ex. 5386 | |
| | | Ex. 5387 | |
| | | Ex. 5388 | |
| | | Ex. 5389 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 5390 |
| | | Ex. 5391 |
| | | Ex. 5392 |
| | | Ex. 5393 |
| | | Ex. 5394 |
| | | Ex. 5395 |
| | | Ex. 5396 |
| | | Ex. 5397 |
| | | Ex. 5398 |
| | | Ex. 5399 |
| | | Ex. 5400 |
| | | Ex. 5401 |
| | | Ex. 5402 |
| | | Ex. 5403 |
| | | Ex. 5404 |
| | | Ex. 5405 |
| | | Ex. 5406 |
| | | Ex. 5407 |
| | | Ex. 5408 |
| | | Ex. 5409 |
| | | Ex. 5410 |
| | | Ex. 5411 |
| | | Ex. 5412 |
| | | Ex. 5413 |
| | | Ex. 5414 |
| | | Ex. 5415 |
| | | Ex. 5416 |
| | | Ex. 5417 |
| | | Ex. 5418 |
| | | Ex. 5419 |
| | | Ex. 5420 |
| | | Ex. 5421 |
| | | Ex. 5422 |
| | | Ex. 5423 |
| | | Ex. 5424 |
| | | Ex. 5425 |
| | | Ex. 5426 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 5427 |
| | | | Ex. 5428 |
| | | | Ex. 5429 |
| | | | Ex. 5430 |
| | | | Ex. 5431 |
| | | | Ex. 5432 |
| | | | Ex. 5433 |
| | | | Ex. 5434 |
| | | | Ex. 5435 |
| | | | Ex. 5436 |
| | | | Ex. 5437 |
| | | | Ex. 5438 |
| | | | Ex. 5439 |
| | | | Ex. 5440 |
| | | | Ex. 5441 |
| | | | Ex. 5442 |
| | | | Ex. 5443 |
| | | | Ex. 5444 |
| | | | Ex. 5445 |
| | | | Ex. 5446 |
| | | | Ex. 5447 |
| | | | Ex. 5448 |
| | | | Ex. 5449 |
| | | | Ex. 5450 |
| | | | Ex. 5451 |
| | | | Ex. 5452 |
| | | | Ex. 5453 |
| | | | Ex. 5454 |
| | | | Ex. 5455 |
| | | | Ex. 5456 |
| | | | Ex. 5457 |
| | | | Ex. 5458 |
| | | | Ex. 5459 |
| | | | Ex. 5460 |
| | | | Ex. 5461 |
| | | | Ex. 5462 |
| | | | Ex. 5463 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 5464 |
| | | | Ex. 5465 |
| | | | Ex. 5466 |
| | | | Ex. 5467 |
| | | | Ex. 5468 |
| | | | Ex. 5469 |
| | | | Ex. 5470 |
| | | | Ex. 5471 |
| | | | Ex. 5472 |
| | | | Ex. 5473 |
| | | | Ex. 5474 |
| | | | Ex. 5475 |
| | | | Ex. 5476 |
| | | | Ex. 5477 |
| | | | Ex. 5478 |
| | | | Ex. 5479 |
| | | | Ex. 5480 |
| | | | Ex. 5481 |
| | | | Ex. 5482 |
| | | | Ex. 5483 |
| | | | Ex. 5484 |
| | | | Ex. 5485 |
| | | | Ex. 5486 |
| | | | Ex. 5487 |
| | | | Ex. 5488 |
| | | | Ex. 5489 |
| | | | Ex. 5490 |
| | | | Ex. 5491 |
| | | | Ex. 5492 |
| | | | Ex. 5493 |
| | | | Ex. 5494 |
| | | | Ex. 5495 |
| | | | Ex. 5496 |
| | | | Ex. 5497 |
| | | | Ex. 5498 |
| | | | Ex. 5499 |
| | | | Ex. 5500 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5501 | |
| | | Ex. 5502 | |
| | | Ex. 5503 | |
| | | Ex. 5504 | |
| | | Ex. 5505 | |
| | | Ex. 5506 | |
| | | Ex. 5507 | |
| | | Ex. 5508 | |
| | | Ex. 5509 | |
| | | Ex. 5510 | |
| | | Ex. 5511 | |
| | | Ex. 5512 | |
| | | Ex. 5513 | |
| | | Ex. 5514 | |
| | | Ex. 5515 | |
| | | Ex. 5516 | |
| | | Ex. 5517 | |
| | | Ex. 5518 | |
| | | Ex. 5519 | |
| | | Ex. 5520 | |
| | | Ex. 5521 | |
| | | Ex. 5522 | |
| | | Ex. 5523 | |
| | | Ex. 5524 | |
| | | Ex. 5525 | |
| | | Ex. 5526 | |
| | | Ex. 5527 | |
| | | Ex. 5528 | |
| | | Ex. 5529 | |
| | | Ex. 5530 | |
| | | Ex. 5531 | |
| | | Ex. 5532 | |
| | | Ex. 5533 | |
| | | Ex. 5534 | |
| | | Ex. 5535 | |
| | | Ex. 5536 | |
| | | Ex. 5537 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5538 | |
| | | Ex. 5539 | |
| | | Ex. 5540 | |
| | | Ex. 5541 | |
| | | Ex. 5542 | |
| | | Ex. 5543 | |
| | | Ex. 5544 | |
| | | Ex. 5545 | |
| | | Ex. 5546 | |
| | | Ex. 5547 | |
| | | Ex. 5548 | |
| | | Ex. 5549 | |
| | | Ex. 5550 | |
| | | Ex. 5551 | |
| | | Ex. 5552 | |
| | | Ex. 5553 | |
| | | Ex. 5554 | |
| | | Ex. 5555 | |
| | | Ex. 5556 | |
| | | Ex. 5557 | |
| | | Ex. 5558 | |
| | | Ex. 5559 | |
| | | Ex. 5560 | |
| | | Ex. 5561 | |
| | | Ex. 5562 | |
| | | Ex. 5563 | |
| | | Ex. 5564 | |
| | | Ex. 5565 | |
| | | Ex. 5566 | |
| | | Ex. 5567 | |
| | | Ex. 5568 | |
| | | Ex. 5569 | |
| | | Ex. 5570 | |
| | | Ex. 5600 | |
| | | Ex. 5601 | |
| | | Ex. 5602 | |
| | | Ex. 5603 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5604 | |
| | | Ex. 5605 | |
| | | Ex. 5606 | |
| | | Ex. 5607 | |
| | | Ex. 5608 | |
| | | Ex. 5609 | |
| | | Ex. 5610 | |
| | | Ex. 5611 | |
| | | Ex. 5612 | |
| | | Ex. 5613 | |
| | | Ex. 5614 | |
| | | Ex. 5615 | |
| | | Ex. 5616 | |
| | | Ex. 5617 | |
| | | Ex. 5618 | |
| | | Ex. 5619 | |
| | | Ex. 5620 | |
| | | Ex. 5621 | |
| | | Ex. 5622 | |
| | | Ex. 5623 | |
| | | Ex. 5624 | |
| | | Ex. 5625 | |
| | | Ex. 5626 | |
| | | Ex. 5627 | |
| | | Ex. 5628 | |
| | | Ex. 5629 | |
| | | Ex. 5630 | |
| | | Ex. 5631 | |
| | | Ex. 5632 | |
| | | Ex. 5633 | |
| | | Ex. 5634 | |
| | | Ex. 5635 | |
| | | Ex. 5636 | |
| | | Ex. 5637 | |
| | | Ex. 5638 | |
| | | Ex. 5639 | |
| | | Ex. 5640 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 5641 |
| | | | Ex. 5642 |
| | | | Ex. 5643 |
| | | | Ex. 5644 |
| | | | Ex. 5645 |
| | | | Ex. 5646 |
| | | | Ex. 5647 |
| | | | Ex. 5648 |
| | | | Ex. 5649 |
| | | | Ex. 5650 |
| | | | Ex. 5651 |
| | | | Ex. 5652 |
| | | | Ex. 5653 |
| | | | Ex. 5654 |
| | | | Ex. 5655 |
| | | | Ex. 5656 |
| | | | Ex. 5657 |
| | | | Ex. 5658 |
| | | | Ex. 5659 |
| | | | Ex. 5660 |
| | | | Ex. 5661 |
| | | | Ex. 5662 |
| | | | Ex. 5663 |
| | | | Ex. 5664 |
| | | | Ex. 5665 |
| | | | Ex. 5666 |
| | | | Ex. 5667 |
| | | | Ex. 5700 |
| | | | Ex. 5701 |
| | | | Ex. 5702 |
| | | | Ex. 5703 |
| | | | Ex. 5704 |
| | | | Ex. 5705 |
| | | | Ex. 5706 |
| | | | Ex. 5707 |
| | | | Ex. 5708 |
| | | | Ex. 5709 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 5710 | |
| | | Ex. 5711 | |
| | | Ex. 5712 | |
| | | Ex. 5713 | |
| | | Ex. 5714 | |
| | | Ex. 5715 | |
| | | Ex. 5716 | |
| | | Ex. 5717 | |
| | | Ex. 5718 | |
| | | Ex. 5719 | |
| | | Ex. 5720 | |
| | | Ex. 5721 | |
| | | Ex. 5722 | |
| | | Ex. 5723 | |
| | | Ex. 5724 | |
| | | Ex. 5725 | |
| | | Ex. 5726 | |
| | | Ex. 5727 | |
| | | Ex. 5728 | |
| | | Ex. 5729 | |
| | | Ex. 5730 | |
| | | Ex. 5731 | |
| | | Ex. 5732 | |
| | | Ex. 5733 | |
| | | Ex. 5734 | |
| | | Ex. 5735 | |
| | | Ex. 5736 | |
| | | Ex. 5737 | |
| | | Ex. 5738 | |
| | | Ex. 5739 | |
| | | Ex. 5740 | |
| | | Ex. 5741 | |
| | | Ex. 5742 | |
| | | Ex. 5743 | |
| | | Ex. 5744 | |
| | | Ex. 5745 | |
| | | Ex. 5746 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 5747 |
| | | | Ex. 5748 |
| | | | Ex. 5749 |
| | | | Ex. 5750 |
| | | | Ex. 5751 |
| | | | Ex. 5752 |
| | | | Ex. 5753 |
| | | | Ex. 5754 |
| | | | Ex. 5755 |
| | | | Ex. 5756 |
| | | | Ex. 5757 |
| | | | Ex. 5758 |
| | | | Ex. 5759 |
| | | | Ex. 5760 |
| | | | Ex. 5761 |
| | | | Ex. 5762 |
| | | | Ex. 5763 |
| | | | Ex. 5764 |
| | | | Ex. 5765 |
| | | | Ex. 5766 |
| | | | Ex. 5767 |
| | 4/11/2011 | Bodek, Robert Deposition Transcript | |
| | 4/12/2011 | Bodek, Robert Deposition Transcript | |
| | | | Ex. 1216 |
| | | | Ex. 1217 |
| | | | Ex. 1218 |
| | | | Ex. 1219 |
| | | | Ex. 1220 |
| | | | Ex. 1221 |
| | | | Ex. 1222 |
| | | | Ex. 1223 |
| | | | Ex. 1224 |
| | | | Ex. 1225 |
| | | | Ex. 1226 |
| | | | Ex. 1048 |
| | | | Ex. 1049 |
| | | | Ex. 1050 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 1051 |
| | | | Ex. 1052 |
| | | | Ex. 1053 |
| | | | Ex. 1054 |
| | | | Ex. 1055 |
| | | | Ex. 1056 |
| | | | Ex. 1057 |
| | | | Ex. 1058 |
| | | | Ex. 1059 |
| | | | Ex. 1060 |
| | | | Ex. 1061 |
| | | | Ex. 1062 |
| | | | Ex. 1063 |
| | | | Ex. 1064 |
| | | | Ex. 1065 |
| | | | Ex. 1066 |
| | | | Ex. 1067 |
| | | | Ex. 1068 |
| | | | Ex. 1069 |
| | | | Ex. 1070 |
| | | | Ex. 1071 |
| | | | Ex. 1072 |
| | | | Ex. 1073 |
| | | | Ex. 1074 |
| | | | Ex. 1075 |
| | | | Ex. 1076 |
| | | | Ex. 1077 |
| | | | Ex. 1078 |
| | | | Ex. 1079 |
| | | | Ex. 1080 |
| | | | Ex. 1081 |
| | | | Ex. 1082 |
| | | | Ex. 1083 |
| | | | Ex. 1084 |
| | | | Ex. 1085 |
| | | | Ex. 1086 |
| | | | Ex. 1087 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 1088 | |
| | | Ex. 1089 | |
| | | Ex. 1090 | |
| | | Ex. 1091 | |
| | | Ex. 1092 | |
| | | Ex. 1093 | |
| | | Ex. 1094 | |
| | | Ex. 1095 | |
| | | Ex. 1096 | |
| | | Ex. 1097 | |
| | | Ex. 1098 | |
| | | Ex. 1099 | |
| | | Ex. 1100 | |
| | | Ex. 1101 | |
| | | Ex. 1102 | |
| | | Ex. 1103 | |
| | | Ex. 1104 | |
| | | Ex. 1105 | |
| | | Ex. 1106 | |
| | | Ex. 1107 | |
| | | Ex. 1108 | |
| | | Ex. 1109 | |
| | | Ex. 1110 | |
| | | Ex. 1111 | |
| | | Ex. 1112 | |
| | | Ex. 1113 | |
| | | Ex. 1114 | |
| | | Ex. 1115 | |
| | | Ex. 1116 | |
| | | Ex. 1117 | |
| | | Ex. 1118 | |
| | | Ex. 1119 | |
| | | Ex. 1120 | |
| | | Ex. 1121 | |
| | | Ex. 1122 | |
| | | Ex. 1123 | |
| | | Ex. 1124 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 1125 |
| | | | Ex. 1126 |
| | | | Ex. 1127 |
| | | | Ex. 1128 |
| | | | Ex. 1129 |
| | | | Ex. 1130 |
| | | | Ex. 1131 |
| | | | Ex. 1132 |
| | | | Ex. 1133 |
| | | | Ex. 1134 |
| | | | Ex. 1135 |
| | | | Ex. 1136 |
| | | | Ex. 1137 |
| | | | Ex. 1138 |
| | | | Ex. 1139 |
| | | | Ex. 1140 |
| | | | Ex. 1141 |
| | | | Ex. 1142 |
| | | | Ex. 1143 |
| | | | Ex. 1144 |
| | | | Ex. 1146 |
| | | | Ex. 1147 |
| | | | Ex. 1148 |
| | | | Ex. 1149 |
| | | | Ex. 1150 |
| | | | Ex. 1151 |
| | | | Ex. 1152 |
| | | | Ex. 1153 |
| | | | Ex. 1154 |
| | | | Ex. 1155 |
| | | | Ex. 1156 |
| | | | Ex. 1157 |
| | | | Ex. 1158 |
| | | | Ex. 1159 |
| | | | Ex. 1160 |
| | | | Ex. 1161 |
| | | | Ex. 1162 |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 1163 | |
| | | Ex. 1164 | |
| | | Ex. 1165 | |
| | | Ex. 1166 | |
| | | Ex. 1167 | |
| | | Ex. 1168 | |
| | | Ex. 1169 | |
| | | Ex. 1170 | |
| | | Ex. 1171 | |
| | | Ex. 1172 | |
| | | Ex. 1173 | |
| | | Ex. 1174 | |
| | | Ex. 1175 | |
| | | Ex. 1176 | |
| | | Ex. 1177 | |
| | | Ex. 1178 | |
| | | Ex. 1179 | |
| | | Ex. 1180 | |
| | | Ex. 1181 | |
| | | Ex. 1182 | |
| | | Ex. 1183 | |
| | | Ex. 1184 | |
| | | Ex. 1185 | |
| | | Ex. 1186 | |
| | | Ex. 1187 | |
| | | Ex. 1188 | |
| | | Ex. 1189 | |
| | | Ex. 1190 | |
| | | Ex. 1192 | |
| | | Ex. 1193 | |
| | | Ex. 1194 | |
| | | Ex. 1195 | |
| | | Ex. 1196 | |
| | | Ex. 1197 | |
| | | Ex. 1198 | |
| | | Ex. 1199 | |
| | | Ex. 1200 | |

| BATES RANGE | DATE | | SUMMARY / DESCRIPTION |
|---|---|---|---|
| | | Ex. 1201 | |
| | | Ex. 1202 | |
| | | Ex. 1203 | |
| | | Ex. 1204 | |
| | | Ex. 1205 | |
| | | Ex. 1206 | |
| | | Ex. 1207 | |
| | | Ex. 1208 | |
| | | Ex. 1209 | |
| | | Ex. 1210 | |
| | | Ex. 1211 | |
| | | Ex. 1212 | |
| | | Ex. 1213 | |
| | | Ex. 1214 | |
| | | Ex. 1215 | |
| | | Ex. 1262 | |
| | | Ex. 1263 | |
| | | Ex. 1264 | |
| | | Ex. 1265 | |
| | | Ex. 1266 | |
| | | Ex. 1267 | |
| | | Ex. 1268 | |
| | | Ex. 1227 | |
| | | Ex. 1228 | |
| | | Ex. 1229 | |
| | | Ex. 1230 | |
| | | Ex. 1231 | |
| | | Ex. 1232 | |
| | | Ex. 1233 | |
| | | Ex. 1234 | |
| | | Ex. 1235 | |
| | | Ex. 1236 | |
| | | Ex. 1237 | |
| | | Ex. 1238 | |
| | | Ex. 1239 | |
| | | Ex. 1240 | |
| | | Ex. 1241 | |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION | |
|---|---|---|---|
| | | | Ex. 1242 |
| | | | Ex. 1243 |
| | | | Ex. 1243A |
| | | | Ex. 1244 |
| | | | Ex. 1245 |
| | | | Ex. 1246 |
| | | | Ex. 1247 |
| | | | Ex. 1248 |
| | | | Ex. 1249 |
| | | | Ex. 1250 |
| | | | Ex. 1251 |
| | | | Ex. 1252 |
| | | | Ex. 1253 |
| | | | Ex. 1254 |
| | | | Ex. 1255 |
| | | | Ex. 1256 |
| | | | Ex. 1257 |
| | | | Ex. 1258 |
| | | | Ex. 1259 |
| | | | Ex. 1260 |
| | | | Ex. 1261 |
| | | | Ex. 3783 |
| | | | Ex. 3784 |
| | | | Ex. 3785 |
| | | | Ex. 3786 |
| | | | Ex. 3787 |
| | | | Ex. 3788 |
| | | | Ex. 3789 |
| | | | Ex. 3790 |
| | | | Ex. 3779 |
| | | | Ex. 3780 |
| | | | Ex. 3781 |
| | | | Ex. 3782 |
| | | | Ex. 3983 |
| | | | Ex. 3984 |
| | | | Ex. 3985 |
| | | | Ex. 3986 |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | | Ex. 3987 |
| | | Ex. 3791 |
| | | Ex. 3792 |
| | | Ex. 3793 |
| | | Ex. 3794 |
| | | Ex. 3795 |
| | | Ex. 3796 |
| | | Ex. 3797 |
| | | Ex. 3798 |
| | | Ex. 3799 |
| | | Ex. 3979 |
| | | Ex. 3980 |
| | | Ex. 3981 |
| | | Ex. 3982 |
| | | Ex. 1869 |
| | 6/21/2011 | LeNormand, William Deposition Transcript |
| | 7/18/2011 | Whitby, Melvyn Deposition Transcript |
| | 7/19/2011 | Whitby, Melvyn Deposition Transcript |
| | | Ex. 1455 |
| | 10/7/2010 | Testimony of John Guide before oint USCG-Boem Investigation |
| | 6/7/2011 | Lirette, Brent Deposition Transcript |
| | | Ex. 3375 |
| | 9/23/2010 | Wolfe, Jeff L. Expert Report (Transocean) |
| | | Ex. 2096 |
| | 6/6/2011 | Hayward, Tony Deposition Transcript |
| | 6/8/2011 | Hayward, Tony Deposition Transcript |
| | 8/26/2011 | Perkin, G.S. Expert Report |
| | 7/13/2011 | Byrd, Michael Deposition Transcript |
| | 7/14/2011 | Byrd, Michael Deposition Transcript |
| | 9/1/2004 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells |
| | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") |

| BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|
| | 4/30/2011 | DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, 30 April 2011 |
| | 5/3/2011 | Abbassian, Fereidoun Deposition Transcript |
| | 5/4/2011 | Abbassian, Fereidoun Deposition Transcript |
| | 06/00/1962 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "*Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962 |
| | 6/27/2011 | Smith, Pharr Deposition Transcript |
| | 6/28/2011 | Smith, Pharr Deposition Transcript |
| | 09/00/2004 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, page 3-5, September 2004 |

# APPENDIX B

MDL No. 2179
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Expert report of Dr. Glen Stevick - Appendix B

## Appendix B
## BSR Capacity Calculations

The subject BSR was underrated for the drill pipe sizes being used on the DWH. BP engineers and DWH rig crew members had access to and shared a Cameron shear capacity chart based on 2005, 2006 and 2007 emails.[1] The portion of that chart pertaining to high strength, S135 grade, drill pipe is shown below:

| Size (in) | Weight (ppf) | Grade | Min Yield (psi) | I.D. (in) | Wall (in) | Required Hyd Pressure (psi) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Well Pressure Ambient | Well Pressure 5,000 psi | Well Pressure 10,000 psi |
| 3.5 | 12.95 | S135 | 135000 | 2.750 | 0.375 | 1412 | 2159 | 2905 |
| 3.5 | 13.3 | S135 | 135000 | 2.764 | 0.368 | 1388 | 2135 | 2882 |
| 5 | 19.5 | S135 | 135000 | 4.276 | 0.362 | 2022 | 2769 | 3516 |
| 6.625 | 40.9 | S135 | 135000 | 5.345 | 0.640 | 4614 | 5361 | 6108 |

Table C-1. Cameron chart of required BSR hydraulic shear pressure (green and red areas).[2]  Pressures in Green are within the charts intended 5,000 psi operating system limit. Pressures in Red are outside the system operating or geometry capacity. At the time of the incident the BSR pressure was limited to 4,000 psi.

Table 1 shows that the BSR did not have the capability to shear all of the pipe sizes that were being used on the DWH. Furthermore, there does not appear to be an adequate design safety factor in the data given in Table 1 to account for friction, the variation of material strengths, blade sharpness, etc.

Using shear data in the open literature, the pressure values in Table 1 can be reproduced with less than 1.5% error with two simple equations. The calculated shear load, $L_s$, is:

$$L_s = 0.62\, A_{dp}\, \sigma_f\, SF \qquad (1)$$

where $A_{dp}$ is the drill pipe cross sectional area, and $\sigma_f$ is the flow stress equal to the specified minimum yield stress, $\sigma_y$, plus 10 *ksi*. This happens to equal the specified minimum tensile strength, 145 *ksi*, in this case. An additional safety factor, *SF,* for design is also included in the formula. The shear constant was assumed to equal 0.62 based on the average ratio of shear

---

[1] BP-HZN-BLY0010345-61

[2] Exhibit No. 7046.

1

MDL No. 2179
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Expert report of Dr. Glen Stevick - Appendix B

ultimate stress to tensile ultimate stress in tests of high strength steels in fixtures.[3]  In shear
strength measurement testing there is always some bending and local variations in stress present,
therefore the shear stress is best characterized as the average shear stress across a section.[4]  This
may also account for some of the older data in the literature reporting shear ultimate to tensile
ultimate strength ratios as high as 0.75 for steels.[56]

With an Equation for required shear load, the corresponding required hydraulic pressure needed
in the BSR, $P_{hyd}$, can be determined with Equation 2:

$$P_{hyd} = L_s/A_{pist} + (P_w/C_r)\ SF \qquad (2)$$

where $A_{pist}$ is the effective cross sectional area of the BSR pistons, $P_w$ is the well pressure relative
to the pressure outside the BSR, and $C_r$ is the closure ratio.  Table 2 below, gives required BSR
hydraulic pressure determined by BEAR assuming a shear/tensile ratio of 0.62 a flow stress
equal to the specified minimum yield stress plus 10 *ksi*, and a BSR piston area of 238 $in^2$:

| | | | | | | Required Hyd Pressure (psi) | | |
|---|---|---|---|---|---|---|---|---|
| Size (in) | Weight (ppf) | Grade | Flow Stress (psi) | I.D. (in) | Wall (in) | Well Pressure Ambient | Well Pressure 5,000 psi | Well Pressure 10,000 psi |
| 3.5 | 12.95 | S135 | 145000 | 2.750 | 0.375 | 1391 | 2138 | 2885 |
| 3.5 | 13.3 | S135 | 145000 | 2.764 | 0.368 | 1368 | 2115 | 2863 |
| 5 | 19.5 | S135 | 145000 | 4.276 | 0.362 | 1992 | 2740 | 3487 |
| **5.5** | **21.9** | **S135** | **145000** | **4.778** | **0.361** | **2202** | **2949** | **3696** |
| 6.625 | 40.9 | S135 | 145000 | 5.345 | 0.640 | 4546 | 5293 | 6040 |

Table C-2.  Required BSR hydraulic pressure (yellow area) to shear drill pipe made of
API S-135 pipe determined by calculation.  The drill pipe size in the BSR at the time of
the accident is bolded.  As in Table 1, there is no safety factor built into this data (*SF* =
1.0).  Yellow values are above the normal 3,000 *psi* operating pressure.  Red values are
above the 4,000 *psi* emergency pressure.

---

[3] Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H. A. Struik, Wiley-Interscience; 1987.

[4] Machine Design: Theory and Practice, Aaron D. Deutschman (Author), Walter J. Michels (Author), Charles E. Wilson, Prentice Hall; 1 edition (April 11, 1975).

[5] Machine design Theory and Practice, A.D. Deutschman, W.A Michels & C.E. Wilson, MacMillan Publishing 1975.

[6] Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011.

MDL No. 2179
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Expert report of Dr. Glen Stevick - Appendix B

In the author's experience, it is customary for oil company engineers to perform verification calculations for shear rams as was done to produce Table C-2. Verification calculations are performed to check the capacity ratings and access if there is a need for an additional design margin or safety factor. In fact, the author has performed such calculations while working at Chevron.

With an internal well pressure in the 9,000 to 10,000 *psi* range (at 5,000 *ft* of water depth), the BSR would probably have sheared the drill pipe with emergency pressure if it were centered. Subtracting 2,670 *psi* (corresponding to 5,000 *ft* of water depth) from the internal well pressure gives a relative well pressure in the 6,500 to 7,500 *psi* range for use with the chart. The calculated values given in Table 2 are shown later to approximately correspond to the upper bound of shear forces. This should be the case as shear test data in the literature is representative of shearing without the aid of sharp blades.

However, considering that the drill string shear strength could vary as high as 0.75 times the ultimate tensile strength and blades can be dull or damaged, a reasonable safety factor should be applied to account for unknown variations. With reasonably accurate calculations of an upper bound shear force, an additional safety factor of at least 1.3[7] should be included in a proper design.

| Size (in) | Weight. (ppf) | Grade | Typ Tensile Stress (psi) | I.D. (in) | Wall (in) | Required Hyd Pressure (psi) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Well Pressure Ambient | Well Pressure 5,000 psi | Well Pressure 10,000 psi |
| 3.5 | 12.95 | S135 | 145000 | 2.750 | 0.375 | 1808 | 2779 | 3751 |
| 3.5 | 13.3 | S135 | 145000 | 2.764 | 0.368 | 1778 | 2750 | 3721 |
| 5 | 19.5 | S135 | 145000 | 4.276 | 0.362 | 2590 | 3562 | 4533 |
| **5.5** | **21.9** | **S135** | **145000** | **4.778** | **0.361** | **2862** | **3834** | **4805** |
| 6.625 | 40.9 | S135 | 145000 | 5.345 | 0.640 | 5909 | 6881 | 7852 |

Table C-3. Required BSR hydraulic pressure (yellow area) to shear drill pipe made of API S-135 pipe determined by calculation, assuming a 0.62 shear-to-tensile strength ratio, a flow stress of 145 *ksi* and a safety factor of 1.3.

To maintain a reasonable design margin, or safety factor, engineers should have demanded 8,000 *psi* of equivalent hydraulic pressure be available for shearing the drill pipe in Table C-3. The calculations to produce the results in Table 3 should have been performed by TO and BP

---

[7] Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998.

MDL No. 2179
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Expert report of Dr. Glen Stevick - Appendix B

engineers as a system design check and as a basis for deciding which BOP components to choose and what types of drill pipe are acceptable after the BOP is in operation. The necessary literature review and calculations would have taken a competent engineer less than a day's work. Table 3 clearly indicates shear ram boosters should have been used for a BOP with a maximum hydraulic pressure of 4,000 *psi* (giving the equivalent of roughly 8,000 *psi*).

Additional margin could have easily been gained by installing double-V blades. Testing by West Engineering Services in 2004 for MMS indicates that double-V blades lower the required shear force, and therefore required hydraulic pressure, by a factor of approximately 20%.[8] This would have lowered the maximum required hydraulic pressure in Table 3 from 7,852 *psi* to 6,282 *psi*, providing additional margin at little cost.

Actual test data should also have been collected and used to perform a second quick check of required shear load capacity. The West Engineering report provides a large collection of such data. A relatively large amount of data could also have been collected from qualification testing over the years from the DWH and other rigs.

Plotting the West Engineering test data against the calculated shear force for each test of high strength pipe using Equation 1 is given in Fig C-1 below. The measured test load is given along the X-axis and calculated load along the Y-axis. The actual measured tensile stress is used to determine the calculated shear load for each point.



[8] West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, September 2004.

MDL No. 2179
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*
Expert report of Dr. Glen Stevick - Appendix B

Measured shear load *(kips)*

Fig. C-1. Calculated required shear load plotted relative to the measured shear loads for the S135 West Engineering test data, red points. The red line represents Equation 1 with a safety factor equal to 1.0 and a flow stress of 145 *ksi*. The green line represents Equation 1 with a safety factor equal to 1.3 and a flow stress of 145 *ksi*. The green data points are the same as the red points with a 1.3 multiplier applied to the calculated stress.

Fig C-1 shows that Equation 1 provides a very good approximation of the upper bound for the shear load test data. Points along the red line have a safety factor equal to 1.0. Points along the red line have a safety factor equal to 1.3. Points above and to the left of these lines have an even higher safety factor.

Based on the data in Fig C-1 and Tables C-1 through C-3, the BSR was clearly undersized for the drill pipe on the DWH and lacked appropriate safety margin for such an important function. Requiring a safety factor of 1.3 is not excessive considering a safety factor of 3-4 is typically used in engineering design codes for pressure containing pipes and vessels. These same codes would have been used to design the pressure vessels and piping on the DWH itself.

Almost identical calculations could have been performed using the formulas given in Cameron's most recent Engineering Bulletin on the subject.[9] However, the equations required are available in any standard text on Mechanical Engineering Design as shown above. Further, a responsible engineering review should use a calculation method independent of the manufacturer.

It should be noted that tandem boosters were available for the subject BSR at the time the BOP components were chosen and specified based on Cameron's 1998 Shear Ram Product Line Bulletin.[10] Double-V rams and blades for the subject 18-3/4" 15,000 psi TL BOP device do not appear in available Cameron product line literature until 2002,[11] however, they may have been available earlier based on testimony by Cameron's Mr. McWhorter.[12] Increasing the BOP base hydraulic pressure to 5,000 *psi* was available in 2005.[13]

---

[9] Shearing Capabilities of Cameron Shear Rams, Engineering Bulletin, EB-702-D, January 21, 2008.

[10] Cameron Engineering EB 852D, Shear Ram Product Line, Approved October 30, 1998.

[11] Cameron 2002 Replacement Parts Catalog, pg 108, BP-HZN-BLY00366414.

[12] Deposition of David McWhorter, July 7-8, 2011, 235:1-9.

[13] Deposition of Jack Erwin, July 6-7, 2011, 509:17-510:5.

# APPENDIX C

# APPENDIX C - WITHDRAWN

# APPENDIX D



### Glen Stevick, Ph.D., P.E.
*Curriculum Vitae*

### Areas of Specialization

Failure Analysis and Design of Structures, Consumer Products, Industrial and Medical Equipment: mechanical- electrical systems; implants, turbines and reciprocating engines; automotive and aircraft components; offshore platforms and drilling equipment, pressure vessels/piping/containers, blowout and breakaway devices, heat exchangers and combustion analysis. Testing and mathematical analysis of hydraulic systems, fire causation and spread, explosion causation and prevention, structural dynamics, electronic control systems, material behavior, heat transfer and structure/fluid interaction are specialties.

### Background and Professional Experience

#### 1/86 - Present, *Mechanical Engineering Consultant*
Provide consultation in the areas of failure analysis and design of consumer products, medical devices and industrial equipment. Failure analysis work has varied from assessing the failure of cranes, medical implants, bone fractures, ladders, chairs, industrial presses, aircraft turbine engines, and propane/natural gas equipment and electronics to the analysis of defective safety devices on compressor/heat exchanger systems and fire investigation. Design projects have included the redesign of an electro-hydraulic, variable position hospital bed for burn victims; medical implants (spine rod, heart valve, aorta insert, and pacemaker fatigue design), the design of a powered wheelchair that provides standing and sitting positions; the analysis and redesign of high temperature/high pressure piping and pressure vessels; the design of fire safe storage vaults for electronic media; dynamic damping devices for tall structures and bridges subject to wind earthquake loading; the redesign of pistons and valves for high pressure hydrogen compressors; and electronic sensors for structural health monitoring.

Fire investigation, electrical and combustion analysis cases have included the evaluation of over 200 home fires; dozens of propane and natural gas fired equipment fires including barbecues, heaters, furnaces and cooking appliances; refinery, chemical plant, power plant and coal processing plant fires and explosions; and the evaluation of fuel containers including propane tanks, charcoal lighter fluid cans, and gasoline containers from 1 gallon consumer containers to tanks containing thousands of gallons. More than 200 gasoline fire and explosion tests have been conducted at BEAR as well as hundreds of magnetic field, electric field and spark tests. Design projects have included the design and evaluation of hydrocarbon handling equipment (towers, tanks, pumps, compressors, piping, valves, heat exchangers and furnaces), burner and flow modeling, leak detection methods for tanks, and flame arrestors for storage, relief and vapor recovery systems; and burn/spark/fire resistant cauterizing forceps for surgery.

#### 8/90 - 1/91, *Mechanical Engineering Instructor, U.C. Berkeley*
Instructor for the Department's senior design course: ME-102B, "Mechanical Engineering Design". Conduct Lectures on the design of bolted joints, springs, gears, bearings, chain drives, wire ropes, and other mechanical components, and guide students through a major design project.

3/82 - 1/89, *Engineering Mechanics Specialist, Chevron Corporation*
Handle highly technical projects and provide technical consultation to field engineers in the areas of failure analysis, and design. Projects have included the redesign of compressor and turbine components, and the design of processing equipment for service temperatures above 1400 degrees Fahrenheit. Consultation varied from giving design advise on how to avoid structural vibration to calculating crack growth rates for offshore platforms in the North Sea.

9/81-3/82, *Project Engineer, Chevron USA Production*
Responsibilities included the design, and construction management of oil/water separation plants and gas recovery plants in the Bakersfield and Colinga oil fields.

## Professional Affiliations

Registered Mechanical Engineer, State of California, 1983
American Society of Mechanical Engineers
Vibration Institute

## Education

5/93, *Ph.D. Mechanical Engineering, University of California, Berkeley*
Major: Mechanical Engineering Design and Material Behavior; Minors: Dynamics and Controls, and Structural Analysis, Dissertation title: Failure of welds at Elevated Temperatures.

6/81, *M.S. Mechanical Engineering, University of California, Berkeley*
Concentration: Design and Materials; GPA: 4.0/4.0; Research Project: Three Body Abrasive Wear; U.C. Regents Fellowship and Research Assistant.

6/80, *B.S. Mechanical Engineering, Michigan Technological University*
Concentration: Solid Mechanics; GPA 3.85/4.0; Marathon Electric Company Scholarship

## Patents

"Thermo-electric Container" for heating and cooling liquids, G.R. Stevick and H. Sherback.

"Method and Apparatus for Dynamic Space-Time Imaging System", G.R. Stevick J. Singer, and D. Rondinone.

## Publications and Selected Reports

Cheng, W., Finnie, I., Stevick, G.R., "Prediction of Stress Intensity Factor for an Internal Circumferential Crack at a Butt-Weld Between Cylinders Using the Plane Strain Solution", *Journal of Engineering Materials and Technology*, Vol 106, pp. 21-24, 1984.

Stevick, G.R., Soemantri, S., Finnie, I., "An Analysis of the Loaded Abrasive Column type Wear Tester", *Wear*, Vol 101, pp. 77- 80, 1985.

Stevick, G.R., Burke, B.G., "An Experimental Assessment of The Damping Provided By Chain Dampers on a Tall, Slender Stack", *Proceedings of the International Chimney Conference*, April, 1988, London, England.

Marsili, D., Stevick, G.R., "Ductile Fracture Protection of the Canyon Reef Carrier Natural Gas Pipeline", *Proceedings of the 65th annual Society of Petroleum Engineering Conference*, September, 1990, New Orleans, Louisiana.

Stevick, G.R., Finnie, I., "Stress Concentrations Resulting from Longitudinal Butt-Welds in Piping at Elevated Temperatures", *Creep in Structures* (M. Zyczkowski ed.), pp. 629-636, Springer-Verlag, Berlin, 1991.

Stevick, G.R., Finnie, I., "Failure Assessment of Weldments at Elevated Temperatures", *Mechanical Behavior of Materials-VI* (M. Jono and T. Inoue eds.), Vol. 2, pp. 149-154, Pergamon Press, 1991.

Finnie, I., Stevick, G.R., Ridgley, J.R., "Influence of Impingement Angle on the Erosion of Ductile Materials", *Wear*, Vol. 152, pp. 91-98, January 1992.

Stevick, G.R., "Failure of Welds at Elevated Temperatures", *Welding Research Council Bulletin 390*, Welding Research Council, April 1994.

Stevick, G.R., Rondinone, D., Sagle, A., Zicherman, J., "Portable Gasoline Container Explosions and Their Prevention", Society of Forensic Engineers and Scientists Winter Seminar, March 19-21, 2010.

Stevick, G.R., Rondinone, D., Sagle, A., Zicherman "Fire Incidents and Explosions Involving Portable Plastic Gasoline Containers And Their Prevention", *J. Failure Analysis and Prevention*, Aug 2011.

"Platform Hidalgo Gas Pipeline – Dutile Fracture", Chevron Engineering Department, by G.R. Stevick, March 1984.

"20 inch Casing Connector Fatigue Life Evaluation for the Manteo Block", Chevron Engineering Department, by G.R. Stevick, April 1984.

"Platform Grace Gas Pipeline – Ductile Fracture", Chevron Engineering Department, by G.R. Stevick, April 2, 1984.

"Tension Leg Platform Production Riser Crack Growth Analysis", Chevron Engineering Department, by G.R. Stevick and B.G. Burke, May 1984.

"Vapor Recovery Piping – Taft Sec. 36B", Chevron Engineering Department, by G.R. Stevick, August, 1984.

"Gaviota, CA - Fatigue Analysis and Redesign of the 40.5 inch Diameter Gas Compressor Pistons", Chevron Engineering Department, by G.R. Stevick, January, 1985.

"Heber – Geothermal Pump Seals", Chevron Engineering Department, by G.R. Stevick, January 1985.

"Richmond, CA - Isomax Plant Compressor Valve Failure and Redesign, K-950, K-960", Chevron Engineering Department, by G.R. Stevick, April, 1986.

"El Paso, TX - Failure Analysis and Design of a New FCCU Flue Gas Cooler", Chevron Engineering Department, by G.R. Stevick and W.A. Ebert, May, 1986.

"Fiberglass Underground Storage Tank Design Methodology for External Loads", Chevron Engineering Department, by G.R. Stevick, November, 1986.

"DNL Construction Crane Failure", by G.R. Stevick for George Ashford & Associates, Honolulu, Hawaii, May 1987.

"Gaviota, CA - Onshore Pipelines Weld Flaw Acceptance Criteria", Chevron Engineering Technology Department, by G.R. Stevick, June, 1987.

"Diffusion of Gasoline Vapors Within the Annulus of Double-Wall Underground Storage Tanks", Chevron Engineering Department, November 1987.

"Recommended Practice, RP-33, Vibration Guidelines", Chevron Engineering Technology Department, by G.R. Stevick and W.A. Ebert, December, 1987.

"El Segundo, CA - Buckling Integrity of Column C-6 for Wind and Earthquake Loads", Chevron Engineering Technology Department, by G.R. Stevick, June, 1988.

"Crane Turrett Bolt Failure Analysis", by G.R. Stevick for Dave's Mobile Crane Service, Los Altos, CA, June 1988.

"Whitney Canyon/Carter Creek, WY - Gathering System H2S Risk Assessment", Engineering Technology Department, by G.R. Stevick, November, 1988.

"High Pressure Toxic Filter/Pressure Vessel Design", by G.R. Stevick, for Filterdyne Systems, Inc., January 17, 1990.

"Structural Analysis of Fluidized Catalytic Cracking Unit Regenerator Internals", by G.R. Stevick, for Chevron USA El Segundo Refinery, June 22, 1990.

Redesign of an 8000 psi Test Vessel using Bolted Construction, 2 reports by G.R. Stevick, for SAIC Rock Mechanics Laboratory, September 5, 1990, December 12, 1990.

"Stress Analysis of Hospital Bed Frame Components", by G.R. Stevick for American Life Support Technology, July 1, 1991.

"Batch-Reactor Heater-Coil Thermal & Fatigue Analysis", by G.R. Stevick and B.R. Cuzzillo, for Chevron Research and Technology Company, Inc., Richmond, CA, August 25, 1993.

"Structural Servicability of the Salcha River Crossing" for Alyeska Pipeline Service Company, by SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., November 17, 1993.

"Fracture Evaluation of Fillet Welded Pipe Sleeves" for Alyeska Pipeline Service Company, by SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., July 1, 1994.

"Coke Drum Material Crack Growth Tests", for Chevron Research & Technology Company, by Berkeley Engineering And Research, Inc., August 2, 1995.

"An Independent Review of Structural Methods Used to Evaluate the Integrity of the Trans-Alaska Pipeline" for Alyeska Pipeline Service Company, by Berkeley Engineering And Research, Inc., July 1, 1995

"Excel Spreadsheet-Based Fitness For Service Model Providing Inspection Interval and Remaining Life of Coke Drums", for Chevron Research & Technology Company, by Berkeley Engineering And Research, Inc., January 12, 1996.

"Computation of the Stresses in a Shaft Due to Torsion", for EC Engine Components, Inc., by Berkeley Engineering And Research, Inc., August 19, 1996.

"Study of Effects of Vibrations Due to Pressure Pulses on the Integrity of the Trans-Alaska Pipeline", for Alyeska Pipeline Service Company, by J.A. Maple & Associates, SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., January 26, 1997.

"Main Propulsion Unit, Aft Second Reduction Gear Bearing Failure Assessment", for Northrup Grumman and the US Navy, by Mr. Paul Warner, Northrup Grumman; Dr. Glen Stevick, Berkeley Engineering And Research, Inc.; and Prof Thomas Eager, Massachusetts Institute of Technology, Department of Materials Science, April 9, 1999.

"Effect of the Windshield on Roof Strength and Displacement", for James Collins and Associates, by Berkeley Engineering And Research, Inc., October 6, 2000.

"Rolling Mill Structure and Mandrel Finite Element Analysis" for USS-POSCO Industries, by Berkeley Engineering And Research, Inc., August 20, 2002.

"Golden Gate Bridge, Phase II Seismic Retrofit, Calibration Testing of Pylons S1 and S2 - Fort Point Arch Longitudinal and Transverse Energy Dissipation Devices, for the Golden Gate Bridge District by Berkeley Engineering And Research, Inc., July 1, 2005. This project won the American Society of Civil Engineers 2007 Opal award for the most outstanding civil engineering achievement.

"Fracture Analysis for Pipeline Girth Welds in High Strain Applications." G. Stevick, J. Hart, C. Lee and F. Dauby of Pacific Gas & Electric, 2004 International Pipeline Conference, January 2006 issue of PipeLine and Gas Technology magazine.

"Marine Crude Oil Transfer Breakaway, Hawaii Single Point Mooring Terminal", by Berkeley Engineering And Research, Inc., G.R. Stevick, for Tesoro Corporation, May 19th, 2008.

"Olympic Spirit Vapor Recovery System Fire Investigation and System Review", by Berkeley Eng And Research, Inc., D. Rondinone and G.R. Stevick, for Tesoro Corporation, May 18th, 2009.

"API Aboveground Tank Leak Detection Liquid Level Measurement Technique Evaluation", for the American Petroleum Institute by D. Rondinone, A. Sagle and G.R. Stevick, November 9, 2009.

**References**

Available upon request

**Fees and Terms**

$375/hour, $450/hour for deposition, arbitration, and court appearances.
$1,500 retainer required, to be applied toward final invoice.
Net 25 days, 2% per month due on past due balances, collection costs after 3 months.
Minimum fee per case is $500; minimum time unit is 1/4 hour.
Forwarding of case material implies acceptance of fees and terms.

# APPENDIX E



**Glen Stevick, Ph.D., P.E.**          **Testimony List**

(d - deposition, c - court testimony, a - arbitration)

d  10/12/01      01-1088G Walsh v KFX Fuel Partners, Sixth Judicial District of Wyoming,
County of Campbell. Cause of fire in fluid heat transfer system.

d  10/24/01      00-862G Garcia v Central Coast Towing, Superior Court of CA, San Benito
County, 9925738.  Weld failure analysis.

d  10/26/01      01-1004 Hancock v U-Haul, Superior Court of CA, Sacramento County,
00AS00059.  Ramp load analysis.

d  10/29/01      01-1070G Dinkelbach v Gold Oak School District, Superior Court of CA, El
Dorado County, PC20000391. Swing seat fracture.

d  2/15/02       00-669G Chamberlain v Rigid Tool, Superior Court of CA, Alameda County,
8251404.  Pipe threading wrench redesign.

d  2/22/02       01-912G Republic Indemnity v Hans Leffer - US Northern District of CA.
Interlock design.

d  2/26/02       01-1177G Demas v Schmidt,  Superior Court of CA, San Diego County,
G1C762790. Sand blast vessel design.

d  3/1/02        02-1241G  Moeder v Harville,  Superior Court of CA, Santa Clara County,
CV90017.  Bicycle track collision

d  4/24/02       01-1072G  Powers v State of CA,   Superior Court of CA, Humboldt County,
PR000590.  Excavator rollover.

d  6/10/02       02-1360G O'Brien v Yamaha,  Circuit Court of Cook County, IL 98L04707.
Evaluation of motorcycle carburetor failure.

d  6/27/02      01-1160G  Giampapa v.Granger,   Superior Court of CA, Contra Costa County,
C00-02052.  Fall onto rebar.

d  7/18/02      02-1393G  Bilstad v Wakalopulos, US PTO, Board of Patent Appeals, 104,832.
Evaluate electron beam sterilization patent claims.

d  8/12/02      00-879G  Carter v EZ Environmental, Superior Court of CA, Santa Clara County,
CV790721.  Evaluate high pressure cleaning machine patents.

d  8/19/02      02-1408G  Nielson v Smurfit-Stone, Superior Court of CA, Tulare County, 00-
193794.  Milk carton stacking machine, tipover.

d  9/30/02      01-1127G Shane Singh- Damiano v Steelcase, Superior Court of CA, Placer
County, SCV116447.  Metal cabinet failure analysis.

d  11/8/02      02-1309G Robert Young v City of Fremont, Superior Court of CA, Alameda
County, H206293-6.  Evaluate signal pole failure.

d  11/11/02     02-1404G Gordon & Rees-Caudle v Costco,  Superior Court of CA, Alameda
County, H825598-3. Chair failure analysis

d  12/12/02     01-1043G Mallory v Prod Chemical,  Superior Court of CA, San Joanquin
County, CV11758.  Evaluate propane tank explosion.

d  1/7/03       02-1293G Venditti v Stevens,  Superior Court of CA, Sacramento County,
01AS06582.  Determine cause of rollover accident.

d  2/5/03       02-1368G Avdalas v Werner Ladders,  Superior Court of CA, San Francisco
County, 400200.  Evaluate ladder leg extensions and tipover.

d  2/27/03      02-1483G Kuebler v R.H. Phillips, Superior Court of CA, San Francisco County.
Wine bottle fracture analysis.

d  3/18/03      00-803G Rombauer Cellars v American Meter,  Superior Court of CA, Napa
County, 37323-2.  Gas regulator fire analysis.

d  3/24/03      02-1345G Current v Hagman Group, Superior Court of CA, Santa Clara County,
CV775113.  Roof hanger collapse.

d  5/6/03      02-1495L Equilon Enterprises, LLC v. Kiewit Pacific Company,  Superior Court
of CA, Kern County, 244357.  Power line umbrella failure analysis.

d  5/23/03      03-1571G DeSouza v Engineered Controls - Superior Court of CA, County of
Alameda, H220607-1.  Propane valve redesign.

d  6/5/03      02-1506G George Lee v Marshall, Superior Court of CA, Napa County, 2C-
16382.  Aircraft hanger jack system support failure analysis.

d  6/30/03      03-1599G Lawrence v Haase, Superior Court of CA, Tehama County, 50039.
Helicopter solar cell panel lift accident.

d  7/16/03      00-864G Valdovinos v United Rental, Superior Court of CA, San Joanquin
County, CV011900.  Evaluation of stump grinder drive and controls.

d  8/21/03      01-932G Garcia v Hayward, Superior Court of CA, Madera County, CV03909.  -
Evaluate pipe flow rates, pressure and strainer explosion.

d  9/12/03      03-1731G England v SME,  Superior Court of CA, San Francisco County,
414440.  Evaluation of construction site decking accident.

d  10/3/03      03-1754G Andersen v A & A Manufacturing,  Superior Court of CA, Stanislaus
County, 310749.  Water filter explosion.

d  10/9/03      02-1541G Radcliff v Tri-City Fence, Superior Court of CA, Alameda County,
H218752-9.  Fence gate mechanical design.

d  10/13/03      03-1715G Pizatelli v Fleetwood Aluminum, Superior Court of CA, Santa Barbara
County, 01094498.  Window collapse.

d  4/11/03      02-1428G  Kvaerner v Mammoth Mtn.,  Superior Court of CA, Mono County,
12928.  Gasoline and diesel storage tank and piping design.

d  3/11/03      01-1019G Twin Hills School District v. Doupnik Mfg.,  Superior Court of CA,
Sanoma County, 230901.  Building Fire, HVAC testing.

d  1/27/04      01-1108G Thames Dick v DeZURIK, US District Court for the District of Puerto
Rico, 01-1483.  Pipeline and valve surge analysis.

Berkeley Engineering And Research, Inc.
2216 5th Street
Berkeley, CA 94710
Tel: 510-549-3300

d 7/24/04     01-1175G  Farias v Noble Tractor, Superior Court of CA, Solano County, FCS18596. Tractor ignition wiring evaluation.

d 2/27/04     02-1391G  Livingston v Champion Home Builders, US District Court for the District of Montana, CV-03-16-BLG-RWA.  Motorhome fire.

d 5/7/05     03-1627G Riley v California Crane Testing,   Superior Court of CA, Sonoma County, SCV-231808.  Crane hydraulic pump failure.

d 4/21/05     03-1633G Millsaps v Doehrman, Superior Court of CA, County of Butte, 124942. Compressor piping and valve failure.

d 3/17/05     03-1691G Bhamra v Sunrise,  Superior Court of CA, San Joanquin County, CV019608.  Lug torque and dual tire set coming off Semi in transit.

d 5/27/04     03-1693G Holliday v FORD, Court of Common Pleas, Cuyahoga County, OH CV-01-454330, Roof crush evaluation.

d 9/14/04     03-1796G Southeast Wisconsin Professionall Baseball Park District v Mitshubishi, Circuit Court of Milwaukee County, WI, 02-CV-60.  Evaluation of retractable stadium roof, drive system and seals.

d 6/6/05     04-1863G Reyes v Allstate, Superior Court of CA, County of Stanislaus, 311987. Building fire.

d 8/11/04     04-1933G  Martinelli v Franciscan,  Superior Court of CA, Sonoma County, Tank interior ladder failure.

d 2/24/05     04-1976G  Shastri v Walbro & Chrysler, Circuit Court of Cook County, IL, 02L9174.  Fuel pump failure leading to engine stall and severe accident.

d 1/20/05     04-1988G Richards v H&B Equipment, Superior Court of CA, Kern County, 250267-SPC.  Drilling rig loading and tipover.

d 12/21/04     04-2023G St. Paul Mercury v Frontier, Superior Court of CA, San Diego County, 729662. 450 ton crane failure, clutch slippage.

d 8/2/05     05-2095G Abraham Perez v 24 Hour Fitness,  Superior Court of CA, Riverside County, RIC374478.  Bench failure, instrument, calculate peak loads.

d 8/4/05        05-2095G Abraham Perez v 24 Hour Fitness. Superior Court of Riverside
County, California, RI 374478. Bench Failure.

d 2/16/06       05-2327G Rudy Wilson v Crary Co., et.al, Superior Court of CA, Walnut
Creek, C04-00677.  Hand got caught in discharge chute of a wood chipper.

d 6/15/06       04-1853G Florida West v Signature, 11th Judicial Circuit Court of Miami-Dade
County Florida, 98-29348 CA13. Fuel Truck Fire at the Miami Airport.

d 7/10/06 04-1893G  Cooper Delgado v ABC, Superior Court of CA, Alameda County,
HG03128280. Fire hose, Collision.

d 10/06/06      06-2435G Devine v KMV, Superior Court of CA, Alameda County, 2002076057.
Hospital Bed Failure

d 11/22/06      06-2414 Horton, Inc. v NSK Corporation, Inc. American Arbitration Assocation,
65 181 Y 00320 05. Bearing failure.

d 2/20/07       05-2102G Casper Meadows v Doug Gustafson, Superior Court of CA, County of
Alameda,  RG05212004. Greenlee Voltage Detector Failure

d  07-2664G F& H Construction v Placer County, Superior Court of California, County of
Sacramento, 04 A5 05135. Polystyrene.

d 5/15/07       06-2409G  Perez v Morbark, Inc., Northern District of CA, San Francisco
Division,  C06-5031CW. Wood chipper.

d 7/13/07       6-2549G Russell v Fineline Industries, Superior Court of CA, County of Sonoma
Case No.: SCV-237890.

d 8/24/07       6-2495G LB&L Harris Case, Superior Court of CA, County of San Francisco,
CGC-02-404058. Harris Baler.

d 9/5/07        6-2536G Johnston v Trench Plate. Superior Court of California, County of
Sacramento, 05AS00856. Trench Plate.

d 10/31/07      5-2250 Alexander v AMPCO. Superior Court of California, County of Alameda ,
G05-192462. Gate Arm Head Injury.

Berkeley Engineering And Research, Inc.
2216 5th Street
Berkeley, CA 94710
Tel: 510-549-3300

d 12/19/07      07-2691G Olin v Onebeacon, Circuit Court of Washington County, Alabama, CV-05-042B. Heat exchanger, tube rolling weld.

d 8/28/08      08-2756G Oscar Valdez, Leipelt v TiSport, Santa Cruz Superior Court Case No.: CV157001 Your File No.: 0300-03837, wheelchair

d 9/17/08      08-2794G Doolin v PA Radocy, District Court of Clark County, Nevada No: A524182, crane tip

d 9/24/08      08-2776G Hector del Valle v Rammax Los Angeles County Superior Court Case NO: TC021339  Compactor Rollover

d 1/6/2009      07-2659G Galindo v Baltimore Aircoil, United States District Court, Eastern District Court of California, Case No: 07-CV-00798-LJO-GSA

d 2/23/2009    09-2907G Berthet v Giles, Superior Court of California, County of San Francisco, No. CGC07-461585

d 2/26/2009    07-2654G Lisa Ferrara v Umili America, Superior Court of California, County of San Francisco, No CGC-07-460579

d 4/6/9      09-2932G Kalinjuk v Costco, Superior Court of the State of California, Counte of Los Angeles, Case No: BC388441

d 4/28/9      06-2421 Conner v Western Power, Superior Coourt of the State of California, County of Sacramento, Case No: 05A200857

d 5/20/9      08-2852G Hass v Porter, Superior Court of the State of California, County of Marin, Case No: CV08-0099

d 6/23/9      08-2894G Enayati v Chevron, Superior Court of the State of California, County of Los Angeles, Case No: BC 400 729

d 7/15/9      09-2933G Freyer v Blitz, United States District Court, South Carolina, Florence Division, No. 4:08-CV-02412-TLW

d 7/21/9      09-2938G Tracey v Jacobs, Superior Court of the State of California, County of Los Angeles – South West District, Case No: YC055723

d 8/6/9          08-2864G PLS Restaurant, Inc. v Lake Tahoe Plumbing & Heating, Inc.,
Southwest Gas Corporation, Superior Court of the State of California, County of El Dorado, No.
SC 20080140

d 8/18/9         09-2933 Freyer v Blitz, United States District Court, South Carolina, Florence
Division, No. 4:08-CV-02412-TLW

d 10/5/9         09-2986G Gilmore v San Francisco Ladder Company, Superior Court of
California, County of Fresno, No. 07CECG03086

d 12/17/09       09-2996G Har v Storquest, Superior Coutr of California, County of Alameda, No
RG05236587.

d 01/13/10       09-2950G Thornton v Blitz, District Court of the Southern District of Georgia,
Waycross Division, No 5:09-CV-00003-LGW-JEG.

d 01/26/10       09-3029G Buckingham v Bullet Freight, Superior Cour of California, County of
Sacramento, No 34-2008-00029020.

d 3/9/10         09-2984G Schenkenfelder v Blitz, District Court, Eastern District of Tennessee,
Northern Division in Knoxville, No 3:06-cv-452.

d 3/23/10        09-3033G Dahl v Emerson Electric, United States District Court, Northern
District of California, Case No C 08-04850 JCS.

d 3/29/10        07-2673 Rivera v JLG, Superior Court of California, County of San Bernardino,
Case No. CIVSS709571.

d 5/4/10         09-2958G Calder v Blitz, United States District Court, District of Utah, Northern
Division, Case No. 2:07-cv387 TC.

d 6/2/10         08-2816G Avery v M.V. Public Transportation, Superior Court of the State of
California, Place County, Case No. SCV 24149.

d 6/10/10        09-3044G Christopher Crotty v James Rainbolt,State of Indiana, County of Lake,
Case No. 45C01-0805-CT-00075.

d 6/14/10        09-2921G Luis Juarez v Frank's Welding Service, Inc., Superior Court of the state
of California, for the county of San Diego, Central District, Case No. GIC879529.

d 7/14/10      10-3106G Tinoco v Garcia, Superior Court of California, County of Kern,
Metropolitan Division – Unlimited Civil, Case No. S-1500-CV-266667-WDP.

d 7/20/10      09-2938G David Tracey v Jacobs Engineering Group, Inc., Superior Court of
California, County of Los Angeles, Southwest District, Case No. YC055723.

d 9/8/10       07-2683 Robert Donesky v Werner, Superior Court of California, Nevada County,
Case No 74035, Ladder Failure.

d 10/12/10     10-3149G ACM v Bi-State Propane, Superior Court of California, Nevada
County, Case No T09-3479C, Propane Explosion.

d 12/08/10     08-2902 Calpine v Electrican Maintenance, Superior Court of California, San
Mateo County, Case No M08-3479, Power Generator Failure.

d 02/22/11     10-3140 Boling v Blitz, United States District Court, Western District of
Kentucky, Bowling Green Division Case No: 1:09-CV-67-M, gas can explosion.

d 03/01/11     10-3213 Campbell v Les Schwab, Superior Court of California, Sacramento
County, No. 34-2009-00035911, Trailer Wheel Failure.

d 03/30/11     10-3125 Dennis Thornton v Blitz, Circuit Court of Mobile County, State of
Alabama, Case No. CV-09-092481, Gasoline Can Explosion.

d 04/19/11     11-3265 Travis v A-A Great American Golf Cars, Inc, Superior Court of State,
Riverside County, Case No. RIC506836, Modified Golf Cart Accident.

d 05/23/11     10-3092 Cook v Scepter, United States District Court, Eastern District of
Tennessee Southern Division, Case No. 1:09-CV-00006, Gasoline Can Explosion.

d  06/21/11    11-3252 Mehdavi v Fremont, Superior Court of California, Alameda County,
Case No. HG  09  460732, Skylight Fall.

D 07/21/11     11-3156 Funchess v Blitz, State of South Carolina, Court of Common Pleas,
County of Orangeburg, Case No. 2009-CP-38-1257, Gasoline Can Explosion.

d 8/03/11      11-3311 Puckett v Wedco, US District Court, Northern District of Georgia,
Atlanta Division, Case No. 1:11-CV-01120-TCB, Gasoline Can Explosion.

c  2/12/02     01-1088G Walsh v KFX Fuel Partners, Sixth Judicial District of Wyoming,

County of Campbell, Judge Dan R. Price II. Cause of fire in fluid heat transfer system for drying coal.

c 8/29/02     01-1070G  Dinkelbach v Gold Oak School District, Superior Court of CA, El Dorado County, PC20000391, Judge Patrick Riley. Swing seat fracture.

c 5/22/03     02-1495L Equilon Enterprises, LLC v Kiewit Pacific Company,  Superior Court of CA, Kern County, 244357, Judge Clarence Westra, Jr.  Power line umbrella failure analysis.

c 5/28/03     02-1498G Lloyds of London v Rexius,  Superior Court of CA, Alameda County, 834046-3, Judge Gordon Barango.  Soil truck fire.

c 10/29/03     03-1715G Pizatelli v. Fleetwood Aluminum, Superior Court of CA, Santa Barbara County, 01094498, Judge William McLaughlin.  Window collapse.

c 3/18/03     00-803G Rombauer Cellars v American Meter,  Superior Court of CA, Napa County, 37323-2, Judge Scott Snowden.  Gas regulator fire analysis.

c 7/27/04     01-1175G   Farias v Noble Tractor, Superior Court of CA, Solano County,FCS18596, Judge Scott Kays. Tractor ignition wiring evaluation.

c 2/27/04     03-1599G  Lawrence v Haase, Superior Court of CA, Tehama County, 50039, Judge John Letton.  Helicopter solar cell panel lift accident.

c 1/6/05     04-2023G  St. Paul Mercury v. Frontier, Superior Court of CA, San Diego County, 729662, Judge William Pate.  450 ton crane failure, clutch slippage.

c 5/14/05     03-1627G  Riley v California Crane Testing,  Superior Court of CA, Sanoma County, SCV-231808, Judge Raymond Giordano.  Crane hydraulic pump failure.

c 8/23/06     04-1853 G Florida West v Signature, 11th Judicial Circuit Court of Miami-Dade County Florida, 98-29348 CA13, Fuel Truck Fire at the Miami Airport.

c 9/26/06     03-1633 G Millsaps v Doehrman Co. Butte County Superior Court Case No. 124942, Judge Thomas W. Kelley. Pipe Failure.

c 5/14/07     07-2584 Syncrude Piping. Court of the Queen's Bench of Alberta, Judicial District of Calgary, 0401-01794.

c 11/20/07     07-2664G F&H Construction v Placer County, Superior Court of California,

Berkeley Engineering And Research, Inc.
2216 5th Street
Berkeley, CA 94710
Tel: 510-549-3300

Sacramento County, Case No 04 AS 05135, Filter Fire.

c 7/11/08      08-2759 Ebo v Manitex, US District Court Easter District of California NO: 2:07-cv-00763 DFL-DAD, Crane tip.

c 1/26/2009    07-2637G Jah v Ford  Michelin et al., Superior Court of California, County of Contra Costa, Fiel No C05-01194, Bearings .

c 6/7/09       08-2854G Nova Chemicals v sEnergy Insurance, Arbitration Act, Canada, Insurance Claim on Turbine Failures during Comissioning Process.

c 10/28/09     09-2986G Gilmore v San Francisco Ladder, Fresno County Superior Court No. 07CECG03086 DSB, Ladder Failure.

c 4/19/10      07-2673G Ettleman v OEM Controls; JLG Industries, Superior Court of the State of California, San Bernardino County, Case No CIVSS 805379, Crane Failure.

c 9/23/10      08-2816 Avery v MV Public Transportation, Superior Court of California, Placer County, Case No SCV24149, Wheelchair.

c 9/30/09      08-2900 Ringel v Heritage Operating LP, Idaho District Court, Southern Valley County, Case No: 2008cv00438, Propane Gas Explosion.

c 4/29/11      10-3213 Campbell v Les Schwab, Superior Court of California, Sacramento County, No. 34-2009-00035911. Trailer Wheel Failure.

c  5/2/11      10-3106G Tinoco v Garcia, Superior Court of California, County of Kern, Metropolitan Division – Unlimited Civil, Case No. S-1500-CV-266667-WDP.

a 3/20/07      06-2414G Horton, Inc. v NSK Corporation, Inc., AAA Case No. 65 181 Y 00320 05. Bearing Failure.

a 1/8/08       07-2699G Chevron v. Power Engineers, piping stress analysis.

a 12/3/08      08-2791G Fire Insurance Exchange v Vernon Thompson, Superior Court of the State of California, Lake County No CV 404696, Fire.

Berkeley Engineering And Research, Inc.
2216 5th Street
Berkeley, CA 94710
Tel: 510-549-3300