# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 – Phase II | ) ) ) ) ) ) |
| | MDL No. 2179 |
| | Section: J |
| Applies to: | ) ) |
| ALL CASES and 2:10-cv-02771 | ) ) ) ) | The Honorable Judge Barbier Mag. Judge Shushan |

## SOURCE CONTROL EXPERT REPORT

## OF GLEN STEVICK, Ph.D., P.E.

## May 1, 2013

1

CONFIDENTIAL

# TABLE OF CONTENTS

I.   Findings

II.  BP Failed to Develop and Implement a Proper Safety Contingency Plan for the Macondo Well

    A.   No ROV Intervention Procedure

    B.   No Appropriate Evaluation Procedure for Choosing to Install a Cofferdam or Evaluating its Likelihood of Success

    C.   No Evaluation Procedure for Choosing to Perform Top Kill or Evaluating its Likelihood of Success

    D.   No Evaluation Procedure for Choosing to Perform a Junk Shot or Evaluating its Likelihood of Success

    E.   No Procedure or Contingency Plan for Procuring and Installing a Capping Stack and Required Equipment

    F.   No Contingency Plan for Surface Capacity to Handle Oil Flow from a Capping Stack during Shut-in Evaluation

    G.   BP Failed to Implement a Continually Updated Reservoir-to-Rig Simulation Model

    H.   Lack of Comprehensive Planning and Procedures Resulted in a Cost Driven Downgrading of the BOP

III. Implementation of the Cameron Mark III Control System Would Have Saved Time in Evaluating the Condition of the BOP Post-Blowout

IV.  Conclusions

CONFIDENTIAL

## LIST OF FIGURES

Figure 1. Process Safety Prevention and Mitigation Barriers.

Figure 2.  Barriers Breached and Relationship of Barriers to the Critical Factors.

Figure 3. Kinked Riser Scenario from the 1998 IADC Deepwater Well Control Guidelines, Figures 4-5.

Figure 4. BP subsea accumulator module (left) and two-part capping assembly (right).

Figure 5.  Vapor cloud dispersion for diverting overboard downwind (percent hydrocarbon greater than lower explosive limit).

Figure 6.  Standard industry shear ram closure with one BSR and one CSR: (a) close the CSR shearing the drill pipe, (b) raise the drill pipe and (c) close the BSR.

Figure 7.  Systematic degradation of the DWH BOP.

Figure 8.  Graphical illustration of BP's barrier action plans.

Appendix A – Resume, Bibliography And Compensation Of Glen Stevick, Ph.D., P.E.

Appendix B – Drill String Buckling Analysis

Appendix C – Rule 26 Case List

Appendix D – List Of Materials Considered

CONFIDENTIAL

## INTRODUCTION

Berkeley Engineering And Research, Inc. ("BEAR") was retained by Halliburton Energy Services, Inc. to assess the source control of the Macondo Well oil and gas flow after the Blowout.  Source control begins with a Source Control Plan for a blowout event that is supposed to be filed by BP with the then Mineral Management Service ("MMS").  After control of the Macondo well was lost, the large continued flow of oil into the Gulf of Mexico ("GoM") was a direct result of BP's lack of planning and preparedness for a catastrophic event.[1]

This lack of planning and preparedness encompasses numerous failures by BP with regard to the Macondo well and the *Deepwater Horizon* ("DWH") rig: (1) failure to develop an adequate source control plan; (2) failure to have appropriate equipment ready for implementation in the case of an incident, *e.g.* a capping stack or second blowout preventer ("BOP"); (3) a lack of knowledge of the BOP's condition due BP's failure to install BAST electronic controls available in 2005/6; (4) failure to re-certify and re-evaluate the BOP as advised by recommended practices in the industry; and (5) failure to maintain an updated simulation and risk model of the well system.  Not having such plans is inexcusable as BP is required by law to maintain well control at all times.[2]  BP is certainly familiar with such regulation programs as it is also required to implement similar plans for its refineries by the Process Safety Management Guidelines given in the code of Federal Regulations.[3]

Process Safety Management includes both preventive and mitigation measures that must be considered as a whole to assess risk.  In fact they can be traded off.  For example, fewer mitigation measures can be used where robust preventive measures are taken.  Thus, preventive measures (BOP capabilities) are relevant to Phase II. This report reviews events and issues both before and after April 22, 2010 to put all of the Phase II safety barriers into context.

At the time of the incident, the DWH was in the process of temporarily abandoning BP's Macondo deepwater well after reaching a total depth of approximately 18,360 *ft* measured from the rig, or 12,360 *ft* below the seafloor in the GoM.  Due to failures in operation and well control, including a failure to safely divert the well overboard, the Macondo well became an

---

[1] Deposition Testimony of James Wellings, January 16-17, 2013, 17:3-7: "*When a BP well plan is put together for an exploration well, there was no planning for a response to the inability to shut-in a well during a blowout.*"
[2] 30 CFR 250.107, 30 CFR 250.401 and 30 CFR 250.440, GoM drilling regulations.
[3] The Process Safety Management of Highly Hazardous Chemicals, Title 29, Section 1910.119 of the Code of Federal Regulations.

CONFIDENTIAL

uncontrolled blowout on the evening of April 20, 2010.[4]  Failure to have a contingency plan for capping the well, and failure to have readily adequate surface capacity available to capture the discharge from the well, resulted in millions of barrels of oil needlessly being released into the GoM.

I have reviewed the Phase I and/or Phase II expert reports produced by Patrick Hudson, Professor Robert Bea, and Mr. Gregg Perkin.[5]  I am in substantial agreement with their assessment and opinions with one change in emphasis regarding Mr. Perkin.  It is my opinion that operating procedures and equipment decisions are primarily driven by the Operating Company, BP, as opposed to the drilling contractor, Transocean ("TO"), as is pointed out when appropriate.

My opinions are based upon: the materials and information I have reviewed; my analysis of that information; my education, training, experience and knowledge in the areas of risk assessment and process safety management, mechanical engineering, failure analysis and design, material behavior and multi-phase fluid flow analysis; and my knowledge of oilfield and offshore equipment (*e.g.* offshore platforms, BOP's, casings, drill strings, piping, valves, control systems and relief devices).

My opinions are also based upon engineering standard of care, recommended practices and regulations relevant to: (1) offshore oil and gas exploration and (2) drilling and production activities.  Furthermore, I am incorporating by reference my Phase I expert reports, their associated reliance materials, and my Phase I trial testimony.[6]  I have not been asked to make any assumptions, nor have I presumed any facts beyond those which are cited as material relied upon in this Report, its attachments, and the Phase I materials incorporated herein.


# I. FINDINGS

Based upon my education; training; experience in hydraulics; electronic controls; risk assessment, hazard identification, prevention and mitigation; and offshore mechanical engineering design; review of Phase I and Phase II forensic testing and examination of the DWH BOP; my review of supporting documents; testimony; and other evidence, including the materials identified in Appendix D; I have found the following to be true:

---

[4] TREX 9139, Stipulated Facts Concerning Source Control Events, Rec. Doc. No. 7076, August 9, 2012.
[5] TREX 22753, TREX 60659, TREX 60519, Phase II Expert Reports by Professor Robert Bea and Gregg S. Perkin,
[6] TREX 61123, Amended Expert Report of Glen Stevick, Ph.D., P.E.; TREX 61124, Amended Expert Rebuttal Report of Glen Stevick, Ph.D., P.E., Glen Stevick Court Testimony, April 2-3, 2010.

CONFIDENTIAL

1. Source control begins with the Exploration Plan (EP) which is to be filed by BP with the then Mineral Management Service (MMS). The EP is to include the description of a blowout scenario that is estimated to have the highest volume of hydrocarbons and an Oil Spill Response Plan (OSRP) taking into account the blowout scenario. In its OSRP for the Macondo well, BP determined the worst case discharge to be 162,000 barrels of crude oil per day. BP was aware the likely flow rates in a blowout could be well above 15,000 barrels per day.

2. If BP had the Mark III control system installed on the DWH BOP, BP would have known the condition of the BOP, avoided approximately a week of time evaluating the BOP and possibly made better decisions in closing BOP elements as described herein.

3. Failure of the attempted closure of the BSR via an ROV should have been anticipated where the CSR and Lower Annular were not closed first. Closure of the BSR after closing the CSR and Lower Annular would have centered the drill pipe and likely sealed the well. At the very least it would have significantly reduced the flow from the well. Off-center drill pipe due to buckling and displacement is well known in the industry and warned against in well control literature.

4. Closure of the BSR without first closing the CSR would have resulted in the BSR seals being destroyed by erosion, even if the drill pipe was centered and shearing was accomplished. This result is well known in the industry and warned against in BP well control and *Deepwater Horizon* design documents.

5. No appropriate intervention procedure existed with decision chart guidelines for ROV intervention. In fact, the most appropriate ROV for intervention in the event of an accident on the DWH was presumably on the DWH, ensuring it would be unavailable in the event of a significant fire and/or explosion.

6. No evaluation procedure for choosing to install a cofferdam or perform top kill or junk shot well control procedures or evaluating their likelihood of success is present in the available case documents. Success or failure of these types of procedures requires detailed knowledge of flow and BOP conditions.

7. No dedicated spare capping stack or BOP was available immediately after the blowout. No adequate procedure or contingency plan for procuring a capping stack, ensuring compatible connections and required equipment was in place prior to the blowout. No adequate

CONFIDENTIAL

procedure and risk assessment for installing a capping stack was in place prior to the incident.

8.  No adequate Contingency Plan for procuring surface capacity ships to handle oil flow from a capping stack during a shut-in event was in place prior to the incident.

9.  BP failed to implement a continually updated reservoir-to-overboard simulation model and/or reservoir-to-ship simulation model prior to the incident.  Simulation models of this type should have included the well casing burst disks due to the potential for such disks to complicate or compromise source control efforts.

10. Had BP capped the well with a capping stack or an additional BOP in a timely manner, the resulting spill into the GoM would have been reduced by as much as a factor of ten.  The well could have been capped/vented in as little as 8 days.  Capping devices were available with equipment to implement a "soft shut-in," *i.e.* closure of rams with a choke, kill, or other lines open and the subsequent closure of a choke valve or valves.

11. The same lack of comprehensive and system-wide risk assessment, pre-planning and procedures also resulted in BOP downgrading, improper diverter operation and a complete absence of guidance on when to use the CSR and BSR shear rams.  Neither the BP nor TO well control manuals provide guidance as to when, how and in what order to activate these shear rams.

12. Properly applied risk assessments, plans and decision trees typically result in the development of both prevention and mitigation barriers. The prevention barriers (such as well control procedures and BOP equipment) put in place by BP were inadequate and systematically degraded to save money.  Highly reliable prevention barriers (*e.g.* timely, well-practiced well control procedures and properly assembled BOPs) can partially substitute for mitigation barriers such as capping stacks, adequate ship capacity brought on scene promptly, etc.  In this case, however, the preventive barriers were not nearly reliable enough to substitute for mitigation barriers, and the mitigation barriers were essentially non-existent.

Halliburton was not responsible for any of the findings discussed in my report. Halliburton did nothing wrong with respect to Phase II.  Further, none of the processes, procedures or equipment used described in my findings, are outside the normal business practices of a major oil and gas company such as BP.

CONFIDENTIAL

## II.  BP FAILED TO DEVELOP AND IMPLEMENT A PROPER SAFETY CONTINGENCY PLAN FOR THE MACONDO WELL

Source control begins with an Exploration Plan (EP) which is to be filed by BP with the then Mineral Management Service (MMS).  The EP is supposed to include the description of a blowout scenario that is estimated to have the highest volume of hydrocarbons[7] and an Oil Spill Response Plan (OSRP) taking into account the blowout scenario.[8]  BP failed to develop an adequate source control plan.  In 30 CFR 213(g) it is specifically stated the EP must provide (<u>emphasis</u> added):

> (g) *Blowout scenario*. A scenario for the potential blowout of the proposed well in your EP that you expect will have the highest volume of liquid hydrocarbons.  Include the estimated flow rate, total volume, and maximum duration of the potential blowout. <u>Also, discuss the potential for the well to bridge over, the likelihood for surface intervention to stop the blowout, the availability of a rig to drill a relief well, and rig package constraints.</u> Estimate the time it would take to drill a relief well.

The 2008 notice to lessees and operators, NTL No. 2008-G04, requires the larger of the volume estimated in the blowout scenario and/or the largest oil/fuel tank on the drilling rig be regarded as the source of the spill discussed in the oil spill response discussion.  In 30 CFR 254.1 it is specifically stated:

> Your spill-response plan must demonstrate that you can respond quickly and effectively whenever oil is discharged from your facility.

In its OSRP for the Macondo well, BP determined the worst case discharge was expected to be 162,000 barrels of crude oil per day ("bopd") based on reservoir characteristics.[9]  Clearly BP was aware the likely flow rates in a blowout could be well above 15,000 bopd.  Well control methods involving overbalancing the well and closing annulars would be unlikely to work at this point in a blowout after relatively high flow rates have been reached.  BP's OSRP did not provide any alternative plan to quickly stop a blowout.  If BP had a plan to stop a

---

[7] 30 CFR 250.213, What general information must accompany the EP?, (g) *Blowout scenario*.
[8] 30 CFR 254, Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line.  Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases in the Outer Continental Shelf, Gulf of Mexico OCS Region, NTL No. 2008-G04, Issue Date: April 1, 2008, Effective Date: May 1, 2008, Expiration Date: March 31, 2013.
[9] TREX 6181, Flow Rate for Worst Case Scenario, BP Initial Exploration Plan, Mississippi Canyon Block 252 (MC252), February 2009.

CONFIDENTIAL

blowout with a flow rate of 162,000 bopd, stopping the Macondo blowout should have been fast and relatively easy.

Despite the implied ability to stop a 162,000 bopd blowout within 24 hours, nowhere in the EP is there an explanation of ROV activation of BOP elements, top kill procedures, and/or the use of a capping stack or second BOP. Nor is there a discussion of the merits of the various options. BP essentially decided a relief well was the only method of stopping an uncontrolled flow of oil into the Gulf. This decision is contrary to industry knowledge as described, for example, in the Deepwater Well Control Guidelines published by the International Association of Drilling contractors.[10] It is also contrary to the conclusions of one of BP's own exploration companies in a report on the best available technology for regaining control of a damaged well in Alaska operations.[11] Both references consider capping a quicker, more viable and less costly option than drilling relief wells. As will be discussed in more detail later in the report, industry experience indicates capping a well limits the duration of a blowout, and reduces the costs and environmental impacts of a blowout. Relative to drilling relief wells, all these costs and impacts are approximately 3-5 times less.[12] Clearly there was no plan to evaluate or implement a capping stack/vent solution in this case.[13]

BP simply had no plan to kill a blown out well, despite industry experience using capping stacks. BOP-on-BOP is a functional equivalent of a capping stack. Comments and opinions regarding either a capping stack or BOP-on-BOP throughout this report apply to both. Robert Turlak (Transocean 30(b)(6) witness) testified regarding the ease of landing a BOP on a BOP: "*he had never concerned himself with that issue because he had performed this operation in the past, on one prior occasion, in 1988, while working for Cameron.*"[14]

---

[10] TREX 7353, IADC Deepwater Well Control Guidelines, 1998.

[11] TREX 9346 C4, Best Available Technology [18 AAC 75.425(e)(4)], BPXA British Petroleum Exploration (Alaska), July 2001.

[12] TREX 9346 C4, Best Available Technology [18 AAC 75.425(e)(4)], BPXA British Petroleum Exploration (Alaska), July 2001.

[13] Deposition Testimony of Robert Turlak, November 6-7, 2012, 168-169; Deposition Testimony of Steven Hand, January 28, 2013, 118; Deposition Testimony of James Wellings, January 16-17, 2013, 17:3-7: "*When a BP well plan is put together for an exploration well, there was no planning for a response to the inability to shut-in a well during a blowout;*" TREX 10166, Tony Hayward emails, April 24-29, 2010, UPDATE: Gulf of Mexico Rig Incident: "*The immediate focus of our operational activities is to work through alternative plans to attempt to shut off the flow of oil permanently. Ultimate resolution will require the drilling of a relief well,* [BP-HZN-2179MDL06881360]*...Engineering and some initial fabrication work has begun to develop subsea collection systems...whilst similar systems have been used in shallower waters, this will be the first time such an approach has been attempted at these water depths,*" BP-HZN-2179MDL06881359.

[14] Deposition Testimony of Robert Turlak, November 6-7, 2012, 190:14 - 195:8; Deposition Testimony of David McWhorter, November 15-16, 2012, 175:3 – 179:4; Deposition Testimony of Jim Wellings, January 16-17, 2013, 363:6 - 365:12; TREX 11252.

9

Basic logistical plans for a blowout and fire are described in decades old textbooks on blowout control:[15]

> "A basic logistical plan for a major blowout and fire must be developed with the premise that all necessary equipment is on hand, or can be brought to the site quickly.  Further, no major procurement, manufacturing, or fabrication should be required."

Necessary equipment in this case would be a capping stack and required parts and accessories such as accumulators, connectors, ROV wrench attachments, adaptors, transition spools, etc.  This is consistent with basic Process Safety Management where a combination of both prevention barriers (well control and BOP operation) and mitigation barriers (source control) are deployed as shown in Figure 1 below:



Figure 1. Process Safety Prevention and Mitigation Barriers.[16]

Unfortunately, as indicated in the Bly Report on the Macondo incident,[17] and deposition testimony,[18] no mitigation barriers were planned or prepared prior

---

[15] Firefighting and Blowout Control, by Abel, L.W., Bowden, J.R., and Campbell, P.J., Wild Well Control, Inc., Bookcrafters, 1994.
[16] Figure 1 from Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director, April 18, 2011, at 2.
[17] TREX 1, BP Deepwater Horizon Accident Investigation Report, September 8, 2010 ("Bly Report").

CONFIDENTIAL

to the Macondo incident other than the time-consuming process of drilling relief wells.  In fact all of the barriers (prevention only) described in the BP incident report are to the left of the fire and explosion or hazardous event in the report's Figure 1, reproduced here as Figure 2:



Figure 2.  Barriers breached and relationship of barriers to the critical factors.[19]

No mitigation barriers (such as a capping stack/vent, BOP-on-BOP, or vertical intervention, etc.) exist to the right of the hazardous event.  To be fair, in some cases with highly reliable operation procedures and equipment, preventative barriers can substantially reduce or perhaps eliminate the need for mitigation barriers.  Multiple BOP requirements,[20] discrete safety testing, proper diverter operation, and the alternative well kill (AWK) BOP elements developed by Cameron and Chevron are examples of highly robust prevention barriers that may properly be considered as reducing the need for mitigation barriers.[21]  I evaluated BP's system and concluded that no such highly reliable operational

---

[18] Deposition Testimony of Richard Lynch, May 19-20, 2011, 183-184: ("*Q. You didn't have a plan for this kind of scenario, did you? A. This type of scenario was something new and different to our entire industry. So, no, I did not have a plan.*"), 201: ("*Q. Do you believe you had the tools necessary in your possession to deal with capping this well on April 23rd, or did you have to come up with something? A. Because of the scenario, we had to create tools to do that.*").
[19] TREX 1, BP Deepwater Horizon Accident Investigation Report, September 8, 2010, Figure 1.
[20] Deposition Testimony of Robert Turlak, November 6-7, 2012, 128:22 - 133:1-12.  As of April 20, 2010, two rigs in the Gulf of Mexico were equipped with more than one blowout preventer on board, the Chevron/Transocean: *Discoverer Inspiration* and the *Discoverer Clear Leader.* The two BOP stack design has a safety advantage, and it also saves time.  Transocean is currently in the process of equipping new builds with two BOPs; this is a TO initiative.  Prior to April 20, 2010, the two BOP stack design was only generated following a customer request.
[21] Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop, October 13-15, 2009.

CONFIDENTIAL

procedures or equipment (*e.g.* BOP elements) were being used by BP that could be considered adequate substitutes for robust and effective mitigation barriers.

The following sections will also show that there were no robust logistical plans or procedures developed in advance to shorten or mitigate the consequences of a major blowout and fire produced ahead of time by BP, based on the documents currently available.  No detailed decision trees were developed or equipment availability determined for mitigation methods other than relief wells.

### A.  No ROV Intervention Procedure For Closing BOP Elements

No adequate contingency plan appears to have been made for use of an ROV with appropriate decision trees for making necessary choices in an emergency; such as deciding which BOP element to close first, given the condition of the BOP and the possible conditions of the drill pipe inside the BOP and riser.  The BSR was closed on the morning of April 22, despite overwhelming evidence and knowledge that the CSR should have been closed first to protect the BSR and its packers and seals.

Significant flow had been coming up the well since the evening of April 20, 2010.  Buckling should have been assumed to have occurred given the drill pipe internal pressure (see Appendix B calculations), the fact that the traveling block had fallen,[22] rig drift had occurred[23] and the CSR and lower annular remained open (resulting in a significant free length of pipe).  The existence of off-center pipe in a post-blowout scenario should have been expected and considered to have occurred in any blowout mitigation contingency plan.

Further, closing a BSR (or other rams) with limited capacity ROVs under blowout flow conditions is known in the industry and by BP to risk damaging the BSR's packers and seals.  The 2003 West Engineering report on secondary intervention, commissioned by the MMS, clearly notes this as a known risk:[24]

> The pumping capacity of all ROVs is extremely limited, usually just a few gallons per minute.  Ten to twenty minutes can be required to close a single ram, depending on

---

[22] Deposition Testimony of Daun Winslow, April 20–21, 2011, 199:14 - 200:11, Transocean Operations Manager Performance who was on the DWH on April 20, 2010, stated in his deposition that as people were boarding the lifeboats after the explosions, he saw the traveling block assembly fall.

[23] Deposition Testimony of Fereidoun Abbassian, May 3–4, 2011, 628:22 – 629:2: "*EDS pipe is always off center,*" "*[in] these scenarios for which EDS has been designed, the pipe is likely to be off center because of the huge tension that is on the pipe.*"

[24] TREX 1166, Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service Solicitation, 1435-01-01-RP-31174, March 2003.

CONFIDENTIAL

the particular pump involved. Closing a ram BOP with a low volume hydraulic source while a well is flowing would almost certainly result in damage to the sealing components of the ram and would not be able to seal the wellbore.

Even with adequate capacity and rapid ram actuation, the closure sequence should be CSR then BSR.  For example, in Vastar deadman system design notes, under the heading of "Pro's" for "Casing Rams Close Then BSR's" are the words:[25]

"No ~ Damage BSR SEAL"

under the heading of "Con's" for BSR closing only, are the words:

"No Guarantee [work]
Damaged BSR SEAL"

There is no such "Con's" entry for the "Casing Rams Close Then BSR's" column in the exhibit.  In the RB Falcon *Deepwater Horizon* Technical Position Paper, it is stated:[26]

"The CSR's are located below the SBR's.  The purpose for this arrangement is to protect the sealing capabilities of the SBR.  By first shearing with the CSR's and then raising the tail, the SBR's are able to close in the well with less risk of damaging the seal."

And in the TO Well Control Manual, dated 1999, it is stated (emphasis added):[27]

"For DP [dynamic positioning] operations, some operators have two sets of blind shear rams in order to have a backup seal in the event of an unplanned disconnect. The thought is to have one set to shear, and a second set to seal in the event that the ram packer of the shearing rams is damaged. It also provides redundancy in the event of an unplanned disconnect and the subsequent loss of riser margin whilst drilling reservoir."

---

[25] TREX 4115, Vastar handwritten notes on the Deadman System.  The word "work" is an interpretation as it is difficult to make out.
[26] TREX 5094, RB Falcon Deepwater Horizon Technical Position Paper.
[27] TREX 674, BP Well Control Manual, Vol. 2 Fundamentals of Well Control, Section 6, Chapter 2, Blowout Preventer Equipment, March 31, 2000.

CONFIDENTIAL

Closing the CSR before the BSR has two advantages: (1) the drill pipe is centered making it less likely to fall outside the cutting blades of the BSR, and (2) flow past the BSR is significantly decreased allowing closure without seal or packer damage.  Proper preparation under the existing circumstances, preparation of the choke and/or kill valves to implement a "soft shut-in,"[28] and disconnection of the DWH from the riser to save the DWH,[29] would have extended closures of both rams well into the Phase II time frame.[30]

With a high flow rate up the drill pipe, BP's chosen sequence of ram closure (BSR then CSR) virtually assured the BSR's failure even if the drill pipe was centered.  The CSR was not closed until April 29 by using ROV pumps.  A well thought out decision tree would have reversed this order of closure as well as evaluated the risk of "hard" closure.

### B.  No Appropriate Evaluation Procedure for Choosing to Install a Cofferdam or Evaluating its Likelihood of Success

BP placed the cofferdam on the sea floor on May 6, 2010.  Though BP foresaw the risk of hydrate formation in advance of installation, BP failed to properly plan for hydrate formation during the installation process due to a greater than acknowledged flow rate.  In fact, government officials acknowledged to the Presidential Commission staff that the failure of the cofferdam was a direct result of BP's failure to have an accurate flow rate estimate.[31]  Therefore, when the cofferdam was placed on the riser, hydrates began to form, obstructing the opening through which the oil and gas were to travel for collection purposes.  The cofferdam failed in part due to BP's failure to properly model the flow rate in advance of installation.  At the time that the cofferdam was deployed, BP claimed that the flow was no greater than 13,000-14,000 bopd.[32]  These were unrealistic numbers.  A continuously updated simulation model and a proper, pre-planned risk assessment with decision trees, would have either lead BP away from manufacturing a "hydrate collection contraption" or allowed them to make it work.   Andy Inglis, BP's Chief Executive of E&P informed a

---

[28] Blowout and Well Control Handbook, by R.D. Grace, Gulf Professional Publishing, 2003, pp. 44-45, "*All things considered, the soft shut-in is the better procedure.*"

[29] TREX 10629, Email from Kerry Girlinghouse to Roland Gomez, both of Wild Well Control, April 22, 2010, BP Various Notes/Comments.

[30] Amended Pretrial Order No. 41, Document: "Source Control" issues shall consist of issues pertaining to the conduct of various parties, third parties, and non-parties regarding stopping the release of hydrocarbons stemming from the incident from April 22, 2010, through approximately September 19, 2010.

[31] TREX 8524, National Commission on the Deepwater Horizon Oil Spill and Offshore Drilling, STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL, Staff Working Paper No. 6, originally released November 22, 2010, updated January 11, 2011.

14

government official that: ""*if we had tried to make a hydrate collection contraption, we couldn't have done a better job.*"[33]

### C.  No Appropriate Evaluation Procedure for Choosing to Perform Top Kill or Evaluating its Likelihood of Success

The success of any top kill procedure using flow momentum down the well is highly dependent on the actual flow rates of the well and the flow rate and density of the fluid being pumped into the wellhead or BOP in this case. Available documentation indicates these attempts were poorly evaluated, and lacked pre-planning and a logical decision tree for evaluation.  Without a full well simulation model, blowout of the casing burst disks should have been considered a possibility in evaluating these attempts.  More accurate estimates of flow (and pressure) would have provided more focus on workable solutions.[34] Internal BP documents indicate flow rates as high as 60,000 bpd were theoretically possible and flow rates greater than 15,000 bpd would likely prevent a top kill from working. [35]  The textbook Firefighting and Blowout Control by Abel, et al. states with regard to top kill:[36]

> ". . . it may require exotic fluids and very high pump rates.  The flow rate and consistency of the fluid must be known in order to plan the job.  The momentum kill has the tendency to create very high hydrostatic pressures and friction losses, and must be studied carefully to insure that the downhole equipment can withstand the stresses."

A properly prepared analysis and decision tree would not have recommended using a top kill procedure given: (i) flow rate estimates ranging from 15,000 to 60,000 bopd,[37] (ii) recommendations suggesting a flow rate of 15,000 bopd could not be killed with a top kill of 50 bpm and (iii) concern that the casing burst disks could rupture.  In the absence of a properly prepared analysis and decision tree, and despite these contra-indications, BP proceeded with three top kill attempts over the period of May 26-28, pumping 30,000 barrels of heavy mud at rates up to 80 bpm.[38]  Despite assuming significant risks in undertaking these operations, each attempt failed to bring the well under control.

---

[32] Id.

[33] Id.

[34] Id.

[35] TREX 8537, Email from Dr. Ole Rygg to Kurt Mix, May 16, 2010: "Looks like with 15,000 bopd, you could not kill with 50 bpm."

[36] Firefighting and Blowout Control, by Abel, L.W., Bowden, J.R., and Campbell, P.J., Wild Well Control, Inc., Bookcrafters, 1994: Momentum kill technique.

[37] Deposition Testimony of Steven Chu, January 24, 2013, 114.

[38] TREX 9084, BP Top Kill Analysis, May 29, 2010, p. 2; TREX 9139, Stipulated Facts Concerning Source Control Events, Rec. Doc. No. 7076, August 9, 2012.

15

CONFIDENTIAL

The decision to proceed with the top kill was not being driven by careful planning, study and pre-prepared decision trees.  More likely, it was being driven by what could be attempted first, as indicated in the May 7th email from Pat Campbell to David Moody, both of Wild Well Control: "*The so-called Top Kill initiative (bullheading) is rumored to be the next option selected.  (I hope not) but those parallel initiatives are going to BP's executive management for review.  In all likelihood they will elect to try a top kill because it is the 'first available' thing to try.  The decision should not be based on what's available first.*"[39]

Considerable time and effort was wasted on the top kill because of BP's failure to have an updated flow model of the well for quick evaluation and contingency plans with appropriate decision trees developed ahead of time.  Secretary Chu came to the same conclusion, testifying that a great deal of time could have been saved if BP had been forthcoming about its flow rate estimates.[40]  I agree with this conclusion.

More fundamentally, data concerning flow rate is critical for an accurate assessment and evaluation of source control efforts that are affected by flow rates, such as the top kill.  It is a fundamental principle of sound risk assessment and safety engineering that data critical to operations be identified in advance, and that mechanisms be developed in advance to acquire that information.  Once acquired, the critical data must be disseminated in an accurate and transparent fashion as part of the decision making process. Instead of adhering to such fundamental principles, BP instead largely failed to provide a means to acquire the information in the first place (*e.g.* lack of accurate or redundant pressure and temperature gauges on the BOP or elsewhere).  Indeed, the BOP should effectively be made into a large flow meter with pressure gauges installed at the top and bottom to facilitate the acquisition of critical data for source control attempts.

To the extent such information was acquired, it was not shared in an accurate and transparent fashion within BP, or with the government and third parties. Indeed, BP has even pleaded guilty to obstruction of Congress for making public misrepresentations about the Macondo flow rate.[41]  Misrepresentations and inaccurate information regarding flow rate lead to a substantial delay in stopping the flow of hydrocarbons, as evidenced by the futile Top Kill and the tardy and inadequate attempts to marshal sufficient surface vessels for hydrocarbon containment.

---

[39] TREX 10611, Email from Pat Campbell to David Moody, May 17, 2010.
[40] Deposition Testimony of Steven Chu, January 24, 2013, 203-205.
[41] TREX 11422, Guilty Plea Agreement, pp. 16-18.

16

CONFIDENTIAL

### D.  No Appropriate Evaluation Procedure for Choosing to Perform a Junk Shot or Evaluating its Likelihood of Success

Considerable time and effort was also wasted on junk shot attempts with significant additional under-evaluated risks.  Time was wasted by BP's failure to have an updated model of the well for quick evaluation of downhole pressures and contingency plans with appropriate decision trees developed ahead of time.

The "junk" was intended to form a bridge in the BOP and rapidly shut off the well as intended.  This would have resulted in a "hard closure" with no ability to vent[42] and potentially excessive pressure and/or a hydraulic transient.  The most significant risks being damage to the well casing, rupture of the casing burst disks and an underground blowout or leak.  A significant amount of information had been gathered at Macondo prior to the blowout which could have been updated to a reservoir/shut-in model.  Without a continually updated well simulation model and decision tree, and without adequate data acquisition and transparent data distribution, the junk shot attempts were fool-hardy endeavors that could have resulted in severe or even insurmountable problems.  As Steven Hand, TO Director of Operations and Performance accurately stated in his May 15, 2010 email to Ian Hudson, TO Sr. Manager, Corporate Responsibility: [43]

> "Junk shot downsides:
> Underground blowout - impact relief well
> Underground blowout - uncontrolled free flow to surface
> Holds and then lets go at the wrong time
> Excessive pressures at surface create new leaks we cannot deal with."

A proper, pre-planned risk assessment and decision tree, along with adequate flow rate and pressure data, would likely have lead BP away from "hard" closure options and toward an immediate focus on using a capping stack or BOP-on-BOP options mated with venting capability.  These options allow for "soft" closure of the well, the opportunity to evaluate well with pressure and flow readings, and the ability to vent pressure and route oil and gas to surface ships so that escaping hydrocarbons do not cause unnecessary pollution.

---

[42] Deposition Testimony of Steven Hand, January 28, 2013, 486: "by default, if it had worked ... I can't think of a venting option that would be available."
[43] TREX 10878, Email from Ian Hudson to Steven Hand, May 15, 2010.

17 |

CONFIDENTIAL

### E.  No Procedure or Contingency Plan for Procuring and Installing a Capping Stack and Required Equipment

Evaluating a capping stack/vent solution should be at the top of any blowout contingency plan decision tree.[44]  Industry experience more than a decade old clearly indicates that BP should have: (1) had a deep water well cap and tooling package available for immediate deployment as BP now has available in their subsea capping assembly,[45] (2) had a risk assessment and decision tree developed and available for evaluating the Macondo Well and (3) immediately began preparations to cap and vent the well with a capping stack or second BOP.  This approach would have reduced the amount of oil spilled into the GoM by at least two-thirds, and more likely by a factor of ten.

In his presentation at a Bureau of Ocean Energy Management Regulation and Enforcement ("BOEMRE") Public Forum, Mr. Dave Barrow of Wild Well Control stated: *"The debris removal basically employed conventional technology and was successful after five days...installing the lower marine riser package and capping stack, it was initiated on the 12th of July.  And then after testing, the well was closed in after three days on the 15th.  Overlaying these successful activities...the total elapsed time to accomplish the containment might have been eight days total time."[46]*

The International Association of Drilling Contractors ("IADC") Deepwater Well Control Guidelines (published in 1998) provide specific guidelines and recommendations for capping and vertical intervention of an uncontrolled well and gives an example scenario that almost exactly describes the *Deepwater Horizon* incident.[47]  Thus, there can be no doubt that a blowout like Macondo was both foreseeable and foreseen.  Specifically on pages 4-37 it describes a fallen and kinked riser, and the well flowing through the BOP, drill pipe and riser:

---

[44] Firefighting and Blowout Control, by Abel, L.W., Bowden, J.R., and Campbell, P.J., Wild Well Control, Inc., Bookcrafters, 1994: Figure 10.3 Generalized Capping Decision Tree.
[45] In 2011, a group of BP engineers built a new deepwater well cap and tooling package . . . www.bp.com/extendedsectiongenericarticle.do?categoryId=9042186&contentId=7076325; Deposition Testimony of Jim Wellings, January 16-17, 2013, 419-425.
[46] TREX 9345, Bureau of Ocean Energy Management Enforcement and Regulation ("BOEMRE") Public Forum, Mr. Dave Barrow of Wild Well Control.
[47] TREX 7353, IADC Deepwater Well Control Guidelines, 1998, pp. 4-35 to 4-43.

18

CONFIDENTIAL



Figure 3. Kinked Riser Scenario from the 1998 IADC Deepwater Well Control Guidelines, Figure 4-5.

The vertical intervention steps given included assessment of the BOP and the removal and replacement of the LMRP.  It does not appear that BP relied on or used the IADC Guidelines as part of their well control or source control procedures[48] despite the Offshore Technology Conference presenting a Special Citation to the IADC and the Offshore Operators Committee for developing the IADC/OOC Deepwater Well Control Guidelines and BP having a member on the steering committee.[49]

In a 2001 draft report on "Best Available Technology" by one of BP's exploration companies, British Petroleum Exploration Alaska (BPXA), it is stated (emphasis added):[50]

> "Over the past decade well capping techniques have been developed and proven to be both efficient and effective in regaining control of damaged wells and reducing the associated environmental impacts.  Significant improvements to well capping techniques and procedures have been developed by a variety of well control specialist companies from around the world.

---

[48] Deposition Testimony of Steven Hand, January 28, 2013, 144.
[49] http://www.drillingcontractor.org/dcpi/2004/dc-janfeb04/jan04-ahead.pdf, Steering Committee member Curtis Weddle, BP Exploration Company.
[50] TREX 9346, British Petroleum Exploration Alaska (BPXA) draft report on Best Available Technology, BPXA British Petroleum Exploration (Alaska), July 2001.

CONFIDENTIAL

<span style="background-color:red">                  </span>

Well capping response operations are highly dependent on the severity of the well control situation. <u>BPXA has the ability to mobilize specialized personnel and equipment (capping stack, cutting tools, etc.) to a North Slope location within 24-48 hours of notification</u>."

The BPXA report goes on to state that well capping is more effective, provides a shorter duration, and results in less environmental impact than relief well options. Furthermore, it explains that well capping is appropriate for all drilling activities, whether land or deepwater, "*there are no sensitivities to well types (extended reach drilling, horizontal, etc.) or location (remote, island, etc.). Well capping techniques have been applied both on land and offshore locations and have historically proven successful in regaining well control in shorter durations.*[51] This report specifically describes well capping compatibility with North Slope operations, including offshore locations "around the world."

A full comparison of well capping and relief well drilling is provided in the report's Table 4-21 Best Available Technology Analysis, Well Blowout Source Control, reproduced below in its entirety (emphasis added).

### Table 4-21 Best Available Technology Analysis: Well Blowout Source Control

| BAT EVALUATION CRITERIA | CURRENT METHOD: WELL CAPPING | ALTERNATE METHOD: RELIEF WELL DRILLING |
|---|---|---|
| AVAILABILITY: Whether technology is best in use in other similar situations or is available for use by applicant | <u>Well capping is in use globally. Fit for purpose well capping and well control equipment is located on the North Slope (NS). Additional equipment can be on location within 24-48 hours.</u> | Relief well drilling equipment (rigs, down hole tools, etc.) is available thought not widely utilized |
| TRANSFERABILITY: Whether each technology is transferable to applicant's operations | <u>Equipment is currently available on NS or on retainer via WELL CALL Alliance contract</u> | Multiple drilling rigs are currently under contract and current rig sharing agreement has been signed by both NS operators |
| EFFECTIVENESS: Whether there is a reasonable expectation each technology will provide increased spill prevention or other environmental benefits | Numerous global companies provide successful application of well capping. After natural bridging (54%) and conventional methods (30%) well capping (14%) is most frequent blowout control measure. Application of well capping provides best opportunity for minimizing pollution impacts. <u>Estimated durations for well capping are 10-18 days for an un-ignited event and 10-30 days for an ignited event. (Ref 1.)</u> | Rare successful application of relief well drilling has been documented in industry. Industry data suggest a very small percentage (<5%) of blowouts are successfully controlled with technique. Relief well drilling at 60-90 days (up to 180 days for offshore locations) is the longest pollution mitigation measure possible. |

---

[51] TREX 9346, British Petroleum Exploration Alaska (BPXA) draft report on Best Available Technology, BPXA British Petroleum Exploration (Alaska), July 2001.

CONFIDENTIAL

| COST:<br>The cost to the applicant of achieving BAT, including consideration of that cost relative to the remaining years of service of the technology in use by the applicant | Fit for purpose equipment is already owned and/or under long-term contract. Well capping requires the maintenance of open end contracts with trained specialists to implement well controls/capping operations. | Time and cost of permitting location construction well planning and executing relief wells is estimated at 2-3 times the cost of well capping excluding any lost production. |
|---|---|---|
| AGE AND CONDITION:<br>The age and condition of technology in use by the applicant | Well capping technology has made improvements since its frequent application during the Iraq-Kuwait conflict in early 90s. Firefighting equipment is in place on the North Slope. | Relief well drilling technology is similar to current methods used to drill/complete NS wells Potentially sensitive to blowout well types (extended reach drilling [ERD]) |
| COMPATIBILITY:<br>Whether each technology is compatible with existing operations and technologies in use by the applicant | Technology is compatible and applied at surface (no sensitivity to well type). | Technology is compatible though potentially sensitive to blowout well types (ERD, remove locations, etc.). Survey uncertainty on high departure wells may result in problems intersecting target wellbore |
| FEASIBILITY:<br>The practical feasibility of each technology in terms of engineering and other operational aspects | Methods is feasible with all drilling operations. Applied at surface – no sensitivities to well type (ERD remote locations, etc.). Prior proven success in offshore environments. Demonstrated success in historical well contract efforts | Method feasibility contingent upon geographical access near area of blowout. Lack of year-round access to some locations (offshore Beaufort) limits application. Very little evidence of successful application of relief well drilling as the primary mitigation measure of control. |
| ENVIRONMENTAL IMPACTS:<br>Whether other environmental impacts of each technology such as air, land, water pollution, and energy requirements offset any anticipated environmental benefits | Technology provides the best proven opportunity to quickly reduce environmental impacts. Estimated duration of 18-30 days is significantly less than conventional alternative technologies. | Technology provides additional exposure and environmental risks during application (additional well control problems). Technology application may be seasonally limited, leading to durations of 60-180 days. Relief wells may require additional gravel placement and mobilization or demobilization pressures on the local environment. Drilling a relief well is accompanied by the additional risk of a second well control event. |

The report estimates significantly less cost, environmental damage and blowout duration for well capping relative to relief well drilling. The report estimates duration times of 18-30 days for well capping versus 60-180 days for relief well drilling. With proper planning and execution, the Macondo well could have easily been capped in less than 18 days given its location in the GoM and not in the North Slope. Although there may be certain technical differences between capping operations in GoM compared to operations in Alaska, it is clear that BP could, and should, have evaluated and implemented appropriate capping plans for its GoM operations, as had previously done for its Alaska operations.

CONFIDENTIAL

The Sub Sea Capping Stack Plan presented in TREX 5385 provides a timeline for installing a capping stack on the DWH BOP in approximately two weeks with a completion date of May 11, 2010.[52]  Capping the well in half this time (one week) would have been clearly feasible if a robust capping plan, decision tree and a dedicated capping stack and tooling package were in place prior to the incident.  Other operating companies had capping devices and spare BOPs available at the time of the incident.[53]  Even giving BP the overly generous benefit of assuming it would have taken 30 days to cap the well, the oil loss would have still been reduced by roughly two thirds.

David McWhorter (Cameron's 30(b)(6) witness) testified that the capping stack actually used in July 2010 could have been designed, vetted, tested and configured before mid-May if someone had definitively chosen to undertake the project and go forward without delay, hesitation or second guessing.[54]  Designing and building a robust capping option ahead of time would have accelerated this timeline by eliminating numerous impediments such as matching connectors, weight considerations, etc.

Use of a capping stack was generally thought to have a high probability of success throughout the industry.  The procedures and HAZID for capping operation were completed by May 4.[55]  A May 9th email from Bobilier, Sr. VP of TO to top TO executives, states that a capping option seems the best solution.[56]  A May 30 email from Nelson (Cameron employee) to King (Cameron VP) states *"I would have thought they would have needed that BOP-on-BOP solution more than ever now.  If it was up to me I would have done that in the very beginning. … Releasing the LMRP, cutting the drill pipe and installing a new BOP is the way it was designed to work in the first place."*[57]

In BP's GoM Deepwater SPU Well Control Response Guide, capping stack solutions are mentioned in conjunction with "*gather archived well data*," "*assist in sourcing capping and related equipment*" and "*design capping assembly to be used*".[58]  It is clear that scant consideration was given to the possibility of a deep water well blowout.

---

[52] TREX 5385, Showing a timeline for attaching the Enterprise BOP and shutting the well by May 11, 2010.
[53] Deposition Testimony of David McWhorter, November 15, 2012, 178, IMT030-028761, Apache Corporation response to industry input request from Secretary Salazar, April 30, 2010, Shell and Senta Drilling have capping devices in Brazil.
[54] Deposition Testimony of David McWhorter, November 15, 2012, 188-189.
[55] TREX 10882, Email from John McKay to Steven Hand, et al, May 4, 2010.
[56] TREX 10884, Email from Arnaud Bobilier to Eddy Redd, et al, May 9, 2010.
[57] TREX 10081, Email from Stuart Nelson to Don King (Cameron), May 30, 2010.
[58] TREX 2386, BP GoM Deepwater SPU Well Control Response Guide, January 2010.

CONFIDENTIAL

Prior to the Macondo blowout, BP Alaska held the capping stack out to be BAST.[59]  After the Macondo blowout, BP spent $50MM to develop a Mobile Deepwater Well Capping Package, and now has this system ready for deployment in the GoM.[60]  No new technology was needed to create this capping device.  In light of these facts, there was no excuse for BP's failure to build a GoM capping stack prior to April 20, 2010 and develop robust plans and decision trees regarding use of such a device.  Photographs of equipment that BP now has available are shown below:[61]



Figure 4. BP subsea accumulator module (left) and two-part capping assembly (right).

Swift subsequent action with a capping stack or BOP-on-BOP solution with venting functionality would certainly have resulted in prompt closure of the well with an order of magnitude less oil spilled into the GoM.

---

[59]  BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623, Alaska SPU Wells Overview: *"Well Capping is the primary blowout contingency for all Alaska operations.   Relief well-secondary contingency to be worked in parallel,"* 2006 Final Report from the Alaska Department of Environmental Conservation.
[60] Deposition Testimony of Jim Wellings, January 16-17, 2013, 407-432; TREX 11258.
[61] http://www.forbes.com/pictures/mef45gdgi/upper-and-lower-capping-assembly.

CONFIDENTIAL

### F.  No Contingency Plan for Surface Capacity to Handle Oil Flow from a Capping Stack during Shut-in Evaluation

It is common in risk management to contract for extra capacity of almost any commodity that might be needed on an immediate basis in an emergency.  In general, there are two elements to such "forward contracting" for emergencies: (i) a simple fee to have a contractual agreement in place, and (ii) pre-agreed upon prices for services needed in an actual emergency.  A forward contract for risk management has two advantages in an emergency: (i) it ensures available capacity, and (ii) it minimizes the risk of price gouging and unnecessary lengthy negotiations.

For example, the US Air Force has contracts with US air carriers to provide transport in emergencies which provides air mobility resources under the Civil Reserve Air Fleet (CRAF) provision.[62]  This provides capacity to the Department of Defense in emergencies covering national and international events.  In addition to the Department of Defense, the Federal Emergency Management Administration, FEMA, as part of Homeland Security manages multiple layers of mutual aid agreements between agencies, organizations and jurisdictions to quickly obtain emergency assistance.[63]  Forward contracting surface ship and flaring capacity are no different, as these are critical elements to a source control plan that will only be needed occasionally when an emergency occurs, but will be needed on an expedited basis once the emergency occurs.

Although BP is aware of the benefits of forward contracting, it does not appear have had robust contractual arrangements for critical systems in place in its GoM operations (ships, flaring system or capping stacks), or was ineffective and tardy in mobilizing those assets.  In contrast, contracting for some oil field services is stipulated in BP's own description of source control for its Alaska operations:

> "BPXA maintains an operating agreement with WELLCALL,  a well control specialist organization that can assist in the intervention and resolution of any well control emergency. WELLCALL acts as BPXA's single point of contact and is an alliance of several international service providers (BOOTs & Coots/International Well Control, Safety Boss, Halliburton, Anadrill, Schlumberger, Baker Hughes INTEQ, Dowell Schlumberger, Baroid and MI Drilling Fluids). This alliance of global service providers ensures access to the best fit for purpose technology in response to a variety of emergency responses.

---

[62] Civil Reserve Air Fleet, Fact Sheet, www.amc.af.mil/library/factsheets/factsheet.asp?id=234.
[63] http://www.fema.gov/preparedness-0#item2.

24

CONFIDENTIAL

*In an actual blowout event, well capping operations would commence with BPXA activation of the WELLCALL......[and BPXA maintains]...an open contract with WELLCALL at a minimal annual cost. Any additional services required during an actual response would be provided at previously agreed rates.*"[64]

The BPXA source control plan also mentions "*Rig-sharing agreements in place between BPXA and Phillips Alaska, Inc. to facilitate optimum response times and ensure rig availability in the event of a blowout.*"[65]

While BP knows the value of forward contracting for emergencies, it does not appear BP had sufficient agreements in place for its GoM operation and this resulted in difficulty in gathering resources to control the well.[66]  Again, the time to plan for and acquire the necessary equipment and surface collection vessels is **prior** to the catastrophe, not during the emergency.

### G.  BP Failed to Implement a Continually Updated Reservoir-to-Rig Simulation Model

Sophisticated simulation modeling systems have been in use for more than a decade in chemical processing plants and refineries.  They allow plant optimization, efficiency and safety assessment of modifications, operator training and accident avoidance.  They also provide engineers a quick mechanism for testing and optimizing the selection of options in an emergency.[67]

A continually updated model of the DWH rig (including its riser and BOP) and the Macondo Well would have provided a rational mechanism for making the decisions described in the sections above.  A reservoir and well system are complex, but are far simpler than a processing plant.  The model is virtually one dimensional with few parallel paths.  There is no excuse for not having a

---

[64] TREX 9346, BPXA BAST, p. 2.
[65] TREX 9346, BPXA BAST, p. 3.
[66] TREX 9123, at HCG013-000906, June 11, 2010, Letter to Doug Suttles, BP COO for E&P from James Watson, Rear Admiral U.S. Coast Guard: "Because the estimates have been revised and estimate a substantially higher flow from the Macondo 252 well, it is clear that additional capacity is urgently needed...You indicate that some of the systems you have planned to deploy may take a month or more to bring online."  At HCG013-000907 Reply letter.
[67] Operator Training Simulator (OTS) systems have also become widely used in the chemical and processing industries in the last 10 years as a way to keep operator skills from getting rusty and to avoid accidents.  http://www.automationworld.com/manufacturing-assets/operator-training-simulators-rescue.  Smart Process Plants: Software and Hardware Solutions for Accurate Data and Profitable Operations: Data Reconciliation, Gross Error Detection, and Instrumentation Upgrade, by M. Bagajewicz, McGraw-Hill Professional, 2009; Process Plant Simulation, by B.V. Babu, Oxford University Press, 2004: "further the airlines have also been using simulators for decades as a way to allow pilots to safely practice dealing with infrequently encountered, high consequence events."

CONFIDENTIAL

continually updated model available at all times for decision making.  As an example, the pressure at the Macondo casing burst disks, as a function of flow out the capping stack could have been estimated well in advance of a blowout, providing assurance of safety as the capping stack was closed to both themselves and the government.

Further, it is noteworthy that this kind of competent modeling through the mud gas separator (MGS) and overboard lines would have revealed the severe problems of: (1) the MGS vacuum break line aiming down on deck without check valves and (2) the diverter system not defaulting overboard or switching overboard at a defined pressure.  Post incident modeling by BP[68] and BEAR[69] indicates there would have been no fire, no explosion, no fatalities, no sunk rig, no significant pollution of the GoM, etc. if the diverter was set to go overboard as is the policy of at least one operator, Chevron.[70,71]  The vapor cloud from the BEAR analysis is shown in Figure 5 below:



Figure 5.  Vapor cloud dispersion for diverting overboard downwind (percent hydrocarbon greater than lower explosive limit).

With the blowout routed overboard and downwind, the crew would have had a very loud and clear warning (similar in noise level to standing next to a jet engine) to shut in with the shear rams  There would have been no loss of power or control, and all the time necessary to shut-in per the industry

---

[68] TREX 1, BP Deepwater Horizon Accident Investigation Report, September 8, 2010, pp. 128-133.
[69] Glen Stevick, Phase I Court Testimony, 7038:5 - 7039:4.
[70] TREX 4970, Chevron Deepwater Horizon Accident Investigation Report Review.
[71] Glen Stevick, Phase I Court Testimony, 7038:5 - 7039:4.

26

CONFIDENTIAL

standard procedure: (1) close the CSR, (2) lift the drill pipe and (3) close the BSR (no pipe across it)[72] as shown in Figure 6 below:

  

Figure 6.  Standard industry shear ram closure with one BSR and one CSR: (a) close the CSR shearing the drill pipe, (b) raise the drill pipe and (c) close the BSR.

In addition to only diverting overboard, Chevron, for example, "*would have performed the negative pressure test as a discrete activity*" and "installed an additional plug/mechanical barrier to provide a second barrier prior to displacement.[73]  Clearly BP did not utilize highly reliable operational barriers to *prevent* a blowout, making the need for the robust *mitigation* barriers discussed herein, all the more necessary.

### H.  Lack of comprehensive Planning and Procedures Resulted in a Cost Driven Downgrading of the BOP

Lack of a comprehensive risk assessment plan with checks and decision trees for managing change also affected the DWH BOP.  The degradation of the BOP indicates that BP's system-wide lack of planning before the explosion and fire incident was not an aberration, but an ingrained way of doing business.  BP had no robust mitigation plan and relied solely on the BOP as a preventative barrier.  This strategy called for enhancing the capabilities of the BOP, not for its downgrade.  To the extent BP was degrading its BOP capabilities, it needed to enhance its mitigation barriers in order to retain a comparable risk profile.  Instead, BP neglected its mitigation barriers and then proceeded to degrade and compromise its preventative barriers.

---

[72] Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop, October 13-15, 2009.
[73] TREX 4970, Chevron Deepwater Horizon Accident Investigation Report Review.

27

CONFIDENTIAL

The BOP elements and how they were downgraded over time are shown schematically in Figure 7 below:



Figure 7.  Systematic degradation of the DWH BOP.

Without a risk assessment plan and the goals of that plan being properly disseminated to employees, safety equipment and proper operations become a business cost among others to be minimized.  This is exactly what happened here in the case of the DWH BOP, exemplifying the slogan "*every dollar counts*" coined by Neil Shaw, BP Head of GoM Strategic Performance Unit.[74]

During the design process, the CSR was prevented from being activated by the deadman circuit to save money.[75]  This was done despite the knowledge that shearing would then only work for 95-97% of all drilling activities.[76]  This type of disregard for safety and acknowledged risk is undeniably outside the standard of care in engineering in any industry.  As described above, a BSR is unlikely to be able to seal a well if the drill pipe is: (i) off-center or (ii) under high pressure.  This is especially true with activation by ROV.  Moreover, removing the CSR from the deadman circuit effectively disables both the CSR and BSR.

---

[74] Neil Shaw Deposition, October 26, 2011, pg. 28-29; TREX 5677; see also Andy Inglis Deposition, July 21-22, 2011, Pg. 162: ("Q. How much did BP spend per year for research and development in terms of containing and dealing with - with well blowouts?"  A: "Zero dollars.")
[75] TREX 4115, Vastar Casing Shear Ram Pro/Con hand written document.
[76] TREX 4114, at 2, Vastar Technical Position Paper (Revision 5); BP Well Control Manual, Vol 2, Fundamentals of Well Control, Section 6, Chapter 2, Blowout Preventer Equipment BP-HZN-2179MDL00336682, 2000.

CONFIDENTIAL

The lower VBR was converted to a test ram in late 2004/early 2005 to save operational costs of plugging the well for pressure testing.[77]  As a test ram, the lower VBR cannot hold pressure from below, only from above for testing.  No risk assessment was performed for this change, only an acknowledgement that the change did not violate MMS policies;[78] however, it did violate BP policies and potentially increased "Contractor's risk profile."[79]

Operationally, the Upper Annular was stripped through on April 5th and 6th,[80] leaving it with a pressure containment capacity of approximately 2,500 psi.[81]  Thus, it too was useless in containing significant pressure relative the mudline Maximum Anticipated Surface Pressure (MASP), 8,404 psi.  Further, using a stripped through annular as the ultimate and essential well control device without the assistance of a VBR presents one more serious consequence in the presence of a highly erosive flow.  The drill pipe was eroded through at the upper annular, effectively bypassing the only two working BOP elements, the Upper and Lower VBRs.  The gas and oil from the well could now flow up the drill pipe past the working VBRs and back into the annular space above the Upper Annular.  Closure and pressure containment against erosive flow must include more than one element with little time between the closures to avoid sequential washout by erosion.

BP's culture of cursory "check box" engineering, planning, risk assessment and management of change was driven by unconstrained cost cutting.  Over a period of 10 years, the BOP was degraded by design, design changes and operations unconstrained by proper risk assessment and management of change.

Other operators, prior to the Macondo incident, had moved forward with plans to use highly reliable equipment which would significantly reduce or eliminate the need for mitigation barriers.  The Chevron/Cameron Alternative Well Kill BOP is an example.  Its dual element ram sets are full bore, utilize tandem boosters and are designed to effectively provide a built-in capping stack, eliminating the need for relief wells.  One version of the system is meant to be used as a supplement, or add-on, for existing BOPs.  Clearly, the DWH BOP, with its continued degradation, was not in the same category.  The DWH BOP could not be considered highly reliable nor an acceptable substitute for mitigation barriers.  Accordingly, BP's lack of source control mitigation plans and devices is an egregious violation of sound process safety and risk management principles.

---

[77] TREX 4432.
[78] TREX 4282.
[79] TREX 6120.
[80] TREX 60259.
[81] TREX 1, BP Deepwater Horizon Accident Investigation Report, September 8, 2010, p. 124.

CONFIDENTIAL

## III.   IMPLEMENTATION OF THE CAMERON MARK III CONTROL SYSTEM WOULD HAVE SAVED TIME IN EVALUATING THE CONDITION OF THE BOP POST-BLOWOUT

BP failed to upgrade to the Mark III control pods that have been available since 2006.[82]  A Cameron corporate representative testified that Cameron made its customers aware of the new Mark III system and its improvements over the Mark II system, and that BP and Transocean were aware of the Mark III system in 2006.[83]

The Mark III system is fully programmable and it has a user interface that will provide notifications based on any parameter the user wishes to monitor.  It has specific features, which would have informed BP during its source control efforts.  The Mark III system had the ability to diagnose whether each of the rams had activated, make the BOP controllable via acoustic communications and provide data for real time data transmission to shore.[84]  Had the BOP on the DWH been upgraded, BP and the ROV operator, Oceaneering, would have immediately known the status of each of the rams, and they would have saved significant time during the ROV intervention.

David McWhorter (Cameron's 30(b)(6) witness) testified in his Phase II deposition[85] that, while the DWH BOP:

> showed indications of being closed…There are no mechanical indications outwardly of whether or not it would be closed…it could be inferred that it was closed if you applied pressure to it and you got no volume count.  But they don't say here how the determination that it was indicated to be closed was made…if there were an indication that the ST-Lock had closed, would that be an indication that the blind shear rams had closed…if the locks are

---

[82] Deposition Testimony of David McWhorter, July 7-8, 2011, 289:17-20; Exhibit 5175, Email from Brad Johnson to Ed Gaude, Richard Coronado, et al. , May 30, 2008.  Johnson was Product Manager of Controls.  The email attaches a MUX presentation of the Mark III control system, which was to be presented to Transocean.  The PowerPoint was presented to TO at Cameron's facility.

[83] Deposition Testimony of David McWhorter, July 7-8, 2011, 358:7 - 360:6.

[84] TREX 10910, Email from Glen Shropshire to Park10ERC, et al., April 28, 2010.  Park10ERC stands for Park 10 Emergency Response Team.  Attached to this email is the BOP Emergency Systems Operability Assurance for BP and MMS.  The attachment is dated April 26, 2010, and it states "ROV Intervention."  This attachment references "long term solutions for consideration," specifically, real time data acquisition.  The Cameron Mark III POD system (available before the incident) clearly could have been made to provide this type of data in real time.

[85] Deposition Testimony of David McWhorter, November 15-16, 2012, 424-425; TREX 10079, ROV intervention timeline, which uses an analysis of the ST Locks to determine the status of each of the rams.

CONFIDENTIAL

closed, then the rams would have to be closed, if both locks are closed.[86]

This lack of information on the status of the rams could have been averted had BP implemented the Mark III control pod.  Moreover, the miss-plumbing of the VBR rams almost certainly would have been discovered in the conversion.

## IV.  CONCLUSIONS

Pre-planning, systematic risk assessment, procedures, decision trees for a blowout, and essential equipment (mitigation barriers) were completely missing in BP's Macondo operations in the GoM.[87]  BP failed to implement adequate operational and equipment prevention barriers, and then compounded that error by systematically degrading these barriers to save money.  Such conduct called for enhanced mitigation barriers, yet BP essentially had no mitigation barriers other than the time-consuming procedure of drilling relief wells.  The end result was a fire and explosion that could have been prevented, followed by three months of essentially uncontrolled hydrocarbon flow into the GoM due to BP's inadequate mitigation procedures.

BP's lack of properly prepared mitigation plans, risk assessments and decision trees resulted in:

1) a deepwater rig that was improperly designed (BSR only deadman, MGS relief onto deck, no automated overboard function) and then its BOP systematically downgraded (VBR changed to a test ram, lower annular converted to a stripping annular and the upper annular stripped though);

2) continued post blowout attempts to close the BSR by ROVs, without closing the CSR, ensured that the BSR seals and packers would be damaged and fail to work;

3) no capping stack equipment immediately available to cap/vent the well;

4) no reservoir-to-surface well modeling and data acquisition systems sufficient to assess how fast the capping stack could be closed and the pressure risk to the casing and burst disks, as a function of relief flow to the ocean or surface ships;

---

[86] Deposition Testimony of David McWhorter, November 15-16, 2012, 424-425.

[87] Deposition Testimony of James Wellings, January 16-17, 2013, 17:3-7: *"When a BP well plan is put together for an exploration well, there was no planning for a response to the inability to shut-in a well during a blowout."*

CONFIDENTIAL

5) no systematic decision tree for the evaluation of various options such as junk shot, top kill, capping stack, etc.

This lack of planning and preparedness on the part of BP caused a "paralysis-by-analysis"[88],[89] to set in after the explosion, fire, and sinking of the DWH as BP was forced to work through alternatives and develop new systems before it could act.[90]  This inadequate planning resulted in teams of US government scientists unfamiliar with the oil and gas industry being forced to troubleshoot failed or nonexistent mitigation strategies and brainstorm appropriate responses.  The absence of a robust, detailed, and well-vetted plan meant that BP was unable to decisively prioritize and aggressively follow through on the most optimal plans, and was vulnerable to pressure by internal and external forces to try the "first available option" or other proposals that were poorly evaluated and had little chance of success, or posed excessive risks that were not properly understood.[91]

The "Swiss cheese" barrier model can be used to graphically illustrate the effects of BP's actions and inactions with respect to safety (see Figure 8 below). Risk assessment and safety must be assessed as a whole, considering both

---

[88] Deposition Testimony of David McWhorter, November 15-16, 2012, 275-278; TREX 10072, The update from Carter Erwin discusses: "Paralysis by analysis, situation normal over there." According to McWhorter, a lot of people like Don and Mel were frustrated at the pace of the top kill.  On May 29, at 18:58, the email continues, stating that the "whole exercise is a no-go...the right hand doesn't know what the left hand is doing."  The exercise (the top kill) is not going to be pursued.  McWhorter echoed King's concerns, explaining that dozens of different operations were occurring at the same time, under extreme stress.  Under these circumstances, individuals may not realize someone else was working on the exact same thing, this was frustrating to the Cameron team.  Don King responds, "agree totally.  They have no clue what to do next, simply running around like chickens with their heads cut off."

[89] Deposition Testimony of Robert Turlak, November 6, 2012, 271: *"Capping Team was actually working on the BOP-on-BOP of the Enterprise, then went back to work on the two-ram capping stack, ... which morphed to the three-ram capping stack, and then went to the DDII ... and back to the capping stack, so priorities changed as ... decisions were being made."*

[90] TREX 10166, *"The immediate focus of our operational activities is to work through alternative plans to attempt to shut off the flow of oil permanently.  Ultimate resolution will require the drilling of a relief well...April 26, 2010...Engineering and some initial fabrication work has begun to develop subsea collection systems...whilst similar systems have been used in shallower waters, this will be the first time such an approach has been attempted at these water depths."*

[91] BP appears to have been confused by the "don't make it worse" maxim.  Properly construed, the author agrees with this concept.  For example, BP should consider abstaining from operations that pose a significant risk of increasing total net hydrocarbon discharge, e.g. the junk shot.  On the other hand, operations that merely increase flow over a short time period of time, but significantly reduce the total net hydrocarbon discharge, should be aggressively considered and/or pursued (e.g. cutting the riser or removing the LMRP to install a capping stack).  See also TREX 10543, Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252, pp. 19-20, Deposition Testimony of Gordon Birrell, September 14, 2011, 105-107.

CONFIDENTIAL

Prevention and Mitigation Barriers because the strength or weakness of preventive barriers are a substantial driver of appropriate mitigation barriers.

On the right of the "Failure" in Figure 8, there were no Mitigation Barriers or Mitigation Barrier plans other than relief wells.  As a result, severe consequences **would occur** if there was a blowout.  On the left, the Preventive Barriers were systematically degraded or subverted (producing large holes in the existing Prevention Barriers) to save on costs and making a blowout more likely to occur.  There is simply no excuse for degrading Prevention Barriers when you effectively do not have any Mitigation Barriers.



Figure 8.  Graphical illustration of BP's barrier action plans.

The barriers shown in Figure 8 are examples.  In actuality, there were more preventive barriers, "slices," breached by BP's poor planning and lack of proper risk assessment, preparations and decision trees.  There are also more mitigation barriers that could and should have been developed prior to the incident.

33

CONFIDENTIAL

I reserve the right to modify this report and to supplement my opinions if additional data becomes available and in response to reports served by other parties.

Dated May 1, 2013

Dr. Glen Stevick, Ph.D., P.E.

CONFIDENTIAL

# APPENDIX A



# Glen Stevick, Ph.D., P.E.
## *Curriculum Vitae*

**Areas of Specialization**

Failure Analysis and Design of Structures, Industrial Equipment and Consumer Products: mechanical-electrical systems; wind and gas turbines and reciprocating engines; automotive and aircraft components; offshore platforms; oil & gas drilling equipment and down hole tubular components; pressure vessels/piping/containers; blowout and breakaway devices; heat exchangers and combustion analysis. Testing and mathematical analysis of hydraulic systems, fire causation and spread, explosion causation and prevention, structural dynamics, electronic control systems, material behavior; earthquake, wind/wave loading and structure/fluid interaction.

**Background and Professional Experience**

1/86 - Present, *Mechanical Engineering Consultant*
Provide consultation in the areas of failure analysis and design. Failure analysis of consumer products, industrial equipment has varied from assessing the failure of cranes, industrial presses, aircraft turbine engines, wind turbine gear train and blade/hub failures and redesign, and propane/natural gas equipment and electronics to the analysis of defective safety devices on compressor/heat exchanger systems and fire investigation. Failure analysis of industrial plants has included numerous fire and explosions in power plants, refineries and chemical plants. Design projects have included the redesign of an electro-hydraulic, variable position hospital bed for burn victims; the design of a powered wheelchair that provides standing and sitting positions; the analysis and redesign of high temperature/high pressure piping and pressure vessels; the design of fire safe storage vaults for electronic media; dynamic damping devices for tall structures and bridges subject to wind earthquake loading; the redesign of pistons and valves for high pressure hydrogen compressors, gas pipeline design for earthquake crossings, offshore platforms for 5 and 10 megawatt wind turbines and fitness for service evaluations of offshore platforms and heavy lift cranes.

10/07 - Present, *4D Imaging, Inc. Principal and Mechanical Engineer.*
Development of robots and imaging systems to determine remaining life of industrial equipment: piping and pressure vessels, furnaces and boilers, offshore platforms, vehicles, ships and containers.

8/90 - 1/91, *Mechanical Engineering Instructor, U.C. Berkeley*
Instructor for the Department's senior design course: ME-102B, "Mechanical Engineering Design". Conduct Lectures on the design of bolted joints, springs, gears, bearings, chain drives, wire ropes, and other mechanical components, and guide students through a major design project.

3/82 - 1/89, *Engineering Mechanics Specialist, Chevron Corporation*
Handle highly technical projects and provide technical consultation to field engineers in the areas of failure analysis, and design.   Projects have included: the redesign of compressor and turbine components; erosion analysis of piping, FCCU valves and drilling equipment; buckling, stress and fracture analysis of down hole tubulars, connectors packers and pump components; explosion blowout doors for ducting, vessels and furnaces; breakaway shafts for pumps; refinery relief system and flare stack redesign; risk assessments for gas pipelines and refinery plants; the redesign of heat exchangers, piping and pressure vessels; and the re-design of FCCU regenerator internals for service temperatures above $1400\ ^oF$.  Consultation has varied from giving design advise on how to avoid structural vibration to calculating crack growth rates for offshore platforms in the North Sea and determining the cause of failure and fitness for service.

9/81-3/82, *Project Engineer, Chevron USA Production*
Responsibilities included the design, and construction management of oilfield gathering lines, wellhead connections, oil/water separation plants and gas recovery plants in the Bakersfield and Colinga oil fields.

2/77-8/81, *Scaffolder, Boiler Maker Assistant, Plant Operator, Standard Oil of California*
Various positions at the Standard Oil Richmond Refinery in 6 month assignments while attending Michigan Technological University.


**Professional Affiliations**

Registered Mechanical Engineer, State of California, 1983
American Society of Mechanical Engineers
American Society of Testing and Materials


**Education**

5/93, *Ph.D. Mechanical Engineering, University of California, Berkeley*
Major: Mechanical Engineering Design and Material Behavior; Minors: Dynamics and Controls, and Structural Analysis, Dissertation title: Failure of welds at Elevated Temperatures.

6/81, *M.S. Mechanical Engineering, University of California, Berkeley*
Concentration: Design and Materials; GPA: 4.0/4.0; Research Project: Three Body Abrasive Wear; U.C. Regents Fellowship and Research Assistant.

6/80, *B.S. Mechanical Engineering, Michigan Technological University*
Concentration: Solid Mechanics; GPA 3.85/4.0; Marathon Electric Company Scholarship

## Patents

"Thermo-electric Container" for heating and cooling liquids, G.R. Stevick and H. Sherback.

"Method and Apparatus for Dynamic Space-Time Imaging System", G.R. Stevick J. Singer, and D. Rondinone.

"Method and Apparatus for Magnetic Response Imaging," D. Rondinone, J. Singer, G.R. Stevick and John Zalabak.


## Publications, Selected Reports and Projects

Cheng, W., Finnie, I., Stevick, G.R., "Prediction of Stress Intensity Factor for an Internal Circumferential Crack at a Butt-Weld Between Cylinders Using the Plane Strain Solution", *Journal of Engineering Materials and Technology*, Vol 106, pp. 21-24, 1984.

Stevick, G.R., Soemantri, S., Finnie, I., "An Analysis of the Loaded Abrasive Column type Wear Tester", *Wear*, Vol 101, pp. 77- 80, 1985.

Stevick, G.R., Burke, B.G., "An Experimental Assessment of The Damping Provided By Chain Dampers on a Tall, Slender Stack", *Proceedings of the International Chimney Conference*, April, 1988, London, England.

Marsili, D., Stevick, G.R., "Ductile Fracture Protection of the Canyon Reef Carrier Natural Gas Pipeline", *Proceedings of the 65th annual Society of Petroleum Engineering Conference*, September, 1990, New Orleans, Louisiana.

Stevick, G.R., Finnie, I., "Stress Concentrations Resulting from Longitudinal Butt-Welds in Piping at Elevated Temperatures", *Creep in Structures* (M. Zyczkowski ed.), pp. 629-636, Springer-Verlag, Berlin, 1991.

Stevick, G.R., Finnie, I., "Failure Assessment of Weldments at Elevated Temperatures", *Mechanical Behavior of Materials-VI* (M. Jono and T. Inoue eds.), Vol. 2, pp. 149-154, Pergamon Press, 1991.

Finnie, I., Stevick, G.R., Ridgley, J.R., "Influence of Impingement Angle on the Erosion of Ductile Materials," *Wear*, Vol. 152, pp. 91-98, January 1992.

Evaluation of the Mojave California and Detroit Edison Power Plant Main Steam Output Piping Ruptures, by G.R. Stevick for PhD Thesis, UC Berkeley, 1992.

Stevick, G.R., "Failure of Welds at Elevated Temperatures", *Welding Research Council Bulletin 390*, Welding Research Council, April 1994.

"Tension Leg Platform Production Riser Crack Growth Analysis", Chevron Engineering Department, by G.R. Stevick and B.G. Burke, May 1984.

"Gaviota, CA - Fatigue Analysis and Redesign of the 40.5 inch Diameter Gas Compressor Pistons", Chevron Engineering Department, by G.R. Stevick, January, 1985.

"Richmond, CA - Isomax Plant Compressor Valve Failure and Redesign, K-950, K-960", Chevron Engineering Department, by G.R. Stevick, April, 1986.

"El Paso, TX - Failure Analysis and Design of a New FCCU Flue Gas Cooler", Chevron Engineering Department, by G.R. Stevick and W.A. Ebert, May, 1986.

"Fiberglass Underground Storage Tank Design Methodology for External Loads," Chevron Engineering Department, by G.R. Stevick, November, 1986.

"DNL Construction Crane Failure," by G.R. Stevick for George Ashford & Associates, Honolulu, Hawaii, May 1987.

"Gaviota, CA - Onshore Pipelines Weld Flaw Acceptance Criteria", Chevron Engineering Technology Department, by G.R. Stevick, June, 1987.

"Recommended Practice, RP-33, Vibration Guidelines", Chevron Engineering Technology Department, by G.R. Stevick and W.A. Ebert, December, 1987.

"Crack Growth Analysis - Ninian South Platform, North Sea," Chevron Engineering Technology Department by G.R. Stevick and B. Burke, August, 1988.

"El Segundo, CA - Buckling Integrity of Column C-6 for Wind and Earthquake Loads", Chevron Engineering Technology Department, by G.R. Stevick, June, 1988.

"Whitney Canyon/Carter Creek, WY - Gathering System H2S Risk Assessment," Engineering Technology Department, by G.R. Stevick, November, 1988.

"High Pressure Toxic Filter/Pressure Vessel Design," by G.R. Stevick, for Filterdyne Systems, Inc., January 17, 1990.

"Structural Analysis of Fluidized Catalytic Cracking Unit (FCCU) Regenerator Internals," by G.R. Stevick, for Chevron USA El Segundo Refinery, June 22, 1990.

"Redesign of an 8000 psi Test Vessel using Bolted Construction, 2 reports by G.R. Stevick, for SAIC Rock Mechanics Laboratory, September 5, 1990, December 12, 1990.

"Stress Analysis of Hospital Bed Frame Components", by G.R. Stevick for American Life Support Technology, July 1, 1991.

"Angus Chemical Company Nitromethane Plant Explosion - Failure Analysis and Risk Assessment," by G.R. Stevick, June 1992.

"Batch-Reactor Heater-Coil Thermal & Fatigue Analysis", by G.R. Stevick and B.R. Cuzzillo, for Chevron Research and Technology Company, Inc., Richmond, CA, August 25, 1993.

"Structural Servicability of the Salcha River Crossing" for Alyeska Pipeline Service Company, by SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., November 17, 1993.

"Fracture Evaluation of Fillet Welded Pipe Sleeves" for Alyeska Pipeline Service Company, by SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., July 1, 1994.

"Coke Drum Material Crack Growth Tests", for Chevron Research & Technology Company, by Berkeley Engineering And Research, Inc., August 2, 1995.

"An Independent Review of Structural Methods Used to Evaluate the Integrity of the Trans-Alaska Pipeline" for Alyeska Pipeline Service Company, by Berkeley Engineering And Research, Inc., July 1, 1995.

"Excel Spreadsheet-Based Fitness For Service Model Providing Inspection Interval and Remaining Life of Coke Drums", for Chevron Research & Technology Company, by Berkeley Engineering And Research, Inc., January 12, 1996.

"Computation of the Stresses in a Shaft Due to Torsion", for EC Engine Components, Inc., by Berkeley Engineering And Research, Inc., August 19, 1996.

"Study of Effects of Vibrations Due to Pressure Pulses on the Integrity of the Trans-Alaska Pipeline", for Alyeska Pipeline Service Company, by J.A. Maple & Associates, SSD Engineering Consultants, Inc. and Berkeley Engineering And Research, Inc., January 26, 1997.

"Main Propulsion Unit, Aft Second Reduction Gear Bearing Failure Assessment", for Northrup Grumman and the US Navy, by Mr. Paul Warner, Northrup Grumman; Dr. Glen Stevick, Berkeley Engineering And Research, Inc.; and Prof Thomas Eager, Massachusetts Institute of Technology, Department of Materials Science, April 9, 1999.

"Effect of the Windshield on Roof Strength and Displacement", for James Collins and Associates, by Berkeley Engineering And Research, Inc., October 6, 2000.

"Rolling Mill Structure and Mandrel Finite Element Analysis" for USS-POSCO Industries, by Berkeley Engineering And Research, Inc., August 20, 2002.

"Milwaukee Stadium Roof Vibration and Failure Analysis," by G.R. Stevick for Mitsubishi Corporation, June, 2002.

"Fracture Analysis for Pipeline Girth Welds in High Strain Applications." G. Stevick, J. Hart, C. Lee and F. Dauby of Pacific Gas & Electric, 2004 International Pipeline Conference, January 2006 issue of PipeLine and Gas Technology magazine.

"Chemul Platform - Laser Scan and Geometry Analysis Report, for UNIMAR Marine Inspections, by G.R. Stevick, 4D Imaging, Inc., October 2005.

"Golden Gate Bridge, Phase II Seismic Retrofit, Calibration Testing of Pylons S1 and S2 - Fort Point Arch Longitudinal and Transverse Energy Dissipation Devices, for the Golden Gate Bridge District by Berkeley Engineering And Research, Inc., July 1, 2005.  This project won the American Society of Civil Engineers 2007 Opal award for the most outstanding civil engineering achievement.

"Marine Crude Oil Transfer Breakaway, Hawaii Single Point Mooring Terminal", by Berkeley Engineering And Research, Inc., G.R. Stevick, for Tesoro Corporation, May 19th, 2008.

"Olympic Spirit Vapor Recovery System Fire Investigation and System Review", by Berkeley Engineering And Research, Inc., D. Rondinone and G.R. Stevick, for Tesoro Corporation, May 18th, 2009.

"API Aboveground Tank Leak Detection Liquid Level Measurement Technique Evaluation", for the American Petroleum Institute by D. Rondinone, A. Sagle and G.R. Stevick, November 9, 2009. "Portable Plastic Gasoline Container Explosions And Their Prevention", by Glen Stevick, David Rondinone, Allan Sagle, Ph.D. and Joseph Zicherman, presented at the Society of Forensic Engineers and Scientists Winter Seminar, Yosemite, California, March 19-21, 2010.

San Bruno Natural Gas Pipeline Explosion analysis and testing for the History Channel, 2010.

"Failure Analysis and Prevention of Fires and Explosions with Plastic Gasoline Containers", Journal of Failure Analysis and Prevention, by Glen Stevick, Joseph Zicherman, David Rondinone, Allan Sagle, Volume 11, 2011.  Given Best Paper Award for 2011 by Journal of Failure Analysis and Prevention Editorial Review Board.

Stress and Fracture Analysis of the 125D Crane (8 million lb Capacity) by G.R. Stevick and D.R. Rondinone, for Bigge Crane & Rigging Company, 2011.

Tension Stayed Offshore Platform Design for 5-10 MegWatt Wind Turbines" for WinPower, by G.R. Stevick, 2012.


**Development Projects**

Video Inspection robots, laser scanning and life assessment software for large refinery vessels.

Magnetic Response Imaging (MRI) for metal loss/gain, corrosion, weld and connection location.

Open Hole Logging Tool using high frequency transmitter/receiver developed to detect land mines.

BOP well control simulator: reservoir thru overboard lines, realtime interactive model for kick and blowout scenarios.

**Fees and Terms**

$375/hour, $450/hour for deposition, arbitration, and court appearances.
$2,500 retainer required, to be applied toward final invoice.
Net 25 days, 2% per month due on past due balances, collection costs after 3 months.
Minimum fee per case is $500; minimum time unit is 1/4 hour.
Forwarding of case material implies acceptance of fees and terms.

# APPENDIX B

# Appendix B
# Drill String Buckling Analysis

Following the fire and explosion of the *Deepwater Horizon* ("DWH"), it was known that the drill pipe pressure at the rig was approximately 6,000 psi and climbing.[1] It was also known 2,500 *ft* of 5.5 *inch* drill pipe extended below the BOP and another 800 *ft* of 3.5 *inch* pipe referred to as a "stinger" section, extended below the 5.5 *inch* diameter drill pipe.  The stinger was open on the end.

To properly assess which and in what order the BOP element should be closed, BP should have estimated the likelihood that the drill pipe in the BOP was buckled or bowed.  The phenomenon of buckled or bowed pipe (that would cause it to be off-center) is well known, particularly in the oil and gas industry.  It is virtually impossible to find a mechanical engineering design textbook that does not teach buckling.[2]  The equations *"describing critical buckling loads were derived by the great mathematician Leonhard Euler in 1757."*[3]  Buckling equations are also given in most textbooks on well control and well completion.[4]  Buckling of the drill pipe was foreseeable and should have been considered prior to activating any BOP rams. The calculations would have taken less than an hour to complete and thoroughly check as shown in the following two pages.

There were three compressive loads on the drill pipe as the VBR's closed from 21:47 to 21-49 on April 20, 2010: (i) pressure pushing up on the end of the drill pipe and surfaces at the 5.5 *inch* to 3.5 *inch* pipe transition, (ii) effective compression due to internal pressure and (iii) upward friction due to flow past the VBR's and upper annular.  The only downward force was the drill pipe weight.

The upward load due to pressure acting on the end and transition section surfaces of the drill pipe are determined with Equation 1 in the attached calculations.  The effective compression due to drill pipe internal pressure is given by Equation 2.[5]  Equation 3 is the 1757 buckling formula and Equation 4 is the secant buckling formula which approximates the force required to maintain a buckled shape.

The total compressive force (not including flow friction), 118 kips, is above the likely range of buckling loads for the drill pipe, 55 to 110 kips.  The required load to maintain buckling is less than half that to initially buckle the drill pipe.  Thus, the drill pipe should have been assumed to be off-center and subsequently held off-center by flow forces.  Further, the drill pipe should have been assumed to be off-center due to the traveling block falling and the rig drifting.[6]

---

[1] Bly Report, Appendices D and E, Sperry Sun Realtime Data.

[2] Mechanical Engineering Design, 1st - 7th Editions, by Joseph Shigley, McGraw-Hill, 1977-2003. Higdon, A. et al, Mechanics of Materials, 3rd Edition, John Wiley & Sons, 1976.

[3] Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, 2003, p. 291.

[4] Drake, L.P., Well Completion Design, Elsevier Science, 2009.  Firefighting and Blowout Control, by Abel, L.W., Bowden, J.R., and P.J. Campbell, Wild Well Control, Inc., Bookcrafters, 1994.  Well Completion Design, by Jonathan Bellarby, Elsevier Science, 2009.  Grace, R.D., Advanced Blowout and Well Control, Gulf Professional Publishing, 1994.

[5] Lubinski, A., and J.L. Logan, Buckling of Tubing Sealed in Packers, Journal of Petroleum Technology, Vol. 14, No. 6, pg 655-670, June 1962. Well Completion Design, by Jonathan Bellarby, Elsevier Science, 2009.

[6] Stevick Phase I Rebuttal Report.

## Buckling Calculations

$L3 := 821\,ft$        Length of 3.5" pipe below BOP

$L5 := 2510\,ft$        Length of 5.5" pipe below BOP

$Ld := 5067\,ft - 30\,ft$        Depth of BOP section

$\rho sw := 64\,\dfrac{lbf}{ft^3}$    $\rho g := 0.1\,\dfrac{psi}{ft}$    $\rho oil := 42\,\dfrac{lbf}{ft^3}$   Seawater, gas, oil densities

$Wt := \left(L5 \cdot 21.9\,\dfrac{lbf}{ft} + L3 \cdot 9.3\,\dfrac{lbf}{ft}\right)$     $Wt = 63\,kip$   Pipe Weight

            Let   $Wt := 70\,kip$

$do := 5.5\,in$    5.5" drill pipe OD

$t := 0.361\,in$    5.5" drill pipe thickness

$di := do - 2 \cdot t$    5.5" drill pipe ID

$A := \dfrac{\pi}{4} \cdot \left(do^2 - di^2\right)$     $A = 5.828\,in^2$    5.5" drill pipe cs area

$A5o := \dfrac{\pi}{4} \cdot \left(do^2\right)$    $A3o := \dfrac{\pi}{4} \cdot \left[(3.5\,in)^2\right]$

$A5i := \dfrac{\pi}{4} \cdot \left(di^2\right)$    $A3i := \dfrac{\pi}{4} \cdot \left[(2.992\,in)^2\right]$     $A5i = 18\,in^2$

$Pbop := 6.5\,ksi + Ld \cdot \rho sw$    $P5 := Pbop + L5 \cdot \rho sw$    $P3 := P5 + L3 \cdot \rho sw$

$Fpa := P5 \cdot (A5o - A3o) - P5 \cdot (A5i - A3i) + P3 \cdot (A3o - A3i)$   Press forces [1]

                 $Fpa = 58\,kip$

$Fpi := Pbop \cdot A5i - 0.5 \cdot Ld \cdot (\rho oil + \rho g) \cdot A5o - 145\,psi \cdot A5o$

                 $Fpi = 130\,kip$       Int press comp force [2]

1/2

$Fc := Fpi + Fpa - Wt$   $Fc = 118 \; kip$   total comp force

$E := 30 \cdot 10^6 \; psi$      Pipe modulus of elasticity

$I := \dfrac{\pi}{64} \cdot \left( do^4 - di^4 \right)$      Drill pipe moment of inertia

$L := 27 \; ft + 4 \; in$      Drill pipe free length

$kpp := 1$      Buckling: pinned/pinned [3]

$Ppp := \dfrac{\pi^2 \cdot E \cdot I}{\left( L \cdot kpp \right)^2}$

$Ppp = 53 \; kip$

$kfp := 0.7$      Buckling: fixed/pinned [3]

$Pfp := \dfrac{\pi^2 \cdot E \cdot I}{\left( L \cdot kfp \right)^2}$

$Pfp = 109 \; kip$

$P1k := \dfrac{\pi^2 \cdot E \cdot I}{\left( 1000 \; ft \cdot kfp \right)^2}$      Buckling: long length [3]

$P1k = 0.1 \; kip$

$Pcs := \dfrac{4 \cdot E \cdot I}{\left( kfp \cdot L \right)^2} \cdot \mathrm{acos}\left( \dfrac{1}{2} \right)$      Buckling: secant formula deriv [4]

$Pcs = 46 \; kip$

Both ends pinned, K = 1.0.
Both ends fixed, K = 0.50.
One end fixed, one end pinned, K = 0.699
One end fixed, one end free, K = 2.0

# APPENDIX C



**Glen Stevick, Ph.D., P.E.**        **Testimony List**

(d - deposition, c - court testimony, a - arbitration)

d  10/12/01     01-1088G Walsh v KFX Fuel Partners, Sixth Judicial District of Wyoming, County of Campbell. Cause of fire in fluid heat transfer system.

d  10/24/01     00-862G Garcia v Central Coast Towing, Superior Court of CA, San Benito County, 9925738.  Weld failure analysis.

d  10/26/01     01-1004 Hancock v U-Haul, Superior Court of CA, Sacramento County, 00AS00059.  Ramp load analysis.

d  10/29/01     01-1070G Dinkelbach v Gold Oak School District, Superior Court of CA, El Dorado County, PC20000391. Swing seat fracture.
.
d  2/15/02     00-669G Chamberlain v Rigid Tool, Superior Court of CA, Alameda County, 8251404.  Pipe threading wrench redesign.

d  2/22/02     01-912G Republic Indemnity v Hans Leffer - US Northern District of CA. Interlock design.

d  2/26/02     01-1177G Demas v Schmidt,  Superior Court of CA, San Diego County, G1C762790. Sand blast vessel design.

d  3/1/02     02-1241G  Moeder v Harville,  Superior Court of CA, Santa Clara County, CV90017.  Bicycle track collision

d  4/24/02     01-1072G  Powers v State of CA,    Superior Court of CA, Humboldt County, PR000590.   Excavator rollover.

d  6/10/02     02-1360G O'Brien v Yamaha,  Circuit Court of Cook County, IL 98L04707. Evaluation of motorcycle carburetor failure.

Berkeley Engineering And Research, Inc.
808 Gilman Street
Berkeley, CA 94710
Tel: 510-549-3300

d  6/27/02      01-1160G  Giampapa v.Granger,   Superior Court of CA, Contra Costa County, C00-02052.  Fall onto rebar.

d  7/18/02      02-1393G  Bilstad v Wakalopulos, US PTO, Board of Patent Appeals, 104,832. Evaluate electron beam sterilization patent claims.

d  8/12/02      00-879G  Carter v EZ Environmental, Superior Court of CA, Santa Clara County, CV790721.  Evaluate high pressure cleaning machine patents.

d  8/19/02      02-1408G  Nielson v Smurfit-Stone, Superior Court of CA, Tulare County, 00-193794.  Milk carton stacking machine, tipover.

d  9/30/02      01-1127G Shane Singh- Damiano v Steelcase, Superior Court of CA, Placer County, SCV116447.  Metal cabinet failure analysis.

d  11/8/02      02-1309G Robert Young v City of Fremont, Superior Court of CA, Alameda County, H206293-6.  Evaluate signal pole failure.

d  11/11/02     02-1404G Gordon & Rees-Caudle v Costco,  Superior Court of CA, Alameda County, H825598-3. Chair failure analysis

d  12/12/02     01-1043G Mallory v Prod Chemical,  Superior Court of CA, San Joanquin County, CV11758.  Evaluate propane tank explosion.

d  1/7/03       02-1293G Venditti v Stevens,  Superior Court of CA, Sacramento County, 01AS06582.  Determine cause of rollover accident.

d  2/5/03       02-1368G Avdalas v Werner Ladders,  Superior Court of CA, San Francisco County, 400200.  Evaluate ladder leg extensions and tipover.

d  2/27/03      02-1483G Kuebler v R.H. Phillips, Superior Court of CA, San Francisco County. Wine bottle fracture analysis.

d  3/18/03      00-803G Rombauer Cellars v American Meter,  Superior Court of CA, Napa County, 37323-2.  Gas regulator fire analysis.

d  3/24/03      02-1345G Current v Hagman Group,  Superior Court of CA, Santa Clara County, CV775113.  Roof hanger collapse.

d  5/6/03        02-1495L Equilon Enterprises, LLC v. Kiewit Pacific Company,  Superior Court of CA, Kern County, 244357.  Power line umbrella failure analysis.

d  5/23/03       03-1571G DeSouza v Engineered Controls - Superior Court of CA, County of Alameda, H220607-1.  Propane valve redesign.

d  6/5/03        02-1506G George Lee v Marshall, Superior Court of CA, Napa County, 2C-16382.  Aircraft hanger jack system support failure analysis.

d  6/30/03       03-1599G Lawrence v Haase, Superior Court of CA, Tehama County, 50039.  Helicopter solar cell panel lift accident.

d  7/16/03       00-864G Valdovinos v United Rental, Superior Court of CA, San Joanquin County, CV011900.  Evaluation of stump grinder drive and controls.

d  8/21/03       01-932G Garcia v Hayward, Superior Court of CA, Madera County, CV03909.  -Evaluate pipe flow rates, pressure and strainer explosion.

d  9/12/03       03-1731G England v SME,  Superior Court of CA, San Francisco County, 414440.  Evaluation of construction site decking accident.

d  10/3/03       03-1754G Andersen v A & A Manufacturing,  Superior Court of CA, Stanislaus County, 310749.   Water filter explosion.

d  10/9/03       02-1541G Radcliff v Tri-City Fence, Superior Court of CA, Alameda County, H218752-9.  Fence gate mechanical design.

d  10/13/03      03-1715G Pizatelli v Fleetwood Aluminum, Superior Court of CA, Santa Barbara County, 01094498.  Window collapse.

d  4/11/03       02-1428G  Kvaerner v Mammoth Mtn.,  Superior Court of CA, Mono County, 12928.  Gasoline and diesel storage tank and piping design.

d  3/11/03       01-1019G Twin Hills School District v. Doupnik Mfg.,  Superior Court of CA, Sonoma County, 230901.  Building Fire, HVAC testing.

d  1/27/04       01-1108G Thames Dick v DeZURIK, US District Court for the District of Puerto Rico, 01-1483.  Pipeline and valve surge analysis.

d  7/24/04      01-1175G  Farias v Noble Tractor, Superior Court of CA, Solano County, FCS18596. Tractor ignition wiring evaluation.

d  2/27/04      02-1391G  Livingston v Champion Home Builders, US District Court for the District of Montana, CV-03-16-BLG-RWA.  Motorhome fire.

d  5/7/05       03-1627G Riley v California Crane Testing,   Superior Court of CA, Sonoma County, SCV-231808.  Crane hydraulic pump failure.

d  4/21/05      03-1633G Millsaps v Doehrman, Superior Court of CA, County of Butte, 124942. Compressor piping and valve failure.

d  3/17/05      03-1691G Bhamra v Sunrise,  Superior Court of CA, San Joanquin County, CV019608.  Lug torque and dual tire set coming off Semi in transit.

d  5/27/04      03-1693G Holliday v FORD, Court of Common Pleas, Cuyahoga County, OH CV-01-454330, Roof crush evaluation.

d  9/14/04      03-1796G Southeast Wisconsin Professionall Baseball Park District v Mitshubishi, Circuit Court of Milwaukee County, WI, 02-CV-60.  Evaluation of retractable stadium roof, drive system and seals.

d  6/6/05       04-1863G Reyes v Allstate, Superior Court of CA, County of Stanislaus, 311987. Building fire.

d  8/11/04      04-1933G  Martinelli v Franciscan,  Superior Court of CA, Sonoma County, Tank interior ladder failure.

d  2/24/05      04-1976G  Shastri v Walbro & Chrysler, Circuit Court of Cook County, IL, 02L9174.  Fuel pump failure leading to engine stall and severe accident.

d  1/20/05      04-1988G Richards v H&B Equipment, Superior Court of CA, Kern County, 250267-SPC.  Drilling rig loading and tipover.

d  12/21/04     04-2023G St. Paul Mercury v Frontier, Superior Court of CA, San Diego County, 729662. 450 ton crane failure, clutch slippage.

d  8/2/05       05-2095G Abraham Perez v 24 Hour Fitness,  Superior Court of CA, Riverside County, RIC374478.  Bench failure, instrument, calculate peak loads.

d 8/4/05        05-2095G Abraham Perez v 24 Hour Fitness. Superior Court of Riverside County, California, RI 374478. Bench Failure.

d 2/16/06       05-2327G Rudy Wilson v Crary Co., et. al, Superior Court of CA, Walnut Creek, C04-00677.  Hand got caught in discharge chute of a wood chipper.

d 6/15/06       04-1853G Florida West v Signature, 11th Judicial Circuit Court of Miami-Dade County Florida, 98-29348 CA13. Fuel Truck Fire at the Miami Airport.

d 7/10/06 04-1893G  Cooper Delgado v ABC, Superior Court of CA, Alameda County, HG03128280. Fire hose, Collision.

d 10/06/06      06-2435G Devine v KMV, Superior Court of CA, Alameda County, 2002076057. Hospital Bed Failure

d 11/22/06      06-2414 Horton, Inc. v NSK Corporation, Inc. American Arbitration Association, 65 181 Y 00320 05. Bearing failure.

d 2/20/07       05-2102G Casper Meadows v Doug Gustafson, Superior Court of CA, County of Alameda,  RG05212004. Greenlee Voltage Detector Failure

d  07-2664G F& H Construction v Placer County, Superior Court of California, County of Sacramento, 04 A5 05135. Polystyrene.

d 5/15/07       06-2409G  Perez v Morbark, Inc., Northern District of CA, San Francisco Division,  C06-5031CW. Wood chipper.

d 7/13/07       6-2549G Russell v Fineline Industries, Superior Court of CA, County of Sonoma Case No.: SCV-237890.

d 8/24/07       6-2495G LB&L Harris Case, Superior Court of CA, County of San Francisco, CGC-02-404058. Harris Baler.

d 9/5/07        6-2536G Johnston v Trench Plate. Superior Court of California, County of Sacramento, 05AS00856. Trench Plate.

d 10/31/07      5-2250 Alexander v AMPCO. Superior Court of California, County of Alameda , G05-192462. Gate Arm Head Injury.

d 12/19/07      07-2691G Olin  v Onebeacon, Circuit Court of Washington County, Alabama, CV-05-042B. Heat exchanger, tube rolling weld.

d 8/28/08      08-2756G Oscar Valdez, Leipelt v TiSport, Santa Cruz Superior Court Case No.: CV157001. Wheelchair.

d 9/17/08      08-2794G Doolin v PA Radocy, District Court of Clark County, Nevada Case No: A524182, Crane tip.

d 9/24/08      08-2776G Hector del Valle v Rammax Los Angeles County Superior Court Case NO: TC021339.  Compactor Rollover.

d 1/6/2009      07-2659G Galindo v Baltimore Aircoil, United States District Court, Eastern District Court of California, Case No: 07-CV-00798-LJO-GSA.

d 2/23/2009    09-2907G Berthet v Giles, Superior Court of California, County of San Francisco, Case No. CGC07-461585.

d 2/26/2009    07-2654G Lisa Ferrara v Umili America, Superior Court of California, County of San Francisco, Case No. CGC-07-460579.

d 4/6/9      09-2932G Kalinjuk v Costco, Superior Court of the State of California, Counte of Los Angeles, Case No. BC388441.

d 4/28/9      06-2421 Conner v Western Power, Superior Coourt of the State of California, County of Sacramento, Case No. 05A200857.

d 5/20/9      08-2852G Hass v Porter, Superior Court of the State of California, County of Marin, Case No. CV08-0099.

d 6/23/9      08-2894G Enayati v Chevron, Superior Court of the State of California, County of Los Angeles, Case No. BC 400 729.

d 7/15/9      09-2933G Freyer v Blitz, United States District Court, South Carolina, Florence Division, No. 4:08-CV-02412-TLW.

d 7/21/9      09-2938G Tracey v Jacobs, Superior Court of the State of California, County of Los Angeles – South West District, Case No. YC055723.

d 8/6/9          08-2864G PLS Restaurant, Inc. v Lake Tahoe Plumbing & Heating, Inc., Southwest Gas Corporation, Superior Court of the State of California, County of El Dorado, No. SC 20080140.

d 8/18/9          09-2933 Freyer v Blitz, United States District Court, South Carolina, Florence Division, No. 4:08-CV-02412-TLW.

d 10/5/9          09-2986G Gilmore v San Francisco Ladder Company, Superior Court of California, County of Fresno, Case No. 07CECG03086.

d 12/17/09          09-2996G Har v Storquest, Superior County of California, County of Alameda, Case No. RG05236587.

d 01/13/10          09-2950G Thornton v Blitz, District Court of the Southern District of Georgia, Waycross Division, No 5:09-CV-00003-LGW-JEG.

d 01/26/10          09-3029G Buckingham v Bullet Freight, Superior Court of California, County of Sacramento, Case No. 34-2008-00029020.

d 3/9/10          09-2984G Schenkenfelder v Blitz, District Court, Eastern District of Tennessee, Northern Division in Knoxville, Case No. 3:06-cv-452.

d 3/23/10          09-3033G Dahl v Emerson Electric, United States District Court, Northern District of California, Case No. C 08-04850 JCS.

d 3/29/10          07-2673 Rivera v JLG, Superior Court of California, County of San Bernardino, Case No. CIVSS709571.

d 5/4/10          09-2958G Calder v Blitz, United States District Court, District of Utah, Northern Division, Case No. 2:07-cv387 TC.

d 6/2/10          08-2816G Avery v M.V. Public Transportation, Superior Court of the State of California, Place County, Case No. SCV 24149.

d 6/10/10          09-3044G Christopher Crotty v James Rainbolt,State of Indiana, County of Lake, Case No. 45C01-0805-CT-00075.

d 6/14/10          09-2921G Luis Juarez v Frank's Welding Service, Inc., Superior Court of the state of California, for the county of San Diego, Central District, Case No. GIC879529.

d 7/14/10      10-3106G Tinoco v Garcia, Superior Court of California, County of Kern, Metropolitan Division – Unlimited Civil, Case No. S-1500-CV-266667-WDP.

d 7/20/10      09-2938G David Tracey v Jacobs Engineering Group, Inc., Superior Court of California, County of Los Angeles, Southwest District, Case No. YC055723.

d 9/8/10      07-2683 Robert Donesky v Werner, Superior Court of California, Nevada County, Case No. 74035. Ladder failure.

d 10/12/10      10-3149G ACM v Bi-State Propane, Superior Court of California, Nevada County, Case No T09-3479C. Propane explosion.

d 12/08/10      08-2902 Calpine v Electrican Maintenance, Superior Court of California, San Mateo County, Case No. M08-3479. Power generator failure.

d 02/22/11      10-3140 Boling v Blitz, United States District Court, Western District of Kentucky, Bowling Green Division Case No. 1:09-CV-67-M, gas can explosion.

d 03/01/11      10-3213 Campbell v Les Schwab, Superior Court of California, Sacramento County, Case No. 34-2009-00035911. Trailer wheel failure.

d 03/30/11      10-3125 Dennis Thornton v Blitz, Circuit Court of Mobile County, State of Alabama, Case No. CV-09-092481. Gasoline can explosion.

d 04/19/11      11-3265 Travis v A-A Great American Golf Cars, Inc, Superior Court of State, Riverside County, Case No. RIC506836. Modified golf cart accident.

d 05/23/11      10-3092 Cook v Scepter, United States District Court, Eastern District of Tennessee Southern Division, Case No. 1:09-CV-00006, Gasoline can explosion.

d  06/21/11      11-3252 Mehdavi v Fremont, Superior Court of California, Alameda County, Case No. HG  09  460732. Skylight fall.

d 07/21/11      11-3156 Funchess v Blitz, State of South Carolina, Court of Common Pleas, County of Orangeburg, Case No. 2009-CP-38-1257, Gasoline can explosion.

d 8/03/11      11-3311 Puckett v Wedco, US District Court, Northern District of Georgia, Atlanta Division, Case No. 1:11-CV-01120-TCB, Gasoline can explosion.

d  9/20/11      11-3250 Nationwide v Mack Halogen Light Bed Fire, Superior Court of

California, Sonoma County, Case No. SCV-247147. Light bed fire.

d  12/14-15/11        11-3315 BP v Halliburton – Deepwater Horizon, United States District Court, Eastern District of Louisiana, MDL No. 2170, Section J. Deepwater Horizon Oil Spill.

d 12/20/11       11-3291 #5553 Abbott, USA v BP, Unites States District Court, Southern District of Texas, Houston Division, Case No. 4:09-cv-01193.

d 3/8/12          10-3173 Sidhu v Frank Lin Distillers, Superior Court of California, Santa Clara County, Case No. 109CV149097. Fence, hand injury.

d 3/13/12        11-3311 Puckett v Wedco, United States District Court, Northern District of Georgia, Atlanta Division, Case No. 1:11-CV-01120-TCB. Wedo gasoline can.

d 3/27/12        11-3297 Le Blanc Candler v Grand Bluff, State of Louisiana, 15th Judicial District,  Docket No. 92439E. Explosion.

d 8/1/12         12-3406 Enayati v Atlantic Richfield Company, et. al., Superior Court of California, Los Angeles, Case No. BC430304. Asbestos.

d 9/13/12        11-3264 Bullis v Pacific Gas & Electric Company, Superior Court of California, San Mateo, Case No. 499864. Pipeline Explosion.

d 10/2/12        11-3359  Robert Lopez v Double D Farms, et. al., Superior Court of California, Fresno, Case No. 11 CECG 00093. Mellon Conveyor.

d 10/10/12      11-3238 State Farm v North Coast Farnsworth 55E117-313. Waterline.

d 10/17/12      11-3376 Brasher v Union Pacific Railroad Company, District Court of Nevada and County of Washoe, Case No. CV08-1743. Trailer pin, hand injury.

d 11/1/12        13-3492 Kornegay v Blitz, United States District Court for Southern District of Mississippi, Jackson Division, Civil Action No.3:10CV429-TSL-MTP. Blitz gasoline can.

c  2/12/02       01-1088G Walsh v KFX Fuel Partners, Sixth Judicial District of Wyoming, County of Campbell, Judge Dan R. Price II.  Cause of fire in fluid heat transfer system for drying coal.

c  8/29/02       01-1070G  Dinkelbach v Gold Oak School District, Superior Court of CA, El Dorado County, PC20000391, Judge Patrick Riley. Swing seat fracture.

c  5/22/03        02-1495L  Equilon Enterprises, LLC v Kiewit Pacific Company,  Superior Court of CA, Kern County, 244357, Judge Clarence Westra, Jr.  Power line umbrella failure analysis.

c  5/28/03        02-1498G  Lloyds of London v Rexius,  Superior Court of CA, Alameda County, 834046-3, Judge Gordon Barango.  Soil truck fire.

c  10/29/03       03-1715G  Pizatelli v. Fleetwood Aluminum, Superior Court of CA, Santa Barbara County, 01094498, Judge William McLaughlin.  Window collapse.

c  3/18/03        00-803G  Rombauer Cellars v American Meter,  Superior Court of CA, Napa County, 37323-2, Judge Scott Snowden.  Gas regulator fire analysis.

c 7/27/04        01-1175G   Farias v Noble Tractor, Superior Court of CA, Solano County,FCS18596, Judge Scott Kays. Tractor ignition wiring evaluation.

c 2/27/04        03-1599G  Lawrence v Haase, Superior Court of CA, Tehama County, 50039, Judge John Letton.  Helicopter solar cell panel lift accident.

c  1/6/05        04-2023G  St. Paul Mercury v. Frontier, Superior Court of CA, San Diego County, 729662, Judge William Pate.  450 ton crane failure, clutch slippage.

c  5/14/05        03-1627G  Riley v California Crane Testing,   Superior Court of CA, Sanoma County, SCV-231808, Judge Raymond Giordano.  Crane hydraulic pump failure.

c 8/23/06        04-1853 G Florida West v Signature, 11th Judicial Circuit Court of Miami-Dade County Florida, 98-29348 CA13, Fuel Truck Fire at the Miami Airport.

c 9/26/06        03-1633 G Millsaps v Doehrman Co. Butte County Superior Court Case No. 124942, Judge Thomas W. Kelley. Pipe Failure.

c 5/14/07        07-2584 Syncrude Piping. Court of the Queen's Bench of Alberta, Judicial District of Calgary, 0401-01794.

c 11/20/07        07-2664G F&H Construction v Placer County, Superior Court of California, Sacramento County, Case No 04 AS 05135, Filter fire.

c 7/11/08        08-2759 Ebo v Manitex, US District Court Easter District of California NO: 2:07-cv-00763 DFL-DAD, Crane tip.

c 1/26/2009    07-2637G Jah v Ford  Michelin et. al., Superior Court of California, County of Contra Costa, Fiel Case No. C05-01194, Bearings.

c 6/7/09        08-2854G Nova Chemicals v Energy Insurance, Arbitration Act, Canada. Insurance Claim on Turbine Failures during Commissioning Process.

c 10/28/09      09-2986G Gilmore v San Francisco Ladder, Fresno County Superior Court No. 07CECG03086 DSB. Ladder failure.

c 4/19/10      07-2673G Ettleman v OEM Controls; JLG Industries, Superior Court of the State of California, San Bernardino County, Case No. CIVSS 805379. Crane failure.

c 9/23/10      08-2816 Avery v MV Public Transportation, Superior Court of California, Placer County, Case No. SCV24149. Wheelchair.

c 9/30/09      08-2900 Ringel v Heritage Operating LP, Idaho District Court, Southern Valley County, Case No. 2008cv00438. Propane gas explosion.

c 4/29/11      10-3213 Campbell v Les Schwab, Superior Court of California, Sacramento County, Case No. 34-2009-00035911. Trailer Wheel Failure.

c  5/2/11       10-3106G Tinoco v Garcia, Superior Court of California, County of Kern, Metropolitan Division – Unlimited Civil, Case No. S-1500-CV-266667-WDP.

c 3-1-12        11-3292 Amco Insurance v Monterey Spa, Superior Court of California, Monterey County, Case No. M100307, Fire, spa.

c  4/2-3/13     11-3315 BP v Halliburton – Deepwater Horizon, United States District Court, Eastern District of Louisiana, MDL No. 2170, Section J. Deepwater Horizon Oil Spill.

a 3/20/07       06-2414G Horton, Inc. v NSK Corporation, Inc., AAA Case No. 65 181 Y 00320 05. Bearing failure.

a 1/8/08        07-2699G Chevron v. Power Engineers. Piping stress analysis.

a 12/3/08       08-2791G Fire Insurance Exchange v Vernon Thompson, Superior Court of the State of California, Lake County Case No. CV 404696. Fire.

# MDL NO. 2179

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DR. GLEN STEVICK, Ph.D, P.E.
## EXPERT REPORT CONSIDERATION MATERIALS
## MAY 1, 2013

## APPENDIX D

| |
|---|
| TREX 000001 |
| TREX 000002 |
| TREX 000268 |
| TREX 000296-1 |
| TREX 000596 |
| TREX 000674 |
| TREX 000678 |
| TREX 000768 |
| TREX 000769 |
| TREX 000866 |
| TREX 000871-CUR |
| TREX 001166 |
| TREX 001300 |
| TREX 001454 |
| TREX 001523 |
| TREX 001741 |
| TREX 001895 |
| TREX 001925 |
| TREX 001926 |
| TREX 001929 |
| TREX 001933 |
| TREX 002181 |
| TREX 002200 |
| TREX 002291 |
| TREX 002346 |
| TREX 002386 |
| TREX 002390 |
| TREX 002418 |
| TREX 002681 |
| TREX 002914 |
| TREX 002919 |
| TREX 003063 |
| TREX 003166 |
| TREX 003167 |
| TREX 003168 |
| TREX 003169 |

| TREX 003170 |
| TREX 003171 |
| TREX 003172 |
| TREX 003173 |
| TREX 003174 |
| TREX 003175 |
| TREX 003176 |
| TREX 003177 |
| TREX 003178 |
| TREX 003179 |
| TREX 003180 |
| TREX 003181 |
| TREX 003182 |
| TREX 003183 |
| TREX 003184 |
| TREX 003185 |
| TREX 003186 |
| TREX 003187 |
| TREX 003218 |
| TREX 003220 |
| TREX 003221 |
| TREX 003253 |
| TREX 003265 |
| TREX 003533 |
| TREX 003551 |
| TREX 003624 |
| TREX 003903 |
| TREX 003904 |
| TREX 003907 |
| TREX 003910 |
| TREX 003918 |
| TREX 003919 |
| TREX 003922 |
| TREX 004114 |
| TREX 004115 |
| TREX 004147 |
| TREX 004152 |
| TREX 004156 |
| TREX 004255 |
| TREX 004275 |
| TREX 004282 |
| TREX 004310 |
| TREX 004318 |
| TREX 004320 |
| TREX 004405 |
| TREX 004423 |
| TREX 004432 |
| TREX 004621 |

| |
|---|
| TREX 004624 |
| TREX 004761 |
| TREX 004926 |
| TREX 004970 |
| TREX 004996 |
| TREX 005025 |
| TREX 005031 |
| TREX 005051 |
| TREX 005053 |
| TREX 005054 |
| TREX 005059 |
| TREX 005063 |
| TREX 005066 |
| TREX 005092 |
| TREX 005094 |
| TREX 005175 |
| TREX 005232 |
| TREX 005246 |
| TREX 005247 |
| TREX 005359 |
| TREX 005360 |
| TREX 005361 |
| TREX 005363 |
| TREX 005370 |
| TREX 005372 |
| TREX 005385 |
| TREX 005666 |
| TREX 005788 |
| TREX 005877 |
| TREX 005878 |
| TREX 005946 |
| TREX 006094 |
| TREX 006110 |
| TREX 006120 |
| TREX 006124 |
| TREX 006146 |
| TREX 006181 |
| TREX 006194 |
| TREX 006198 |
| TREX 006199 |
| TREX 006200 |
| TREX 006201 |
| TREX 006205 |
| TREX 006212 |
| TREX 006233 |
| TREX 006267 |
| TREX 006299 |
| TREX 007023 |

| |
|---|
| TREX 007031 |
| TREX 007104 |
| TREX 007107 |
| TREX 007127 |
| TREX 007192 |
| TREX 007270 |
| TREX 007273 |
| TREX 007307 |
| TREX 007346 |
| TREX 007351 |
| TREX 007352 |
| TREX 007353 |
| TREX 007354 |
| TREX 007357 |
| TREX 007535 |
| TREX 007550 |
| TREX 007674 |
| TREX 007690 |
| TREX 007821 |
| TREX 007920 |
| TREX 008122 |
| TREX 008133 |
| TREX 008211 |
| TREX 008515 |
| TREX 008516 |
| TREX 008517 |
| TREX 008524 |
| TREX 008532 |
| TREX 008537 |
| TREX 008538 |
| TREX 008541 |
| TREX 008542 |
| TREX 008544 |
| TREX 008553 |
| TREX 008561 |
| TREX 008580 |
| TREX 008581 |
| TREX 008582 |
| TREX 008583 |
| TREX 008584 |
| TREX 008585 |
| TREX 008586 |
| TREX 008587 |
| TREX 008588 |
| TREX 008589 |
| TREX 008590 |
| TREX 008591 |
| TREX 008592 |

| TREX 008593 |
| TREX 008594 |
| TREX 008595 |
| TREX 008596 |
| TREX 008597 |
| TREX 008598 |
| TREX 008599 |
| TREX 008615 |
| TREX 008616 |
| TREX 008617 |
| TREX 008618 |
| TREX 008619 |
| TREX 008620 |
| TREX 008621 |
| TREX 008622 |
| TREX 008623 |
| TREX 008624 |
| TREX 008625 |
| TREX 008626 |
| TREX 008627 |
| TREX 008628 |
| TREX 008629 |
| TREX 008630 |
| TREX 008631 |
| TREX 008632 |
| TREX 008633 |
| TREX 008634 |
| TREX 008635 |
| TREX 008636 |
| TREX 008637 |
| TREX 008638 |
| TREX 008639 |
| TREX 008640 |
| TREX 008641 |
| TREX 008642 |
| TREX 008643 |
| TREX 008644 |
| TREX 008645 |
| TREX 008646 |
| TREX 008647 |
| TREX 008648 |
| TREX 008649 |
| TREX 008650 |
| TREX 008651 |
| TREX 008652 |
| TREX 008653 |
| TREX 008654 |
| TREX 008655 |

| |
|---|
| TREX 008656 |
| TREX 008657 |
| TREX 008658 |
| TREX 008659 |
| TREX 008660 |
| TREX 008661 |
| TREX 008662 |
| TREX 008663 |
| TREX 008664 |
| TREX 008665 |
| TREX 008666 |
| TREX 008667 |
| TREX 008668 |
| TREX 008669 |
| TREX 008670 |
| TREX 008671 |
| TREX 008672 |
| TREX 008673 |
| TREX 008674 |
| TREX 008675 |
| TREX 008676 |
| TREX 008677 |
| TREX 008678 |
| TREX 008679 |
| TREX 008680 |
| TREX 008681 |
| TREX 008682 |
| TREX 008683 |
| TREX 008684 |
| TREX 008685 |
| TREX 008686 |
| TREX 008687 |
| TREX 008688 |
| TREX 008689 |
| TREX 008690 |
| TREX 008691 |
| TREX 008692 |
| TREX 008693 |
| TREX 008694 |
| TREX 008695 |
| TREX 008696 |
| TREX 008697 |
| TREX 008698 |
| TREX 008699 |
| TREX 008700 |
| TREX 008701 |
| TREX 008702 |
| TREX 008703 |

| |
|---|
| TREX 008704 |
| TREX 008705 |
| TREX 008706 |
| TREX 008707 |
| TREX 008708 |
| TREX 008709 |
| TREX 008710 |
| TREX 008711 |
| TREX 008712 |
| TREX 008713 |
| TREX 008720 |
| TREX 008721 |
| TREX 008722 |
| TREX 008723 |
| TREX 008724 |
| TREX 008725 |
| TREX 008726 |
| TREX 008727 |
| TREX 008728 |
| TREX 008729 |
| TREX 008730 |
| TREX 008731 |
| TREX 008732 |
| TREX 008733 |
| TREX 008734 |
| TREX 008735 |
| TREX 008736 |
| TREX 008737 |
| TREX 008738 |
| TREX 008740 |
| TREX 008741 |
| TREX 008742 |
| TREX 008743 |
| TREX 008744 |
| TREX 008745 |
| TREX 008746 |
| TREX 008747 |
| TREX 008748 |
| TREX 008749 |
| TREX 008750 |
| TREX 008751 |
| TREX 008752 |
| TREX 008753 |
| TREX 008754 |
| TREX 008758 |
| TREX 008760 |
| TREX 008771 |
| TREX 008774 |

| |
|---|
| TREX 008775 |
| TREX 008776 |
| TREX 008777 |
| TREX 008785 |
| TREX 008786 |
| TREX 008787 |
| TREX 008788 |
| TREX 008789 |
| TREX 008790 |
| TREX 008791 |
| TREX 008792 |
| TREX 008793 |
| TREX 008794 |
| TREX 008795 |
| TREX 008796 |
| TREX 008797 |
| TREX 008798 |
| TREX 008799 |
| TREX 008800 |
| TREX 008801 |
| TREX 008802 |
| TREX 008803 |
| TREX 008804 |
| TREX 008805 |
| TREX 008806 |
| TREX 008807 |
| TREX 008808 |
| TREX 008809 |
| TREX 008810 |
| TREX 008811 |
| TREX 008812 |
| TREX 008813 |
| TREX 008814 |
| TREX 008815 |
| TREX 008816 |
| TREX 008817 |
| TREX 008818 |
| TREX 008819 |
| TREX 008820 |
| TREX 008821 |
| TREX 008822 |
| TREX 008823 |
| TREX 008824 |
| TREX 008825 |
| TREX 008826 |
| TREX 008827 |
| TREX 008828 |
| TREX 008829 |

| |
|---|
| TREX 008830 |
| TREX 008831 |
| TREX 008832 |
| TREX 008833 |
| TREX 008834 |
| TREX 008835 |
| TREX 008836 |
| TREX 008837 |
| TREX 008838 |
| TREX 008839 |
| TREX 008840 |
| TREX 008841 |
| TREX 008842 |
| TREX 008843 |
| TREX 008844 |
| TREX 008845 |
| TREX 008846 |
| TREX 008847 |
| TREX 008848 |
| TREX 008849 |
| TREX 008850 |
| TREX 008851 |
| TREX 008852 |
| TREX 008853 |
| TREX 008854 |
| TREX 008855 |
| TREX 008856 |
| TREX 008857 |
| TREX 008858 |
| TREX 008859 |
| TREX 008860 |
| TREX 008861 |
| TREX 008862 |
| TREX 008863 |
| TREX 008864 |
| TREX 008865 |
| TREX 008866 |
| TREX 008867 |
| TREX 008868 |
| TREX 008869 |
| TREX 008870 |
| TREX 008871 |
| TREX 008872 |
| TREX 008873 |
| TREX 008874 |
| TREX 008875 |
| TREX 008876 |
| TREX 008877 |

| |
|---|
| TREX 008878 |
| TREX 008879 |
| TREX 008886 |
| TREX 008887 |
| TREX 008889 |
| TREX 008891 |
| TREX 008893 |
| TREX 008894 |
| TREX 008897A |
| TREX 008897B |
| TREX 008897C |
| TREX 008898 |
| TREX 008900 |
| TREX 008901 |
| TREX 008902 |
| TREX 008903 |
| TREX 008904 |
| TREX 008905 |
| TREX 008937 |
| TREX 008941 |
| TREX 008942 |
| TREX 008947 |
| TREX 008948 |
| TREX 008949 |
| TREX 008950 |
| TREX 008951 |
| TREX 008952 |
| TREX 008953 |
| TREX 008954 |
| TREX 008955 |
| TREX 008956 |
| TREX 008957 |
| TREX 008958 |
| TREX 008959 |
| TREX 008960 |
| TREX 008961 |
| TREX 008962 |
| TREX 008963 |
| TREX 008964 |
| TREX 008965 |
| TREX 008966 |
| TREX 008967 |
| TREX 008968 |
| TREX 008969 |
| TREX 008970 |
| TREX 008971 |
| TREX 008972 |
| TREX 008973 |

| |
|---|
| TREX 008974 |
| TREX 008975 |
| TREX 008976 |
| TREX 008977 |
| TREX 008978 |
| TREX 008979 |
| TREX 008980 |
| TREX 008981 |
| TREX 008982 |
| TREX 008983 |
| TREX 008984 |
| TREX 008985 |
| TREX 008986 |
| TREX 008987 |
| TREX 008988 |
| TREX 008989 |
| TREX 008990 |
| TREX 008991 |
| TREX 008992 |
| TREX 008993 |
| TREX 008994 |
| TREX 008995 |
| TREX 008996 |
| TREX 008997 |
| TREX 008998 |
| TREX 008999 |
| TREX 009000 |
| TREX 009001 |
| TREX 009002 |
| TREX 009003 |
| TREX 009004 |
| TREX 009005 |
| TREX 009006 |
| TREX 009007 |
| TREX 009008 |
| TREX 009009 |
| TREX 009010 |
| TREX 009011 |
| TREX 009012 |
| TREX 009013 |
| TREX 009014 |
| TREX 009015 |
| TREX 009016 |
| TREX 009017 |
| TREX 009018 |
| TREX 009019 |
| TREX 009020 |
| TREX 009021 |

| |
|---|
| TREX 009022 |
| TREX 009023 |
| TREX 009024 |
| TREX 009025 |
| TREX 009026 |
| TREX 009027 |
| TREX 009028 |
| TREX 009029 |
| TREX 009030 |
| TREX 009031 |
| TREX 009032 |
| TREX 009033 |
| TREX 009034 |
| TREX 009035 |
| TREX 009036 |
| TREX 009037 |
| TREX 009038 |
| TREX 009039 |
| TREX 009040 |
| TREX 009041 |
| TREX 009042 |
| TREX 009043 |
| TREX 009044 |
| TREX 009045 |
| TREX 009046 |
| TREX 009047 |
| TREX 009048 |
| TREX 009049 |
| TREX 009050 |
| TREX 009051 |
| TREX 009052 |
| TREX 009053 |
| TREX 009054 |
| TREX 009055 |
| TREX 009056 |
| TREX 009057 |
| TREX 009058 |
| TREX 009059 |
| TREX 009060 |
| TREX 009061 |
| TREX 009062 |
| TREX 009063 |
| TREX 009064 |
| TREX 009065 |
| TREX 009066 |
| TREX 009067 |
| TREX 009068 |
| TREX 009069 |

| |
|---|
| TREX 009070 |
| TREX 009071 |
| TREX 009072 |
| TREX 009073 |
| TREX 009074 |
| TREX 009075 |
| TREX 009076 |
| TREX 009077 |
| TREX 009078 |
| TREX 009079 |
| TREX 009080 |
| TREX 009081 |
| TREX 009082 |
| TREX 009083 |
| TREX 009084 |
| TREX 009085 |
| TREX 009086 |
| TREX 009087 |
| TREX 009088 |
| TREX 009089 |
| TREX 009090 |
| TREX 009091 |
| TREX 009092 |
| TREX 009093 |
| TREX 009094 |
| TREX 009095 |
| TREX 009096 |
| TREX 009097 |
| TREX 009098 |
| TREX 009099 |
| TREX 009100 |
| TREX 009103 |
| TREX 009104 |
| TREX 009105 |
| TREX 009107 |
| TREX 009121 |
| TREX 009122 |
| TREX 009123 |
| TREX 009125 |
| TREX 009127 |
| TREX 009132 |
| TREX 009135 |
| TREX 009137 |
| TREX 009138 |
| TREX 009139 |
| TREX 009146 |
| TREX 009147 |
| TREX 009149 |

| |
|---|
| TREX 009151 |
| TREX 009152 |
| TREX 009153 |
| TREX 009155 |
| TREX 009156 |
| TREX 009157 |
| TREX 009158 |
| TREX 009159 |
| TREX 009160 |
| TREX 009162 |
| TREX 009163 |
| TREX 009164 |
| TREX 009171 |
| TREX 009172 |
| TREX 009182 |
| TREX 009183 |
| TREX 009188 |
| TREX 009189 |
| TREX 009202 |
| TREX 009216 |
| TREX 009217 |
| TREX 009218 |
| TREX 009219 |
| TREX 009220 |
| TREX 009221 |
| TREX 009222 |
| TREX 009223 |
| TREX 009224 |
| TREX 009225 |
| TREX 009226 |
| TREX 009227 |
| TREX 009228 |
| TREX 009229 |
| TREX 009230 |
| TREX 009231 |
| TREX 009232 |
| TREX 009233 |
| TREX 009234 |
| TREX 009235 |
| TREX 009236 |
| TREX 009237 |
| TREX 009238 |
| TREX 009239 |
| TREX 009240 |
| TREX 009241 |
| TREX 009242 |
| TREX 009243 |
| TREX 009244 |

| |
|---|
| TREX 009245 |
| TREX 009246 |
| TREX 009247 |
| TREX 009248 |
| TREX 009249 |
| TREX 009250 |
| TREX 009251 |
| TREX 009252 |
| TREX 009253 |
| TREX 009254 |
| TREX 009255 |
| TREX 009256 |
| TREX 009257 |
| TREX 009258 |
| TREX 009259 |
| TREX 009260 |
| TREX 009261 |
| TREX 009262 |
| TREX 009263 |
| TREX 009264 |
| TREX 009265 |
| TREX 009266 |
| TREX 009267 |
| TREX 009268 |
| TREX 009269 |
| TREX 009270 |
| TREX 009271 |
| TREX 009272 |
| TREX 009273 |
| TREX 009274 |
| TREX 009275 |
| TREX 009276 |
| TREX 009277 |
| TREX 009278 |
| TREX 009279 |
| TREX 009280 |
| TREX 009281 |
| TREX 009282 |
| TREX 009283 |
| TREX 009284 |
| TREX 009285 |
| TREX 009286 |
| TREX 009287 |
| TREX 009288 |
| TREX 009289 |
| TREX 009290 |
| TREX 009291 |
| TREX 009292 |

| |
|---|
| TREX 009293 |
| TREX 009294 |
| TREX 009295 |
| TREX 009296 |
| TREX 009297 |
| TREX 009298 |
| TREX 009299 |
| TREX 009301 |
| TREX 009306 |
| TREX 009310 |
| TREX 009313 |
| TREX 009314 |
| TREX 009316 |
| TREX 009317 |
| TREX 009318 |
| TREX 009320 |
| TREX 009322 |
| TREX 009323 |
| TREX 009324 |
| TREX 009325 |
| TREX 009326 |
| TREX 009328 |
| TREX 009329 |
| TREX 009337 |
| TREX 009339 |
| TREX 009344 |
| TREX 009345 |
| TREX 009346 |
| TREX 009347 |
| TREX 009348 |
| TREX 009349 |
| TREX 009350 |
| TREX 009351 |
| TREX 009352 |
| TREX 009353 |
| TREX 009354 |
| TREX 009355 |
| TREX 009356 |
| TREX 009357 |
| TREX 009358 |
| TREX 009359 |
| TREX 009360 |
| TREX 009361 |
| TREX 009362 |
| TREX 009363 |
| TREX 009364 |
| TREX 009365 |
| TREX 009366 |

| |
|---|
| TREX 009367 |
| TREX 009368 |
| TREX 009369 |
| TREX 009370 |
| TREX 009371 |
| TREX 009372 |
| TREX 009373 |
| TREX 009374 |
| TREX 009375 |
| TREX 009376 |
| TREX 009377 |
| TREX 009378 |
| TREX 009379 |
| TREX 009380 |
| TREX 009381 |
| TREX 009382 |
| TREX 009383 |
| TREX 009384 |
| TREX 009385 |
| TREX 009386 |
| TREX 009387 |
| TREX 009388 |
| TREX 009389 |
| TREX 009390 |
| TREX 009391 |
| TREX 009392 |
| TREX 009393 |
| TREX 009394 |
| TREX 009395 |
| TREX 009396 |
| TREX 009397 |
| TREX 009398 |
| TREX 009399 |
| TREX 009400 |
| TREX 009401 |
| TREX 009402 |
| TREX 009403 |
| TREX 009404 |
| TREX 009405 |
| TREX 009406 |
| TREX 009407 |
| TREX 009408 |
| TREX 009409 |
| TREX 009410 |
| TREX 009411 |
| TREX 009412 |
| TREX 009413 |
| TREX 009414 |

| |
|---|
| TREX 009415 |
| TREX 009416 |
| TREX 009417 |
| TREX 009418 |
| TREX 009419 |
| TREX 009420 |
| TREX 009421 |
| TREX 009422 |
| TREX 009423 |
| TREX 009424 |
| TREX 009425 |
| TREX 009426 |
| TREX 009427 |
| TREX 009428 |
| TREX 009429 |
| TREX 009430 |
| TREX 009431 |
| TREX 009432 |
| TREX 009433 |
| TREX 009434 |
| TREX 009435 |
| TREX 009436 |
| TREX 009437 |
| TREX 009438 |
| TREX 009439 |
| TREX 009440 |
| TREX 009441 |
| TREX 009442 |
| TREX 009443 |
| TREX 009444 |
| TREX 009445 |
| TREX 009446 |
| TREX 009447 |
| TREX 009448 |
| TREX 009449 |
| TREX 009450 |
| TREX 009451 |
| TREX 009452 |
| TREX 009453 |
| TREX 009454 |
| TREX 009455 |
| TREX 009456 |
| TREX 009457 |
| TREX 009458 |
| TREX 009459 |
| TREX 009460 |
| TREX 009461 |
| TREX 009462 |

| |
|---|
| TREX 009463 |
| TREX 009464 |
| TREX 009465 |
| TREX 009466 |
| TREX 009467 |
| TREX 009468 |
| TREX 009469 |
| TREX 009470 |
| TREX 009471 |
| TREX 009472 |
| TREX 009473 |
| TREX 009474 |
| TREX 009475 |
| TREX 009476 |
| TREX 009477 |
| TREX 009478 |
| TREX 009479 |
| TREX 009480 |
| TREX 009481 |
| TREX 009482 |
| TREX 009483 |
| TREX 009484 |
| TREX 009485 |
| TREX 009486 |
| TREX 009487 |
| TREX 009488 |
| TREX 009489 |
| TREX 009490 |
| TREX 009491 |
| TREX 009492 |
| TREX 009493 |
| TREX 009494 |
| TREX 009500 |
| TREX 009501 |
| TREX 009502 |
| TREX 009503 |
| TREX 009504 |
| TREX 009505 |
| TREX 009506 |
| TREX 009507 |
| TREX 009508 |
| TREX 009509 |
| TREX 009510 |
| TREX 009511 |
| TREX 009512 |
| TREX 009513 |
| TREX 009514 |
| TREX 009515 |

| |
|---|
| TREX 009516 |
| TREX 009517 |
| TREX 009518 |
| TREX 009519 |
| TREX 009520 |
| TREX 009521 |
| TREX 009522 |
| TREX 009523 |
| TREX 009524 |
| TREX 009525 |
| TREX 009526 |
| TREX 009527 |
| TREX 009528 |
| TREX 009529 |
| TREX 009530 |
| TREX 009531 |
| TREX 009532 |
| TREX 009533 |
| TREX 009534 |
| TREX 009535 |
| TREX 009536 |
| TREX 009537 |
| TREX 009538 |
| TREX 009539 |
| TREX 009540 |
| TREX 009541 |
| TREX 009542 |
| TREX 009543 |
| TREX 009544 |
| TREX 009545 |
| TREX 009546 |
| TREX 009547 |
| TREX 009550 |
| TREX 009552 |
| TREX 009559 |
| TREX 009564 |
| TREX 009573 |
| TREX 009574 |
| TREX 009575 |
| TREX 009576 |
| TREX 009577 |
| TREX 009578 |
| TREX 009579 |
| TREX 009580 |
| TREX 009581 |
| TREX 009582 |
| TREX 009583 |
| TREX 009584 |

| TREX 009585 |
| TREX 009586 |
| TREX 009587 |
| TREX 009588 |
| TREX 009589 |
| TREX 009590 |
| TREX 009591 |
| TREX 009592 |
| TREX 009593 |
| TREX 009594 |
| TREX 009595 |
| TREX 009596 |
| TREX 009597 |
| TREX 009598 |
| TREX 009599 |
| TREX 009610 |
| TREX 009611 |
| TREX 009612 |
| TREX 009613 |
| TREX 009615 |
| TREX 009620 |
| TREX 009629 |
| TREX 009634 |
| TREX 009642 |
| TREX 009643 |
| TREX 009644 |
| TREX 009645 |
| TREX 009646 |
| TREX 009647 |
| TREX 009648 |
| TREX 009649 |
| TREX 009650 |
| TREX 009651 |
| TREX 009652 |
| TREX 009653 |
| TREX 009654 |
| TREX 009655 |
| TREX 009656 |
| TREX 009657 |
| TREX 009658 |
| TREX 009659 |
| TREX 009660 |
| TREX 009661 |
| TREX 009662 |
| TREX 009663 |
| TREX 009664 |
| TREX 009665 |
| TREX 009666 |

| |
|---|
| TREX 009667 |
| TREX 009668 |
| TREX 009669 |
| TREX 009670 |
| TREX 009671 |
| TREX 009672 |
| TREX 009673 |
| TREX 009674 |
| TREX 009675 |
| TREX 009676 |
| TREX 009677 |
| TREX 009678 |
| TREX 009679 |
| TREX 009680 |
| TREX 009681 |
| TREX 009682 |
| TREX 009683 |
| TREX 009684 |
| TREX 009685 |
| TREX 009686 |
| TREX 009687 |
| TREX 009688 |
| TREX 009689 |
| TREX 009690 |
| TREX 009691 |
| TREX 009692 |
| TREX 009693 |
| TREX 009694 |
| TREX 009695 |
| TREX 009696 |
| TREX 009697 |
| TREX 009698 |
| TREX 009699 |
| TREX 009700 |
| TREX 009701 |
| TREX 009702 |
| TREX 009703 |
| TREX 009704 |
| TREX 009705 |
| TREX 009706 |
| TREX 009707 |
| TREX 009708 |
| TREX 009708A |
| TREX 009709 |
| TREX 009710 |
| TREX 009711 |
| TREX 009712 |
| TREX 009713 |

| |
|---|
| TREX 009714 |
| TREX 009715 |
| TREX 009716 |
| TREX 009717 |
| TREX 009718 |
| TREX 009719 |
| TREX 009720 |
| TREX 009721 |
| TREX 009722 |
| TREX 009723 |
| TREX 009724 |
| TREX 009725 |
| TREX 009726 |
| TREX 009727 |
| TREX 009728 |
| TREX 009729 |
| TREX 009730 |
| TREX 009731 |
| TREX 009732 |
| TREX 009733 |
| TREX 009734 |
| TREX 009735 |
| TREX 009736 |
| TREX 009737 |
| TREX 009738 |
| TREX 009739 |
| TREX 009740 |
| TREX 009741 |
| TREX 009742 |
| TREX 009743 |
| TREX 009744 |
| TREX 009745 |
| TREX 009746 |
| TREX 009747 |
| TREX 009748 |
| TREX 009749 |
| TREX 009750 |
| TREX 009751 |
| TREX 009752 |
| TREX 009753 |
| TREX 009754 |
| TREX 009755 |
| TREX 009756 |
| TREX 009757 |
| TREX 009758 |
| TREX 009759 |
| TREX 009760 |
| TREX 009761 |

| |
|---|
| TREX 009762 |
| TREX 009763 |
| TREX 009764 |
| TREX 009765 |
| TREX 009766 |
| TREX 009767 |
| TREX 009768 |
| TREX 009787 |
| TREX 009800 |
| TREX 009801 |
| TREX 009802 |
| TREX 009803 |
| TREX 009804 |
| TREX 009805 |
| TREX 009806 |
| TREX 009807 |
| TREX 009808 |
| TREX 009809 |
| TREX 009810 |
| TREX 009811 |
| TREX 009812 |
| TREX 009813 |
| TREX 009814 |
| TREX 009815 |
| TREX 009816 |
| TREX 009817 |
| TREX 009818 |
| TREX 009819 |
| TREX 009820 |
| TREX 009821 |
| TREX 009822 |
| TREX 009823 |
| TREX 009824 |
| TREX 009825 |
| TREX 009826 |
| TREX 009827 |
| TREX 009828 |
| TREX 009829 |
| TREX 009830 |
| TREX 009831 |
| TREX 009832 |
| TREX 009833 |
| TREX 009834 |
| TREX 009835 |
| TREX 009836 |
| TREX 009837 |
| TREX 009838 |
| TREX 009839 |

| |
|---|
| TREX 009843 |
| TREX 009890 |
| TREX 009891 |
| TREX 009892 |
| TREX 009893 |
| TREX 009894 |
| TREX 009895 |
| TREX 009896 |
| TREX 009897 |
| TREX 009898 |
| TREX 009899 |
| TREX 009900 |
| TREX 009901 |
| TREX 009902 |
| TREX 009903 |
| TREX 009904 |
| TREX 009905 |
| TREX 009906 |
| TREX 009907 |
| TREX 009908 |
| TREX 009909 |
| TREX 009910 |
| TREX 009911 |
| TREX 009912 |
| TREX 009913 |
| TREX 009914 |
| TREX 009915 |
| TREX 009916 |
| TREX 009917 |
| TREX 009918 |
| TREX 009919 |
| TREX 009920 |
| TREX 009921 |
| TREX 009922 |
| TREX 009923 |
| TREX 009924 |
| TREX 009925 |
| TREX 009926 |
| TREX 009927 |
| TREX 009928 |
| TREX 009929 |
| TREX 009935 |
| TREX 010010 |
| TREX 010011 |
| TREX 010012 |
| TREX 010013 |
| TREX 010014 |
| TREX 010015 |

| |
|---|
| TREX 010016 |
| TREX 010017 |
| TREX 010018 |
| TREX 010019 |
| TREX 010020 |
| TREX 010021 |
| TREX 010022 |
| TREX 010023 |
| TREX 010024 |
| TREX 010025 |
| TREX 010026 |
| TREX 010027 |
| TREX 010028 |
| TREX 010029 |
| TREX 010030 |
| TREX 010031 |
| TREX 010032 |
| TREX 010033 |
| TREX 010034 |
| TREX 010035 |
| TREX 010036 |
| TREX 010037 |
| TREX 010038 |
| TREX 010039 |
| TREX 010040 |
| TREX 010041 |
| TREX 010042 |
| TREX 010043 |
| TREX 010044 |
| TREX 010045 |
| TREX 010046 |
| TREX 010047 |
| TREX 010048 |
| TREX 010049 |
| TREX 010050 |
| TREX 010051 |
| TREX 010052 |
| TREX 010053 |
| TREX 010054 |
| TREX 010055 |
| TREX 010056 |
| TREX 010057 |
| TREX 010058 |
| TREX 010059 |
| TREX 010060 |
| TREX 010061 |
| TREX 010062 |
| TREX 010063 |

| |
|---|
| TREX 010064 |
| TREX 010065 |
| TREX 010066 |
| TREX 010067 |
| TREX 010071 |
| TREX 010072 |
| TREX 010073 |
| TREX 010074 |
| TREX 010075 |
| TREX 010076 |
| TREX 010077 |
| TREX 010078 |
| TREX 010079 |
| TREX 010080 |
| TREX 010081 |
| TREX 010082 |
| TREX 010083 |
| TREX 010084 |
| TREX 010085 |
| TREX 010122 |
| TREX 010123 |
| TREX 010166 |
| TREX 010176 |
| TREX 010177 |
| TREX 010178 |
| TREX 010179 |
| TREX 010180 |
| TREX 010181 |
| TREX 010182 |
| TREX 010183 |
| TREX 010184 |
| TREX 010185 |
| TREX 010186 |
| TREX 010187 |
| TREX 010188 |
| TREX 010189 |
| TREX 010190 |
| TREX 010191 |
| TREX 010192 |
| TREX 010193 |
| TREX 010194 |
| TREX 010195 |
| TREX 010196 |
| TREX 010197 |
| TREX 010198 |
| TREX 010199 |
| TREX 010200 |
| TREX 010216 |

| |
|---|
| TREX 010231 |
| TREX 010234 |
| TREX 010235 |
| TREX 010238 |
| TREX 010250 |
| TREX 010251 |
| TREX 010252 |
| TREX 010253 |
| TREX 010254 |
| TREX 010255 |
| TREX 010256 |
| TREX 010257 |
| TREX 010258 |
| TREX 010259 |
| TREX 010260 |
| TREX 010271 |
| TREX 010272 |
| TREX 010273 |
| TREX 010274 |
| TREX 010275 |
| TREX 010276 |
| TREX 010277 |
| TREX 010278 |
| TREX 010279 |
| TREX 010280 |
| TREX 010281 |
| TREX 010282 |
| TREX 010283 |
| TREX 010284 |
| TREX 010285 |
| TREX 010286 |
| TREX 010287 |
| TREX 010288 |
| TREX 010289 |
| TREX 010290 |
| TREX 010291 |
| TREX 010292 |
| TREX 010293 |
| TREX 010294 |
| TREX 010295 |
| TREX 010296 |
| TREX 010297 |
| TREX 010298 |
| TREX 010299 |
| TREX 010301 |
| TREX 010303 |
| TREX 010340 |
| TREX 010385 |

| |
|---|
| TREX 010438 |
| TREX 010439 |
| TREX 010440 |
| TREX 010441 |
| TREX 010442 |
| TREX 010443 |
| TREX 010444 |
| TREX 010445 |
| TREX 010446 |
| TREX 010447 |
| TREX 010448 |
| TREX 010449 |
| TREX 010450 |
| TREX 010451 |
| TREX 010452 |
| TREX 010453 |
| TREX 010454 |
| TREX 010455 |
| TREX 010456 |
| TREX 010457 |
| TREX 010458 |
| TREX 010459 |
| TREX 010460 |
| TREX 010461 |
| TREX 010462 |
| TREX 010463 |
| TREX 010464 |
| TREX 010465 |
| TREX 010466 |
| TREX 010467 |
| TREX 010468 |
| TREX 010469 |
| TREX 010470 |
| TREX 010471 |
| TREX 010472 |
| TREX 010473 |
| TREX 010474 |
| TREX 010475 |
| TREX 010476 |
| TREX 010477 |
| TREX 010478 |
| TREX 010479 |
| TREX 010480 |
| TREX 010481 |
| TREX 010482 |
| TREX 010483 |
| TREX 010484 |
| TREX 010485 |

| |
|---|
| TREX 010486 |
| TREX 010487 |
| TREX 010488 |
| TREX 010489 |
| TREX 010490 |
| TREX 010491 |
| TREX 010492 |
| TREX 010493 |
| TREX 010494 |
| TREX 010495 |
| TREX 010496 |
| TREX 010497 |
| TREX 010498 |
| TREX 010499 |
| TREX 010505 |
| TREX 010506 |
| TREX 010508 |
| TREX 010509 |
| TREX 010514 |
| TREX 010516 |
| TREX 010523 |
| TREX 010526 |
| TREX 010527 |
| TREX 010528 |
| TREX 010530 |
| TREX 010531 |
| TREX 010532 |
| TREX 010534 |
| TREX 010542 |
| TREX 010543 |
| TREX 010596 |
| TREX 010597 |
| TREX 010598 |
| TREX 010599 |
| TREX 010600 |
| TREX 010601 |
| TREX 010602 |
| TREX 010603 |
| TREX 010604 |
| TREX 010605 |
| TREX 010606 |
| TREX 010607 |
| TREX 010608 |
| TREX 010609 |
| TREX 010610 |
| TREX 010611 |
| TREX 010612 |
| TREX 010613 |

| |
|---|
| TREX 010614 |
| TREX 010615 |
| TREX 010616 |
| TREX 010617 |
| TREX 010618 |
| TREX 010619 |
| TREX 010620 |
| TREX 010621 |
| TREX 010622 |
| TREX 010623 |
| TREX 010624 |
| TREX 010625 |
| TREX 010626 |
| TREX 010627 |
| TREX 010628 |
| TREX 010629 |
| TREX 010630 |
| TREX 010631 |
| TREX 010632 |
| TREX 010633 |
| TREX 010634 |
| TREX 010643 |
| TREX 010654 |
| TREX 010655 |
| TREX 010658 |
| TREX 010664 |
| TREX 010666 |
| TREX 010675 |
| TREX 010686 |
| TREX 010700 |
| TREX 010711 |
| TREX 010712 |
| TREX 010713 |
| TREX 010714 |
| TREX 010715 |
| TREX 010716 |
| TREX 010717 |
| TREX 010718 |
| TREX 010719 |
| TREX 010720 |
| TREX 010721 |
| TREX 010722 |
| TREX 010723 |
| TREX 010724 |
| TREX 010725 |
| TREX 010726 |
| TREX 010727 |
| TREX 010728 |

| |
|---|
| TREX 010729 |
| TREX 010730 |
| TREX 010731 |
| TREX 010732 |
| TREX 010733 |
| TREX 010734 |
| TREX 010735 |
| TREX 010736 |
| TREX 010737 |
| TREX 010738 |
| TREX 010739 |
| TREX 010740 |
| TREX 010741 |
| TREX 010742 |
| TREX 010743 |
| TREX 010744 |
| TREX 010745 |
| TREX 010746 |
| TREX 010747 |
| TREX 010748 |
| TREX 010749 |
| TREX 010750 |
| TREX 010751 |
| TREX 010752 |
| TREX 010753 |
| TREX 010754 |
| TREX 010755 |
| TREX 010756 |
| TREX 010757 |
| TREX 010758 |
| TREX 010759 |
| TREX 010760 |
| TREX 010761 |
| TREX 010762 |
| TREX 010763 |
| TREX 010764 |
| TREX 010765 |
| TREX 010766 |
| TREX 010767 |
| TREX 010768 |
| TREX 010769 |
| TREX 010770 |
| TREX 010771 |
| TREX 010772 |
| TREX 010773 |
| TREX 010774 |
| TREX 010775 |
| TREX 010776 |

| |
|---|
| TREX 010777 |
| TREX 010778 |
| TREX 010779 |
| TREX 010780 |
| TREX 010781 |
| TREX 010782 |
| TREX 010783 |
| TREX 010784 |
| TREX 010785 |
| TREX 010786 |
| TREX 010787 |
| TREX 010788 |
| TREX 010789 |
| TREX 010790 |
| TREX 010791 |
| TREX 010792 |
| TREX 010793 |
| TREX 010794 |
| TREX 010795 |
| TREX 010796 |
| TREX 010797 |
| TREX 010798 |
| TREX 010799 |
| TREX 010800 |
| TREX 010801 |
| TREX 010802 |
| TREX 010803 |
| TREX 010804 |
| TREX 010805 |
| TREX 010806 |
| TREX 010807 |
| TREX 010808 |
| TREX 010809 |
| TREX 010810 |
| TREX 010811 |
| TREX 010812 |
| TREX 010813 |
| TREX 010814 |
| TREX 010815 |
| TREX 010816 |
| TREX 010817 |
| TREX 010817A |
| TREX 010818 |
| TREX 010819 |
| TREX 010820 |
| TREX 010821 |
| TREX 010822 |
| TREX 010823 |

| |
|---|
| TREX 010824 |
| TREX 010825 |
| TREX 010826 |
| TREX 010827 |
| TREX 010828 |
| TREX 010829 |
| TREX 010830 |
| TREX 010831 |
| TREX 010832 |
| TREX 010833 |
| TREX 010834 |
| TREX 010835 |
| TREX 010836 |
| TREX 010837 |
| TREX 010838 |
| TREX 010839 |
| TREX 010840 |
| TREX 010841 |
| TREX 010842 |
| TREX 010843 |
| TREX 010844 |
| TREX 010845 |
| TREX 010846 |
| TREX 010847 |
| TREX 010848 |
| TREX 010849 |
| TREX 010850 |
| TREX 010851 |
| TREX 010852 |
| TREX 010853 |
| TREX 010854 |
| TREX 010855 |
| TREX 010856 |
| TREX 010857 |
| TREX 010858 |
| TREX 010859 |
| TREX 010860 |
| TREX 010861 |
| TREX 010863 |
| TREX 010864 |
| TREX 010865 |
| TREX 010866 |
| TREX 010867 |
| TREX 010868 |
| TREX 010869 |
| TREX 010870 |
| TREX 010871 |
| TREX 010873 |

| |
|---|
| TREX 010874 |
| TREX 010875 |
| TREX 010876 |
| TREX 010877 |
| TREX 010878 |
| TREX 010879 |
| TREX 010880 |
| TREX 010881 |
| TREX 010882 |
| TREX 010883 |
| TREX 010884 |
| TREX 010885 |
| TREX 010886 |
| TREX 010887 |
| TREX 010888 |
| TREX 010889 |
| TREX 010890 |
| TREX 010891 |
| TREX 010892 |
| TREX 010893 |
| TREX 010894 |
| TREX 010895 |
| TREX 010896 |
| TREX 010897 |
| TREX 010898 |
| TREX 010899 |
| TREX 010900 |
| TREX 010901 |
| TREX 010902 |
| TREX 010903 |
| TREX 010904 |
| TREX 010905 |
| TREX 010906 |
| TREX 010907 |
| TREX 010908 |
| TREX 010909 |
| TREX 010910 |
| TREX 010911 |
| TREX 010912 |
| TREX 010913 |
| TREX 010914 |
| TREX 010915 |
| TREX 010916 |
| TREX 010917 |
| TREX 010918 |
| TREX 010919 |
| TREX 010920 |
| TREX 010921 |

| |
|---|
| TREX 010922 |
| TREX 010923 |
| TREX 010924 |
| TREX 010925 |
| TREX 010926 |
| TREX 010927 |
| TREX 010928 |
| TREX 010929 |
| TREX 010930 |
| TREX 010931 |
| TREX 010932 |
| TREX 010933 |
| TREX 010934 |
| TREX 010935 |
| TREX 010936 |
| TREX 010937 |
| TREX 010938 |
| TREX 010939 |
| TREX 010940 |
| TREX 010941 |
| TREX 010942 |
| TREX 010943 |
| TREX 010944 |
| TREX 010945 |
| TREX 010946 |
| TREX 010947 |
| TREX 010948 |
| TREX 010949 |
| TREX 010950 |
| TREX 010951 |
| TREX 010952 |
| TREX 010953 |
| TREX 010954 |
| TREX 010955 |
| TREX 010956 |
| TREX 010957 |
| TREX 010958 |
| TREX 010959 |
| TREX 010960 |
| TREX 010961 |
| TREX 010962 |
| TREX 010963 |
| TREX 010964 |
| TREX 010965 |
| TREX 010966 |
| TREX 010967 |
| TREX 010968 |
| TREX 010969 |

| |
|---|
| TREX 011000 |
| TREX 011002 |
| TREX 011005 |
| TREX 011006 |
| TREX 011008 |
| TREX 011009 |
| TREX 011010 |
| TREX 011014 |
| TREX 011016 |
| TREX 011017 |
| TREX 011019 |
| TREX 011021 |
| TREX 011024 |
| TREX 011027 |
| TREX 011030 |
| TREX 011033 |
| TREX 011038 |
| TREX 011039 |
| TREX 011095 |
| TREX 011112 |
| TREX 011132 |
| TREX 011133 |
| TREX 011134 |
| TREX 011135 |
| TREX 011136 |
| TREX 011137 |
| TREX 011138 |
| TREX 011139 |
| TREX 011140 |
| TREX 011141 |
| TREX 011142 |
| TREX 011143 |
| TREX 011144 |
| TREX 011145 |
| TREX 011146 |
| TREX 011147 |
| TREX 011148 |
| TREX 011149 |
| TREX 011150 |
| TREX 011151 |
| TREX 011152 |
| TREX 011153 |
| TREX 011154 |
| TREX 011155 |
| TREX 011156 |
| TREX 011157 |
| TREX 011158 |
| TREX 011159 |

| TREX 011160 |
| TREX 011161 |
| TREX 011162 |
| TREX 011163 |
| TREX 011164 |
| TREX 011165 |
| TREX 011166 |
| TREX 011171 |
| TREX 011193 |
| TREX 011215 |
| TREX 011225 |
| TREX 011226 |
| TREX 011227 |
| TREX 011228 |
| TREX 011229 |
| TREX 011230 |
| TREX 011231 |
| TREX 011232 |
| TREX 011233 |
| TREX 011234 |
| TREX 011235 |
| TREX 011236 |
| TREX 011237 |
| TREX 011238 |
| TREX 011239 |
| TREX 011240 |
| TREX 011241 |
| TREX 011242 |
| TREX 011243 |
| TREX 011244 |
| TREX 011245 |
| TREX 011246 |
| TREX 011247 |
| TREX 011248 |
| TREX 011249 |
| TREX 011250 |
| TREX 011251 |
| TREX 011252 |
| TREX 011253 |
| TREX 011254 |
| TREX 011255 |
| TREX 011256 |
| TREX 011257 |
| TREX 011258 |
| TREX 011259 |
| TREX 011260 |
| TREX 011261 |
| TREX 011262 |

| |
|---|
| TREX 011263 |
| TREX 011264 |
| TREX 011265 |
| TREX 011266 |
| TREX 011267 |
| TREX 011268 |
| TREX 011269 |
| TREX 011270 |
| TREX 011271 |
| TREX 011272 |
| TREX 011273 |
| TREX 011274 |
| TREX 011275 |
| TREX 011276 |
| TREX 011277 |
| TREX 011278 |
| TREX 011279 |
| TREX 011280 |
| TREX 011281 |
| TREX 011282 |
| TREX 011283 |
| TREX 011284 |
| TREX 011285 |
| TREX 011286 |
| TREX 011287 |
| TREX 011288 |
| TREX 011289 |
| TREX 011290 |
| TREX 011291 |
| TREX 011292 |
| TREX 011293 |
| TREX 011294 |
| TREX 011295 |
| TREX 011296 |
| TREX 011297 |
| TREX 011298 |
| TREX 011299 |
| TREX 011300 |
| TREX 011301 |
| TREX 011302 |
| TREX 011303 |
| TREX 011304 |
| TREX 011305 |
| TREX 011306 |
| TREX 011307 |
| TREX 011308 |
| TREX 011309 |
| TREX 011310 |

| |
|---|
| TREX 011311 |
| TREX 011312 |
| TREX 011313 |
| TREX 011314 |
| TREX 011315 |
| TREX 011316 |
| TREX 011317 |
| TREX 011318 |
| TREX 011319 |
| TREX 011320 |
| TREX 011321 |
| TREX 011322 |
| TREX 011323 |
| TREX 011324 |
| TREX 011325 |
| TREX 011326 |
| TREX 011327 |
| TREX 011328 |
| TREX 011329 |
| TREX 011330 |
| TREX 011331 |
| TREX 011332 |
| TREX 011333 |
| TREX 011334 |
| TREX 011335 |
| TREX 011336 |
| TREX 011337 |
| TREX 011338 |
| TREX 011339 |
| TREX 011340 |
| TREX 011341 |
| TREX 011342 |
| TREX 011343 |
| TREX 011344 |
| TREX 011345 |
| TREX 011346 |
| TREX 011347 |
| TREX 011348 |
| TREX 011349 |
| TREX 011350 |
| TREX 011351 |
| TREX 011352 |
| TREX 011353 |
| TREX 011354 |
| TREX 011355 |
| TREX 011356 |
| TREX 011357 |
| TREX 011358 |

| |
|---|
| TREX 011359 |
| TREX 011360 |
| TREX 011361 |
| TREX 011362 |
| TREX 011363 |
| TREX 011364 |
| TREX 011400 |
| TREX 011401 |
| TREX 011402 |
| TREX 011403 |
| TREX 011404 |
| TREX 011405 |
| TREX 011406 |
| TREX 011407 |
| TREX 011408 |
| TREX 011409 |
| TREX 011410 |
| TREX 011411 |
| TREX 011412 |
| TREX 011413 |
| TREX 011414 |
| TREX 011415 |
| TREX 011416 |
| TREX 011417 |
| TREX 011418 |
| TREX 011419 |
| TREX 011420 |
| TREX 011421 |
| TREX 011422 |
| TREX 011423 |
| TREX 011424 |
| TREX 011425 |
| TREX 011426 |
| TREX 011427 |
| TREX 011428 |
| TREX 011429 |
| TREX 011430 |
| TREX 011431 |
| TREX 011432 |
| TREX 011433 |
| TREX 011434 |
| TREX 011435 |
| TREX 011436 |
| TREX 011437 |
| TREX 011438 |
| TREX 011439 |
| TREX 011440 |
| TREX 011441 |

| |
|---|
| TREX 011442 |
| TREX 011443 |
| TREX 011444 |
| TREX 011445 |
| TREX 020001 |
| TREX 020143 |
| TREX 021285 |
| TREX 042075 |
| TREX 044050 |
| TREX 045056 |
| TREX 050185 |
| TREX 060259 |
| TREX 060987 |
| TREX 060988 |
| TREX 061123 |
| TREX 061124 |
| TREX 075072 |
| TREX 090202 |
| TREX 090229 |
| TREX 091140 |
| TREX 140808 |
| TREX D-2298 |
| TREX D-2299 |
| ANA-MDL-000230538 - ANA-MDL-000230539 |
| BP-HZN-2179MDL00001410 - BP-HZN-2179MDL00001417 |
| BP-HZN-2179MDL00001449 - BP-HZN-2179MDL00001456 |
| BP-HZN-2179MDL00063084 |
| BP-HZN-2179MDL00063393 - BP-HZN-2179MDL00063401 |
| BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 |
| BP-HZN-2179MDL00088245 - BP-HZN-2179MDL00088413 |
| BP-HZN-2179MDL00644899 - BP-HZN-2179MDL00644912 |
| BP-HZN-2179MDL00937221 |
| BP-HZN-2179MDL00951623 - BP-HZN-2179MDL00951632 |
| BP-HZN-2179MDL00951636 - BP-HZN-2179MDL00951637 |
| BP-HZN-2179MDL00952225 - BP-HZN-2179MDL00952244 |
| BP-HZN-2179MDL00952954 |
| BP-HZN-2179MDL00957211 - BP-HZN-2179MDL00957229 |
| BP-HZN-2179MDL00957354 - BP-HZN-2179MDL00957361 |
| BP-HZN-2179MDL00959977 - BP-HZN-2179MDL00960003 |
| BP-HZN-2179MDL01334232 - BP-HZN-2179MDL01334261 |
| BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 |
| BP-HZN-2179MDL01428028 - BP-HZN-2179MDL01428044 |
| BP-HZN-2179MDL01470033 |
| BP-HZN-2179MDL01470045 - BP-HZN-2179MDL01470064 |
| BP-HZN-2179MDL01478240 - BP-HZN-2179MDL01478268 |
| BP-HZN-2179MDL01587488 |
| BP-HZN-2179MDL01594280 - BP-HZN-2179MDL01594296 |
| BP-HZN-2179MDL01594442 - BP-HZN-2179MDL01594452 |

| |
|---|
| BP-HZN-2179MDL01595143 - BP-HZN-2179MDL01595148 |
| BP-HZN-2179MDL01602772 - BP-HZN-2179MDL01602782 |
| BP-HZN-2179MDL01749669 - BP-HZN-2179MDL01749678 |
| BP-HZN-2179MDL01872218 |
| BP-HZN-2179MDL02208359 |
| BP-HZN-2179MDL03011186 - BP-HZN-2179MDL03011196 |
| BP-HZN-2179MDL03546420 - BP-HZN-2179MDL03546443 |
| BP-HZN-2179MDL03570964 - BP-HZN-2179MDL03570966 |
| BP-HZN-2179MDL04384919 - BP-HZN-2179MDL04384956 |
| BP-HZN-2179MDL04801863 |
| BP-HZN-2179MDL04810272 - BP-HZN-2179MDL04810273 |
| BP-HZN-2179MDL04811308 - BP-HZN-2179MDL04811310 |
| BP-HZN-2179MDL04858189 -BP-HZN-2179MDL04858193 |
| BP-HZN-2179MDL04869503 - BP-HZN-2179MDL04869507 |
| BP-HZN-2179MDL04870259 - BP-HZN-2179MDL04870266 |
| BP-HZN-2179MDL04884268 |
| BP-HZN-2179MDL04908441 - BP-HZN-2179MDL04908467 |
| BP-HZN-2179MDL05004941 - BP-HZN-2179MDL05004950 |
| BP-HZN-2179MDL05006555 - BP-HZN-2179MDL05006568 |
| BP-HZN-2179MDL05012312 |
| BP-HZN-2179MDL05015227 |
| BP-HZN-2179MDL05016264 - BP-HZN-2179MDL05016277 |
| BP-HZN-2179MDL05058495 |
| BP-HZN-2179MDL05080046 - BP-HZN-2179MDL05080048 |
| BP-HZN-2179MDL05084079 - BP-HZN-2179MDL05084135 |
| BP-HZN-2179MDL05100566 |
| BP-HZN-2179MDL05698790- BP-HZN-2179MDL05698791 |
| BP-HZN-2179MDL05716056 - BP-HZN-2179MDL05716068 |
| BP-HZN-2179MDL06089077 |
| BP-HZN-2179MDL06336851 |
| BP-HZN-2179MDL06536400 - BP-HZN-2179MDL06536420 |
| BP-HZN-2179MDL06666023 - BP-HZN-2179MDL06666034 |
| BP-HZN-2179MDL06907946 |
| BP-HZN-2179MDL06931442 |
| BP-HZN-2179MDL06947603 - BP-HZN-2179MDL06947606 |
| BP-HZN-2179MDL07066615 |
| BP-HZN-2179MDL07114100 |
| BP-HZN-2179MDL07265827 |
| BP-HZN-2179MDL07266155 |
| BP-HZN-2179MDL07266193 |
| BP-HZN-2179MDL07266256 |
| BP-HZN-2179MDL07311514 |
| BP-HZN-2179MDL07381537 - BP-HZN-2179MDL07381649 |
| BP-HZN-2179MDL07449737 |
| BP-HZN-2179MDL07556778 |
| BP-HZN-2179MDL07557142 |
| BP-HZN-2179MDL07607607 - BP-HZN-2179MDL07607623 |
| BP-HZN-BLY00047227 |

| |
|---|
| BP-HZN-BLY00059905 - BP-HZN-BLY00059906 |
| BP-HZN-BLY00168403 - BP-HZN-BLY00168448 |
| BP-HZN-BLY00213259 - BP-HZN-BLY00213261 |
| BP-HZN-MDL217900062844 - BP-HZN-MDL217900062893 |
| BP-HZN-MDL217904440978 - BP-HZN-MDL217904440998 |
| CAM_CIV_0207755 - CAM_CIV_0207757 |
| EES009-001979 - EES009-001981 |
| HAL_0531154 |
| IGS076-000671 - IGS076-000675 |
| IMT030-028741 - IMT030-028774 |
| LAL134-003719 |
| LAL248-008907 - LAL248-008988 |
| LAL248-009068 - LAL248-009079;  BP-HZN-2179MDL01587488 |
| LAL249-097794 |
| LAL324-005247 - LAL324-005250 |
| LNL067-006068 - LNL067-006081 |
| LNL067-007092 - LNL067-007102 |
| LNL075-013264 - LNL075-013266 |
| M-I 00031158 |
| OSE110-016940 - OSE110-016949 |
| SDX005-0025768 |
| SDX011-0035481 - SDX011-0035513 |
| SDX011-0035979 - SDX011-0036012 |
| SDX011-0044922 - SDX011-0044929 |
| SES 00065846 |
| SNL007-006872 - SNL007-006875 |
| SNL007-013129 - SNL007-013132 |
| SNL020-009194 - SNL020-009222 |
| SNL022-007753 |
| SNL043-005308 - SNL043-005310 |
| SNL043-005324 |
| SNL043-005775 - SNL043-005781 |
| SNL043-007524 - SNL043-007526 |
| SNL044-002450 |
| SNL046-000421 - SNL046-000424 |
| SNL046-082105 - SNL046-082141 |
| SNL059-000136 |
| SNL075-017485 |
| SNL075-017783 - SNL075-017784 |
| SNL075-025767 - SNL075-025803 |
| SNL084-017041 - SNL084-021506; SNL022-007753 - SNL022-008405 |
| SNL085-001156 - SNL085-001173 |
| SNL085-052321 - SNL085-052364 |
| SNL086-007804 |
| SNL086-016251 - SNL086-016255 |
| SNL087-001206 - SNL087-005671 |
| SNL087-015063 - SNL087-015063 |
| SNL087-015349 |

| |
|---|
| SNL088-072912 |
| SNL095-007385 - SNL095-007424 |
| SNL110-048681 |
| SNL115-005933 - SNL115-005969 |
| SNL115-005937 - SNL115-005969 |
| SNL115-005970 - SNL115-006006 |
| SNL139-002930 - SNL139-002938 |
| SNL144-000272 |
| SNL144-004920 - SNL144-004921 |
| SNL146-021537 - SNL146-021540 |
| SNL151-004969 - SNL151-005005 |
| SNL160-019351 |
| TRN-INV-01298760 - TRN-INV-01298764 |
| TRN-INV-01760681 |
| TRN-MDL-00106823 - TRN-MDL-00106850 |
| TRN-MDL-00121055 - TRN-MDL-00121056 |
| TRN-MDL-00121171 - TRN-MDL-00121180 |
| TRN-MDL-00122735 - TRN-MDL-00122736 |
| TRN-MDL-01175957 - TRN-MDL-01175959 |
| TRN-MDL-01177053 - TRN-MDL-01177055 |
| TRN-MDL-01289254 - TRN-MDL-01289260 |
| TRN-MDL-01289617 - TRN-MDL-01289623 |
| TRN-MDL-01290946 - TRN-MDL-01290950 |
| TRN-MDL-02927397 - TRN-MDL-02927472 |
| TRN-MDL-04131243 - TRN-MDL-04131303 |
| TRN-MDL-04938943 - TRN-MDL-04938971 |
| TRN-MDL-04958801 - TRN-MDL-04958804 |
| TRN-MDL-07479172 - TRN-MDL-07479211 |
| WFT-MDL-00091385 |
| WW-MDL-00013867 - WW-MDL-00013870 |
| WW-MDL-00021906 |
| WW-MDL-00022294 - WW-MDL-00022296 |
| WW-MDL-00022457 |
| WW-MDL-00031565 - WW-MDL-00031571 |
| XSGX004-000932 - XSGX004-001341 |
| XSGX004-004279 - XSGX004-004314 |
| Article: SPE 937044-G, Use of Data on the Build-Up of Bottom-Hole Pressures, Morris Muskat, Trans. AIME 123 44-48 (December 1937). (Abstract) |
| Article: Surface Tensions of Methane-Propane Mixtures, Weinaug, C. F., and Katz, D. L., Ind. & Eng. Chem. 35 (1943) |
| Article: Proposed Correlation of Data for Isothermal Two Phase, Two Component Flow in Pipes, Lockhard, R.W., Martinelli, R.C., Chemical Engineering Progress |
| Article: Design of Pipelines for the Simultaneous Flow of Oil and Gas, Ovid Baker, Society of Petroleum Engineers, Conference Paper. (Abstract) |
| Article: Understanding the Muskat Method of Analyzing Pressure Build-Up Curves, Larson, V.C., J. Can. Pet. Tech. (3), 136-141 (1963). (Abstract) |
| Book: Two-Phase Pressure Drop in Piping Components, D.E. Fitzsimmons, Reprints from the collection of the University of Michigan Library, 1964 |

Article: Calculating Viscosities of Reservoir Fluids from their Compositions, Lohrenz, J., Bray, B. G., and Clark, C. R., JPT (Oct. 1964), 1171; Trans., AIME 231.

Book: Pressure Buildup and Flow Tests in Wells, Matthews, C.S., et al. (1967)

Article: Vapor-Liquid Equilibria at High Pressures: Calculation of Partial Molar Volumes in Nonpolar Liquid Mixtures, Chueh, L., and Prausnitz, J. M. AIChE Journal 13.

Book: A Theoretical Basis for the Lockhart-Martinelli Correlation for Two-Phase Flow, Chisholm, D., National Engineering Laboratory (1967)

Report: Studies of Two-Phase Flow Patterns by Simultaneous X-Ray and Flash Photography. No. AERE-M-2159 (1969) by Hewitt, G. F., & Roberts, D. N.

Document: Occupational Safety and Health Act of 1970 ("OSHA") 29 USC 651 et seq. (1970)

Article: Equilibrium Constants from a Modified Redlich-Kwong Equation of State, Giorgio Soave, Chem. Eng. Sci. Volume 27, Issue 6, June 1972

Article: Flow Pattern Map for Gas-Liquid Flow in Horizontal Pipes. Int. J. Multiphase Flow, Mandhane, J. M., Gregory, G. A., & Aziz, K., Elsevier. Volume 1, Issue 4.

Book: Two-Phase Flow and Heat Transfer, David Butterworth and Geoffrey Frederick Hewitt

Book: The Characterization of the Heptanes and Heavier Fractions, Robinson, Donald, Peng, Ding-Yu, Gas Processors Association, (1978).

Article: Orifice Metering of Two-Phase Flow, Mattar, L. Nicholson, M. Aziz, K. Gregory, G.A., Journal of Petroleum Technology, Vol. 31, No. 8 (Aug. 1979).

Article: Modeling Flow Pattern Transition for Steady Upward Gas Liquid Flow in Vertical Tubes, Yehua Tzitel AIChE Journal, Vol. 26 Issue 3 (pgs 345 - 354)

Book: Two-Phase Flow Through Gate Valves and Orifice Plates, Grattan, E., Rooney, D.H, Simpson, H.C., Issue 678 of NEL Report, National Engineering Laboratory, 1981.

Article: SPE 9901-MS: A Practical Approach to Transient Pressure Behavior, Mead H.N., Presented at the SPE California Regional Meeting, March 25-27, Bakersfield, California (1981). (Abstract)

Book: Reliability and Risk Analysis, Nuclear Power, McCormick Academic Press, 1981

Article: A Consistent Correction for Redlich-Kwong-Soave Volumes, Peneloux, A., Rauzy, E., and Freze, R., Fluid Phase Equilibria Vol. 8, Issue 1 (1982), p 7 - 23 (Abstract).

Book: Designing Pneumatic Control Circuits, Efficient Techniques for Practical Application, Bruce McCord, Decker Inc. 1983

Article: An Internally Consistent Correlation for Predicting the Critical Properties and Molecular Weights of Petroleum and Coal-Tar Liquids, Twu, C. H., Fluid Phase Equilibria (1984), No. 16, 137.

Book: The Technology of Artificial Lift Methods, Vol. 4: Production Optimization of Oil and Gas Wells by Nodal Systems Analysis, Kermit E. Brown, PennWell Books (March 1984)

Article: Multiphase Flow in Pipes, Griffith, Journal Petroleum Technology, 361-367. (1984). (Abstract)

Article: An Investigation of Two Phase Flow through Willis MOV Wellhead Chokes, Surbey, D.W., MS Thesis, The University of Tulsa (Abstract).

Article: Two Phase Flow in Piping Components, Sookprasong, J. Brill and Z. Schmidt, J. Energy Resour. Technol. 108(3), 197-201 (Sep 01, 1986)

Article: Simple Frictional Analysis of Helical Buckling of Tubing, Mitchell, SPE, December 1986

Article: Bubble Size in Horizontal Pipelines, Hesketh, R., Fraser Russell, T. W., & Etchells, A. W., AIChE Journal (1987).

Article: A Modular Three-Dimensional Finite-Difference Ground-Water Flow Model, USGS, by McDonald, Michael, Harbaugh, Arlen

Article: An Analysis of Oil/Water Flow Phenomena in Horizontal Pipes, SPE Paper 18836, SPE Prod, (pp. 155-167). Oklahoma March 13-14. (Abstract)

Book: Steel Construction, Allowable Stress Design, 9th Edition, AISC, 1989

Book: Testing Fluid Power Components, Robert Nasca, Industrial Press, 1990

Report: Joint Industry Program for Floating Vessel Blowout Control - DEA 63 Report

Book: The ASME Code Simplified Pressure Vessels, Seventh Edition, Robert Chuse & Bryce Carson, Sr., McGraw-Hill, Inc., 1993

Document: Trans-Alaska Pipeline System: Structural Serviceability Review of the Salcha River Crossing by SSD Consultants and Berkeley Engineering And Research, to Alyeska Pipeline Service Company, November 17, 1993.

Book: Firefighting and Blowout Control, Abel, L.W., J.R. Bowden, and J. Campbell, Bookcrafters

Article: The Effect of Gas Injection on the Flow of Two Immiscible Liquids in Horizontal Pipes. Nadler, M., & Mewes, D. Chem Engineering Technology (1995).

Book: Convective Boiling and Condensation, Collier, J & Thome, J. Oxford University Press, 3rd ed. August 1, 1996. Page 93.

Book: System Safety Engineering and Risk Assessment: A Practical Approach, Bahr, CRC Press, 1997

Article: Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996, Skalle, P., Trondheim; Jinjun H., Podio, A.L., Society of Petroleum Engineers, Conference Paper. (Abstract)

Article:  A New Method for Determination of Reservoir Pressure, Fikri J. Kuchuk, Society of Petroleum Engineers Annual Technical Conference and Exhibition, 3-6 October 1999, Houston, Texas (1999). (Abstract)

Book: Piping Handbook, Nayyar, 7th Edition, McGraw Hill

Report: MODFLOW 2000, the US Geological Survey Modular Ground-Water Model -- User Guide to Modularization Concepts and the Ground-Water Flow Process, Harbaugh, Arlen, et al., U.S. Geological Survey Open-File Report 00-92.

Article: Flow Structure in Horizontal Oil-Water Flow, International Journal of Multiphase Flow, Angeli & Hewitt, G. F, 26, (2000). 1117-1140. (Abstract)

Article: Estimation of Gas-Oil Surface Tension, Abdu-Majeed, G., & Abu-Soof, N., Journal of Petroleum Science and Engineering, Volume 27, Issues 3-4, 197-200

Book: The Properties of Gases and Liquids, Poling, B. E., Prausnitz, J. M., and O'Connell, J., Fifth Edition, McGraw-Hill, New York (2000), A.1

Book: Layer of Protection Analysis, Simplified Process Risk Assessment, a CCPS Concept Book AICHE CCPS 2001

Book: Volume I, Sensitivity and Uncertainty Analysis Theory, Dan G. Cacuci, Chapman & Hall/CRC, 2003

Article: Depositional Elements Associated with a Basin Floor Channel-Levee System: Case Study from the Gulf of Mexico, Marine and Petroleum Geology, (2003), Posamentier, Henry

Report: Columbia Accident Investigation Board Report, Aug. 2003, Government Printing Office, Wash. D.C.

Book: Marine Riser Systems and Subsea Blowout Preventers, First Edition, Unit V, Lesson 10, High McCrae, Petroleum Extension Service, Houston, Texas, 2003

Article: Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Conditions, R.B. Schüller, T. Solbakken, & S. Selmer-Olsen.  Society of Petroleum Engineers, Vol 18, No 3.

Book: Fluid Mechanics for Chemical Engineers, De Nevers, Noel, McGraw-Hill 3 ed.

Book: Pressure Vessels, The ASME Code Simplified, Eighth Edition, J. Phillip Ellenberger, et al., McGraw-Hill, 2004

Book: PEST Model-Independent Parameter Estimation User Manual, Doherty, John 5th ed., 2004

Article: Development of a Blowout Intervention Method and Dynamic Kill Simulator for Blowouts Occurring in Ultra-Deepwater, Schubert, Jerome J. et al, Offshore Technology Research Center, December 2004

Article: 2005 SPE-IADC 92626, Modeling Ultra- Deepwater Blowouts and Dynamic Kills and the Resulting Blowout Control Best Practice Recommendations, Samuel F. Noynaert and Jerome J. Schubert, SPE/IADC Drilling Conference, 23-25 February 2005, Amsterdam, Netherlands

Book: Handbook of Offshore Engineering, Chakrabarti, Subrata, Elsevier Science; 1st edition (June 10, 2005)

Book: Fiberglass Pipe Design, American Water Works Association, AWWA Staff, American Waterworks Association; 2d ed. (June 15, 2005)

Book: Gas Lift Manual, Gabor Takacs, Penn Well Corporation, 2005

Article: Development and Assessment of Electronic Manual for Well Control and Blowout Containment, A Thesis, Odd Eirik Grottheim, Submitted to the Office of Graduate Studies of Texas A&M University, August 2005

Book: Fundamentals of Fluid Mechanics, 5th Edition, Munson Young Okiishi, John Wiley & Sons, Inc., 2006

Book: Guidelines for Safe and Reliable Instrumented Protective Systems, CCPS, Wiley, 2007

Book: Iniziative Industriali Engineering Guide  S.p.A., SARPLAST (2008)

Article: Two-Phase Flow and Heat Transfer, Butterworth, D. Hewitt, G.F., Oxford University Press, New York, NY. (2008)

Book: Industrial Hydraulics Manual, Your Comprehensive Guide to Industrial Hydraulics, Eaton, 2008

Book: Guidelines for Hazard Evaluation Procedures, Center for Chemical Process Safety, Wiley, 3rd Ed.

Book: Subsea Pipeline Engineering, 2nd Edition, Andrew Palmer, Roger King, PennWell, 2008

Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications - Study 582, Ken Malloy for the MMS

Website: www.c-a-m.com: Control Choke Catalog

Book: Well Completion Design, Jonathan Bellarby, Developments in Petroleum Science, 56, Elsevier

Article: Legal Framework Considerations in the Development of Risk Acceptance Criteria, D.N.D. Hartford, Structural Safety, Vol. 31, 2009, Elsevier Publishers

Article: Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop, October 13-15th, 2009

Spreadsheet: Horizon BOP Intervention Diagnostic Pumping

Article: Gulf Oil Spill: BP Lacked the Right Tools to Deal with Crisis, Chief Executive Admits, Wearden, Graeme, The Guardian, June 3, 2010

Article: Blowouts Not Such Rare Events, William Campbell, The Maritime Advocate Online, Issue 444, July 12, 2010 (Abstract)

Article: Delving Into Deepwater - Before the Blowout, Maritime Accident Casebook, Bill Campbell (2010)

Article: The Lost Legacy of the Last Great Oil Spill, Mark Schrope, Scientific American, July 14, 2010, http://www.scientificamerican.com/article.cfm?id=the-lost-legacy-Ixtoc-oil.

Document: Deepwater Horizon MC252 Gulf Incident Oil Budget: Government Estimates - Through August 01 (Day 104), http://www.usgs.gov/foia/budget/08-02-2010...Deepwater%20Horizon%20Oil%20Budget.pdf

Report: Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252, http://www.doi.gov/deepwaterhorizon/upload/FRTG-report-Appendix-C-WHOI-Flow-Rate-Final-Report.pdf

Article: JIP Study on BOP Reliability 2004 - 2006: Subsea Control Systems Were Most Prone to Failure, Jeff Sattler, West Engineering Services and Frank Gallander, Chevron Oil Co., Drilling Contractor, September 2010

Document: BPs Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No 3

Document: The Amount and Fate of the Oil (Draft) -- Staff Working Paper No. 3 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling

Letter:  From: Daniel H. Squire To: Priya Aiyar Regarding BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3

Book: Kenexis, Safety Instrumented System Engineering Handbook, Mitchell, Lognedelpher, and Kuhn, 2010

Book: Disaster on the Horizon - High Stakes, High Risks, and the Story behind the Deepwater Well Blowout, Bob Cavnar, Chelsea Green Publishing, White River Junction, Vermont, 2010

Book: Subsea Engineering Handbook, Young Bai & Qiang Bai, Gulf Professional Publishing, 2010

Book: Fundamentals of Drilling Engineering, SPE Textbook Series Vol. 12

Report: Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252, by Tyagi, Mayank PhD.; Smith, John PhD.; Bourgoyne, Darryl MS. submitted to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling

Transcript Excerpt: Lamar McKay Deposition, pgs. 41-42, 49-50; 64-65; 89-90

| |
|---|
| Report: Forensic Examination of the Deepwater Horizon Blowout Preventer: V-II Appendices, Report No. EP030842, pages 222-227, Det Norske Veritas. |
| Document: Deepwater Horizon Lessons Learned on Containment, by Lars Herbst, BOEMRE GULF OF MEXICO Regional Director, April 18, 2011 at 2. |
| Transcript Excerpt: Cheryl Ann Grounds Deposition, pgs. 96, 108-112; 190 |
| Transcript Excerpt: Doug Suttles Deposition, pgs. 824:20-825:10 |
| Transcript Excerpt: Anthony Hayward Deposition, pgs. 254-256; 255-256, 276-277; 343-344. |
| Transcript Excerpt: Pat Campbell Deposition, pgs. 163-167, 349:14-350:2 |
| Transcript Excerpt: Patrick O'Bryan Deposition, pgs. 250-251 |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 79:1-13 |
| Transcript Excerpt: Andrew Inglis Deposition, pg. 162 |
| Transcript Excerpt: Kalwant Jassal Deposition, pgs. 284-289 |
| Report: Blowout Risk Assessment Joint Industry Project BORA JIP |
| Website: Experiences in Supporting Deepwater Horizon Accident Recovery Efforts, Facilities Management and Operations Center (FMOC), Sandia National Laboratories, Ratzel, Art, http://www.efcog.org/wg/ei/docs/minutes/EIWG.082911/Ratzel_DWH%20Accident%20Exp |
| Article: Up From the Seafloor Came a Bubbling Brew - Scientists Use a Novel Method to Measure Rate of Deepwater Horizon Oil Spewing Into the Gulf, Lenny Lippsett |
| Discovery: Pretrial Order No. 41. DK4083 |
| Transcript: Gordon Birrell Deposition |
| Transcript Excerpt: Richard Morrison Deposition, pgs. 87; 290; 227-231 |
| Transcript Excerpt: Neil Shaw Deposition, pgs. 1-32 |
| All materials referenced in TREX 61122, including Appendix A (Nov. 7, 2011 Rebuttal Expert Report of Glen Stevick) |
| Transcript: DC_July07_MMSBlowouts (part of Gregg Perkin Expert Report) |
| All materials referenced in TREX 61123, including Appendix A (Jan. 17, 2012 Amended Expert Report of Glen Stevick) |
| Discovery: BP's Responses to Interrogatories (2/27/2012 Filed BP Interrogatory Response) |
| Letter: HESI MDL Vol. 94 Production re Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010, MDL2179 |
| Article: Halliburton Safety Bulletin Review 07.09.2012 |
| Document: DK 7076  - Stipulated Facts Concerning Source Control Events |
| Transcript Excerpt: Richard Vargo Deposition, pgs. 92-93, 316-317 |
| Spreadsheet: Paul Hsieh near duplicate cross listing |
| Email - From: Allan Pixton To: Phase2US@liskow.com and others - Subject: Quantification Related Modeling and Upcoming Depositions |
| Letter: From: Nathaniel Chakeres To: Allen Pixton - Subject: Additional Information Related to Paul Hsieh Deposition |
| Transcript Excerpt: Nicky Pellerin Deposition, pgs. 21-22 |
| Transcript: Jason LeBlanc Deposition Transcript & Exhibits |
| Transcript: Paul Hsieh Deposition Transcript & Exhibits |
| Transcript: Richard Camilli Deposition Transcript & Exhibits |
| Transcript: Brian O'Neill Deposition Transcript & Exhibits |
| Transcript: Stephen Pelphrey Deposition Transcript & Exhibits |
| Transcript: Mark Sogge Deposition Transcript & Exhibits |
| Transcript: Alan O'Donnell Deposition Transcript & Exhibits |
| Transcript: Jamie Loos (Weatherford Labs) Deposition Transcript & Exhibits |
| Transcript: Mark Miller Deposition Transcript & Exhibits |
| Transcript: Ole Rygg Deposition Transcript & Exhibits |

| |
|---|
| Transcript Excerpt: Ole Rygg Deposition, pgs. 205:14-206:2, 257:13-261:18; |
| Transcript: Tom Knox Deposition Transcript & Exhibits |
| Transcript: Lars Herbst Deposition Transcript & Exhibits |
| Transcript: Adam Ballard Deposition Transcript & Exhibits |
| Transcript: Arthur Ratzel Deposition Transcript & Exhibits |
| Transcript Excerpt: Greg Rohloff Deposition, pg. 106 |
| Transcript Excerpt: Robert Sanders Deposition, pg. 63 |
| Transcript: Robert Turlak Deposition Transcript & Exhibits |
| Transcript Excerpt: Earnest Bush Deposition, pgs. 11-12; 15-17; 19-20; 28; 61-64; 68; 100; 106; 148 |
| Transcript: Testimony of Charles Holt, 209:2-7, 390:6-17 |
| Transcript: Albert "Bud" DeCoste Deposition Transcript & Exhibits |
| Transcript Excerpt: David Barnett Deposition, pgs. 29:10-14, 31:17-25, 31: 23-25, 105:13-106:8, 106:25-107:5, 108:5-108:22, 121:11-122:2, 237:7-20, 239:8-240:23, 240:24-242:24 |
| Transcript:  David Barnett (Wild Well Control) Deposition Transcript & Exhibits |
| Transcript Excerpt: Richard Harland Deposition, pgs. 245:5-13 |
| Transcript: Trevor Hill Deposition, 518:22-519:1 |
| Transcript: Robert Merrill Deposition Transcript & Exhibits |
| Transcript: William Lehr Deposition Transcript & Exhibits |
| Transcript Excerpt:  Robert Patterson Deposition, pgs. 263-264 |
| Transcript: Steven Chu Deposition Transcript & Exhibits |
| Transcript: Steve Hand Deposition Transcript & Exhibits |
| Spreadsheet: Macondo Black-Oil Lookup Tables, Aaron Zick, Zick Technologies (January 29, 2013) (part of Nathan Bushnell Expert Report) |
| Transcript: Michael Levitan Deposition, Transcript & Exhibits |
| Transcript: Mark Havstad Deposition Transcript & Exhibits |
| Transcript:  George Graettinger Deposition Transcript & Exhibits |
| Document: US Responses to Interrogatories (3/08/2013 Filed US Interrogatory Response) |
| Report:  Nathan Bushnell Expert Report (including Appendix(s)) |
| Report:  Stewart Griffiths Expert Report (including Appendix(s)) |
| Report: Gregg Perkin Expert Report (PSC) (including Appendix(s)) |
| Report:  Ronald Dykhuizen Expert Report (including Appendix(s)) |
| Document: United States' Phase Two Expert Witness Disclosure |
| Report:  Mohan Kelkar Expert Report (including Appendix(s)) |
| Report:  Aaron Zick Expert Report (including Appendix(s)) |
| Report: Efforts Expended to Suppress the Flow of Hydrocarbons from the Macondo Well, by Perkin, G. P.E. of Engineering Partners International, LLC |
| Report:  Darvish Pooladi Expert Report (including Appendix(s)) |
| Website: www.forbes.com/pictures/mef45gdgi/upper-and-lower-capping-assembly |
| Website: http://www.fema.gov/preparedness-0#item2 |
| Press Release: Deepwater Horizon Drills World's Deepest Oil & Gas Well. http://www.deepwater.com/fw/main/IDeepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html |
| Website: Civil Reserve Air Fleet, Fact Sheet, www.amc.af.mil/library/factsheets/factsheet.asp?id=234 |
| Transcript: Glen Stevick Phase I Court Testimony, 7038:5-7039:4. |
| Report: Expert Report of Dr. Robert G. Bea, including Appendix(s) |
| Book: Process Plant Instrumentation: Design and Upgrade, Miguel Bagajewicz, Technomic, 2001 |
| Book: Deepwater Petroleum Exploration & Production, Lefeler, Pattarozzi, Sterling, 2003 |
| Document: 30 CFR 250.440. What are the general requirements for BOP systems and system components? |
| Document: 30 CFR 250.401. What must I do to keep wells under control? |

| |
|---|
| Article: Quality Goals: Acceptable Reliability and Risk, Professor Robert Bea, Center for Catastrophic Risk Management, University of California Berkeley, 2003 |
| Book: Blowout and Well Control Handbook, R.D. Grace, Gulf Professional Publishing, 2003 |
| Article: Relationship Between Stress Intensification Factors and Stress Concentration Factors, SSD, Inc. & Kiefner and Associates, Inc, 2004 |
| Book: Process Plant Simulation, Babu, B.V., Oxford University Press India, 2004. |
| Book: Guide to Blowout Prevention, Well Control School, API, 2004 |
| Book: Computational Methods for Multiphase Flow, Edited by Andrea Prosperetti and Gretar Tryggvason |
| Book: Petroleum Production Engineering, A Computer Assisted Approach, GPP Boyun Buo, William Lyons Ali Ghalambor, Elsevier, 2007 |
| Document: 2007 Drilling contractor- absence of fatalities in blowout (part of Gregg Perkin Expert Report) |
| Book: Liquid Vapor Phase Change Phenomena, Second Edition, Van P. Carey, CRC 2008 |
| Article: Natural Gas Production Engineering, Kelkar, M., PennWell Publications, Chapter 5 (2008) (Abstract) |
| Document: 30 CFR 250.107. What must I do to protect health, safety, property, and the environment? |
| Book: Handbook of Hydraulic Resistance, 3rd Edition, I.E. Idelchik, A Jaico Book, 2008 |
| Book: The Engine Company, Fire Engineering Books, Salka, John,  The PennWell Corporation, 2009 |
| Article: Smart Process Plants: Software and Hardware Solutions for Accurate Data and Profitable Operations: Data Reconciliation, Gross Error Detection, and Instrumentation Upgrade, M. Bagajewicz, McGraw-Hill Professional, 2009 |
| Book: Hydraulics: Basic Principles and Components: The Hydraulic Trainer, Volume 1, Rexroth Bosch Group, 2011 |
| Book: Basic Hydraulics Component and Circuit Design, Operation, & Analysis, William Reeves, John Marshall, Zip Publishing, 2011 |
| Book: 10 Steps to Performance Level, Handbook for the Implementation of Functional Safety According to ISO 13849, Rexroth Bosch Group, 2012 |
| Book: Openhole Log Analysis and Formation Evaluation, Second Edition, Richard Bateman, Society of Petroleum Engineers, 2012 |
| Article: Buckling of Tubing in Pumping Wells, Its Effects and Means for Controlling It, Lubinsky, SPE, Vol 210, 1957 |
| Book: Principles of Fluid Mechanics, Wen-Hsiung Li & Sau-Hai Lam, Addison-Wesley Publishing Company, Inc., 1964 |
| Article: The Flow of Steam Water Mixtures Through Sharp-Edged Orifices, Chisolm & Watson, National Engineering Laboratory, 1966 |
| Book: Thermodynamic Properties and Reduced Correlations For Gases, Lawrence N. Canjar & Francis S. Manning, Gulf Publishing Company, Houston, Texas, 1967 |
| Document: Criteria of the ASME Boiler and Pressure Vessel Code for Design by Analysis in Sections II and VIII, Division 2, ASME 1969 |
| Book: Chemical Engineers' Handbook, Perry Chilton, McGraw Hill, 1973 |
| Book: Fracture and Fatigue Control in Structures, Rolfe Barsom, Prentice Hall, 1977 |
| Book: Two-Phase Flow in Pipes, Brill, J.P. & Beggs, H.D., 6th Edition, 1978 |
| Report: Crane Technical Paper, No. 410 - Flow of Fluids Through Valves, Fittings, and Pipe |
| Article: Fatigue Design Criteria for Chevron's Tension Leg Platforms Tendons, Halkyard, 1982 |
| Book: The Petroleum Industry, an Overview, 4th Edition, Action Systems, Inc., Dallas, Texas, 1983 |
| Book: Fundamentals of Reservoir Engineering, L.P. Dake. Elsevier, Jan 1, 1983 - Technology & Engineering |
| Article: Two-Phase Flow in Pipelines and Heat Exchangers. Duncan Chisholm. Institution of Chemical Engineers. 1983 |
| Book: The Petroleum Industry - Production Operations, Second Edition, Action Systems, Inc., Dallas, Texas, 1984 |
| Book: Development in Petroleum Engineering, Volume One, Stability of Tubulars, Deviation Control, Collected Works of Arthur Lubinski, Edited by Stefan Miska, GPC Gulf |

| |
|---|
| Document: DCVG (Pipe-CAMP) Coating Anomaly Survey Interrupted Close Interval Potential Survey, and Bellhole Inspections for LS-172, between 674+00 and 729+00, ConCeCo Engineering, Inc., 1996 |
| Book: Offshore Blowouts: Causes and Control, Per Holland, Gulf Professional Publishing, 1997. |
| Book: Compressible Fluid Flow, Patrick Oosthuizen & Willian Carscallen, Tim McGraw-Hill Companies, Inc., 1997 |
| Book: Managing the Risks of Organizational Accidents, J. Reason, Ashgate Publishers, 1997 |
| Report: How Safe is Safe?  Coping with Mother Nature, Human Nature and Technology's Unintended Consequences, Wenk, E., Deepwater Horizon Study Group (2011) |
| Transcript: Richard Harland Deposition Transcript & Exhibits |
| Transcript: Tony Liao Deposition Transcript & Exhibits |
| Transcript: Farah Saidi Deposition Transcript & Exhibits |
| Transcript: James Wellings Deposition Transcript & Exhibits |
| Transcript: Mark Patteson Deposition Transcript & Exhibits |
| Transcript: Mike Mason Deposition Transcript & Exhibits |
| Transcript: Ronald Dykhuizen Deposition, Transcript & Exhibits |
| Article: Taylor Flow Data, Taylor Instrument Company |
| Transcript Excerpt: Kent Wells Deposition, pgs. 192-193 |
| Article: DEA Workshop Presents Deepwater Solutions, Drilling Contractor (pgs. 34-35, 37) |
| Transcript: Fereidoun Abbassian Deposition |
| Transcript Excerpt: Richard Lynch Deposition, pgs. 117, 168, 183-184, 201, 369-372 |
| Transcript: Richard D. Lynch Deposition Transcript & Exhibits |
| Document: June 2011 Macondo Well Incident, Transocean Investigation Report |
| Article: Equilibrium Constants from a Modified Redlich-Kwong Equation of State, Soave, G, Chemical Engineering Science, Vol. 27, Issue 6 (pgs. 1197 - 1203). |
| Book: Cameron Hydraulic Data: A Handy Reference on the Subject of Hydraulics and Steam, Ingersoll Rand 1992 |
| Transcript: Anthony Hayward Deposition |
| Transcript Excerpt: James Dupree Deposition, pgs. 114, 183, 645-646 |
| Book: Multiphase Flow in Wells, James P. Brill and Hemanta Mukherjee, Vol 17, Society of Petroleum Engineers, Inc. 1999 |
| Transcript Excerpt: Geoff Boughton Deposition, pgs. 442-443 |
| Transcript Excerpt: Andy Inglis Deposition, pgs. 125, 136-137, 139-142, 144-146, 148-149, 162, 160 |
| Transcript Excerpt: Michael Saucier Deposition at 72 |
| Report: Coiled Tubing Stress Analysis Model, Maurer Engineering, 1993 |
| Report: Transmittal of Draft Report, An Independent Review of Structural Analysis Methods Used to Evaluate the Integrity of the Trans-Alaska Pipeline System, Pacific Northwest Laboratory, Prepared for U.S. Dep of Interior Bureau of Land Management, August 1994 |
| Book: Prediction of Pressure Gradients in Pipeline Systems During Two-Phase Flow, Fluid Mechanics and Measurements in Two-Phase Flow Systems, Chisholm, D., Proceedings of the Institution of Mechanical Engineers, Conference Proceedings September 1969. (Abstract) |
| Article: Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach, Presented at the SPE Annual Technical Conference and Exhibition, September 16-19, Houston, Texas, (1984). (Abstract), Haugland, T., Larsen, L., and Skjaeveland, S.M., SPE 1307 |
| Transcript: Matt Gochnour Deposition Transcript & Exhibits |
| Transcript: Graham "Pinky" Vinson Deposition Transcript & Exhibits |
| Transcript Excerpt: Andrew Frazelle Deposition, pgs. 219-222 |
| Transcript: Bryan Ritchie Deposition Transcript & Exhibits |
| Document: Arctic Relief Well Drilling, An Oil & Gas Company Perspective, by Chevron, MMS Arctic Technologies Workshop, October 13-15th, 2009. |
| Transcript Excerpt: James (Greg)  Rohloff Deposition, pgs. 33-34, 47-49, 48:2-17, 51:3-12, 52:22-23, 56:11-17 |

| |
|---|
| Transcript Excerpt:  Rear Admiral Mary Landry Deposition, pgs. 560:26-24, 582:1-19, 583:24-584:3, 584:23-585:13, 600:13-19, 605:1-21, 618:17-619:4, 635:18-636:5 |
| Transcript Excerpt: Marcia McNutt Deposition, pgs. 412:17-413:11, 414-415:8, 449:19-450:4 |
| Transcript: Marcia McNutt Deposition Transcript & Exhibits |
| Transcript: Yun Wang Deposition Transcript & Exhibits |
| Transcript: Trevor Smith Deposition Transcript & Exhibits |
| Transcript: Tom Hunter Depositions Transcript & Exhibits |
| Transcript Excerpt: Robert Turlak Deposition, pgs. 126:22-25, 129:1-18,  147:9-20, 168-169, 187:3-7, 194:1-16, 360:23-361:8, 367:4-15, 532:22-533:7 |
| Transcript: David McWhorter Deposition Transcript & Exhibits (Phase I and Phase II) |
| Transcript Excerpt: David James McWhorter Deposition, pgs. 180:2-3, 21-22; 274-281; 423-426; 473:21-474:6 |
| Transcript Excerpt: Charles Holt Deposition, pgs. 46:1-9, 197:17-198:14, 416:24-417:12, 619:16-25 |
| Transcript Excerpt: Charles Holt Deposition, pgs. 33-34, 44-45, 48-56, 64-65, 343, 621-623 |
| Website: http://www.automationworld.com/manufacturing-assets/operator-training-simulators-rescue. |
| Website: http://www.oilspillcommission.gov/media/response/stemming-the-flow-containment-dome.html |
| Report: Appendix C - Camilli 2010; Woods Hole Oceanographic Institution Acoustic Analysis Report - Publically Available Documents: http://www.doi.gov/deepwaterhorizon/upload/FRTG-report-Appendix-C-WHOI-Flow-Rate-Final-Report.pdf |
| Website: www.bp.com/extendedsectiongenericarticle.do?categoryId=9042186&contentId=7076325 |
| Documents:  US Production of Relied Upon Modeling Runs |
| Article: Numerical Simulations of the Macondo Well Blowout Reveal Strong Control of Oil Flow by Reservoir Permeability and Exsolution of Gas by Dr. Oldenberg, Proceedings of the National Academy of Sciences of the United States of America http://www.pnas. |
| Spreadsheet: Results of Hsieh modeling runs |
| Document: CFR 250.213 What general information must accompany the EP?, (g) Blowout scenario. |
| Article: Failure Mode Analysis for Casing and Liners in geothermal production wells, Jonathan Leaver, Ministry of Works and Development, Wairakei, New Zealand |
| Book: Advanced Hydraulic Control, Bonus Reference & Attachments, Brendan Casey, Hydraulic Supermarket |
| Book: The Definitive Guide to Hydraulic Troubleshooting, Brendan Casey, Hydraulic Supermarket |
| Document: The Process Safety Management of Highly Hazardous Chemicals, 29 CFR 1910.119 of the Code of Federal Regulations |
| Transcript Excerpt: Theirens Deposition, pgs. 30-32, 197-198, 464-467, 662-672, 682-684, 686-689 |
| Transcript: Daun Winslow Deposition, 199:14-200:11. |
| Article: IXTOC I: Case Study of a Major Oil Spill, University of Rhode Island, Marine Affairs, April 1, 1984, by Myer, Peter |
| Report: Estimate of Cumulative Volume of Oil Released from the MC252 Macondo Well, prepared by Pooladi-Darvish, Mehran |
| Report: Combining Modeling With Response In Potential Deep Well Blowout: Lessons Learned From Thunder Horse, CJ Beegle-Krause, Ph.D., NOAA Office of Response and Restoration, and Walton (Tad) Lynch, Sr. HSE Advisor-BP Exploration and Production, 2005 International Oil Spill Conference |
| Website: http://www.ncbi.nlm.nih.gov/pubmed/22506853 |
| Website: http://www.pnas.org/content/early/2011/12/07/1108771108.full.pdf |
| Book: Advanced Hydraulic Control, Simulation Software, Brendan Casey, Marian Tumarkin, Hydraulic Supermarket |
| Website: http://www.drillingcontractor.org/dcpi/2004/dc-janfeb04/jan04-ahead.pdf |