The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-000093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | Phase One; Phase Two | |
| TREX-000094 | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | 11/18/2008 | Well Operations Group Practice GP 10-35 | Phase Two | x |
| TREX-000098 | | 1/1/2006 | Article re Safety | Phase Two | x |
| TREX-000120-A | | 1/19/2011 | Minerals Management Service, Interior - Page 281 | Phase Two | |
| TREX-000215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | Phase One; Phase Two | |
| TREX-000255 | MODUSA 000472 | 4/11/2010 | ModuSpec End of Inspection Meeting Sign-in sheet | Phase Two | x |
| TREX-000268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Phase Two | x |
| TREX-000278 | | 3/1/2001 | Getting HSE Right - A Guide for BP Managers | Phase Two | x |
| TREX-000296 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team Notes of Interview with Mark Hafle | Phase Two | x |
| TREX-000296-1 | | | Risk Register and Action Tracking Sheet for E & P Projects | Phase Two | x |
| TREX-000557 | BP-HZN-2179MDL00330393 - BP-HZN-2179MDL00330396; BPD115-056544 - BPD115-056547 | 11/1/2010 | GoM Production Training Summary Report | Phase Two | x |
| TREX-000570 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | 4/16/2010 | Application for Permit to Modify | Phase Two | x |
| TREX-000571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report - Complete Collection | Phase Two | x |
| TREX-000597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002742 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Phase One; Phase Two | |
| TREX-000604 | HAL_0048973 - HAL_0048974 | 10/7/2010 | Sperry Sun data | Phase One; Phase Two | |
| TREX-000620 | HAL_0048974 - HAL_0048974 | 4/20/2010 | Sperry Sun data | Phase One; Phase Two | |
| TREX-000674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | |
| TREX-000700 | TRN-MDL-00106420 - TRN-MDL-00106431 | 2/10/2010 | Deepwater Horizon Subsea Test | Phase Two | x |
| TREX-000704 | TRN-HCEC-00040161 - TRN-HCEC-00040217 | 5/5/2010 | RMSII Equiptment History 01/01/2010 - 05/05/2010 | Phase Two | x |
| TREX-000705 | TRN-HCEC-00039811 - TRN-HCEC-00039930 | 5/6/2010 | RMSII Equiptment History 01/01/2010 - 05/06/2010 | Phase Two | x |
| TREX-000731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | Phase Two | x |
| TREX-000742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | Phase Two | x |
| TREX-000744 | HAL_0131423 - HAL_0131423 | 4/19/2010 | OptiCem v6.4.7. Job Data Listing. | Phase Two | x |
| TREX-000757 | BP-HZN-2179MDL00670193 | 6/20/2009 | Risk Register for Project Macondo | Phase Two | x |
| TREX-000765 | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | 1/30/2008 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | Phase Two | x |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase One; Phase Two | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 3/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase One; Phase Two | |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Summary of Daily Activities | Phase Two | |
| TREX-000775 | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | 1/6/2010 | BP MMS Subpart "O" Well Control Training Plan - Document Number: CD # UPS-US-SW-GOM-HSE-DOC-00026-3 | Phase Two | x |
| TREX-000790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | 10/7/2009 | "Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM" | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-000793 | BP-HZN-CEC008574 - BP-HZN-CEC008574 | 4/26/2010 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | Phase Two | x |
| TREX-000863 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | 6/5/2008 | Inherently Safer Design (ISD); BP Group Engineering Technical Practices | Phase Two | x |
| TREX-000866 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | Phase Two | x |
| TREX-000870 | | 10/30/2009 | US Department of Labors OSHA issues record-breaking fines to BP | Phase Two | x |
| TREX-000876 | BP-HZN-BLY00206967 | 6/3/2010 | Email from S. Defranco - D. Wall re Gas Flow Rate | Phase Two | x |
| TREX-000911 | | | Photo: IMG  1709 MACONDO | Phase Two | x |
| TREX-000912 | | | Photo: IMG  1722 MACONDO | Phase Two | x |
| TREX-000913 | | | Photo: IMG  1726 MACONDO | Phase Two | x |
| TREX-000914 | | | Photo: IMG_1728 MACONDO | Phase Two | x |
| TREX-000915 | | | Photo: IMG  1729 MACONDO | Phase Two | x |
| TREX-001159 | TRN-USCG  MMS-00038807 - TRN-USCG  MMS-00038854 | 4/20/2010 | Event Log of April 20, 2010 from Transocean | Phase Two | x |
| TREX-001164 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Phase One; Phase Two | |
| TREX-001199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | Cameron EB 702D - Shearing Capabilities of Cameron Shear Rams | Phase Two | x |
| TREX-001263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted | Phase Two | x |
| TREX-001300 | | 9/1/2004 | West Engineering Services Shear Ram Capabilities Study for US Minerals Management Service | Phase Two | x |
| TREX-001356A | BP-HZN-MBI0021460 - BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Phase One; Phase Two | |
| TREX-001389 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | Phase Two | x |
| TREX-001451 | | | WellCAP - IADC Well Control Accreditation Program | Phase Two | x |
| TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | Phase One; Phase Two | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | |
| TREX-001457 | | 4/23/2011 | Website Article RE: Adrian P. Rose, Transocean Vice President, Special Projects | Phase Two | x |
| TREX-001482 | TRN-MDL-00030501 - TRN-MDL-00030537 | 1/10/1989 | RGIT - Certificate in Offshore Management | Phase Two | x |
| TREX-001483 | TRN-MDL-00122507 - TRN-MDL-00122531 | 4/30/2010 | Area Command Operating Guide | Phase Two | x |
| TREX-001484 | TRN-MDL-00498732 - TRN-MDL-00498734 | 4/26/2010 | DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A | Phase Two | x |
| TREX-001488 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | 9/28/2009 | Amendment No.38 to Drilling Contract No.980249 between BP America Production Company and Transocean Holdings LLC | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-001523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Monitoring well control integrity of mechanical barriers | Phase One; Phase Two | |
| TREX-001575 | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | 4/16/2008 | Simultaneous Operations, BP Group Engineering Technical Practices | Phase Two | x |
| TREX-001621 | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | 1/5/2011 | Email re Status of OGP Actions - Presentation with Attached OGP Response Effort Jan 5 Presentation | Phase Two | |
| TREX-001625 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | Email re Notes from 4/26 Afternoon Interface Meeting with Attached 04/26 PM Notes | Phase Two | |
| TREX-001626 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | 4/27/2010 | Email re Notes from 4/27 AM Notes with Attached Forward Plan 26th PowerPoint | Phase Two | |
| TREX-001734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | BP GP 48-50 Major Accident Risk (MAR) Process Report | Phase Two | x |
| TREX-001834 | | 5/21/2010 | Email from N. Cramond to N. Cramond, N. Cameron, et al. re: "Documents Attached: 2200-T2-DO-PR-4100" | Phase Two | |
| TREX-001841 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | 5/24/2010 | Email from N. Cramond to T. Davolt re: "FW: Approved - Doc No. 2200-T2-DO-PR-4039 - Ops Note 02" with BP Macondo Top Kill Procedures Manual | Phase Two | x |
| TREX-001876 | BP-HZN-OIG00045764; BP-HZN-OIG00045766; BP-HZN-OIG00045768; BP-HZN-OIG00045770; BP-HZN-OIG00045772; BP-HZN-OIG00045774; BP-HZN-OIG00045776; BP-HZN-OIG00045778; BP-HZN-OIG00045780; BP-HZN-OIG00045782; BP-HZN-OIG00045784 | 8/25/2009 | Well Control GOM DW STP- BP Group Engineering Technical Practices | Phase Two | x |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | Email from C. McCormick - W. Stringfellow & G. Leach et al. re Re: Horizon Ram procedure3.doc | Phase One; Phase Two | |
| TREX-001981 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | Deepwater Horizon Accident Investigation Report | Phase Two | x |
| TREX-002021 | HAL  0531459 - HAL  0531460 | 6/1/2010 | Email from T Probert to J Miller; Cell | Phase Two | x |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 5/22/2010 | Email from J Miller to T Probert ; RE: Status on BP | Phase Two | x |
| TREX-002137-GUIDRY | RSTS00052 - RSTS00054 | | Course Descriptions | Phase Two | x |
| TREX-002138-GUIDRY | RSTS00001 - RSTS00051 | 3/16/2011 | Training Report- Roster of Students: Course Type: DWOP/CWOP | Phase Two | x |
| TREX-002181 | | 4/28/2010 | Sub Sea Capping Stack | Phase Two | x |
| TREX-002200 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | Phase Two | x |
| TREX-002210 | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | 9/25/2010 | Email from J Shaughnessy to J Sprague re :Well Control Supplement from GomX | Phase Two | x |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | 6/26/2010 | Email from S Feyereisen to D Caughron and R Speyer, et al. re "FW: Well Control Response Guide." | Phase Two | x |
| TREX-002288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 4/13/2010 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-002291 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Stopping the Spill - The Five-Month Effort to Kill the Macondo Well (Staff Working Paper No. 6); Released: 11/22/10, Updated: 1/11/11 | Phase Two | x |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase One; Phase Two | |
| TREX-002296 | | 1/26/2010 | Oil Spill Cleanup Technology Underfunded | Phase Two | x |
| TREX-002297 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | Phase Two | x |
| TREX-002346 | BP-HZN-CEC000025 - BP-HZN-CEC000607 | 12/1/2000 | BP Regional Oil Spill Response Plan | Phase Two | x |
| TREX-002348 | BP-HZN-2179MDL00590401; BP-HZN-2179MDL00587211; BP-HZN-2179MDL00592710; BP-HZN-2179MDL00593318; BP-HZN-2179MDL00586352; BP-HZN-2179MDL00585152; BP-HZN-2179MDL00597525; BP-HZN-2179MDL00590825; BP-HZN-2179MDL00597288; BP-HZN-2179MDL00591734; BP-HZN-2179MDL00585146; BP-HZN-2179MDL00596526; BP-HZN-2179MDL00597253; BP-HZN-2179MDL00590115; BP-HZN-2179MDL00596055; BP-HZN-2179MDL00585642; BP-HZN-2179MDL00592862; BP-HZN-2179MDL00593504; BP-HZN-2179MDL00587151; BP-HZN-2179MDL00598498; BP-HZN-2179MDL00585491; BP-HZN-2179MDL00592167; BP-HZN-2179MDL00586430; BP-HZN-2179MDL00585537; BP-HZN-2179MDL00591013; BP-HZN-2179MDL00590076; BP-HZN-2179MDL00594025; BP-HZN-2179MDL00592620; BP-HZN-2179MDL00592006; BP-HZN-2179MDL00595109; BP-HZN-2179MDL00593715; BP-HZN-2179MDL00589618; BP-HZN-2179MDL00592601; BP-HZN-2179MDL00594945; BP-HZN-2179MDL00588506; BP-HZN-2179MDL00592256; BP-HZN-2179MDL00590882; BP-HZN-2179MDL00595363; BP-HZN-2179MDL00591135 | 4/25/2010 | ICS 207 - Organization Charts | Phase Two | |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 7/28/2010 | Letter from P. Campbell to R. Lynch re: "Macondo 252 #1 Well Kill Plan" | Phase Two | |
| TREX-002354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizong - Contr buting to a new era of deepwater response (Mobile, AL) | Phase One; Phase Two | |
| TREX-002359 | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | 8/18/2010 | Pre Decisional DRAFT: Moving Forward Well Intercept & Relief/Containment | Phase Two | |
| TREX-002366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | 8/5/2010 | Email from R. Lynch - K. Corser re FW: Request: Data from static kill - Use in investigation report (w/ attachment) | Phase One; Phase Two | |
| TREX-002382 | | 3/23/2011 | Agreed 30(b)(6) Depostion Notice of BP Defendants (With 30(b)(5) Document Requests) | Phase Two | x |
| TREX-002383 | | 5/11/2011 | The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-002385 | | 7/30/2010 | Static Diagnostics Test- High Level Operations Overview | Phase Two | |
| TREX-002386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 1/1/2010 | BP GoM Deepwater SPU- Well Control Response Guide | Phase Two | x |
| TREX-002387 | WW-MDL-00001984 - WW-MDL-00001984 | 7/10/2010 | Daily Operations Report | Phase Two | |
| TREX-002389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One; Phase Two | |
| TREX-002390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase One; Phase Two | |
| TREX-002391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | Phase Two | x |
| TREX-002392 | BP-HZN-2179MDL01760774 - BP-HZN-2179MDL01760784 | 9/21/2009 | Email from J Shaughnessy to J Shaughnessy and J Martin, et al re "Updated: Well Control Refresher- Shaughnessy (wanda x5517) | Phase Two | x |
| TREX-002416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 | 4/27/2010 | Email from J. Caldwell to D. Suttles, et al. re: Noles from 4/27 Morning Interface meeting | Phase Two | |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 4/28/2010 | Email from J. Caldwell to R. Lynch, et al. re: RFV FW- Interface Meeting Notes | Phase One; Phase Two | |
| TREX-002427 | BP-HZN-2179MDL00594208 | 4/27/2010 | ICS 207 - Organization Chart for Deepwater Horizon MC252 Incident | Phase Two | x |
| TREX-002433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | 4/20/2011 | Phone Number Chart with Redactions | Phase Two | x |
| TREX-002477 | | 9/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | Phase Two | x |
| TREX-002520 | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | 6/26/2010 | Email from J. Shaughnessy to M. Sepulvado, et al. re: Well Control Response Guide | Phase Two | x |
| TREX-002681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 6/1/2008 | Beyond the Best common Process | Phase Two | x |
| TREX-002702 | | 10/26/2010 | Letter from Chevron (Craig Gardner) to S. Sankar re Report Summarizing Testing in Cement Laboratory | Phase Two | x |
| TREX-002769 | | 3/5/2010 | Email from D Turner to B Patterson and F Pfeiffer, et al. re "RE: Macondo 9-7/8" Backup Hanger - Can we re- thread | Phase Two | x |
| TREX-002910 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | 1/1/2009 | Gulf of Mexico SPU Annual Engineering Plan 2009 | Phase Two | x |
| TREX-002911 | BP-HZN-2179MDL01554443 | 4/8/2009 | Email from M Kraus to F Addison re: Updated Risk Register | Phase Two | x |
| TREX-002912 | BP-HZN-CEC078761 - BP-HZN-CEC078789 | 9/24/2009 | Email from S. Ruehle to N. Crammond, et al. re: SPU Top Risk Mitigation Plans (Session 2 of 2) | Phase Two | x |
| TREX-002919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | Process Safety Planning 2010 | Phase Two | x |
| TREX-002955 | | 2/4/2010 | Email from K. Lacy to M. Leary re: Checking Email | Phase Two | x |
| TREX-002966 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 6/4/2010 | Email from J. McKay to F Sabins, et al. re: CSI Technologies Cementing Analysis for GoM Rig incident Investigation | Phase Two | x |
| TREX-002969 | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | 6/30/2010 | Email from A. Febbraro to J. McKay, et al re: Updates to CSI models | Phase Two | x |
| TREX-003005 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase Two | x |
| TREX-003067 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003124 | | 4/30/2011 | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | |
| TREX-003168 | CAM_CIV_0012630 | 7/11/2007 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | Phase Two | x |
| TREX-003170 | CAM_CIV_0022982 | 9/23/2004 | Mechanical Diagram | Phase Two | x |
| TREX-003174 | MMS-HVA-B1-00002-0001 | 9/1/2004 | Shear Ram Capabilities Study for U.S. Minerals Management Service | Phase Two | x |
| TREX-003175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase Two | x |
| TREX-003177 | CAM_CIV_0265089 - CAM_CIV_0265090 | | Basic Operations Manual - Uninterruptable Power Supply | Phase Two | x |
| TREX-003178 | CAM_CIV_0032648 | 3/12/2001 | Cameron Field Service Order | Phase Two | x |
| TREX-003179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Daily Report Sheet | Phase Two | x |
| TREX-003183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron EB 852D - Shear Ram Product Line Image | Phase Two | x |
| TREX-003185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams | Phase Two | x |
| TREX-003215 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 4/26/2010 | Email from J. Caldwell - D. Suttles & R. Morrison et al. re Daily Interface Meeting - 6:30 am + afternoon (w/ attachments) | Phase One; Phase Two | |
| TREX-003217 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | 4/27/2010 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Afternoon Interface Meeting" with Notes Attachment | Phase Two | |
| TREX-003218 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | 5/19/2011 | Email from D. Suttles to J. Lynch and A Inglis re: flow rate note? | Phase Two | x |
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 5/16/2010 | Email from J. Lynch to D. Rainey re: Subject has been redacted ta ks about article that he read on CNN | Phase Two | x |
| TREX-003221 | BP-HZN-2179MDL01770312 - BP-HZN-2179MDL01770314 | 6/11/2010 | Email from J. Morgheim to D. Rainey and B. Benko re: Waev. Poet article on flowrate | Phase Two | |
| TREX-003222 | BP-HZN-2179MDL01835859 - BP-HZN-2179MDL01835859 | 5/21/2010 | Email from D. Kercho to D. Rainey re: Oil Shrinkage from mudline to sea level | Phase Two | |
| TREX-003250 | | 6/22/2011 | 2000 to Present Chart of Financial Data | Phase Two | x |
| TREX-003251 | BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299716; BP-HZN-2179MDL02299769 - BP-HZN-2179MDL02299807; BP-HZN-2179MDL02299678 - BP-HZN-2179MDL02299835; BP-HZN-2179MDL02299539 - BP-HZN-2179MDL02299674; BP-HZN-2179MDL022997803; BP-HZN-2179MDL02299678; BP-HZN-2179MDL02299806 - BP-HZN-2179MDL02299814 | 5/18/2011 | MDL 2179: Dennis Johnson 30(b)(6) Materials | Phase Two | |
| TREX-003252 | BP-HZN-CEC000025 - BP-HZN-CEC000607 | 12/1/2009 | Regional Oil Spill Response Plan - Gulf of Mexico | Phase Two | x |
| TREX-003253 | WW-MDL-00004688 - WW-MDL-00004692 | 4/22/2010 | BP GoM Deepwater Exploration Project Memo #2 | Phase Two | |
| TREX-003254 | | 1/1/2010 | Well Control Response Guide | Phase Two | x |
| TREX-003255 | BP-HZN-2179MDL00316934 | 4/20/2010 | Email from D. Johnson to J. Dupree and C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | Phase Two | x |

8/23/2013

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003257 | BP-HZN-2179MDL00963937 - BP-HZN-2179MDL00963937 | 10/13/2010 | General Letter regarding BP Oil Response Plan from P. Zwart | Phase Two | |
| TREX-003279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 8/31/2010 | Email from P. Smith to R. Turlak re: "Fw: Recertification of" | Phase Two | x |
| TREX-003288 | TRN-MDL-00038745 - TRN-MDL-00038785 | 11/30/2005 | Report on Subsea Equipment Condition | Phase Two | x |
| TREX-003298 | TRN-MDL-00494904 - TRN-MDL-00495005 | 3/18/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase Two | x |
| TREX-003324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 1/30/2010 | Email from DWH, Toolpusher to DWH, AsstDriller attaching Macondo Drilling Sec01 Welll Information NSC | Phase Two | x |
| TREX-003355 | VM-004118 - VM-004308 | 10/13/2010 | Email from D. Fitterer to B. Lasley re: Macondo Report attaching RR reports 1 through 17 | Phase One; Phase Two | |
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | Email from R. Bodek to G. Vinson re: Alex Voltaire | Phase One; Phase Two | |
| TREX-003435 | | 2/26/2010 | Hydraulic Function Data Spreadsheet | Phase Two | x |
| TREX-003533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well | Phase One; Phase Two | |
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | |
| TREX-003600 | CAM_CIV_0000244 - CAM_CIV_0000423 | 1/1/1999 | Basic Operation Manual for Standard Systems - 3rd Generation | Phase Two | x |
| TREX-003602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | Daily Report Sheet: Transocean | Phase Two | x |
| TREX-003605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | AMF/Deadman Battery Replacement | Phase Two | x |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One; Phase Two | |
| TREX-003631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | | Appendix AA. Deepwater Horizon BOP Modifications Since Commissioning | Phase Two | x |
| TREX-003775 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2001 | Cement Lab Weigh-Up Sheet | Phase Two | x |
| TREX-003893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | Phase Two | x |
| TREX-003900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Project Memo #19 re: Planning Procedure for Junk Shot and Top Kill | Phase Two | x |
| TREX-003901 | WW-MDL-00000049 - WW-MDL-00000050 | 4/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003903 | WW-MDL-00003158 - WW-MDL-00003162 | 4/24/2010 | Project Memo - #9 re: Macondo - Drill String Capping Options | Phase Two | |
| TREX-003904 | WW-MDL-00002112 - WW-MDL-00002113 | 5/2/2010 | Email from K. Mix to D. Kercho re: Preliminary Compositional & Viscosity Data | Phase Two | |
| TREX-003906 | WW-MDL-00004567 - WW-MDL-00004567 | 4/23/2010 | Email from W. Burch to D. Moody, et al. attaching Macondo MC 252 I Schematic Rev15.2 with BOP | Phase Two | |
| TREX-003908 | WW-MDL-00004549 - WW-MDL-00004552 | 7/28/2010 | Letter from P. Campbell to R. Lynch re: Macondo 252 #1 Well Kill Plan | Phase Two | |
| TREX-003909 | WW-MDL-00002000 - WW-MDL-00002001 | 8/7/2010 | Email from W. Burch to K. Mix re: Draft of Design Chart for U-Tube Effect | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-003910 | | 5/2/2010 | CFD Analysis - Horizon BOP Stack Top Flow | Phase Two | x |
| TREX-003911 | WW-MDL-000000028 - WW-MDL-000000030 | 3/9/2010 | Email from K. Girlinghouse to Engineering Operation attachings WWCI Job Call in Report | Phase Two | x |
| TREX-003915 | WW-MDL-00009224 | 7/11/2011 | MC 252 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning | Phase Two | x |
| TREX-003916 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | Project Memo - #5 re: Macondo - Pollution Management Options | Phase One; Phase Two | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | PMC 252 Junk Shot Peer Assist | Phase One; Phase Two | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase One; Phase Two | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo- 13 Capping Options attaching Capping Stack Team | Phase One; Phase Two | |
| TREX-003920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report | Phase One; Phase Two | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from P. Campbell to M. Pattesom re "BP Macondo 252-1 Well ---PRIVATE & CONFIDENTIAL---" | Phase One; Phase Two | |
| TREX-003923 | WW-MDL-00000059 - WW-MDL-00000060 | 4/26/2010 | Wild Well Control Daily Operations Report; Job No. 2010-116 | Phase Two | |
| TREX-003924 | WW-MDL-00015484 - WW-MDL-00015486 | 4/28/2010 | Wild Well Control Project Memo: #15 Draft | Phase Two | |
| TREX-003925 | BP-HZN-MBI00038889 - BP-HZN-MBI00038894 | 9/19/2007 | Letter from F. Ng to G. Coltrin re "Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007)" | Phase Two | x |
| TREX-004000 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. attaching APD approval.pdf | Phase Two | x |
| TREX-004008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 1/14/2010 | 1/12/10 Application for Revised New Well | Phase Two | x |
| TREX-004013 | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | | MMS Safe Award Program | Phase Two | x |
| TREX-004014 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | Phase Two | x |
| TREX-004032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 4/16/2010 | Form MMS-124 - Electronic Version | Phase Two | x |
| TREX-004122 | 00016814 MMS-NOLA-B1-00007-0003 - 00016814 MMS-NOLA-B1-00007-0003 | 8/26/2009 | National Office Potential Incident of Noncompliance (PINC) List | Phase Two | x |
| TREX-004137 | IMS023-016644 - IMS023-016649 | | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | Phase Two | x |
| TREX-004147 | | | BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed | Phase Two | x |
| TREX-004156 | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | 5/13/2010 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | Phase Two | x |
| TREX-004164 | | 10/9/2009 | 2009 GoM SPU Major Hazard Risk Register | Phase Two | x |
| TREX-004170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | 1/15/2010 | Gulf Of Mexico SPU | Phase Two | x |
| TREX-004171 | BP-HZN-2179MDL02132297 - BP-HZN-2179MDL02132297 | 11/1/2009 | Risk Mitigation Plan | Phase Two | x |

8/23/2013

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-004198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | Phase Two | x |
| TREX-004244 | | 7/15/2011 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | Phase Two | x |
| TREX-004271 | BP-HZN-MB100021460 - BP-HZN-MB100021999 | 12/9/1998 | BP-Transocean Drilling Contract for the DWH (1998) | Phase Two | x |
| TREX-004275 | TRN-HCEC-00056391 - TRN-HCEC-00056860 | 4/20/2000 | EQE International Report titled "Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System". | Phase Two | x |
| TREX-004310 | CAM_CIV_0215413 - CAM_CIV_0215414 | 5/6/2010 | Email from J. wellings to K. Cantreli, C. Curtis, T. Fleece, et al re "FW: Well Cap Animation Fixes" | Phase Two | x |
| TREX-004348 | HAL_1124190 - HAL_1124724 | 1/1/1996 | Cementing Technology Manual | Phase Two | x |
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 5/11/2010 | Email from J. Wellings to T. Fleece re: DD2 stack G/A dwg | Phase Two | x |
| TREX-004411 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | Phase Two | x |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | Phase One; Phase Two | |
| TREX-004565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | Phase Two | x |
| TREX-004566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | Phase Two | x |
| TREX-004624 | TRN-USCG_MMS-00042088 - TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | Phase Two | x |
| TREX-004723 | IMS172-038169 - IMS172-038174 | 6/1/2010 | National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | Phase Two | x |
| TREX-004727 | IMS172-015915 - IMS172-015936 | 7/8/2010 | Deepwater horizon Response Unified Area Command Daily Report | Phase Two | |
| TREX-004728 | IMS182-000001 - IMS182-000091 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | Phase One; Phase Two | |
| TREX-004733 | IMS056-000104 | 2/12/2008 | Email from M. Saucier to D. Scherie re: Poss ble Lunch & Learn | Phase Two | x |
| TREX-004734 | BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little re: MMS meeting | Phase Two | x |
| TREX-004735 | BP-HZN-2179MDL03199423 - BP-HZN-2179MDL03199424 | 2/7/2008 | Email from D. Scherie to G NA EXPL HSE REG NET re: Meeting Report attaching LOT Test Procedure-MMS | Phase Two | x |
| TREX-004738 | IMS172-051743 - IMS172-051745 | 8/23/2010 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | Phase Two | x |
| TREX-004739 | IMS053-004475 - IMS053-004486 | 1/5/2010 | 2009 District SAFE Awards Gulf of Mexico Region | Phase Two | x |
| TREX-004740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Program doc., SAFE Award winners as of 2009 - history | Phase One; Phase Two | |
| TREX-004741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | Phase Two | x |
| TREX-004742 | | 6/30/2011 | Exerpt: Westlaw Text Amendments | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-004744 | IMS023-041850 - IMS023-041851 | 6/6/2008 | Email from J. Levine to D. Dykes, et al. re: Subpart O hands on well Control Test/Scenario Meeting with JADC attaching IADC SubpartO Hands on Test Well Control June2008 | Phase Two | x |
| TREX-004745 | IIG013-001437 - IIG013-001443 | | US Department of the Interior, Mineral Management Service | Phase Two | x |
| TREX-004747 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | 6/24/2010 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase One; Phase Two | |
| TREX-004748 | | 4/22/2010 | Exerpt of Text Amendments in Westlaw | Phase Two | |
| TREX-004751 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well | Phase Two | x |
| TREX-004752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | Phase Two | x |
| TREX-004753 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | Phase Two | x |
| TREX-004754 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass | Phase Two | x |
| TREX-004755 | IMS019-021282 - IMS019-021286 | 5/17/2010 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | Phase Two | x |
| TREX-004756 | IMS-172-005700 - IMS-172-005704 | 5/18/2010 | Email from D. Trocquet to M. Saucier re: MMS questions- more | Phase Two | x |
| TREX-004761 | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | 8/1/2009 | MMS Requirements Overview Wellsite Leaders | Phase Two | x |
| TREX-004762 | BP-HZN-2179MDL01278944 | 7/30/2008 | Regulatory Meeting / Trip Report | Phase Two | x |
| TREX-004764 | IMS173-001930 - IMS173-001932 | 10/14/2010 | BOEMRE Discussion Topics | Phase Two | x |
| TREX-004765 | BP-HZN-2179MDL01928130 - BP-HZN-2179MDL01928177 | 8/1/2009 | MMS Requirements Overview Wellsite Leaders | Phase Two | x |
| TREX-004766 | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | 4/28/2010 | Form MMS-133 Electronic Version | Phase Two | x |
| TREX-004767 | IMS050-020606 - IMS050-020607 | 5/7/2010 | Email from J. Rodi to M. Saucier and K. Cook re: ODM-10-0316 | Phase Two | x |
| TREX-004768 | IMS172-052222 - IMS172-052222 | 7/15/2010 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | Phase Two | |
| TREX-004769 | IMS172-012501 - IMS172-012501 | 6/21/2010 | Email from K. Miller to M. Saucier re: Congressional Question | Phase Two | |
| TREX-004770 | IMS047-000001 - IMS047-000012 | 5/16/2010 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | Phase Two | |
| TREX-004771 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | 7/22/2010 | Email from S. Flynn to G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | Phase Two | x |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | Email from P. Johnson - B. Ambrose re FW: Macondo KT | Phase One; Phase Two | |
| TREX-004926 | TRN-MDL-01730183 | 4/29/2010 | Email from S. Hand to L. McMahan, et al. attaching Sub-Sea Capping Ops | Phase Two | |
| TREX-004931 | TRN-INV-01835747 - TRN-INV-01835765 | | Instrumentation Overview of 3 Ram Capping Stack .PPT | Phase One; Phase Two | |
| TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 4/5/2010 | Email from D. Peyton to B. Al britton re "FW: Macondo pay log section" with Macondo Prospect Graph attachment | Phase One; Phase Two | |
| TREX-005031 | ANA-MDL-000020195 | 4/21/2010 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | Phase One; Phase Two | |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 6/11/2010 | Email from R. Wilson to G. Birrell , et al. re: Slide Pack to roll out during VP Lunches next week attaching GoM town hall | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-005054 | | 12/1/2002 | West Engineering Services, Inc. - Mini Shear Study for U.S. Minerals Management Service - Requisition No. 2-1011-1003 - December 2002 | Phase One; Phase Two | |
| TREX-005059 | BP-HZN-2179MDL00971057 | | Operations timeline: Capping schedule example | Phase Two | x |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | Email from J. Pejs to D. Rainey, et al. re: pictures of the plume attaching images | Phase One; Phase Two | |
| TREX-005063 | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill to G. Birrell re: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | x |
| TREX-005066 | BP-HZN-2179MDL00412974 | 6/11/2010 | Email from P. Tooms to K. Wells, et al. re: Historical BOP Pressure attaching BOP Pressure History rev 3 | Phase Two | |
| TREX-005079 | BP-HZN-2179MDL01513689 | 6/17/2010 | Email from D. Brookes to P. Tooms and G. Birrell re: Plans for Controlled well shutin | Phase Two | x |
| TREX-005219 | HAL_0045251 - HAL_0045253 | 12/8/1999 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase Two | x |
| TREX-005232 | BP-HZN-MBI00061592 | 4/27/2009 | Email from T. Gansert to J. Peijs and W. Bozeman re: Macondo TAM attaching Macondo TAM parts | Phase Two | x |
| TREX-005240 | BP-HZN-2179MDL01934562 - BP-HZN-2179MDL01934563 | 5/14/2010 | Observations on flow coming from the Macondo system | Phase Two | |
| TREX-005241 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 4/22/2010 | Email from K. McAughan to J. Thorseth re: Flow rate and production profile attaching Macondo Forecast Summary | Phase Two | x |
| TREX-005242 | BP-HZN-2179MDL03701084 - BP-HZN-2179MDL03701086 | 4/26/2010 | Email from W. Bozeman to K. McAughan re: BP Macondo PVC test HH-46949 | Phase Two | x |
| TREX-005246 | BP-HZN-MBI00180471 | 4/23/2009 | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching 0904 Macondo TAM | Phase Two | x |
| TREX-005326 | | 4/20/2010 | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | Phase Two | x |
| TREX-005328 | TRN-INV-00921079 - TRN-INV-00921082 | 5/5/2010 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | Phase Two | x |
| TREX-005329 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | 4/24/2010 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al. re "MC252 - Approval for Procedure to Close BOP" with Technical Field Support Attachment | Phase Two | x |
| TREX-005330 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report | Phase Two | x |
| TREX-005335 | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | 4/15/2010 | Email from E. Bush to D. Allen, S. Benson, P. Cooke, et al. re "Notes from Port Arthur Spill Presentation" | Phase Two | x |
| TREX-005359 | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | 3/13/2011 | Email from T. Hunt to G. Birrell, et al. re: Info: OSR & CM Alignment Meeting #1 minutes attaching Well Capping Plan Current Version; Well Capping Plan DSP End Select-Define | Phase Two | x |
| TREX-005360 | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | 4/29/2010 | Sub Sea Capping Stack | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-005361 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | 5/16/2010 | Email from A. Frazelle to G. Kidd, et al. re: INFO: Objectives and Delivery, MC 252, May 14th-15th attaching Broach at the 18-inch shoe briefing - version 1; Macondo potential broach cartoon | Phase Two | x |
| TREX-005362 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 5/15/2010 | Email from J. Wellings to A. Frazelle and G. Kidd re: Procedures for BOP on BOP and Capping Stack attaching Capping Procedures; Capping Procedures - Contingency; Slinging Procedures | Phase Two | x |
| TREX-005370 | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | 5/14/2010 | Email from A. Frazelle to G. Kidd, et al. re: BOP on BP Peer Review - Update on Closeout of Issues (w/ attachment) | Phase Two | x |
| TREX-005385 | TRN-MDL-00799220 - TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack | Phase Two | x |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867288 | 5/31/2010 | Email from C. Curtis - J. Schwebel & T. Smith et al. re Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | 6/18/2010 | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | Phase One; Phase Two | |
| TREX-005394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 5/13/2010 | MC 252 Top Preventer Peer Assist - Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906 | Phase One; Phase Two | |
| TREX-005395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | Email from S. Black - K. Wells & P. Tooms et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack (w/ attachment) | Phase One; Phase Two | |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Phase One; Phase Two | |
| TREX-005397 | TRN-MDL02488080 - TRN-MDL02488082 | 6/11/2009 | Email from S. Hand to G. Leach and J. Doig re: BOP configuration | Phase One; Phase Two | |
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | Email from J. Shaughnessy to M. Mazzella, et al. re: Procedure from Billy Stringfellow attaching Plan forward | Phase One; Phase Two | |
| TREX-005399 | | 1/1/2008 | Transocean Well Review Checklist | Phase One; Phase Two | |
| TREX-005403 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Transocean Well Operations Group Advisory - Monitoring well control integrity of mechanical barriers | Phase One; Phase Two | |
| TREX-005404 | TRN-INV-00004873 - TRN-INV-00004876 | 8/18/2010 | Interviewing Form | Phase Two | x |
| TREX-005533 | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | 4/26/2010 | Email from J. Terry - C. Holt & W. O'Donnell et al. re RE: Shear Ram Closing Procedure (w/ attachment) | Phase One; Phase Two | |
| TREX-005534 | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | Phase One; Phase Two | |
| TREX-005568 | HAL  0045047 - HAL  0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 | Phase Two | x |
| TREX-005607 | ADR032-061971 - ADR032-062078 | 5/9/2010 | Complete Report of the Modular Formation Dynamics Tester | Phase Two | x |
| TREX-005634 | TRN-MDL-01175982 | 5/15/2010 | Email from S. Newman to L. McMahan re: Update | Phase Two | x |
| TREX-005691 | BP-HZN-2179MDL00380682 | 7/16/2008 | Risk Mitigation Plan | Phase Two | x |
| TREX-005792 | HAL_0505230 | 5/23/2010 | Email from J. Song to G. Godwin, et al. re: Top Kill Modeling Support Update | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-005823 | HAL_0131422 | 3/1/2011 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | Phase Two | x |
| TREX-005878 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | 4/24/2010 | Supplemental Exploration Plan Mississippi Canyon Block 252 | Phase Two | x |
| TREX-005879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | 4/21/2010 | Responder Logbook - Richard Morrison | Phase Two | |
| TREX-005880 | BP-HZN-2179MDL04456951 - BP-HZN-2179MDL04457136 | 6/15/2010 | Richard Morrison notebook | Phase Two | |
| TREX-005881 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | 8/10/2010 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum | Phase Two | x |
| TREX-005882 | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | 9/1/2010 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | x |
| TREX-005883 | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; BP-HZN-2179MDL02252913 - BP-HZN-2179MDL02252914 | 5/11/2010 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | Phase Two | x |
| TREX-005886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | 8/4/2010 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened | Phase Two | |
| TREX-005889 | BP-HZN-2179MDL04457259 - BP-HZN-2179MDL04457272 | 4/28/2010 | Deepwater Horizon Brief | Phase Two | |
| TREX-005893 | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | 9/23/2010 | Deep Blue Plan MSRC - Confidential | Phase Two | x |
| TREX-005894 | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | 9/11/2010 | Deepwater Horizon Response Unified Area Command Daily Report | Phase Two | x |
| TREX-005897 | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | 8/1/2010 | Subject Notebook | Phase Two | |
| TREX-005898 | HCG154-000003 - HCG154-000052 | 9/20/2010 | Collection of Incident Action Plan | Phase Two | x |
| TREX-005899 | IIG015-006232 - IIG015-006279 | 1/24/2001 | RRT-6 FOSC Dispersant PRE-Approval Guidelines and Checklist: Purpose and Use of these Guidelines and Checklist | Phase Two | |
| TREX-005903 | HCG027-004537 - HCG027-004537 | | Dispersant Spray Operations Flow Chart | Phase Two | |
| TREX-005909 | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | 10/6/2010 | Email from R. Morrison to L. McKay, et al. re: Meeting Notes and Actions - Salazar/Hayes October 5 attaching October 4 Salazar Meeting Debrief | Phase Two | x |
| TREX-005910 | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | 8/21/2010 | Email from R. Morrison to L. Erwin attaching FINAL Mobile Public Forum | Phase Two | x |
| TREX-005911 | BP-HZN-2179MDL0253532[1] | | MC 252 IMT Response - Cost Analysis | Phase Two | x |
| TREX-005913 | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | 4/29/2010 | Email from R. Morrison to I. Cavanagh and D. Suttles re: meeting in gov's office of homeland security to brief incident command | Phase Two | x |
| TREX-005937 | DJIT003-000129 - DJIT003-000245 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | Phase Two | x |
| TREX-006019 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | 4/1/2009 | Gulf of Mexico SPU - Drilling and Completions The Way We Work | Phase Two | x |
| TREX-006056 | BP-HZN-2179MDL00965473 | 6/25/2010 | Email from T. Hayward to A. Inglis, et al. re: Urgent Tech update | Phase Two | x |
| TREX-006064 | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | 9/1/2007 | Gulf of Mexico SPU Major Hazards Risk Management Policy | Phase Two | x |
| TREX-006065 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-006066 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 06/00/2008 | Drilling and Completions Beyond the Best common process | Phase Two | x |
| TREX-006067 | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | 11/18/2008 | Well Operations GP 10-35 | Phase Two | x |
| TREX-006070 | BP-HZN-MBI00193095 - BP-HZN-MBI00193098 | 12/31/2009 | 2009 Annual Individual Performance Assessment | Phase Two | x |
| TREX-006072 | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | 5/12/2009 | Final Report: Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I ? Subsea) | Phase Two | x |
| TREX-006073 | BP-HZN-SEC00104535- BP-HZN-SEC00104536 | 4/22/2010 | BP Initiates Response to Gulf of Mexico Oil Spill | Phase Two | x |
| TREX-006074 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | 4/25/2010 | BP Forges Ahead with Gulf of Mexico Oil Spill Response | Phase One; Phase Two | |
| TREX-006075 | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | 5/5/2010 | Update on Gulf of Mexico Oil Spill Response | Phase Two | x |
| TREX-006076 | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | 5/6/2010 | Update on Gulf of Mexico Oil Spill Release | Phase Two | x |
| TREX-006077 | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | 7/28/2010 | Making things right- BP's response to Oil Spill | Phase Two | x |
| TREX-006078 | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | 3/4/2010 | Memo from D. Bickerton to SEEAC re: BP Sustainability Review | Phase Two | x |
| TREX-006079 | | 12/31/2006 | Annual Report and Accounts 2009 | Phase Two | x |
| TREX-006080 | | | Executive Managment - article outlining executive managment in BP | Phase Two | x |
| TREX-006094 | BP-HZN-BLY00169270; BP-HZN-BLY00166214 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-MDL-00027625 - TRN-MDL-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | 8/4/2004 | Stones WR 508 #1 Technical File Note - Test Ram Conversion | Phase One; Phase Two | |
| TREX-006095 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | Phase Two | x |
| TREX-006097 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | 5/1/2010 | ICS-214 Responder Logbook | Phase Two | x |
| TREX-006099 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | Phase Two | x |
| TREX-006113 | | 12/2/2009 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | x |
| TREX-006120 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | Phase Two | x |
| TREX-006124 | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | 5/23/2010 | Deepwater Horizon Review | Phase Two | |
| TREX-006134 | BP-HZN-2179MDL01794646 - BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794726; BP-HZN-2179MDL01794732 - BP-HZN-2179MDL01794746; BP-HZN-2179MDL01794750 - BP-HZN-2179MDL01794757; BP-HZN-2179MDL01794759 - BP-HZN-2179MDL01794766; BP-HZN-2179MDL01794770 - BP-HZN-2179MDL01794782 | 4/22/2010 | ICS-214 | Phase Two | x |
| TREX-006135 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | 5/29/2010 | Top Kill Analysis | Phase One; Phase Two | |
| TREX-006138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | | Document Produced Natively: Chart Outlining BOP Specific Events | Phase One; Phase Two | |
| TREX-006146 | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | | Date, Location and Description of incidents Where Blind - Shears Rams Either Helped Control or may Have Helped Control a Blowout | Phase Two | x |
| TREX-006166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit | Phase Two | x |
| TREX-006171 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-006181 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | 2/00/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 - Public Information February 2009 | Phase One; Phase Two | |
| TREX-006192 | | 1/1/2010 | BP's Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | x |
| TREX-006195 | BP-HZN-2179MDL01614074 | 5/27/2010 | Email from R. Doshi - H. Porter & T. Adoun et al. re Data Files from BP's Top Kill | Phase One; Phase Two | |
| TREX-006196 | BP-HZN-2179MDL02200713 - BP-HZN-2179MDL02200719 | 8/17/2010 | Considerations of flowrate form MC252 | Phase Two | |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase One; Phase Two | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations (w/ attachment) | Phase One; Phase Two | |
| TREX-006220 | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | 4/00/2010 | E&P Segment Recommended Practice: Drilling and Completions Cementing Manual/HPHT Cementing Section (SRP 4.1-0005) | Phase Two | x |
| TREX-006267 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563691 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | Phase Two | x |
| TREX-006299 | | 2/21/2003 | 2003 SPE/IADC Drilling Conference | Phase Two | x |
| TREX-006311 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | Phase Two | x |
| TREX-006330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re: GoMX - Worst Case Discharge Claculation for MMS Filing attaching 2009 MMS WCD update | Phase Two | x |
| TREX-006368 | BP-HZN-MB100193448 - BP-HZN-MB100193520 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | Phase Two | x |
| TREX-006397 | BP-HZN-2179MDL00895114 - BP-HZN-2179MDL00895121 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al re Latest Diary & Core Data with Attachments | Phase Two | x |
| TREX-007010 | CAM_CIV_0030379 - CAM_CIV_0030380 | 4/12/2006 | Email from E. Carter to Subsea re: Deadman/ Auto Shear | Phase Two | x |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase One; Phase Two | |
| TREX-007024 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Saftey Aler 22070- DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase Two | x |
| TREX-007030 | CAM_CIV_0012825 - CAM_CIV_0012829 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification | Phase Two | x |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | 5/27/2010 | Email from I. Sneddon - D. Cameron & J. MacKay et al. re Well Capping Handover Notes (w/ attachment) | Phase One; Phase Two | |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 5/31/2010 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | Phase Two | |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | Email from, D. Cameron to R. Turlak re: Attachments: DWH Incident Capping Strategies | Phase Two | |
| TREX-007116 | | 2/12/2011 | Well Review Checklist | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |
| TREX-007179 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | Phase Two | x |
| TREX-007192 | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | 5/13/2010 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | Phase Two | x |
| TREX-007195 | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | | GoM - response update LF pack | Phase Two | x |
| TREX-007219 | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | 8/29/2010 | Email from D. Wall to J. Lucari, et al. re: Final Report attaching add_wellflow_Deepwater_horizon_final | Phase Two | x |
| TREX-007226 | BP-HZN-BLY00095768 | 8/2/2010 | Email from K. Corser to M. Emilsen, et al. re: Request - Help with final report & files | Phase Two | x |
| TREX-007227 | BP-HZN-BLY00096650 | 8/2/2010 | Email from M. Emilson to K. Corser re: Request - Help with final report and files | Phase Two | x |
| TREX-007236 | AE-HZN-2179MDL00057967 | 5/1/2010 | BP - MC252 Blowout add wellflow services | Phase Two | x |
| TREX-007241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 5/13/2010 | Email from M. Emilson to K. Corser re: Status Dynamic Modeling | Phase Two | x |
| TREX-007243 | BP-HZN-BLY00104001 - BP-HZN-BLY00104003 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | Phase Two | x |
| TREX-007244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | Phase Two | x |
| TREX-007246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 5/29/2010 | Email from M. Emilson to D. Wall re: Drwaing attaching scenario | Phase Two | x |
| TREX-007247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | Phase Two | x |
| TREX-007250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 6/22/2011 | Presentation re Flow Through Annulus vs Shoe | Phase Two | x |
| TREX-007252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | Email re Old Chart-WO Restrictions, attaching same | Phase Two | x |
| TREX-007256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 6/10/2010 | Email re Dynamic Simulation Report | Phase Two | x |
| TREX-007258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 6/1/2010 | Email re Pressure, attaching chart re Pressure below diverter | Phase Two | x |
| TREX-007262 | BP-HZN-BLY00205828 - BP-HZN-BLY00205829 | 5/26/2010 | Email re BOP and Surface Equipment Flow Path Areas, attaching diagrams of equipment | Phase Two | x |
| TREX-007265 | | 8/29/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase One; Phase Two | |
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 5/31/2010 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | Phase One; Phase Two | |
| TREX-007272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 5/21/2010 | Email re Blowout OLGS Simulations | Phase Two | x |
| TREX-007346 | | | Hearing before the Committee on Energy and Natural Resources United States Senate | Phase Two | x |
| TREX-007347 | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | 4/24/2010 | Email from G. Imm to D. Suttles, et al. re: MC252 - Approval for Procedure to Close BOP attaching Horizon Ram procedure3 Rev 3 | Phase Two | |
| TREX-007348 | TRN-MDL-00494919 - TRN-MDL-00495005 | | Email from W. Stringfellow to J. Keeton re: secondary intervention | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-007349 | BP-HZN-CEC019244; BP-HZN-CEC019722 - BP-HZN-CEC019766 | | Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | x |
| TREX-007350 | BP-HZN-2179MDL0145760 - BP-HZN-2179MDL0145786 | 7/26/2010 | Email from B. Price to D. Suttles re: Houston Townhall Slides attaching DWH PhotosV2 | Phase Two | x |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 2/00/2009 | Initial Exploration Plan Mississippi Canyon Block 252 - Public Information | Phase One; Phase Two | |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | 1/5/2010 | BP GoM Deepwater SPU - Well Control Response Guide | Phase Two | |
| TREX-007353 | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | 00/00/2002 | IADC Deepwater Well Control Guidelines | Phase Two | x |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | 8/5/2010 | A New Era of Deepwater Safety - A proposal for harnessing the lessons of deepwater horizon | Phase Two | x |
| TREX-007356 | | 8/2/2010 | A New Era of Deepwater Safety - A proposal for harnessing the lessons of Deepwater Horizon | Phase Two | x |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 4/23/2010 | Email from E. Nitcher to L. McKay re: Admiral Landry ta king points (w/ attachments) | Phase Two | |
| TREX-007361 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | 5/20/2010 | Letter from J. Napolitano to T. Hayward re: asking Tony Hayward for complete compliance and transparency in the oil spill investigation | Phase Two | x |
| TREX-007364 | | | Senate Energy & Natural Resources Committee Written Testimony of Lamar McKay | Phase Two | x |
| TREX-007365 | | | Statment of Lamar McKay to U.S. House of Representatives Energy and Environment Subcommittee | Phase Two | x |
| TREX-007366 | | | Gulf of Mexico Regional Oil Spill Response Plan (Incomplete) | Phase Two | x |
| TREX-007369 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | 5/11/2010 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | Phase Two | |
| TREX-007370 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | 5/11/2010 | Written Testimony Lamar McKay Chairman & President | Phase Two | |
| TREX-007371 | BP-HZN-2179MDL04164578 - BP-HZN-2179MDL04164633 | 7/11/2010 | Email from E. Nitcher to L. McKay re: Lamar, should review before Monday: Talking Points - 11 July attaching Media Talking points moving issues; Media ta king points background issues | Phase Two | x |
| TREX-007372 | BP-HZN-2179MDL02574928 - BP-HZN-2179MDL02574953 | | Email from N. Maguire to D. Hayes, et al. re: Document from Lamar McKay attaching Untitled PDF; BP ppt | Phase Two | x |
| TREX-007379 | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | 3/28/2011 | Strengthening Safety, Resorting Trust, Building Value | Phase Two | |
| TREX-007401 | | 10/17/2011 | Summary and Conclusions Deepwater Horizon Incident | Phase One; Phase Two | |
| TREX-007402 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | 8/1/2011 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-007403 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | 8/16/2010 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Phase Two | x |
| TREX-007579 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Shearing Blind Rams - Operation, Care, and Maintenance | Phase Two | x |
| TREX-007722 | HAL_0028709 - HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary | Phase Two | x |
| TREX-007724 | HAL_0131323 - HAL_0131346 | 00/001996 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Phase Two | x |
| TREX-007732 | HAL_0128425; HAL_0128439 | | Excerpt from Foam Cementing Operations Manual | Phase Two | x |
| TREX-007748 | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | 4/00/1998 | Well Control Manual BPA-D-002 | Phase Two | x |
| TREX-007756 | | 11/7/2011 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | Phase Two | x |
| TREX-007802 | HCG042-010010 - HCG042-010016 | 8/27/2010 | Interview Summary Form of Mary Landry | Phase Two | |
| TREX-007821 | | | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Phase Two | x |
| TREX-008013 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | GDP 3.1-0001 | Phase Two | x |
| TREX-008148 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | 11/19/2010 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | Phase Two | x |
| TREX-008516 | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | 5/11/2010 | Email from C. Johnston - R. Branaird et al. re RE: Potential Q4000 Operations-2 Ram Capping Stack | Phase Two | x |
| TREX-008517 | CAM_CIV_0208389 - CAM_CIV_0208389 | 5/10/2010 | Email from J. Wellings - C. Curtis et al. re Capping Stack Option | Phase Two | |
| TREX-008524 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Stopping the Spill: The Five-Month Effort to Kill the Macondo Well | Phase Two | x |
| TREX-008537 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 5/16/2010 | Email from O. Rygg - K. Mix re Top kill - 5000 and 15000 bopd | Phase Two | x |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/26/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | Phase Two | x |
| TREX-008542 | BP-HZN-2179MDL-5335011 - BP-HZN-2179MDL05335015 | 8/26/2010 | Email from E. Metcalf - J. Wellings re RE: Jim Wellings Way Forward | Phase Two | x |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 5/21/2010 | Email from R. Vargo - E. Cunningham et al. re Current Cementing program - Ver 5 | Phase Two | |
| TREX-008545 | HAL_0697229 - HAL_0697234 | 10/22/2010 | Email from G. Godwin - J. Miller et al. re Macondo Service Summary | Phase Two | |
| TREX-008546 | HAL_0710195 - HAL_0710199 | 5/23/2010 | Email from R. Chernali - J. Truax et al. re Flow Measurement Macondo | Phase Two | |
| TREX-008548 | | | Halliburton website "Well Control" | Phase Two | |
| TREX-008550 | HAL_0504124 - HAL_0504127 | 5/10/2010 | Email from A. Badalamenti - R. Sweatman et al. re Updated: Expanded time for call BP Riser Plugging Discussion - | Phase Two | |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 5/28/2010 | Email from R. Vargo - J. Miller re RE: BP Top Kill Update | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Draft of Well on Paper Discussion | Phase Two | |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill PRocedure for MC252-1 Momentum Cementing Operations | Phase Two | |
| TREX-008557 | HAL_0122618 - HAL_0122637 | 7/8/2010 | Email from J. Greenwood - J. Gisclair re RE: Dynamic Kill RT PWD Chart - Calculator Scripts | Phase Two | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | Email from R. Wollam - N. Pellerin et. al. re RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | Phase Two | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | Email from P. Gonzalez - J. Song et al. re FW: Dynamic Kill RT PWD Chart | Phase Two | |
| TREX-008574 | HAL_0980681 - HAL_0980683 | 5/19/2010 | Work Order Against Contract for Well Services re Macondo Relief Well | Phase Two | |
| TREX-008576 | HAL_0636477 - HAL_0636483 | 8/9/2010 | MC252 #3 Macondo Relief Well Drilling Program - Operational File Note #28 | Phase Two | |
| TREX-008577 | HAL_0639253 - HAL_0639289 | 7/24/2010 | Halliburton Gulf of Mexico Investigative Report | Phase Two | |
| TREX-008578 | HAL_0635742 - HAL_0635744 | 8/17/2010 | Email from J. Bellow - N. Pellerin re RE: Request for BP MC 252 Well Data | Phase Two | |
| TREX-008579 | HAL_0114612 - HAL_0114612 | 5/7/2010 | DD III Sperry Drilling Organization | Phase Two | |
| TREX-008580 | PC-00142 - PC-00147 | 4/26/2010 | Email from J. LeBlanc - D. Epps et al. re RE: Wellstreams | Phase Two | x |
| TREX-008582 | PC-00351 - PC-00353 | 5/8/2010 | Email from K. McAughan - J. LeBlanc et al. re RE: Macondo PVT Fluids | Phase Two | x |
| TREX-008583 | PC-00569 - PC-00570 | 6/10/2010 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study | Phase Two | |
| TREX-008584 | PC-00596 - PC-00597 | 6/29/2010 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 | Phase Two | |
| TREX-008585 | PC-00598 - PC-00599 | 6/30/2010 | Email from J. LeBlanc - K. McAughan re Macondo Flashes | Phase Two | |
| TREX-008586 | PC-03132 - PC-03140 | 9/4/2008 | Core Laboratories LP - Pencor - Project Folder Control Sheet | Phase Two | x |
| TREX-008587 | PC-01874 - PC-01882 | 7/28/2010 | Email from G. Openshaw - J. LeBlanc et al. re RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi | Phase Two | x |
| TREX-008588 | PC-00188 - PC-00189 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Preliminary Data | Phase Two | x |
| TREX-008589 | PC-00344 - PC-00344 | 5/6/2010 | Email from J. LeBlanc - Y. Wang re older data | Phase Two | x |
| TREX-008592 | PC00176 - PC00177 | 4/28/2010 | Email from J. LeBlanc - Y. Wang et al. re 36126-53 Data | Phase Two | x |
| TREX-008593 | PC-00306 - PC-00308 | 5/4/2010 | Email from J. LeBlanc - K. McAughan et al. re Macondo work update | Phase Two | x |
| TREX-008594 | PC-00153 - PC-00157 | 4/26/2010 | Email from D. Epps - J. LeBlanc et al. re RE: Wellstreams | Phase Two | x |
| TREX-008595 | PC-00278 - PC-00278 | 4/30/2010 | Email from J. LeBlanc - D. Epps et al. re additional cel pictures | Phase Two | x |
| TREX-008596 | PC-00263 - PC-00264 | 4/30/2010 | Email from D. Epps - J. LeBlanc et al. re Separator conditions | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008599 | PC-00568 - PC-00568 | 6/10/2010 | Email from Y. Wang - J. LeBlanc et al. re RE: 36126-53 viscosity | Phase Two | x |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 9/23/2010 | Email from R. Ramroop - R. Goosen re FW: Plug 4 - Livelink 22 KB | Phase Two | |
| TREX-008609 | HAL_1308187 - HAL_1308208 | 6/8/2010 | 13-5/8" Intermediate Casing Cementing Recommendation | Phase Two | |
| TREX-008610 | HAL_1317165 - HAL_1317168 | 6/7/2010 | Email from R. Vargo - R. Goosen et al. re RE: 13 5/8" Job Info | Phase Two | |
| TREX-008612 | HAL_1305030 - HAL_1305042 | | 9 7/8" Liner Cement Program Draft | Phase Two | |
| TREX-008613 | HAL_1313557 - HAL_1313589 | 7/9/2010 | Email from J. Bradley - H. Prewett et al. re RE: 9 7/8" Liner Cement Program and Lab Tests | Phase Two | |
| TREX-008614 | | | Relief Well Cementing Process - Draft | Phase Two | |
| TREX-008615 | | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout | Phase Two | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | | Appendix A to Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following th Deepwater Horizon Blowout | Phase Two | |
| TREX-008617 | | | Hsieh's Horner Analysis Results | Phase Two | |
| TREX-008618 | | 5/1/2011 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis | Phase Two | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/25/2010 | Email from R. Garwin - P. Hsieh et al. re Fw: Very informative information on interpretaion of non-linear Horner plots. | Phase Two | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 2/1/2008 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis | Phase Two | |
| TREX-008621 | | 9/1/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | x |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | Email from R. Garwin - M. McNutt re Fw: Shut-in pressure and Horner plot | Phase Two | |
| TREX-008623 | IGS606-016456 - IGS606-016456 | 7/26/2010 | Email from M. McNutt - K. Salazar et al. re Update on time lines | Phase Two | |
| TREX-008624 | IGS628-009822 - IGS628-009829 | 7/22/2010 | Email from S. Hickman - C. Enomoto et al. re Fwd: Geological evidence for aquifer | Phase Two | |
| TREX-008625 | ADX001-0014480 - ADX001-0014482 | 8/5/2010 | Email from R. Dykhuizen - A. Ratzel et al. re final report | Phase Two | |
| TREX-008626 | SNL110-002599 - SNL110-002599 | 10/14/2010 | Email from P. Hsieh - A. Ratzel re Sorry I missed your call | Phase Two | |
| TREX-008627 | IGS629-000522 - IGS629-000526 | 7/2/2010 | Email from K. Baker - P. Hsieh et al. re Science Call Follow-Up | Phase Two | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 07/30/10, unreviewed estimate - What is the effect of oil reservoir depletion? | Phase Two | |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Email from D. Stonestrom - P. Hsieh re Re: colleague review | Phase Two | |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | Draft of WIT Reservoir Depletion/Flow Analysis Discussions | Phase Two | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 7/20/2010 | Well Integrity / Shut-in Discussion | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/23/2010 | Email from A. Chavez - M. Tatro re FW: input for review for the lla call tomorrow | Phase Two | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | Email from M. McNutt - B. Lehr re FW: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45 Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses | Phase Two | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | Analysis of shut-in pressure through 07/29/2010 | Phase Two | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | Email from A. Bowen - A. Chavez et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:20pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | Email from P. Hsieh - T. Buscheck et al. re RE: IPR curve | Phase Two | |
| TREX-008638 | IGS092-010202 - IGS092-010206 | 8/1/2010 | Analysis of shut-in pressure through 08/01/2010 | Phase Two | |
| TREX-008639 | IGS075-018203 - IGS075-018274 | 7/16/2010 | Depletion Analysis - USGS | Phase Two | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/26/2010 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS, marked as CONFIDENTIAL | Phase Two | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | Email from A. Chavez - M. Tatro et al. re RE: PLSE SEND ART the 20 JUL 1990 briefing, slides 13-22 only in PPT format | Phase Two | |
| TREX-008642 | IGS629-003004 - IGS629-003013 | 7/21/2010 | Email from P. Hsieh - P. Flemings re reservoir volumes | Phase Two | |
| TREX-008643 | IGS765-000001 - IGS765-000001 | 7/20/2010 | Handwritten notes from meeting with Mike Levitan | Phase Two | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Email from S. Chu - P. Hsieh re FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information | Phase Two | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Email from S. Chu - P. Hsieh re Re: Rock compressibility | Phase Two | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | Email from M. Sogge - P. Hsieh re Re: George Guthrie question re reservoir parameter | Phase Two | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/11/2010 | Email from M. Sogge - P. Hsieh re Draft report - MKS feedback | Phase Two | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Email from H. Essaid - P. Hsieh re Colleague Review | Phase Two | |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 8/12/2010 | Phone meeting notes | Phase Two | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Notes re Marcia McNutt meeting at DOI 9AM, 21 October | Phase Two | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | Email from P. Hsieh - M. McNutt et al. re presentation | Phase Two | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 8/6/2010 | Email from R. Dykhuizen - C. Morrow re RE: Flow Rate Calculation | Phase Two | |
| TREX-008663 | IGS075-018128 - IGS075-018151 | | Proprietary Data per FRTG - Preliminary Report | Phase Two | |
| TREX-008664 | | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of BP Defendants | Phase Two | x |
| TREX-008666 | BP-HZN-2179MDL07306529 - BP-HZN-2179MDL07306569 | | MC252 - Mcondo IMT Experience | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | | MC252 Pressure Measurement System | Phase Two | |
| TREX-008669 | BP-HZN-2179MDL06947352 - BP-HZN-2179MDL06947352 | 4/21/2008 | King South LockDown Sleeve Pressure Test Data with handwritten notes | Phase Two | |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 2/8/2012 | Email from S. Gullion - M. Gochnour re RE: Calibration data | Phase Two | |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconcilliation | Phase Two | |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 8/24/2010 | Macondo Technical Note, Well Integrity Test Pressure Measurement, System Accuracy | Phase Two | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | | MC252 Pressuere Measurement Reconciliation Presentation | Phase Two | |
| TREX-008681 | | | DNV Michoid BOP testing data re PT-B guage | Phase Two | |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings | Phase Two | |
| TREX-008684 | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | 7/16/2010 | Email from M. Gochnour - D. Brookes re FW: sensor accuracy | Phase Two | |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 7/10/2010 | Email from K. Baker - M. Tatro et al. re RE: today's presentation | Phase Two | x |
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack | Phase Two | |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
| TREX-008697 | BP-HZN-2179MDL06123890 - BP-HZN-2179MDL06123890 | | Schematic of Cormon Transmitter | Phase Two | |
| TREX-008701 | PC-00215 - PC-00220 | 4/29/2010 | Request for testing data | Phase Two | x |
| TREX-008702 | PC-00284 - PC-00284 | 4/30/2010 | Email from D. Epps - J. LeBlanc re RE: Old Magazine article | Phase Two | x |
| TREX-008703 | PC-00093 - PC-00093 | 4/20/2010 | Email from K. McAughan - J. Leblanc re RE: Macondo PVT | Phase Two | x |
| TREX-008704 | PC-00342 - PC-00343 | 5/6/2010 | Email from J. LeBlanc - Y. Wang et al. re RE: Sample 35126-53 | Phase Two | x |
| TREX-008705 | PC-0027 - PC-00230 | 4/29/2010 | Email from J. LeBlanc - Y. Wang et al. re Pictures | Phase Two | x |
| TREX-008706 | PC-00173 - PC-00175 | 4/28/2010 | Email from J. LeBlanc - Y. Wang re RE: Viscosity Measurements | Phase Two | x |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Letter from T. Sandoz - K. McAughan re Sample Summary Report, OCS-G 32306 Well No. 01 ST 00 BP01, Mississippi Canyon Block 252 'Macondo', Offshore, Louisiana | Phase Two | |
| TREX-008710 | BP-HZN-2179MDL03652749 - BP-HZN-219MDL03652794 | 5/21/2010 | Email from K. McAughan - r. Wesneske et al. re RE: Macondo Fluids | Phase Two | x |
| TREX-008711 | PC-00057 - PC-00083 | 4/16/2010 | Email from J. LeBlanc - K. McAughan re RE: Macondo Report | Phase Two | x |
| TREX-008712 | PC-00119 - PC-00121 | 4/26/2010 | Email from J. LeBlanc - K. McAughan et al. re RE: Kick off Macondo Full PVT | Phase Two | x |
| TREX-008713 | PC-00296 - PC-00297 | 5/4/2010 | Email from D. Epps - R. Wesneske et al. re RE: Macondo PVT Fluids | Phase Two | |
| TREX-008714 | HAL_0710233 - HAL_0710235 | 5/24/2010 | Email from T. Hemphill - T. Hemphill et al. re RE: 14.2 & 16.4 ppg Top Kill Mud Rheology | Phase Two | |
| TREX-008719 | HAL_0748047 - HAL_0748080 | 7/1/2010 | Macondo relief well - Mississippi Canyon 252 - Drilling Fluids Proposal, Draft 6 | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008755 | BP-HZN-BLY00125212 - BP-HZN-BLY00125212 | | Summary table of Macondo reservoirs | Phase Two | |
| TREX-008757 | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | | Technical Memorandum re Post-Well Subsurface Description of Macondo well | Phase Two | |
| TREX-008759 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | 7/19/2010 | Metadata re presentation - "Assumptions July 19th, Macondo Petrophysics" | Phase Two | |
| TREX-008761 | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | 9/1/2010 | Macondo Petrophysical Study | Phase Two | |
| TREX-008765 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | 4/26/2010 | Email from W. bozeman - K. McAughan re FW: BP Macondo PVC test HH-46949 | Phase Two | |
| TREX-008767 | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | 6/16/2010 | Email from N. McCaslin - K. McAughan re RE: MC252 Data Request - Rock Mechanics | Phase Two | |
| TREX-008773 | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | 7/6/2010 | Email from K. McAughan - D. Schott et al. re FW: Macondo PVC | Phase Two | |
| TREX-008774 | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | 7/6/2010 | Email from S. Wilson - D. Schott et al. re RE: Macondo PVC | Phase Two | x |
| TREX-008783 | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | 4/15/2010 | Email from S. Lacy - M. Albertin et al. re Macondo Wireline Update | Phase Two | |
| TREX-008789 | | 9/1/2010 | Macondo Core Samples | Phase Two | |
| TREX-008795 | WTH018-000017 - WTH018-000676 | | Macondo sample CT scans | Phase Two | |
| TREX-008797 | WFT-MDL-00039271 - WFT-MDL-00039841 | | Macondo CT scans | Phase Two | |
| TREX-008801 | | 12/2/2009 | USGS Professional Page - Mark K Sogge | Phase Two | |
| TREX-008803 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-008804 | | 3/10/2011 | Assessment of Flow Rate Estimtes for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-008805 | | | National Incident Command's Flow Rate Techinical Group Sub-Team Outline | Phase Two | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNutt | Phase Two | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | Email from J. Riley - A. Aliseda re [Fwd: comments on yesterday's meeting] | Phase Two | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/15/2010 | Email from J. Lasheras - J. Riley et al. re FW: AP science writer seeks to talk to you about Ira Leifer's flourescent dye idea | Phase Two | |
| TREX-008809 | | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | Phase Two | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC FRTG Key Activities | Phase Two | |
| TREX-008811 | | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | Phase Two | |
| TREX-008812 | | 5/27/2010 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| TREX-008813 | | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Oil Spill | Phase Two | |
| TREX-008814 | | 6/10/2010 | BP Deepwater Horizon Oil Disaster - The Flow Rate Technical Group Status Update - June 10, 2010 | Phase Two | |
| TREX-008815 | | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/9/2010 | Email from M. McNutt - B. Lehr et al. re RE: FW: Pooling Expert Assessments | Phase Two | |
| TREX-008817 | IGS708-000035 - IGS708-000054 | 6/4/2010 | Mark Sogge handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21 | Phase Two | |
| TREX-008818 | IGS769-000352 - IGS769-000379 | 7/23/2010 | Nodal Analysis of Fluid Flow from the BP Macondo MC252 Well, Conducted for the FRTG | Phase Two | |
| TREX-008819 | NPT484-09617 - NPT484-09617 | 6/15/2010 | Email from J. Lasheras - A. Aliseda et al. re FW: Concern about a reporter's inquiry | Phase Two | |
| TREX-008820 | NPT013-004316 - NPT-13-004320 | 5/21/2010 | Email from P. Espina - B. Lehr et al. re Re: My problem | Phase Two | |
| TREX-008821 | NPT308-001050 - NPT308-001050 | 5/26/2010 | Email from B. Lehr - M. McNutt et al. re Re: Exciting news:) | Phase Two | |
| TREX-008822 | ETL085-003526 - ETL085-003526 | 6/9/2010 | Email from F. Shaffer - M. Shahnam et al. re Re: assumptions | Phase Two | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/11/2010 | Email from S. Wereley - A. Aliseda et al. re RE: Image analysis pictures | Phase Two | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | Email from K. Salazar - S. Chu et al. re Re: Tomorrow's meeting at DOE | Phase Two | |
| TREX-008825 | NPT001-000552 - NPT001-000552 | 6/13/2010 | Email from P. Espina - P. Gallagher et al. re Results | Phase Two | |
| TREX-008826 | SNL110-004724 - SNL110-004724 | 7/29/2010 | Email from M. Sogge - A. Ratzel re Evolution of meeting purpose: suggest we notify call participants | Phase Two | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | Notes from Flow Meeting | Phase Two | |
| TREX-008828 | IGS606-15976 - IGS606-15976 | 7/19/2010 | Email from M. McNutt - T. Hunter et al. re didn't want to throw you under the bus... | Phase Two | |
| TREX-008829 | SNL096-011255 - SNL096-011255 | 7/21/2010 | Email from M. McNutt - T. Hunter re Number for flow rate | Phase Two | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | Notes re flow Rate Reconcilliation Meeting conference call | Phase Two | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | Email from F. Shaffer - O. Savas et al. re RE: Re: UPDATE | Phase Two | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | Email from M. McNutt - J. Lasheras re RE: NIST uncertainty estimate | Phase Two | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | Email from M. McNutt - A. Castle re RE: Team Leads -- Request | Phase Two | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | Email from M. McNutt - W. Grawe et al. re RE: RFI - OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS | Phase Two | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | Email from M. Sogge - S. Hammond et al. re Re: oil budget: Continue to expect an estimated range | Phase Two | |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: sample conclusion template | Phase Two | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 5/30/2010 | Email from M. McNutt - G. Guthrie et al. re RE: Flow est | Phase Two | |
| TREX-008838 | | 5/14/2010 | CNN Transcript - Stopping the Gusher of Oil | Phase Two | |
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Mark Sogge handwritten Daily Notes starting Sept. 1, 14, 15, 23, 29, 30 | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2011 | Email from M. McNutt - B. Lehr et al. re Re: Manuscript for PNAS special issue | Phase Two | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Bruce Robinson Notes on FRTG Conference Call, July 30, 2010 | Phase Two | |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Curtis Oldenburg handwritten notes re FRTG Conference Call | Phase Two | |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Pacific Northwest National Labs employee notes re conference call | Phase Two | |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/31/2010 | Email from M. Sogge - M. Lee-Ashley re Re: FOR REVIEW - draft release: why suggest continued refinement of numbers | Phase Two | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | Email from K. Moran - M. McNutt re Re: suggestion for the flow rate team | Phase Two | |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | Email from M. McNutt - K. Moran et al. re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Email from M. Sogge - M. McNutt re Marcia: Any preference on indicating changes to Plume Team report? | Phase Two | |
| TREX-008848 | IGS635-011934 - IGS635-011935 | 7/11/2010 | Email from V. Hines - M. Sogge re Re: Your thoughts on revised Nodal results paragraph | Phase Two | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Email from M. McNutt - R. Camilli et al. re RE: Acoustic flow estimate | Phase Two | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | Email from M. McNutt - T. Hunter re Re: 3rd erosion hole | Phase Two | |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-008853 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-008855 | | 3/20/2011 | DNV Final report for DOI - Forensic Examination of DWH BOP, Vol. 1 Final Report | Phase Two | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/27/2011 | Email from M. McNutt - A. Ratzel et al. re Re: BOP analysis - implications to FRTG estimates | Phase Two | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Email from S. Chu - K. Moran et al. re RE: oil slick formed early | Phase Two | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/31/2010 | Email from A. Ratzel - M. McNutt et al. re RE: oil budget | Phase Two | |
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | Email from M. McNutt - J. Lubchenco et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008863 | IGS635-020177 - IGS635-020178 | 9/15/2010 | Email from M. Sogge - FOIA0105@usgs.gov re Fw: History of flow estimates from Flow Rate Technical Group | Phase Two | |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/17/2010 | Email from T. Hill - D. Wood re FW: Pressure build-up | Phase Two | x |
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | Email from O. Rygg - K. Mix et al. re Current flow out of riser | Phase Two | x |
| TREX-008867 | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | 5/10/2010 | Flow rate "worst case scenario" | Phase Two | x |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | Email from M. McNutt - P. Cornillon et al. re Re: revised statement | Phase Two | |
| TREX-008873 | NOA017-000720 - NOA017-000720 | 5/18/2010 | Email from W. Conner - B. Lehr re Re: Video | Phase Two | x |
| TREX-008874 | NPT013-001859 - NPT013-001861 | 5/21/2010 | Email from B. Lehr - J. Lasheras et al. re My problem | Phase Two | x |
| TREX-008876 | WHOI-101813 - WHOI-101816 | 12/28/2010 | Email from S. Arey - C. Reddy re Re: update; please read | Phase Two | |
| TREX-008877 | WHOI-102091 - WHOI-102092 | 12/20/2010 | Email from S. Arey - C. Reddy re LMRP GOR vs daily oil production rate | Phase Two | |
| TREX-008878 | IGS648-015956 - IGS648-015959 | 10/26/2010 | Email from M. Sogge - M. McNutt et al. re Plume Team report cleared and posted | Phase Two | |
| TREX-008879 | IGS648-002523 - IGS648-002526 | 10/7/2010 | Email from B. Lehr - M. Sogge re Fwd: Working Paper No. 3 | Phase Two | |
| TREX-008880 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United STates | Phase Two | x |
| TREX-008881 | | | United States 30(b)(6) Topic List | Phase Two | x |
| TREX-008882 | ZAN023-133640 - ZAN023-133643 | 4/22/2010 | Email from J. Matthews - L. Labiche re FW: Oil being released - NOAA ResponseLink Hotline Report just posted | Phase Two | x |
| TREX-008883 | NOA020-006256 - NOA020-006258 | 4/22/2010 | Email from B. Jones - W. Pichel et al. re Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill | Phase Two | |
| TREX-008884 | S2O003-003606 - S2O003-003607 | 4/22/2010 | Emai from C. Henry - R. Walter et al. re Re: Latest situation report | Phase Two | |
| TREX-008885 | ZAN014-040924 - ZAN014-040924 | 4/23/2010 | Region 6 Regional Response Team Call Summary | Phase Two | |
| TREX-008886 | N9G032-000822 - N9G032-000822 | 4/24/2010 | Email from W. Conner - D. Helton et al. re Notes from NRT Call Saturday, April 24 2010 at 1000 | Phase Two | |
| TREX-008887 | ZAN014-060313 - ZAN014-060315 | 4/24/2010 | Email from R. Wright - P. Breau re FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico | Phase Two | |
| TREX-008888 | OSE231-022763 - OSE231-022769 | 10/13/2010 | Notes re Charlie Henry ISPR Interview via phone, October 13, 2010 | Phase Two | |
| TREX-008889 | NOA025-000011 - NOA025-000020 | 4/24/2010 | Email from D. Fritz - B. Lehr re FW: INFO: Streaming ROV Video from Max and Express | Phase Two | |
| TREX-008890 | N9G039-006050 - N9G039-006051 | 5/15/2010 | Email from M. Dix - D. Westerholm et al. re Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008891 | S2O006-000342 - S2O006-000344 | 5/26/2010 | Email from C. Henry - M. Jarvis et al. re Re: Flow Rate Volume Estimate Timeline - Needed ASAP | Phase Two | |
| TREX-008892 | HCI096-000090 - HCI096-000090 | 4/26/2010 | Draft - Notes from NRT Conference Call | Phase Two | x |
| TREX-008893 | HCI096-000092 - HCI096-000092 | 4/26/2010 | Draft - Notes from 11:30 NOAA Conference Call | Phase Two | |
| TREX-008894 | N6N109-000063 - N6N109-000063 | 4/25/2010 | Email from D. Simecek-Beatty - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008895 | NOA017-002503 - NOA017-002504 | 4/25/2010 | Email from C. Barker - B. Lehr et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008896 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton et al. re Re [Fwd: Surface oil estimation] | Phase Two | |
| TREX-008897A | S2O006-001254 - S2O006-001254 | 4/28/2010 | Email from C. Henry - G. Grettinger re [Fwd: oil volume estimates] | Phase Two | |
| TREX-008897B | S2O006-001255 - S2O006-001255 | 4/26/2010 | Email from B. Lehr - C. Henry et al. re oil volume estimates | Phase Two | |
| TREX-008897C | S2O006-001256 - S2O006-001256 | 4/26/2010 | Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| TREX-008898 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | 4/28/2010 | Email from D. Fritz - D. Rainey et al. re FW: visual obs paper | Phase Two | |
| TREX-008899 | | | CD containing video of press conference by Admiral Landry | Phase Two | |
| TREX-008900 | ANA-MDL2-000063952 - ANA-MDL2-000063953 | 4/19/2010 | Email from P. Chandler - D. Peyton re Macondo Net Pay work | Phase Two | x |
| TREX-008920 | HAL_1338226 - HAL_1338228 | 7/29/2010 | BP Operational Note #03 - Data Collection and Security | Phase Two | |
| TREX-008927 | HAL_1147774 - HAL_1147800 | 7/18/2010 | Hydrostatic Control Procedure | Phase Two | |
| TREX-008929 | HAL_1238328 - HAL_1238368 | 7/18/2010 | Hydrostatic Control - Rig-up, Pressure Test and Injection Test Procedure | Phase Two | |
| TREX-008930 | HAL_1240225 - HAL_1240260 | 7/19/2010 | Hydrostatic Control - Cementing Procedure | Phase Two | |
| TREX-008932 | | 00/00/2008 | From Halliburton Website - Landmark WellCat Software | Phase Two | |
| TREX-008935 | NOA016-000623 - NOA016-000624 | 10/14/2010 | Email from C. Henry - C. Blackburn et al. re Re: questions | Phase Two | |
| TREX-008936 | S2O002-000008 - S2O002-000012 | 11/16/2010 | Email from D. Payton - C. Henry re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-008937 | BP-HZN-217MDL01823899 - BP-HZN-217MDL01823905 | | Oil on Water Estimates | Phase Two | |
| TREX-008938 | BP-HZN-217MDL04909163 - BP-HZN-217MDL04909164 | 4/29/2010 | Email from G. Graettinger - C. DeWitt re Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-008939 | N9G039-004105 - N9G039-004119 | 5/25/2010 | Email from D. Kennedy - C. Henry et al. re [Fwd: FW: BP ®America response] | Phase Two | x |
| TREX-008940 | N1E003-003116 - N1E003-003117 | 11/19/2010 | Email from C. Blackburn - M. Spring et al. re RE: Commission meeting get backs | Phase Two | x |
| TREX-008941 | N9G040-006258 - N9G040-006260 | 5/16/2010 | Email from S. Lehmann - B. Lehr et al. re Re: Request to BP for Longer Video of Pipe Flow: | Phase Two | x |
| TREX-008942 | WW-MDL-00022278 - WW-MDL-00022278 | 4/29/2010 | Email from D. Barnett - J. Larrison re FW: 042910 - Dept. of Interior Well Control Modeling Presentation | Phase Two | x |
| TREX-008943 | N9G036-001232 - N9G036-001232 | | Flow Rate Technical Group Fact Sheet | Phase Two | x |
| TREX-008944 | S2O001-002154 - S2O001-002154 | 9/3/2010 | Email from J. Borghei - C. Henry et al. re RE: Oil Spill Commission | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008945 | | 7/27/2010 | Transcript of Adm. Thad Allen's July 27 Briefing on the BP oil disaster | Phase Two | x |
| TREX-008946 | N9G014-001614 - N9G014-001614 | 4/21/2010 | Email from C. Henry - D. Simecek-Beatty re Re: well oil property data | Phase Two | x |
| TREX-008947 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | x |
| TREX-008948 | | 10/26/2006 | Regional and Subregional Oil Spill Response Plans | Phase Two | |
| TREX-008949 | BP-HZN-CEC 019423 - BP-HZN-CEC 019698 | 6/30/2009 | BP Fulf of Mexico Regional Oil Spill Response Plan Excerpts | Phase Two | |
| TREX-008950 | IMS046-006248 - IMS046-006251 | 5/7/2010 | Email from E. Peuler - N. Wetzel et al. re RE: Available Spill Response Equipment Concern | Phase Two | |
| TREX-008951 | | 6/29/2010 | Email from R. Wright - N. Wetzel et al. re RE: cite pls & further explanation. if possible. Thanks. | Phase Two | |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan - Appendix H - Worst Case Discharge | Phase Two | |
| TREX-008953 | ZAN020-105645 - ZAN020-105645 | 5/4/2010 | Email from R. Wright - L. Herbst et al. re RE: | Phase Two | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | Email from E. Peuler - N. Wetzel et al. re FW: Reponse to questions - originally for the 3:00 telecon | Phase Two | |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | | Questions re potential spill impact | Phase Two | |
| TREX-008956 | | 4/1/2008 | Information Requirements for Exploration Plans and Development Operations Coordination Documents | Phase Two | |
| TREX-008957 | 00016597 MMS-NOLA-B2-00003-0004 - 00016597 MMS-NOLA-B2-00003-0003 | 4/6/2009 | Email from M. To bert - S. Douglas et al. re Approval of Initial EP N-9349m BP Exploration & Production, Lease OCS-G, MC Block 252 | Phase Two | |
| TREX-008958 | 00016597 MMS-NOLA-B2-00003-0061 - 00016597 MMS-NOLA-B2-00003-0061 | 4/21/2009 | Letter of Approval re MC252 Revised Exploration Plan | Phase Two | |
| TREX-008959 | 00016597 MMS-NOLA-B2-00003-0015 - 00016597 MMS-NOLA-B2-00003-0015 | 3/23/2009 | Mississippi Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008960 | 00016597 MMS-NOLA-B2-00003-0019 - 00016597 MMS-NOLA-B2-00003-0019 | 3/30/2009 | Louisiana Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008961 | | 5/21/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008962 | | 1/9/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008963 | | 9/9/2009 | Public Information Copy of Initial Exploration Plan | Phase Two | |
| TREX-008964 | | 5/3/2010 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008965 | | 3/9/2009 | Public Information copy of Initial Exploration Plan MC 545 | Phase Two | |
| TREX-008966 | | 9/3/2009 | Public Information copy of Supplemental Exploration Plan MC 199 | Phase Two | |
| TREX-008967 | | 9/16/2009 | Public Information copy of Initial Exploration Plan MC 993 | Phase Two | |
| TREX-008968 | | 1/26/2010 | Public Information copy of Initial Exploration Plan MC 493 | Phase Two | |
| TREX-008969 | | 12/7/2009 | Public Information copy of Initial Exploration Plan MC 950 | Phase Two | |
| TREX-008970 | | 10/21/2009 | Public Information copy of Initial Exploration Plan MC 699 | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008971 | | 4/30/2010 | Public Information copy of Supplemental Development Operations Coordinations Document MC 935 | Phase Two | |
| TREX-008972 | | 10/22/2009 | Public Information copy of Initial Exploration Plan MC 540 and MC 539 | Phase Two | |
| TREX-008973 | | 6/12/2009 | Coastal Zone Management Consistency Certification - Mississippi Canyon Block 427 | Phase Two | |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Notes from interview with M ke Saucier | Phase Two | |
| TREX-008975 | | 1/12/2009 | Evaulation of oil spill drill | Phase Two | |
| TREX-008976 | OSE018-077642 - OSE018-077644 | 11/16/2010 | Comments re Commission Staff Reports | Phase Two | |
| TREX-008977 | ZAN020-269193 - ZAN020-269193 | 5/5/2010 | Email from L. Herbst - P. Little re FW: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-008978 | ZAN037-028443 - ZAN037-028444 | 4/27/2010 | Email from K. Salazar - D. Hayes et al. re In situ burning | Phase Two | |
| TREX-008979 | | 5/14/2010 | Press Briefing May 14, 2010 | Phase Two | |
| TREX-008980 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| TREX-008981 | | 5/19/2010 | May 19 Teleconference | Phase Two | |
| TREX-008982 | IMS159-003271 - IMS159-003271 | 5/21/2010 | Email from S. King - DOI_Watch_Office et al. re MMS Spot Report as of May 21, 2010 4:00pm EDT | Phase Two | |
| TREX-008983 | | 5/20/2010 | Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | Phase Two | |
| TREX-008984 | IES008-107347 - IES008-107347 | 5/25/2010 | Email from D. Hayes - H. Avery re FW: Today's call between Secretaries Salazar and Elvira | Phase Two | |
| TREX-008985 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Aproval of Top Kill | Phase Two | |
| TREX-008986 | IES008-086545 - IES008-086545 | 5/30/2010 | Email from D. Hayes - L. Herbst et al. re RE: Second relief well | Phase Two | |
| TREX-008987 | IMS157-014998 - IMS157-015002 | 6/3/2010 | MMS Update | Phase Two | |
| TREX-008988 | ZAN020-224877 - ZAN020-224877 | 4/23/2010 | Email from L. Birnbaum - T. Trosclair et al. re Re: Horizon incident- rate of discovered flows from riser and drill pipe | Phase Two | |
| TREX-008989 | ZAN020-165338 - ZAN020-165338 | 4/29/2010 | Email from L. Labiche - L. Herbst et al. re Summary of stack intervention | Phase Two | |
| TREX-008990 | | 4/25/2010 | NOAA Web Update | Phase Two | |
| TREX-008991 | ZAN015-055469 - ZAN015-055469 | 4/27/2010 | Email from N. Wetzel - OMM GOM FO et al. re Deepwater Horizon Incident | Phase Two | |
| TREX-008992 | ZAN052-313376 - ZAN052-313378 | 4/29/2010 | Email from J. Bennett - R. Burr et al. re Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity | Phase Two | |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate | Phase Two | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | 5/1/2010 | Email from M. Leary - C. Blankenship et al. re Possible Discharge Rates | Phase Two | x |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | | Worst-Case Discharge Volume Background | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | Phase Two | |
| TREX-008997 | IMS172-037049 - IMS172-037050 | 5/17/2010 | Email from M. Prendergast - D. Moore et al. re RE: FRTT | Phase Two | |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP; Flowrate estimates | Phase Two | |
| TREX-008999 | N0A017-002505 - N0A017-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009002 | | | Statement of Work, Deepwater Horizon Oil Spill, Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009003 | | 5/19/2010 | Testimony on Acoustic Technology for Determining Oil Spill Size | Phase Two | |
| TREX-009004 | | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-009005 | | 3/10/2011 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | Acoustic measurement of the Deepwater Horizon Macondo well flow rate | Phase Two | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | Email from D. Lockhart - A. Bowen et al. re RE: Logistics and interface telcon | Phase Two | |
| TREX-009008 | WHOI-108828 - WHOI-108834 | 5/26/2010 | Phase I Flow Measurement Outline and Procedure | Phase Two | |
| TREX-009009 | WHOI-109281 - WHOI-109305 | 7/15/2010 | Data Collection Trip Report, Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009010 | WHOI-100448 - WHOI-100448 | 5/31/2010 | Email from R. Camilli - D. Cundy et al. re RE: At bottom | Phase Two | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | Email from A. Bowen - D. Yoerger et al. re Re: update, Monday night | Phase Two | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2010 | Composition and fate of gas and oil reelased to the water column during the Deepwater Horizon oil spill | Phase Two | |
| TREX-009013 | | 10/28/2011 | Review of flow rate estimates of the Deepwater Horizon oil spill | Phase Two | |
| TREX-009014 | WHOI-108039 - WHOI-108039 | 12/10/2010 | Email from C. Reddy - R. Camilli re Re: Quick Question | Phase Two | |
| TREX-009015 | | 4/28/2011 | Oil in the Ocean, A Very Valuable Sample | Phase Two | |
| TREX-009016 | WHOI-108081 - WHOI-108081 | 11/23/2010 | Question Email from C. Reddy - J. Zuo et al. re Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,....C40 | Phase Two | |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | Email from C. Reddy - F. Mango re Re: Mango ratios to calculate a GOR | Phase Two | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | Email from J. Seewald 0 S. Sylva et al. re Re: Seewald Sampler | Phase Two | |
| TREX-009019 | WHOI-110847 - WHOI-110848 | 6/22/2010 | Email from C. Reddy - J. Seewald et al. re Re: Seewald Sampler | Phase Two | |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | Email from C. Reddy - O. Mullins et al. re Re: paper about samplers we used | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | Email from C. Reddy - O. Mullins et al. re Re: FW: Interested in collaborating; love to ahve you as a co-author | Phase Two | |
| TREX-009022 | | 11/5/2005 | New Solutions in Fuild Sampling | Phase Two | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | Email from J. Seewald - C. Reddy et al. re Re: Crossroads II | Phase Two | |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | Email from R. Camilli - C. Reddy et al. re [Fwd: Re: more on GOR] | Phase Two | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | | Draft of Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 11/27/2010 | Email from R. Camilli - R. Camilli et al. re Re: Help! | Phase Two | |
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2011 | Email from R. Camilli - A. Bowen et al. re Fwd: PNAS MS# 2011-00385 Decision Notification | Phase Two | |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | Email from R. Camilli - D. Di Iorio et al. re Re: PNAS manuscript | Phase Two | |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | Draft of Fate of gas and oil released to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-009030 | WHOI-100693 - WHOI-100693 | 3/3/2011 | Email from R. Camilli - D. Yoerger et al. re Re: teleconference tomorrow from 1-2PM for those who are available | Phase Two | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | Email from R. Camilli - F. Shaffer et al. re WHOI's perfect estimate | Phase Two | |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 3/00/2011 | March 2011 Draft of Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009033 | WHOI-100618 - WHOI-100618 | 3/9/2011 | Email from R. Camilli - D. Yoerger et al. re preliinary manuscript edits | Phase Two | |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | Email from R. Camilli - M. McNutt et al. re Re: FW: PNAS MS# 2011-12139 Decision Notification | Phase Two | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | Email from C. Reddy - S. Arey et al. re Re: update; please read | Phase Two | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | Email from R. Camilli - S. Avery et al. re Re: please call at your earliest convenience | Phase Two | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | Email from J. Fenwick - D. Yoerger re NYTimes Alert on flow rate measurement | Phase Two | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | Email from A. Bowen - R. Munier re Fwd: Preliminary flow rate results | Phase Two | |
| TREX-009042 | WHOI-103386 - WHOI-103386 | 10/18/2010 | Email from R. Camlli - M. Soge re Re: Inclusion as co-author on FRTG final report | Phase Two | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | Email from C. Rooke - R. Parsons re FW: Recent FRTG results | Phase Two | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | Email from R. Camilli - C. Reddy re Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | Email from R. Camlli - M. McNutt et al. re another independent method for calculating flow rate | Phase Two | |
| TREX-009046 | WHOI-106604 - WHOI-106607 | 11/27/2010 | Email from C. Reddy - R. Camlli re Fwd: Re: Help! | Phase Two | |
| TREX-009048 | WHOI-001275 - WHOI-001281 | 7/21/2010 | Email from P. McCue - C. Reddy re RE: FW: RE: update on oil spill, great news | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009049 | WHOI-000387 - WHOI-000405 | 8/2/2010 | Email from S. Sylva - C. Reddy re Fwd: Project IGT results, Job 13479 | Phase Two | |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129171 | 6/23/2012 | Summary of Standard Measurements | Phase Two | |
| TREX-009051 | WFT-MDL-00131418 - WFT-MDL-00131420; WFT-MDL-00131423 | 4/23/2010 | Email from P. Singletary - M. Dunn et al. re RE: Initial Permability Data | Phase Two | |
| TREX-009053 | WFT-MDL-00039587 - WFT-MDL-00039588 | 4/25/2010 | Email from O. Kwon - G. Skripnikova et al. re BP Macondo PVC Test HH-46949 | Phase Two | |
| TREX-009054 | WFT-MDL-00039414 - WFT-MDL-00039417 | 4/22/2010 | Email from S. Wilson - R. Fisher et al. re RE: PVC compress biltiy test HH-46949 | Phase Two | |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | Phase Two | |
| TREX-009063 | | | Macondo - Mississippi Canyon B k 252 - CT Scan of Sample 3-6R | Phase Two | |
| TREX-009064 | | | Macondo - Mississippi Canyon B k 252 - CT Scan of Sample 3-16R | Phase Two | |
| TREX-009065 | | | Macondo - Mississippi Canyon B k 252 - CT Scan of Sample 3-22R | Phase Two | |
| TREX-009066 | WFT-MDL-00129617 - WFT-MDL-000129618 | 4/23/2010 | Email from J. Loos - DL Global Weatherford Labs Web Publishing et al. re RUSH Post - BP Macondo LGSA | Phase Two | x |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | | Pore Volume Compress bility Test - Pore Pressure Depletion | Phase Two | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Wa ker - D. Kercho et al. re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data | Phase Two | |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis | Phase Two | |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129171 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls | Phase Two | |
| TREX-009075 | WFT-MDL-00082977 - WFT-MDL-00082880 | 10/19/2010 | CoreTrac Timeline for Macondo Job | Phase Two | |
| TREX-009076 | SNL129-024366 - SNL129-024375 | 5/10/2010 | National Labs Team Report, Issue: Kink Analysis | Phase Two | |
| TREX-009077 | N1A009-001451 - N1A009-001452 | 5/13/2010 | Email from B. Dieveney - J. Lubchenco et al. re Re: You aware? Fw: Flow rate | Phase Two | |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re Re: from NPR | Phase Two | |
| TREX-009079 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor et al. re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf | Phase Two | |
| TREX-009081 | N8P004-000001 - N8P004-000003 | 5/20/2010 | Email from P. Bommer - B. Lehr re Re: conference call scheduling - BP pipe | Phase Two | |
| TREX-009082 | | 1/30/2012 | Statement of Lars HErbst re Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The US Coast Guard's Oil Spill Readiness & Response Planning | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009084 | IMU010-000454 - IMU010-000465 | 5/29/2010 | Top Kill Analysis | Phase Two | x |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | Email from P. Kolbe - R. Anderson et al. re 29 April JIC Pess Conference - Summary | Phase Two | |
| TREX-009086 | ANA-MDL-00018-534 - ANA-MDL-00018-542 | 10/19/2010 | Email from M. Thompson - L. Combs et al. re FW: BOEM issues news release - BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with International Offshore Regulatory Community | Phase Two | x |
| TREX-009087 | BP-HZN-2179MDL00941746 - BP-HZN-2179MDL00941746 | 5/14/2010 | Email from S. McMahon - M. Auchincloss et al. re FW: UC Daily Operational Report - May 14, 2010 | Phase Two | x |
| TREX-009088 | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | 1/15/2009 | Email from R. Keck - K. Olson et al. re FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team | Phase Two | |
| TREX-009090 | BP-HZN-2179MDL01622171 - BP-HZN-2179MDL01622171 | 5/9/2010 | Email from N. Cameron - V. Aguiluz et al. re UAC Approval requested: Surface application of dispersant | Phase Two | |
| TREX-009091 | BP-HZN-2179MDL01906102 - BP-HZN-2179MDL01906102 | 4/29/2010 | Email from N. Cramond - J. Dahl et al. re Subsea Dispersant Injection Process | Phase Two | |
| TREX-009094 | IMT029-022017 - IMT029-022033 | 5/21/2010 | Email from L. Tilton - W. Cruickshank et al. re Information to Support the Secretary's and Director's Testimony on May 26 | Phase Two | x |
| TREX-009095 | IMU710-002772 -IMU710-002798 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon | Phase Two | x |
| TREX-009096 | IMU276-002193 - IMU276-002204 | 9/10/2010 | Forums on Offshore Drilling - Oil Spill Preparedness and Response | Phase Two | x |
| TREX-009098 | IMU276-022222 -IMU276-002235 | 9/13/2010 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater | Phase Two | x |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | Phase Two | |
| TREX-009100 | HCG254-009959; IMU710-00272 - IMU710-00298 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon | Phase Two | |
| TREX-009101 | HCG331-002698 - HCG331-002700 | 5/23/2010 | Email from T. Allen - J. Brennan et al. re RE: Question | Phase Two | x |
| TREX-009102 | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | 5/1/2010 | Email from I. Conn - L. McKay et al. re Senior Feedback | Phase Two | x |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward // Secretaries Brief | Phase Two | |
| TREX-009104 | | 8/21/2012 | The BP Parties' Responses and Objectiosn to Plaintiffs' Requests for Admission to the BP Defendants | Phase Two | x |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/00/2009 | On Scene Coordinator Report - DWH Oil Spill | Phase Two | |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Strategy Implementation, Verson 2.0 | Phase Two | |
| TREX-009107 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | x |
| TREX-009108 | | 7/27/2010 | McClatchy Washingon Bureau - Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009109 | | 7/16/2012 | Challenges re USCG spill response | Phase Two | x |
| TREX-009110 | | 7/30/2010 | BP response to Paragraph V of Compliance Order (Interim Report #3) | Phase Two | x |
| TREX-009111 | | | Rule 30(b)(6) Notice to the United States re Topics Assigned to Admiral Allen | Phase Two | |
| TREX-009112 | | 5/24/2010 | Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to the President for Energy and Climate Change Carol Browner | Phase Two | |
| TREX-009113 | HCG330-009902 - HCG330-009903 | 5/19/2010 | Email from C. Stevens - T. Allen et al. re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | Phase Two | |
| TREX-009114 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview Summary form. Capt. James Hanzalik | Phase Two | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | Email from T. Allen - M. White e tal. re FW: Flow rate note? | Phase Two | |
| TREX-009116 | DOI001-000927 - DOI001-000930 | 6/7/2010 | Email from F. Ludicello - R. Howarth et al. re FW: Source Control Strategy source Control Strategy | Phase Two | |
| TREX-009117 | HCG013-009500 - HCG013-009501 | 6/8/2010 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| TREX-009118 | HCG013-009502 - HCG013-009505 | 6/9/2010 | Spill Response Strategy Implementation Versions 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| TREX-009119 | OSE672-001103 - OSE672-001103 | 6/19/2010 | Timeline and government review re future well capping attempts | Phase Two | |
| TREX-009120 | HCG267-004011 - HCG267-004012 | 6/21/2010 | New resources made available for spill response | Phase Two | |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 5/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Revision 1 | Phase Two | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | DWH Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009124 | | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | Phase Two | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Notes from Conference call on 4 May 2010 | Phase Two | |
| TREX-009126 | | 5/21/2010 | Adm. Allen Press Conference Call Transcript | Phase Two | |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | Macondo Top Kill Procedure - Momentum Kill Pumping Operations, Revision 2 | Phase Two | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Approval of Momentum Kill Operation | Phase Two | |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 5/26/2010 | "End" of Day Update: 5-26-10 | Phase Two | |
| TREX-009130 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Clawed back by the United States on 10/26/12 - Redacted Version Available at TREX-011313 | Phase Two | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | Email from K. Baker - M. Mason et al. re FW: Questions for National Labs | Phase Two | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009133 | | 5/27/2010 | The White House Blog - The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | Phase Two | |
| TREX-009134 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Clawed back by the United States on 10/26/12 - Redacted Version Available at TREX-011313 | Phase Two | |
| TREX-009135 | LAL009-017476 - LAL009-017476 | 5/18/2010 | Email from C. Ammerman - R. Guffee re Summary of Well Kill Meeting | Phase Two | |
| TREX-009136 | HCG043-009112 - HCG043-009115 | 5/27/2010 | NIC Daily Situation Update | Phase Two | |
| TREX-009137 | LAL097-009708 - LAL097-009717 | 5/27/2010 | Email from D. Sullivan - W. Rees et al. re RE: Top Kill - Update | Phase Two | |
| TREX-009138 | IES009-014148 - IES009-014148 | 5/27/2010 | Email from R. O'Connor - K. Salazar re Fw: 12:15 pm update-Thursday | Phase Two | |
| TREX-009139 | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |
| TREX-009140 | NVY001-000194 - NVY001-000198 | 6/15/2010 | Email from M. Dean - N. Kalathas et al. RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | Phase Two | |
| TREX-009141 | HCG195-014159 - HCG195-014159 | 7/12/2010 | Email from T. Allen - C. Browner et al. re FW: BP Response Letter | Phase Two | |
| TREX-009142 | | 7/8/2010 | EPA National Contingency Plan - Product Schedule, July 2010 | Phase Two | |
| TREX-009143 | N1A029-002028 - N1A029-002029 | 5/21/2010 | Email from J. Rapp - NOAA HQ leadership et al. re Notes from May 21, 11 AM NRT Call | Phase Two | |
| TREX-009144 | | 5/21/2010 | Teleconference Allen May 21 | Phase Two | |
| TREX-009145 | N1J012-000663 - N1J012-000663 | 5/21/2010 | Email from D. Helton - J. Rolfe et al. re Re: clarification on Claimed Sipper Recovery of 5000 bbls | Phase Two | |
| TREX-009146 | HCG467-000446 - HCG467-000446 | 5/29/2010 | Email from C. Browner - J. Messina et al. re Important News | Phase Two | |
| TREX-009147 | PCG047-019863 - PCG047-019871 | 6/27/2010 | Macondo Procedure Approval Process and Approval Authority, Revision 2 | Phase Two | x |
| TREX-009148 | IMS163-000250 - IMS163-000262 | 5/22/2010 | Macoondo Top Kill Procedure - Contingency: Aleternative LCM Pills | Phase Two | |
| TREX-009149 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/22/2010 | Macondo Top Kill Procedure - Momentum Cementing Operations | Phase Two | x |
| TREX-009150 | HCG443-017034 - HCG443-017035 | 5/23/2010 | Email from N. Paulhus - CGF FORWARD re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | Phase Two | x |
| TREX-009151 | SNL002-003627 - SNL002-003629 | 5/25/2010 | Email from T. Knox - R. Merewether et al. re RE: The junk shot | Phase Two | x |
| TREX-009153 | LAL013-013053 - LAL013-013055 | 5/16/2010 | Email from J. Benner - D. Decroix et al. re RE: Questions for National Labs | Phase Two | x |
| TREX-009154 | DSE003-001414 - DSE003-001416 | 5/20/2010 | Email from A. Majumdar - R. O'Connor et al. re Re: contingency plan on our side | Phase Two | x |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | Email from D. Suttles - M. Landry et al. re FW: 01090800.PDF - Adobe Reader | Phase Two | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009157 | BP-HZN-2179MDL04850782 and BP-HZN-2179MDL04850783 | 5/6/2010 | Email from K. McAughan - B. Ritchie re WCD Plots Request | Phase Two | |
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 5/6/2010 | Email from K. McAughan - J. Peijs et al. re RE: WCD plots | Phase Two | x |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 5/9/2010 | Potential flow path options based on 3800 psi measured below BOP rams | Phase Two | x |
| TREX-009160 | BP-HZN-2179MDL05710203 - BP-HZN-2179MDL05710203 | 5/27/2010 | Text re top kill failure | Phase Two | x |
| TREX-009161 | BP-HZN-2179MDL04877178 and BP-HZN-2179MDL04877179 | 5/29/2010 | Email from T. Allen - T. Hayward et al. re RE: Top Kill | Phase Two | x |
| TREX-009162 | HCG311-001352 - HCG311-001352 | 5/29/2010 | Email from M. Landry - K. Cook re RE: WHAT ARE YOU HEARING? | Phase Two | x |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | Email from R. Chandran - T. Hunter et al. re Presentation for 1pm call | Phase Two | |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 5/28/2010 | Email from M. Mazzella - P. Tooms et al. re RE: BJ and Halli Data | Phase Two | x |
| TREX-009165 | DSE012-002121 - DSE012-002122 | 6/6/2010 | Email from S. Chu - C. Browner et al. re Frozen out of the conference call | Phase Two | x |
| TREX-009166 | HCG013-006858 - HGC013-007019 | 7/29/2010 | Deepwater Horizon Strategy Implementation, Version 3.0 | Phase Two | x |
| TREX-009167 | HCG315-001185 - HCG315-001185 | 6/14/2010 | Email from T. Allen - K. Salazar re FW: Response to Letter dated June 11 | Phase Two | x |
| TREX-009168 | HCG205-020114 - HCG205-020114 | 6/16/2010 | Email from K. Salazar - T. Allen et al. re Update leak containment | Phase Two | x |
| TREX-009169 | HCG264-006108 - HCG264-006109 | 6/16/2010 | Email from T. Allen - R. Laferriere et al. re RE: Moving Ahead ... NIC Intent | Phase Two | x |
| TREX-009170 | HCP008-011638 - HCP008-011638 | 7/17/2010 | Email from T. Allen - C. Browner re Fwd: New Letter To BP? | Phase Two | x |
| TREX-009171 | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | | DRAFT - 4.2.1 Well Source Control | Phase Two | x |
| TREX-009172 | | 9/13/2010 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater | Phase Two | x |
| TREX-009173 | | 9/13/2010 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | Phase Two | x |
| TREX-009174 | ERP001-005693 - ERP001-005695 | 6/6/2010 | Email from T. Hunter - S. Chu et al. re Re: One more try on BP | Phase Two | x |
| TREX-009175 | BP-HZN-2179MDL04815850 - BP-HZN-2179MDL04815850 | 4/22/2010 | Email from J. Grant - B. Black et al. re RE: Worst Case Discharge Estimates | Phase Two | |
| TREX-009176 | | 5/2/2010 | State of the Union with Candy Crowley - Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio | Phase Two | |
| TREX-009177 | | 9/27/2010 | Transcript of National Oil Spill Commission Meeting, September 27, 2010 | Phase Two | |
| TREX-009178 | | | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | Phase Two | |
| TREX-009179 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-009180 | | 11/23/2011 | Curriculum Vitae of Antonio Possolo | Phase Two | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009182 | | 11/00/2010 | Oil Budget Calculator - Technical Documentation - November 2010 | Phase Two | |
| TREX-009183 | | 7/21/2010 | DWH Release Estimate of Rate by PIV | Phase Two | |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/24/2010 | Email from P. Gallagher - M. McNutt re Fw: Today's meeting: Deepwater Horizon Leak Estimation | Phase Two | |
| TREX-009185 | NPT001-000020; NPT001-000014 - NPT001-000019 | 6/4/2010 | Email from P. Espina - A. Possolo et al. re RE: NOAA request: expedited review | Phase Two | |
| TREX-009186 | NPT001-000248 - NPT001-000248 | 6/6/2010 | Email from P. Espina - A. Possolo re Re: Deepwater Horizon First NIST Analysis | Phase Two | |
| TREX-009187 | NPT001-000468 - NPT001-000468 | 6/11/2010 | Email from A. Possolo - P. Espina re NIST's pledge | Phase Two | |
| TREX-009188 | | 6/3/2010 | UW engineers help US government estimate seepage rate of Gulf Oil Spill | Phase Two | |
| TREX-009189 | UCSD00006612 - UCSD00006612 | 6/7/2010 | Email from I. Leifer - B. Lehr et al. Re: sample conclusion template | Phase Two | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | Email from P. Espina - K. Kimball et al. re Re: Deepwater Horizon Leak Estimation Meeting | Phase Two | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | Email from J. Lasheras - A. Aliseda et al. re RE: Omer Savas comments in the final report | Phase Two | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: draft conclusions | Phase Two | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: sample conclusion template | Phase Two | |
| TREX-009194 | NPT001-000179 - NPT001-000179 | 6/8/2010 | Email from F. Shaffer - I. Leifer et al. re Re: Pooling Expert Assessments | Phase Two | |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/29/2010 | Email from M. McNutt - A. Possolo et al. re Re: Help! | Phase Two | |
| TREX-009196 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009197 | NPT001-000305- NPT001-000305 | 6/10/2010 | Email from P. Espina - P. Yapa et al. re NIST points for consideration | Phase Two | |
| TREX-009198 | NPT001-000327 - NPT001-000327 | 6/10/2010 | Email from A. Possolo - P. Espina re RE: Uncertainty of NETL Estimates | Phase Two | |
| TREX-009199 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009200 | NPT001-001554 - NPT001-001554 | 7/13/2010 | Email from A. Possolo - B. Lehr et al. re Revised NIST Report | Phase Two | |
| TREX-009201 | NPT001-001103 - NPT001-001103 | 7/1/2010 | Email from A. Possolo - G. Bromhal et al. re RE: Nodal Team: Summary Estimates (addendum) | Phase Two | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/28/2010 | Email from M. Pilch - A. Ratzel re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | Email from S. Chu - R. O'Connor et al. re RE: Flow Rate Calculation | Phase Two | |
| TREX-009204 | NPT001-000322 - NPT001-000322 | 6/10/2010 | Email from F. Shaffer - A. Possolo et al. re Re: Uncertainty of NETL Estimates | Phase Two | |
| TREX-009205 | NPT001-000116; NPT001-000112 - NPT001-000115 | 6/7/2010 | Email from A. Possolo - B. Lehr et al. re Contribution to Uncertainty Analysis | Phase Two | |
| TREX-009206 | NPT001-001577 - NPT001-001577 | 7/26/2010 | Email from P. Espina - A. Possolo re New request from Marcia McNutt | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009207 | | 7/1/2005 | Intergovernmental Panel on Climate Change - Guidance Notes for Lead Authors of the IPCC Assessment Report on Addressing Uncertainties | Phase Two | |
| TREX-009208 | NPT001-001779 - NPT001-001779 | 8/3/2010 | Email from B. Lehr - A. Possolo et al. re Re: Deepwater - New Idea | Phase Two | |
| TREX-009209 | NPT013-005138; NPT013-005134 - NPT013-005137 | 5/24/2010 | Email from J. Wright - M. Moldover et al. re RE: plume shape analysis | Phase Two | |
| TREX-009210 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009211 | NPT013-000262- NPT013-000268 | 6/13/2010 | Handwritten notes re Plume Team Meeting @ NOAA Seattle | Phase Two | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten Notes re Meeting @ DOE | Phase Two | |
| TREX-009213 | IGS678-008849 - IGS678-008852 | 6/17/2010 | Email from M. McNutt - B. Lehr re Frank | Phase Two | |
| TREX-009214 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009215 | SNL012-003183 - SNL012-003183 | 6/8/2010 | Email from K. Hurst - D. Keese et al. re FW: Data availability | Phase Two | |
| TREX-009216 | HCG461-013495 - HCG461-013497 | 5/17/2010 | Email from R. Pond - C. Geizer et al. re RE: URGENT: RFI for RDML Neffenger's Testimony | Phase Two | |
| TREX-009217 | IGS627-000380 - IGS627-000383 | 6/14/2010 | Email from M. Miller - M. Garcia re Re: Sorry to lose you | Phase Two | |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/4/2010 | BP DWH Oil Budget: What Happened To the Oil? | Phase Two | |
| TREX-009219 | N1A055-000199 - N1A055-000202 | 7/29/2019 | Email from H. Zichal - M. Spring et al. re RE: budget tool calculator explanation, latest | Phase Two | |
| TREX-009220 | N4T003-001802 - N4T003-001810 | 7/20/2010 | What Happens When the Oil Stops Flowing? | Phase Two | |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | Email from M. Miller - J. Lubchenco et al. re Re: budget tool calculator explanation, latest | Phase Two | |
| TREX-009222 | N1A006-002841 - N1A006-002843 | 7/29/2010 | Email from J. Lubchenco - J. Austin et al. re RE: pie chart | Phase Two | |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 8/2/2010 | Email from S. Bristol - M. Miller et al. re Re: Decision Points on New Oil Budget Report | Phase Two | |
| TREX-009225 | | 1/25/2011 | Letter from Raul M. Grjalva to President Obama | Phase Two | |
| TREX-009226 | IGS762-002226 - IGS762-002238 | 8/1/2010 | Email from S. Bristol - M. Miller et al. re Re: Need feed back from USCG and NOAA on potential changes to oil budget tool | Phase Two | |
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | Email from W. Conner - M. Spring et al. re Re: Fw: Draft: Unified Command's Ongoing Efforts to Determine FlowRates | Phase Two | |
| TREX-009228 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | 5/27/2010 | Email from B. Lehr - J. Inslee re Fwd: [Fwd: FW: Flow rate note?] | Phase Two | |
| TREX-009229 | HCG383-001591 - HCG383-001591 | 5/25/2010 | Email from R. Pond - M. McNutt et al. re FRTG mass balance | Phase Two | |
| TREX-009230 | | 11/1/2010 | Oil Budget Calculator - Deepwater Horizon - Technical Documentation | Phase Two | |
| TREX-009241 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | 5/10/2010 | Email from O. Rygg - W. Burch re FW: Updated presentation of blowout and dynamic kill results | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-009249 | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090721 | 5/17/2010 | Email from O. Rygg - wooddg@bp.com re Presentatio nfrom todays meeting | Phase Two | x |
| TREX-009250 | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | 5/18/2010 | Email from D. Wood - T. Hill et al. re RE: Pressure build-up | Phase Two | |
| TREX-009254 | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | 7/14/2010 | Email from O. Rygg - J. Garner et al. re MC252 Dynamic kill | Phase Two | x |
| TREX-009265 | BP-HZN-2179MDL04855177 - BP-HZN-2179MDL04855177 | 5/29/2010 | Email from T. Selbekk - K. Mix et al. re Final top kill runs | Phase Two | x |
| TREX-009266 | BP-HZN-2179MDL04894453; BP-HZN-2179MDL04894455 | 5/9/2010 | Email from O. Rygg - K. Mix re blowout Rates | Phase Two | x |
| TREX-009269 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 5/20/2010 | Email from O. Rygg - B. Kirton et al. re Shut0in flow outside 3000 3800 psi - Bullheading R3 May 20 2010.pptx | Phase Two | x |
| TREX-009274 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | 4/26/2010 | Email from J. Bellow - M. Albertin et al. re FW: Rate and Pressure profiles | Phase Two | x |
| TREX-009275 | BP-HZN-2179MDL03834568 - BP-HZN-2179MDL03834572 | 2/1/2010 | Macnodo Prospect: February 2010 update | Phase Two | x |
| TREX-009276 | BP-HZN-2179MDL00041235 - BP-HZN-2179MDL00041236 | 4/12/2010 | Email from B. Ritchie - C. Bondurant re FW: Macondo 1-Pager for Andy | Phase Two | x |
| TREX-009279 | | 7/26/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo well v3 | Phase Two | |
| TREX-009280 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | 7/20/2010 | Email from R. Merrill - K. McAughan et al. re RE: OOIP & Data Ranges for MC252 | Phase Two | x |
| TREX-009282 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | 4/21/2010 | Email from W. Bozeman - C. Yeilding re FW:WCD - Updated | Phase Two | x |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 11/5/2009 | Macondo RSDP Pre-drill Review | Phase Two | |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | 8/2/2010 | Email from M. Casey - C. Yeilding et al. re New Slide Pack | Phase Two | |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | 8/3/2010 | Email from M. Casey - C. Yeilding et al. re More Cases | Phase Two | |
| TREX-009304 | BP-HZN-2179MDL04918209 - BP-HZN-2179MDL04918221 | 6/7/2010 | Email from S. Bishop - C. Cecil et al. re Report Format and Timeline | Phase Two | x |
| TREX-009318 | BP-HZN-2179MDL04899278 - BP-HZN-2179MDL04899278 | 7/26/2010 | Email from R. Merrill - B. Thurmond et al. re Bob_Match_25July-ML review Final.ppt | Phase Two | x |
| TREX-009325 | BP-HZN-2179MDL04918484 BP-HZN-2179MDL04918569 | 4/1/2010 | Well Performance Modeling of the Macondo Well - April / May / June 2010 - EPT / GoM Exploration Teams | Phase Two | x |
| TREX-009329 | BP-HZN-2179MDL04825899 - BP-HZN-2179MDL04825899 | 5/16/2010 | Email from M. Mason - D. Kercho et al. re 5MBD Case plotsa (3).PPT | Phase Two | x |
| TREX-009330 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800330 | 5/6/2010 | Email from K. McAughan - J. Peijs et al. re RE: WCD Plots | Phase Two | x |
| TREX-009342 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | 7/6/2010 | Preliminary Reservoir Model MC252 | Phase Two | x |
| TREX-009344 | | 9/13/2010 | Panel Discussion - Bureau of Ocean Energy Management, Regulation and Enforcement | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009345 | | 9/13/2010 | Bureau of Ocean Energy Management, Enforcement, and Regulation Public Forum on Offshore Drilling - Panelists and Elected Officials | Phase Two | x |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/1/2001 | Draft - C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase Two | |
| TREX-009347 | IMS208-021573 - IMS208-021589 | | BOEMRE NTL 2010-N10 and Containment Review Process | Phase Two | |
| TREX-009348 | IMS207-004318 - IMS207-004365 | 7/1/2009 | Environmental Protection for Onshore Oil and Gas Production Operations and Leases - API Recommended Practice 51R, First Edition, July 2009 | Phase Two | x |
| TREX-009349 | | 8/21/2012 | The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to the BP Defendants | Phase Two | x |
| TREX-009350 | IMU721-002525 - IMU721-002525 | 5/1/2010 | Email from L. Herbst - L. Birnbaum et al. re Re: Request: Depwater Horizon MODU leases & permits | Phase Two | |
| TREX-009351 | IMS208-015755 - IMS208-015756 | 5/4/2010 | Email from L. Herbst - E. Angelico re FW: question about BP's EP and MMS regulations | Phase Two | |
| TREX-009352 | | 7/1/2010 | 30 C.F.R. 250.105 - Definition of Terms | Phase Two | x |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Notice of Top Kill | Phase Two | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | Email from A. Inglis - S. Chu et al. re Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009355 | BP-HZN-2179MDL00710334 - BP-HZN-2179MDL00710334 | 5/18/2010 | List of Command and Control Table Top Exercise Participants | Phase Two | x |
| TREX-009356 | IMS049-025268 - IMS049-025268 | 5/12/2010 | Email from L. Herbst - R. Hoshman et al. re RE: Update on the Top Kill / Junk Shot Option | Phase Two | |
| TREX-009357 | IMS207-019473 - IMS207-019474 | 5/9/2010 | Email from B. Domangue - L. Birnbaum et al. re RE: Houston phone nos | Phase Two | |
| TREX-009358 | IMS060-002316 -IMS060-002318 | 5/28/2010 | Email from D. Trocquet - L. Herbst et al. re Update on Top Kill (5/28/10) | Phase Two | x |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 4/29/2010 | Email from K. Mix - M. Leary re BP Macondo Well Control Modeling 043010.ppt | Phase Two | x |
| TREX-009360 | | | Chapter Five - "You're in it now, up to your neck!" - Response and Containment | Phase Two | x |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/1/2011 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 7/14/2010 | Email from C. Ammerman - W. Miller et al. re RE: More detail on plumbing | Phase Two | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen et al. re RE: more plots | Phase Two | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | Email from A. Ratzel - R. Dykhuizen re RE: Help on some mass flow estimates - please hold for now! | Phase Two | |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | Email from W. Miller - M. Havstad et al. re RE: WARNING RE: Choke valve K update | Phase Two | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Predecisional Draft - Flow Modeling Activities | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Estimates Reconcilliation Request | Phase Two | |
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | Email from M. Havstad - R. Dykhuizen et al. re RE: flow variation calibration of total flow | Phase Two | |
| TREX-009369 | SNL086-006780 - SNL086-006780 | 7/31/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Action_day2pptx.pptx | Phase Two | |
| TREX-009370 | SNL086-006781 - SNL086-006785 | | DOE Team Estimates for Flow Rates | Phase Two | |
| TREX-009371 | SNL105-012089 - SNL105-012089 | 6/29/2010 | Email from C. Morrow - D. Borns et al. re RE: OUO cat 9 BP well scenario | Phase Two | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | Email from W. Miller - R. Schuller et al. re Re: Ready to start the HYDRO analysis | Phase Two | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | Email from A. Ratzel - B. Lehr re RE: RE: oil budget | Phase Two | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | Email from R. Dykhuizen - M. Tatro et al. re Finish up? | Phase Two | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | Email from A. Ratzel - R. Dykhuizen et al. re write-up | Phase Two | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | | Impact of Capping Stack on Well Flow Rate | Phase Two | |
| TREX-009377 | SNL110-034345 - SNL110-034403 | | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | Email from A. Ratzel - R. Dykhuizen re RE: flowrpt_9-25-10 acr.docx | Phase Two | |
| TREX-009379 | SNL110-002602 - SNL110-002602 | 10/18/2010 | Email from A. Ratzel - R. Dykhuizen et al. re Ratzel hopefully final draft of flow report | Phase Two | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009382 | | 10/17/2012 | Handwritten calculations during deposition | Phase Two | |
| TREX-009383 | SNL110-002603 - SNL110-002664 | 10/18/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | Email from V. Dasari - L. Waters et al. re FW: Latest update on cause of erosion | Phase Two | |
| TREX-009385 | LAL145-010690 - LAL145-010697 | | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | Email from D. DeCroix - R. Rauenzahn re Fwd: Multiphase flow modeling at Los Alamos National Laboratory | Phase Two | |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009388 | SDX010-0006268 - SDX010-0006268 | 6/29/2010 | Email from R. Dykhuizen - S. Tieszen et al. re food for thought. | Phase Two | |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | | Flow Uncertainty Position | Phase Two | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | Email from M. Tatro - A. Ratzel et al. re FW: addition to calc | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009391 | LAL037-009759 - LAL037-009759 | 6/30/2010 | Email from B. Reid - J. Bernardin et al. re response (with Rick's input) | Phase Two | |
| TREX-009392 | SNL110-001989 - SNL110-001989 | 8/6/2010 | Email from R. Dykhuizen - C. Ammerman et al. re first draft | Phase Two | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions | Phase Two | |
| TREX-009394 | BP-HZN-2179MDL07311500 - BP-HZN-2179MDL07311500 | 8/13/2010 | Email from M. Gochnour - L. McDonald et al. re RE: sensor accuracy presentation and serial numbers | Phase Two | |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | Preliminary Draft, Macondo Technical Note - Well Integrity Test Pressure Measurement System Accuracy, Version A | Phase Two | |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | Email from A. Ratzel - M. Gochnour re RE: sensor accuracy presentation and serial numbers | Phase Two | |
| TREX-009397 | BP-HZN-2179MDL06100682 - BP-HZN-2179MDL06100682 | 9/20/2010 | Email from N. McBride - F. Saidi et al. re Signature needed for Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009398 | BP-HZN-2179MDL06125843 - BP-HZN-2179MDL06125843 | 9/22/2010 | Email from N. McBride - T. Hill re Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009399 | BP-HZN-2179MDL07449549 - BP-HZN-2179MDL07449549 | 9/22/2010 | Email from M. Gochnour - N. McBride re RE: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009404 | | 9/27/2012 | Letter from Gasaway to Judge Shushan re Phase 2 Rule 30(b)(6) Deposition Scheduling | Phase Two | x |
| TREX-009406 | HCG161-042252 - HCG161-042258 | | CG Houston ICP | Phase Two | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | Email from J. Watson - P. Little et al. re RE: Topkill Process | Phase Two | |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | Email from M. Shepard - M. White et al. re Houston 12May2010 - 1600 EST Update | Phase Two | |
| TREX-009409 | HCG253-017240 - HCG253-017240 | 5/23/2010 | Email from M. Landry - K. Cook et al. re RE: BP Houston Update | Phase Two | |
| TREX-009410 | HCG266-010131 - HCG266-010131 | 5/24/2010 | Email from P. Neffenger - K. Cook et al. re RE: BP Houston - 4/24 Update | Phase Two | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | Email from T. Allen - K. Cook re RE: BP Briefing on Way Forward // Secretaries Brief | Phase Two | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney - R. Dudley et al. re FW: "BOP on BOP" / Containment | Phase Two | |
| TREX-009413 | HCF013-005257 - HCF013-005261 | 5/30/2010 | Email from C. Stevens - R. LaBrec et al. re Re: important, please read | Phase Two | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 6/6/2010 | Summary of agreed forward source control strategies | Phase Two | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 6/27/2010 | Email from A. Currie - cghoustonicp@gmail.com re FW: 2010.06.26-- MC252 Source Control Update | Phase Two | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 7/7/2010 | Email from T. Allen - P. Gautier et al. re Re: Please read before principals call | Phase Two | |
| TREX-009417 | HCG314-023397 - HCG314-023397 | 7/17/2010 | Email from T. Allen - K. Cook re Re: New Letter To BP? | Phase Two | |
| TREX-009418 | HCG161-043195 - HCG161-043197 | 7/21/2010 | Email from K. Cook - T. Allen et al. re Well Integrity Test - NIC Update | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009419 | HCG195-014420 - HCG195-014423 | 7/28/2010 | Letter from P. Campbell - R. Lynch re Macondo 252 #1 Well Kill Plan | Phase Two | |
| TREX-009420 | HCG517-001933 - HCG517-001935 | 7/15/2010 | Email from M. Odom - K. Cook re RE: BP Houston - Well Test Update | Phase Two | |
| TREX-009421 | HCG263-006129 - HCG263-006130 | 8/10/2010 | Email from P. Little - T. Allen re RE: 10 August Source Control - NIC Update | Phase Two | |
| TREX-009422 | HCF111-015596 - HCF111-015597 | 5/28/2010 | Email from P. Gautier - K. Cook et al. re FW: POTENTIAL ISSUE FOR THE NIC | Phase Two | |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 10/18/2010 | 10/18 - Interview with Admiral Kevin S. Cook | Phase Two | |
| TREX-009427 | HCG520-005982 - HCG520-005984 | 5/23/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 23May2010 - 1600 EST Update | Phase Two | |
| TREX-009429 | HCP001-003742 - HCP001-003744 | 7/19/2010 | Email from M. McNutt - K. Cook re Fw: Accurate account of flow into the Gulf. | Phase Two | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 5/15/2010 | Email from M. Shepard - R. Brannon re Fwd: Houston 15May2010 - 1600 EST Update | Phase Two | |
| TREX-009432 | HCG561-000848 - HCG561-000850 | 5/17/2010 | Email from R. Brannon - M. White et al. re Houston 17May2010 - 2000 EST Update | Phase Two | |
| TREX-009433 | HCG561-000694 - HCG561-000696 | 5/18/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 18May2010 - 2000 EST Update | Phase Two | |
| TREX-009434 | HCG272-004819 - HCG272-004819 | 5/29/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 29May2010 - 2000 EST Update | Phase Two | |
| TREX-009435 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman re Re: Summary of Well Kill Meeting | Phase Two | |
| TREX-009436 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman et al. re Re: Summary of Well Kill Meeting | Phase Two | |
| TREX-009437 | HCP002-001028 - HCG002-001061 | 5/23/2010 | Kevin Cook's Handwritten Notes from Houston Incident Command Post | Phase Two | |
| TREX-009446 | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | 5/3/2010 | Email from T. Lockett - T. Hill re Best estiamte | Phase Two | x |
| TREX-009448 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | 5/13/2010 | Email from T. Lockett - T. Hill et al. re RE: Update of choke information | Phase Two | x |
| TREX-009453 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | 7/17/2010 | Email from F. Saidi - T. Hill re Estimated rate technical note | Phase Two | x |
| TREX-009469 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/27/2010 | Email from T. Hill - D. Blankenship et al. re FW: Rates during integrity test (revised) | Phase Two | x |
| TREX-009483 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266154 | 6/14/2012 | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update | Phase Two | x |
| TREX-009484 | BP-HZN-2179MDL07266255 - BP-HZN-2179MDL07266255 | 6/14/2012 | Email from S. Carmichael - B. Carlson et al. re Top Hat collection spreadsheet update | Phase Two | x |
| TREX-009489 | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | 5/27/2010 | Email from P. Maule - D. Watson et al. re RE: CDP Basis of Design (BOD): issued for use | Phase Two | |
| TREX-009490 | | | Project spreadsheets re collection rates | Phase Two | x |
| TREX-009491 | BP-HZN-2179MDL07265901 - BP-HZN-2179MDL07265901 | 7/15/2010 | BP spreadsheet reflecting the calculations of flow through the capping stack that Dr. Ballard performed on or around July 15th | Phase Two | x |
| TREX-009495 | PPG010-000001 - PPG010-000114; PPG107-000001 - PPG107-000178 | | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009496 | | 5/17/2010 | Transcript of Department of Defense Bloggers Roundtable | Phase Two | |
| TREX-009497 | DPA001-035721 - DPA001-035723 | 5/21/2010 | Email from N. Shapiro - A. Fetcher et al. re Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak | Phase Two | |
| TREX-009498 | N6Z029-000045 - N6Z029-000045 | 4/24/2010 | Workspace in Robert | Phase Two | |
| TREX-009499 | N6Z029-000048 - N6Z029-000048 | 4/24/2010 | NOAA trajectory predictions | Phase Two | |
| TREX-009503 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | Email from J. Roberts - T. Knox et al. re RE: The junk shot | Phase Two | |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 5/4/2010 | Email from T. Knox - P. Cole et al. re RE: Contact | Phase Two | |
| TREX-009505 | BP-HZN-2179MDL05760440 - BP-HZN-2179MDL05760440 | 5/9/2010 | Email from G. Openshaw - J. Nyholt et al. re Diagnostics Priority Assessment | Phase Two | |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion | Phase Two | |
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 4/26/2010 | Email from P. Beynet - J. Austin et al. re Where is the choke? Setting priorities | Phase Two | |
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 4/27/2010 | Email from D. Rainey - J. Wallace re FW: Engineering Update for BST | Phase Two | |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | | Macondo MC252 Holistic Systems Analysis - Initial Report | Phase Two | |
| TREX-009510 | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | 5/12/2010 | Email from T. Hill - T. Lockett re RE: Status of flow modeling | Phase Two | |
| TREX-009511 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121599 | 4/28/2010 | Email from T. Lockett - T. Hill re RE: Update, with attachments | Phase Two | |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 6/11/2010 | Email from D. Wood - T. Hill et al. re Well Kill Analysis Technical Note.doc | Phase Two | |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 6/28/2010 | Email from T. Hill - M. Nass et al. re RE: Information on MC-252 well | Phase Two | |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 6/24/2010 | Email from T. Knox - P. Tooms et al. re MC-252 Riser Inspection.ppt | Phase Two | |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 7/15/2010 | MC-252 Riser Inspection, Preliminary Dimensional Details | Phase Two | |
| TREX-009518 | BP-HZN-2179MDL06454275 - BP-HZN-2179MDL06454733 | 6/12/2010 | Email from J. Nyholt - H. Cook et al. re Riser Kink Survey status, NDE team and equipment details | Phase Two | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 7/14/2010 | Email from P. Tooms - T. Knox et al. re RE: Debris in left hand drill string just upstream of kink | Phase Two | |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 7/5/2010 | Email from T. Knox - J. Nyholt re RE: Supplemental inspection of riser kink completed | Phase Two | |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 7/17/2010 | Email from T. Knox - P. Tooms et al. re Riser Inspection 3 analysis.doc | Phase Two | |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 8/17/2010 | Email from M. MacCormick - H. Cook et al. re RE: Recovered Riser Report | Phase Two | |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 9/9/2010 | Email from T. Hill - T. Knox re FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt | Phase Two | |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | Email from J. Roberts - T. Knox et al. re RE: The junk shot | Phase Two | |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 4/25/2010 | Email from A. Ballard - R. Gudimetla re Confidential...FW: Preliminary Results for Orifice Size | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009539 | BP-HZN-2179MDL03752963 -BP-HZN-2179MDL03752968 | 4/22/2010 | Email from K. McAughan - J. Thorseth et al. re RE: Flow rate and production profile, with attachments | Phase Two | x |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 7/5/2010 | Email from S. Webster - T. Hill et al. re Re: Update on possible erosion of the bursting disc holder | Phase Two | |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc | Phase Two | |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection | Phase Two | |
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 6/11/2010 | Development of understanding of pressure-flow behaviour in the MC252 system | Phase Two | |
| TREX-009548 | BP-HZN-2179MDL07280820 - BP-HZN-2179MDL07280821 | 9/19/2011 | Email from J. Rohloff - Y. Prevallet re FW: MWCC Audit Firm Selection Material | Phase Two | x |
| TREX-009550 | | | ROV Timeline | Phase Two | x |
| TREX-009551 | BP-HZN-2179MDL00309598 -BP-HZN-2179MDL00309599 | 4/12/2010 | Email from E. Bush - D. Allen et al. re Great Learning Opportunities During Crisis Training Week | Phase Two | x |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 5/5/2010 | Email from R. Lynch - D. Cost re FW: MMS/PCCI reference guide | Phase Two | x |
| TREX-009557 | | 4/23/2010 | Time Line Estimate re DD III & Enterprise | Phase Two | x |
| TREX-009558 | BP-HZN-2179MDL07280494 -BP-HZN-2179MDL07280533 | 1/20/2011 | Marine Well Containment System Interim Containment Response System - Functional Specification - Draft F | Phase Two | x |
| TREX-009561 | BP-HZN-2179MDL06905666 -BP-HZN-2179MDL06905667 | | Email from W. Pecue - P. O'Bryan et al. re | Phase Two | x |
| TREX-009563 | BP-HZN-2179MDL06735714 - BP-HZN-2179MDL06735720 | 2/28/2011 | Source Containment - Resource Request Message | Phase Two | x |
| TREX-009564 | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | 1/14/2011 | Email from T. Smith - R. Harland et al. re RE: Timing estimates for input & poss ble telecom today | Phase Two | x |
| TREX-009565 | BP-HZN-2179MDL07280620 - BP-HZN-2179MDL07280620 | 1/19/2011 | Email from J. Rohloff - M. Zanghi re MWCC - Responsible Party (the operator) | Phase Two | x |
| TREX-009566 | BP-HZN-2179MDL07281868 - BP-HZN-2179MDL07281892 | | Deepwater Horizon Containment and Response - Lessons Learned | Phase Two | x |
| TREX-009567 | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | 1/4/2011 | Email from T. Smith - F. Saidi re FW: MWCC-ICRS Drilling Support | Phase Two | x |
| TREX-009570 | | | Upstream - Global deepwater response | Phase Two | x |
| TREX-009571 | | | Ready to Respond: Global deepwater response | Phase Two | x |
| TREX-009574 | | 8/1/2012 | MWCC Overview and Demonstration Results | Phase Two | x |
| TREX-009575 | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | 7/16/2010 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | Phase Two | |
| TREX-009576 | BP-HZN-2179MDL06144176 -BP-HZN-2179MDL06144184 | 7/27/2010 | Email from F. Saidi - A. Ratzel et al. re Choke side and kill side Drawings, with attachments | Phase Two | x |
| TREX-009577 | BP-HZN-2179MDL04549798 - BP-HZN-2179MDL04549798 | 7/13/2010 | Log of events during Well Integity Test | Phase Two | |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 7/15/2010 | Email from R. Fleming - D. Brookes et al. re 0300 Engineering update | Phase Two | |
| TREX-009580 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | 7/11/2010 | Macondo Well Integrity Test | Phase Two | |
| TREX-009581 | BP-HZN-2179MDL06006831 -BP-HZN-2179MDL06006832 | 7/15/2010 | Email from R. Wilson - T. Hill et al. re RE: Well Integrity Test Contacts List | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009582 | BP-HZN-2179MDL05010257 - BP-HZN-2179MDL05010257 | 7/15/2010 | Email from C. Breidenthal - T. Smith et al. re Well Integrity Test Stack Monitoring | Phase Two | x |
| TREX-009586 | BP-HZN-2179MDL05757412 -BP-HZN-2179MDL05757417 | 6/21/2010 | Email from A. Strachan - T. Smith et al. re Capping Stack Pressure Control | Phase Two | x |
| TREX-009587 | BP-HZN-2179MDL06146890 -BP-HZN-2179MDL06146912 | 7/4/2010 | Email from S. Bond - T. Smith re FW: Procedure, with attachments | Phase Two | x |
| TREX-009588 | BP-HZN-2179MDL05017928 - BP-HZN-2179MDL05017928 | 7/8/2010 | Email from T. Hill - T. Smith et al. re 3 ram stack installation | Phase Two | x |
| TREX-009590 | BP-HZN-2179MDL06081714 - BP-HZN-2179MDL06081732 | 7/8/2010 | Email from C. Grounds - T. Smith re FW: Shut in and integrity Evaluation Procedure | Phase Two | x |
| TREX-009591 | BP-HZN-2179MDL00685936 - BP-HZN-2179MDL00685937 | 7/4/2010 | Email from K. Devers - G. Birrell et al. re RE: Slides from 03 Jul Meeting on 3 ram stack v valve stack manifold | Phase Two | x |
| TREX-009592 | BP-HZN-2179MDL05645556 - BP-HZN-2179MDL05645564 | 7/9/2010 | Email from M. Cyvas - T. Smith re FW: URGENT: Single Valve Manifold DR 30 Choke TORQUE TOO HIGH | Phase Two | x |
| TREX-009596 | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | 6/7/2010 | Flex Joint Connections Update | Phase Two | |
| TREX-009597 | BP-HZN-2179MDL05102399 - BP-HZN-2179MDL05102402 | 6/7/2010 | Email from K. Lanan - G. Cruse et al. re RE: Evaluation of Flex Joint for Flanged Connection | Phase Two | x |
| TREX-009598 | LAL096-021867 - LAL096-021867 | 6/12/2010 | Email from D. Sinsbaugh - T. Smith et al. re BOP Connections Team - Flexjoint Schedules 6-12-10 PM | Phase Two | x |
| TREX-009600 | N6Z035-00030 - N6Z035-00030 | 4/25/2010 | Robert workspace | Phase Two | |
| TREX-009601 | N10P063-000681 - N10P063-000682 | | Volume Estimate Calculation | Phase Two | |
| TREX-009602 | OSE232-007505 - OSE232-007511 | 10/13/2010 | Interview of Charlie Henry | Phase Two | |
| TREX-009603 | HCG311-000134 - HCG311-000134 | 4/24/2010 | Email from M. Landry - T. Allen et al. re RE: State Out Reach | Phase Two | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | Phase Two | |
| TREX-009605 | IES009-017307 - IES009-017308 | 4/24/2010 | Email from D. Hayes - K. Salazar et al. re Deepwater Horizon -- update | Phase Two | |
| TREX-009606 | IMT245-003269 - IMT245-003270 | 4/25/2010 | Update 7: Unilified command continues to respond to Deepwater Horizon | Phase Two | |
| TREX-009607 | HCG193-007902 - HCG193-007904 | 4/25/2010 | Email from R. Chavez - A. Shlossman et al. re RE: operational updates | Phase Two | |
| TREX-009608 | HCG403-012558 - HCG403-012739 | 6/11/2010 | Email from K. Baker - R. Travis et al. re FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010 | Phase Two | |
| TREX-009609 | PCG102-000709 - PCG102-000710 | 4/28/2010 | Talking points for a statement with Landry's Handwritten Notes | Phase Two | |
| TREX-009610 | OSE232-007234 - OSE232-007239 | 8/30/2010 | Interview of Debbie Payton, Glen Watabayashi, and Bill Lehr | Phase Two | |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton Re: (Fwd: Surface oil estimation) | Phase Two | |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009613 | NOA017-002526 - NOA017-002526 | 4/26/2010 | Email from B. Lehr - D. Helton re words | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009614 | S2O001-006823 - S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009616 | OSE016-022329 - OSE016-022332 | 11/12/2010 | Interview of Dr. Jane Lubchenco | Phase Two | |
| TREX-009617 | | 4/28/2010 | Landry announcement of 5,000 bbl estimate at press conference | Phase Two | |
| TREX-009618 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview of CAPT James Janzalik | Phase Two | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 5/19/2010 | Email from M. Landry - P. Little re FW: Flow rate note? | Phase Two | |
| TREX-009620 | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | 4/29/2010 | Email from C. DeWitt - D. Rainey re FW: Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-009621 | PCG008-000373 - PCG008-000393 | 3/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, revision 1 | Phase Two | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 5/13/2010 | Email from D. Stead - C. Lawson re Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1 | Phase Two | |
| TREX-009623 | HCG311-001937 - HCG311-001937 | 5/20/2010 | Email from M. Landry - P. Neffenger et al. re BP LEAKED | Phase Two | |
| TREX-009624 | HCG316-001979 - HCG316-001979 | 5/21/2010 | Email from M. Landry - P. Neffenger re RE: RITT recovery rate | Phase Two | |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 5/30/2010 | Preparation Notes - BP Oil Spill Response - Gulf of Mexico, Responsibilities/Liabilities of an RP | Phase Two | x |
| TREX-009626 | HCG403-012292 -HCG403-012299 | 4/22/2010 | Email from J. Paradis - P. Ropp et al. re RE: MODU fire | Phase Two | x |
| TREX-009627 | PCG107-000514 - PCG107-000530 | | Talking Points - Seven VOO Crew members taken to hospital | Phase Two | x |
| TREX-009628 | | 10/23/2012 | Handwritten notes re Doug Suttles' 04/28/2010 flow rate estimate | Phase Two | x |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | Email from R. Simpson - C. Matice re Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters | Phase Two | x |
| TREX-009630 | HCG311-000698 - HCG311-000698 | 5/14/2010 | Email from M. Landry - P. Zukunft et al. re RE: Flow Estimate | Phase Two | x |
| TREX-009631 | HCG311-001373 - HCG311-001373 | 5/28/2010 | Email from M. Landry - K. Cook et al. re RE: Pumping Stopped | Phase Two | x |
| TREX-009632 | HCG289-017410 - HCG289-017410 | 5/28/2010 | Email from M. Landry - D. Suttles re PLEASE CALL ME | Phase Two | x |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing on Way Forward//Secretaries Brief | Phase Two | x |
| TREX-009634 | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | 5/20/2010 | Request for public release of BP spill information | Phase Two | x |
| TREX-009635 | BP-HZN-2179MDL04894190 - BP-HZN-2179MDL04894190 | 5/30/2010 | Email from M. Landry - D. Suttles et al. re CHANGE | Phase Two | x |
| TREX-009636 | HCG195-017080 - HCG195-017080 | 5/3/2010 | Email from D. Hayes - H. Avery re Deepwater Horizon | Phase Two | |
| TREX-009637 | IMS207-018117 - IMS207-018119 | 5/12/2010 | Email from L. Herdt - L. Birnbaum et al. re FW: Rep. Burgess in The Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own | Phase Two | |
| TREX-009638 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009639 | HCG375-038312 - HCG375-038313 | 4/6/2011 | Email from R. Nash - M. Landry et al. re RE: CHRONOLOGY | Phase Two | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: | Phase Two | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/18/2010 | DOI Emergency Management System Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | Phase Two | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | Email from M. McNutt - A. Lloyd re RE: FRTG Lead Change | Phase Two | |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | Email from K. Moran - M. McNutt re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/14/2010 | Email from M. McNutt - A. Bowen et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/14/2010 | Email from M. McNutt - S. Chu et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | Email from M. McNutt - V. Labson et al. re Re: AVIRIS results and status | Phase Two | |
| TREX-009648 | BP-HZN-2179MDL04845760 - BP-HZN-2179MDL04845760 | 5/22/2010 | Email from J. Dupree - D. Suttles et al. re USGS Flow measurements - Not for external discussion | Phase Two | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/22/2010 | Email from M. McNutt - V. Labson et al re Re: AVIRIS oil volumes, preliminary | Phase Two | |
| TREX-009650 | IGS680-000509 - IGS680-000509 | 5/25/2010 | Email from V. Labson - G. Swayze et al. re Fw: Template for roll-out of preliminary findings tomorrow | Phase Two | |
| TREX-009651 | IGS606-009531 - IGS606-009531 | 5/25/2010 | FRTG Update for Tuesday, May 25 1400 h | Phase Two | |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE: | Phase Two | |
| TREX-009653 | IES009-014021 - IES009-014021 | 5/29/2010 | Email from M. McNutt - K. Salazar re some thoughts on past steps and next steps | Phase Two | |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | Email from V. Labson - M. McNutt re Re: Thin Oil | Phase Two | |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Press Conference - NWX Departmet of Interior | Phase Two | |
| TREX-009656 | IGS606-013223 - IGS606-013223 | 5/29/2010 | Email from M. McNutt - K. Salazar re RE: Way forward | Phase Two | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/30/2010 | Email from V. Labson - M. McNutt re Re: I'm in Houston.... | Phase Two | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | Email from M. McNutt - M. McNutt re | Phase Two | |
| TREX-009659 | IGS606-014466 - IGS606-014469 | 6/16/2010 | Email from M. McNutt - F. Shaffer et al. re Re: PIV presentation | Phase Two | |
| TREX-009660 | | 6/15/2010 | US Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP Well | Phase Two | |
| TREX-009661 | NPT308-000757 - NPT308-000757 | 6/16/2010 | Email from M. McNutt - A. Aliseda et al. re Pressure measurement | Phase Two | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/28/2010 | Email from M. McNutt - D. Hayes et al. re RE: Flow rate | Phase Two | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | Email from A. Ratzel - C. Ammerman et al. re Estimating Total Oil lost 2 (2).pptx | Phase Two | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes from Curt Oldenburg | Phase Two | |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | Email from M. Garcia - M. McNutt re RE: Preliminary flow rate results | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/8/2010 | Email from M. McNutt - M. Sogge re FW: Flow rate | Phase Two | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | Email from D. Hayes - T. Allen re FW: FOR IMMEDIATE REVIEW DRAFT RELEASE | Phase Two | |
| TREX-009669 | WHOI-109274 - WHOI-109274 | 7/28/2010 | Email from M. McNutt - A. Bowen et al. re FW: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/21/2010 | Email from M. McNutt - J. Riley et al. re RE: comments on yesterday's meeting | Phase Two | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - T. Hunsaker et al. re Re: tom hunter feedback on new data | Phase Two | |
| TREX-009673 | IES009-002412 - IES009-002412 | 9/7/2010 | Email from M. McNutt - R. Bakalov et al. re Re: Comments on BP's Report | Phase Two | |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | Email from M. McNutt - K. Moran et al. re Re: disappointment | Phase Two | x |
| TREX-009675 | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase Two | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/1/2010 | Handwritten Notes of Marcia McNutt from May 2010 | Phase Two | |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | Email from M. McNutt - D. Hayes re FW: FRTT - URGENT - ACTION REQUIRED | Phase Two | |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/17/2010 | Email from M. McNutt - J. Holdren re Re: Text of proposed OpEd | Phase Two | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | Email from K. Baker - D. Borns et al. re Kill Data.xls | Phase Two | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | Email from K. Baker - S. Chu re Daigrams and underling data you requested | Phase Two | |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | Email from B. Lehr - P. Bommer re Re: Exciting news:) | Phase Two | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | Email from J. Peijs - P. Bommer et al. re FW: UT/NOAA Data Request | Phase Two | |
| TREX-009685 | | 8/31/2012 | Letter from N. Chakeres - Judge Shushan et al. re United States Updated List of Designated 30(b)(6) Deponents | Phase Two | |
| TREX-009686 | HGC013-000604; HGC013-001028 - HGC013-001030 | 9/28/2010 | Deepwater Horizon Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two | |
| TREX-009688 | | 9/22/2010 | Video of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | Phase Two | |
| TREX-009689 | | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | Phase Two | |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | Email from S. Aoki - R. O'Connor et al. re Notes on 4 May conference call | Phase Two | |
| TREX-009691 | | 5/12/2010 | US' Chu heads to BP Houston for BOP fix | Phase Two | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Estimates of Conditions in the Gulf | Phase Two | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | Email from T. Hunter - M. McNutt re Re: 3rd erosion hole | Phase Two | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward//Secretaries Brief | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | Email from D. Leistikow - S. Chu et al. re Conf call tips and q&a | Phase Two | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | Email from C. Verchere - S. Chu et al. re RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | Email from M. McNutt - A. Majumdar et al. re RE: Conf call tips and q&a | Phase Two | |
| TREX-009698 | LBN003-272124 - LBN003-272124 | 5/30/2010 | Email from C. Oldenburg - G. Guthrie re Re: Are you checking email? | Phase Two | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/7/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shut | Phase Two | |
| TREX-009700 | | | Sensor isntallation and measurements | Phase Two | |
| TREX-009701 | BP-HZN-2179MDL07449551 - BP-HZN-2179MDL07449551 | 9/22/2010 | Email from N. McBride - J. McCarroll re FW: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009702 | | | Sensor measurements | Phase Two | |
| TREX-009703 | ADX003-0012593 - ADX003-0012593 | 7/1/2010 | Email from S. Black - A. Cratze re LANL Daily Input - Wednesday June 30 | Phase Two | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/2/2010 | Email from S. Black - D. O'Sullivan re RE: Houston Daily Update (Wednesday June 30) | Phase Two | |
| TREX-009705 | SNL095-015943 - SNL095-015943 | 7/24/2010 | Email from A. Ratzel - T. Hunter et al. re First Draft of Mass Flow Report for Review/ | Phase Two | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 | Phase Two | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| TREX-009708A | LAL139-011142 - LAL139-011152 | 5/28/2010 | Email from S. Tieszen - D. Sullivan et al. re FW: OUO | Phase Two | |
| TREX-009709 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | Email from D. Decroix - wxg@lanl.gov re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | Phase Two | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Pressure calculations for flow of oil through BP hardware | Phase Two | |
| TREX-009712 | SNL008-002493 - SNL008-002499 | 6/12/2010 | Email from A. Majumdar - R. Dykhuizen re FW: 5% Flow Rate | Phase Two | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | Email from C. Browner - T. Allen et al. re Re: | Phase Two | |
| TREX-009714 | SDX011-0025118 - SDX011-0025118 | 7/27/2010 | Email from A. Ratzel - B. Lehr et al. re Help on standing up a FLOW MEETING | Phase Two | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | Email from S. Chu - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009716 | SNL043-006412 - SNL043-006412 | 7/28/2010 | Email from A. Ratzel - C. Morrow et al. re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| TREX-009717 | SNL110-031638- SNL110-031639 | 7/29/2010 | Email from A. Ratzel - M. Sogge re RE: Evolution of meeting purpose: suggest we notify call participants | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | Email from T. Hunsaker - S. Chu et al. re Re: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009719 | SNL110-000651 -®SNL110-000653 | 7/29/2010 | Email from J. Lubchenco - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009720 | LAL096-022764 - LAL096-022766 | 7/13/2010 | Email from C. Ammerman - R. Guffee re Fwd: Modeling the Well Integrity Test! | Phase Two | |
| TREX-009721 | SNL110-002413 - SNL110-002415 | 9/29/2010 | Email from A. Ratzel - R. Dykhuizen re RE: flowrpt_9-25-10 acr.docx | Phase Two | |
| TREX-009722 | SDX011-0044207 -SDX011-0044210 | 8/17/2010 | Email from A. Ratzel - M. Tatro re Transition plan Tri Lab Houston office  ACR.doc, with attachments | Phase Two | x |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten Notes from Multi Team telecon | Phase Two | |
| TREX-009724 | SDX008-0001217 - SDX008-0001217 | 8/1/2010 | Email from J. Lash - M. Pilch re Re: BP & Dykhuizen | Phase Two | |
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Curt Oldenburg re FRTG telecon | Phase Two | |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Arthur Ratzel re Flow Analysis Meeting | Phase Two | |
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report | Phase Two | |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update | Phase Two | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update | Phase Two | |
| TREX-009769 | | 8/13/2012 | Notice of Service of Subpoena on DNV | Phase Two | |
| TREX-009773 | | | Photographs of the Blind Shear Ram Blocks | Phase Two | |
| TREX-009774 | | | Photographs of the BOP bore where the blind shear rams would have been ocated | Phase Two | |
| TREX-009775 | | | Images taken of the casing shear ram blocks | Phase Two | |
| TREX-009776 | | | Photographs of the casing shear ram cavity | Phase Two | |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log | Phase Two | |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wel bore | Phase Two | |
| TREX-009780 | | | Debris that was removed from the BOP wellbore | Phase Two | |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet | Phase Two | |
| TREX-009782 | | | Measurement Chart | Phase Two | |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | Phase Two | |
| TREX-009784 | | | Measurement Chart | Phase Two | |
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 | Phase Two | |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 | Phase Two | |
| TREX-009787 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | Gulf of Mexico Strategic Performance Unit, HAZID Report MC-252 BOP on BOP Capping Option | Phase Two | x |
| TREX-009788 | | | Images relating to Drill Pipe 148 | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009789 | SES 00029392 - SES 00029401 | 7/21/2010 | Email from G. Starling - L. Staudacher et al. re Transmitter Tests | Phase Two | |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance | Phase Two | |
| TREX-009791 | WW-MDL-00036245 - WW-MDL-00036249 | 10/19/2010 | Email from M. Gochnour - C. Breidenthal re RE: Dead Weight Cal bration of Macondo Pressure Transmitter | Phase Two | |
| TREX-009792 | SES 00047408 - SES 00047408 | 5/15/2010 | PowerPoint Slides re For Discussion: Proposed Junk Shot Test Changes | Phase Two | |
| TREX-009793 | SES 00034490 - SES 00034495 | 6/13/2010 | Email from G. Ross - A. Paul re FW: lead ball testing/analysis | Phase Two | |
| TREX-009796 | BP-HZN-2179MDL01183053 - BP-HZN-2179MDL01183053 | 5/14/2010 | Email from M. Chambers - M. Mazzella re Brinker Platelets Test at Stress Engineering | Phase Two | |
| TREX-009797 | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | | PowerPoint Slides re BOP Shear Ram Plugging Options | Phase Two | |
| TREX-009798 | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | 5/14/2010 | Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | Phase Two | |
| TREX-009799 | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | 5/20/2010 | Email from M. Chambers - B. Kirton re FW: Brinker Product: Testing @ SES Waller Facility | Phase Two | |
| TREX-009800 | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | 6/12/2010 | Email from T. Smith - P. Anderson et al. re 2010-06-10 Flex Joint Overshot Review Rev0.ppt | Phase Two | |
| TREX-009801 | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | 6/13/2010 | Email from K. Devers - T. Smith et al. re BOP Connection Options 20100613r1.ppt | Phase Two | |
| TREX-009802 | BP-HZN-2179MDL06544898 -BP-HZN-2179MDL06544901 | 6/13/2010 | Email from V. Gkaras - V. Gkaras et al. re Re: Flex Joint Overshot - Triple Ram drawings | Phase Two | x |
| TREX-009803 | BP-HZN-2179MDL07451977 - BP-HZN-2179MDL07451981 | 6/15/2010 | Email from T. Smith - F. Smith re RE: Flange splitter - mule shoe | Phase Two | x |
| TREX-009804 | BP-HZN-2179MDL05016759 -BP-HZN-2179MDL05016761 | 6/16/2010 | Email from T. Smith - M. Nichols et al. re RE: Technical Assessment Plan | Phase Two | x |
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 6/17/2010 | Email from M. Nichols - S. Bond et al. re Capping Options | Phase Two | x |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | Email from T. Smith - S. Bond et al. re RE: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions!, with attachments | Phase Two | |
| TREX-009807 | LAL096-022117 - LAL096-022118 | 6/19/2010 | Email from L. Dominick - T. Smith et al. re RE: BOP Connections Team - Flexjoint Schedules 6-19-10 PM | Phase Two | x |
| TREX-009808 | BP-HZN-2179MDL02447346 - BP-HZN-2179MDL02447346 | 6/22/2010 | Email from K. Devers - L. Owen re Pros/Cons of 3-Ram Stack vs Manifold Valve Stack | Phase Two | x |
| TREX-009809 | BP-HZN-2179MDL07464780 - BP-HZN-2179MDL07464795 | 6/23/2010 | MC252 - BOP Connection, Update for Science Team | Phase Two | x |
| TREX-009810 | BP-HZN-2179MDL05085233 - BP-HZN-2179MDL05085235 | 6/24/2010 | Email from K. Devers - K. Devers et al. re RE: Pros / Cons of 3-ram stack vs Manifold | Phase Two | x |
| TREX-009811 | LAL096-022628 - LAL096-022628 | 7/9/2010 | Email from D. Sinsabaugh - T. Smith et al. re BOP Connections Team - Flexjoint Schedules 7-09-10 PM | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009812 | BP-HZN-2179MDL05035305 - BP-HZN-2179MDL05035305 | 7/11/2010 | Email from D. Sinsabaugh - T. Smith et al. re BOP Connections Team - Flexjoint Schedules 7-11-10 PM | Phase Two | x |
| TREX-009813 | | 9/27/2010 | Letter from R. Gasaway - Shushan re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling | Phase Two | x |
| TREX-009814 | BP-HZN-2179MDL07159482 -BP-HZN-2179MDL07159484 | 6/26/2010 | Email from M. Conner - T. Smith re FW: Poss ble well shut test requirements for the Facilities | Phase Two | x |
| TREX-009819 | BP-HZN-2179MDL05690607 - BP-HZN-2179MDL05690612 | 7/22/2010 | Gulf of Mexico SPU - GoM Drilling and Completions - Capping Stack Final Report | Phase Two | x |
| TREX-009823 | BP-HZN-2179MDL05698353 - BP-HZN-2179MDL05698353 | 7/9/2010 | Email from T. Smith - T. Lynch et al. re RE: Triple Ram BOP question | Phase Two | x |
| TREX-009824 | BP-HZN-2179MDL05852873 - BP-HZN-2179MDL05852877 | 6/30/2010 | Email from A. Strachan - T. Smith et al. re Capping Stack Orientatin Meeting Minutes | Phase Two | x |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 7/4/2010 | Meeting Notes - Subject: BOP Connection Interfaces and Communication | Phase Two | x |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | | Best Available Technology (BAT) Analysis - Well Blowout Source Control | Phase Two | x |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | | Draft of C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase Two | x |
| TREX-009829 | BP-HZN-2179MDL01513860 - BP-HZN-2179MDL01513860 | 6/15/2010 | Email from T. Smith - S. Bond et al. re Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | Phase Two | x |
| TREX-009830 | CAM_CIV_0208941 - CAM_CIV_0208943 | 5/19/2010 | Well Capping Team - Meeting Minutes, 19 May 2010 - 8:30 am | Phase Two | x |
| TREX-009831 | BP-HZN-2179MDL00332327 -BP-HZN-2179MDL00332328 | 5/4/2010 | Email from J. Faulkerson - J. Caldwell et al. re Macondo Ops update 5/4/10 | Phase Two | x |
| TREX-009833 | BP-HZN-2179MDL01513783 - BP-HZN-2179MDL01513783 | 5/30/2010 | Email from J. Wellings - J. Schwebel re RE: 3 Ram Stack | Phase Two | x |
| TREX-009834 | BP-HZN-2179MDL01529418 -BP-HZN-2179MDL01529435 | 7/21/2010 | Gulf of Mexico - Strategic Performance Unit - HAZID Report, MC-252 Capping Options, Well Integrity Test | Phase Two | x |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 5/11/2010 | Gulf of Mexico Strategic Performance Unit - HAZID Report, MC-252 Dual Ram Stack Capping Option | Phase Two | x |
| TREX-009837 | BP-HZN-2179MDL05904587 -BP-HZN-2179MDL05904590 | 5/15/2010 | Email from L. McDonald - M. Byrd et al. re Fact Sheet, with attachments | Phase Two | x |
| TREX-009838 | BP-HZN-2179MDL05693740 - BP-HZN-2179MDL05693740 | 5/23/2010 | Email from T. Smith - L. Dominick et al. re RE: Riser Cut Schedule, 5-23-10 | Phase Two | x |
| TREX-009841 | ORL001-001169 - ORL001-001177 | 8/11/2010 | Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | Phase Two | x |
| TREX-009842 | IGS723-001281 - IGS723-001287 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: FW: USGS Director McNutt would I ke to discuss BOP forensics | Phase Two | |
| TREX-009843 | IMV387-00160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP: Flowrate estimates | Phase Two | x |
| TREX-009844 | HUGHES00000122 - HUGHES00000122 | | Final Report: Reservoir Modeling of the MC252 Blowout | Phase Two | |
| TREX-009845 | IMV365-016440 - IMV365-016452 | 4/23/2010 | Weatherford Labs - Summary of Rotary Sample Core Analyses Results | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009846 | | | R.G. Hughes and Associates, Permeability Inputs | Phase Two | |
| TREX-009850 | GEMINI00000553 - GEMINI00000553 | | Mississippi Canyon 252 Macondo BP Blowout Study Final Report Powerpoint | Phase Two | |
| TREX-009852 | HUGHES00000112 - HUGHES00000112 | 6/24/2010 | BothMaps-ML.out | Phase Two | |
| TREX-009853 | HUGHES00000136 - HUGHES00000136 | 6/28/2010 | FirstTrial.out | Phase Two | |
| TREX-009856 | IGS606-016097 - IGS606-016097 | 7/20/2010 | Email from M. McNutt - K. Salazar et al. re Update on latest thinking here in Houston | Phase Two | |
| TREX-009859 | IMV365-018434 - IMV365-018457 | | Appendix C.1 Kelkar Report | Phase Two | |
| TREX-009860 | | | Ke kar and Associates, Porosity and Permeability Inputs | Phase Two | |
| TREX-009861 | IMW028-019477 - IMW028-019477 | 7/9/2010 | Email from M. Kelkar - D. Maclay re RE: MMS Reservoir Simulation | Phase Two | |
| TREX-009862 | IMW028-031591 - IMW028-031591 | 10/25/2010 | Email from D. Maclay - M. Sogge et al. re Updated Reservoir Modeling Team Summary Report | Phase Two | |
| TREX-009863 | IMV365-017448 - IMV365-017459 | 6/1/2010 | Letter from J. Buchwalter - K. Smith re REF: British Petroleum Blowout Study | Phase Two | |
| TREX-009864 | IMW028-020597 - IMW028-020599 | 8/6/2010 | Email from M. Kelkar - D. Maclay re RE: update | Phase Two | |
| TREX-009868 | WHOI-109004 - WHOI-109009 | 1/7/2011 | Email from R. Camilli - M. McNutt et al. re Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009869 | IMV365-012376 - IMV365-012514 | 8/11/2010 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| TREX-009872 | IGS760-000025 - IGS760-001544 | 6/25/2010 | Email from R. Hughes - D. Maclay et al. re Re: FW: Reservoir Modeling for MMS, with attachments | Phase Two | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/1/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009891 | SNL087-015105 - SNL087-015146 | 3/1/2011 | Sandia Report - Oil Release from BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2012 | Email from A. Ratzel - M. Havstad et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 7/16/2010 | Email from S. Griffiths - A. Ratzel et al. re BOP pressure calculations | Phase Two | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | Email from R. Dykhuizen - A. Chavez et al. re flow variation calibration of total flow | Phase Two | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: BOP pressures and well depletion | Phase Two | |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team | Phase Two | |
| TREX-009901 | | 6/15/2010 | US Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |
| TREX-009902 | | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | Phase Two | |
| TREX-009903 | | 8/10/2010 | BP Oil Spill Update | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Email from J. Dupree - T. Hunsaker re Fw: Fwd: DWH BOP Post Recovery Camera Inspectin 9-8-10.ppt | Phase Two | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | Email from T. Hunsaker - S. Chu et al. re Fwd: Fluids 101 | Phase Two | |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRT Conference Call, July 30, 2010 | Phase Two | |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | Email from M. McNutt - S. Chu et al. re Re: Flow Rate Calculation | Phase Two | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Email fom J. Borghei - T. Hunsaker et al. re Re: containment report | Phase Two | |
| TREX-009909 | DSE001-004817 - DSE001-004818 | 6/20/2010 | Email from T. Hunsaker - S. Chu re Re: pressure measurement request | Phase Two | |
| TREX-009914 | | 4/18/2011 | DOI Ocean Energy Safety Advisory Committee, Washington, D.C. - April 18, 2011 | Phase Two | x |
| TREX-009916 | SNL093-014793 - SNL093-014801 | 5/17/2010 | Email from D. Keese - R. Garwin et al. re RE: Ball bearing impedance for more margin | Phase Two | |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009918 | LNL064-007614 - LNL064-007610 | | Lessons Learned from the Perspective of the DOE Tri-Labs Team - Deepwater Horizon Response Effort | Phase Two | |
| TREX-009919 | OSE232-008760 - OSE232-008763 | | Tom Hunter (Secretary Chu's science team), Sandia Labs | Phase Two | |
| TREX-009922 | | 5/2/2010 | US to keep heat on BP to stop oil leak - Salazar | Phase Two | |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 | Email from B. Charles - M. Tatro et al. re Uncertainty Analysis | Phase Two | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Email from R. Dykhuizen - M. Tatro et al. re writeup | Phase Two | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Email from A. Ratzel - M. Tatro et al. re How should we finish up the Flow Analysis work>? | Phase Two | |
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 3/7/2011 | Email from S. Griffiths - D. Borns et al. re Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009929 | | 5/12/2010 | Handwritten Notes by Tom Hunter | Phase Two | |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 5/31/2010 | Wild Well Control Project Memo | Phase Two | |
| TREX-009976 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 2, Relief Well | Phase Two | |
| TREX-009977 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 3, Relief Well | Phase Two | |
| TREX-009981 | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | 5/16/2010 | Email from D. Chester - R. Sanders re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | Phase Two | x |
| TREX-009986 | | 8/6/2012 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-009989 | TRN-INV-01333097 - TRN-INV-01333104 | 7/23/2010 | Email from G. Boughton - S. Hand et al. re FW: Questions from Scientiests on 3 Ram Stack | Phase Two | |
| TREX-009995 | TRN-MDL-05571619 - TRN-MDL-05571624 | 4/28/2010 | Congressional Briefings - Opening Remarks by Adrian P. Rose | Phase Two | x |
| TREX-010000 | BP-HZN-2179MDL03693780 - BP-HZN-2179MDL03693780 | 2/23/2009 | Email from T. Gansert - J. Pe js et al. re Macondo Worst Case Discharge | Phase Two | |
| TREX-010007 | | 11/12/2012 | T. Gansert Reference Documents | Phase Two | x |
| TREX-010008 | IMT081-007174 - IMT081-007227 | 4/6/2009 | Letter from M. Tolbert - S. Douglas re Initial Exploration Plan | Phase Two | |
| TREX-010011 | SNL116-007282 - SNL116-007282 | 7/21/2010 | Email from S. Griffiths - R. Dykhuizen et al. re Re: flow variation and calibration of total flow | Phase Two | |
| TREX-010012 | SNL019-005596 - SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | |
| TREX-010014 | DSE031-002374 - DSE031-002379 | 7/22/2010 | Email from S. Chu - A. Chavez et al. re RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain) | Phase Two | |
| TREX-010015 | SDX012-0002969 - SDX012-0002974 | 7/23/2010 | Email from S. Griffiths - M. Tatro et al. re BOP pressures slide | Phase Two | |
| TREX-010016 | SNL116-002820 - SNL116-002823 | 7/23/2010 | Email from A. Chavez - M. Tatro re FW: input for review for the lla call tomorrow | Phase Two | |
| TREX-010017 | SNL085-001210 - SNL085-001224 | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping | Phase Two | |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | Email from S. Griffiths - C. Ammerman et al. re well flow rates and total discharge | Phase Two | |
| TREX-010019 | SNL111-002446 - SNL111-002446 | 12/14/2010 | Email from S. Griffiths - A. Ratzel re Thank you (and copy of report) | Phase Two | |
| TREX-010020 | SNL043-007030 - SNL043-007030 | 8/10/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010021 | SNL043-007032 - SNL043-007035 | 8/10/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010024 | SDX-013-0002866 - SDX-013-0002866 | 9/28/2010 | Email from R. Dykhuizen - S. Griffiths re summary of your model | Phase Two | |
| TREX-010025 | SDX011-0022154 - SDX011-0022156 | 9/28/2010 | Email from S. Griffiths - A. Ratzel et al. re FW: summary of your model | Phase Two | |
| TREX-010026 | SDX011-0044919 - SDX011-0044921 | 11/10/2010 | Email from S. Griffiths - A. Ratzel et al. re Well flow rates - possible problem with team analysis | Phase Two | |
| TREX-010027 | ADX001-0015864 - ADX001-0015864 | 11/11/2010 | Email from A. Ratzel - S. Griffiths et al. re: Well flow rates - possible problem with team analysis | Phase Two | |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: Report on Deepwater-Horizon Oil Release (OUO Attached) | Phase Two | |
| TREX-010029 | SNL111-002490 - SNL111-002491 | 3/3/2011 | Email from A. Ratzel - S. Griffiths et al. re RE: Your Report and OUO issue | Phase Two | |
| TREX-010031 | | 4/16/2012 | Environmental Science & Technology - Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | Email from A. Ratzel - S. Griffiths et al. re FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES | Phase Two | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil release following the Deepwater Horizon Accident | Phase Two | |
| TREX-010040 | | 11/14/2012 | Email from S. Cernich - C. Commiskey re FW: MDL 2179 Phase Two Discovery -- CAM 30(b)(6) Deposition Notice | Phase Two | |
| TREX-010042 | CAM_CIV_0581366 - CAM_CIV_0581376 | 6/24/2010 | Email from S. Chambers - V. Chinchankar et al. re RE: Bp Horizon/MC252 - Autonomous Subsea Dispersant System | Phase Two | x |
| TREX-010043 | CAM_CIV_0580246 - CAM_CIV_0580250 | 6/21/2010 | Email from D. Simpson - J. Hellums et al. re RE: Galapagos Remix - Choke | Phase Two | |
| TREX-010046 | CAM_CIV_0586830 - CAM_CIV_0586839 | 7/28/2010 | Email from J. Hellums - S. Chambers et al. re RE: Question about CC40 for BP DeepWater Horizon. | Phase Two | x |
| TREX-010057 | CAM_CIV_0204388 - CAM_CIV_0204388 | 6/27/2010 | Email from D. King - S. Erikson re Re: Update | Phase Two | x |
| TREX-010059 | CAM_CIV_0201549 - CAM_CIV_0201554 | 6/26/2010 | Email from D. Williams - G. Boughton et al. re RE: 3 Ram BOP Test Pressure | Phase Two | x |
| TREX-010061 | CAM_CIV_0169226 - CAM_CIV_0169232 | 8/11/2010 | Email from D. McWhorter - C. Jones et al. re RE: Cameron support for OSPRAG | Phase Two | x |
| TREX-010062 | | 6/13/2010 | BOP Connection Options | Phase Two | x |
| TREX-010067 | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | 4/20/2010 | Cameron Junk Shot (JS) Skid | Phase Two | x |
| TREX-010073 | CAM_CIV_0166554 - CAM_CIV_0166556 | 6/5/2010 | Email from M. Carter - D. McWhorter re Re: BP well | Phase Two | x |
| TREX-010074 | CAM_CIV_0586096 - CAM_CIV_0586101 | 7/15/2010 | Email from S. Chambers - A. Barkatally et al. re RE: We are Down for Repairs | Phase Two | |
| TREX-010075 | CAM_CIV_0578584 - CAM_CIV_0578587 | 6/1/2010 | Email from D. Simpson - T. Mosley et al. re RE: ENI Block 15-06 | Phase Two | |
| TREX-010076 | CAM_CIV_0578114 - CAM_CIV_0578123 | 7/29/2010 | Email from W. Menz - J. Hellums et al. re re: CC40 internal geometry | Phase Two | |
| TREX-010077 | CAM_CIV_0585970 - CAM_CIV_0585971 | 7/14/2010 | Email from C. Morrow - S. Girrens et al. re RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July | Phase Two | |
| TREX-010078 | | 6/1/2010 | TO Update | Phase Two | |
| TREX-010079 | CAM_CIV_0012220 - CAM_CIV_0012224 | | Cameron Interaction Timeline | Phase Two | |
| TREX-010080 | CAM_CIV_0011969 - CAM_CIV_0012177 | | Crisis Team Notes | Phase Two | |
| TREX-010087 | SES 00065844 - SES 00065848 | 5/28/2010 | Email from C. Matice - R. Simpson et al. re RE: CFD Heat Transfer Model Case 30a - 10,000bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010088 | SES 00068076 - SES 00068077 | 5/30/2010 | Email from T. Lockett - C. Matice et al. re RE: CFD Heat Transfer Model Case 30a - 10,0000 bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010089 | SES 00066426 - SES 00066437 | 5/21/2010 | Email from T. Lockett - C. Matice re RE: Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) | Phase Two | |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update | Phase Two | |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | Phase Two | |
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset | Phase Two | |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth, No Current | Phase Two | |
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations | Phase Two | |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calculations | Phase Two | |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft dephth) | Phase Two | |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Included | Phase Two | |
| TREX-010103 | SES 00069071 - SES 00069071 | 5/4/2010 | ROV Models | Phase Two | |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/7/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile | Phase Two | |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surgace with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) | Phase Two | |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile | Phase Two | |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-2010 | Phase Two | |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-11-2010 Current Profile | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile | Phase Two | |
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile | Phase Two | |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile | Phase Two | |
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile | Phase Two | |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from wel head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile | Phase Two | |
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile | Phase Two | |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010119 | SES 00067593 - SES 00067593 | 5/27/2010 | CFD Analysis Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack. 10,000 BPD Flow | Phase Two | |
| TREX-010120 | SES 00067591 - SES 00067591 | 5/28/2010 | CFD Analysis Case 30B - Thermal Analysis of Flow Through The Development Driller II Stack. 20,000 BPD Flow | Phase Two | |
| TREX-010121 | SES 00067592 - SES 00067592 | 5/28/2010 | CFD Analysis Case 30C - Thermal Analysis of Flow Through The Development Driller II Stack. 70,000 BPD Flow | Phase Two | |
| TREX-010123 | SES 00067801 - SES 00067804 | 4/27/2010 | Email from K. Mix - W. Burch re FW: Preliminary Compositional & Viscosity Data | Phase Two | |
| TREX-010124 | SES 00066426 - SES 00066437 | 5/21/2010 | Email from T. Lockett - C. Matice et al. re RE: Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010125 | SES 00066374 - SES 00066377 | 5/1/2010 | Email from C. Matice - W. Burch et al. re RE: Uplift forces on DEN BOP | Phase Two | |
| TREX-010126 | SES 00068630 - SES 00068634 | 5/1/2010 | Email from K. Mix - K. Mix et al. re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | Phase Two | |
| TREX-010127 | SES 00066488 - SES 00066488 | 5/8/2010 | Email from D. Carter - C. Matice re RE" CFD Plume modeling | Phase Two | |
| TREX-010129 | SES 00067746 - SES 00067754 | 5/5/2010 | Email from C. Matice - R. Simpson et al. RE: ? Verify values in case run | Phase Two | |
| TREX-010130 | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | 5/3/2010 | Email from R. Simpson - C. Matice et al., re RE: Status update | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010131 | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | 5/5/2010 | Email from R. Simpson - T. Hill et al. re CFD Plume Analysis well evolved, with attachments | Phase Two | |
| TREX-010132 | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | 5/7/2010 | Email from S. Khanna - T. Lockett et al. re RE: Plumes | Phase Two | |
| TREX-010134 | BP-HZN-2179MDL07558047 - BP-HZN-2179MDL07558050 | | Annual Individual Performance Assessment of Stephen Carmichael | Phase Two | x |
| TREX-010137 | BP-HZN-2179MDL06592394 - BP-HZN-2179MDL06592398; BP-HZN-2179MDL06592401 - BP-HZN-2179MDL06592404 | 6/12/2010 | Email from G. Birrell - J. Dupree re FW: MMS Discussion on MC 252 Oil and Gas Measurement Requirements | Phase Two | |
| TREX-010138 | BP-HZN-2179MDL07558786 - BP-HZN-2179MDL07558799 | 10/24/2011 | Email from S. Carmichael - B. Carlson, et al. re FW Mississippi Canyon Block 252 - Measurement Plan for Hydrocarbons Recovered on the Helix Produer 1 | Phase Two | |
| TREX-010141 | BP-HZN-2179MDL07561559 - BP-HZN-2179MDL07561569 | 6/3/2010 | Email from B. Carlson - S. Carmichael re Documents for handover | Phase Two | x |
| TREX-010154 | BP-HZN-2179MDL07559137 - BP-HZN-2179MDL07559139 | 6/24/2010 | Email from S. Carmichael - N. McCaslin re CPOTeam_PE_Handover_20100624_0600.doc | Phase Two | x |
| TREX-010162 | BP-HZN-2179MDL07559464 - BP-HZN-2179MDL07559465 | 6/29/2010 | Email from S. Carmichael - B. Carlson re CPOTeam_PE_Handover_20100629.doc | Phase Two | |
| TREX-010183 | BP-HZN-2179MDL04904681 -BP-HZN-2179MDL04904682 | 4/30/2010 | Email from T. Lockett to F. Saidi, et al. re OLGA base model Natural Lift | Phase Two | x |
| TREX-010203 | TRN-MDL-08053789 - TRN-MDL-08053790 | 5/27/2010 | Email from S. Schultz - D. Matlock re RE: Update | Phase Two | |
| TREX-010204 | TRN-MDL-07645208 - TRN-MDL-07645209 | 5/5/2010 | Email from E. Redd - A. Olsen re Re: Well containment options | Phase Two | |
| TREX-010207 | TRN-MDL-07632840 - TRN-MDL-07632842 | 5/13/2010 | Notice of Meeting re MC 252 Top Preventer Peer Assist | Phase Two | |
| TREX-010209 | TRN-MDL-07832223 - TRN-MDL-07832253 | 5/5/2010 | Email from A. Olsen - E. Reddy et al. re presentation | Phase Two | x |
| TREX-010210 | TRN-MDL-08035591 - TRN-MDL-08035596 | 5/7/2010 | Email from A. Olsen - L. McMahan et al. re presentation - few slides | Phase Two | |
| TREX-010212 | TRN-MDL-07609897 - TRN-MDL-07609901 | 5/6/2010 | Transocean Management of Deepwater Horizon Response - Summary May 6, 2010 | Phase Two | |
| TREX-010214 | TRN-MDL-08071964 - TRN-MDL-08071964 | 5/7/2010 | Email from A. Olsen - E. Ruth re FW: Procedure - Cofferdam and Dome | Phase Two | |
| TREX-010215 | TRN-MDL-03608353 - TRN-MDL-03608365 | 5/6/2010 | Email from P. King - DEN, OIM et al. re FW: latest version of procedure (ver E) | Phase Two | |
| TREX-010216 | TRN-MDL-07736535 - TRN-MDL-07736535 | 5/6/2010 | Email from A. Olsen - S. Hand et al. re Comments from ENG on procedure for DEN & Cofferdam connection | Phase Two | |
| TREX-010217 | TRN-MDL-07989500 - TRN-MDL-07989513 | 5/24/2010 | Email from J. Fraser - M. Kelley et al. re RE: REQUEST : Please REVIEW and comment by 2000 hrs today | Phase Two | |
| TREX-010218 | TRN-MDL-05721482 - TRN-MDL-05721499 | 5/25/2010 | Email from E. Ruth - P. King et al. re FW: Review Top Hat Installation procedures | Phase Two | |
| TREX-010219 | TRN-MDL-07222237 - TRN-MDL-07222245 | 5/3/2010 | Email from I. Sneddon - J. Kozicz re FW: Capping Stack Procedure - Version 6 | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010220 | TRN-MDL-07818050 - TRN-MDL-07818091 | 7/17/2010 | Email from S. Hand - G. Boughton et al. re FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc | Phase Two | |
| TREX-010230 | TRN-MDL-02486897 - TRN-MDL-02486898 | 6/20/2010 | Email from R. Turlak - P. Smith re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | Phase Two | |
| TREX-010231 | | 9/13/2004 | Stack Flow Diagram | Phase Two | |
| TREX-010232 | IMS162-006333 - IMS162-006353 | 5/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1 | Phase Two | |
| TREX-010233 | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | 5/11/2010 | GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option [with RPIC, MMS, and CGIC (USCG) approval signatures] | Phase Two | |
| TREX-010234 | TRN-MDL-02152088 - TRN-MDL-02152088 | 5/3/2010 | Email from E. Redd - S. Hand re Fw: Plumbing error on the Horizon stack (!?) | Phase Two | |
| TREX-010235 | TRN-MDL-05754372 - TRN-MDL-05754373 | 5/11/2010 | Well Capping Team - Meeting Minutes, 11 May 2010 - 9:00 am | Phase Two | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 BOP on BOP Capping Option | Phase Two | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Email from G. Badeaux - J. Boone et. al. re RE: Documentation of Cap-N-Stack used for Macondo | Phase Two | |
| TREX-010238 | BP-HZN-2179MDL05072878 - BP-HZN-2179MDL05072878 | 5/27/2010 | Macondo BOP on BOP Capping Procedures for MC-252 #1 (Redline Draft) | Phase Two | |
| TREX-010301 | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019751 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | |
| TREX-010302 | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | 3/30/2010 | Email from D. Johnson - G. Gray et al. re FW: May 2010 C&CM Training Week (for current IMT Members) | Phase Two | |
| TREX-010303 | IMS308-002026 - IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line | Phase Two | |
| TREX-010304 | BP-HZN-2179MDL00312135 -BP-HZN-2179MDL00312136 | 4/15/2010 | Email from E. Bush - D. Allen et al. re Notes from Port Arthur Spill Presentation | Phase Two | x |
| TREX-010305 | BP-HZN-CEC 019669 -BP-HZN-CEC 019704 | 6/30/2009 | BP Regional Oil Spill Response Plan - Gulf of Mexico, Appendix D - Contractual Agreements | Phase Two | x |
| TREX-010306 | BP-HZN-2179MDL00293547 - BP-HZN-2179MDL00293547 | 3/24/2010 | Email from D. Johnson - P. O'Bryan et al. re GoM April BST/IMT Roster Rotation | Phase Two | x |
| TREX-010308 | BP-HZN-2179MDL07532828 - BP-HZN-2179MDL07532829 | 1/31/2011 | Email from E. Bush - D. Johnson re Recommended Revisions to OSRP from BOEMRE Meeting | Phase Two | x |
| TREX-010309 | BP-HZN-2179MDL07531554 - BP-HZN-2179MDL07531559 | 9/10/2010 | Email from D. Johnson - E. Bush et al. re RE: BP OSRP Updates for Source Control/Relief Well | Phase Two | x |
| TREX-010310 | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | | Gulf of Mexico Regional Oil Spill Response Plan Update (2010) | Phase Two | x |
| TREX-010311 | LDX007-0000990 - LDX007-0001006 | 6/2/2010 | Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Nodal Analysis Team Summary | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010312 | LNL036-007350 - LNL036-007353 | 8/2/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group | Phase Two | |
| TREX-010313 | ETL078-005091 - ETL078-005091 | 6/23/2010 | Email from G. Bromhal - S. Mohaghegh et al. re new data | Phase Two | |
| TREX-010314 | | | Macondo Chief Counsel's Report 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-010315 | LAL037-009303 - LAL037-009322 | 7/11/2011 | Email from R. Pawar - B. Letellier et al. re FW: Nodal Team: PNAS Manuscript Submitted | Phase Two | |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Email from R. Schekman - G. Guthrie re PNAS MS# 2011-11099 Decision Notification | Phase Two | |
| TREX-010317 | ETL080-001026 - ETL080-001026 | 6/30/2010 | Email from G. Brohmal - G. Guthrie re coming to consensus | Phase Two | |
| TREX-010318 | LBN003-001959 - LBN003-001959 | 6/1/2010 | Email from C. Oldenburg - B. Freifield et al. re photo of crimped riser | Phase Two | |
| TREX-010319 | LBN003-267163 - LBN003-267163 | 6/2/2010 | Email from S. Finsterle - C. Oldenburg et al. re Re: photo of crimped riser | Phase Two | |
| TREX-010320 | ETL080-008574 - ETL080-008574 | 1/7/2011 | Email from T. Weisgraber - G. Guthrie re Re: Nodal: Draft E-mail | Phase Two | |
| TREX-010321 | LBN003-270119 - LBN003-270120 | 1/6/2011 | Email from R. Pawar - G. Guthrie et al. re Re: Nodal Team: Assessment | Phase Two | |
| TREX-010322 | LBN003-270122 - LBN003-270123 | 1/6/2011 | Email from G. Guthrie - C. Oldenburg re Re: Nodal Team: Assessment | Phase Two | |
| TREX-010323 | IMV435-017041 - IMV435-017042 | 1/11/2011 | Email from M. McNutt - G. Guthrie et al. re Re: Nodal Team Assessment of New BOP Observations | Phase Two | |
| TREX-010324 | LBN003-269986 - LBN003-269986 | 7/31/2010 | Email from G. Guthrie - P. Hsieh et al. re Re: Flow Rate Estimate | Phase Two | |
| TREX-010325 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional Draft | Phase Two | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 7/6/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | Phase Two | |
| TREX-010327 | ETL093-000116 - ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | Phase Two | |
| TREX-010328 | ETL080-009831 - ETL080-009831 | 5/4/2010 | Email from G. Guthrie - A. Cugini et al. re Update on GOM ideas | Phase Two | |
| TREX-010329 | FML003-024434 - FML003-024435 | 5/19/2010 | Email from G. Guthrie - S. Aoki re Re: Summary of NIC Call | Phase Two | |
| TREX-010330 | ETL080-002879 - ETL093-002882 | 6/16/2010 | Email from G. Bromhal - G. Guthrie re F | Phase Two | |
| TREX-010331 | ETL080-003525 - ETL080-003533 | 5/26/2010 | Email from C. Oldenburg - G. Guthrie et al. re LBNL input | Phase Two | |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Current Fluid Property Models for Gulf Oil Spill | Phase Two | |
| TREX-010334 | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | 5/17/2010 | Email from D. Brookes - D. Wood re FW: BP flow observations, with attachments | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| TREX-010360 | BP-HZN-2179MDL01611601 - BP-HZN-2179MDL01611601 | | Executive Summary of Response Events | Phase Two | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 5/7/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status | Phase Two | |
| TREX-010366 | | | Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements | Phase Two | |
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 5/7/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev 0 | Phase Two | |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature | Phase Two | |
| TREX-010408 | SES 00004298 - SES 00004304 | 5/6/2010 | Email from M. Stahl - Al. Davis et al. re RE: Riser Assessment for the Enterprise Rig | Phase Two | |
| TREX-010409 | SES 00004167 - SES 00004167 | 5/7/2010 | Slides re Discoverer Enterprise Riser Hangoff | Phase Two | |
| TREX-010410 | SES 00004274 - SES 00004274 | 5/5/2010 | Email from M. Stahl - A. Davis et al. re RE: Riser Assessment for the Enterprise Rig | Phase Two | |
| TREX-010411 | SES 00004177 - SES 00004178 | 5/5/2010 | Email from A. Davis - M. Stahl et al. re RE: Riser Assessment for the Enterprise Rig | Phase Two | |
| TREX-010412 | | 5/8/2010 | Slides re Enterprise Riser Hangoff | Phase Two | |
| TREX-010415 | DW 0007170 - DW 0007173 | 5/20/2010 | Email from E. Shtepani - Y. Wang and K. McAughan re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010416 | DW 0007178 - DW 0007180 | 5/20/2010 | Email from E. Shtepani - Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re RE: Lab Results | Phase Two | |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F | Phase Two | |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions | Phase Two | |
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity | Phase Two | |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data | Phase Two | |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data | Phase Two | |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010427 | DW 0007310 - DW 0007313 | 7/30/2010 | Email from S. Heard - K. McAughan re RE: MC252 Samples | Phase Two | |
| TREX-010437 | DW 0008938 - DW 0008938 | 11/29/2010 | Letter from BP - R. Paddison re Deepwater Horizon Document Preservation Notice | Phase Two | |
| TREX-010438 | STC-MDL-0000908 - STC-MDL-0001056 | 6/2/2010 | Well Testing Services Report | Phase Two | |
| TREX-010439 | STC-MDL-0011154 - STC-MDL-0011619 | 8/28/2010 | Well Testing Services | Phase Two | |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 11/23/2010 | Well Testing Services Report | Phase Two | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Testing Services Report | Phase Two | |
| TREX-010445 | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | 9/22/2010 | Email from N. McCaslin - S. Carmichael re Q4000 CMF File | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re RE: status of data requests? | Phase Two | |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 | Phase Two | |
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 5/27/2010 | Fluid Analysis Report Mississippi Canyon 252 'Macondo' OCS-G 32306 # 1 Asphaltene and Wax Phase Boundary Evaluation - Draft | Phase Two | |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047926 | 4/15/2010 | Email from R. Ripple - S. Lacy et al. re Oilphase Draft Report for BP Macondo (201000053) (w/ attachment) | Phase Two | |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |
| TREX-010476 | STC-MDL-0020665 - STC-MDL-0020713 | 8/4/2010 | Email from S. Cotton - C. Wilcox re Re: RE: ENT report | Phase Two | |
| TREX-010495 | WW-MDL-00139301 - WW-MDL-00139302 | 5/11/2010 | Email from W. Burch - F. Ng et al. re URGENT: Cairn Dynamic Kill Modeling Request | Phase Two | x |
| TREX-010496 | WW-MDL-00139313 - WW-MDL-00139314 | 5/12/2010 | Email from C. White - W. Burch re Re: Freeze | Phase Two | x |
| TREX-010500 | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | | Media Notes: Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & RISER | Phase Two | |
| TREX-010502 | SES 00065641 - SES 00065647 | 5/18/2010 | Email from G. Ross - M. Mazzella re Status: Revised Junk Shot Test | Phase Two | |
| TREX-010505 | BP-HZN-2179MDL01793905 -BP-HZN-2179MDL01793929 | 5/17/2010 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations, with attachments | Phase Two | x |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | Drilling & Completions MC252-1 Top Kill Evaluation Rev A | Phase Two | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 5/14/2010 | Drilling & Completions MC-252 #1 Top Kill Evaluation Rev C | Phase Two | |
| TREX-010509 | HCP008-012292 - HCP008-012299 | 5/7/2010 | Deepwater Horizon - Source Control update | Phase Two | x |
| TREX-010512 | | | Charles Holt: Reference Materials | Phase Two | |
| TREX-010514 | CAM_CIV_0235413 - CAM_CIV_0235414 | 5/30/2010 | Email from D. King - S. Nelson re Re: BP Horizon - BOP Pressure Relief Manifold | Phase Two | x |
| TREX-010515 | BP-HZN-2179MDL01619156 -BP-HZN-2179MDL01619158 | 5/2/2010 | Email from C. Roberts - J. Wellings et al. re RE: Enterprise Team Update (Confidential) - 5-2-10 | Phase Two | x |
| TREX-010522 | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | 5/15/2010 | Email from J. Turnbull - J. Wellings et al. re Top Preventer Peer Assist Recommendations | Phase Two | x |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 5/18/2010 | Email from K. Baker - C. Holt re FW: Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-010525 | BP-HZN-2179MDL01513732 -BP-HZN-2179MDL01513735 | 5/3/2010 | Email from T. Fleece - J. Wellings et al. re RE: Enterprise Team Update (Confidential), with attachments | Phase Two | x |
| TREX-010527 | BP-HZN-2179MDL05180386 - BP-HZN-2179MDL05180386 | | BP Well Capping Team Org Chart | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 5/5/2010 | Enterprise Team - Meeting Minutes 05 May 2010 - 8:00am | Phase Two | x |
| TREX-010530 | BP-HZN-2179MDL01513657 - BP-HZN-2179MDL01513657 | 5/12/2010 | Email from J. Wellings - C. Holt et al. re Update on DDII BOP on BOP and Capping Stack | Phase Two | x |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | | Handwritten notes and BP Macondo Technical Note re Probability of Rupture Disk Failure during shut-in, Rev A | Phase Two | x |
| TREX-010533 | BP-HZN-2179MDL00957443 -BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis Powerpoint | Phase Two | x |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | Email from P. Tooms - W. McDonald et al. re FW: Slide pack for 13:00 | Phase Two | |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 5/28/2010 | Email from Discover Enterprise - D. Blalock re FW: Top Hat BHA Summary Calculations | Phase Two | |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 6/16/2010 | Email from T. Smith - F. Smith et al. re FW: Notes From Today's Meeting | Phase Two | |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 5/30/2010 | Email from D. Petruska - M. Hamilton et al. re RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | Phase Two | |
| TREX-010549 | HCG367-002183 - HCG367-002199 | 8/18/2010 | Email from A. Brown - J. Watson re Interview Transcript | Phase Two | |
| TREX-010552 | HCF013-005694 - HCF013-005697 | 5/23/2010 | Email from T. Martin - R. Brannon re Source Control Stabilization for POTUS briefing | Phase Two | |
| TREX-010553 | | 5/27/2010 | Testimony of Rear Admiral James Watson Deputy, Unified Area Command on the Deepwater Horizon Fire and MC 252 Oil Spill Before the House Energy and Commerce Subcommittee on Energy and Environment May 27, 2010 | Phase Two | |
| TREX-010554 | HCG194-028637 - HCG194-028638 | 5/17/2010 | Email from M. Landry - P. Neffenger re FW FRTT Update | Phase Two | |
| TREX-010555 | HCG206-001307 - HCG206-001308 | 5/21/2010 | Email from J. O'Neal - J. Watson re Questions submitted to Unified Command panel 5-12, Ocean Springs MS | Phase Two | |
| TREX-010556 | HCG264-006636 - HCG264-006637 | 5/19/2010 | Email from T. Allen - M. Landry et al. re Houston 19May2010 - 1200 EST Update | Phase Two | |
| TREX-010557 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | | Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | Phase Two | |
| TREX-010559 | HCG321-020866 - HCG321-020866 | 5/26/2010 | Email from J. Watson - K. Cook et al. re House Natural Resource Cte Hearing | Phase Two | |
| TREX-010560 | HCG527-008538 - HCG527-008544 | 5/26/2010 | Email from K. Cook - T. Allen re NIC Top Kill Progress Report # 9 | Phase Two | |
| TREX-010561 | HCG466-016322 - HCG466-016325 | 10/21/2010 | Email from K. Cook - P. Little et al. re ISPR | Phase Two | |
| TREX-010562 | HCG315-000976 - HCG315-000978 | 5/28/2010 | Email from T. Allen - K. Cook et al. re NIC Top Kill Progress Report #15 | Phase Two | |
| TREX-010563 | HCG268-005251 - HCG268-005251 | 5/29/2010 | Email from J. Watson - R. Forgit re CLOSE HOLD - Top kill suspension | Phase Two | |
| TREX-010564 | HCG264-005571 - HCG264-005573 | 5/30/2010 | Email from T. Allen - thsjs5@bp.com et al. re FW important, please read | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010565 | HCG193-002281 - HCG193-002287 | 6/5/2010 | Email from K. Cook - T. Allen re Deepwater Horizon Containment Options | Phase Two | |
| TREX-010566 | HCG205-009837 - HCG205-009837 | 6/11/2010 | Letter from J. Watson - D. Suttles | Phase Two | |
| TREX-010567 | HCG318-010583 - HCG318-010583 | 6/10/2010 | Email from J. Watson - T. Strickland re BP letter re/containment | Phase Two | |
| TREX-010568 | HCG467-000986 - HCG467-000990 | 6/11/2010 | Email from H. Zichal - C. Rooke et al. re BP order | Phase Two | |
| TREX-010569 | HCG467-005787 - HCG467-005794 | 6/13/2010 | Letter from D. Suttles - J.Watson | Phase Two | |
| TREX-010571 | HCG318-010547 - HCG318-010547 | 6/14/2010 | Email from J. Watson - R. Brannon re BP Houston Update | Phase Two | |
| TREX-010572 | HCG267-003910 - HCG267-003919 | 6/21/2010 | Letter from D. Suttles -RADM J. Watson | Phase Two | |
| TREX-010573 | HCG291-009302 - HCG291-009303 | 7/8/2010 | Letter from T. Allen - B. Dudley | Phase Two | |
| TREX-010574 | HCG595-008381 - HCG595-008386 | 7/6/2010 | Email from P. Gautier - J. Watson et al. re FW DRAFT NIC ltr to BP | Phase Two | |
| TREX-010575 | HCG256-000115 - HCG256-000115 | 7/9/2010 | Letter from T. Allen - B. Dudley | Phase Two | |
| TREX-010576 | EPE082-053851 - EPE082-053851 | | Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | |
| TREX-010577 | HCG318-001480 - HCG318-001481 | 5/31/2010 | Letter from D.Suttles - J. Watson re Riser Cut and LMRP Cap Oil and Dispersant Management Plan | Phase Two | |
| TREX-010578 | HCG253-016825 - HCG253-016827 | 11/17/2010 | Email from J. Watson - M. Landry re FW Dispersants | Phase Two | |
| TREX-010579 | EPE020-012095 - EPE020-012095 | 6/8/2010 | Email from J. Watson - D. Tulis re Follow up on Dispersant Call between USCG, EPA and BP | Phase Two | |
| TREX-010586 | HCG395-001023 - HCG395-001035 | 10/1/2010 | Letter from T. Allen - Honorable Ed Markey re Response to letter of July 30, 2010 | Phase Two | |
| TREX-010588 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Decision-Making Within the Unified Command Staff Working Paper No. 2 | Phase Two | x |
| TREX-010593 | HCG542-000291 - HCG542-000291 | 6/6/2010 | Email from J. Watson - T. Allen et al. re Aerial dispersant temp increase | Phase Two | |
| TREX-010594 | HCG583-016871 - HCG583-016871 | 6/7/2010 | Email from R. Laferriere - J. Watson et al. re DISPERSANT REQUEST | Phase Two | |
| TREX-010595 | HCG275-006413 - HCG275-006418 | 6/12/2010 | Letter from Houma Unified Command to J. Watson | Phase Two | |
| TREX-010601 | WW-MDL-00022856 - WW-MDL-00022873 | 6/10/2010 | Email from D. Barnett - K. Mix et al. re Emailing: Intercept Kill BOD 07Jun10.docx | Phase Two | |
| TREX-010602 | WW-MDL-00030846 - WW-MDL-00030863 | 6/8/2010 | Email from W. Burch - D. Barnett re Hydraulic Kill Technical Note | Phase Two | |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 6/20/2010 | Email from W. Burch - K. Mix et al. re Dynamic Kill Technical Fact Note | Phase Two | |
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 8/15/2010 | Email from P. Campbell - G. Gebhardt et al. re BP Macondo Update 15 August 2010 | Phase Two | x |
| TREX-010609 | WW-MDL-00054829 - WW-MDL-00054831 | 12/9/2010 | Email from F. Saidi - M. Cargol re RE: Capping Stack testing | Phase Two | |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 5/17/2010 | Email from P. Campbell - D. Moody et al. re Updated BOP on BOP Schedule 17may10 | Phase Two | |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 5/30/2010 | Email from F. Ng - P. Campbell et al. RE: Burst disc calculations | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010618 | WW-MDL-00133404 - WW-MDL-00133404 | 5/28/2010 | Email from D. Moody - W. Burch et al. re RE: War Room Issues | Phase Two | x |
| TREX-010619 | WW-MDL-00144049 - WW-MDL-00144049 | 5/27/2010 | Email from P. Campbell - P. Bernard et al. re BP Macondo 252-1 "Top Kill" | Phase Two | x |
| TREX-010622 | WW-MDL-00022601 - WW-MDL-00022618 | 5/31/2010 | Memo from D. Barnett - M. Mazzella et al. re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| TREX-010624 | WW-MDL-00026749 - WW-MDL-00026750 | 5/26/2010 | Email from C. Murphy - F. Ng re RE: Curious | Phase Two | x |
| TREX-010625 | WW-MDL-00026854 - WW-MDL-00026858 | 5/29/2010 | Email from C. Murphy - C. Murphy re WWCI Support of Macondo blowout | Phase Two | |
| TREX-010628 | WW-MDL-00015487 - WW-MDL-00015491 | 4/22/2010 | Memo from D. Robichaux et al. - M. Mazzella et al. re Securing of MC252#1 and Intervention Kill | Phase Two | |
| TREX-010629 | WW-MDL-00021349 - WW-MDL-00021351 | 4/22/2010 | Email from K. Girlinghouse - R. Gomez et al. re FW: BP Various Notes / Comments | Phase Two | x |
| TREX-010630 | WW-MDL-00144027 - WW-MDL-00144028 | 5/28/2010 | Email from P. Campbell - K. Girlinghouse et al. re Re: Capping Team update 5/28/10 | Phase Two | |
| TREX-010631 | WW-MDL-00144067 - WW-MDL-00144067 | 5/26/2010 | Email from P. Campbell - P. Bernard et al. re BP Macondo MC252-1 Top Kill | Phase Two | |
| TREX-010632 | WW-MDL-00002351 - WW-MDL-00002369 | 5/31/2010 | Email from D. Barnett - M. Mazzella et al. re Top Kill Summary | Phase Two | |
| TREX-010633 | WW-MDL-00031217 - WW-MDL-00031218 | 3/2/2011 | Memo from P. Campbell - B. Mahler et al. re Your Meeting in Washington, D.C. w/ BOEMRE Director Bromwich | Phase Two | |
| TREX-010634 | WW-MDL-00024063 - WW-MDL-00024064 | 6/19/2010 | Email from P. Campbell - F. Gebhardt et al. re BP Macondo 252-1 Update ---MOST CONFIDENTIAL--- | Phase Two | |
| TREX-010638 | BP-HZN-2179MDL06516770 - BP-HZN-2179MDL06516771 | 5/11/2010 | Email from T. Hill to T. Lockett et al. re RE: CFD of plume from BOP stack for valve fitting | Phase Two | x |
| TREX-010639 | BP-HZN-2179MDL06121599 - BP-HZN-2179MDL06121603 | 4/28/2010 | Email from T. Lockett to T. Hill re RE: Update | Phase Two | x |
| TREX-010646 | BP-HZN-2179MDL02424569 - BP-HZN-2179MDL02424580 | 5/21/2010 | Email from C. Matice to T. Lockett et al. re RE: Hydrates via CFD of BOP stack placement | Phase Two | x |
| TREX-010648 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809176 | 5/12/2010 | Email from T. Lockett to T. Hill et al. re Status of flow modelling | Phase Two | x |
| TREX-010650 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996571 | 5/23/2010 | Email from T. Lockett to T. Hill re RE: Plume pics_with measurements | Phase Two | x |
| TREX-010651 | BP-HZN-2179MDL05810561 - BP-HZN-2179MDL05810562 | 5/21/2010 | Email from T. Lockett to T. Hill re Thoughts on the top kill option | Phase Two | x |
| TREX-010660 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04836057 | 7/23/2010 | Email from T. Lockett to F. Saidi et al. re Summary of top kill modeling | Phase Two | x |
| TREX-010672 | HCF013-005786-HCF013-005791 | 5/22/2010 | Email from P. Little - margaret.spring@noaa.gov re houston command center | Phase Two | |
| TREX-010673 | HCF013-005838 - HCF013-005838 | 5/21/2010 | Email from R. Brannon - P. Llittle re Incoming Plans & Procedures | Phase Two | |
| TREX-010674 | HCF013-005698 - HCF013-005700 | 5/23/2010 | Email from R. Brannon - S. Beeson re Actual Oil Recovered? | Phase Two | |
| TREX-010675 | HCF013-006316 -HCF013-006318 | 5/16/2010 | Email from R. Brannon - HQS-PF-fldr-NIC HQ Situation Unit, et al. re Houston 16May2010 - 2000 EST Update | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010676 | HCF013-005777 - HCF013-005780 | 5/22/2010 | Email from R. Brannon - S. Miller re Houston 21May2010 - 2000 EST Update | Phase Two | |
| TREX-010677 | HCF013-005912 - HCF013-005914 | 5/21/2010 | Email from R. Brannon - M. Landry re Houston 21May2010 - 1200 EST Update | Phase Two | |
| TREX-010678 | PCG028-002723 - PCG028-002724 | 5/17/2010 | 16:30 5/17/10 Meeting Notes | Phase Two | |
| TREX-010679 | PCG114000001 - PCG114000037 | 5/7/2010 | Handwritten Notes - Meeting Schedule | Phase Two | |
| TREX-010680 | PCG028-002727 - PCG028-002728 | 5/18/2010 | 06:30 5/18/10 Meeting Notes | Phase Two | |
| TREX-010681 | HCG550-013109 - HCG550-013110 | 6/26/2010 | Email from B. Khey to G.Loebl re approval delegation letter | Phase Two | |
| TREX-010682 | HCF013-005482 - HCF013-005485 | 5/26/2010 | Email from R. Brannon - S. Beeson, et al. re Top Kill Progress Reports | Phase Two | |
| TREX-010683 | HCF013-005509 - HCF013-005511 | 5/26/2010 | Email from R. Brannon - R. Brannon, et al. re Houston 26May2010 - 1000 EST Update | Phase Two | |
| TREX-010684 | IMT954-002307 - IMT954-002307 | 5/27/2010 | Email from R. Brannon - R. Brannon, el al. re Houston 27May2010 - 1300 EST Update | Phase Two | |
| TREX-010685 | HCF013-005413 - HCF013-005413 | 5/27/2010 | Email from R. Brannon - M. Shepard re Top Kill | Phase Two | |
| TREX-010686 | HCF013-005289 - HCF013-005292 | 5/30/2010 | Email from P. Neffenger - K. Cook re important, please read | Phase Two | |
| TREX-010687 | HCF013-005159 - HCF013-005160 | 6/1/2010 | Email from R. Brannon - P. Gautier re ALERT: Continued Delay in Shearing Operation | Phase Two | |
| TREX-010688 | HCF013-004653 - HCF013-004654 | 6/2/2010 | Email from R. Brannon - R. Kaser re Houston 2June2010 - 2000 EST Update | Phase Two | |
| TREX-010689 | HCF013-004024 - HCF013-004025 | 6/13/2010 | Email from R. Brannon - T. Allen re BP Houston Update | Phase Two | |
| TREX-010691 | HCF013-005615 - HCF013-005619 | 5/24/2010 | Email from J. Hanzalik - R. Brannon re FW: Top Kill Delegation of Authority | Phase Two | |
| TREX-010692 | HCF013-005299 - HCF013-005302 | 5/30/2010 | Email from P. Neffenger - K. Cook et al. re RE: important, please read | Phase Two | |
| TREX-010700 | SNL061-005016 - SNL061-005019 | 5/24/2010 | Letter from T. K. Blanchat - S. R. Tieszen re Estimate of the Riser Flow Rate | Phase Two | |
| TREX-010707 | HCF013-005620 - HCF013-005624 | 5/24/2010 | Email from J. Nolan - R. Brannon et al. re Top Kill Delegation of Authority | Phase Two | |
| TREX-010710 | HCF013-005668 - HCF013-005670 | 5/23/2010 | Email from R. Brannon - R. Brannon, et al. re Houston 23May2010 - 2000 EST Update | Phase Two | |
| TREX-010713 | BP-HZN-2179MDL05636234 - BP-HZN-2179MDL05636265 | 1/21/2011 | Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001 Draft F | Phase Two | |
| TREX-010714 | BP-HZN-2179MDL06607909 - BP-HZN-2179MDL06607909 | | Marine Well Containment - Interim Response Concept | Phase Two | |
| TREX-010716 | BP-HZN-2179MDL07535446 - BP-HZN-2179MDL07535458 | 10/1/2010 | BP GoM Regional Oil Spill Response Plan, Section 6 - Spill Detection & Source Identification & Control | Phase Two | |
| TREX-010726 | | 12/21/2012 | Case 2:10-md-02179-CJB-SS Document 8123 Filed 12/21/12 - Order | Phase Two | x |
| TREX-010727 | NOA020-006211 - NOA020-006212 | 9/16/2010 | Email from M. Farmer to B. Lehr re Oil Spill Commission Hearing Invitaion-Lehr | Phase Two | |
| TREX-010728 | NOA021-000773 -NOA021-000776 | 5/24/2010 | Email from B. Lehr to S. Wereley re videos | Phase Two | |
| TREX-010729 | NOA025-000261 - NOA025-000262 | 6/9/2010 | Email from B. Lehr to savas@newton.berkeley.edu | Phase Two | |
| TREX-010730 | NOA021-000848 - NOA021-000852 | 6/9/2010 | Email from B. Lehr to J. Lasheras re Sen Boxer | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010731 | NOA019-000146 - NOA019-000149 | 11/16/2010 | Email from B. Lehr to L. Schiffer, et al. re Deepwater Flow Rate White Paper | Phase Two | |
| TREX-010732 | NOA016-000156 - NOA016-000159 | 5/28/2010 | Email from M. McNutt to B. Lehr re Suggested rewording | Phase Two | |
| TREX-010733 | NOA016-000307 - NOA016-000309 | 6/7/2010 | Email from B. Lehr to M. McNutt, et al. re sample conclusion template | Phase Two | |
| TREX-010734 | NOA023-002056 - NOA023-002063 | 5/24/2010 | Email from M. McNutt to D. Rainey, et al. re FW ROV Video Data from Skandi Neptune | Phase Two | |
| TREX-010735 | NOA016-001584 - NOA016-001588 | 6/2/2010 | Email from M. McNutt to F. Shaffer, et al. re need unaltered original 20100514224719234@H14_Ch1-H264h | Phase Two | |
| TREX-010736 | NOA016-000160 - NOA016-000161 | 6/8/2010 | Email from M. Sogge to B. Lehr re Feedback on video source, timing, etc. | Phase Two | |
| TREX-010737 | NOA016-000086 - NOA016-000088 | 5/22/2010 | Email from D. Moore to D. Rainey, et al. re FRTG meeting notes and due outs | Phase Two | |
| TREX-010738 | NOA020-005982 - NOA020-005983 | 8/13/2010 | Email from D. Rainey to B. Lehr re Thanks for your help | Phase Two | |
| TREX-010739 | NOA017-000497 - NOA017-000497 | 5/7/2010 | Email from P. Yapa to B. Lehr, et al. re Comments from Don Blancher - Re: CDOG and the Gulf Oil Spill | Phase Two | |
| TREX-010740 | NOA007-000037 - NOA007-000039 | 7/6/2010 | Review of "Deepwater Horizon Release Estimate of Rate by PIV" 25 June 2010 Draft by Lehr, Alamo, Aliseda, Bommer, Espina, Flores, Lasheras, Leifer, Possolo, Richards, Riley, Savas, Shahnam, Shaffer, Syamlal, Weiland, Wereley and Yapa Reviewed by Edward D. Cokelet, NOAA/PMEL, Seattle 6 - July 2010 | Phase Two | |
| TREX-010741 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt to B. Lehr re FW News on Flow Rate | Phase Two | |
| TREX-010742 | NOA020-003533 - NOA020-003541 | 5/31/2010 | Email from M. McNutt to B. Lehr re Pending developments | Phase Two | |
| TREX-010743 | NOA016-000932 - NOA016-000933 | 6/7/2010 | Email from S.Wereley to B. Lehr re Video Clip Loaded to NOAA ftp site | Phase Two | |
| TREX-010744 | NOA006-000043 - NOA006-000043 | | Agenda and Ground Rules for 1000 PDT Meeting | Phase Two | |
| TREX-010745 | NPT013-000579 - NPT013-000579 | 5/22/2010 | Email from B. Lehr to I Leifer, et al. re 2nd meeting agenda | Phase Two | |
| TREX-010746 | UCSB00298768 - UCSB00298769 | 2/26/2011 | Email from I Leifer to F. Shaffer re Report Release | Phase Two | |
| TREX-010747 | NOA020-003589 - NOA020-003590 | 6/6/2010 | Email from S. Wereley to M. Sogge, et al. re UNCERTAINTY: second report | Phase Two | |
| TREX-010748 | NOA020-006157 - NOA020-006157 | 9/13/2010 | Email from J. Borghei to B. Lehr re flow rate | Phase Two | |
| TREX-010749 | NOA020-007022 - NOA020-007023 | 10/17/2010 | Email from M. McNutt to B. Lehr, et al. re apples to apples.... | Phase Two | |
| TREX-010750 | UCSB00333282 - UCSB00333282 | 9/15/2011 | Email from I. Leifer to B. Lehr re Update from Germany | Phase Two | |
| TREX-010751 | NOA017-002798 - NOA017-002799 | 8/31/2010 | Email from B. Lehr to J. Borghei, et al. re FW Leak rate guestimate | Phase Two | |
| TREX-010752 | | 5/15/2010 | Email from B. Lehr to D. Payton, et al. | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010753 | NOA017-002527 - NOA017-002527 | 4/26/2010 | Email from B. Lehr to pdy@clarkson.edu re CDOG calculation | Phase Two | |
| TREX-010754 | S2O001-006823 - S2O001-006825 | 4/26/2010 | Email from C. Henry to dwittcs@bp.com re FW oil volume estimates | Phase Two | |
| TREX-010755 | BP-HZN-2179MDL02211668 - BP-HZN-2179MDL02211736 | 4/22/2010 | Handwritten Notes from D. Rainey's notebook | Phase Two | |
| TREX-010756 | NOA017-000050 - NOA017-000051 | 5/13/2010 | Email from B. Lehr to D. Helton re can you check my logic. PA is looking for a clear explanation | Phase Two | |
| TREX-010757 | NOA021-000204 - NOA021-000205 | 5/23/2010 | Email from P. Bommer to B. Lehr re Bio | Phase Two | |
| TREX-010758 | NOA020-006485 - NOA020-006490 | 6/15/2010 | Email from B. Lehr to S. Wereley,et al. re press queries | Phase Two | |
| TREX-010759 | NOA021-000835 - NOA021-000837 | 6/8/2010 | Email from B. Lehr to V. Hines, et al. re FW Draft News Release: Plume Team Results | Phase Two | |
| TREX-010760 | BP-HZN-2179MDL01913886 - BP-HZN-2179MDL01913898 | 5/20/2010 | Email from B. Lehr to J. Robinson re BP Material | Phase Two | |
| TREX-010761 | NOA020-003416 - NOA020-003435 | 5/25/2010 | Email from D. Kennedy to B. Lehr re FW BP America response | Phase Two | x |
| TREX-010762 | BP-HZN-2179MDL04179313 - BP-HZN-2179MDL04179341 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - The Amount and Fate of the Oil - Draft - Staff Working Paper No. 3 | Phase Two | |
| TREX-010763 | NOA020-006744 - NOA020-006746 | 10/7/2010 | Email from J. Borghei to B. Lehr re Working Paper No. 3 | Phase Two | |
| TREX-010764 | NPT552-000241 - NPT552-000246 | 7/6/2010 | Email from P. Cornillon to B. Lehr re My comments | Phase Two | |
| TREX-010765 | NOA016-000745 - NOA016-000747 | 12/18/2010 | Email from M. McNutt to O. Savas, et al. re PNAS format for papers | Phase Two | |
| TREX-010766 | HCG243-017985 - HCG243-017987 | 5/18/2010 | Email from D. Cundy to T. Girton, et al. re FW FRTT | Phase Two | x |
| TREX-010767 | N1J012-002298 - N1J012-002298 | 5/22/2010 | Email from B. Lehr to D. Moore, et al. re rate estimation | Phase Two | x |
| TREX-010768 | UCSB00417717 - UCSB00417721 | 5/23/2010 | Email from B. Lehr to I. Leifer re FW Summary (2) of AVIRIS effort for report to DOI | Phase Two | x |
| TREX-010779 | BP-HZN-2179MDL0483510 - BP-HZN-2179MDL0483510 | 5/15/2010 | Email from M. Mason to A. Inglis, et al. re Macondo Oil Rate | Phase Two | x |
| TREX-010810 | BP-HZN-2179MDL07129522 - BP-HZN-2179MDL07129523 | 7/28/2010 | Email from T. Hill - N. McMullen et al. re RE: Measurement of Ambient Pressure at 3 Ram Stack with MC252_PT_3C | Phase Two | x |
| TREX-010825 | BP-HZN-2179MDL04923119 - BP-HZN-2179MDL04923131 | 7/26/2010 | Email from M. Levitan to R. Merrill re Please Review | Phase Two | x |
| TREX-010839 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 7/5/2010 | Email from R. Merrill to K. Baker, et al. re Depletion Review with James Dupree | Phase Two | x |
| TREX-010844 | BP-HZN-2179MDL04799585 - BP-HZN-2179MDL04799588 | | Macondo Flow Rate Estimate Based on Well Test Data | Phase Two | x |
| TREX-010859 | BP-HZN-2179MDL07066668 - BP-HZN-2179MDL07066669 | 6/29/2010 | BP Macondo Technical Note - Depleted Pressure, Version A - Draft | Phase Two | |
| TREX-010860 | BP-HZN-2179MDL04843794 - BP-HZN-2179MDL04843796 | 7/2/2010 | BP Macondo Technical Note - Depleted Pressure for Relief Well Planning, Version A - Draft | Phase Two | x |
| TREX-010865 | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914515 | 5/14/2010 | Email from C. Cecil to S. Perfect, et al. re Information Package 3 | Phase Two | x |
| TREX-010874 | TRN-MDL-01142126 - TRN-MDL-01142129 | 4/26/2010 | Email from S. Hand to L. McMahan, et al. re FW Operability Assurance of BOP Emergency Systems | Phase Two | |
| TREX-010875 | TRN-MDL-03410616 - TRN-MDL-03410622 | 11/8/2006 | Email from E. Moro to M. Polhamus, et al. re Well Management | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010876 | TRN-INV-01870927 - TRN-INV-01870939 | | Deepwater Horizon Incident - Well Capping strategies to reduce / eliminate Hydrocarbon release | Phase Two | |
| TREX-010877 | TRN-MDL-00799210 - TRN-MDL-00799239 | 4/29/2010 | Email from S. Hand to L. McMahan, et al. re FW Emailing: Sub-Sea_Capping_OPS.ppt, LCM_in_Horizon_stack.ppt | Phase Two | |
| TREX-010878 | TRN-MDL-06451500 - TRN-MDL-06451501 | 5/15/2010 | Email from I. Houston to S. Hand re BP | Phase Two | |
| TREX-010879 | TRN-MDL-04938087 - TRN-MDL-04938087 | 5/15/2010 | Email from E. Redd to S. Schultz, et al. re FW Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-010880 | TRN-MDL-02165099 - TRN-MDL-02165103 | 4/29/2010 | Email from R. White to D. Pirtle, et al. re FW RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase Two | |
| TREX-010881 | TRN-MDL-01459457 - TRN-MDL-01459457 | 4/21/2010 | Email from D. Foster to S. Hand, et al. re Morning reports | Phase Two | |
| TREX-010882 | TRN-MDL-03730725 - TRN-MDL-03730725 | 5/4/2010 | Email from J. MacKay to S. Hand, et al. re BOP Capping Team - Sequence Drawing | Phase Two | x |
| TREX-010883 | TRN-MDL-03730495 - TRN-MDL-03730497 | 5/3/2010 | Email from J. MacKay to S. Hand, et al. re Capping Stack Procedure - Version 6 | Phase Two | |
| TREX-010884 | TRN-MDL-04938082 - TRN-MDL-04938082 | 5/9/2010 | Email from E. Redd to S. Hand re FW Best possible options forward | Phase Two | |
| TREX-010885 | TRN-MDL-04938087 - TRN-MDL-04938087 | 5/15/2010 | Email from E.Redd to S. Schultz, et al. re FW Priority for Completion of BOP Work on the DDII | Phase Two | |
| TREX-010887 | TRN-MDL-05021159 - TRN-MDL-05021162 | 5/15/2010 | Email from S. Hand to S. Schultz re FW DDII Location Approval - Surveyor Attendance | Phase Two | |
| TREX-010888 | TRN-INV-00001839 - TRN-INV-00001842 | 9/1/2010 | Interviewing Form for Steve Hand | Phase Two | |
| TREX-010889 | TRN-MDL-04835722 - TRN-MDL-04835724 | 1/18/2010 | Email from S. Hand to G. Leach, et al. re RIUL India KG142: JG444 EDS Sequences | Phase Two | |
| TREX-010890 | TRN-MDL-06065092 - TRN-MDL-06065093 | 5/3/2010 | Handwritten Notes of Steven Hand | Phase Two | |
| TREX-010891 | TRN-MDL-07364292 - TRN-MDL-07364294 | | Transocean Section 5 - Actions Upon Taking a Kick | Phase Two | |
| TREX-010892 | TRN-MDL-03730951 - TRN-MDL-03730954 | 3/10/2010 | Email from A. Browning to C. Nelson et al. re RE: | Phase Two | |
| TREX-010893 | TRN-MDL-03664154 - TRN-MDL-03664155 | 4/29/2010 | Email from M. Wright to B. Sannan et al. re FW: RFI: BOP INTERVENTION (ALT OPTIONS - ADDITIONAL BOP STACK) | Phase Two | |
| TREX-010894 | TRN-MDL-07621924 - TRN-MDL-07621924 | 5/10/2010 | Email from R. Turlak to J. MacKay et al. re RE: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | Phase Two | |
| TREX-010895 | TRN-MDL-07738828 - TRN-MDL-07738828 | 5/11/2010 | Email from J. MacKay to R. Turlak et al. re Aker Clip Riser - Slick Joints Required | Phase Two | |
| TREX-010896 | TRN-MDL-03664151 - TRN-MDL-03664153 | 4/27/2010 | Email from S. Schultz to D. Pelley et al. re Enterprise Crude oil Handling Operations | Phase Two | |
| TREX-010897 | TRN-MDL-03730810 - TRN-MDL-03730810 | 5/5/2010 | Email from A. Olsen to P. King et al. re Overview Cofferdam | Phase Two | |
| TREX-010898 | TRN-MDL-03730811 - TRN-MDL-03730816 | 5/4/2010 | Planning Overview - May 4, 2010 | Phase Two | |
| TREX-010901 | TRN-MDL-04938206 - TRN-MDL-04938206 | 5/9/2010 | Email from S. Hand to E. Redd re Re: Best possible options forward | Phase Two | |
| TREX-010903 | TRN-MDL-05573463 - TRN-MDL-05573463 | 4/27/2010 | Email from S. Thames to Park10 ERC et al. re Update: Clarity of Project Listings that are Underway at WL4 and points at large | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010904 | TRN-MDL-07622487 - TRN-MDL-07622543 | 5/6/2010 | Email from J. MacKay to stwhite@oceaneering.com et al. re FW: Riser Removal | Phase Two | |
| TREX-010905 | TRN-MDL-05017624 - TRN-MDL-05017627 | 5/11/2010 | Email from A. Olsen to J. MacKay et al. re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | |
| TREX-010906 | TRN-MDL-05017628 - TRN-MDL-05017633 | 5/14/2010 | Email from S. Schultz to S. Hand et al. re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | |
| TREX-010907 | TRN-MDL-05018228 - TRN-MDL-05018228 | 5/8/2010 | Email from J. MacKay to S. Hand et al. re FW: DRAFT TWO RAM STACK CAPPING PROCEDURE | Phase Two | |
| TREX-010908 | TRN-MDL-06065089 - TRN-MDL-06065134 | 5/5/2010 | Description of Documents, Custodian: Steve Hand, Location: Park 10, Date: 5/5/2010 | Phase Two | |
| TREX-010909 | TRN-MDL-07738829 - TRN-MDL-07738831 | 5/11/2010 | Email from I. Sneddon to E. Redd et al. re FW: Brief notes from BOP on BOP mtg | Phase Two | |
| TREX-010910 | TRN-MDL-05017372 - TRN-MDL-05017379 | 4/28/2010 | Email from G. Shropshire to Park10 ERC et al. re BOPE Functionality Assurance.doc; Copy of ERC - BP Update_042710.xls | Phase Two | |
| TREX-010911 | TRN-MDL-07738857 - TRN-MDL-07738860 | 5/11/2010 | Email from G. Shropshire to S. Hand et al. re RE: CEO update | Phase Two | |
| TREX-010912 | TRN-MDL-05021414 - TRN-MDL-05021416 | | Preliminary BOP Function Timeline | Phase Two | |
| TREX-010914 | TRN-MDL-02972247 - TRN-MDL-02972267 | 6/1/2011 | Transocean Well Operation - Summary of Revisions to the Well Control Handbook June 2011 | Phase Two | |
| TREX-010915 | TRN-MDL-05018197 - TRN-MDL-05018198 | 5/16/2010 | Email from A. Olsen to E. Redd, et al. re FW DDII BOP with Choke Vening Capability | Phase Two | |
| TREX-010917 | BP-HZN-2179MDL04863897 - BP-HZN-2179MDL04863902 | 5/3/2010 | Email from K. McAughan to K. Mix, et al. re Build Up | Phase Two | x |
| TREX-010947 | BP-HZN-2179MDL04825955 - BP-HZN-2179MDL04825971 | 5/25/2010 | Email from D. Kercho to C. Cecil re Macondo SIWHP & Build-up Times - Rev C Draft for Discussion | Phase Two | |
| TREX-010950 | BP-HZN-2179MDL04889884 - BP-HZN-2179MDL04889885 | 4/29/2010 | Email from C. DeWitt to D. Rainey re FW Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-010951 | N11E164-000517 - N11E164-000518 | 4/29/2010 | Email from J. Ewald to william.connor, et al. re JIC PA EVENING UPDATE - Wednesday 4/27 | Phase Two | |
| TREX-010952 | NOA017-000130 - NOA017-000131 | 10/10/2010 | Email from D. Fritz to B. Lehr, et al. re BP visual estimates | Phase Two | |
| TREX-010953 | N11E041-003964 - N11E041-003966 | 4/30/2010 | Email from G. Graettinger to T. Goeks, et al. re FW Revised stock tank liquid report | Phase Two | |
| TREX-010954 | N11E108-000300 - N11E108-000300 | 5/1/2010 | Email from C. DeWitt to G. Graettinger, et al. re FW: SAT COMPARISON | Phase Two | |
| TREX-010955 | HCG416-003981 - HCG416-003982 | 5/11/2010 | Data Discovery and Dissemination Team - Mississippi Canyon 252 (Deepwater Horizon) Joint Production Plan - Final Draft May 11, 2010 | Phase Two | |
| TREX-010956 | N11E015-000008 - N11E015-000010 | 5/29/2010 | Email from M. Jacobi to G. Graettiner, et al. re concerns for data sharing | Phase Two | |
| TREX-010957 | N11E015-019680 - N11E015-019694 | 6/4/2010 | Email from J. Williams to J. Dorwart, et al. re DEEPWATER HORIZON RESPONSE - video ling and feed | Phase Two | |
| TREX-010958 | N11E015-034698 - N11E015-034699 | 5/22/2010 | Email from G. Graettinger to M. Jacobi, et al. re Mobile SCAT Data | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-010959 | N11E095-000005 - N11E095-000006 | | "Here are the updated draft Q & A for your review." | Phase Two | |
| TREX-010970 | | 12/4/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | |
| TREX-010971 | | 6/29/2012 | The BP Parties' Notice of Service of Subpoena | Phase Two | |
| TREX-010972 | UCSB00249925 - UCSB00249941 | | Document Produced by Dr. Ira Leifer | Phase Two | |
| TREX-010973 | UCSB00342236 - UCSB00342251 | 6/12/2011 | Curriculum Vitae of Ira Leifer | Phase Two | |
| TREX-010974 | | | Timeline - Blowout 21-Apr to Budget Calculator 22-Nov | Phase Two | |
| TREX-010975 | NOA021-000375 - NOA021-000384 | 5/27/2010 | Email from P. Cornillon to B. Lehr re NIST uncertainty estimate | Phase Two | |
| TREX-010976 | NPT552-000551 - NPT552-000552 | 6/8/2010 | Email from P. Cornillon to K. Moran re Oil spill estimates | Phase Two | |
| TREX-010977 | | 6/9/2010 | Article from democracynow.org - Scientist: BP Well Could Be Leaking 100,000 Barrels of Oil a Day | Phase Two | |
| TREX-010978 | IGS678-008624 - IGS678-008626 | 6/8/2010 | Email from M. McNutt to F. Shaffer re UPDATE | Phase Two | |
| TREX-010979 | IGS635-028454 - IGS635-028457 | 8/30/2010 | Email from M. Sogge to M. McNutt re FRTG report | Phase Two | |
| TREX-010980 | UCSB00245453 - UCSB00245453 | 12/7/2010 | Email from S. Wereley to I. Leifer re You around | Phase Two | |
| TREX-010981 | UCSB00264177 - UCSB00264177 | 8/10/2010 | Email from F. Shaffer to I. Leifer re: we got it right | Phase Two | |
| TREX-010982 | UCSB00265082 - UCSB00265084 | 8/3/2010 | Email from F. Shaffer to I. Leifer re FW PIV presentation | Phase Two | |
| TREX-010983 | IGS606-012951 - IGS606-012954 | 5/26/2010 | Email from M. McNutt to J. Lasheras re NIST uncertainty estimate | Phase Two | |
| TREX-010984 | NOA017-001028 - NOA017-001028 | 6/8/2010 | Email from M. McNutt to lasheras@ucsd.edu, et al. re | Phase Two | |
| TREX-010985 | UCSB00272345 - UCSB00272361 | 7/25/2010 | Email from F. Shaffer to I. Leifer re: final report release... | Phase Two | |
| TREX-010986 | UCSB00309558 - UCSB00309558 | 6/9/2010 | Email from M. McNutt to B. Lehr, et al. re Tomorrow | Phase Two | |
| TREX-010987 | UCSB00261931 - UCSB00261931 | 8/22/2010 | Email from F. Shaffer to I. Leifer re: call connection | Phase Two | |
| TREX-010988 | UCSB00294564 - UCSB00294565 | 1/22/2011 | Email from I. Leifer to F. Shaffer re My Man | Phase Two | |
| TREX-010989 | UCSB00251201 - UCSB00251201 | 11/29/2010 | Email from F. Shaffer to I. Leifer re What is Marcia doing? | Phase Two | |
| TREX-010990 | UCSB00252734 - UCSB00252734 | 11/28/2010 | Email from I. Leifer to A. Possolo re Help! | Phase Two | |
| TREX-010991 | UCSB00249820 - UCSB00249820 | 12/20/2010 | Email from I. Leifer to B. Lehr re 23 June 2010 ocean data | Phase Two | |
| TREX-010995 | UCSB00299899 - UCSB00299904 | 1/23/2012 | Email from S. Wereley to I. Leifer re: marcia got her article | Phase Two | |
| TREX-010998 | UCSB00355057 - UCSB00355063 | 5/10/2011 | Email from B. Lehr to J. Lasheras, et al. re FW PNAS MS# 2011-05758 Decision Notification | Phase Two | |
| TREX-011002 | | 8/1/2003 | Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions | Phase Two | x |
| TREX-011005 | STATOIL00000001 - STATOIL00000003 | 7/16/2010 | Email from S. Selmer-Olsen - W. Miller et al. re FW: Help with the HYDRO model | Phase Two | x |
| TREX-011006 | STATOIL00000004 - STATOIL00000006 | 7/17/2010 | Email from S. Selmer-Olsen - R. Schulkes et al. re RE: Help with HYDRO model | Phase Two | x |
| TREX-011008 | STATOIL00000016 - STATOIL00000021 | 7/23/2010 | Email from W. Miller - R. Schuller et al. re Re: SV: Help with the HYDRO model | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011009 | SDX011-002312 - SDX011-002315 | 7/26/2010 | Email from W. Miller - A. Ratzel et al. re Fwd: FW: Help with the HYDRO model | Phase Two | x |
| TREX-011017 | STATOIL00000737 - STATOIL00000737 | | Handwritte notes of R. Schuller | Phase Two | x |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 8/19/2010 | Email from R. Schuller - W. Miller et al. re RE: Ready to start the HYDRO analysis | Phase Two | |
| TREX-011024 | STATOIL00000142 - STATOIL00000143 | 8/25/2010 | Email from R. Schuller - R. Schulkes re Choke resultater | Phase Two | x |
| TREX-011027 | STATOIL00000154 - STATOIL00000156 | 8/25/2010 | Email from R. Schuller - W. Miller et al. re Hydro choke model | Phase Two | |
| TREX-011030 | STATOIL00000328 - STATOIL00000331 | | Letter from R. Schuller - W. Miller | Phase Two | |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | 9/21/2010 | Letter from R. Schuller - R. Schulkes et al. re Choke calculations - GoM Incident | Phase Two | |
| TREX-011039 | SNL-144-006281 - SNL-144-006281 | 7/13/2010 | Email from W. Miller - S. Griffiths et al. re Multiphase choke models | Phase Two | x |
| TREX-011112 | STATOIL00000122 - STATOIL00000125 | 8/25/2010 | Email from R. Schuller - W. Miller et al. re RE: Hydro choke model | Phase Two | x |
| TREX-011113 | | 9/21/2012 | Agreed 30(b)(6) Deposition Notice of The BP Institute for Multiphase Flow (With 30(b)(2) Document Requests) | Phase Two | |
| TREX-011114 | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | 5/14/2010 | Email from A. Woods - A. Woods et al. re Re: Oil plume modeling | Phase Two | |
| TREX-011115 | BPI_00000413 - BPI_00000422 | | Attachment 1 to Schedule A - Project Agreement | Phase Two | |
| TREX-011116 | BPI_00000441 - BPI_00000470 | 7/6/2010 | Update and review of dispersal modeling | Phase Two | |
| TREX-011117 | BPI_00000705 - BPI_00000714 | 6/15/2010 | Some dynamical constraints on oil plumes rising through deep-water | Phase Two | |
| TREX-011118 | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | 6/8/2010 | Email from E. Williams - A. Leonard re Re: Paper | Phase Two | |
| TREX-011119 | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | 5/17/2010 | Email from A. Woods - P. Carragher et al. re Re: A scenario | Phase Two | |
| TREX-011120 | BPI_00002608 - BPI_00002610 | 6/22/2010 | Email from A. Woods - E. Williams et al. re Re: paper on plumes | Phase Two | |
| TREX-011121 | BPI_00002728 - BPI_00002728 | 9/6/2010 | Email from A. Woods - A. Leonard re meet | Phase Two | |
| TREX-011122 | BPI_00002394 - BPI_00002394 | 9/28/2010 | Email from A. Woods - C. Caulfield re Re: Cone etc | Phase Two | |
| TREX-011123 | | 1/6/2012 | Meandering due to large eddies and the statisticall self-similar dynamics of quasi-two-dimensional jets | Phase Two | |
| TREX-011124 | BPI_00002757 - BPI_00002759 | 9/29/2010 | Email from J. Landel - A. woods re Clip plume gulf of mexico | Phase Two | |
| TREX-011125 | BPI_00001066 - BPI_00001093 | 2/16/2011 | Email from S. Ballard - Caulfield, Colm-Cille et al. re RE: Consultancy Agreement with BP | Phase Two | |
| TREX-011126 | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | 6/23/2010 | Email from E. Williams - D. Rainey et al. re Fluid flow determinations | Phase Two | |
| TREX-011127 | | 9/1/2010 | Research at the BP Institute for Multiphase Flow | Phase Two | |
| TREX-011128 | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | 6/6/2010 | Email from P. Carragher - D. Eyton et al. re RE: Paper | Phase Two | |
| TREX-011129 | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | 5/15/2010 | Draft Note - On the dynamics of a buoyant oil plume in stratified deep water | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011130 | | 5/14/2010 | Los Angeles Times - Gulf oil leak rate much higher than reported, professor says | Phase Two | |
| TREX-011131 | BPI_00000088 - BPI_00000100 | 9/1/2010 | Some dynamical constraints on oil plumes rising through deep-water | Phase Two | |
| TREX-011133 | BP-HZN-2179MDL05062625 - BP-HZN-2179MDL05062626 | 7/16/2010 | Email from T. Liao to T. Hill et al. re Draft Timeline... | Phase Two | |
| TREX-011160 | BP-HZN-2179MDL04834265 - BP-HZN-2179MDL04834265 | 5/1/2010 | Email from M. Mason to F. Sweeney, et al. re LiaoCases (3).xls | Phase Two | x |
| TREX-011167 | BP-HZN-2179MDL07588601 - BP-HZN-2179MDL07588601 | 6/1/2010 | CV for Trevor Hill | Phase Two | |
| TREX-011169 | BP-HZN-2179MDL04800285 - BP-HZN-2179MDL04800289 | 5/7/2010 | Email from T. Hill to J. Turnbull re doc | Phase Two | |
| TREX-011170 | BP-HZN-2179MDL03801452 - BP-HZN-2179MDL03801480 | 5/20/2010 | Macondo - Holistic System Analysis Report for MC-252 (Based on data to 20-May-2010) | Phase Two | |
| TREX-011174 | BP-HZN-2179MDL02174876 - BP-HZN-2179MDL02174892 | 7/3/2010 | Email from R. Wilson to T. Hill, et al. re 220-T2-DO-PR-4464_Plan for Transition from an open to closed collection system  revl.doc | Phase Two | |
| TREX-011175 | BP-HZN-2179MDL06092293 - BP-HZN-2179MDL06092304 | 7/10/2010 | Email from R. Wison to M. Brown, et al. re HAZID of The Well Integrity Test Procedure | Phase Two | |
| TREX-011176 | BP-HZN-2179MDL04440533 - BP-HZN-2179MDL04440556 | 7/11/2010 | Macondo - MC252-1 - Well Integrity Test | Phase Two | |
| TREX-011179 | BP-HZN-2179MDL06445201 - BP-HZN-2179MDL06445202 | 7/27/2010 | Email from T. Hill to T. Hill, et al. re Choke side and kill side Drawings | Phase Two | |
| TREX-011182 | BP-HZN-2179MDL04854382 - BP-HZN-2179MDL04854382 | 5/14/2010 | Email from H. Zhang to T. Hill et al. re Steve Wereley leak estimation | Phase Two | |
| TREX-011183 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211576 | 5/14/2010 | Email from T. Hill - ddecroix@lanl.gov et al. re BP flow observations | Phase Two | |
| TREX-011185 | BP-HZN-2179MDL00951054 - BP-HZN-2179MDL00951058 | 5/22/2010 | Email from T. Hill - D. Rainey et al. re RE: Prof Wereley presentation to Congress | Phase Two | |
| TREX-011186 | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | | Proposal for work on flowrate estimation | Phase Two | |
| TREX-011188 | BP-HZN-2179MDL07554744 - BP-HZN-2179MDL07554745 | 5/30/2010 | Email from R. Wilson - P. Tooms et al. re Eng Team Organagram | Phase Two | |
| TREX-011190 | BP-HZN-2179MDL04938354 - BP-HZN-2179MDL04938355 | 6/23/2010 | Email from A. Leonard - T. Hill et al. re FW: Flow Estimates? | Phase Two | |
| TREX-011193 | BP-HZN-2179MDL07229353 - BP-HZN-2179MDL07229354 | 5/20/2010 | Email from J. Robinson - B. Benko et al. re FW: maybe this will help | Phase Two | x |
| TREX-011200 | BP-HZN-2179MDL06148979 - BP-HZN-2179MDL06148989 | 10/21/2010 | Letter from D. Squire to P. Aiyar re BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| TREX-011212 | BP-HZN-2179MDL00985574 - BP-HZN-2179MDL00985590 | 5/22/2010 | Email from T. Hill to S. Haden, et al. re Flowrate estimation | Phase Two | |
| TREX-011215 | BP-HZN-2179MDL04799867 - BP-HZN-2179MDL04799868 | 5/22/2010 | Email from T. Hill to MC252_Email_Retention re FW: Contact at NOAA | Phase Two | |
| TREX-011216 | BP-HZN-2179MDL07266192 - BP-HZN-2179MDL07266193 | 6/14/2012 | Email from S. Carmichael to B. Carlson, et al. re RITT collection spreadsheet update | Phase Two | |
| TREX-011217 | BP-HZN-2179MDL04827740 - BP-HZN-2179MDL04827741 | 6/19/2010 | Email from T. Hill from M. Mason, et al. re Meeting on Monday | Phase Two | |
| TREX-011219 | BP-HZN-2179MDL04843815 - BP-HZN-2179MDL04843815 | 8/9/2010 | Email from B. Lehr - D. Rainey et al. re Thanks for your help | Phase Two | |
| TREX-011226 | TRN-MDL-00866791 - TRN-MDL-00866804 | 6/10/2010 | Email from D. Cameron to R. Turlak re DWH Incident Capping Strategies.ppt | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011231 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson to D. Clarkson, et al. re Containment Schedule | Phase Two | x |
| TREX-011232 | BP-HZN-2179MDL01513694 - BP-HZN-2179MDL01513694 | 5/30/2010 | Email from J. Wellings to J. Schwebel, et al. re Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | x |
| TREX-011235 | BP-HZN-2179MDL05707105 - BP-HZN-2179MDL05707108 | 5/13/2010 | MC 252 Top Preventer Peer Assist - Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906 | Phase Two | x |
| TREX-011236 | BP-HZN-2179MDL05725163 - BP-HZN-2179MDL05725164 | 5/20/2010 | Email from J. Wellings to A. Ginnard re FW Well Capping Team schedule update | Phase Two | x |
| TREX-011243 | BP-HZN-2179MDL01513672 - BP-HZN-2179MDL01513672 | 5/18/2010 | Email from J. Wellings to H. Thierens et al. re FW: LMRP Vessel Recovery Options | Phase Two | x |
| TREX-011250 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 6/24/2010 | Email from D. Brookes to M. Gochnour et al. re FW: DOE Team - Quick Response Assessment Complete! | Phase Two | x |
| TREX-011261 | BP-HZN-2179MDL00332386 - BP-HZN-2179MDL00332387 | 5/29/2010 | Email from D. Clarkson to D. Clarkson, et al. re Schedule to BOP on BOP | Phase Two | x |
| TREX-011262 | IMS059-007239 - IMS059-007239 | 5/28/2010 | Email from J. Moore to L. Herbst, et al. re BOP testing update | Phase Two | x |
| TREX-011264 | BP-HZN-2179MDL05302136 - BP-HZN-2179MDL05302136 | | Well Cap Stack (Proposed) | Phase Two | x |
| TREX-011266 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 5/24/2010 | Email from L. Sneddon to K. Girlinghouse, et al. re FW Dual Ram Transition & Hydrotest Spool with 18 3/4 15k Flanges | Phase Two | x |
| TREX-011277 | SDX009-0007303 - SDX009-0007303 | 1/26/2011 | Email from R. Dykhuizen to C. Morrow re GOR.xlsm | Phase Two | |
| TREX-011279 | SNL007-014457 - SNL007-014485 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, The Amount and Fate of the Oil, Draft Staff Working Paper No. 3 | Phase Two | x |
| TREX-011284 | SNL075-027357 - SNL075-027358 | 8/9/2010 | Email from R. Dykhuizen to C. Ammerman re RE: Tri-Lab Shut-in Results Summary | Phase Two | x |
| TREX-011286 | HCD018-000180 - HCD018-000290 | 7/30/2010 | Email from A. Chavez to S. Aoki et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAT, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-011287 | SDX009-0014495 - SDX009-0014495 | 7/14/2010 | Email from R. Dykhuizen to C. Morrow re more comments | Phase Two | |
| TREX-011289 | SDX009-0002979 - SDX009-0002996 | 8/6/2010 | Email from R. Dykhuizen to C. Ammerman et al. re first draft | Phase Two | |
| TREX-011290 | SNL086-006895 - SNL086-006898 | 8/6/2010 | Email from A. Ratzel to C. Ammerman et al. re Flow Analyst Conference Call Tomorrow - 10AM CDT | Phase Two | x |
| TREX-011292 | SNL008-014169 - SNL008-014171 | 10/24/2010 | Email from A. Ratzel to R. Dykhuizen et al. re FW: new version | Phase Two | x |
| TREX-011293 | SDX009-0007649- SDX009-0007649 | 6/13/2010 | Email from A. Chavez to Ammerman, Curtt et al. re Info re: Today's Telecon - Top Hat Temp = 219 F | Phase Two | |
| TREX-011295 | SNL008-001045 - SNL008-001045 | 5/19/2010 | Email from S. Tieszen to C. Morrow et al. re RE: | Phase Two | |
| TREX-011296 | SNL008-002116 - SNL008-002131 | 6/1/2010 | Mud Flow During Kill, Ron Dykhuizen & Charlie Morrow, July 1, 2010 | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011298 | SDX009-0000201 - SDX009-0000203 | 6/7/2010 | Email from R. Dykhuizen to M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shut | Phase Two | |
| TREX-011299 | SDX009-0005207 - SDX009-0005217 | 1/9/2011 | Email from A. Ratzel to R. Dykhuizen et al. re FW: FW: FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-011300 | | 1/17/2013 | Department of Energy - About Us - Secretary of Energy Dr. Steven Chu | Phase Two | |
| TREX-011301 | | 5/12/2010 | Press Conference with Interior Secretary Ken Salazar and Energy Secretary Steven Chu After Their Meeting with Scientists and Engineers at BP Houston Command Center, May 12, 2010 | Phase Two | |
| TREX-011302 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8pm | Phase Two | |
| TREX-011303 | OSE231-019139 - OSE231-019139 | 9/19/2010 | Statement from Admiral Allen on the Successful Completion of the Relief Well | Phase Two | |
| TREX-011304 | | 8/10/2010 | Energy.Gov - BP Oil Spill Update | Phase Two | |
| TREX-011305 | DSE001-011651 - DSE001-011657 | 5/30/2010 | Email from SCHU to D. Leistikow, et al. re Conf call tps and q & a | Phase Two | |
| TREX-011306 | DSE001-011857 - DSE001-011857 | 6/8/2010 | Email from SCHU to M. McNutt, et al. re getting together tomorrow | Phase Two | |
| TREX-011307 | DSE023-001779 - DSE023-001780 | | "Hunting in Deep Waters" by Steven Chu | Phase Two | |
| TREX-011308 | DSE030-000286 - DSE030-000288 | 6/13/2010 | Email from SLV[kensalazar@ios.doi.gov] to T. Allen, et al. re FLOW RATE ESTIMATE | Phase Two | |
| TREX-011309 | DSE001-002476 - DSE001-002476 | 6/13/2010 | Email from C. Browner to T. Allen, et al. re | Phase Two | |
| TREX-011310 | ADX003-0009139 - ADX003-0009142 | 6/13/2010 | Email from SCHU to A. Majumdar, et al. re addition to calc | Phase Two | |
| TREX-011311 | | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |
| TREX-011312 | ERP001-004329 - ERP001-004330 | 7/19/2010 | Email from M. McNutt to SCHU, et al. re Accurate account of flow into the Gulf. | Phase Two | |
| TREX-011313 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Conor to C. Browner, et al. re Top Kill decision | Phase Two | |
| TREX-011319 | DSE001-006007 - DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum, et al. re FW | Phase Two | |
| TREX-011320 | ADX003-0000041 - ADX003-0000061 | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack - June 26, 2010 | Phase Two | |
| TREX-011321 | SNL075-014740 - SNL075-014740 | 6/8/2010 | Email from C. Morrow to R. Dykhuizen re new day | Phase Two | |
| TREX-011322 | LNL016-039938 - LNL016-039938 | 6/2/2010 | Email from S. Perfect to W. Miller, et al. re conf call | Phase Two | |
| TREX-011323 | LNL016-040384 - LNL016-040386 | 6/26/2010 | Email from S. Tieszen to M. Havstad, et al. re reference calculation | Phase Two | |
| TREX-011325 | LNL007-000829 - LNL007-000829 | | Handwritten Notes | Phase Two | |
| TREX-011327 | LDX001-0007464 - LDX001-0007485 | 12/21/2010 | Email from C. Middleton to C. Middleton, et al. re S&TR Preview: Lending a Hand to an Oily Problem | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011331 | LNL016-039797 - LNL016-039797 | 5/17/2010 | Email from S. Perfect to M. Havstad, et al. re recent call for ideas on quantifying flow | Phase Two | x |
| TREX-011335 | LNL069-001314 - LNL069-001316 | 7/14/2010 | Email from W. Miller to C. Ammerman, et al. re Kill line K factors: big effect | Phase Two | x |
| TREX-011339 | LDX001-0002930 - LDX001-0002930 | 6/13/2010 | Email from A. Chavez to perfect1@llnl.gov, et al. re Today's Telecon - Top Hat Temp = 219 F | Phase Two | |
| TREX-011340 | LNL067-006842 - LNL067-006844 | 7/25/2010 | Email from M. Havstad to R. Ferencz, et al. re Flow chatter today? | Phase Two | |
| TREX-011341 | LNL007-000888 - LNL007-000888 | | Handwritten Notes | Phase Two | |
| TREX-011342 | SNL043-005939 - SNL043-005948 | 7/25/2010 | Email from M. Havstad to C. Morrow, et al. re Flow results from Miller (Kill & Choke) | Phase Two | x |
| TREX-011345 | SNL008-018613 - SNL008-018623 | 7/27/2010 | Email from R. Dykhuizen to A. Ratzel et al. re Method 4 | Phase Two | x |
| TREX-011346 | LNL007-000827 - LNL007-000827 | 6/22/2010 | Handwritten Notes by Mark Havstad | Phase Two | |
| TREX-011347 | LAL249-003018 - LAL249-003019 | 7/29/2010 | Email from A. Ratzel to M. Havstad et al. RE: Telecon Call at 9:30 AM for Flow Analysis! | Phase Two | x |
| TREX-011348 | LDX001-0007496 - LDX001-0007499 | 7/29/2010 | Email from M. Havstad to A. Chavez re RE: TELECON SCHEDULED: Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | x |
| TREX-011349 | SNL129-000191 - SNL129-000194 | 7/29/2010 | Email from B. Charles to A. Ratzel et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul 1300.pptx | Phase Two | x |
| TREX-011350 | SNL043-006515 - SNL043-006518 | 7/29/2010 | Email from W. Miller to A. Ratzel et al. re LLNL revised choke & kill flow | Phase Two | x |
| TREX-011351 | SNL043-006525 - SNL043-006526 | 7/29/2010 | Email from S. Tieszen to A. Ratzel et al. re Uncertainty Viewgraph | Phase Two | x |
| TREX-011352 | SNL086-006529 - SNL086-006560 | 7/30/2010 | Email from A. Ratzel to C. Ammerman, et al. re Flow Meeting Draft Report 28 Jul 1300.pptx | Phase Two | x |
| TREX-011354 | LAL248-008341 - LAL248-008352 | 1/6/2011 | Email from A. Ratzel to R. Dykhuizen, et al. re FW USGS Director McNutt would I ke to discuss BOP forensics | Phase Two | |
| TREX-011357 | SDX005-0039084 - SDX005-0039090 | 8/6/2010 | Email from A. Ratzel to C. Ammerman, et al. re | Phase Two | x |
| TREX-011358 | SNL008-013618 - SNL008-013647 | 8/22/2010 | Email from W. Miller to R. Dykhuizen, et al. re LLNL appendix to flow calc paper | Phase Two | x |
| TREX-011377 | IGS602-009663 - IGS602-009705 | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, May 27, 2010 | Phase Two | |
| TREX-011378 | N6N111-002086 - N6N111-002086 | 6/3/2010 | Email from I. Leifer to S. Wereley et al. re Back to before flow | Phase Two | |
| TREX-011379 | UCSB00283260 - UCSB00283261 | 8/17/2010 | Email from to S. Joye to I. Leifer re: methane and the Gulf | Phase Two | |
| TREX-011380 | N10O002-000799 - N10O002-000884 | 7/1/2010 | Deep Spill 2 - Technical Science Plans and Supporting Explanations | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011381 | IGS670-017797 - IGS670-017798 | 5/8/2010 | Email from I. Leifer to K. Martin, et al. re GoM Oil Spill support | Phase Two | |
| TREX-011382 | NOA021-000342 - NOA021-000344 | 5/26/2010 | Email from I. Leifer to S. Wereley, et al. re NIST uncertainty estimate | Phase Two | |
| TREX-011384 | | 3/6/2013 | BP -DWH - MDL 2179: Louis Romo Reference Materials (03/06/2013) | Phase Two | |
| TREX-011397 | OCN016-000309 - OCN016-000383 | | BP Log Book (Steve Mason) | Phase Two | |
| TREX-011400 | BP-HZN-2179MDL03827848 - BP-HZN-2179MDL03827929 | 1/1/2008 | 2008 International Oil Spill Conference - Assessment of Oil Spill Response Capabilities: A Proposed International Guide for Oil Spill Response Planning and Readiness Assessments | Phase Two | x |
| TREX-011408 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 5/22/2010 | Email from R. Wilson to B. Looney, et al. re Technical Note: Probability of Rupture Disk Failure during Shut-in | Phase Two | x |
| TREX-011411 | BP-HZN-2179MDL01514134 -BP-HZN-2179MDL01514136 | 4/30/2010 | Email from J. Sharadin to M. Patteson, et al. re Top Cap | Phase Two | x |
| TREX-011425 | LAL248-008341 - LAL248-008352 | 1/6/2011 | Email from A. Ratzel to R. Dykhuizen et al. re FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-011426 | SNL063-001815 - SNL063-001827 | 5/16/2010 | Estimates of Conditions in the Gulf, Ron Dykhuizen & Charlie Morrow, May 16, 2010 | Phase Two | |
| TREX-011427 | SDX009-0003046 - SDX009-0003057 | 5/19/2010 | Email from R. Dykhuizen to T. Hunter et al. re flow calculations for the gulf | Phase Two | |
| TREX-011429 | SNL075-030036 - SNL075-030040 | 6/6/2010 | Email from R. Dykhuizen to M. Tatro et al.r e vent flow | Phase Two | |
| TREX-011430 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen to M. Pilch re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-011432 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | Email from M. Havstad to R. Dykhuizen et al. re RE: flow variation calibration of total flow | Phase Two | x |
| TREX-011433 | SDX009-0018317 - SDX009-0018317 | 8/11/2010 | Email from R. Dykhuizen to C. Ammerman re RE: Friction factor | Phase Two | |
| TREX-011435 | SNL144-007429 - SNL144-007431 | 8/11/2010 | Email from S. Griffiths to R. Dykhuizen et al. re Re: well flow rates and total discharge | Phase Two | |
| TREX-011436 | SDX011-0022154 - SDX011-0022156 | 9/28/2010 | Email from S. Griffiths to A. Ratzel et al. re FW: summary of your model | Phase Two | |
| TREX-011437 | SDX009-0005327 - SDX009-0005328 | 9/30/2010 | Email from R. Dykhuizen to C. Morrow re FW: griffith assumptions | Phase Two | |
| TREX-011439 | SDX009-0006089 - SDX009-0006092 | 6/21/2010 | Email from M. Tatro to A. Chavez et al. re FW: Pressure-flow information meeting, June 21st | Phase Two | |
| TREX-011449 | | 2/27/2013 | Letter from R. Kraft to J. Harvey, et al. re: Supplemental Partial Response to the Agreed 30(b)(6) Deposition Notice of Oceaneering International, Inc. | Phase Two | |
| TREX-011450 | 273035 - 273079 | | Oceaneering International, Inc.'s Schematics: Comp Att Panel | Phase Two | |
| TREX-011452 | | 3/22/2013 | Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, March 22, 2013 | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011453 | | 6/10/2013 | Rebuttal Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, June 10, 2013 | Phase Two | x |
| TREX-011454 | | | Flow Pattern Map for Horizontal Flow (Baker) | Phase Two | x |
| TREX-011455 | | | Flow Pattern Map for Vertical Flow (Hewitt and Roberts) | Phase Two | x |
| TREX-011456 | SDX010-0002406 - SDX010-0002406 | | Document Produced Natively: WednesdayNightRush.xls | Phase Two | x |
| TREX-011457 | | 3/12/2013 | Deposition of Ronald Copeland Dykhuizen, Ph. D., Vol. 1 (US) | Phase Two | x |
| TREX-011458 | SNL007-003654 - SNL007-003654 | | Document Produced Natively: AugustRushRev4.xlsx | Phase Two | x |
| TREX-011459 | | | Disk labeled BP-HZN-2179MDL05742359; Native | Phase Two | x |
| TREX-011460 | | | Convective Boiling and Condensation - John G. Collier - (Atomic Energy Research Establishment, Harwell) | Phase Two | x |
| TREX-011462 | | 9/24/1969 | The Institution of Mechanical Engineers - Fluid Mechanics and Measurements in Two Phase Flow Systems, 24-25th September 1969 | Phase Two | x |
| TREX-011463 | | 6/10/2013 | Rebuttal Expert Report of Ronald Dykhuizen, Submitted on Behalf of the United States, June 10, 2013 | Phase Two | x |
| TREX-011464 | | 3/22/2013 | Expert Report - Macondo Phase II - Gregg S. Perkin, P.E. Engineering Partners International - March 22, 2013 | Phase Two | x |
| TREX-011465 | | 6/10/2013 | Expert Rebuttal Report: Macondo Phase II - Gregg S. Perkin, P.E. - Engineering Partners International - June 10, 2013 | Phase Two | x |
| TREX-011467 | WW-MDL-00141419 - WW-MDL-00141634 | | BP - Master Services Agreement Emergency Well Services - Contract Number: BPM-04-00806 | Phase Two | x |
| TREX-011468 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | April 23, 2010 Project Memo - #5 from K. Girlinghouse, M. Cargol and other to Mark Mazzella and John Shaughnessy; Subject: Macondo - Pollution Management Options | Phase Two | x |
| TREX-011470 | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927761 | 5/15/2010 | Email from J. MacKay to M. Blue, et al. re DDII BOP with Choke Vening Capability | Phase Two | x |
| TREX-011471 | TRN-INV-01267354 - TRN-INV-01267354 | 5/16/2013 | Email from A. Olsen to I. Sneddon, et al. re Project plan for Stack on Stack with DD II - 16-May-2010 | Phase Two | x |
| TREX-011472 | TRN-MDL-05012663 - TRN-MDL-05012663 | 5/18/2010 | Email from A. Olsen to E. Redd, et al. re Stack on Stack DD II plans | Phase Two | x |
| TREX-011473 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from D. Hayes to SLV re FW: potus | Phase Two | x |
| TREX-011474 | LAL097-009708 - LAL097-009717 | 5/27/2010 | Email from D. O'Sullivan to D. O'Sullivan, et al. re Top Kill - Update | Phase Two | x |
| TREX-011475 | SDX009-0000583 - SDX009-0000584 | 5/29/2010 | Email from S. Tieszen to T. Hunter, et al. re 29 May Early Morning Edition | Phase Two | x |
| TREX-011476 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 5/29/2010 | Email from N. Maguire to D. Suttles, et al. re FW Slide pack for 13.00 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011477 | DSE001-011659 -DSE001-011660 | 5/30/2010 | Email from SCHU to T. Hunter, et al. re Conf call tps and q&a | Phase Two | x |
| TREX-011478 | DSE002-006703 - DSE002-006703 | 5/29/2010 | Email from M. McNutt to K. Salazar, et al. re Way forward | Phase Two | x |
| TREX-011479 | IGS606-013990 - IGS606-013991 | 6/14/2010 | Email from M. McNutt to T. Koslow, et al. re Means to top kill BP well located in Gulf | Phase Two | x |
| TREX-011480 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 5/16/2010 | Email from K. Fleckman to hunsaker61@comcast.net, et al. re Slides for May 16 Science Meeting | Phase Two | x |
| TREX-011481 | CAM_CIV_0558470 - CAM_CIV_0558470 | 5/30/2010 | Email from A. Onorato to S. Nelson et al. re BP Horizon - BOP Pressure Relief Manifold | Phase Two | x |
| TREX-011483 | | | Spreadsheet depicting modeling of flow pathways | Phase Two | x |
| TREX-011487 | XSGX002-037309(fort.86) - XSGX002-037309(fort.86) | | PT-B Data v. Pressure Chart | Phase Two | x |
| TREX-011488 | | 5/1/2013 | Technical Review of US Government Expert Witness Reports on Flow Rates from the MC252 Macondo Well; Expert Report of A.E. Johnson PhD | Phase Two | x |
| TREX-011490 | | 3/22/2013 | Expert Report of Aaron Zick prepared on behalf of the United States, March 22, 2013 | Phase Two | x |
| TREX-011492 | | 4/7/2013 | LinkedIn profile of Curtis Hays Whitson, Professor at NTNU | Phase Two | x |
| TREX-011493 | | 6/26/2013 | Zick Technologies, Petroleum Engineering Consulting & Software website | Phase Two | x |
| TREX-011494 | XAZX002-003506 - XAZX002-003552 | | Spreadsheet of modeling runs | Phase Two | x |
| TREX-011495 | XAZX002-003773 - XAZX002-003773 | | Spreadsheet summarizing modeling runs | Phase Two | x |
| TREX-011496 | | 5/1/2013 | Expert Report of Curtis Hays Whitson, PhD, May 1, 2013 | Phase Two | x |
| TREX-011497 | | 5/1/2013 | Expert Report of Robert Zimmerman, Pore Volume Compressibility of the Macondo Reservoir, May 1, 2013 | Phase Two | x |
| TREX-011498 | | 00/00/1991 | Excerpt from Compressibility of Sandstones book by Robert Zimmerman | Phase Two | x |
| TREX-011499 | | | Excerpt from Fundamentals of Rock Mechanics, Fourth Edition by J. C. Jaeger, N. G. W. Cook, and R. W. Zimmerman | Phase Two | x |
| TREX-011500 | | | Dr. Zimmerman's List of Opinion Topics Responding to United State's Rebuttal Experts | Phase Two | x |
| TREX-011501 | | 6/28/2013 | Description of Rotary Sidewall Cores from the Weatherford Laboratories website | Phase Two | x |
| TREX-011502 | | 6/28/2013 | Description of Conventional Core from the Weatherford Laboratories website | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011504 | | 6/27/2013 | Letter from S. Himmelhoch to R. Gasaway et al. re MDL No. 2179 -- Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | Phase Two | x |
| TREX-011506 | WFT-MDL-00039838 - WFT-MDL-00039841 | | Weatherford Laboratories' powerpoint slides re BP America OCS-G-32306 No. 1 BP 1, Mississippi Canyon Block 252 | Phase Two | x |
| TREX-011507 | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | 11/9/2010 | BP's Powerpoint slides re Macondo data summary | Phase Two | x |
| TREX-011509 | BP-HZN-2179MDL02394185 - BP-HZN-2179MDL02394185 | | Pore Volume Compressibility Test - Pore Pressure Depletion | Phase Two | x |
| TREX-011510 | WFT-MDL-00070779 - WFT-MDL-00070779 | 7/2/2010 | Weatherford Laboratories' Rotary Inventory, Status of Samples, July 2, 2010 | Phase Two | x |
| TREX-011513 | | 1/1/1953 | Excerpt from Technical Note 149, Compressibility of Reservoir Rocks | Phase Two | x |
| TREX-011514 | | 1/1/1984 | The Effect of Pore Structure on the Pore and Bulk Compressibilities | Phase Two | x |
| TREX-011516 | | 6/27/2013 | Letter from S. Himmelhoch to R. Gasaway et al. re MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | Phase Two | x |
| TREX-011523 | WFT-MDL-00039352 - WFT-MDL-00039352 | | Weatherford Laboratories, Job no: HH-46949, Sample 3-16R | Phase Two | x |
| TREX-011525 | | 6/26/2011 | Modeling and Prediciton of Formation Compressibility and Compactive Pore Collapse in Siliciclastic Reservoir Rocks | Phase Two | x |
| TREX-011527 | | 5/1/2013 | A calculation of the volume of oil released during the Deepwater Horizon incident Prepared on Behalf of BP Exploration & Produciton Inc. and Anadarko, May 1, 2013 | Phase Two | x |
| TREX-011529 | | 5/1/2013 | Expert Report of Srdjan Nesic, Ph.D, May 1, 2013 | Phase Two | x |
| TREX-011530 | MDM436-000001 - MDM436-000200 | 3/20/2011 | Dek Norske Veritas' Final Report for United States Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement: Forensic Examination of Deepater Horizon Blowout Preventer, Volume 1 Final Report | Phase Two | x |
| TREX-011532 | | 5/7/2013 | Email from A. Chakeres to S. Shushan et al. re DWH: proposed revised Tom Hunter designation for Phase 2 quantification expert testimony | Phase Two | x |
| TREX-011533 | | | Calculation of flow rate during well integrity test | Phase Two | x |
| TREX-011534 | | 6/15/2010 | Flow Estimate by Analysis of Top Hat and Riser; National Labs - Houston Team, June 15, 2010 | Phase Two | x |
| TREX-011535 | SNL093-007983 - SNL093-007985 | 6/13/2010 | Email from K. Salazar to M. McNutt et al. re Re: Tomorrow's meeting at DOE | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011536 | | 5/1/2013 | Expert Report of Tyson Foutz, Submitted by Transocean Offshore Deepwater Drilling, Inc., May 1, 2013 | Phase Two | x |
| TREX-011538 | | 6/18/2013 | BP Oil Spill Update, Department of Energy Web Article | Phase Two | x |
| TREX-011539 | BP-HZN-2179MDL00644804 - BP-HZN-2179MDL00644806 | 5/31/2010 | Email from K. Mix to T. Hill et al. re Re: Discussion | Phase Two | x |
| TREX-011540 | LAL137-011551 - LAL137-012153 | 5/29/2010 | Email from S. Perfect to D. O'Sullivan et al. re data from BP | Phase Two | x |
| TREX-011541 | DSE001-011659 - DSE001-011660 | 5/30/2010 | Email from SCHU to T. Hunter et al. re RE: Conf call tps and q&a | Phase Two | x |
| TREX-011542 | BP-HZN-2179MDL05820441 - BP-HZN-2179MDL05820442 | 5/31/2010 | Email from S. Tieszen to T. Hill re FW: Flow | Phase Two | x |
| TREX-011543 | TRN-MDL-05012663 - TRN-MDL-05012663 | 5/18/2010 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | Phase Two | x |
| TREX-011544 | TRN-MDL-07820789 - TRN-MDL-07820789 | 5/28/2010 | Planning Chart | Phase Two | x |
| TREX-011545 | TRN-MDL-07820786 - TRN-MDL-07820789 | 5/28/2010 | Email from E. Redd to P. O'Bryan re FW: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | Phase Two | x |
| TREX-011546 | HCG331-002696 - HCG331-002697 | 5/23/2010 | Email from T. Allen to B. Penoyer et al. re FW: Top Kill | Phase Two | x |
| TREX-011547 | NPT552-001678 - NPT552-001680 | 5/23/2010 | Email from P. Cornillon to M. McNutt et al. re Re: revised statement | Phase Two | x |
| TREX-011548 | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912548 | 6/2/2010 | Email from T. Hill to D. Wood et al. re Update and handover | Phase Two | x |
| TREX-011551 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 7/22/2010 | BP Macondo Technical Note: Depleted Pressure for Well Control Planning, C-Draft | Phase Two | x |
| TREX-011552 | IGS606-016097 - IGS606-016097 | 7/20/2010 | Email from M. McNutt to D. Hayes et al. re Update on latest thinking here in Houston | Phase Two | x |
| TREX-011553 | | 5/1/2013 | Expert Report of Martin J. Blunt, Prepared on Behalf of BP Exploration & Production Inc. and Anadarko: Modelling Macondo, A calculation of the volume of oil released during the Deepwater Horizon incident | Phase Two | x |
| TREX-011554 | AE-HZN-2179MDL00064585 - AE-HZN-2179MDL00064598 | 8/1/2010 | Macondo MC252 #1 Blowout: Static Kill Operation - Flowpath Analysis, by Dr. Ole Rygg | Phase Two | x |
| TREX-011555 | BP-HZN-2179MDL07159477 - BP-HZN-2179MDL07159478 | 7/16/2010 | Email from K. McAughan to B. Ritchie et al. re RE: GoM aquifer sizes | Phase Two | x |
| TREX-011556 | BP-HZN-2179MDL06931444 - BP-HZN-2179MDL06931533 | 7/9/2010 | BP Shut the Well in on Paper, Benefits and Risks Presentation by Paul Tooms | Phase Two | x |
| TREX-011557 | BP-HZN-2179MDL06985709 - BP-HZN-2179MDL06985710 | 7/6/2010 | Email from K. McAughan to S. Wilson re RE: Macondo PVC | Phase Two | x |
| TREX-011559 | | 9/16/1984 | Society of Petroleum Engineers of AME: Analyzing Pressure Buildup Data by the Rectangular Hyperbola | Phase Two | x |
| TREX-011560 | | 10/20/2008 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011562 | | | Diagrams titled high drillpipe, low drillpipe and no drillpipe | Phase Two | x |
| TREX-011563 | | | Johnson Maximus Outputs Drillpipe high excel spreadsheets | Phase Two | x |
| TREX-011564 | | | Excel spreadsheets depicting series of solution messages from Maximus model | Phase Two | x |
| TREX-011566 | | 6/15/2010 | Printout of spreadsheet created by Dr. Johnson to repeat Dr. Dykhuizen's calculation | Phase Two | x |
| TREX-011573 | | 00/00/2000 | Phase Behavior, Monograph Volume 20, SPE, Henry L. Doherty Series by Curtis Whitson and Michael R. Brule | Phase Two | x |
| TREX-011574 | | 12/11/2012 | Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution | Phase Two | x |
| TREX-011575 | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | 6/9/2010 | Schlumberger Fluid Analysis on Macondo Samples, Reservoir Sample Analysis Report Prepared for Ms. Kelly McAughan and Dr. Yun Wang | Phase Two | x |
| TREX-011578 | | 5/1/2013 | Phase II Expert Report (Source Control) of Edward Ziegler, May 1, 2013 | Phase Two | x |
| TREX-011579 | | 6/10/2013 | Phase II Rebuttal Expert Report - Source Control, Juen 10, 2013 | Phase Two | x |
| TREX-011580 | | | Lexis Nexis Report for Dave Barrett; Clean Harbors Environmental Services, Inc., United States Court of Appeals for the Eighth Circuit Plaintiffs - Appellants, v. Rhodia, Inc., Defendant - Appellee for the United States Court of Appeals for the Eighth Circuit | Phase Two | x |
| TREX-011581 | IMT030-028760 + IMT030-028763 | 4/30/2010 | Email from L. Birnbaum to K. Good re Fw: Deepwater Horizon Incident - Reply from Apache Corporatio nto Secretary Salazar's request | Phase Two | x |
| TREX-011582 | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628 | 12/28/1991 | Joint Industry Program for Floating Vessel Blowout Control | Phase Two | x |
| TREX-011583 | | 8/20/2004 | Transocean's Loss of Well Control and Emergency Repsonse Powerpoint | Phase Two | x |
| TREX-011584 | BP-HZN-CEC 019244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019427 - BP-HZN-CEC 019427; BP-HZN-CEC 019681 - BP-HZN-CEC 19704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | 6/30/2009 | Excerpt of BP GOM Regional OIl Spill Response Plan | Phase Two | x |
| TREX-011585 | WW-MDL-00141635 - WW-MDL-00141637 | 3/23/2007 | BP Letter from S. Gallagher to B. Mahler re Master Service Contract BPM-04-00806-Amendment #1 | Phase Two | x |
| TREX-011586 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 2/1/2009 | BP's Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306, Public Information | Phase Two | x |
| TREX-011587 | N6N109-000060 - N6N109-000060 | 4/25/2010 | Email from G. Watabayashi to D. Payton et al. re Leak rate guestimate | Phase Two | x |
| TREX-011588 | S11001-003712 - S11001-003714 | 5/1/2010 | Email from D. Helton to J. Ewald re Re: DOUG -- AP -- Can you help? | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011589 | IMS208-015920 - IMS208-015920 | 4/30/2010 | Email from L. Herbst to C. Oynes et al. re Re: WCD Volume Estimate | Phase Two | x |
| TREX-011590 | IGS606-027461 - IGS606-027463 | 3/22/2010 | Email from D. Hayes to R. O'Connor et al. re Need talking points | Phase Two | x |
| TREX-011591 | | 5/28/2010 | The White House Blog: The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 28, 2010 | Phase Two | x |
| TREX-011592 | DSE002-006177 - DSE002-006177 | 5/31/2010 | Email from M. McNutt to T. Allen et al. re Steps forward for containment | Phase Two | x |
| TREX-011595 | | 2/1/2013 | The Impact | Phase Two | x |
| TREX-011596 | | | Oilfield Review: Reducing Exploration Risk | Phase Two | x |
| TREX-011597 | | 7/23/2013 | Mobile.engineeringtoolbox.com article titled Overall Heat Transfer Coefficients for some common Fluids and Heat Exchanger Surfaces | Phase Two | x |
| TREX-011601 | | 5/10/2013 | Phase 2 Expert Report of Morris Burch, Submitted on Behalf of BP Exploration & Production Inc. | Phase Two | x |
| TREX-011602 | | 12/1/2012 | NOPSEMA Guidance Note, Revision 4 | Phase Two | x |
| TREX-011603 | BP-HZN-2179MDL02300770 - BP-HZN-2179MDL02300807 | 1/14/2010 | BP's Crisis and Continuity Management Plan, E&P, Gulf of Mexico | Phase Two | x |
| TREX-011605 | | 6/10/2013 | Rebuttal Report of Morris Burch, Submitted on Behalf of BP Exploration & Production Inc. | Phase Two | x |
| TREX-011606 | BP-HZN-2179MDL01616217 - BP-HZN-2179MDL01616347 | 7/1/2009 | BP GoM Deepwater SPU Well Control Response Guide | Phase Two | x |
| TREX-011607 | | 5/10/2013 | Expert Report of Richard S. Carden, Submitted on Behalf of BP Exploration & Production Inc. | Phase Two | x |
| TREX-011610 | | 5/10/2013 | Expert Report of Iain Adams, Submitted on Behalf of BP Exploration & Production Inc. | Phase Two | x |
| TREX-011611 | BP-HZN-2179MDL07799118 - BP-HZN-2179MDL07799156 | 5/1/1999 | UK Offshore Operators Association's Industry Guidelines on "A Framework for Risk Related Decision Support" | Phase Two | x |
| TREX-011612 | | 6/19/2013 | Report summary by Mr. Burch | Phase Two | x |
| TREX-011613 | | 5/10/2013 | Expert Report of Dan G bson, May 10, 2013 | Phase Two | x |
| TREX-011614 | LNL083-022411 - LNL083-022422 | 5/29/2010 | BP Top Kill Analysis Presentation, May 29, 2010 | Phase Two | x |
| TREX-011617 | BP-HZN-2179MDL05859631 - BP-HZN-2179MDL05859631 | 6/2/2010 | Email from C. Grounds to C. Cecil re Top Kill Analysis | Phase Two | x |
| TREX-011618 | BP-HZN-2179MDL05859632 - BP-HZN-2179MDL05859632 | | Top Kill Scenarios spreadsheet | Phase Two | x |
| TREX-011619 | | | Metadata report of BP-HZN-2179MDL05859632 | Phase Two | x |
| TREX-011620 | DSE005-001297 - DSE005-001329 | 6/1/2010 | Email from S. Tieszen to T. Hunter et al. re 1 June Report from Houston | Phase Two | x |
| TREX-011621 | BP-HZN-2179MDL04900919 - BP-HZN-2179MDL04900921 | 6/1/2010 | Email from T. Selbekk to T. Hill et al. re Plots - history matching og third top kill operation | Phase Two | x |
| TREX-011622 | BP-HZN-2179MDL04885739 - BP-HZN-2179MDL04885741 | 6/1/2010 | Email from T. Selbekk to T. Hill et al. re By pass rates - top kill operation 3 | Phase Two | x |
| TREX-011623 | BP-HZN-2179MDL05734448 - BP-HZN-2179MDL05734449 | 6/12/2010 | Email from T. Selbekk to D. Wood et al. re Shallow frac - rupture discs open | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011624 | | 5/10/2013 | Expert Report of Richard Carden Submitted on Behalf of BP Exploration & Production Inc., May 10, 2013 | Phase Two | x |
| TREX-011625 | | 12/28/1991 | Neal Adams Firefighters, Inc. Joint Industry Program for Floating Vessel Blowout Control, FInal Report | Phase Two | x |
| TREX-011626 | | 5/1/2008 | OCS Report, MMS 2008-013, Deepwater Gulf of Mexico 2008: America's Offshore Energy Future | Phase Two | x |
| TREX-011627 | | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Draft Staff Working Pper No. 1 | Phase Two | x |
| TREX-011628 | | | Excerpt from Minerals Management Service, Interior - Section 254.5 | Phase Two | x |
| TREX-011629 | | 10/26/2006 | MMS Notice toLessees and operators of federal oil, gas, and sulphur leases and pipeline right-of-way holders in the outer continental shelf, Gulf of Mexico OCS region | Phase Two | x |
| TREX-011630 | BP-HZN-CEC019390 - BP-HZN-CEC019498 | 6/30/2009 | Expert of TREX-00769 - BP Gulf of Mexico Regional Oil Response Plan | Phase Two | x |
| TREX-011631 | | 2/1/2010 | Gulf of Mexico Regional OSRP Oil Spill Reponse Plan, Version Number 3 | Phase Two | x |
| TREX-011632 | | 7/1/2007 | Conoco Phillips - Gulf of Mexico Regional Oil Spill Reponse Plan, Version Number 1 | Phase Two | x |
| TREX-011633 | | | ExxonMobil Gulf of Mexico Regional Oil Spill Response Plan Quick Guide | Phase Two | x |
| TREX-011634 | | 3/1/2007 | Recommended Practice for Analysis, Design, Installation, and Testing of Basic Surface Safety Systems for Offshore Production Platforms | Phase Two | x |
| TREX-011635 | | | Minerals Management Service, Interior - Section 254.9 | Phase Two | x |
| TREX-011636 | | | Minerals Management Service, Interior - Section 254.40 | Phase Two | x |
| TREX-011637 | BP-HZN-2179MDL02297877 - BP-HZN-2179MDL02297886 | 5/21/2011 | GoM Production Attendance Detail Report, All Employees, From 1/1/2001 to 5/12/2011 | Phase Two | x |
| TREX-011638 | BP-HZN-CEC 019356 - BP-HZN-CEC 019360 | 6/30/2009 | Excerpt of TREX-00769 - BP Gulf of Mexico Regional Oil Response Plan, TREX-00769 | Phase Two | x |
| TREX-011639 | | 6/10/2013 | Rebuttal Expert Report of Richard Carden Submitted on Behalf of BP Exploration & Production Inc. on 6/10/2013 | Phase Two | x |
| TREX-011643 | | | Richard Carden report summary | Phase Two | x |
| TREX-011644 | | 5/1/2013 | Expert Report of Andreas Momber: Erosion of Well-Cement Due to Hydrocarbon Flow | Phase Two | x |
| TREX-011645 | | | Excerpt from Applied Petroleum Reservoir Engineering, Second Edition by B. C. Craft and M. F. Hawkins | Phase Two | x |
| TREX-011646 | | 1/1/1996 | Fracture of brittle multiphase materials by high energy water jets by A. Momber and R. Kovacevic | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011647 | | 8/17/2006 | Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties by Hanifi Blnici | Phase Two | x |
| TREX-011648 | | 11/21/2001 | Hydraulic Erosion of Concrete by a Submerged Jet | Phase Two | x |
| TREX-011649 | | 11/12/2003 | Abrasion erosion of concrete by water-borne sand by Yu-Wen Liu, Tsong Yen, and Taso-Hua Hsu | Phase Two | x |
| TREX-011655 | SNL084-058529 - SNL084-058532 | | Spreadsheet | Phase Two | x |
| TREX-011656 | | | CD containing 3 collection rate cacluation comparison spreadsheets produced by the US | Phase Two | x |
| TREX-011657 | XMTX001-000010 - XMTX001-000077 | 5/1/2013 | Expert Report of Professor J. P. Martin Trusler, PhD, May 1, 2013 | Phase Two | x |
| TREX-011658 | | 6/28/2013 | Amended Expert Report of Professor J. P. Martin Trusler, PhD, June 28, 2013 with Cover Letter | Phase Two | x |
| TREX-011659 | SNL110-001874 - SNL110-001904 | 8/13/2010 | Email from M. Gochnour to W. McDonald et al. re sensor accuracy presentation and serial numbers | Phase Two | x |
| TREX-011660 | BP-HZN-2179MDL01514072 - BP-HZN-2179MDL01514072 | 7/15/2010 | MC252 Acoustic Network Diagram | Phase Two | x |
| TREX-011670 | WW-MDL-00051351 - WW-MDL-00051354 | 4/27/2010 | Wild Well Control's Project Memo #13 Rev-2 | Phase Two | x |
| TREX-011671 | | 5/12/2010 | Cameron's Deepwater Horizon LMRP Connector Failure Modes and Effects Analysis (FMEA) spreadsheet | Phase Two | x |
| TREX-011672 | TRN-MDL-05012359 - TRN-MDL-05012360 | 5/16/2010 | Email from A. Olsen to E. Redd et al. re FW: DDII BOP with Choke Vening Capability | Phase Two | x |
| TREX-011673 | TRN-MDL-02472386 - TRN-MDL-02472386 | 5/18/2010 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | Phase Two | x |
| TREX-011674 | CAM_CIV_0208937 - CAM_CIV_0208943 | 5/19/2010 | Email from C. Roberts to J. Wellings et al. re Well Capping Team mtg, 5/19 notes and 5/20 agenda | Phase Two | x |
| TREX-011675 | WW-MDL-00061539 - WW-MDL-00061546 | 5/19/2010 | Email from I. Sneddon to J. MacKay et al. re FW: Capping Stack Frame | Phase Two | x |
| TREX-011676 | WW-MDL-00061466 - WW-MDL-00061467 | 5/21/2010 | Email from S. Mossman to J. Kotria et al. re RE: Capping Stack Support Frame | Phase Two | x |
| TREX-011677 | BP-HZN-2179MDL07807382 - BP-HZN-2179MDL07807527 | 5/26/2010 | Letter from D. Moore to D. Stoltz re Discover Enterprise: Acceptance of Well Control Equipment | Phase Two | x |
| TREX-011680 | | 6/27/2013 | Letter from S. Himmelhoch to R. Gasaway et al. re Re: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | Phase Two | x |
| TREX-011681 | BP-HZN-2179MDL02693155 - BP-HZN-2179MDL02693155 | 5/28/2010 | Horizon BOP Intervention Diagnostic Pumping, May 28, 2010 | Phase Two | x |
| TREX-011682 | ADX001-0005630 - ADX001-0005631 | 5/19/2010 | Email from S. Watson to C. Ammerman re RE: 3rd split in riser - OUO - KEEP IN HOUSE ONLY | Phase Two | x |
| TREX-011683 | XMZX411-000001 - XMZX411-000117 | 5/1/2013 | Expert Report of Michael Zaldivar, PhD, Quantification of Flow Rate during Slug Flow, May 1, 2013 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011684 | | 5/10/2013 | Letter from R. Gasaway to S. Himmelhoch et al. re MDL No. 2179 -- Reports of BP Experts Drs. Alain Gringarten, Michael Zaldivar, Andreas Momber, Srdjan nesic, Adrian Johnson, and Carlos Torres-Verdin | Phase Two | x |
| TREX-011685 | | 7/12/2013 | Letter from R. Gasaway to S. Himmelhoch et al. re MDL No. 2179 -- Report of BP and Anadarko Expert Dr. Michael Zaldivar | Phase Two | x |
| TREX-011686 | BP-HZN-2179MDL07791772 - BP-HZN-2179MDL07791788 | 5/2/2011 | Offshore Technology Conference 21417 Testing and Qualification of a New Multiphase Flow Simulator | Phase Two | x |
| TREX-011687 | | 6/10/2013 | Expert Report of Dr. Alan Huffman, Submitted on Behalf of the United States | Phase Two | x |
| TREX-011692 | | 6/8/2007 | Subcritical creep compaction of quartz sand at diagnetic conditions: Effects of water and grain size | Phase Two | x |
| TREX-011693 | | 10/3/1993 | Application of Variable Formation Compressibility for Improved Reservoir Analysis | Phase Two | x |
| TREX-011696 | | 5/1/2013 | Expert Report of Alain Gringarten, Well-Test Analysis, May 1, 2013 | Phase Two | x |
| TREX-011697 | | 10/5/2013 | SPE 84086, Will Wireline Formation Tests Replace Well Tests? | Phase Two | x |
| TREX-011698 | | 6/10/2013 | Rebuttal Expert Report of Jean-Claude Roegiers prepared on behalf of the United States; Rebuttal to the report of Robert Zimmerman | Phase Two | x |
| TREX-011699 | | 6/27/2013 | Letter from S. Himmelhoch to R. Gasaway et al. re Re: MDL No. 2179 - Reports of US Rebuttal Experts Dr. Davis, Dr. Huffman, Dr. Kelkar, and Dr. Roegiers | Phase Two | x |
| TREX-011700 | XSNX001-000008 - XSNX001-000137 | 5/1/2013 | Expert Report of Srdjan nesic, PhD, May 1, 2013 | Phase Two | x |
| TREX-011703 | BP-HZN-2179MDL07808076 - BP-HZN-2179MDL07808076 | | System Sensitivity Report (Summary - 3 Variables) spreadsheet | Phase Two | x |
| TREX-011705 | | 3/22/2013 | Expert Report of Nathan Bushnell, Prepared on Behalf of the United States: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - Capping Stack Flow Calculations, Junly 12 to 15, 2010 | Phase Two | x |
| TREX-011706 | | 6/10/2013 | Rebuttal Report of Nathan Bushnell, prepared on behalf of the United States, June 10, 2013 | Phase Two | x |
| TREX-011707 | | 7/1/2013 | Letter from S. Himmelhoch to R. Gasaway et al. re Re: Re: MDL No. 2179 - Report of US Rebuttal Expert Dr. Nathan Bushnell | Phase Two | x |
| TREX-011708 | | 5/1/2013 | Expert Report of Dr. Simon Lo, May 1, 2013 | Phase Two | x |
| TREX-011709 | | | Chemical Engineers' Handbook, Prepared by R. Perry and C. Chilton | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011710 | | 1/1/1969 | Studies of Two-Phase Flow Patterns by Simultaneous X-Ray and Flash Photography | Phase Two | x |
| TREX-011711 | | 3/22/2013 | Values from Table 11 (pg 58) of Dr. Bushnell's March 22, 2013 Report in ft/s and m/s | Phase Two | x |
| TREX-011712 | | 00/00/1969 | Hewitt and Roberts Flow Regime Map for Verticle Pipe (1969) | Phase Two | x |
| TREX-011713 | | 2/1/1960 | Petroleum Refiner: What You Need to Design Thermosiphon Reboilers published February 1960 | Phase Two | x |
| TREX-011714 | | 00/00/2010 | Wolverine Tube, Inc.'s Engineering Data Book III | Phase Two | x |
| TREX-011715 | | 00/00/1960 | Fair Flow Regime Map (1960) | Phase Two | x |
| TREX-011716 | | 00/00/2005 | Fundamentals of Multiphase Flows | Phase Two | x |
| TREX-011717 | | 00/00/2005 | Brennen Flow Regime Map for Vertical Pipe (2005) | Phase Two | x |
| TREX-011718 | | 3/1/1984 | Distinguished Author Series, Multiphase Flow in Pipes, by P. Griffith | Phase Two | x |
| TREX-011719 | | 1/1/1984 | Griffith Flow Regime Map for Vertical Pipe (1984) | Phase Two | x |
| TREX-011720 | | 5/1/1980 | Modelling Flow Pattern Transitions for Steady Upward Gas-Liquid Flow in Vertical Tubes | Phase Two | x |
| TREX-011721 | | 00/00/1980 | Taitel, Barnea, and Dukler (1980): Equation for Transition to Annular Flow | Phase Two | x |
| TREX-011722 | | | Conversion to Barrels of Oil per Day from Mass Flow Rate (kg/s) | Phase Two | x |
| TREX-011723 | | | Velocity of Water: Matnitude (m/s) Graph | Phase Two | x |
| TREX-011724 | SNLO08-003827 - SNL008-003831 | 6/16/2010 | CFD prediction on effective loss (K) factor for a low density hydrocarbon exhaust vent into ocean water | Phase Two | x |
| TREX-011725 | | 4/1/1987 | R & D Notes, Bubble Size in Horizontal Pipelines | Phase Two | x |
| TREX-011731 | BP-HZN-BLY00297539 - BP-HZN-BLY00297539 | | Horizon BOP Intervention Diagnostics Pumping spreadsheet | Phase Two | x |
| TREX-011733 | | | Nesic, Srdjan - Relied Upon Modeling Runs screen shots | Phase Two | x |
| TREX-011737 | | 5/10/2013 | Expert Report of Iain Adams submitted on behalf of BP Exploration & Production Inc., May 10, 2013 | Phase Two | x |
| TREX-011738 | | 6/1/2013 | Rebuttal Expert Report of Iain Adams submitted on behalf of BP Exploration & Production Inc. | Phase Two | x |
| TREX-011741 | TRN-MDL-05012663 - TRN-MDL-05012669 | 5/18/2010 | Email from A. Olsen to E. Redd et al. re Stack on Stack DD II plans | Phase Two | x |
| TREX-011742 | BP-HZN-2179MDL04371343 - BP-HZN-2179MDL04371466 | 4/13/2010 | WEST Engineering Services GSF Development Driller II, dated 13 April 2010 | Phase Two | x |
| TREX-011743 | BP-HZN-2179MDL06026132 - BP-HZN-2179MDL06026289 | 7/12/2010 | WEST Engineering Services GSF Development Driller II, dated 12 July 2010 | Phase Two | x |
| TREX-011744 | BP-HZN-2179MDL02679881 - BP-HZN-2179MDL02679890 | 5/7/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase Two | x |
| TREX-011750 | | 4/5/2013 | Phase 2 Expert Report of Robert Bea, April 5, 2013 | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-011751 | | 6/10/2013 | Phase 2 Expert Rebuttal Report, Source Control, June 10, 2013 | Phase Two | x |
| TREX-011752 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | 7/1/2007 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1992-2006 | Phase Two | x |
| TREX-011753 | | 10/26/2006 | United States Department of the Interior Minerals Management Service, Gulf of Mexico OCS Region, Effective Date: October 26, 2006 | Phase Two | x |
| TREX-011754 | BP-HZN-CEC 010244 - BP-HZN-CEC 010244; BP-HZN-CEC 019387 - BP-HZN-CEC 019410; BP-HZN-CEC 019421 - BP-HZN-CEC 019423; BP-HZN-CEC 019681 - BP-HZN-CEC 019704; BP-HZN-CEC 019722 - BP-HZN-CEC 019765 | 6/30/2009 | Excerpt of BP Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | x |
| TREX-011755 | TRN-INV-01760206 - TRN-INV-01760224; TRN-INV-01760600 - TRN-INV-01760628; TRN-INV-01760681 - TRN-INV-01760681 | | Joint Industry Program for Floating Vessel Blowout Control | Phase Two | x |
| TREX-011756 | | 1/1/2011 | Deepwater Horizon Study Group Working Paper - Januiary 2011: How Safe is Safe? Coping with Mother Nature, Human, Nature and Technology's Unintended Consequences | Phase Two | x |
| TREX-011757 | | | Lee's Loss Prevention in the Process Industries, Volume 1 | Phase Two | x |
| TREX-011800 | | 7/23/2013 | Email from R. Gladstein to M. Alexander et al. re MDL 2170 - Rebuttal Report of Dr. Roegiers' - Additional Errata | Phase Two | x |
| TREX-011902 | | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | Phase Two | x |
| TREX-011903 | IGS606-027998 - IGS606-028009 | 5/27/2010 | NWX Dept of Interior transcript, May 27, 2010 | Phase Two | x |
| TREX-011904 | TRN-MDL-02950206 - TRN-MDL-02950245 | 5/8/2010 | Email from P. King to A. Olsen et al. re Fw: CFD Results - Case 11 - 70000bpd impacting baseplate of DEN BOP | Phase Two | x |
| TREX-011905 | | 6/10/2013 | Rebuttal Expert Report of Adam L. Ballard, Ph.D. | Phase Two | x |
| TREX-011908 | HCG311-000339 - HCG311-000339 | 5/10/2010 | Email from M. Landry to T. Allen re FW: Reservoir Potential | Phase Two | x |
| TREX-011911 | | | Excerpts from OLG User Manual Version 7.2 | Phase Two | x |
| TREX-011912 | | | Screenshot of the OLGA 7.2 software help menu for the Pipe on Flowpath | Phase Two | x |
| TREX-011913 | | 7/30/2013 | Excerpt of OLGA User Manual Transient Multiphase Flow Simulator Version 5 | Phase Two | x |
| TREX-011914 | | | Screenshot of the OLGA 7.2 software help menu | Phase Two | x |
| TREX-011915 | | 7/29/2011 | Darcy Friction Factor Formulae in Turbulent Pipe Flow | Phase Two | x |
| TREX-012000 | | 5/10/2013 | Expert Report of Andrew Mackay Submitted on Behalf of BP Exploration & Production Inc., May 10, 2013 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-012001 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 11/8/2010 | United States Department of the Interior Bureau of Ocean Energy Management, Regulation and Enforcement's Nation Notice to Lessess and Operators (NTL) of Feder Oil and Gas Leases, Outer Continental Shelf, Statement of Compliance with Applicable Regulations and Evaluation of Information Demonstrating Adequate Spill Response and Well Containment Resources | Phase Two | x |
| TREX-012004 | | 7/1/2009 | 30 CFR Ch. II (7-1-09 Edition) Section 254.1 | Phase Two | x |
| TREX-012005 | | 3/4/2004 | IADC/SPE 87113 Drilling in Brazil in 2887m Water Depth using a Surface BOP system and a DP Vessel | Phase Two | x |
| TREX-012006 | IMS208-015920 - IMS208-015920 | 4/30/2010 | Email from L. Herbst to C. Oynes et al. re Re: WCD Volume Estimate | Phase Two | x |
| TREX-012007 | | 7/1/2012 | ANP's Investigation of the Oil Leak Incident in the Frade Oil Field, Final Report | Phase Two | x |
| TREX-012100 | | 4/23/2010 | LAS data file | Phase Two | x |
| TREX-012101 | | 7/24/2013 | Schlumberger Verification Listing | Phase Two | x |
| TREX-012102 | | 6/10/2013 | Rebuttal Expert Report of Leif Larsen: Analyses of MDT Pressure-Transient Data, June 10, 2013 | Phase Two | x |
| TREX-012103 | | | Additional Explanatory Text for Dr. Larsen's Expert Report | Phase Two | x |
| TREX-012104 | | 10/22/2008 | SPE 115669 Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico | Phase Two | x |
| TREX-012105 | | 9/27/2006 | SPE 102698 Modeling and Analyzing Source and Interference Data from Packer-Probe and Multiprobe Tests | Phase Two | x |
| TREX-012106 | | 2/1/2008 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis | Phase Two | x |
| TREX-012107 | | 6/1/1989 | Use of Pressure Derivative in Well-Test Interpretation | Phase Two | x |
| TREX-012108 | | 10/7/2009 | SPE 124220 Deconvolution of Wireline Formation Test Data | Phase Two | x |
| TREX-020260 | BP-HZN-CEC029357 - BP-HZN-CEC029416 | 4/26/2010 | Form MMS 123A/123S - Application for Permit to Dill A New Well - Tracking ID: 250NLPL2 | Phase One; Phase Two | |
| TREX-020851 | BP-HZN-2179MDL00154146 - BP-HZN-2179MDL00154159 | 4/20/2010 | CHAISSON, NATHANIEL: 9.875" x 7" Foamed Production Casing Post Job Report | Phase Two | x |
| TREX-021174 | | 2000/00/00 | Sandia national Laboratories: Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-021176 | | 2000/00/00 | Grace, Robert D.: Blowout and Well Control Handbook, Gulf Professional Publishing Company, ISBN: 0-7506-7708-2 | Phase Two | x |
| TREX-021656 | BP-HZN-2179MDL01913886 | 5/20/2010 | Bill Lehr: BP material | Phase Two | |
| TREX-021657 | BP-HZN-2179MDL01913887 - BP-HZN-2179MDL01913894 | 4/27/2010 | Spill Shean Analysis | Phase Two | |
| TREX-021658 | BP-HZN-2179MDL01913895 - BP-HZN-2179MDL01913898 | | Rainey, David: Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | |
| TREX-021670 | BP-HZN-2179MDL01942110 - BP-HZN-2179MDL01942117 | 5/27/2010 | Hill, Trevor: Observations on Status of BOP before and after first kill attempt | Phase Two | x |
| TREX-026036 | TRN-MDL-03998938 - TRN-MDL-03998959 | 10/23/2009 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews slidepack | Phase Two | x |
| TREX-026050 | TRN-MDL-03462411 - TRN-MDL-03462653 | 8/29/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | Phase Two | x |
| TREX-026057 | TRN-MDL-03999571 - TRN-MDL-03999575 | 10/21/2009 | Email from Larry McMahan to Adrian Rose, Sherry Richard, Rob Saltiel, Subject: Safety and Performance | Phase Two | x |
| TREX-033034 | TRN-MDL-02488240 - TRN-MDL-02488268 | 7/11/2010 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | Phase One; Phase Two | |
| TREX-040003 | | 10/17/2011 | Expert Report of Morten Emilsen | Phase One; Phase Two | x |
| TREX-041026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 9/8/2010 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Phase One; Phase Two | |
| TREX-041129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | | Appendix H. Description of the BOP Stack and Control System | Phase One; Phase Two | x |
| TREX-041174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | | Appendix C. Macondo Well Components of Interest | Phase One; Phase Two | x |
| TREX-041175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | | Appendix D. Sperry-Sun Real-time Data Pits | Phase One; Phase Two | x |
| TREX-041176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | | Appendix E. Sperry-Sun Real-time Data Surface Parameters | Phase One; Phase Two | x |
| TREX-041178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | | Appendix G. Analysis Determining the Likely Source of In-flow | Phase One; Phase Two | x |
| TREX-041180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | | Appendix J. Hall burton Lab Results - #73909/2 | Phase One; Phase Two | x |
| TREX-041181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One; Phase Two | x |
| TREX-041191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | Phase One; Phase Two | x |
| TREX-041583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase One; Phase Two | |
| TREX-041584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Phase One; Phase Two | |
| TREX-041594 | | | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) (ISBN 0-7506-7708-2) | Phase One; Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-041599 | BP-HZN-2179MDL00001767 - BP-HZN-2179MDL00001779 | 4/15/2010 | MC252_BP01_RPB_7addition_correction2_approval | Phase One; Phase Two | x |
| TREX-042038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 4" | Phase One; Phase Two | x |
| TREX-042039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 5" | Phase One; Phase Two | x |
| TREX-042043 | HAL_0129363 - HAL_0129416 | | API Recommended Practice 65 | Phase One; Phase Two | x |
| TREX-042044 | HAL_0129476 - HAL_0129579 | | API Recommended Practice 65-2 | Phase One; Phase Two | x |
| TREX-042045 | HAL_0558016 - HAL_0558330 | | October 2009 Halliburton US Land-Offshore Cementing Work Methods | Phase One; Phase Two | x |
| TREX-042047 | HAL_0608109 - HAL_0608109 | | PowerPoint Presentation - Cement Slurry Tests Completed | Phase One; Phase Two | x |
| TREX-042048 | HAL_1068405 - HAL_1068597 | | API Recommended Practice 10B-2 | Phase One; Phase Two | x |
| TREX-042084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | Phase One; Phase Two | x |
| TREX-043040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/8/2010 | 2/6/10 Daily Operations Report | Phase One; Phase Two | |
| TREX-043073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | Phase One; Phase Two | |
| TREX-043127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | Phase One; Phase Two | |
| TREX-043129 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Oceaneering Millennium 37 ROV video | Phase One; Phase Two | x |
| TREX-043130 | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | 4/22/2010 | C-Innovation video | Phase One; Phase Two | x |
| TREX-043131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | | Sperry Sun data from 4/5/2010 to 4/20/2010 | Phase One; Phase Two | x |
| TREX-043326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I | Phase One; Phase Two | x |
| TREX-043327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices | Phase One; Phase Two | x |
| TREX-043329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 | Phase One; Phase Two | x |
| TREX-045002 | BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS, Elements of Operating including Group Essentials" | Phase One; Phase Two | x |
| TREX-045008 | BP-HZN-2179MDL02390729 - BP-HZN-2179MDL02390758 | 11/3/2008 | "OMS Part 1, An overview of OMS" | Phase One; Phase Two | x |
| TREX-045033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | 10/9/2009 | "2009 GoM SPU Major Hazard Risk Register, Presentation" | Phase One; Phase Two | x |
| TREX-045036 | BP-HZN-2179MDL01159556 - BP-HZN-2179MDL01159556 | | "Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04" | Phase One; Phase Two | x |
| TREX-045053 | BP-HZN-2179MDL04951946 - BP-HZN-2179MDL04952076 | | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | Phase One; Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-045056 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) | Phase One; Phase Two | x |
| TREX-045059 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | Phase One; Phase Two | x |
| TREX-045376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | ""Deepwater Horizon, Accident Investigation Report," BP" | Phase One; Phase Two | |
| TREX-045585 | | | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | Phase One; Phase Two | |
| TREX-045586 | | | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | Phase One; Phase Two | |
| TREX-045587 | | | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | Phase One; Phase Two | |
| TREX-047124 | BP-HZN-2179MDL00132031 - BP-HZN-2179MDL00132052 | 11/18/2008 | BP Engineering Technical Practices GP 10-10 Well Control | Phase One; Phase Two | x |
| TREX-047555 | TRN-MDL-01858257 - TRN-MDL-01858302 | 2/9/2011 | "Transocean Well Control Events And Statistics, Annual Report 2010" | Phase One; Phase Two | |
| TREX-047597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 10/1/2009 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing" | Phase One; Phase Two | |
| TREX-047667 | CAM_CIV_0018107 - CAM_CIV_0018107 | | SBR 3D engineering drawing | Phase One; Phase Two | |
| TREX-047668 | CAM_CIV_0020865 - CAM_CIV_0020865 | | Casing shear ram 3D engineering drawing | Phase One; Phase Two | |
| TREX-047669 | CAM_CIV_0020866 - CAM_CIV_0020866 | | Variable bore ram 3D engineering drawing | Phase One; Phase Two | |
| TREX-047670 | CAM_CIV_0028270 - CAM_CIV_0028270 | | Lower SBR block 3D engineering drawing | Phase One; Phase Two | x |
| TREX-047846 | IMS998-000001 - IMS998-000001 | 9/24/2011 | GOV 042 eWells production | Phase One; Phase Two | x |
| TREX-048178 | XGZ002-000003 - XGZ002-000003 | | Glen Benge handwritten notes | Phase One; Phase Two | x |
| TREX-050190 | | 00/00/2011 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Phase Two | x |
| TREX-051236 | IMS062-015755 - IMS062-015984 | | Federal Water Pollution Control Act 33 U.S.C. sec 1251 | Phase One; Phase Two | |
| TREX-051497 | | | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase Two | x |
| TREX-060007 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | 5/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Phase Two | x |
| TREX-060429 | WW-MDL-00030514 - WW-MDL-00030713 | 3/20/2011 | Report: DNV Final Report for BOEMRE Volume I | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-060625 | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | 4/16/2008 | Document: Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase Two | x |
| TREX-060792 | BP-HZN-2179MDL03998216 | | Document: BP Group Risk Register | Phase Two | x |
| TREX-060988 | BP-HZN-2179MDL00063084 | 6/30/2010 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | Phase Two | x |
| TREX-061123 | | 1/17/2012 | Report: Amended Expert Report of Glen Stevick | Phase Two | x |
| TREX-063059 | | | CD: Time Based LAS Datasets; Cement Data via WITs | Phase Two | x |
| TREX-075056 | CAM_CIV_0028270 | | .igs file for SBR | Phase Two | |
| TREX-075068 | HAL_DOJ_0000049 - HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-73909/2 | Phase Two | x |
| TREX-075082 | PSC-MDL2179-001317 - PSC-MDL2179-001755 | 00/00/2002 | IADC Deepwater Well Control Guidelines – updated 2002 | Phase Two | x |
| TREX-075568 | BP-HZN-2179MDL02369054 | | ROV Footage | Phase Two | x |
| TREX-091539 | BP-HZN-2179MDL04569940 | 5/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-091613 | IMS018-001064 - IMS018-001065 | 9/17/2010 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Phase Two | |
| TREX-130034 | BP-HZN-2179MDL04922362 - BP-HZN-2179MDL04922363 | 7/18/2010 | E-mail - From: Dupree, James to tohunte@sandia.gov, Subject: Restart Consideration Note | Phase Two | x |
| TREX-130085 | BP-HZN-2179MDL01465631 - BP-HZN-2179MDL01465643 | 5/22/2010 | BP Macondo Technical Note: Top Kill Pressure Measurement Strategy and Assessment, Issued by Paul Tooms | Phase Two | x |
| TREX-130139 | BP-HZN-2179MDL04857719 - BP-HZN-2179MDL04857728 | 4/27/2010 | Graphs re PIPESIM Project plotting distance and pressure | Phase Two | x |
| TREX-130162 | BP-HZN-2179MDL04915723 - BP-HZN-2179MDL04915723 | 5/15/2010 | E-mail from Gochnour, Matt to Tooms, Paul; Brookes, David, et.al, Subject: 5/14/2010 - 5/15/2010 Pressure Data | Phase Two | x |
| TREX-130163 | BP-HZN-2179MDL04915724 - BP-HZN-2179MDL04915724 | 5/14/2010 | Excel spreadsheet re: BOP PT raw data 2010.05.14 | Phase Two | x |
| TREX-130164 | BP-HZN-2179MDL04915725 - BP-HZN-2179MDL04915725 | | Excel spreadsheet re: Plume observation frequency | Phase Two | x |
| TREX-140001 | N10Z005-002749 - N10Z005-002751 | 4/22/2010 | Email from B. Brown - T. Brainerd re [Fwd: RE: NMFS response Re: VIRTUAL ICC ACTIVATION NOTICE - Oil Platform Explosion - Gulf of Mexico (GOM)] | Phase Two | |
| TREX-140002 | IMV033-003480 - IMV033-003481 | 4/26/2010 | Email from P. Roscigno - R. Cluck & J. Christopher et al. re RE: Possible Data Call for List of Studies Needed Related to rig incident | Phase Two | |
| TREX-140003 | IMV690-036243 - IMV690-036248 | 4/27/2010 | Email from C. Anderson - W. Hauser & D. Moore re RE: Oil rig failure and continued oil spill | Phase Two | |
| TREX-140004 | IMT683-009211 - IMT683-009212 | 5/1/2010 | Email from C. Oynes - D. Moore & L. Birnbaum re RE: URGENT - FW: Sat DC | Phase Two | |
| TREX-140005 | IMT030-026011 - IMT030-026013 | 5/6/2010 | Email from J. Bennett - W. Cruickshank & C. Oynes et al. re Adequacy of National Environmental Policy Act (NEPA) Reviews for Gulf of Mexico (GOM) Oil and Gas Activities - Draft briefing paper (w/ attachment: draft_Adequacy_of_NEPA_Reviews mm jfb.doc) | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140006 | N1A009-001443 - N1A009-001444 | 5/13/2010 | Email from J. Kenney - M. Spring re FW: draft statement | Phase Two | |
| TREX-140007 | EEQ010-000005 - EEQ010-000005 | 5/14/2010 | Email from A. Andy - D. Gray & A. Armendariz et al. re HEADS UP: OIL FLOW RATE QUESTIONS | Phase Two | |
| TREX-140008 | IES008-107487 - IES008-107488 | 5/15/2010 | Email from D. Hayes - SLV re RE: Letter from Secretary Napolitano and Secretary Salazar to BP CEO Tony Hayward | Phase Two | |
| TREX-140009 | N1A018-009496 - N1A018-009497 | 5/16/2010 | Email from M. Medina - M. Spring & J. Lubchenco re Re: NIC and WH Environmental Analysis WG | Phase Two | |
| TREX-140010 | LAL125-059641 - LAL125-059641 | 5/17/2010 | Email from R. Maupin - D. Crane & K. Kelley re BP Work | Phase Two | |
| TREX-140011 | IGS606-045519 - IGS606-045524 | 5/23/2010 | Email from V. Labson - M. McNutt re Re: Evaporation rates | Phase Two | |
| TREX-140012 | SNL012-006726 - SNL012-006729 | 5/24/2010 | Email from K. Hurst - D. Keese re FW: Need talking points | Phase Two | |
| TREX-140013 | IGS194-067127 - IGS194-067131 | 5/25/2010 | Email from V. Labson - G. Swayze & G. Plumlee et al. re Fw: Template for roll-out of our preliminary findings tomorrow (w/ attachment: Summary Preliminary Report from the Flow Rate Technical Group.docx) | Phase Two | |
| TREX-140014 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from D. Hayes - SLV re Fw: potus | Phase Two | |
| TREX-140015 | IGS606-046344 - IGS606-046349 | 5/27/2010 | Email from B. Wainman - M. McNutt re FW: Consolidated Qs&As on Flow Rate --Please Review (w/ attachment: ConsolidatedFRTGA.doc) | Phase Two | |
| TREX-140016 | IGS606-013156 - IGS606-013156 | 5/28/2010 | Email from M. McNutt - K. Salazar & S. Chu re They gave it their last shot | Phase Two | |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) | Phase Two | |
| TREX-140019 | DSE003-025284 - DSE003-025286 | 6/5/2010 | Email from T. Hunter - K. Johnson & SCHU et al. re Re: Very CONFIDENTIAL: James Cameron Report | Phase Two | |
| TREX-140020 | SNL093-011006 - SNL093-011008 | 6/5/2010 | Email from S. Mueller - S. Chu & T. Hunter RE: Final language for reporters | Phase Two | |
| TREX-140021 | IGS635-029887 - IGS635-029889 | 6/8/2010 | Email from M. Sogge - W. Grawe re RE: GOV CALL FOLLOW-UP: Thoughts on JAG | Phase Two | |
| TREX-140022 | IGS635-005018 - IGS635-005020 | 6/9/2010 | Email from S. Wereley - F. Shaffer & I. Leifer et al. re press issues | Phase Two | |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change of flow rate5-sc comments.docx | Phase Two | |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | Phase Two | |
| TREX-140025 | DSE003-035360 - DSE003-035362 | 6/15/2010 | Email from S. Chu - M. McNutt & J. Holdren re RE: Press-release flow-rate estimates | Phase Two | |
| TREX-140026 | IGS606-014508 - IGS606-014509 | 6/16/2010 | Email from M. McNutt - M. Sogge & S. Wereley re RE: A request re serving as a Gulf spill technical expert or witness for third parties | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140027 | IGS606-014518 - IGS606-014518 | 6/16/2010 | Email from M. McNutt - S. Wereley re Re: In light of your popularity.... | Phase Two | |
| TREX-140028 | IGS678-024001 - IGS678-024004 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140029 | DSE001-012386 - DSE001-012388 | 6/19/2010 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | Phase Two | |
| TREX-140030 | IES008-106058 - IES008-106059 | 6/29/2010 | Email from D. Hayes - R. O'Connor re RE: Background materials for meeting Wed afternoon | Phase Two | |
| TREX-140031 | IGS675-010657 - IGS675-010660 | 7/7/2010 | Email from V. Labson - M. Garcia re Re: FOIA Request - 2010-0105 | Phase Two | |
| TREX-140032 | DSE001-004780 - DSE001-004780 | 7/17/2010 | Email from J. Holdren - R. Garwin re RE: Privacy of our non-BP calls. | Phase Two | |
| TREX-140033 | SNL095-015943 - SNL095-015970 | 7/24/2010 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report  7-23.ppt) | Phase Two | |
| TREX-140034 | IGS041-000537 - IGS041-000545 | 7/26/2010 | Email from M. Sogge - V. Hines re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG teamresults | Phase Two | |
| TREX-140035 | IGS606-049653 - IGS606-049654 | 7/30/2010 | Email from S. Wereley - B. Lehr & M. McNutt re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140036 | IGS606-049655 - IGS606-049656 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140037 | IGS629-002573 - IGS629-002578 | 8/16/2010 | Email from S. Hickman - W. Mooney re RE: AGU talk on Macondo - Non-proprietary data can be used for the ta k | Phase Two | |
| TREX-140038 | LAL134-000743 - LAL134-000744; LAL134-000746 - LAL134-000748 | 9/7/2010 | Email from D. O'Sullivan - S. Gibbs & W. Reese et al. re RE: Draft - Lessons Learned (w/ attachment: Tri labs team lessons learned V(wsg and dqo).docx) | Phase Two | |
| TREX-140039 | SNL066-013751 - SNL066-013753 | 9/13/2010 | Email from A. Chavez - D. Blankenship re FW: Lessons Learned, V5 | Phase Two | |
| TREX-140040 | ETL088-000001 - ETL088-000001 | 9/20/2010 | Email from F. Shaffer - W. Rogers re Bill Lehr | Phase Two | |
| TREX-140041 | NOA020-002787 - NOA020-002790 | 10/5/2010 | Email from M. McNutt - B. Lehr re Re: notes | Phase Two | |
| TREX-140042 | OSE219-004226 - OSE219-004227 | 10/7/2010 | Letter from J. Lubchenco - Senator B. Graham & Hon. W. Reilly re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-140043 | IES008-101499 - IES008-101501 | 10/13/2010 | Email from D. Hayes - H. Zichal re Commission staff reports | Phase Two | |
| TREX-140044 | NPT069-000398 - NPT069-000399 | 10/30/2010 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10  Comments  102910.doc) | Phase Two | |
| TREX-140045 | NPT013-005443 - NPT013-005444 | 11/5/2010 | Email from P. Gallagher - A. Possolo & G. Porter re Re: Report and Press Release on Fate of Deepwater Oil | Phase Two | |
| TREX-140046 | IGS648-006582 - IGS648-006585 | 11/29/2010 | Email from M. McNutt - M. Sogge re Some explanation on the revisions to the manuscript | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140047 | IGS033-013082 - IGS033-013083 | 12/9/2010 | Email from S. Hickman - A.B. Wade re RE: DEEPWATER: Clearance requested for Oil Spill presentation for Dec 16 at AGU | Phase Two | |
| TREX-140048 | NPT086-000104 - NPT086-000104 | 1/22/2011 | Email from B. Lehr - F. Shaffer re Re: PNAS image velocimetry | Phase Two | |
| TREX-140049 | IES008-088643 - IES008-088644 | 5/25/2010 | Email from D. Hayes - L. Davis re FW: mass balance | Phase Two | |
| TREX-140050 | S2O007-000380 - S2O007-000383 | 11/16/2010 | Email from C. Henry - B. Lehr re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-140051 | IES008-107200 - IES008-107200 | 5/29/2010 | Email from T. Allen - H. Zichal & H. Avery et al. re RE: POTUS/PRINCIPALS CALL | Phase Two | |
| TREX-140052 | IGS635-030322 - IGS635-030329 | 7/3/2010 | Reservoir Modeling Team - MKS comments 7-3-10.doc | Phase Two | |
| TREX-140053 | IGS678-024391 - IGS678-024396 | 6/23/2010 | Email from B. Lehr - M. McNutt & M. Sogge re Fwd: FW: problems with PIV analysis of oil jets (w/ attachment: CFD _Riser_End_Jet_ Velocity Analysis.doc) | Phase Two | |
| TREX-140054 | DSE002-006782 - DSE002-006783 | 6/7/2010 | Email from K. Salazar - T. Allen & M. McNutt et al. re Re: Flow rate results | Phase Two | |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | "Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat" | Phase Two | |
| TREX-140056 | DSE010-001093 - DSE010-001094 | 6/2/2010 | Email from R. Merewether - A. Slocum & R. Garwin re circular saw relief cut RE: Diagnosing and fixing diamond-wire-saw blockage | Phase Two | |
| TREX-140057 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia re RE: Preliminary flow rate results | Phase Two | |
| TREX-140058 | WHOI-100378 - WHOI-100380 | 6/19/2010 | Email from R. Camilli - J. Howland re Re: conversation with Bill Hanot at Soundmetrics | Phase Two | |
| TREX-140059 | WHOI-110589 - WHOI-110592 | 5/4/2010 | Email from A. Bowen - J. Mullison re Re: doppler sonars for imaging of the velocity structure of the plume | Phase Two | |
| TREX-140060 | PURDUE00008623 - PURDUE00008623.0007 | 5/10/2011 | Email from B. Lehr - J. Lasheras & A. Aliseda re Fwd: PNAS MS# 2011-05758 Decision Notification | Phase Two | |
| TREX-140061 | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | 7/6/2010 | Email from S. Wilson - K. McAughan & R. Merrill re RE: Macondo PVC (w/ attachment) | Phase Two | |
| TREX-140062 | DSE010-001826 - DSE010-001826 | 7/31/2010 | Email from S. Chu - hunsaker61@comcast.net & T. Hunter et al. re Conference | Phase Two | |
| TREX-140063 | DSE013-005742 - DSE013-005745 | 5/22/2010 | Email from J. Holdren - S. Chu & M. McNutt re Fw: Fwd: [RVTEC] BP is in need of instrumentation | Phase Two | |
| TREX-140064 | DSE028-000399 - DSE028-000403 | 6/12/2010 | Email from A. Majumdar - S. Black & S. Chu re Re: 5% Flow Impact Analysis | Phase Two | |
| TREX-140065 | DSE028-004687 - DSE028-004688 | 7/28/2010 | Email from M. McNutt - S. Chu re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140066 | DSE029-000995 - DSE029-000996 | 5/30/2010 | Email from S. Chu - T. Hunter & D. Leist kow et al. re RE: Conf call tps and q&a | Phase Two | |
| TREX-140067 | DSE032-000446 - DSE032-000447 | 6/6/2010 | Email from T. Hunter - S. Chu & M. McNutt et al. re Re: Re: | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140068 | DSE033-000014 - DSE033-000015 | 6/5/2010 | Email from R. Garwin - S. Chu re Re: | Phase Two | |
| TREX-140069 | DSE033-002159 - DSE033-002159 | 5/20/2010 | Email from G. Cooper - T. Hunter re Re:contingency plan | Phase Two | |
| TREX-140070 | DSE044-003024 - DSE044-003025 | 5/31/2010 | Email from A. Inglis - S. Chu RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-140071 | DSE044-003083 - DSE044-003085 | 6/9/2010 | Email from S. Chu - D. Leistikow & T. Hunter RE: final language | Phase Two | |
| TREX-140072 | EPC023-109224 - EPC023-109225 | 6/15/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | Phase Two | |
| TREX-140073 | EPC023-141504 - EPC023-141506 | 6/10/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re Admiral Allen; Dr McNutt Proide Updates on Progress of Scientific Teams Analyzing Flow Rates from BPs Well | Phase Two | |
| TREX-140074 | ERP001-004329 - ERP001-004330 | 7/19/2010 | Email from M. McNutt - S. Chu & D. Garwin et al. re RE: Accurate account of flow into the Gulf | Phase Two | |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 6/23/2010 | Email from R. Merewether - M. McNutt re RE: casing hanger stability | Phase Two | |
| TREX-140076 | ETL069-001911 - ETL069-001911 | 9/19/2011 | Email from M. McNutt - FRTG re Next Few days... | Phase Two | |
| TREX-140077 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - hunsaker61@comcast.net re Re: tom hunter feedback on new data | Phase Two | |
| TREX-140078 | HCG205-020105 - HCG205-020105 | 6/15/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rate | Phase Two | |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140080 | HCG321-020180 - HCG321-020180 | 5/22/2010 | Email from D. Hayes - T. Allen re Flow rate workgroup | Phase Two | |
| TREX-140081 | HCG458-018180 - HCG458-018180 | 8/5/2010 | Email from A. Possolo - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140082 | HCG459-003233 - HCG459-003233 | 8/5/2010 | Email from S. Bristol - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | Phase Two | |
| TREX-140085 | HCG579-012843 - HCG579-012843 | 5/15/2010 | Email from M. Landry - M. Shepard & M. White et al. re RE: Well Top Kill Teleconference - 1400 EST 16MAY2010 | Phase Two | |
| TREX-140086 | IGS002-000592 - IGS002-000592 | 6/3/2010 | Email from B. Hildebrandt - D. Archuleta re FW: CNN/McNutt | Phase Two | |
| TREX-140087 | IGS002-000748 - IGS002-000757 | 8/4/2010 | Email from M. McNutt - GS FOIA 0105 re Fw: Sen Boxer | Phase Two | |
| TREX-140088 | IGS606-000361 - IGS606-000361 | 6/3/2010 | Email from D. Archuleta - M. McNutt re RE: Interview requests | Phase Two | |
| TREX-140089 | IGS606-000778 - IGS606-000778 | 6/11/2010 | Email from J. Padilla - M. McNutt re FW: | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140090 | IGS606-000959 - IGS606-000960 | 6/13/2010 | Email from P. Espin - M. McNutt re Re: visit with Sec Chu | Phase Two | |
| TREX-140091 | IGS606-000986 - IGS606-000989 | 6/13/2010 | Email from J. Bellingham - M.McNutt re RE: X-prize | Phase Two | |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | Phase Two | |
| TREX-140093 | IGS606-001427 - IGS606-001428 | 6/15/2010 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | Phase Two | |
| TREX-140094 | IGS606-001686 - IGS606-001686 | 6/18/2010 | Email from J. Roberts (on behalf of K. Wells) - M. McNutt re RE: pictures | Phase Two | |
| TREX-140095 | IGS606-001999 - IGS606-002000 | 6/23/2010 | Email from M. Sogge - M. McNutt re Re: FW: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140096 | IGS606-002034 - IGS606-002035 | 6/24/2010 | Email from Rodriguez - M. McNutt re RE: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140097 | IGS606-003661 - IGS606-003663 | 7/7/2010 | Email from M. Garcia - M. McNutt re RE: DRAFT NIC ltr to BP | Phase Two | |
| TREX-140098 | IGS606-004995 - IGS606-004996 | 7/20/2010 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | Phase Two | |
| TREX-140099 | IGS606-009477 - IGS606-009486 | 5/25/2010 | Email from M. McNutt - I. Leifer re Re: 1200 CH4-oil-hydrate flow is NOT reproducible [sic] | Phase Two | |
| TREX-140100 | IGS606-009557 - IGS606-009559 | 5/25/2010 | Email from M. McNutt - P. Cornillon re Re: video and small leak estimate | Phase Two | |
| TREX-140101 | IGS606-009560 - IGS606-009560 | 5/25/2010 | Email from M. McNutt - V. Labson re Yet another viewpoint… | Phase Two | |
| TREX-140102 | IGS606-009568 - IGS606-009571 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE: | Phase Two | |
| TREX-140103 | IGS606-009605 - IGS606-009605 | 5/25/2010 | Email from M. McNutt - D. Hayes re Re: stray question | Phase Two | |
| TREX-140104 | IGS606-012334 - IGS606-012335 | 5/24/2010 | Email from M. McNutt - L. Caramanian re Fw: press | Phase Two | |
| TREX-140105 | IGS606-012381 - IGS606-012383 | 5/24/2010 | Email from M. McNutt - K. Barkoff & M. Lee-Ashley re Fw: Questions for Dr McNuttJDOI about FRTG from The Associated Press | Phase Two | |
| TREX-140106 | IGS606-012384 - IGS606-012384 | 5/22/2010 | Email from M. McNutt - V. Labson re Re: AVIRIS estimates | Phase Two | |
| TREX-140107 | IGS606-013530 - IGS606-013531 | 6/1/2010 | Email from M. McNutt - T. Dickinson RE: FRTG question rolling stone | Phase Two | |
| TREX-140108 | IGS606-013808 - IGS606-013810 | 6/7/2010 | Email from M. McNutt - M. Garcia re RE Deliverables from NIC call at 1430 | Phase Two | |
| TREX-140109 | IGS606-014052 - IGS606-014052 | 6/14/2010 | Email from M. McNutt - M. Garcia re RE Update on Oil Budget is being requested | Phase Two | |
| TREX-140110 | IGS606-014379 - IGS606-014379 | 6/15/2010 | Email from M. McNutt - S. Borenstein re RE quick question | Phase Two | |
| TREX-140111 | IGS606-014579 - IGS606-014581 | 6/16/2010 | Email from M. McNutt - M. Sogge re RE: Thoughts about how/when to wind down the FRTG subteams | Phase Two | |
| TREX-140112 | IGS606-014694 - IGS606-014700 | 6/18/2010 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | Phase Two | |
| TREX-140113 | IGS606-014830 - IGS606-014831 | 6/20/2010 | Email from M. McNutt - W. Mooney re RE: to Marcia from Walter (Mooney): Gulf spill | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140114 | IGS606-016138 - IGS606-016139 | 7/20/2010 | Email from M. McNutt - S. Hammond & M. Sogge re RE: Meeting with Admiral Allen this morning | Phase Two | |
| TREX-140115 | IGS606-016479 - IGS606-016480 | 7/26/2010 | Email from M. Mcnutt - S. Hammond re RE: What's next for FRTG? | Phase Two | |
| TREX-140116 | LAL248-000631 - LAL248-000634 | 7/27/2010 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | Phase Two | |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate | Phase Two | |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate | Phase Two | |
| TREX-140119 | IGS606-033864 - IGS606-033868 | 5/17/2010 | Handwritten notes | Phase Two | |
| TREX-140120 | IGS606-035544 - IGS606-035545 | 6/16/2010 | Email from D. O'Sullivan - C. Ammerman & g2@us.ibm.com et al. re Re: Insights from Two-Phase Flow Instabilities | Phase Two | |
| TREX-140121 | IGS606-036677 - IGS606-036679 | 6/28/2010 | Email from D. Hayes - M. McNutt & T. Hunter et al. re RE: Draft Agenda for June 30 | Phase Two | |
| TREX-140122 | IGS606-036916 - IGS606-036948 | 7/16/2010 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | Phase Two | |
| TREX-140123 | IGS606-038796 - IGS606-038801 | 7/31/2010 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | Phase Two | |
| TREX-140124 | IGS606-044640 - IGS606-044640 | 5/26/2010 | Email from D. Hayes - M. McNutt & M. Lee-Ashley et al. re RE: now with the attachment… | Phase Two | |
| TREX-140125 | IGS606-044929 - IGS606-044931 | 5/25/2010 | Email from I. Leifer - M. McNutt re Re: Thoughts on our effort. Model and verify the emission estimate | Phase Two | |
| TREX-140126 | IGS606-045762 - IGS606-045771 | 5/24/2010 | Email from L. Caramanian - M. McNutt re RE: ROV Video Data from Skandi Neptune | Phase Two | |
| TREX-140127 | IGS678-022389 - IGS678-022390 | 5/23/2010 | Email from K. Moran - M. McNutt re RE: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-140128 | IGS683-000007 - IGS683-000007 | 6/6/2010 | Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | Phase Two | |
| TREX-140129 | IGS723-001275 - IGS723-001280 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-140130 | LBN003-004504 - LBN003-004508 | 6/10/2010 | Email from B. Freifeld - C. Oldenburg re Re: Flow Rate Estimate Data Needs - Clearly we are being kept inthe dark | Phase Two | |
| TREX-140131 | MBT001-002229 - MBT001-002231 | 6/10/2010 | Email from V. Labson - M. Powers re Fw: Question on flow calculation | Phase Two | |
| TREX-140132 | N1A026-000921 - N1A026-000929 | 5/17/2010 | Email from S. Abbott - J. Lubchenco & M. McNutt re Re: meeting on scientific research for effects of oil in the ocean | Phase Two | |
| TREX-140133 | N6I026-000623 - N6I026-000623 | 7/27/2010 | Email from M. McNutt - B. Lehr re RE: subsurface oil report | Phase Two | |
| TREX-140134 | NDX008-0001360 - NDX008-0001364 | 6/15/2010 | Email from B. Lehr - S. Wereley re Re: press queries | Phase Two | |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2010 | Email from RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Phase Two | |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140137 | NOA016-001042 - NOA016-001043 | 7/29/2010 | Email from M. McNutt - A. Chave & B. Lehr et al. re RE: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Phase Two | |
| TREX-140139 | NOA020-003533 - NOA020-003541 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: RE: Pending developments | Phase Two | |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Phase Two | |
| TREX-140141 | NOA021-000550 - NOA021-000552 | 6/10/2010 | Email from M. McNutt - S. Wereley & Savas re RE: press release | Phase Two | |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | Phase Two | |
| TREX-140143 | NPT001-001538 - NPT001-001539 | 7/12/2010 | Email from F. Shaffer - I. Leifer & P. Yapa re RE: Deep Spill 2 Experiment (Your Support Needed - Or IndicateNot) | Phase Two | |
| TREX-140144 | NPT013-002769 - NPT013-002770 | 12/16/2010 | Email from I. Leifer - Savas & S. Wereley re New Flow | Phase Two | |
| TREX-140145 | NPT039-009590 - NPT039-009591 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140146 | NPT086-000046 - NPT086-000046 | 9/27/2010 | Email from Y. Onishi - F. Shaffer | Phase Two | |
| TREX-140147 | NPT158-000197 - NPT158-000198 | 6/16/2010 | Email from A. Possolo - B. Lehr re Estimates reconsidered | Phase Two | |
| TREX-140148 | NPT158-001049 - NPT158-001051 | 6/2/2010 | Email from M. McNutt - O. Savas & P. Espina re RE: oil/gas ratio at the kink? | Phase Two | |
| TREX-140149 | NPT158-001126 - NPT158-001127 | 6/9/2010 | Email from M. McNutt - S. Wereley & I. Leifer re RE: reconciling our FRTG numbers | Phase Two | |
| TREX-140150 | NPT308-000406 - NPT308-000408 | 6/15/2010 | Email from A. Aliseda - J. Riley re Fwd: presentation | Phase Two | |
| TREX-140151 | NPT308-001158 - NPT308-001159 | 11/24/2010 | Email from M. McNutt - F. Shaffer re Re: Help! | Phase Two | |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Phase Two | |
| TREX-140153 | NPT484-100854 - NPT484-100856 | 6/15/2010 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | Phase Two | |
| TREX-140154 | NPT484-100883 - NPT484-100888 | 6/16/2010 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | Phase Two | |
| TREX-140155 | OSE231-022809 - OSE231-022817 | 10/21/2010 | Handwritten Notes | Phase Two | |
| TREX-140156 | SNL093-005969 - SNL093-005973 | 6/18/2010 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | Phase Two | |
| TREX-140157 | SNL095-011206 - SNL095-011206 | 7/28/2010 | Email from M. McNutt - R. O'Connor & D. Hayes et al. re RE: Flow rate meeting Friday | Phase Two | |
| TREX-140158 | SNL095-011211 - SNL095-011216 | 7/26/2010 | Email from M. McNutt - T. Hunter re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG team results | Phase Two | |
| TREX-140159 | SNL110-004365 - SNL110-004366 | 10/18/2010 | Email from M. McNutt - T. Hunter re Re: post mortem on BOP | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140160 | SNL110-006111 - SNL110-006112 | 8/29/2010 | Email from M. McNutt - A. Ratzel & T. Hunter re Writing up the flow rate material | Phase Two | |
| TREX-140161 | SNL110-033740 - SNL110-033740 | 8/31/2010 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | Phase Two | |
| TREX-140162 | SNL156-006482 - SNL156-006483 | 8/13/2010 | Email from S. Chu - hunsaker61@comcast.net & M. Owens et al. re RE: guidance to bp | Phase Two | |
| TREX-140163 | IGS606-016791 - IGS606-016793 | 7/27/2010 | Email from M. McNutt - S. Hammond & M. Sogge re Re: "URGENT* CNN - TONIGHT | Phase Two | |
| TREX-140164 | IGS606-017011 - IGS606-017013 | 7/29/2010 | Email from M. McNutt - K. Salazar & D. Hayes re FW: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140165 | IGS606-017159 - IGS606-017159 | 8/4/2010 | Email from M. McNutt - R. Camilli re Re: flow measurements | Phase Two | |
| TREX-140166 | IGS606-046459 - IGS606-046459 | 5/28/2010 | Email from C. Cesn k - M. McNutt re 19k vs. 25k as the upper bound | Phase Two | |
| TREX-140167 | IGS606-046488 - IGS606-046492 | 5/28/2010 | Email from C. Cesn k - M. McNutt re Re: FW: "Difference in Rpt of Oil Flow" has been assigned to you. | Phase Two | |
| TREX-140168 | IGS606-046499 - IGS606-046503 | 5/29/2010 | Email from L. Greene - M. McNutt re RE: "Difference in Rpt of Oil Flow" has been assigned to you. | Phase Two | |
| TREX-140169 | IGS606-046523 - IGS606-046525 | 5/29/2010 | Email from T. Allen - M. McNutt & M. Landry et al. re RE: Top Kill rollout | Phase Two | |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | Phase Two | |
| TREX-140171 | IGS606-047204 - IGS606-047204 | 6/15/2010 | Email from M. Garcia - M. McNutt re Oil Released | Phase Two | |
| TREX-140172 | IGS606-048194 - IGS606-048203 | 7/26/2010 | Email from M. Sogge - M. McNutt re Re: MEETING TODAY re BOEM outreach meetings & Presidential Commission requests | Phase Two | |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate | Phase Two | |
| TREX-140174 | IGS606-048319 - IGS606-048320 | 7/29/2010 | Email from M. Sogge - McNutt re Final FRTG report DRAFT ver 7-29-10.doc | Phase Two | |
| TREX-140175 | IGS606-048341 - IGS606-048342 | 7/30/2010 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | Phase Two | |
| TREX-140176 | IGS606-048497 - IGS606-048498 | 7/30/2010 | Email from S. Hammond - M. McNutt re Re: Re: Flow Rate report on Oil Budget | Phase Two | |
| TREX-140177 | IGS606-048502 - IGS606-048503 | 7/30/2010 | Email from M. Sogge - M. Lee-Ashley re Flow rate meeting: update | Phase Two | |
| TREX-140178 | IGS606-048536 - IGS606-048539 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re Re: videos of flow out stacking cap | Phase Two | |
| TREX-140179 | IGS635-012393 - IGS635-012394 | 7/15/2010 | Email from M. McNutt - B. Wainman & M. Sogge et al. re Fwd: flowrate letter to BP [McNutt reply re advance notice to Congr Markey] | Phase Two | |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | Phase Two | |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re No: Some explanation on the revisions to the manuscript. | Phase Two | |
| TREX-140182 | IGS675-005766 - IGS675-005769 | 5/30/2010 | Email from B. Lehr - P. Bommer re Re: RE: Pending developments | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140183 | IGS678-007182 - IGS678-007184 | 5/23/2010 | Email from M. McNutt - A. Castle re Re: Flow rate workgroup | Phase Two | |
| TREX-140184 | IGS678-008174 - IGS678-008175 | 6/3/2010 | Email from M. McNutt - H. Zichal re RE: weisman asked if we'd have a new flow rate estimate from the flow rate group | Phase Two | |
| TREX-140185 | IGS678-008257 - IGS678-008258 | 6/7/2010 | Email from M. McNutt - S. Borenstein re RE: tomorrow | Phase Two | |
| TREX-140186 | IGS678-008264 - IGS678-008266 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: Re: UPDATE | Phase Two | |
| TREX-140187 | IGS678-008283 - IGS678-008283 | 6/9/2010 | Email from M. McNutt - D. Hayes & M. Lee-Ashley et al. re RE: Latest version | Phase Two | |
| TREX-140188 | IGS678-008363 - IGS678-008367 | 6/11/2010 | Email from M. McNutt - L. Greene re RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 | Phase Two | |
| TREX-140189 | IGS678-008373 - IGS678-008375 | 6/12/2010 | Email from M. McNutt - D. Hayes re Re: Leifer on CNN | Phase Two | |
| TREX-140190 | IGS678-008636 - IGS678-008638 | 6/15/2010 | Email from M. McNutt - S. Chu & T. Hunter et al. re Re: Press statement CHU EDITS | Phase Two | |
| TREX-140191 | IGS678-008691 - IGS678-008692 | 6/16/2010 | Email from M. McNutt - A. Majumdar re Re: Top Hat pressure measurements | Phase Two | |
| TREX-140192 | IGS678-008876 - IGS678-008877 | 6/18/2010 | Email from M. McNutt - R. Harris re Re: bit of confusion | Phase Two | |
| TREX-140193 | IGS678-008928 - IGS678-008930 | 6/19/2010 | Email from M. McNutt - V. Hines re Re: Adm. Allen calls 35,000 barrels day most probable | Phase Two | |
| TREX-140194 | IGS678-008963 - IGS678-008967 | 6/19/2010 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | Phase Two | |
| TREX-140195 | IGS678-009131 - IGS678-009131 | 6/23/2010 | Email from M. McNutt - R. Merewether re RE: casing hanger stability | Phase Two | |
| TREX-140196 | IGS678-009235 - IGS678-009237 | 6/23/2010 | Email from M. McNutt - B. Lehr re RE: FW: problems with PIV analysis of oil jets | Phase Two | |
| TREX-140197 | IGS678-009575 - IGS678-009579 | 6/00/2010 | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | Phase Two | |
| TREX-140198 | IGS678-009600 - IGS678-009600 | 6/28/2010 | Email from M. McNutt - P. Neffenger & P. Gautier re Action Item on Video Log | Phase Two | |
| TREX-140199 | IGS678-009817 - IGS678-009819 | 7/7/2010 | Email from M. McNutt - R. Clark re RE: Gulf oil spill, AVIRIS and boats: status | Phase Two | |
| TREX-140200 | IGS678-009908 - IGS678-009910 | 7/30/2010 | Email from M. McNutt - J. Lubchenco & H. Zichal et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140201 | IGS678-009930 - IGS678-009930 | 8/5/2010 | Email from M. McNutt - J. Lubchenco re RE: quick call? | Phase Two | |
| TREX-140202 | IGS678-010336 - IGS678-010336 | 6/16/2010 | Weekly Report to the Secretary - Director U.S Geological Survey - June 16, 2010 | Phase Two | |
| TREX-140203 | IGS678-011995 - IGS678-011996 | 5/20/2010 | Email from D. Hayes - M. McNutt re RE: Overflight Imagery of Spill | Phase Two | |
| TREX-140204 | IGS678-017453 - IGS678-017454 | 5/18/2010 | Email from A. Majumdar - P. Tooms & T. Hunter re Re: Drawings as requested on the call today | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140205 | IGS678-018890 - IGS678-018891 | 6/14/2010 | Email from S. Chu - M. McNutt & RLG2@us.ibm.com re Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | Phase Two | |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 4/26/2010 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | Phase Two | |
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Phase Two | |
| TREX-140208 | ADX001-0005501 - ADX001-0005501 | 8/23/2010 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | Phase Two | |
| TREX-140209 | ADX007-0000933 - ADX007-0000934 | 5/18/2010 | Email from S. Gibbs - J. TenCate re Re: Heads up on new task | Phase Two | |
| TREX-140210 | ADX007-0001668 - ADX007-0001668 | 5/17/2010 | Email from J. Benner - W. Rees re 1800 MDT 16-May-10 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140211 | ADX009-0000586 - ADX009-0000588 | 5/17/2010 | Email from D. O'Sullivan - J. Cate & D. Decroix re FW: Heads up on new task | Phase Two | |
| TREX-140212 | LDX001-0003501 - LDX001-0003501 | 5/23/2010 | Email from havstad1@llnl.gov - S. Perfect & G. Burton et al. re flow estimate spreadsheet | Phase Two | |
| TREX-140213 | LDX003-0012201 - LDX003-0012202 | 6/5/2010 | Email from J. Galkowski - D. Chinn re Fwd: Re: flow estimate | Phase Two | |
| TREX-140214 | LNL099-001742 - LNL099-001744 | 5/16/2010 | Email from D. Badders - K. Roe & S. Wereley re RE: Squash tonight? Just Kidding, I'm too far away. | Phase Two | |
| TREX-140215 | SDX011-0020020 - SDX011-0020021 | 10/25/2010 | Email from A. Ratzel - R. Dykhuizen re FW: new version | Phase Two | |
| TREX-140216 | SDX012-0021365 - SDX012-0021365 | 5/5/2010 | Email from T. Bickel - M. Tatro re Re: Riser Plume Video | Phase Two | |
| TREX-140217 | SDX012-0026151 - SDX012-0026152 | 6/13/2010 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | Phase Two | |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | Phase Two | |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. G bbs re RE: Multi-phase section for flow report | Phase Two | |
| TREX-140220 | ADX001-0015568 - ADX001-0015568 | 10/21/2010 | Email from R. Dykhuizen - C. Ammerman re help please | Phase Two | |
| TREX-140221 | ADX003-0009139 - ADX003-0009142 | 6/13/2010 | Email from S. Chu - A. Majumdar & R. Dykhuizen et al. re RE: addition to calc | Phase Two | |
| TREX-140222 | ADX007-0000950 - ADX007-0000951 | 5/21/2010 | Email from S. Black - W. Rees & J. Benner et al. Daily Houston Update May 20 (OUO) | Phase Two | |
| TREX-140223 | ADX007-0001694 - ADX007-0001694 | 5/19/2010 | Email from J. Benner - W. Rees & S. Black et al. re 1050 MDT 18-May-1 0 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140224 | ADX007-0002072 - ADX007-0002073 | 5/23/2010 | Email from S. Gibbs - D. Winchell re Fwd: LANL Houston Update, Friday May 21, 2010 final version | Phase Two | |
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 5/18/2010 | MacondoCalcv2 (3).xls Attachment to Email | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | Phase Two | |
| TREX-140227 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | 5/18/2010 | Email from C. Cecil - K. Baker & M. Mason re Notes from discussions with US Natl Labs teams (w/ attachments) | Phase Two | |
| TREX-140228 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211574 | 5/14/2010 | Email from T. Hill - Dr. DeCroix & K. Baker et al. re BP flow observations | Phase Two | |
| TREX-140229 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820988 | 5/15/2010 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | Phase Two | |
| TREX-140230 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860218 | 5/16/2010 | Email from P. Tooms - T. Hunter & M. Tatro et al. re Quetsions [sic] for National Labs | Phase Two | |
| TREX-140231 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876341 | 5/14/2010 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | Phase Two | |
| TREX-140232 | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914511 | 5/14/2010 | Email from C. Cecil - S. Perfect & C. Hyde-Barber re Information Package 3 | Phase Two | |
| TREX-140233 | BP-HZN-2179MDL04923600 - BP-HZN-2179MDL04923603 | 5/20/2010 | Email from W. Miller - C. Cecil & D. Wapman et al. re RE: Clarification on pressure data supplied by BP | Phase Two | |
| TREX-140234 | DSE003-003715 - DSE003-003716 | 6/23/2010 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | Phase Two | |
| TREX-140235 | LAL010-002242 - LAL010-002246 | 7/24/2011 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | Phase Two | |
| TREX-140236 | LAL013-012903 - LAL013-012905 | 5/14/2010 | Email from D. O'Sullivan - M. Burns & D. Decroix et al. re RE: BP flow observations | Phase Two | |
| TREX-140237 | LAL016-000509 - LAL016-000509 | 8/1/2010 | Email from A. Ratzel - B. Charles re FW: oil budget | Phase Two | |
| TREX-140238 | LAL036-013653 - LAL036-013653 | 6/6/2010 | Email from B. Reid - B. Retto & R. Kapernick et al. re description | Phase Two | |
| TREX-140239 | LAL037-009945 - LAL037-009948 | 5/26/2010 | Email from R. Pawar - B. Retto & R. Kapernick et al. re Fwd: Re: Help with DOE-FE request on multi-phase calculations to estimate wel bore flow in Gulf Of Mexico | Phase Two | |
| TREX-140240 | LAL063-002990 - LAL063-002991 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | Phase Two | |
| TREX-140241 | LAL063-006153 - LAL063-006153 | 7/15/2010 | Email from S. Girrens - A. Ratzel & T. Hunter et al. re Tom Hunter flow rate calcs | Phase Two | |
| TREX-140242 | LAL095-000029 - LAL095-000033 | 6/2/2010 | 02 June Report National Labs Team | Phase Two | |
| TREX-140243 | LAL096-025060 - LAL096-025060 | 7/7/2010 | Email from R. Pawar - T. Wallace & D. McBranch et al. re Update: DOE-FE/NETL work on multi-phase flow modeling for leak rateestimation of BP Deepwater Horizon well | Phase Two | |
| TREX-140244 | LAL096-061680 - LAL096-061680 | 8/16/2010 | Email from S. Gibbs - C. Ammerman & R. Guffee et al. re FW : Updated Method 3 Results | Phase Two | |
| TREX-140245 | LAL097-006809 - LAL097-006809 | 5/22/2010 | Email from S. Black - J. Cate re FW: x-ray of pipe erosion.ppt | Phase Two | |
| TREX-140246 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8 pm | Phase Two | |
| TREX-140247 | LAL134-002589 - LAL134-002591 | 7/18/2010 | Email from J. Bowers - C. Behr-Andres re FW: Joel: Pursuing expert external help with the choke model | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140248 | LAL137-027370 - LAL137-027370 | 8/1/2010 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | Phase Two | |
| TREX-140249 | LAL137-033898 - LAL137-033898 | 6/18/2010 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | Phase Two | |
| TREX-140250 | LAL138-012372 - LAL138-012372 | 8/21/2010 | Email from R. Guffee - I. Richardson & W. Rees et al. re Drill Pipe Fishing Update - 21 Aug 10 - 2210hrs - OUO | Phase Two | |
| TREX-140251 | LAL145-006671 - LAL145-006672 | 5/21/2010 | Email from D. O'Sullivan - M. Burns re Re: OUO - Flow Analysis Presentation | Phase Two | |
| TREX-140252 | LAL145-010688 - LAL145-010689 | 5/20/2010 | Email from D. O'Sullivan - B. Warthen & S. Watson et al. re RE: where I&apos;m at now RE: Additional analysis | Phase Two | |
| TREX-140253 | LAL244-000994 - LAL244-000995 | 5/2/2010 | Conference call on BP oil release - May 2, 2010 at 3:00 pm | Phase Two | |
| TREX-140254 | LDX003-0002442 - LDX003-0002487 | 7/6/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140255 | LDX003-0011543 - LDX003-0011546 | 6/10/2010 | Email from J. Bowers - D. Chinn & J. Hendricks et al. re FW: Pressures before and after riser removal, with test rams shut | Phase Two | |
| TREX-140256 | LDX003-0011776 - LDX003-0011777 | 5/26/2010 | Email from D. Chinn - M. Lane & R. Sharpe et al. re FW: Task 2, Gulf of Mexico "Nodal Analysis" Independent Evaluation | Phase Two | |
| TREX-140257 | LNL020-043832 - LNL020-043832 | 6/30/2010 | Email from S. Tieszen - R. Dykhuizen & M. Havstad et al. re Well Integrity Schedule | Phase Two | |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140259 | LNL076-004115 - LNL076-004118 | 5/24/2010 | Email from M. Havstad - D. Chinn re Re: FW: OUO | Phase Two | |
| TREX-140260 | LNL099-001681 - LNL099-001682 | 6/13/2010 | Email from S. Perfect - S. Perfect & M. Lane et al. re RE: FW: | Phase Two | |
| TREX-140261 | SDX009-0024980 - SDX009-0025034 | 9/29/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | Phase Two | |
| TREX-140262 | SDX011-0005506 - SDX011-0005565 | 9/29/2010 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | Phase Two | |
| TREX-140263 | SDX011-0009954 - SDX011-0009998 | 9/24/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140264 | SDX011-0016544 - SDX011-0016544 | 6/30/2010 | Email from B. Carlson - A. Ratzel & Bowers re FW: INFO: 04000 - MC252 Containment - June 30, 2010 - 12:00 | Phase Two | |
| TREX-140265 | SDX011-0019688 - SDX011-0019689 | 10/28/2010 | Email from A. Ratzel - M. Tatro & R. Stulen et al. re FW: Need your help on Reviewing DOE-NNSA Flow Report | Phase Two | |
| TREX-140266 | SDX011-0021972 - SDX011-0021973 | 12/14/2010 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140267 | SDX011-0021974 - SDX011-0022042 | 12/14/2010 | SANDIA REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | Phase Two | |
| TREX-140268 | SDX011-0025137 - SDX011-0025137 | 8/9/2010 | Email from M. Tatro - R. Stulen & A. Ratzel re Houston transition | Phase Two | |
| TREX-140269 | SDX012-0026284 - SDX012-0026286 | 5/8/2010 | Email from S. Tieszen - K. Gwinn & M. Tatro et al. re RE: Sandia Analysis of BP Pipe Kink | Phase Two | |
| TREX-140270 | SDX013-0001757 - SDX013-0001758 | 7/22/2010 | Email from A. Ratzel - C. Behr-Andres & S. Griffiths et al. re FW: help on data assembly - for mass flow report | Phase Two | |
| TREX-140271 | SNL007-003654 - SNL007-003672 | | AugustRushRev4 (3).xlsm | Phase Two | |
| TREX-140272 | SNL007-013129 - SNL007-013132 | | Summary of multi-phase flow efforts | Phase Two | |
| TREX-140273 | SNL022-022724 - SNL022-022726 | 5/26/2011 | 5.0 Item 56 Daily Report 02 AUG 1800.ppt Slides | Phase Two | |
| TREX-140274 | SNL043-006362 - SNL043-006362 | 7/27/2010 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-140275 | SNL043-006493 - SNL043-006496 | 7/29/2010 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | Phase Two | |
| TREX-140276 | SNL043-006597 - SNL043-006597 | 7/30/2010 | Email from M. Pilch - S. Tieszen & A. Ratzel et al. re RE: Uncertainty Viewgraph | Phase Two | |
| TREX-140277 | SNL061-005126 - SNL061-005128 | 5/25/2010 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | Phase Two | |
| TREX-140278 | SNL061-007989 - SNL061-007993 | 5/26/2010 | Memo from T.J. Miller, 01535 MS-1139, to M.T. Valley, 01535 MS-1139 re Estimate of Riser Cross Sectional Area | Phase Two | |
| TREX-140279 | SNL066-012612 - SNL066-012613 | 7/1/2010 | Problem.doc Attachment to Email from D. Blankenship - S. Tieszen & M. Vaughn et al. re FW: Burst Disk Images | Phase Two | |
| TREX-140280 | SNL066-028375 - SNL066-028376 | 6/11/2010 | change of flow rate2.doc Attachment to Email from R. Dykhuizen - D. Blankenship | Phase Two | |
| TREX-140281 | SNL070-008006 - SNL070-008006 | 4/24/2010 | Email from P. Kaplan - N. Brodsky & V. Loose et al. re RE: Heads up | Phase Two | |
| TREX-140282 | SNL086-006359 - SNL086-006359 | 7/27/2010 | Email from A. Ratzel - W. Miller & M. Havstad et al. re FW: A few minutes to ta k - 505-331-4209 | Phase Two | |
| TREX-140283 | SNL086-006895 - SNL086-006898 | 8/6/2010 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - IOAM CDT (w/ attachment) | Phase Two | |
| TREX-140284 | SNL086-008040 - SNL086-008041 | 3/3/2011 | Email from A. Ratzel - S. Griffiths & M. Tatro re RE: Your Report and OUO issue | Phase Two | |
| TREX-140285 | SNL097-002117 - SNL097-002117 | 6/10/2010 | Email from K. Hurst - B. Hassan re FW: BP Response to letter of June 8, 2010 | Phase Two | |
| TREX-140286 | SNL110-000082 - SNL110-000082 | 7/14/2010 | Email from R. Dykhuizen - A. Ratzel & C. Morrow re BOP Pressure | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140287 | SNL110-000446 - SNL110-000446 | 7/13/2010 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-140288 | SNL110-002212 - SNL 110-002260 | 8/26/2010 | Email from A. Ratzel - K. Hurst & C. Oien et al. re Flow Analyses Final Report for Science Team_7-26-1 O.pptx (w/ attachment) | Phase Two | |
| TREX-140289 | SNL110-017348 - SNL 110-017351 | 7/18/2010 | Email from M. Havstad - A. Ratzel & W. Miller et al. re RE: using the flow modeling (w/ attachment) | Phase Two | |
| TREX-140290 | SNL110-030571 - SNL110-030572 | 7/20/2010 | Email from A. Ratzel - Behr-Andres re FW: More detail on plumbing | Phase Two | |
| TREX-140291 | SNL110-048617 - SNL110-048680 | 10/21/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140292 | SNL110-048681 - SNL110-048682 | 10/21/2010 | integral.xlsx Attachment to Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-140293 | SNL111-002664 - SNL111-002665 | 3/9/2011 | Email from S. Webb - A. Ratzel & D. Borns et al. re RE: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140294 | SNL116-005259 - SNL116-005259 | 6/6/2010 | Email from R. Dykhuizen - M. Tatro & C. Morrow re vent flow | Phase Two | |
| TREX-140295 | SNL117-025418 - SNL117-025421 | 5/17/2010 | Sanola National Laboratories - Flow Consideration for Proposed Kill Shot - May 17, 2010 - | Phase Two | |
| TREX-140296 | SNL117-027765 - SNL117-027780 | 6/1/2010 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | Phase Two | |
| TREX-140297 | SNL117-029364 - SNL117-029366 | 5/27/2010 | Email from M. Valley - M. Tatro re RE: OUO - BP riser leak analysis | Phase Two | |
| TREX-140298 | SNL132-000619 - SNL132-000621 | 5/24/2010 | Email from M. Valley - S. Domino re RE: OUO | Phase Two | |
| TREX-140299 | SNL144-007429 - SNL144-007431 | 8/11/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |
| TREX-140301 | SDX002-0007721 - SDX002-0007721 | 9/10/2010 | Email from D. Blankenship - V. McRoberts re RE: Doing OK? | Phase Two | |
| TREX-140302 | SDX002-0008467 - SDX002-0008467 | 11/5/2010 | Email from D. Blankenship - M. Loken re RE: RE: BP | Phase Two | |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 6/6/2010 | Email from S. Black - M. Burns re RE: Daily update | Phase Two | |
| TREX-140304 | LDX004-0009361 - LDX004-0009361 | 9/16/2010 | Email from R. Ferencz - K. Parnell re Re: Job interest | Phase Two | |
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 7/30/2010 | Email from D. Blankenship - D. Holcomb re RE: turn | Phase Two | |
| TREX-140306 | SDX002-0006978 - SDX002-0006978 | 8/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | Phase Two | |
| TREX-140307 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson - R. Lynch & P. O'Bryan et al. re Containment Schedule (w/ attachment) | Phase Two | |
| TREX-140308 | BP-HZN-2179MDL00413912 - BP-HZN-2179MDL00413912 | 4/21/2010 | Email from J. Sprague - C. Ware & K. Dory et al. re Planning Meeting for Macondo Relief Well Planning | Phase Two | |
| TREX-140309 | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | 4/28/2010 | Email from J. Sprague - S. Douglas & G. Walz et al. re FW: APD Approval for MC 252 003 Relief Well (w/ attachment) | Phase Two | |
| TREX-140310 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 4/30/2010 | Email from C. Taylor - G. Walz re GoMResponseOrg rev 013010.ppt (w/ attachment) | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140311 | BP-HZN-2179MDL00466328 - BP-HZN-2179MDL00466363 | 4/27/2010 | Email from S. Douglas - M. Payne & G. Walz et al. re FW: MC252 #3, OCS-G 32306 APD Submittal (w/ attachment) | Phase Two | |
| TREX-140312 | BP-HZN-2179MDL00656766 - BP-HZN-2179MDL00656777 | 6/30/2010 | Email from J. Sprague - B. Domangue re Industry Peer Review Feedback (w/ attachment) | Phase Two | |
| TREX-140313 | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | 6/9/2010 | Letter from D. Suttles - Admiral Watson & Admiral Allen et al. re letter from Watson received on 9 June | Phase Two | |
| TREX-140314 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 6/4/2010 | Email from J. Pe js - N. Maguire & C. Verchere et al. re Source Control Report June 4th (w/ attachment) | Phase Two | |
| TREX-140315 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | 10/13/2010 | Email from R. Harland - E. Munstereifel & R. Lynch et al. re FW: DW Horizon IMT Ops Update #300 (w/ attachment) | Phase Two | |
| TREX-140316 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 9/24/2010 | Email from D. Pumphrey - R. Anderson & M. AuFmuth et al. re 09/24/2010 0800 Operations Action Plan (w/ attachment) | Phase Two | |
| TREX-140317 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 5/13/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re UC Daily Operational Report - May 13, 2010 (w/ attachment) | Phase Two | |
| TREX-140318 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 5/8/2010 | Email from C. Verchere - D. Hayes & L. McKay et al. re RE: Deepwater Horizon - Source Control Update - 7 May 2010 (w/ attachment) | Phase Two | |
| TREX-140319 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 5/15/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re Updated - UC Daily Operational Report - May 15, 2010 (w/ attachment) | Phase Two | |
| TREX-140320 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 5/11/2010 | Email from S. McMahon - D. Hayes & K. Baker et al. re UC Daily Operational Report - May 11, 2010 (w/ attachment) | Phase Two | |
| TREX-140321 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 5/18/2010 | Email from S. McMahon - A. Bodette & B. Diehl et al. re UC Daily Operational Report - May 18, 2010 (w/ attachment) | Phase Two | |
| TREX-140322 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 5/17/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 17, 2010 (w/ attachment) | Phase Two | |
| TREX-140323 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 5/7/2010 | Email from D. Suttles - L. McKay & C. Verchere re FW: Daily Operational Report - May 07th, 2010 (w/ attachment) | Phase Two | |
| TREX-140324 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 5/16/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 16, 2010 (w/ attachment) | Phase Two | |
| TREX-140325 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 5/4/2010 | Email from R. Malone - D. Suttles & R. Malone et al. re Daily Operational Report - May 04th, 2010 | Phase Two | |
| TREX-140326 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 6/17/2010 | Email from D. Randall - A. Bodette & B. Diehl et al. re UC Daily Operational Report - June 17, 2010 (w/ attachment) | Phase Two | |
| TREX-140327 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 5/29/2010 | Email from N. Maguire - D. Suttles & D. Randall re FW: Slide pack for 13.00 (w/ attachment) | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140328 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 5/12/2010 | Email from J. Caldwell - R. Lynch & D. Clarkson et al. re REVIEW - Interface Meeting Notes | Phase Two | |
| TREX-140329 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 4/27/2010 | Email from J. Wellings - G. Blome & B. Franklin et al. re Agenda for todays meeting at 0800 hr Rm 307-C (w/ attachment) | Phase Two | |
| TREX-140330 | BP-HZN-2179MDL01514156 - BP-HZN-2179MDL01514156 | 5/11/2010 | Email from J. Wellings - G. Wulf & C. Holt et al. re Peer Assist, BOP on BOP v. Capping Stack, Macondo No.1 | Phase Two | |
| TREX-140331 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 7/11/2010 | Macondo MC252-1 Well Integrity Test | Phase Two | |
| TREX-140332 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 5/28/2010 | Email from K. McNease - D. Stead & V. Aguiluz et al. re 2200-T2-DO-RP-4004 - MC 252 Source Control Procedure Approvals Log (w/ attachment) | Phase Two | |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 6/2/2010 | 06:30 6/2/2010 Meeting Notes | Phase Two | |
| TREX-140334 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 9/19/2010 | Email from N. McBride - W. Broman & B. Bryan et al. re Procedure Approval Status 0900hrs 09/19/2010 (w/ attachment) | Phase Two | |
| TREX-140335 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 5/14/2010 | Email from J. Turnbull - C. Roberts & J. Wellings re Top Ram Peer Assist (w/ attachment) | Phase Two | |
| TREX-140336 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 5/22/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140337 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 5/23/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 06:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140338 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 7/13/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140339 | BP-HZN-2179MDL02022158 - BP-HZN-2179MDL02022288 | 5/12/2010 | Email from S. Gosch - MC252_Email_Retention re Backlog of e-mail correspondence related to DW Horizon IMT duties # 9 (w/ attachments) | Phase Two | |
| TREX-140340 | BP-HZN-2179MDL02255505 - BP-HZN-2179MDL02255513 | 5/31/2010 | 16:30 5/31/2010 Meeting Notes | Phase Two | |
| TREX-140341 | BP-HZN-2179MDL02316277 - BP-HZN-2179MDL02316278 | 9/4/2010 | Email from M. Lorenz - M. Leary & T. Jordan et al. re DW Horizon IMT Ops Update #277 (w/ attachment) | Phase Two | |
| TREX-140342 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 5/7/2010 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | Phase Two | |
| TREX-140343 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 5/19/2010 | Email from J. Caldwell - MC252_Email_Retention & B. Allan et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140344 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 7/21/2010 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | Phase Two | |
| TREX-140345 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 6/4/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140346 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 4/26/2010 | Email from C. Yeilding - B. Ritchie & G. Walton et al. re FW: S-7416 Relief Wells, Approval of Supplemental EP for BP Exploration & Production Inc. (Lease OCS-G 32306/Mississippi Canyon/Block 252) (w/ attachment) | Phase Two | |
| TREX-140347 | BP-HZN-2179MDL04383929 - BP-HZN-2179MDL04383965 | 4/27/2010 | Email from S. Douglas - G. Walz & M. Payne et al. re FW: MC252 #2 OCS-G 32306 APD Submittal (w/ attachments) | Phase Two | |
| TREX-140348 | BP-HZN-2179MDL04428109 - BP-HZN-2179MDL04428109 | 7/21/2009 | Letter from M. Saucier - E. Bush re Bush's June 29, 2009 Letter re Updating BP's Regional Oil Spill Response Plan | Phase Two | |
| TREX-140349 | BP-HZN-2179MDL04523822 - BP-HZN-2179MDL04523840 | 5/4/2010 | BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | Phase Two | |
| TREX-140350 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 7/9/2010 | Email from S. Campos - N. Shaw & R. Malone et al. re CDP Status - July 9 (w/ attachment) | Phase Two | |
| TREX-140351 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 7/4/2010 | Email from B. Bonier-Dennis - M. Auchincloss & M. Barnes et al. re UAC Daily Report - 4th July 2010 (w/ attachment) | Phase Two | |
| TREX-140352 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | Email from T. Allen - T. Hayward & D. Suttles et al. re RE: Top Kill | Phase Two | |
| TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 6/10/2010 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | Phase Two | |
| TREX-140354 | HCG012-004387 - HCG012-004395 | | CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident slides | Phase Two | |
| TREX-140355 | HCG013-006858 - HCG013-007045 | 7/29/2010 | Deepwater Horizon Strategy Implementation, Version 3.0 | Phase Two | |
| TREX-140356 | HCG018-003847 - HCG018-003923 | 5/13/2010 | Table of Contents - National Incident Command Deepwater Horizon Response 13 May 2010, 0630 EDT | Phase Two | |
| TREX-140357 | HCG018-007149 - HCG018-007183 | 6/4/2010 | National Incident Commander Daily Situation Update 0500 - 04 June 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140358 | HCG043-007773 - HCG043-007792 | 5/16/2010 | National Incident Commander Daily Situation Update 1300 - 16 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140359 | HCG043-009172 - HCG043-009175 | 5/30/2010 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140360 | HCG043-010403 - HCG043-010412 | 8/6/2010 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140361 | HCG043-010658 - HCG043-010667 | 8/7/2010 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140362 | HCG043-011443 - HCG043-011451 | 8/13/2010 | National Incident Commander Daily Situation Update 1600EDT - 13 August 2010 Deepwater Horizon Spill Response | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140363 | HCG043-012000 - HCG043-012009 | 8/19/2010 | National Incident Commander Daily Situation Update 1600EDT - 19 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140364 | HCG043-012104 - HCG043-012113 | 8/20/2010 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140365 | HCG043-018128 - HCG043-018136 | 7/3/2010 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140366 | HCG043-018380 - HCG043-018389 | 7/10/2010 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140367 | HCG043-018399 - HCG043-018407 | 7/11/2010 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140368 | HCG043-018510 - HCG043-018519 | 7/13/2010 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140369 | HCG043-018617 - HCG043-018625 | 7/15/2010 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140370 | HCG043-018635 - HCG043-018643 | 7/15/2010 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140371 | HCG043-018720 - HCG043-018722 | 6/16/2010 | National Incident Commander Daily Situation Update 1000 - 16 Jun 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140372 | HCG043-018896 - HCG043-018905 | 7/20/2010 | National Incident Commander Daily Situation Update 1000EDT - 20 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140373 | HCG043-022352 - HCG043-022360 | 7/15/2010 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140374 | HCG060-000240 - HCG060-000325 | 5/15/2010 | National Incident Command Deepwater Horizon Response 15 May 2010, 0630 EDT | Phase Two | |
| TREX-140375 | HCG161-039286 - HCG161-039288 | 8/3/2010 | Email from R. Podolak - C. Dudek et al. re Houston ICP - 03 August 2010 - 1200 EDT Update | Phase Two | |
| TREX-140376 | HCG161-040175 - HCG161-040178 | 7/17/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 17 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140377 | HCG161-040497 - HCG161-040498 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 2000 EDT UPDATE | Phase Two | |
| TREX-140378 | HCG161-040523 - HCG161-040524 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 1200 EDT UPDATE | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140379 | HCG161-040610 - HCG161-040611 | 7/14/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 14 JULY 2010 - 2000 EDT Update | Phase Two | |
| TREX-140380 | HCG161-040813 - HCG161-040814 | 7/12/2010 | Email from P. Podolak to B. Khey & M. Odom et al. re RE: Houston BP Update 12 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140381 | HCG161-040834 - HCG161-040837 | 7/12/2010 | Email from M. Moland to B. Khey & M. Odom re Double pipe note found -- impact? | Phase Two | |
| TREX-140382 | HCG161-040841 - HCG161-040842 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140383 | HCG161-040843 - HCG161-040844 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 1100 EST Update | Phase Two | |
| TREX-140384 | HCG161-041273 - HCG161-041275 | 7/4/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 04 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140385 | HCG161-041349 - HCG161-041351 | 7/3/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140386 | HCG161-041352 - HCG161-041354 | 7/3/2010 | Email from cghoustonicp@gmail.com to M. Odom re 03 July Evening Update | Phase Two | |
| TREX-140387 | HCG161-042174 - HCG161-042175 | 7/9/2010 | Email from M. Odom to B. Khey & J. Fitzgerald et al. re Houston 09 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140388 | HCG161-042176 - HCG161-042179 | 7/9/2010 | Email from M. Odom to B. Khey re RE: Houston 09 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140389 | HCG161-042238 - HCG161-042240 | 7/4/2010 | Email from M. Odom to R. Ogrydziak re FW: Houston 04 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140390 | HCG161-042247 - HCG161-042249 | 7/3/2010 | Email from M. Odom to M. Odom et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140391 | HCG161-042251 - HCG161-042258 | 7/3/2010 | Email from M. Odom to G. Loebl & A. McKinley re How we came to be! with Attachments | Phase Two | |
| TREX-140392 | HCG161-042283 - HCG161-042286 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02JULY 2010-2000 EST Update | Phase Two | |
| TREX-140393 | HCG161-042290 - HCG161-042292 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02July 2010-1200 EST Update | Phase Two | |
| TREX-140394 | HCG161-042315 - HCG161-042317 | 6/30/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 30June 2010-1900 EST Update | Phase Two | |
| TREX-140395 | HCG161-043108 - HCG161-043110 | 7/23/2010 | Email from P. Podolak to P. Podolak & Coast Guard ICP et al. re Houston ICP - 23 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140396 | HCG161-043366 - HCG161-043368 | 7/20/2010 | Email from P. Podolak to M. Odom & J. Fitzgerald et al. re Houston ICP - 20 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140397 | HCG161-043454 - HCG161-043455 | 7/19/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 19 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140398 | HCG161-043774 - HCG161-043776 | 7/1/2010 | Email from cghoustonicp@gmail.com to M. Odom re 01 JUL Update | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140399 | HCG169-000284 - HCG169-000285 | 4/28/2010 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | Phase Two | |
| TREX-140400 | HCG277-006966 - HCG277-006969 | 5/29/2010 | Email from J. Watson to J. Kayyem & M. Landry et al. re RE: Top Kill rollout with Attachments | Phase Two | |
| TREX-140401 | HCG277-020130 - HCG277-020130 | 5/4/2010 | Email from L. Herbst to N. Cameron & J. Dupree et al. re RE: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-140402 | HCG467-018378 - HCG467-018379 | 7/12/2010 | Email from T. Allen to P. Gautier & T. Allen et al. re Re: TEST PROCEDURE REVIEW | Phase Two | |
| TREX-140403 | HCG581-004330 - HCG581-004331 | 5/4/2010 | Email from D. Cost to P. Little re RE: Modified cofferdam installation procedures | Phase Two | |
| TREX-140404 | IES001-004697 - IES001-004745 | 4/21/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 21, 2010 2:30 PM | Phase Two | |
| TREX-140405 | IES001-004977 - IES001-004993 | 4/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 30, 2010 7:00 AM (CDT) | Phase Two | |
| TREX-140406 | IES001-005082 - IES001-005131 | 5/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 3, 2010 7:00 AM (CDT) | Phase Two | |
| TREX-140407 | IES001-005610 - IES001-005629 | 5/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 26, 2010 6:00 AM (CDT) | Phase Two | |
| TREX-140408 | IES001-005852 - IES001-005893 | 6/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 6, 2010 0630 CDT | Phase Two | |
| TREX-140409 | IES009-008350 - IES009-008350 | 7/12/2010 | Email from T. Allen to SLV & C. Browner et al. re Re: Latest Update | Phase Two | |
| TREX-140410 | IIG013-002752 - IIG013-002757 | 6/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 4, 2010 1830 CDT | Phase Two | |
| TREX-140411 | IIG013-049156 - IIG013-049161 | 5/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 28, 2010 1900 CDT | Phase Two | |
| TREX-140412 | IIG013-049217 - IIG013-049223 | 5/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 30, 2010 1900 CDT | Phase Two | |
| TREX-140413 | IIG013-049269 - IIG013-049278 | 6/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 1, 2010 2000 CDT | Phase Two | |
| TREX-140414 | IIG013-049299 - IIG013-049304 | 6/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 2, 2010 1900 CDT | Phase Two | |
| TREX-140415 | IIG013-049675 - IIG013-049677 | 6/25/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 25, 2010 1800 CDT | Phase Two | |
| TREX-140416 | IIG013-049705 - IIG013-049708 | 6/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 29, 2010 1800 CDT | Phase Two | |
| TREX-140417 | IIG013-049755 - IIG013-049758 | 7/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 9, 2010 1800 CDT | Phase Two | |
| TREX-140418 | IIG013-049764 - IIG013-049768 | 7/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 10, 2010 1830 CDT | Phase Two | |
| TREX-140419 | IIG013-049774 - IIG013-049777 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |
| TREX-140420 | IIG013-049783 - IIG013-049786 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |
| TREX-140421 | IIG013-049792 - IIG013-049795 | 7/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 14, 2010 1900 CDT | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140422 | IIG013-049801 - IIG013-049804 | 7/15/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | Phase Two | |
| TREX-140423 | IIG013-049866 - IIG013-049869 | 7/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 23, 2010 1800 CDT | Phase Two | |
| TREX-140424 | IIG013-059629 - IIG013-059633 | 5/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 9, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140425 | IIG013-065501 - IIG013-065508 | 5/7/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 7, 2010 10:00 PM (CDT) | Phase Two | |
| TREX-140426 | IIG013-065980 - IIG013-065985 | 4/22/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 22, 2010 6:00 PM | Phase Two | |
| TREX-140427 | IIG013-065997 - IIG013-066002 | 5/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 14, 2010 6:00 PM (CDT) | Phase Two | |
| TREX-140428 | IIG013-066043 - IIG013-066051 | 5/5/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 5, 2010 8:00 PM (CDT) | Phase Two | |
| TREX-140429 | IIG013-066106 - IIG013-066112 | 5/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 6, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140430 | IIG013-066175 - IIG013-066183 | 4/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 23, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140431 | IIG013-066196 - IIG013-066200 | 5/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 10, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140432 | IIG013-066217 - IIG013-066224 | 5/19/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 19, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140433 | IIG013-066226 - IIG013-066233 | 5/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 2, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140434 | IIG013-066250 - IIG013-066253 | 4/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 26, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140435 | IIG013-066256 - IIG013-066259 | 4/27/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 27, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140436 | IIG013-066264 - IIG013-066268 | 4/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 28, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140437 | IIG013-066288 - IIG013-066292 | 5/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 12, 2010 7:30 PM (CDT) | Phase Two | |
| TREX-140438 | IIG013-066333 - IIG013-066338 | 5/17/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 17, 2010 8:00 PM (CDT) | Phase Two | |
| TREX-140439 | IIG013-066357 - IIG013-066361 | 5/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 1, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140440 | IIG013-066363 - IIG013-066367 | 5/11/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 11, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140441 | IIG013-066378 - IIG013-066383 | 4/24/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 24, 2010 9:00 PM (CDT) | Phase Two | |
| TREX-140442 | IIG013-067336 - IIG013-067342 | 6/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 3, 2010 2100 CDT | Phase Two | |
| TREX-140443 | IIG013-078197 - IIG013-078200 | 4/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 29, 2010 9:00 PM (CST) | Phase Two | |
| TREX-140444 | IMS018-001063 - IMS018-001065 | 9/17/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.17.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140445 | IMS019-018559 - IMS019-018563 | 7/24/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.24.10 1630 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140446 | IMS019-019365 - IMS019-019367 | 8/8/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 8.8.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140447 | IMS019-022181 - IMS019-022183 | 8/6/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.6.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140448 | IMS019-022704 - IMS019-022708 | 7/4/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.04.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140449 | IMS021-006043 - IMS021-006046 | 7/25/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE: 7.25.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140450 | IMS021-014920 - IMS021-014930 | 6/13/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 6.13.10 1900 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140451 | IMS022-001284 - IMS022-001286 | 9/2/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re RE: 9.2.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140452 | IMS025-010640 - IMS025-010644 | 7/16/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.16.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140453 | IMS025-011651 - IMS025-011655 | 7/17/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.17.10 1730 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140454 | IMS025-023552 - IMS025-023557 | 7/10/2010 | Email from L. Labiche - J. Powers & MMS OIR et al. re 7.10.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140455 | IMS026-000042 - IMS026-000051 | 6/16/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE:6.16.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140456 | IMS026-010562 - IMS026-010566 | 7/11/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.11.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140457 | IMS026-025980 - IMS026-025982 | 8/5/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.5.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140458 | IMS026-028126 - IMS026-028130 | 7/20/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.20.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140459 | IMS026-029973 - IMS026-029977 | 6/21/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 6.21.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140460 | IMS163-000210 - IMS163-000213 | 5/14/2010 | GoM MC252 Procedure Approval Log - MC252 Source Control | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140461 | IMS172-005525 - IMS172-005531 | 5/15/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re OIR UPDATE 6:00 PM CDT MAY 15_2010 HORIZON (with attachment) | Phase Two | |
| TREX-140462 | IMS172-014781 - IMS172-014784 | 7/27/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 6.27.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140463 | IMS172-020217 - IMS172-020219 | 8/3/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.3.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140464 | IMS172-020223 - IMS172-020226 | 8/4/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 8.4.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140465 | IMS172-021473 - IMS172-021475 | 8/13/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re 8.13.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140466 | IMS172-021488 - IMS172-021490 | 8/19/2010 | Email from L. Labiche - J. Powers & W. Williamson et al. re 8.19.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140467 | IMS172-021500 - IMS172-021502 | 8/7/2010 | Email from W. Williamson - W. Williamson & J. Powers et al. re 8.7.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140468 | IMS172-024863 - IMS172-024865 | 11/18/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.18.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140469 | LAL124-001819 - LAL124-001837 | 5/29/2010 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | Phase Two | |
| TREX-140470 | SNL110-040128 - SNL110-040133 | 8/12/2010 | Email from A. Chavez - A. Chavez & A. Ratzel et al. re Daily Report for 12 Aug (with attachment) | Phase Two | |
| TREX-140471 | WW-MDL-00027223 - WW-MDL-00027226 | 7/3/2010 | Email from C. Murphy - WCS et al. re BP Macondo DOR 02 Jul 2010 (with attachment) | Phase Two | |
| TREX-140472 | BP-HZN-2179MDL07776630 - BP-HZN-2179MDL07776630 | 7/22/2010 | http://www.restorethegulf.gov/release/2010/07/22/statement-national-incident-commander-admiral-thad-allen-tropical-storm-bonnie | Phase Two | |
| TREX-140473 | BP-HZN-2179MDL07776692 - BP-HZN-2179MDL07776692 | 9/2/2010 | http://www.restorethegulf.gov/release/2010/09/02/statement-national-incident-commander-admiral-thad-allen-successful-removal-cappi | Phase Two | |
| TREX-140474 | BP-HZN-2179MDL07777305 - BP-HZN-2179MDL07777305 | 9/3/2010 | http://www.restorethegulf.gov/release/2010/09/03/statement-admiral-allen-successful-removal-bop | Phase Two | |
| TREX-140475 | BP-HZN-2179MDL07777501 - BP-HZN-2179MDL07777501 | 9/19/2010 | http://www.restorethegulf.gov/release/2010/09/19/statement-admiral-allen-successful-completion-relief-well | Phase Two | |
| TREX-140476 | IMV033-016956 - IMV033-016957 | 9/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE September 4, 2010 0700 (CDT) | Phase Two | |
| TREX-140477 | IMV344-077291 - IMV344-077291 | 5/16/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 16, 2010 7:30 PM (CDT) | Phase Two | |
| TREX-140478 | ADX001-0005630 - ADX001-0005631 | 6/29/2012 | Email from Watson to Ammerman re 3rd Spit in Riser - OUO - KEEP IN HOUSE ONLY | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140479 | ADX003-0002381 - ADX003-0002381 | 5/24/2010 | Email from S. Black to Graham re BP cavitation/flow noise - AE measurements… | Phase Two | |
| TREX-140480 | AE-HZN-2179MDL00059940 - AE-HZN-2179MDL00059948 | 5/21/2010 | Email from O. Rygg to M. Mullen and K. Mix re: Top Kill simulations | Phase Two | |
| TREX-140481 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker to B. Kirton, et al. re: Draft, Summary points from the KWOP discussion | Phase Two | |
| TREX-140482 | AE-HZN-2179MDL00132194 - AE-HZN-2179MDL00132203 | 5/16/2010 | Email from Ole B. Rygg to M. Patteson, MC252 Email Retention, et al. re: Summary on updated models | Phase Two | |
| TREX-140483 | BP-HZN-2179MDL00004084 - BP-HZN-2179MDL00004086 | 1/18/2010 | Weatherford Drawing | Phase Two | |
| TREX-140484 | BP-HZN-2179MDL00081350 - BP-HZN-2179MDL00081354 | 5/10/2010 | Dispersant Monitoring Assessment Directive | Phase Two | |
| TREX-140485 | BP-HZN-2179MDL00085889 - BP-HZN-2179MDL00085948 | 5/17/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | Phase Two | |
| TREX-140486 | BP-HZN-2179MDL00132866 - BP-HZN-2179MDL00132898 | 6/5/2010 | BP, Emergency Evacuation Plan, Mississippi Canyon Block 252 | Phase Two | |
| TREX-140487 | BP-HZN-2179MDL00161575 - BP-HZN-2179MDL00161582 | 2/6/2010 | Daily Operations Report | Phase Two | |
| TREX-140488 | BP-HZN-2179MDL00269156 - BP-HZN-2179MDL00269259 | 7/2/2010 | MC252 Riser Inspection | Phase Two | |
| TREX-140489 | BP-HZN-2179MDL00293549 - BP-HZN-2179MDL00293550 | 3/24/2010 | Email from D. Johnson to P. O'Bryan, et al., re: IMT roster rotation, March 24, 2010 | Phase Two | |
| TREX-140490 | BP-HZN-2179MDL00309086 - BP-HZN-2179MDL00309089 | 3/30/2010 | Crossover drawing | Phase Two | |
| TREX-140491 | BP-HZN-2179MDL00322248 - BP-HZN-2179MDL00322251 | 7/13/2010 | Oilfield Projects Daily Report | Phase Two | |
| TREX-140492 | BP-HZN-2179MDL00328855 - BP-HZN-2179MDL00328857 | 6/22/2010 | Oilfield Projects Daily Report | Phase Two | |
| TREX-140493 | BP-HZN-2179MDL00330291 - BP-HZN-2179MDL00330291 | 4/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140494 | BP-HZN-2179MDL00331248 - BP-HZN-2179MDL00331251 | 7/12/2010 | Oilfield Projects Daily Report | Phase Two | |
| TREX-140495 | BP-HZN-2179MDL00332381 - BP-HZN-2179MDL00332382 | 5/28/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | Phase Two | |
| TREX-140496 | BP-HZN-2179MDL00332383 - BP-HZN-2179MDL00332385 | 5/28/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: BOP on BOP Plans and Schedule | Phase Two | |
| TREX-140497 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson to D. Clarkson, R. Lynch, et al. re: Containment Schedule | Phase Two | |
| TREX-140498 | BP-HZN-2179MDL00333713 - BP-HZN-2179MDL00333714 | 7/10/2010 | Email from D. Clarkson to A. Inglis, D. Suttles, et al. re: Capping Stack Schedule | Phase Two | |
| TREX-140499 | BP-HZN-2179MDL00342667 - BP-HZN-2179MDL00343152 | 5/0/2009 | BP Reliability Study PowerPoint, May 2009 | Phase Two | |
| TREX-140500 | BP-HZN-2179MDL00442885 - BP-HZN-2179MDL00442885 | 4/24/2010 | Email from R. Morrison to J. Dupree re: BOP, April 24, 2010 | Phase Two | |
| TREX-140501 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 4/25/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140502 | BP-HZN-2179MDL00446151 - BP-HZN-2179MDL00446153 | 4/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140503 | BP-HZN-2179MDL00449116 - BP-HZN-2179MDL00449117 | 4/27/2010 | Email from K. Seilhan to W. Long, et al. re: Dispersants, April 27, 2010 | Phase Two | |
| TREX-140504 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449437 | 4/27/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140505 | BP-HZN-2179MDL00449466 - BP-HZN-2179MDL00449505 | 4/28/2010 | Email from C. Wood to W. Long, et al., re: Dispersants, April 28, 2010 | Phase Two | |
| TREX-140506 | BP-HZN-2179MDL00450787 - BP-HZN-2179MDL00450787 | 4/29/2010 | Email from C. Wood to W. Long, et al., re: Dispersants, April 29, 2010 | Phase Two | |
| TREX-140507 | BP-HZN-2179MDL00451694 - BP-HZN-2179MDL00451699 | 4/29/2010 | Email from K. Mix to G. Walz and D. Chester re: Hydrate formation for Coffer Dam, April 19, 2010 | Phase Two | |
| TREX-140508 | BP-HZN-2179MDL00452291 - BP-HZN-2179MDL00452291 | 4/30/2010 | Email from D. Barker to C. Wood, et al., re: Dispersant Update | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140509 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | | Macondo D&C Tactical Response | Phase Two | |
| TREX-140510 | BP-HZN-2179MDL00469232 - BP-HZN-2179MDL00469233 | 4/28/2010 | Email from P. O'Bryan to D. Sims, et al.,re: Dispersants | Phase Two | |
| TREX-140511 | BP-HZN-2179MDL00477088 - BP-HZN-2179MDL00477088 | 4/22/2010 | Deepwater Horizon as drilled schematic | Phase Two | |
| TREX-140512 | BP-HZN-2179MDL00501738 - BP-HZN-2179MDL00501738 | 2/4/2009 | Macondo Prospect Diagram | Phase Two | |
| TREX-140513 | BP-HZN-2179MDL00531731 - BP-HZN-2179MDL00531761 | 5/16/2010 | BP, Macondo Intervention Program, Wel bore Diagnostic Injections | Phase Two | |
| TREX-140514 | BP-HZN-2179MDL00632918 - BP-HZN-2179MDL00632927 | 5/8/2010 | Email from S. Jones to T. Jordan, M. Zanghi, et al. re: Urgent request - hydrate information | Phase Two | |
| TREX-140515 | BP-HZN-2179MDL00641630 - BP-HZN-2179MDL00641644 | 8/19/2010 | MC 252 #1 Static Kill and Cement - Review and Summary | Phase Two | |
| TREX-140516 | BP-HZN-2179MDL00650091 - BP-HZN-2179MDL00650107 | 7/12/2010 | Bottom Kill and Cementng Review Response to Request for Information, July 12, 2010 | Phase Two | |
| TREX-140517 | BP-HZN-2179MDL00650244 - BP-HZN-2179MDL00650271 | 6/30/2010 | Email from J. Sprague to M. Mazzella, T. Christopher, et al. re: Industry Peer Review-Kill and Cementing-Breakout Feedback | Phase Two | |
| TREX-140518 | BP-HZN-2179MDL00666467 - BP-HZN-2179MDL00666485 | 7/31/2010 | Static Diagnostic Test, Government Review, July 31, 2010 | Phase Two | |
| TREX-140519 | BP-HZN-2179MDL00672685 - BP-HZN-2179MDL00672701 | 7/20/2010 | Bottom Kill and Cementng Review Response to Request for Information, July 20, 2010 | Phase Two | |
| TREX-140520 | BP-HZN-2179MDL00681720 - BP-HZN-2179MDL00681733 | 7/10/2010 | Static Diagnostic Test, RFA Response, July 10, 2010 | Phase Two | |
| TREX-140521 | BP-HZN-2179MDL00738787 - BP-HZN-2179MDL00738791 | 7/2/2010 | Email from E. Cunningham to hickman@usgs.gov re: Technical File Note GEN-001 Rev 2, Capping Stack and Cementing | Phase Two | |
| TREX-140522 | BP-HZN-2179MDL00841660 - BP-HZN-2179MDL00841668 | 5/13/2010 | Briefing, Broach at the 18-inch shoe | Phase Two | |
| TREX-140523 | BP-HZN-2179MDL00937093 - BP-HZN-2179MDL00937148 | | Email re FW: Information for the Scientists | Phase Two | |
| TREX-140524 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 6/4/2010 | Source Control - Summary of response to the active flow | Phase Two | |
| TREX-140525 | BP-HZN-2179MDL00939925 - BP-HZN-2179MDL00939929 | 4/25/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140526 | BP-HZN-2179MDL00941175 - BP-HZN-2179MDL00941175 | 7/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140527 | BP-HZN-2179MDL00946124 - BP-HZN-2179MDL00946134 | 5/8/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140528 | BP-HZN-2179MDL00951020 - BP-HZN-2179MDL00951025 | 5/9/2010 | Email from R. Lynch to J. Caldwell, K. Wells, et al. re: Containment Options - Top Hat and Hot Tap | Phase Two | |
| TREX-140529 | BP-HZN-2179MDL00952224 - BP-HZN-2179MDL00952248 | 6/24/2010 | Email from J. Roberts to C. Verchere, K. Wells, et al. re: Final Slides and Agenda for Adm Neffenger | Phase Two | |
| TREX-140530 | BP-HZN-2179MDL00957372 - BP-HZN-2179MDL00957397 | 6/6/2010 | Long Term Containment and Disposal Project | Phase Two | |
| TREX-140531 | BP-HZN-2179MDL00959976 - BP-HZN-2179MDL00960003 | 7/6/2010 | Admiral Allen Update, July 6, 2010 | Phase Two | |
| TREX-140532 | BP-HZN-2179MDL00988847 - BP-HZN-2179MDL00988893 | 7/6/2010 | Email from M. Tatro to P. Tooms, et al. re Close out of RFI | Phase Two | |
| TREX-140533 | BP-HZN-2179MDL00993696 - BP-HZN-2179MDL00993709 | 5/18/2010 | Email from S. McMahon to M. Auchincloss, et al. re 18MayUCDailyOperationalReportFinal | Phase Two | |
| TREX-140534 | BP-HZN-2179MDL01316316 - BP-HZN-2179MDL01316951 | 8/4/2005 | Randy Smith Training, Well Control: Drilling, Workovers and Well Servicing | Phase Two | |
| TREX-140535 | BP-HZN-2179MDL01407988 - BP-HZN-2179MDL01407996 | 5/30/2010 | Email from R. Lynch to R. Lynch and J. Caldwell re: Near Term Containment | Phase Two | |
| TREX-140536 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | | Spreadsheet | Phase Two | |
| TREX-140537 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 9/24/2010 | Operations Action Plan | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140538 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 5/13/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140539 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 5/8/2010 | Daily Operational Report | Phase Two | |
| TREX-140540 | BP-HZN-2179MDL01437913 - BP-HZN-2179MDL01437925 | 7/11/2010 | D. Suttles Letter re: Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | |
| TREX-140541 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 5/15/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140542 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 5/11/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140543 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 5/18/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140544 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 5/17/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140545 | BP-HZN-2179MDL01448714 - BP-HZN-2179MDL01448717 | 4/26/2010 | Email from R. Lynch to R. Morrison, C. Holt, et al. re: Slides for containment system | Phase Two | |
| TREX-140546 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 5/7/2010 | Daily Operational Report | Phase Two | |
| TREX-140547 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 5/16/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140548 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 5/4/2010 | Daily Operational Report | Phase Two | |
| TREX-140549 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 6/17/2010 | Daily Operational Report - Unitifed Area Command | Phase Two | |
| TREX-140550 | BP-HZN-2179MDL01459657 - BP-HZN-2179MDL01459704 | 5/8/2010 | Cover Letter for BP response to Louisiana Letter of May 8, 2010 | Phase Two | |
| TREX-140551 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214 | 4/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140552 | BP-HZN-2179MDL01465630 - BP-HZN-2179MDL01465650 | 5/22/2010 | Technical Note - Top Kill Pressure Measurement Strategy Assessment, May 22, 2010 | Phase Two | |
| TREX-140553 | BP-HZN-2179MDL01468655 - BP-HZN-2179MDL01468676 | 6/18/2010 | Email from R. Lynch to G. Birrell, B. Looney, et al. re: Draft Agenda for 9 AM call June 18, 2010 | Phase Two | |
| TREX-140554 | BP-HZN-2179MDL01472565 - BP-HZN-2179MDL01472570 | 7/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140555 | BP-HZN-2179MDL01472573 - BP-HZN-2179MDL01472574 | 7/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140556 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 5/11/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140557 | BP-HZN-2179MDL01480016 - BP-HZN-2179MDL01480024 | 5/16/2010 | Email from M. Utsler to D. Rainey, et al,re; Dispersants | Phase Two | |
| TREX-140558 | BP-HZN-2179MDL01513402 - BP-HZN-2179MDL01513403 | 5/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140559 | BP-HZN-2179MDL01513512 - BP-HZN-2179MDL01513513 | 8/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140560 | BP-HZN-2179MDL01513544 - BP-HZN-2179MDL01513545 | 8/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140561 | BP-HZN-2179MDL01513548 - BP-HZN-2179MDL01513549 | 8/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140562 | BP-HZN-2179MDL01513550 - BP-HZN-2179MDL01513551 | 5/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140563 | BP-HZN-2179MDL01513640 - BP-HZN-2179MDL01513644 | 5/24/2010 | Email from I. Sneddon to K. Girlinghouse, J. MacKay, et al. re Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | Phase Two | |
| TREX-140564 | BP-HZN-2179MDL01513645 - BP-HZN-2179MDL01513649 | 5/2/2010 | Email from J. Wellings to T. Fleece re: Capping Stack Procedure v5 | Phase Two | |
| TREX-140565 | BP-HZN-2179MDL01513651 - BP-HZN-2179MDL01513656 | 5/24/2010 | Email from I. Sneddon to K. Girlinghouse, Shawn Mossman, et al. re: 3 RAM CAPPING STACK DRAWINGS FOR YOUR INFORMATION | Phase Two | |
| TREX-140566 | BP-HZN-2179MDL01513658 - BP-HZN-2179MDL01513666 | 5/13/2010 | Email from C. Roberts to J. Wellings, Charles Curtis (charles.curtis@c-a-m.com), et al. re: MC 252 Top Preventer Peer Assist | Phase Two | |
| TREX-140567 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 4/27/2010 | Email from J. Wellings to G. Blome, B. Franklin, et al. re: Agenda for April 27, 2010 meeting at 0800 | Phase Two | |
| TREX-140568 | BP-HZN-2179MDL01513672 - BP-HZN-2179MDL01513675 | 5/18/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: LMRP Vessel Recovery Options | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140569 | BP-HZN-2179MDL01513685 - BP-HZN-2179MDL01513686 | 5/6/2010 | Email from G. Harrison to Richard Brainard, M. Nichols, et al. re: Double Ram Capping Stack/Your Spool-Preliminary | Phase Two | |
| TREX-140570 | BP-HZN-2179MDL01513687 - BP-HZN-2179MDL01513688 | 6/29/2010 | Email from H. Thierens to J. Wellings; H. Thierens; et al. re: Transition Spool and Capping Stack SIT | Phase Two | |
| TREX-140571 | BP-HZN-2179MDL01513689 - BP-HZN-2179MDL01513689 | 6/17/2010 | Email From D. Brookes to P. Tooms; G. Birrell re: Plans for controlled well shut-in | Phase Two | |
| TREX-140572 | BP-HZN-2179MDL01513690 - BP-HZN-2179MDL01513693 | 4/30/2010 | Email from J. Shaughnessy to J. Bednar, T. Emmerson, et al. re: Outline of Procedure to Install Enterprise BOP as a capping stack on the Horizon BOP | Phase Two | |
| TREX-140573 | BP-HZN-2179MDL01513694 - BP-HZN-2179MDL01513694 | 5/30/2010 | Email from J. Wellings to J. Schwebel, M. Blue, et al. re: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | |
| TREX-140574 | BP-HZN-2179MDL01513695 - BP-HZN-2179MDL01513703 | 5/12/2010 | Email from J. Wellings to J. Turnbull and G. Wulf re: Horizon Dual Ram Option HAZID Summary Presentation | Phase Two | |
| TREX-140575 | BP-HZN-2179MDL01513704 - BP-HZN-2179MDL01513709 | 6/2/2010 | Email from J. Wellings to D. Schilling, D. Cameron, et al. re: 3 Ram Capping Stack | Phase Two | |
| TREX-140576 | BP-HZN-2179MDL01513713 - BP-HZN-2179MDL01513714 | 6/10/2010 | Email from P. Tooms to S. Bond, K. Wells, et al. re: Capping Stack SOR02 | Phase Two | |
| TREX-140577 | BP-HZN-2179MDL01513715 - BP-HZN-2179MDL01513718 | 5/22/2010 | Email from J. MacKay to J. Wellings, K. Girlinghouse, et al. re: 3 Ram Capping Stack | Phase Two | |
| TREX-140578 | BP-HZN-2179MDL01513720 - BP-HZN-2179MDL01513731 | 5/26/2010 | Email from C. Roberts to J. Wellings, I. Sneddon, et al. re: 3 RAM Capping Stack procedure | Phase Two | |
| TREX-140579 | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513740 | 5/3/2010 | Email from T. Fleece to J. Wellings, M. Patteson, et al. re: Enterprise Team Update | Phase Two | |
| TREX-140580 | BP-HZN-2179MDL01513741 - BP-HZN-2179MDL01513741 | 5/24/2010 | Email from J. Schwebel to C. Ferley and R. Malone re: BOP Interface Schedule Input | Phase Two | |
| TREX-140581 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 5/13/2010 | Email from J. Wellings to M. Heironimus re: Pre Read Package | Phase Two | |
| TREX-140582 | BP-HZN-2179MDL01513747 - BP-HZN-2179MDL01513765 | 5/12/2010 | BOP on BOP High Level | Phase Two | |
| TREX-140583 | BP-HZN-2179MDL01513784 - BP-HZN-2179MDL01513788 | 5/17/2010 | Email from T. Fleece to H. Thierens, C. Holt, et al. re: Flow Chart | Phase Two | |
| TREX-140584 | BP-HZN-2179MDL01513789 - BP-HZN-2179MDL01513797 | 7/8/2010 | Email from D. Stoltz to Discover Enterprise, P. Lockwood, et al. re: Timing of sealing cap decision | Phase Two | |
| TREX-140585 | BP-HZN-2179MDL01513807 - BP-HZN-2179MDL01513811 | 5/1/2010 | Email from A. Pere to J. Wellings, T. Fleece, et al. re: Draft Procedure | Phase Two | |
| TREX-140586 | BP-HZN-2179MDL01513812 - BP-HZN-2179MDL01513832 | 7/9/2010 | Email from J. Steen to J. Wellings re: Cap Stack HAZID Report | Phase Two | |
| TREX-140587 | BP-HZN-2179MDL01513833 - BP-HZN-2179MDL01513837 | 7/13/2010 | Email from R. Lynch to D. Clarkson re: Improved Seal Options MC 252 - draft | Phase Two | |
| TREX-140588 | BP-HZN-2179MDL01513838 - BP-HZN-2179MDL01513859 | 6/26/2010 | Email from G. Tappin to D. Loya, et al. re: Capping Stack SIT Procedure / Equipment | Phase Two | |
| TREX-140589 | BP-HZN-2179MDL01513860 - BP-HZN-2179MDL01513865 | 7/15/2010 | Email from T. Smith to S. Bond, C. Holt, et al. re: Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | Phase Two | |

8/23/2013

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140590 | BP-HZN-2179MDL01513866 - BP-HZN-2179MDL01513867 | 5/12/2010 | Email from J. Wellings to C. Holt and M. Patteson re: Capping Stack Drawing | Phase Two | |
| TREX-140591 | BP-HZN-2179MDL01513868 - BP-HZN-2179MDL01513886 | 5/23/2010 | Email from J. Wellings to T. Fleece re: Procedure | Phase Two | |
| TREX-140592 | BP-HZN-2179MDL01513891 - BP-HZN-2179MDL01513948 | 7/14/2010 | Email from M. Nichols to S. Bond, T. Smith, et al. re: Technical Assurance Report for the Triple-Ram Capping Stack | Phase Two | |
| TREX-140593 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Capping Stack Team | Phase Two | |
| TREX-140594 | BP-HZN-2179MDL01513975 - BP-HZN-2179MDL01513976 | 4/27/2010 | Email from J. Wellings to G. Blome re: Capping Stack Work | Phase Two | |
| TREX-140595 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | Email from S. Black to K. Wells, P. Tooms, et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack | Phase Two | |
| TREX-140596 | BP-HZN-2179MDL01514001 - BP-HZN-2179MDL01514040 | 5/15/2010 | Email from J. Wellings to A. Frazelle and G. Kidd re: Procedures For BOP on BOP and Capping Stack | Phase Two | |
| TREX-140597 | BP-HZN-2179MDL01514075 - BP-HZN-2179MDL01514086 | 5/12/2010 | Email from C. Roberts to J. Wellings re: Capping Stack slide pack | Phase Two | |
| TREX-140598 | BP-HZN-2179MDL01514087 - BP-HZN-2179MDL01514116 | 5/13/2010 | Email from C. Roberts to J. Welling et al. re: MC 252 Top Preventer Peer Assist | Phase Two | |
| TREX-140599 | BP-HZN-2179MDL01514117 - BP-HZN-2179MDL01514122 | 6/26/2010 | Email from K. Baker to M. Mason, C. Cecil, et al. re: ACTION: Well Shut-in Protocol | Phase Two | |
| TREX-140600 | BP-HZN-2179MDL01514123 - BP-HZN-2179MDL01514131 | 5/8/2010 | Email from David Murdock to Steven Mason, M. Kelley, et al. re: scope of supply and capping stack | Phase Two | |
| TREX-140601 | BP-HZN-2179MDL01514134 - BP-HZN-2179MDL01514138 | 4/30/2010 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: Top Cap | Phase Two | |
| TREX-140602 | BP-HZN-2179MDL01514140 - BP-HZN-2179MDL01514144 | 4/30/2010 | Email from J. Wellings to J. Sharadin and M. Patteson re: Top Cap | Phase Two | |
| TREX-140603 | BP-HZN-2179MDL01514145 - BP-HZN-2179MDL01514146 | 5/10/2010 | Email from J. Wellings to C. Holt and M. Patteson re: Decisions Time | Phase Two | |
| TREX-140604 | BP-HZN-2179MDL01514147 - BP-HZN-2179MDL01514151 | 5/21/2010 | Email from C. Curtis to T. Smith, I. Sneddon, et al. re: HC Connector Mandrel | Phase Two | |
| TREX-140605 | BP-HZN-2179MDL01514155 - BP-HZN-2179MDL01514155 | 5/10/2010 | Email from J. Wellings to C. Curtis, P. Tooms, et al. re: Capping Stack Option | Phase Two | |
| TREX-140606 | BP-HZN-2179MDL01514157 - BP-HZN-2179MDL01514158 | 6/26/2010 | Email from D. Brookes to P. Gulgowski, A. Ballard, et al. re: Possible well shut test requirements for the Facilities | Phase Two | |
| TREX-140607 | BP-HZN-2179MDL01522500 - BP-HZN-2179MDL01522526 | 2/23/2011 | GoM Drilling, Completions and Interventions - M252, Capping Stack, ROV Procedures | Phase Two | |
| TREX-140608 | BP-HZN-2179MDL01529836 - BP-HZN-2179MDL01529862 | 7/23/2010 | Macondo Hydrostatic Control for MC252-1 - Hydrostatic Control Procedure | Phase Two | |
| TREX-140609 | BP-HZN-2179MDL01530342 - BP-HZN-2179MDL01530512 | 6/13/2010 | Macondo Q4000 Containment Procedure for MC252-1: Start-Up, Flowback, and Shut-Down Procedure | Phase Two | |
| TREX-140610 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 5/14/2010 | Procedure Approval Log - MC252 Source Control | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140611 | BP-HZN-2179MDL01595199 - BP-HZN-2179MDL01595247 | | Bonn Agreement Annex 4, Agreement for Cooperation in Dealing with Pollution of the North Sea by Oil and Other Harmful Substances, 1983: Extended Guidelines for the Use of the Bonn Agreement Oil Appearance Code (BAOAC) (2003) | Phase Two | |
| TREX-140612 | BP-HZN-2179MDL01595710 - BP-HZN-2179MDL01595722 | 5/11/2010 | Unified Command Daily Operational Report, May 11, 2010 | Phase Two | |
| TREX-140613 | BP-HZN-2179MDL01602674 - BP-HZN-2179MDL01602676 | 5/3/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140614 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 9/19/2010 | MC 252 Source Control | Phase Two | |
| TREX-140615 | BP-HZN-2179MDL01607446 - BP-HZN-2179MDL01607448 | 8/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140616 | BP-HZN-2179MDL01608481 - BP-HZN-2179MDL01608485 | 6/15/2010 | BOP Pressure Summary | Phase Two | |
| TREX-140617 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620275 | 5/16/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | Phase Two | |
| TREX-140618 | BP-HZN-2179MDL01620276 - BP-HZN-2179MDL01620277 | 5/16/2010 | BOP on BOP Timeline | Phase Two | |
| TREX-140619 | BP-HZN-2179MDL01620278 - BP-HZN-2179MDL01620287 | 5/7/2010 | MC252-1 Section 01 Capping Procedures | Phase Two | |
| TREX-140620 | BP-HZN-2179MDL01620288 - BP-HZN-2179MDL01620296 | 5/16/2010 | LMRP Rigging Instalation | Phase Two | |
| TREX-140621 | BP-HZN-2179MDL01620300 - BP-HZN-2179MDL01620307 | 5/7/2010 | MC252-1 Section 03 Diamond Saw Cutting | Phase Two | |
| TREX-140622 | BP-HZN-2179MDL01620308 - BP-HZN-2179MDL01620316 | 5/7/2010 | MC252-1 Sec-05 Contingency Procedures | Phase Two | |
| TREX-140623 | BP-HZN-2179MDL01620317 - BP-HZN-2179MDL01620328 | 5/12/2010 | MC252-1 Sec-01 Capping_Procedures - Contingency | Phase Two | |
| TREX-140624 | BP-HZN-2179MDL01622781 - BP-HZN-2179MDL01622858 | 5/7/2010 | HazID, BOP on BOP, May 7, 2010 | Phase Two | |
| TREX-140625 | BP-HZN-2179MDL01627407 - BP-HZN-2179MDL01627484 | 5/13/2010 | Email from S. Shaw to J. Wellings and R. Brainard re: HAZID Reports and Remaining Tasks | Phase Two | |
| TREX-140626 | BP-HZN-2179MDL01627706 - BP-HZN-2179MDL01627709 | 4/22/2010 | Mississippi Canyon 252 Talking Points, April 22, 2010 | Phase Two | |
| TREX-140627 | BP-HZN-2179MDL01748056 - BP-HZN-2179MDL01748280 | 5/29/1997 | National Oceanographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | Phase Two | |
| TREX-140628 | BP-HZN-2179MDL01751137 - BP-HZN-2179MDL01751159 | 5/12/2010 | Email from C. Roberts to J. Wellings re: BOP on BOP slide pack | Phase Two | |
| TREX-140629 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 5/14/2010 | MC 252 Top Preventer Peer Assist | Phase Two | |
| TREX-140630 | BP-HZN-2179MDL01765615 - BP-HZN-2179MDL01765740 | 5/4/2010 | Email from J. Peijs to R. Malone and J. Caldwell re: Salazar Brief | Phase Two | |
| TREX-140631 | BP-HZN-2179MDL01778538 - BP-HZN-2179MDL01778550 | 5/13/2010 | Long Term Containment and Disposal, May 13, 2010 | Phase Two | |
| TREX-140632 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/13/2010 | MC 252 Top Preventer Peer Assist Recommendations | Phase Two | |
| TREX-140633 | BP-HZN-2179MDL01796032 - BP-HZN-2179MDL01796056 | 5/15/2010 | Email from M. Patteson to H. Thierens re: FW: Top Preventer Peer Assist Recommendations | Phase Two | |
| TREX-140634 | BP-HZN-2179MDL01797939 - BP-HZN-2179MDL01797945 | 3/20/2008 | Risk Mitigation Plan | Phase Two | |
| TREX-140635 | BP-HZN-2179MDL01824011 - BP-HZN-2179MDL01824033 | 5/14/2010 | Dispersant Monitoring Assessment Directive Addendum 1 | Phase Two | |
| TREX-140636 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 6/25/2009 | Worst Case Discharge Calculation | Phase Two | |
| TREX-140637 | BP-HZN-2179MDL01827654 - BP-HZN-2179MDL01827656 | 5/26/2010 | D. Suttles letter to D Rainey re: reiteration of USCG EPA directive | Phase Two | |
| TREX-140638 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828345 | 4/28/2010 | Email from D. Fritz to D. Rainey et al., FW: visual obs paper | Phase Two | |
| TREX-140639 | BP-HZN-2179MDL01832197 - BP-HZN-2179MDL01832202 | 4/29/2010 | Email from J. Grant to A. Parkin, et al. re FW re Dispersant procedure | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140640 | BP-HZN-2179MDL01875766 - BP-HZN-2179MDL01875767 | 5/15/2010 | Dispersant Supply Chart | Phase Two | |
| TREX-140641 | BP-HZN-2179MDL01876476 - BP-HZN-2179MDL01876643 | 12/0/2008 | Department of Homeland Security, National Incident Management System, December 2008 | Phase Two | |
| TREX-140642 | BP-HZN-2179MDL01881995 - BP-HZN-2179MDL01882002 | 6/7/2010 | Email from P. Carragher to B. Allan, et al. re University south Florida | Phase Two | |
| TREX-140643 | BP-HZN-2179MDL01883429 - BP-HZN-2179MDL01883432 | 4/22/2010 | DRAFT -- Mississippi Canyon 252 Talking Points | Phase Two | |
| TREX-140644 | BP-HZN-2179MDL01885139 - BP-HZN-2179MDL01885218 | 1/7/2011 | OSC DeepWater Summary Recommendations | Phase Two | |
| TREX-140645 | BP-HZN-2179MDL01887533 - BP-HZN-2179MDL01887560 | 5/6/2010 | Area Command Operating Guide, May 6, 2010 | Phase Two | |
| TREX-140646 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 5/22/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140647 | BP-HZN-2179MDL01902474 - BP-HZN-2179MDL01902482 | 5/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140648 | BP-HZN-2179MDL01904213 - BP-HZN-2179MDL01904221 | 7/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140649 | BP-HZN-2179MDL01905080 - BP-HZN-2179MDL01905087 | 5/15/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140650 | BP-HZN-2179MDL01909452 - BP-HZN-2179MDL01909459 | 5/15/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140651 | BP-HZN-2179MDL01910022 - BP-HZN-2179MDL01910026 | 5/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140652 | BP-HZN-2179MDL01910030 - BP-HZN-2179MDL01910038 | 5/19/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140653 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 5/22/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140654 | BP-HZN-2179MDL01917522 - BP-HZN-2179MDL01917526 | 5/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140655 | BP-HZN-2179MDL01923148 - BP-HZN-2179MDL01923152 | 7/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140656 | BP-HZN-2179MDL01937928 - BP-HZN-2179MDL01937936 | 5/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140657 | BP-HZN-2179MDL01940011 - BP-HZN-2179MDL01940018 | 5/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140658 | BP-HZN-2179MDL01945355 - BP-HZN-2179MDL01945360 | 5/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140659 | BP-HZN-2179MDL01956544 - BP-HZN-2179MDL01956552 | 5/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140660 | BP-HZN-2179MDL01957994 - BP-HZN-2179MDL01957998 | 7/31/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140661 | BP-HZN-2179MDL01961884 - BP-HZN-2179MDL01961922 | 4/29/2010 | Emails re: Updated Dispersant Procedure | Phase Two | |
| TREX-140662 | BP-HZN-2179MDL01968913 - BP-HZN-2179MDL01968917 | 5/30/2010 | Interface Meeting, May 30, 2010, 0630 | Phase Two | |
| TREX-140663 | BP-HZN-2179MDL01974167 - BP-HZN-2179MDL01974171 | 5/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140664 | BP-HZN-2179MDL01986147 - BP-HZN-2179MDL01986155 | 5/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140665 | BP-HZN-2179MDL01986675 - BP-HZN-2179MDL01986682 | 5/25/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140666 | BP-HZN-2179MDL01987499 - BP-HZN-2179MDL01987506 | 5/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140667 | BP-HZN-2179MDL01990490 - BP-HZN-2179MDL01990491 | 5/3/2010 | Email from S. Shaw to C. Roberts and J. Wellings re: Horizon BOP Capping HAZID Worksheet With Choke Assumption May 3, 2010 | Phase Two | |
| TREX-140668 | BP-HZN-2179MDL02007128 - BP-HZN-2179MDL02007129 | 7/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140669 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 7/13/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140670 | BP-HZN-2179MDL02031297 - BP-HZN-2179MDL02031304 | 7/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140671 | BP-HZN-2179MDL02032988 - BP-HZN-2179MDL02032991 | 6/30/2010 | Email from Bob Merrill to Kate Baker and Mike Mason. Merrill attaches a version of his June 29 technical note analyzing depletion pressure. Included in his calculations is a compressibility of 6 msips. | Phase Two | |
| TREX-140672 | BP-HZN-2179MDL02035050 - BP-HZN-2179MDL02035061 | 6/12/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140673 | BP-HZN-2179MDL02039934 - BP-HZN-2179MDL02039946 | 5/19/2010 | D. Suttles letter to M. Landry and S. Coleman re: May 19 2010 Addendum 2 | Phase Two | |
| TREX-140674 | BP-HZN-2179MDL02047802 - BP-HZN-2179MDL02047808 | 6/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140675 | BP-HZN-2179MDL02050611 - BP-HZN-2179MDL02050622 | 6/15/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140676 | BP-HZN-2179MDL02098493 - BP-HZN-2179MDL02098500 | 7/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140677 | BP-HZN-2179MDL02123118 - BP-HZN-2179MDL02123126 | 6/15/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140678 | BP-HZN-2179MDL02125950 - BP-HZN-2179MDL02125956 | 5/7/2010 | Interface Meeting Notes (p.m.) | Phase Two | |

8/23/2013

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140679 | BP-HZN-2179MDL02137226 - BP-HZN-2179MDL02137250 | 5/15/2010 | Dispersant Monitoring Assessment Directive, Addendum 3 | Phase Two | |
| TREX-140680 | BP-HZN-2179MDL02172882 - BP-HZN-2179MDL02172900 | 8/16/2010 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Phase Two | |
| TREX-140681 | BP-HZN-2179MDL02174657 - BP-HZN-2179MDL02174658 | 5/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140682 | BP-HZN-2179MDL02175301 - BP-HZN-2179MDL02175302 | 5/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140683 | BP-HZN-2179MDL02175508 - BP-HZN-2179MDL02175509 | 5/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140684 | BP-HZN-2179MDL02181591 - BP-HZN-2179MDL02181597 | 5/30/2010 | May 30, 2010 Dispersant Request | Phase Two | |
| TREX-140685 | BP-HZN-2179MDL02205466 - BP-HZN-2179MDL02205484 | 7/18/2010 | Email from A. Bowen to J. Caldwell, et al., re PRESENTATION SLIDES - WIT BP Science Call - July 18, 2010 | Phase Two | |
| TREX-140686 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/29/2010 | Top Kill Analysis | Phase Two | |
| TREX-140687 | BP-HZN-2179MDL02300769 - BP-HZN-2179MDL02300807 | 1/21/2010 | BP, Crisis and Continuity Management Plan, E&P Gulf of Mexico | Phase Two | |
| TREX-140688 | BP-HZN-2179MDL02340771 - BP-HZN-2179MDL02340771 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140689 | BP-HZN-2179MDL02342761 - BP-HZN-2179MDL02342761 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140690 | BP-HZN-2179MDL02349930 - BP-HZN-2179MDL02349930 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140691 | BP-HZN-2179MDL02351758 - BP-HZN-2179MDL02351758 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140692 | BP-HZN-2179MDL02353949 - BP-HZN-2179MDL02353949 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140693 | BP-HZN-2179MDL02354490 - BP-HZN-2179MDL02354490 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140694 | BP-HZN-2179MDL02355809 - BP-HZN-2179MDL02355809 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140695 | BP-HZN-2179MDL02357798 - BP-HZN-2179MDL02357798 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140696 | BP-HZN-2179MDL02360594 - BP-HZN-2179MDL02360594 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140697 | BP-HZN-2179MDL02360773 - BP-HZN-2179MDL02360773 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140698 | BP-HZN-2179MDL02372497 - BP-HZN-2179MDL02372497 | 4/29/2010 | ROV Video Footage | Phase Two | |
| TREX-140699 | BP-HZN-2179MDL02377741 - BP-HZN-2179MDL02377741 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140700 | BP-HZN-2179MDL02405679 - BP-HZN-2179MDL02405753 | 5/28/2010 | Email from P. O'Bryan to D. Chmura re: Riser on Horizon Lower Stack | Phase Two | |
| TREX-140701 | BP-HZN-2179MDL02426603 - BP-HZN-2179MDL02426604 | 5/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140702 | BP-HZN-2179MDL02426677 - BP-HZN-2179MDL02426685 | 6/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140703 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 5/7/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase Two | |
| TREX-140704 | BP-HZN-2179MDL02459624 - BP-HZN-2179MDL02459640 | 5/13/2010 | Email from G. Wulf to J. Turnbull re: Top Preventer Peer Assist | Phase Two | |
| TREX-140705 | BP-HZN-2179MDL02461694 - BP-HZN-2179MDL02461707 | 5/29/2010 | Top Kill Analysis, May 29, 2010 | Phase Two | |
| TREX-140706 | BP-HZN-2179MDL02462829 - BP-HZN-2179MDL02462838 | 7/31/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140707 | BP-HZN-2179MDL02488599 - BP-HZN-2179MDL02488607 | 5/13/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140708 | BP-HZN-2179MDL02520751 - BP-HZN-2179MDL02520752 | 5/10/2010 | Horizon BOP Capping HAZID Worksheet Back Up 2, May 10, 2010 | Phase Two | |
| TREX-140709 | BP-HZN-2179MDL02568820 - BP-HZN-2179MDL02568831 | 8/15/2010 | Letter from M. Utsler re: BOEM Request for Skimming Data | Phase Two | |
| TREX-140710 | BP-HZN-2179MDL02580523 - BP-HZN-2179MDL02580545 | 5/8/2010 | Email from S. Douglas to B. Domangue, et al., re MMS Request for power point presentation | Phase Two | |
| TREX-140711 | BP-HZN-2179MDL02582120 - BP-HZN-2179MDL02582130 | 6/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140712 | BP-HZN-2179MDL02641967 - BP-HZN-2179MDL02641974 | 6/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140713 | BP-HZN-2179MDL02651769 - BP-HZN-2179MDL02651773 | 8/22/2010 | Terms of Reference for the GoM Oil Spill Response Plan Working Group | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140714 | BP-HZN-2179MDL02660009 - BP-HZN-2179MDL02660017 | 6/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140715 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 5/19/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140716 | BP-HZN-2179MDL02684710 - BP-HZN-2179MDL02684714 | 5/29/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140717 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 7/20/2010 | Macondo MC252 #1 Permanent Abandonment | Phase Two | |
| TREX-140718 | BP-HZN-2179MDL02709583 - BP-HZN-2179MDL02709632 | 7/7/2010 | Relief Well - Integrated Kill & Cementing Review, June 29, 2010 | Phase Two | |
| TREX-140719 | BP-HZN-2179MDL02730061 - BP-HZN-2179MDL02730069 | 6/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140720 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 6/4/2010 | Interface Meeting Notes | Phase Two | |
| TREX-140721 | BP-HZN-2179MDL02754083 - BP-HZN-2179MDL02754129 | 9/1/2010 | Email from J. Weiss to K. Class, et al. re Pdf for narrative and contact details | Phase Two | |
| TREX-140722 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906866 | 9/3/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | Phase Two | |
| TREX-140723 | BP-HZN-2179MDL02919616 - BP-HZN-2179MDL02919650 | 5/20/2010 | Dispersant Monitoring Assessment Directive Addendum 2 | Phase Two | |
| TREX-140724 | BP-HZN-2179MDL03050712 - BP-HZN-2179MDL03050726 | 5/21/2010 | Email from M. Heironimus to D. Meeler, I. Sneddon, et al. re: RE: Development Driller 2 - Proposed BOP Stack Arrangement / WWC BOP Blind Stabbing Alignment Tool | Phase Two | |
| TREX-140725 | BP-HZN-2179MDL03096372 - BP-HZN-2179MDL03096372 | 5/25/2010 | ROV Video Footage | Phase Two | |
| TREX-140726 | BP-HZN-2179MDL03096375 - BP-HZN-2179MDL03096375 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140727 | BP-HZN-2179MDL03096376 - BP-HZN-2179MDL03096376 | 5/25/2010 | ROV Video Footage | Phase Two | |
| TREX-140728 | BP-HZN-2179MDL03096379 - BP-HZN-2179MDL03096379 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140729 | BP-HZN-2179MDL03096380 - BP-HZN-2179MDL03096380 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140730 | BP-HZN-2179MDL03096387 - BP-HZN-2179MDL03096387 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140731 | BP-HZN-2179MDL03096388 - BP-HZN-2179MDL03096388 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140732 | BP-HZN-2179MDL03096389 - BP-HZN-2179MDL03096389 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140733 | BP-HZN-2179MDL03096390 - BP-HZN-2179MDL03096390 | 5/27/2010 | ROV Video Footage | Phase Two | |
| TREX-140734 | BP-HZN-2179MDL03096391 - BP-HZN-2179MDL03096391 | 5/27/2010 | ROV Video Footage | Phase Two | |
| TREX-140735 | BP-HZN-2179MDL03096392 - BP-HZN-2179MDL03096392 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140736 | BP-HZN-2179MDL03096393 - BP-HZN-2179MDL03096393 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140737 | BP-HZN-2179MDL03096394 - BP-HZN-2179MDL03096394 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140738 | BP-HZN-2179MDL03096395 - BP-HZN-2179MDL03096395 | 5/25/2010 | ROV Video Footage | Phase Two | |
| TREX-140739 | BP-HZN-2179MDL03096397 - BP-HZN-2179MDL03096397 | 5/25/2010 | ROV Video Footage | Phase Two | |
| TREX-140740 | BP-HZN-2179MDL03096400 - BP-HZN-2179MDL03096400 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140741 | BP-HZN-2179MDL03096401 - BP-HZN-2179MDL03096401 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140742 | BP-HZN-2179MDL03096402 - BP-HZN-2179MDL03096402 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-140743 | BP-HZN-2179MDL03096404 - BP-HZN-2179MDL03096404 | 5/27/2010 | ROV Video Footage | Phase Two | |
| TREX-140744 | BP-HZN-2179MDL03096405 - BP-HZN-2179MDL03096405 | 5/27/2010 | ROV Video Footage | Phase Two | |
| TREX-140745 | BP-HZN-2179MDL03096406 - BP-HZN-2179MDL03096406 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140746 | BP-HZN-2179MDL03096407 - BP-HZN-2179MDL03096407 | 5/27/2010 | ROV Video Footage | Phase Two | |
| TREX-140747 | BP-HZN-2179MDL03096408 - BP-HZN-2179MDL03096408 | 5/24/2010 | ROV Video Footage | Phase Two | |
| TREX-140748 | BP-HZN-2179MDL03096411 - BP-HZN-2179MDL03096411 | 5/26/2010 | ROV Video Footage | Phase Two | |
| TREX-140749 | BP-HZN-2179MDL03096420 - BP-HZN-2179MDL03096420 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140750 | BP-HZN-2179MDL03096421 - BP-HZN-2179MDL03096421 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140751 | BP-HZN-2179MDL03096422 - BP-HZN-2179MDL03096422 | 5/21/2010 | ROV Video Footage | Phase Two | |
| TREX-140752 | BP-HZN-2179MDL03096423 - BP-HZN-2179MDL03096423 | 5/21/2010 | ROV Video Footage | Phase Two | |
| TREX-140753 | BP-HZN-2179MDL03096424 - BP-HZN-2179MDL03096424 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140754 | BP-HZN-2179MDL03096425 - BP-HZN-2179MDL03096425 | 5/22/2010 | ROV Video Footage | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140755 | BP-HZN-2179MDL03096426 - BP-HZN-2179MDL03096426 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140756 | BP-HZN-2179MDL03096427 - BP-HZN-2179MDL03096427 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140757 | BP-HZN-2179MDL03096428 - BP-HZN-2179MDL03096428 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140758 | BP-HZN-2179MDL03096429 - BP-HZN-2179MDL03096429 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140759 | BP-HZN-2179MDL03096430 - BP-HZN-2179MDL03096430 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140760 | BP-HZN-2179MDL03096431 - BP-HZN-2179MDL03096431 | 5/22/2010 | ROV Video Footage | Phase Two | |
| TREX-140761 | BP-HZN-2179MDL03096432 - BP-HZN-2179MDL03096432 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140762 | BP-HZN-2179MDL03096530 - BP-HZN-2179MDL03096530 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-140763 | BP-HZN-2179MDL03096535 - BP-HZN-2179MDL03096535 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140764 | BP-HZN-2179MDL03096542 - BP-HZN-2179MDL03096542 | 5/4/2010 | ROV Video Footage | Phase Two | |
| TREX-140765 | BP-HZN-2179MDL03096544 - BP-HZN-2179MDL03096544 | 5/4/2010 | ROV Video Footage | Phase Two | |
| TREX-140766 | BP-HZN-2179MDL03096545 - BP-HZN-2179MDL03096545 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-140767 | BP-HZN-2179MDL03096546 - BP-HZN-2179MDL03096546 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-140768 | BP-HZN-2179MDL03096550 - BP-HZN-2179MDL03096550 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140769 | BP-HZN-2179MDL03096551 - BP-HZN-2179MDL03096551 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140770 | BP-HZN-2179MDL03096553 - BP-HZN-2179MDL03096553 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140771 | BP-HZN-2179MDL03096554 - BP-HZN-2179MDL03096554 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140772 | BP-HZN-2179MDL03096555 - BP-HZN-2179MDL03096555 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140773 | BP-HZN-2179MDL03096556 - BP-HZN-2179MDL03096556 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-140774 | BP-HZN-2179MDL03096557 - BP-HZN-2179MDL03096557 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-140775 | BP-HZN-2179MDL03096558 - BP-HZN-2179MDL03096558 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-140776 | BP-HZN-2179MDL03096562 - BP-HZN-2179MDL03096562 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-140777 | BP-HZN-2179MDL03096563 - BP-HZN-2179MDL03096563 | 5/31/2010 | ROV Video Footage | Phase Two | |
| TREX-140778 | BP-HZN-2179MDL03096564 - BP-HZN-2179MDL03096564 | 5/31/2010 | ROV Video Footage | Phase Two | |
| TREX-140779 | BP-HZN-2179MDL03096567 - BP-HZN-2179MDL03096567 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140780 | BP-HZN-2179MDL03096568 - BP-HZN-2179MDL03096568 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140781 | BP-HZN-2179MDL03096570 - BP-HZN-2179MDL03096570 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140782 | BP-HZN-2179MDL03096571 - BP-HZN-2179MDL03096571 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140783 | BP-HZN-2179MDL03096572 - BP-HZN-2179MDL03096572 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140784 | BP-HZN-2179MDL03096573 - BP-HZN-2179MDL03096573 | 5/24/2010 | ROV Video Footage | Phase Two | |
| TREX-140785 | BP-HZN-2179MDL03096574 - BP-HZN-2179MDL03096574 | 5/14/2010 | ROV Video Footage | Phase Two | |
| TREX-140786 | BP-HZN-2179MDL03198892 - BP-HZN-2179MDL03198897 | 6/22/2010 | Capping Stack Schematic | Phase Two | |
| TREX-140787 | BP-HZN-2179MDL03388996 - BP-HZN-2179MDL03389001 | 5/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140788 | BP-HZN-2179MDL03407348 - BP-HZN-2179MDL03407356 | 8/4/2010 | Deepwater Horizon Oil Budget | Phase Two | |
| TREX-140789 | BP-HZN-2179MDL03410060 - BP-HZN-2179MDL03410156 | 7/12/2010 | Secretary Ken Salazar, Decision memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | Phase Two | |
| TREX-140790 | BP-HZN-2179MDL03434539 - BP-HZN-2179MDL03434547 | 6/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140791 | BP-HZN-2179MDL03481595 - BP-HZN-2179MDL03481602 | 6/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140792 | BP-HZN-2179MDL03504899 - BP-HZN-2179MDL03504900 | 5/29/2010 | Email from C. Roberts to C. Cullen, J. Wellings, et al. re: BOP on BOP HAZID - DDII - Actions | Phase Two | |
| TREX-140793 | BP-HZN-2179MDL03676654 - BP-HZN-2179MDL03676667 | 5/6/2010 | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-140794 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 4/26/2010 | Letter from E. Peuler and M. Saucier to S. Douglas | Phase Two | |
| TREX-140795 | BP-HZN-2179MDL03782214 - BP-HZN-2179MDL03782214 | 6/25/2010 | Well Cap Stack Diagram | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140796 | BP-HZN-2179MDL03874244 - BP-HZN-2179MDL03874292 | 6/14/2011 | Email from M. Laney to R. Morrison, et al., re: Marine Well Containment Company Subsea Injection Meeting | Phase Two | |
| TREX-140797 | BP-HZN-2179MDL04204997 - BP-HZN-2179MDL04204997; BP-HZN-2179MDL02210462 - BP-HZN-2179MDL02210478 | 6/15/2010 | Email from J. Caldwell to J. Dupree, et al., re Secretary Salazar and Secretary Chu Meeting Slide Pack | Phase Two | |
| TREX-140798 | BP-HZN-2179MDL04283582 - BP-HZN-2179MDL04283675 | 12/1/2010 | Sandia Report on the DOE-NNSA Flow Analysis Studies Associated following the Deepwater Horizon Accident | Phase Two | |
| TREX-140799 | BP-HZN-2179MDL04283705 - BP-HZN-2179MDL04283746 | 3/8/2011 | Sandia Report on the Oil Release from the BP Macondo MC252 Well | Phase Two | |
| TREX-140800 | BP-HZN-2179MDL04366970 - BP-HZN-2179MDL04366974 | 4/24/2010 | Schematic of Deepwater Horizon Riser | Phase Two | |
| TREX-140801 | BP-HZN-2179MDL04371341 - BP-HZN-2179MDL04371467 | 4/13/2010 | BOP Final Job 3876, GSF Development Driller II | Phase Two | |
| TREX-140802 | BP-HZN-2179MDL04394208 - BP-HZN-2179MDL04394252 | 5/1/2010 | Email from Scherie Douglas to Nick Wetzel re: "Revised EP" | Phase Two | |
| TREX-140803 | BP-HZN-2179MDL04428836 - BP-HZN-2179MDL04428845 | 4/26/2010 | Email from Scherie Douglas to Nick Wetzel re: "SEP - MC252 Relief Wells - Amendments" | Phase Two | |
| TREX-140804 | BP-HZN-2179MDL04440249 - BP-HZN-2179MDL04440261 | 7/29/2010 | Technical Note (Preliminary Draft) - Well Integrity Test | Phase Two | |
| TREX-140805 | BP-HZN-2179MDL04440368 - BP-HZN-2179MDL04440381 | 7/12/2010 | Technical Note - Requirements for Sensor Data Collection and Transmission | Phase Two | |
| TREX-140806 | BP-HZN-2179MDL04440456 - BP-HZN-2179MDL04440465 | 7/23/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures-Procedure OPS Note 2 | Phase Two | |
| TREX-140807 | BP-HZN-2179MDL04440557 - BP-HZN-2179MDL04440583 | 7/12/2010 | Completions and Interventions - M252 Capping Stack ROV Procedures | Phase Two | |
| TREX-140808 | BP-HZN-2179MDL04440978 - BP-HZN-2179MDL04440998 | 6/10/2010 | Intertek/Westport Multi-Stage Separator Test (Final Report) | Phase Two | |
| TREX-140809 | BP-HZN-2179MDL04474640 - BP-HZN-2179MDL04474717 | 5/24/2010 | MC 252 DDII DOF Report 9, May 24, 2010 | Phase Two | |
| TREX-140810 | BP-HZN-2179MDL04477012 - BP-HZN-2179MDL04477015 | 5/18/2010 | MC 252 DDII DOF Report 2, May 17, 2010 | Phase Two | |
| TREX-140811 | BP-HZN-2179MDL04477021 - BP-HZN-2179MDL04477024 | 5/17/2010 | MC 252 DDII DOF Report 3, May 18, 2010 | Phase Two | |
| TREX-140812 | BP-HZN-2179MDL04477025 - BP-HZN-2179MDL04477028 | 5/19/2010 | MC 252 DDII DOF Report 4, May 19, 2010 | Phase Two | |
| TREX-140813 | BP-HZN-2179MDL04477029 - BP-HZN-2179MDL04477033 | 5/20/2010 | MC 252 DDII DOF Report 5, May 20, 2010 | Phase Two | |
| TREX-140814 | BP-HZN-2179MDL04477040 - BP-HZN-2179MDL04477044 | 5/22/2010 | MC 252 DDII DOF Report 7, May 22, 2010 | Phase Two | |
| TREX-140815 | BP-HZN-2179MDL04477052 - BP-HZN-2179MDL04477059 | 5/23/2010 | MC 252 DDII DOF Report 8, May 23, 2010 | Phase Two | |
| TREX-140816 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 1/7/2011 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Phase Two | |
| TREX-140817 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 7/9/2010 | Containment and Disposal (CDP) Daily Report | Phase Two | |
| TREX-140818 | BP-HZN-2179MDL04553808 - BP-HZN-2179MDL04553810 | 6/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140819 | BP-HZN-2179MDL04561191 - BP-HZN-2179MDL04561193 | 6/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140820 | BP-HZN-2179MDL04567745 - BP-HZN-2179MDL04567747 | 6/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140821 | BP-HZN-2179MDL04569866 - BP-HZN-2179MDL04569866 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140822 | BP-HZN-2179MDL04569867 - BP-HZN-2179MDL04569867 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140823 | BP-HZN-2179MDL04569868 - BP-HZN-2179MDL04569868 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140824 | BP-HZN-2179MDL04569869 - BP-HZN-2179MDL04569869 | 5/17/2010 | ROV Video Footage | Phase Two | |
| TREX-140825 | BP-HZN-2179MDL04569870 - BP-HZN-2179MDL04569870 | 5/17/2010 | ROV Video Footage | Phase Two | |
| TREX-140826 | BP-HZN-2179MDL04569871 - BP-HZN-2179MDL04569871 | 5/17/2010 | ROV Video Footage | Phase Two | |
| TREX-140827 | BP-HZN-2179MDL04569872 - BP-HZN-2179MDL04569872 | 5/17/2010 | ROV Video Footage | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140828 | BP-HZN-2179MDL04569874 - BP-HZN-2179MDL04569874 | 5/17/2010 | ROV Video Footage | Phase Two | |
| TREX-140829 | BP-HZN-2179MDL04569877 - BP-HZN-2179MDL04569877 | 5/17/2010 | ROV Video Footage | Phase Two | |
| TREX-140830 | BP-HZN-2179MDL04569878 - BP-HZN-2179MDL04569878 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140831 | BP-HZN-2179MDL04569879 - BP-HZN-2179MDL04569879 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140832 | BP-HZN-2179MDL04569880 - BP-HZN-2179MDL04569880 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140833 | BP-HZN-2179MDL04569881 - BP-HZN-2179MDL04569881 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140834 | BP-HZN-2179MDL04569884 - BP-HZN-2179MDL04569884 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140835 | BP-HZN-2179MDL04569885 - BP-HZN-2179MDL04569885 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140836 | BP-HZN-2179MDL04569886 - BP-HZN-2179MDL04569886 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140837 | BP-HZN-2179MDL04569887 - BP-HZN-2179MDL04569887 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140838 | BP-HZN-2179MDL04569888 - BP-HZN-2179MDL04569888 | 5/19/2010 | ROV Video Footage | Phase Two | |
| TREX-140839 | BP-HZN-2179MDL04569891 - BP-HZN-2179MDL04569891 | 5/19/2010 | ROV Video Footage | Phase Two | |
| TREX-140840 | BP-HZN-2179MDL04569893 - BP-HZN-2179MDL04569893 | 5/19/2010 | ROV Video Footage | Phase Two | |
| TREX-140841 | BP-HZN-2179MDL04569894 - BP-HZN-2179MDL04569894 | 5/19/2010 | ROV Video Footage | Phase Two | |
| TREX-140842 | BP-HZN-2179MDL04569896 - BP-HZN-2179MDL04569896 | 5/19/2010 | ROV Video Footage | Phase Two | |
| TREX-140843 | BP-HZN-2179MDL04569897 - BP-HZN-2179MDL04569897 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140844 | BP-HZN-2179MDL04569899 - BP-HZN-2179MDL04569899 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140845 | BP-HZN-2179MDL04569900 - BP-HZN-2179MDL04569900 | 5/18/2010 | ROV Video Footage | Phase Two | |
| TREX-140846 | BP-HZN-2179MDL04569901 - BP-HZN-2179MDL04569901 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140847 | BP-HZN-2179MDL04569904 - BP-HZN-2179MDL04569904 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140848 | BP-HZN-2179MDL04569905 - BP-HZN-2179MDL04569905 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-140849 | BP-HZN-2179MDL04569925 - BP-HZN-2179MDL04569925 | 5/24/2010 | ROV Video Footage | Phase Two | |
| TREX-140850 | BP-HZN-2179MDL04569961 - BP-HZN-2179MDL04569961 | 5/15/2010 | ROV Video Footage | Phase Two | |
| TREX-140851 | BP-HZN-2179MDL04569964 - BP-HZN-2179MDL04569964 | 5/12/2010 | ROV Video Footage | Phase Two | |
| TREX-140852 | BP-HZN-2179MDL04569966 - BP-HZN-2179MDL04569966 | 5/13/2010 | ROV Video Footage | Phase Two | |
| TREX-140853 | BP-HZN-2179MDL04569970 - BP-HZN-2179MDL04569970 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-140854 | BP-HZN-2179MDL04569971 - BP-HZN-2179MDL04569971 | 5/30/2010 | ROV Video Footage | Phase Two | |
| TREX-140855 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 7/4/2010 | DDeepwater Horizon Response - Unified Area Command Daily Report | Phase Two | |
| TREX-140856 | BP-HZN-2179MDL04578057 - BP-HZN-2179MDL04578103 | 10/24/2006 | Cameron Flow Control's CC40 Subsea Non-Retrievable Chokes: Installation, Operation & Maintenance Manual | Phase Two | |
| TREX-140857 | BP-HZN-2179MDL04578104 - BP-HZN-2179MDL04578104 | 6/11/2010 | PVT - Lookup Table | Phase Two | |
| TREX-140858 | BP-HZN-2179MDL04795385 - BP-HZN-2179MDL04795393 | 6/30/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140859 | BP-HZN-2179MDL04795529 - BP-HZN-2179MDL04795558 | 5/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140860 | BP-HZN-2179MDL04799944 - BP-HZN-2179MDL04799947 | 5/24/2010 | Email from Thomas Selbekk to B. Kirton, O. Rygg, et al. re: Plots from meeting | Phase Two | |
| TREX-140861 | BP-HZN-2179MDL04802458 - BP-HZN-2179MDL04802459 | 5/16/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140862 | BP-HZN-2179MDL04802941 - BP-HZN-2179MDL04802949 | 4/27/2010 | Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | |
| TREX-140863 | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | 7/6/2010 | Email from R. Merrill to K. Baker et al. re Depletion Review with James Dupree | Phase Two | |
| TREX-140864 | BP-HZN-2179MDL04804931 - BP-HZN-2179MDL04804934 | 6/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140865 | BP-HZN-2179MDL04805301 - BP-HZN-2179MDL04805310 | 7/30/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140866 | BP-HZN-2179MDL04805887 - BP-HZN-2179MDL04805892 | 6/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140867 | BP-HZN-2179MDL04806849 - BP-HZN-2179MDL04806856 | 5/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140868 | BP-HZN-2179MDL04808941 - BP-HZN-2179MDL04808942 | 4/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140869 | BP-HZN-2179MDL04810734 - BP-HZN-2179MDL04810736 | 7/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140870 | BP-HZN-2179MDL04810997 - BP-HZN-2179MDL04810999 | 6/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140871 | BP-HZN-2179MDL04811629 - BP-HZN-2179MDL04811641 | 6/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140872 | BP-HZN-2179MDL04811932 - BP-HZN-2179MDL04811936 | 7/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140873 | BP-HZN-2179MDL04816639 - BP-HZN-2179MDL04816640 | 8/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140874 | BP-HZN-2179MDL04818199 - BP-HZN-2179MDL04818200 | 7/8/2010 | Letter from Admiral T. Allen to B. Dudley | Phase Two | |
| TREX-140875 | BP-HZN-2179MDL04819502 - BP-HZN-2179MDL04819503 | 6/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140876 | BP-HZN-2179MDL04821114 - BP-HZN-2179MDL04821115 | 6/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140877 | BP-HZN-2179MDL04821566 - BP-HZN-2179MDL04821567 | 6/16/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140878 | BP-HZN-2179MDL04822069 - BP-HZN-2179MDL04822093 | 5/15/2010 | Email from M. Brown to D. Schilling, T. Fleece, et al. re: RITT - Task Actions underpinning the Procedure | Phase Two | |
| TREX-140879 | BP-HZN-2179MDL04822494 - BP-HZN-2179MDL04822495 | 5/30/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140880 | BP-HZN-2179MDL04823754 - BP-HZN-2179MDL04823756 | 6/20/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140881 | BP-HZN-2179MDL04824798 - BP-HZN-2179MDL04824802 | 8/4/2010 | Decision Consultation for Cementing, BP Recommendation, August 4, 2010 | Phase Two | |
| TREX-140882 | BP-HZN-2179MDL04824828 - BP-HZN-2179MDL04824829 | 7/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140883 | BP-HZN-2179MDL04824898 - BP-HZN-2179MDL04824899 | 8/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140884 | BP-HZN-2179MDL04824964 - BP-HZN-2179MDL04825017 | 7/22/2010 | Welaptega Kinked Riser Inspection and Analysis | Phase Two | |
| TREX-140885 | BP-HZN-2179MDL04825097 - BP-HZN-2179MDL04825098 | 5/9/2010 | Email from S. Bishop to M. Mason, et al., re Meeting Summary: Sunday May 9 2010 - Build Up Times / Shut In Pressures | Phase Two | |
| TREX-140886 | BP-HZN-2179MDL04826865 - BP-HZN-2179MDL04826872 | 6/10/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140887 | BP-HZN-2179MDL04826981 - BP-HZN-2179MDL04826982 | 10/14/1996 | Riser General Data Sheet | Phase Two | |
| TREX-140888 | BP-HZN-2179MDL04827819 - BP-HZN-2179MDL04827820 | 8/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140889 | BP-HZN-2179MDL04827992 - BP-HZN-2179MDL04827994 | 6/27/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140890 | BP-HZN-2179MDL04830293 - BP-HZN-2179MDL04830294 | 4/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140891 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 6/20/2006 | Procedure 4058 Section II | Phase Two | |
| TREX-140892 | BP-HZN-2179MDL04830628 - BP-HZN-2179MDL04830629 | 5/21/2010 | Email from T. Hill to wapman1@llnl.gov re FW RITT schematic | Phase Two | |
| TREX-140893 | BP-HZN-2179MDL04830678 - BP-HZN-2179MDL04830679 | 7/17/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140894 | BP-HZN-2179MDL04830979 - BP-HZN-2179MDL04830998 | 7/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140895 | BP-HZN-2179MDL04831487 - BP-HZN-2179MDL04831488 | 6/5/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140896 | BP-HZN-2179MDL04831862 - BP-HZN-2179MDL04831863 | 6/21/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140897 | BP-HZN-2179MDL04832096 - BP-HZN-2179MDL04832096 | 4/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140898 | BP-HZN-2179MDL04832097 - BP-HZN-2179MDL04832098 | 4/29/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140899 | BP-HZN-2179MDL04832103 - BP-HZN-2179MDL04832103 | 5/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140900 | BP-HZN-2179MDL04832201 - BP-HZN-2179MDL04832203 | 8/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140901 | BP-HZN-2179MDL04832723 - BP-HZN-2179MDL04832727 | 7/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140902 | BP-HZN-2179MDL04833381 - BP-HZN-2179MDL04833383 | 6/18/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140903 | BP-HZN-2179MDL04834357 - BP-HZN-2179MDL04834359 | 7/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140904 | BP-HZN-2179MDL04835030 - BP-HZN-2179MDL04835031 | 7/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140905 | BP-HZN-2179MDL04839056 - BP-HZN-2179MDL04839066 | 6/22/2010 | Email from J. Caldwell to J. Roberts re: Final Unified Area Command Letter, June 21, 2010 | Phase Two | |
| TREX-140906 | BP-HZN-2179MDL04841110 - BP-HZN-2179MDL04841112 | 7/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140907 | BP-HZN-2179MDL04842074 - BP-HZN-2179MDL04842076 | 7/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140908 | BP-HZN-2179MDL04843107 - BP-HZN-2179MDL04843109 | 8/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140909 | BP-HZN-2179MDL04843793 - BP-HZN-2179MDL04843796 | 7/2/2010 | Email from Bob Merrill to William Burch, et al., Attached is a version of Merrill's "Depleted Pressure for Relief Well Planning." Again, he uses a compressibility of 6 msips. | Phase Two | |
| TREX-140910 | BP-HZN-2179MDL04844198 - BP-HZN-2179MDL04844200 | 7/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140911 | BP-HZN-2179MDL04844749 - BP-HZN-2179MDL04844756 | 5/5/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140912 | BP-HZN-2179MDL04850770 - BP-HZN-2179MDL04850771 | | Bob Merrill emails M ke Levitan a PIE model run using various inputs including a UPVC of 6 msips. | Phase Two | |
| TREX-140913 | BP-HZN-2179MDL04850772 - BP-HZN-2179MDL04850774 | 6/28/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140914 | BP-HZN-2179MDL04850854 - BP-HZN-2179MDL04850856 | 5/18/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140915 | BP-HZN-2179MDL04851549 - BP-HZN-2179MDL04851550 | 8/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140916 | BP-HZN-2179MDL04853903 - BP-HZN-2179MDL04853905 | 6/22/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140917 | BP-HZN-2179MDL04853907 - BP-HZN-2179MDL04853910 | 7/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140918 | BP-HZN-2179MDL04854640 - BP-HZN-2179MDL04854884 | 6/8/2010 | Salazar and Chu Presentations, May 2010 | Phase Two | |
| TREX-140919 | BP-HZN-2179MDL04857108 - BP-HZN-2179MDL04857110 | 7/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140920 | BP-HZN-2179MDL04858893 - BP-HZN-2179MDL04858895 | 6/21/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140921 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860220 | | Questions for which National Labs' Assistance Would be Beneficial | Phase Two | |
| TREX-140922 | BP-HZN-2179MDL04860931 - BP-HZN-2179MDL04860932 | 6/12/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140923 | BP-HZN-2179MDL04860990 - BP-HZN-2179MDL04860991 | 6/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140924 | BP-HZN-2179MDL04861199 - BP-HZN-2179MDL04861200 | 6/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140925 | BP-HZN-2179MDL04864690 - BP-HZN-2179MDL04864691 | 7/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140926 | BP-HZN-2179MDL04865716 - BP-HZN-2179MDL04865716 | 5/31/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140927 | BP-HZN-2179MDL04865746 - BP-HZN-2179MDL04865752 | 5/22/2010 | Macondo Technical Note - Rupture Disk Failure Probability for shut-in, May 22, 2010 | Phase Two | |
| TREX-140928 | BP-HZN-2179MDL04865760 - BP-HZN-2179MDL04865761 | 6/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140929 | BP-HZN-2179MDL04869484 - BP-HZN-2179MDL04869485 | 6/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140930 | BP-HZN-2179MDL04869498 - BP-HZN-2179MDL04869499 | 6/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140931 | BP-HZN-2179MDL04869520 - BP-HZN-2179MDL04869521 | 6/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140932 | BP-HZN-2179MDL04869531 - BP-HZN-2179MDL04869535 | 7/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140933 | BP-HZN-2179MDL04869831 - BP-HZN-2179MDL04869833 | 5/21/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140934 | BP-HZN-2179MDL04870507 - BP-HZN-2179MDL04870509 | 7/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140935 | BP-HZN-2179MDL04870870 - BP-HZN-2179MDL04870872 | 6/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140936 | BP-HZN-2179MDL04871581 - BP-HZN-2179MDL04871588 | 5/2/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140937 | BP-HZN-2179MDL04872587 - BP-HZN-2179MDL04872589 | 6/24/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140938 | BP-HZN-2179MDL04872607 - BP-HZN-2179MDL04872609 | 7/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140939 | BP-HZN-2179MDL04872880 - BP-HZN-2179MDL04872881 | 7/15/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140940 | BP-HZN-2179MDL04874654 - BP-HZN-2179MDL04874664 | 6/4/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140941 | BP-HZN-2179MDL04874675 - BP-HZN-2179MDL04874676 | 5/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140942 | BP-HZN-2179MDL04875544 - BP-HZN-2179MDL04875545 | 6/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140943 | BP-HZN-2179MDL04876552 - BP-HZN-2179MDL04876554 | 7/28/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140944 | BP-HZN-2179MDL04877701 - BP-HZN-2179MDL04877702 | 7/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140945 | BP-HZN-2179MDL04877756 - BP-HZN-2179MDL04877764 | 5/14/2010 | BP technical note titled "Macondo SIWHP and Build-up Times" issued on May 14. Page 4, under "Reservoir Depletion" is a paragraph listing "Cr = 6 msips". | Phase Two | |
| TREX-140946 | BP-HZN-2179MDL04877807 - BP-HZN-2179MDL04877811 | | Escalation of Erosion within Deepwater Horizon Kinked Riser | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140947 | BP-HZN-2179MDL04878178 - BP-HZN-2179MDL04878180 | 5/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140948 | BP-HZN-2179MDL04882246 - BP-HZN-2179MDL04882247 | 7/12/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140949 | BP-HZN-2179MDL04883158 - BP-HZN-2179MDL04883160 | 6/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140950 | BP-HZN-2179MDL04883190 - BP-HZN-2179MDL04883192 | 6/26/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140951 | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884268 | 7/26/2010 | Email from J. Gates to S. Carmichael and N. McCaslin re FW: 6" HP1 turbine meter | Phase Two | |
| TREX-140952 | BP-HZN-2179MDL04885583 - BP-HZN-2179MDL04885585 | 6/16/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140953 | BP-HZN-2179MDL04885825 - BP-HZN-2179MDL04885826 | 6/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140954 | BP-HZN-2179MDL04886133 - BP-HZN-2179MDL04886134 | 7/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140955 | BP-HZN-2179MDL04886835 - BP-HZN-2179MDL04886837 | 5/16/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140956 | BP-HZN-2179MDL04887037 - BP-HZN-2179MDL04887059 | 5/20/2010 | Email from Ole B. Rygg to B. Kirton, K. Mix, et al. re: presentations | Phase Two | |
| TREX-140957 | BP-HZN-2179MDL04887122 - BP-HZN-2179MDL04887125 | 5/1/2010 | N. Maguire notes on K. Salazar, May 1, 2010 | Phase Two | |
| TREX-140958 | BP-HZN-2179MDL04887951 - BP-HZN-2179MDL04887952 | 6/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140959 | BP-HZN-2179MDL04888225 - BP-HZN-2179MDL04888232 | 6/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140960 | BP-HZN-2179MDL04889666 - BP-HZN-2179MDL04889667 | 7/19/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140961 | BP-HZN-2179MDL04890329 - BP-HZN-2179MDL04890331 | 6/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140962 | BP-HZN-2179MDL04890562 - BP-HZN-2179MDL04890597 | 5/2/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140963 | BP-HZN-2179MDL04891528 - BP-HZN-2179MDL04891535 | 5/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140964 | BP-HZN-2179MDL04892756 - BP-HZN-2179MDL04892757 | 5/20/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140965 | BP-HZN-2179MDL04893366 - BP-HZN-2179MDL04893367 | 5/11/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140966 | BP-HZN-2179MDL04894060 - BP-HZN-2179MDL04894063 | 6/26/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140967 | BP-HZN-2179MDL04895212 - BP-HZN-2179MDL04895219 | 5/3/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140968 | BP-HZN-2179MDL04896879 - BP-HZN-2179MDL04896881 | 7/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140969 | BP-HZN-2179MDL04897601 - BP-HZN-2179MDL04897602 | 7/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140970 | BP-HZN-2179MDL04898431 - BP-HZN-2179MDL04898433 | 7/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140971 | BP-HZN-2179MDL04898636 - BP-HZN-2179MDL04898638 | 5/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140972 | BP-HZN-2179MDL04899408 - BP-HZN-2179MDL04899410 | 7/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140973 | BP-HZN-2179MDL04902309 - BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole B. Rygg to K. Mix re: Top kill - 5000 and 15000 bpd | Phase Two | |
| TREX-140974 | BP-HZN-2179MDL04902436 - BP-HZN-2179MDL04902440 | 7/25/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140975 | BP-HZN-2179MDL04903111 - BP-HZN-2179MDL04903112 | 8/4/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140976 | BP-HZN-2179MDL04903978 - BP-HZN-2179MDL04903979 | 7/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140977 | BP-HZN-2179MDL04906019 - BP-HZN-2179MDL04906021 | 7/11/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140978 | BP-HZN-2179MDL04908118 - BP-HZN-2179MDL04908129 | 5/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140979 | BP-HZN-2179MDL04908564 - BP-HZN-2179MDL04908568 | 5/21/2010 | Estimate of Dimensions | Phase Two | |
| TREX-140980 | BP-HZN-2179MDL04909252 - BP-HZN-2179MDL04909253 | 7/9/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140981 | BP-HZN-2179MDL04910221 - BP-HZN-2179MDL04910222 | 7/10/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140982 | BP-HZN-2179MDL04910561 - BP-HZN-2179MDL04910563 | 7/5/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140983 | BP-HZN-2179MDL04911070 - BP-HZN-2179MDL04911072 | 5/14/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140984 | BP-HZN-2179MDL04911200 - BP-HZN-2179MDL04911201 | 6/23/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140985 | BP-HZN-2179MDL04911971 - BP-HZN-2179MDL04912008 | 5/1/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140986 | BP-HZN-2179MDL04912355 - BP-HZN-2179MDL04912443 | 7/16/2010 | Well Integrity Shut In Discussion, July 16, 2010 | Phase Two | |
| TREX-140987 | BP-HZN-2179MDL04919106 - BP-HZN-2179MDL04919112 | 5/23/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140988 | BP-HZN-2179MDL04920786 - BP-HZN-2179MDL04920787 | 6/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140989 | BP-HZN-2179MDL04922041 - BP-HZN-2179MDL04922042 | 6/11/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140990 | BP-HZN-2179MDL04922075 - BP-HZN-2179MDL04922078 | 7/22/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140991 | BP-HZN-2179MDL04922524 - BP-HZN-2179MDL04922525 | 6/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-140992 | BP-HZN-2179MDL04922817 - BP-HZN-2179MDL04922818 | 7/27/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140993 | BP-HZN-2179MDL04922878 - BP-HZN-2179MDL04922882 | 7/23/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140994 | BP-HZN-2179MDL04923659 - BP-HZN-2179MDL04923661 | 5/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140995 | BP-HZN-2179MDL04924558 - BP-HZN-2179MDL04924565 | 7/13/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-140996 | BP-HZN-2179MDL04924726 - BP-HZN-2179MDL04924728 | 5/24/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140997 | BP-HZN-2179MDL04925168 - BP-HZN-2179MDL04925170 | 6/13/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-140998 | BP-HZN-2179MDL04926105 - BP-HZN-2179MDL04926108 | 5/22/2010 | Riser Survey Model | Phase Two | |
| TREX-140999 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | Email from Ole Rygg to Kurt Mix re: flow out of riser – 5/10/10 | Phase Two | |
| TREX-141000 | BP-HZN-2179MDL04927171 - BP-HZN-2179MDL04927174 | 7/14/2010 | Email From Trevor Hill to David Brooks; et. al.; re FW: FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | |
| TREX-141001 | BP-HZN-2179MDL04927548 - BP-HZN-2179MDL04927549 | 4/27/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141002 | BP-HZN-2179MDL04927603 - BP-HZN-2179MDL04927605 | 5/20/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141003 | BP-HZN-2179MDL04927928 - BP-HZN-2179MDL04927930 | 6/6/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141004 | BP-HZN-2179MDL04928375 - BP-HZN-2179MDL04928377 | 7/6/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141005 | BP-HZN-2179MDL04928975 - BP-HZN-2179MDL04928977 | 5/14/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141006 | BP-HZN-2179MDL04929086 - BP-HZN-2179MDL04929087 | 7/22/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141007 | BP-HZN-2179MDL04930040 - BP-HZN-2179MDL04930041 | 7/8/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141008 | BP-HZN-2179MDL04930343 - BP-HZN-2179MDL04930345 | 7/26/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141009 | BP-HZN-2179MDL04932279 - BP-HZN-2179MDL04932280 | 5/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141010 | BP-HZN-2179MDL04932538 - BP-HZN-2179MDL04932540 | 8/7/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141011 | BP-HZN-2179MDL04933920 - BP-HZN-2179MDL04933921 | 6/17/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141012 | BP-HZN-2179MDL04934123 - BP-HZN-2179MDL04934128 | 6/30/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141013 | BP-HZN-2179MDL04934346 - BP-HZN-2179MDL04934353 | 5/4/2010 | CAD Drawing of Riser Survey | Phase Two | |
| TREX-141014 | BP-HZN-2179MDL04935547 - BP-HZN-2179MDL04935559 | 7/13/2010 | Email from E. Jacobsen to T. Gray, J. Hoyle, et al. re: Operational Note #2 Well Integrity Test - Integrated Story Board | Phase Two | |
| TREX-141015 | BP-HZN-2179MDL04938114 - BP-HZN-2179MDL04938115 | 7/1/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141016 | BP-HZN-2179MDL04938252 - BP-HZN-2179MDL04938273 | 5/16/2010 | Shut-in flow outside 3000 3800 psi | Phase Two | |
| TREX-141017 | BP-HZN-2179MDL04938655 - BP-HZN-2179MDL04938656 | 5/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141018 | BP-HZN-2179MDL04940302 - BP-HZN-2179MDL04940303 | 7/21/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141019 | BP-HZN-2179MDL04940306 - BP-HZN-2179MDL04940307 | 7/20/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141020 | BP-HZN-2179MDL04947818 - BP-HZN-2179MDL04947818 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-141021 | BP-HZN-2179MDL04996568 - BP-HZN-2179MDL04996568 | | Progression of Horizon Riser Surveys | Phase Two | |
| TREX-141022 | BP-HZN-2179MDL04996569 - BP-HZN-2179MDL04996572 | 5/23/2010 | Kink-Leak-Flowrates | Phase Two | |
| TREX-141023 | BP-HZN-2179MDL04996577 - BP-HZN-2179MDL04996577 | 5/21/2010 | Riser Movement Log | Phase Two | |
| TREX-141024 | BP-HZN-2179MDL04997337 - BP-HZN-2179MDL04997338 | 5/31/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141025 | BP-HZN-2179MDL04997830 - BP-HZN-2179MDL04997832 | 7/11/2010 | Email from J. Steen to J. Wellings, H. Thierens, et al. re: Capping Stack Integrity Monitoring Procedure | Phase Two | |
| TREX-141026 | BP-HZN-2179MDL05008388 - BP-HZN-2179MDL05008390 | 6/13/2010 | Email from D. Sinsabaugh to T. Smith, C. Grounds, et al. re: BOP Connections Team - Flexjoint Schedules, June 13, 2010 PM | Phase Two | |
| TREX-141027 | BP-HZN-2179MDL05022891 - BP-HZN-2179MDL05022893 | 6/7/2010 | BOP Pressure History | Phase Two | |
| TREX-141028 | BP-HZN-2179MDL05036461 - BP-HZN-2179MDL05036465 | 6/16/2010 | Email from N. McCaslin to K. McAughan re MC252 Data Request - Rock Mechanics | Phase Two | |
| TREX-141029 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney to R. Dudley, D. Suttles, et al. re: "BOP on BOP" / Containment | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141030 | BP-HZN-2179MDL05071413 - BP-HZN-2179MDL05071434 | 6/27/2010 | Email from M. Nichols to T. Smith, J. Austin, et al. re: Design Review findings and recommendations | Phase Two | |
| TREX-141031 | BP-HZN-2179MDL05072676 - BP-HZN-2179MDL05072680 | 7/8/2010 | Email from B. Thurmond to J. Austin re: Latest Discussion with Ray Guffee about Responses | Phase Two | |
| TREX-141032 | BP-HZN-2179MDL05080191 - BP-HZN-2179MDL05080885 | 7/16/2010 | Technical Assurance Report Well Cap with Triple Ram Stack and Appendices A-I | Phase Two | |
| TREX-141033 | BP-HZN-2179MDL05087756 - BP-HZN-2179MDL05087757 | 5/10/2010 | Email from G. Wulf to J. Turnbull re: Presentation1 | Phase Two | |
| TREX-141034 | BP-HZN-2179MDL05088072 - BP-HZN-2179MDL05088075 | 6/25/2010 | Email from P. Tooms to H. Thierens, T. Smith, et al. re: DOE Team - Quick Response Assessment | Phase Two | |
| TREX-141035 | BP-HZN-2179MDL05096110 - BP-HZN-2179MDL05096112 | 6/24/2010 | Email from D. Brookes to M. Gochnour, M. Nichols, et al. re: DOE Team - Quick Response Assessment | Phase Two | |
| TREX-141036 | BP-HZN-2179MDL05187096 - BP-HZN-2179MDL05187097 | 8/9/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141037 | BP-HZN-2179MDL05187098 - BP-HZN-2179MDL05187099 | 7/21/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141038 | BP-HZN-2179MDL05187100 - BP-HZN-2179MDL05187101 | 7/18/2010 | Interface Meeting Notes (p.m.) | Phase Two | |
| TREX-141039 | BP-HZN-2179MDL05187231 - BP-HZN-2179MDL05187232 | 6/7/2010 | Email from K. Baker to M. Tatro; et. al.; re FW: Transmitter Cal brations, Section 4.2 Info | Phase Two | |
| TREX-141040 | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 | Phase Two | |
| TREX-141041 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 5/12/2010 | Email from I. Sneddon et al. re: FW: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | |
| TREX-141042 | BP-HZN-2179MDL05387760 - BP-HZN-2179MDL05387765 | 5/11/2010 | DD2 BOP stacked on Horizon BOP w pancake | Phase Two | |
| TREX-141043 | BP-HZN-2179MDL05395701 - BP-HZN-2179MDL05395706 | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | Phase Two | |
| TREX-141044 | BP-HZN-2179MDL05441230 - BP-HZN-2179MDL05441251 | 7/19/2010 | Letter to Admiral Allen, July 19, 2010 | Phase Two | |
| TREX-141045 | BP-HZN-2179MDL05598963 - BP-HZN-2179MDL05598968 | 7/21/2010 | BP GoM SPU, GoM Drilling and Completions, Capping Stack Final Report | Phase Two | |
| TREX-141046 | BP-HZN-2179MDL05695033 - BP-HZN-2179MDL05695034 | 5/31/2010 | Email from A. Inglis to SCHU, et al. re: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-141047 | BP-HZN-2179MDL05695221 - BP-HZN-2179MDL05695223 | 6/9/2010 | Email from C. Breidenthal to T. Smith, J. Schwebel, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | Phase Two | |
| TREX-141048 | BP-HZN-2179MDL05698353 - BP-HZN-2179MDL05698353 | 7/9/2010 | Email from T. Smith to T. Lynch, C. Redding, et al. re: Triple Ram BOP question | Phase Two | |
| TREX-141049 | BP-HZN-2179MDL05714438 - BP-HZN-2179MDL05714459 | 5/6/2010 | Deepwater Horizon Update Secretary Salazar | Phase Two | |
| TREX-141050 | BP-HZN-2179MDL05718618 - BP-HZN-2179MDL05718619 | 6/24/2010 | Whiteboard notes, June 24, 2010 | Phase Two | |
| TREX-141051 | BP-HZN-2179MDL05731063 - BP-HZN-2179MDL05731113 | 7/1/2010 | Transocean, Cap Stack Design Report, 7/1/10 | Phase Two | |
| TREX-141052 | BP-HZN-2179MDL05731380 - BP-HZN-2179MDL05731386 | 5/21/2010 | MC 252 #02 (DDII) - BP Daily Operations-Partners Report - Report Number 6, May 21, 2010 | Phase Two | |
| TREX-141053 | BP-HZN-2179MDL05733051 - BP-HZN-2179MDL05733052 | 7/6/2010 | Email from R. Merrill to S. Willson et al. re RE: Macondo PVC | Phase Two | |
| TREX-141054 | BP-HZN-2179MDL05735114 - BP-HZN-2179MDL05735114 | 7/13/2010 | Email from T. Knox to T. Hill and H. Cook re Kink Modeling | Phase Two | |
| TREX-141055 | BP-HZN-2179MDL05738011 - BP-HZN-2179MDL05738013 | 5/30/2010 | Email from T. Hayward to B. Looney re: Relief Wells | Phase Two | |
| TREX-141056 | BP-HZN-2179MDL05738642 - BP-HZN-2179MDL05738646 | 6/23/2010 | Email from A. Strachan to T. Smith, M. Conner, et al. re: Capping Stack Pressure Control | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141057 | BP-HZN-2179MDL05742417 - BP-HZN-2179MDL05742427 | 4/24/2010 | Email from R. Malone to R. Morrison and B. Price re: WWCI - Project Memo #8 - Pollution Containment | Phase Two | |
| TREX-141058 | BP-HZN-2179MDL05743966 - BP-HZN-2179MDL05743970 | 5/16/2010 | MC 252 #02 (DDII) | Phase Two | |
| TREX-141059 | BP-HZN-2179MDL05755700 - BP-HZN-2179MDL05755727 | 7/6/2010 | Email from R. Wilson to P. Tooms, C. Grounds, et al. re: Final Combined Slidepack for Admiral Allen's Meetings, July 6, 2010 | Phase Two | |
| TREX-141060 | BP-HZN-2179MDL05756505 - BP-HZN-2179MDL05756506 | 5/28/2010 | Email from G. Kidd to J. Sistrunk, A. Frazelle, et al. re: BOP on BOP Confirmation | Phase Two | |
| TREX-141061 | BP-HZN-2179MDL05756901 - BP-HZN-2179MDL05756905 | 5/3/2010 | Riser Removal Implementation Discussion | Phase Two | |
| TREX-141062 | BP-HZN-2179MDL05758580 - BP-HZN-2179MDL05758581 | 5/24/2010 | Email from I. Sneddon to T. Fleece, M. Heironimus, et al. re: FW: DD II BOP on BOP PROCEDURES | Phase Two | |
| TREX-141063 | BP-HZN-2179MDL05762852 - BP-HZN-2179MDL05762855 | 6/11/2010 | Email from C. Breidenthal to T. Smith, S. Bond, et al. re: RE: DAY 4 UPDATE: Transition Spool Assembly SIT | Phase Two | |
| TREX-141064 | BP-HZN-2179MDL05786543 - BP-HZN-2179MDL05786555 | 5/16/2010 | Email from K. Fleckman to J. Caldwell re FW: 16 May Science Summit Slide Pack | Phase Two | |
| TREX-141065 | BP-HZN-2179MDL05812591 - BP-HZN-2179MDL05812596 | 5/16/2010 | Macondo pressure limits for kill through BOP | Phase Two | |
| TREX-141066 | BP-HZN-2179MDL05814853 - BP-HZN-2179MDL05814864 | 5/16/2010 | Email from K. Fleckman to T. Hunter and J. Caldwell re: Slides for May 16 Science Meeting | Phase Two | |
| TREX-141067 | BP-HZN-2179MDL05824276 - BP-HZN-2179MDL05824279 | 5/30/2010 | Email from B. Looney to T. Hayward and H. Hofer re: important, please read | Phase Two | |
| TREX-141068 | BP-HZN-2179MDL05833017 - BP-HZN-2179MDL05833020 | 7/10/2010 | Email from M. Conner to T. Smith, S. Bond, et al. re: Timeline Schedules | Phase Two | |
| TREX-141069 | BP-HZN-2179MDL05834678 - BP-HZN-2179MDL05834680 | 6/24/2010 | Email from M. Conner to T. Smith, A. Strachan, et al. re: SIT Procedure for Choke Assembly - Capping Stack | Phase Two | |
| TREX-141070 | BP-HZN-2179MDL05836395 - BP-HZN-2179MDL05836411 | 5/8/2010 | Flow Containment-Capture Recovery System REVI | Phase Two | |
| TREX-141071 | BP-HZN-2179MDL05853046 - BP-HZN-2179MDL05853072 | 4/29/2010 | Email from C. Pickrell to M. Johnson, J. Grant, et al. re: Risk Review Workshop - Draft Report | Phase Two | |
| TREX-141072 | BP-HZN-2179MDL05859099 - BP-HZN-2179MDL05859100 | 4/26/2010 | Email from G. Skripnikova to S. Willson et al. re RE: BP Macondo PVC test HH-46949 | Phase Two | |
| TREX-141073 | BP-HZN-2179MDL05871044 - BP-HZN-2179MDL05871051 | 5/13/2010 | CAD Drawing of Riser Survey | Phase Two | |
| TREX-141074 | BP-HZN-2179MDL05905934 - BP-HZN-2179MDL05905939 | 6/14/2010 | Email from C. Breidenthal to T. Smith, S. Bond, et al. re: DAY 7 UPDATE: Transition Spool Assembly SIT | Phase Two | |
| TREX-141075 | BP-HZN-2179MDL05927283 - BP-HZN-2179MDL05927286 | 11/8/2010 | National Notices to Leases and Operators of Federal Oil and Gas Leases | Phase Two | |
| TREX-141076 | BP-HZN-2179MDL05927760 - BP-HZN-2179MDL05927765 | 5/15/2010 | Email from J. MacKay to M. Blue, G. Boughton, et al. re: DDII BOP with Choke Vening Capability | Phase Two | |
| TREX-141077 | BP-HZN-2179MDL06004627 - BP-HZN-2179MDL06004627 | 5/15/2010 | ROV Video Footage | Phase Two | |
| TREX-141078 | BP-HZN-2179MDL06005945 - BP-HZN-2179MDL06005970 | 7/8/2010 | Email from J. Sixt to A. Ballard, et al., re Evidence of Pressure Buildup Between Upper and Test VBR's | Phase Two | |
| TREX-141079 | BP-HZN-2179MDL06008904 - BP-HZN-2179MDL06008904 | 5/7/2010 | Email from L. Talley to N. McMullen re OLGA Predictions | Phase Two | |
| TREX-141080 | BP-HZN-2179MDL06027642 - BP-HZN-2179MDL06027643 | 7/29/2010 | Interface Meeting Notes (a.m.) | Phase Two | |
| TREX-141081 | BP-HZN-2179MDL06045213 - BP-HZN-2179MDL06045373 | 7/12/2010 | West Engineering Report DDII BOP | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141082 | BP-HZN-2179MDL06094683 - BP-HZN-2179MDL06094686 | 5/8/2010 | CAD Drawing of Riser Survey | Phase Two | |
| TREX-141083 | BP-HZN-2179MDL06094831 - BP-HZN-2179MDL06094832 | 7/18/2010 | Email from W. Grames to M. Brown, W. Grames, et al. re: HAZOP/HAZID Semi-Closed Containment Configurations | Phase Two | |
| TREX-141084 | BP-HZN-2179MDL06094842 - BP-HZN-2179MDL06094843 | 7/18/2010 | Semi Closed System Design Basis | Phase Two | |
| TREX-141085 | BP-HZN-2179MDL06094849 - BP-HZN-2179MDL06094849 | 7/16/2010 | Semi-Closed System Diagram | Phase Two | |
| TREX-141086 | BP-HZN-2179MDL06096211 - BP-HZN-2179MDL06096223 | 7/18/2010 | MC252 Sensor Accuracy | Phase Two | |
| TREX-141087 | BP-HZN-2179MDL06096303 - BP-HZN-2179MDL06096308 | 6/30/2010 | Email from A. Hudson to M. Gochnour reTransmitter Serial Number | Phase Two | |
| TREX-141088 | BP-HZN-2179MDL06096309 - BP-HZN-2179MDL06096309 | | Cal bration Verification Test Results 1 | Phase Two | |
| TREX-141089 | BP-HZN-2179MDL06096310 - BP-HZN-2179MDL06096310 | | Cal bration Verification Test Results 2 | Phase Two | |
| TREX-141090 | BP-HZN-2179MDL06096311 - BP-HZN-2179MDL06096311 | | Cal bration Verification Test Results 3 | Phase Two | |
| TREX-141091 | BP-HZN-2179MDL06096312 - BP-HZN-2179MDL06096312 | | Cal bration Verification Test Results 4 | Phase Two | |
| TREX-141092 | BP-HZN-2179MDL06096313 - BP-HZN-2179MDL06096313 | | Cal bration Verification Test Results 5 | Phase Two | |
| TREX-141093 | BP-HZN-2179MDL06096314 - BP-HZN-2179MDL06096314 | | Cal bration Verification Test Results 6 | Phase Two | |
| TREX-141094 | BP-HZN-2179MDL06096315 - BP-HZN-2179MDL06096315 | | Cal bration Verification Test Results 7 | Phase Two | |
| TREX-141095 | BP-HZN-2179MDL06096346 - BP-HZN-2179MDL06096358 | 6/23/2010 | Berwick Installation Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | |
| TREX-141096 | BP-HZN-2179MDL06096360 - BP-HZN-2179MDL06096376 | 6/23/2010 | System Integration Procedure for Three RAM Stack Pressure & Temperature Instrumentation | Phase Two | |
| TREX-141097 | BP-HZN-2179MDL06096378 - BP-HZN-2179MDL06096378 | | Chart No. MC MP-10000-1H | Phase Two | |
| TREX-141098 | BP-HZN-2179MDL06096387 - BP-HZN-2179MDL06096387 | | 15,000 PSI - Handwritten Notes | Phase Two | |
| TREX-141099 | BP-HZN-2179MDL06096388 - BP-HZN-2179MDL06096390 | | Chart No. MC MP-1000-1HR | Phase Two | |
| TREX-141100 | BP-HZN-2179MDL06096391 - BP-HZN-2179MDL06096396 | | Battery Can to Power Transducer Diagram | Phase Two | |
| TREX-141101 | BP-HZN-2179MDL06096397 - BP-HZN-2179MDL06096400 | 7/28/2010 | Email from J. Rodriguez to M.Gochnour re Trap Panel Prep on Boa Sub C | Phase Two | |
| TREX-141102 | BP-HZN-2179MDL06096401 - BP-HZN-2179MDL06096402 | 8/1/2010 | Email from Terry Cardas to Marcus Rose re RE: Resistors for PT-B Trap Panel | Phase Two | |
| TREX-141103 | BP-HZN-2179MDL06114509 - BP-HZN-2179MDL06114511 | 5/11/2010 | Email from M. Tognarelli to T. Hill re FW: DWH Flotation Modules - Information Request | Phase Two | |
| TREX-141104 | BP-HZN-2179MDL06123290 - BP-HZN-2179MDL06123355 | 7/28/2010 | Riser Kink Post-Recovery Survey Results | Phase Two | |
| TREX-141105 | BP-HZN-2179MDL06223484 - BP-HZN-2179MDL06223485 | 7/13/2010 | Email from W. Grames to T. Smith and T. Hill re: Recommendations for managing the approach to a fully closed choke position | Phase Two | |
| TREX-141106 | BP-HZN-2179MDL06227449 - BP-HZN-2179MDL06227454 | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | Phase Two | |
| TREX-141107 | BP-HZN-2179MDL06228819 - BP-HZN-2179MDL06228821 | 5/11/2010 | Email from C. Roberts to J. Wellings et al. re: Brief notes from BOP on BOP mtg | Phase Two | |
| TREX-141108 | BP-HZN-2179MDL06289516 - BP-HZN-2179MDL06289520 | 6/30/2010 | Email from T. Smith to D. O Sullivan and S. Black re: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | Phase Two | |
| TREX-141109 | BP-HZN-2179MDL06292840 - BP-HZN-2179MDL06292843 | 5/9/2010 | Email from P. Carragher to D. Suttles, R. Lynch, et al. re: A Poss ble solution for the Hydrate problem in the Coffer Dam | Phase Two | |
| TREX-141110 | BP-HZN-2179MDL06314450 - BP-HZN-2179MDL06314454 | 5/15/2010 | BOP PT-B Data Summary | Phase Two | |
| TREX-141111 | BP-HZN-2179MDL06330372 - BP-HZN-2179MDL06330472 | 5/24/2010 | Procedure 4082 | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141112 | BP-HZN-2179MDL06393411 - BP-HZN-2179MDL06393411 | | Flow Status Log rev2 | Phase Two | |
| TREX-141113 | BP-HZN-2179MDL06475243 - BP-HZN-2179MDL06475273 | 6/24/2010 | MC-252 Riser Supplemental Inspection Overview | Phase Two | |
| TREX-141114 | BP-HZN-2179MDL06476119 - BP-HZN-2179MDL06476157 | 6/26/2010 | BP, GoM Drilling, Completions, and Interventions, M252, Transition Spool Installation from MSV, 6/26/10 | Phase Two | |
| TREX-141115 | BP-HZN-2179MDL06478529 - BP-HZN-2179MDL06478537 | 7/3/2010 | Well Cap Stack Schematic | Phase Two | |
| TREX-141116 | BP-HZN-2179MDL06478638 - BP-HZN-2179MDL06478655 | 6/25/2010 | BP, Macondo Containment and Disposal Project for MC252-1, Transition Spool and Capping Stack Systems Integration Test | Phase Two | |
| TREX-141117 | BP-HZN-2179MDL06482998 - BP-HZN-2179MDL06483049 | 5/24/2010 | Drill Pipe Cutting After LMRP Removal | Phase Two | |
| TREX-141118 | BP-HZN-2179MDL06484121 - BP-HZN-2179MDL06484164 | 5/11/2010 | MC-252 1 Choke Line Flex ble Number Installation Procedure | Phase Two | |
| TREX-141119 | BP-HZN-2179MDL06491372 - BP-HZN-2179MDL06491400 | 6/15/2010 | BP Presentation on FJ Flanged Connection Transition Spool Assembly Onshore SIT, June 15, 2010 | Phase Two | |
| TREX-141120 | BP-HZN-2179MDL06491900 - BP-HZN-2179MDL06491934 | 6/26/2010 | BP, GoM Drilling, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary, June 26, 2010 | Phase Two | |
| TREX-141121 | BP-HZN-2179MDL06492392 - BP-HZN-2179MDL06492392 | 7/21/2010 | Capping Stack Equipment List | Phase Two | |
| TREX-141122 | BP-HZN-2179MDL06496510 - BP-HZN-2179MDL06496542 | 6/26/2010 | BP, GoM Drilling, Flange Splitter Operational Procedure, June 26, 2010 | Phase Two | |
| TREX-141123 | BP-HZN-2179MDL06497081 - BP-HZN-2179MDL06497094 | 5/24/2010 | LMRP Removal | Phase Two | |
| TREX-141124 | BP-HZN-2179MDL06530476 - BP-HZN-2179MDL06530476 | 5/13/2010 | ROV Video Footage | Phase Two | |
| TREX-141125 | BP-HZN-2179MDL06530477 - BP-HZN-2179MDL06530477 | 5/14/2010 | ROV Video Footage | Phase Two | |
| TREX-141126 | BP-HZN-2179MDL06530478 - BP-HZN-2179MDL06530478 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141127 | BP-HZN-2179MDL06530480 - BP-HZN-2179MDL06530480 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141128 | BP-HZN-2179MDL06530481 - BP-HZN-2179MDL06530481 | 6/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141129 | BP-HZN-2179MDL06530482 - BP-HZN-2179MDL06530482 | 6/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141130 | BP-HZN-2179MDL06530484 - BP-HZN-2179MDL06530484 | 5/31/2010 | ROV Video Footage | Phase Two | |
| TREX-141131 | BP-HZN-2179MDL06530485 - BP-HZN-2179MDL06530485 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141132 | BP-HZN-2179MDL06530486 - BP-HZN-2179MDL06530486 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141133 | BP-HZN-2179MDL06530487 - BP-HZN-2179MDL06530487 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-141134 | BP-HZN-2179MDL06530488 - BP-HZN-2179MDL06530488 | 5/16/2010 | ROV Video Footage | Phase Two | |
| TREX-141135 | BP-HZN-2179MDL06599701 - BP-HZN-2179MDL06599704 | 7/29/2010 | Email from B. Winfree to B. Johnson, et al., re Enterprise Flash Gas Determination | Phase Two | |
| TREX-141136 | BP-HZN-2179MDL06684384 - BP-HZN-2179MDL06684384 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141137 | BP-HZN-2179MDL06684385 - BP-HZN-2179MDL06684385 | 5/6/2010 | ROV Video Footage | Phase Two | |
| TREX-141138 | BP-HZN-2179MDL06684386 - BP-HZN-2179MDL06684386 | 5/6/2010 | ROV Video Footage | Phase Two | |
| TREX-141139 | BP-HZN-2179MDL06684387 - BP-HZN-2179MDL06684387 | 5/6/2010 | ROV Video Footage | Phase Two | |
| TREX-141140 | BP-HZN-2179MDL06684388 - BP-HZN-2179MDL06684388 | 5/6/2010 | ROV Video Footage | Phase Two | |
| TREX-141141 | BP-HZN-2179MDL06684389 - BP-HZN-2179MDL06684389 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-141142 | BP-HZN-2179MDL06684390 - BP-HZN-2179MDL06684390 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-141143 | BP-HZN-2179MDL06684391 - BP-HZN-2179MDL06684391 | 5/5/2010 | ROV Video Footage | Phase Two | |
| TREX-141144 | BP-HZN-2179MDL06684392 - BP-HZN-2179MDL06684392 | 5/8/2010 | ROV Video Footage | Phase Two | |
| TREX-141145 | BP-HZN-2179MDL06684393 - BP-HZN-2179MDL06684393 | 5/15/2010 | ROV Video Footage | Phase Two | |
| TREX-141146 | BP-HZN-2179MDL06684394 - BP-HZN-2179MDL06684394 | 5/15/2010 | ROV Video Footage | Phase Two | |
| TREX-141147 | BP-HZN-2179MDL06684395 - BP-HZN-2179MDL06684395 | 5/23/2010 | ROV Video Footage | Phase Two | |
| TREX-141148 | BP-HZN-2179MDL06684396 - BP-HZN-2179MDL06684396 | 5/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141149 | BP-HZN-2179MDL06684397 - BP-HZN-2179MDL06684397 | 5/28/2010 | ROV Video Footage | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141150 | BP-HZN-2179MDL06684398 - BP-HZN-2179MDL06684398 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141151 | BP-HZN-2179MDL06684399 - BP-HZN-2179MDL06684399 | 5/13/2010 | ROV Video Footage | Phase Two | |
| TREX-141152 | BP-HZN-2179MDL06684400 - BP-HZN-2179MDL06684400 | 5/15/2010 | ROV Video Footage | Phase Two | |
| TREX-141153 | BP-HZN-2179MDL06684401 - BP-HZN-2179MDL06684401 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-141154 | BP-HZN-2179MDL06684403 - BP-HZN-2179MDL06684403 | 6/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141155 | BP-HZN-2179MDL06684404 - BP-HZN-2179MDL06684404 | 6/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141156 | BP-HZN-2179MDL06684405 - BP-HZN-2179MDL06684405 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141157 | BP-HZN-2179MDL06684406 - BP-HZN-2179MDL06684406 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141158 | BP-HZN-2179MDL06684407 - BP-HZN-2179MDL06684407 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141159 | BP-HZN-2179MDL06684408 - BP-HZN-2179MDL06684408 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141160 | BP-HZN-2179MDL06684409 - BP-HZN-2179MDL06684409 | 6/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141161 | BP-HZN-2179MDL06684410 - BP-HZN-2179MDL06684410 | 5/20/2010 | ROV Video Footage | Phase Two | |
| TREX-141162 | BP-HZN-2179MDL06684413 - BP-HZN-2179MDL06684413 | 4/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141163 | BP-HZN-2179MDL06684414 - BP-HZN-2179MDL06684414 | 5/23/2010 | ROV Video Footage | Phase Two | |
| TREX-141164 | BP-HZN-2179MDL06684415 - BP-HZN-2179MDL06684415 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141165 | BP-HZN-2179MDL06684416 - BP-HZN-2179MDL06684416 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141166 | BP-HZN-2179MDL06684417 - BP-HZN-2179MDL06684417 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141167 | BP-HZN-2179MDL06684418 - BP-HZN-2179MDL06684418 | 5/29/2010 | ROV Video Footage | Phase Two | |
| TREX-141168 | BP-HZN-2179MDL06684419 - BP-HZN-2179MDL06684419 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141169 | BP-HZN-2179MDL06684420 - BP-HZN-2179MDL06684420 | 5/30/2010 | ROV Video Footage | Phase Two | |
| TREX-141170 | BP-HZN-2179MDL06684425 - BP-HZN-2179MDL06684425 | 4/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141171 | BP-HZN-2179MDL06684426 - BP-HZN-2179MDL06684426 | 4/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141172 | BP-HZN-2179MDL06684427 - BP-HZN-2179MDL06684427 | 4/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141173 | BP-HZN-2179MDL06684428 - BP-HZN-2179MDL06684428 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141174 | BP-HZN-2179MDL06684429 - BP-HZN-2179MDL06684429 | 5/31/2010 | ROV Video Footage | Phase Two | |
| TREX-141175 | BP-HZN-2179MDL06684430 - BP-HZN-2179MDL06684430 | 5/31/2010 | ROV Video Footage | Phase Two | |
| TREX-141176 | BP-HZN-2179MDL06684431 - BP-HZN-2179MDL06684431 | 6/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141177 | BP-HZN-2179MDL06684432 - BP-HZN-2179MDL06684432 | 4/30/2010 | ROV Video Footage | Phase Two | |
| TREX-141178 | BP-HZN-2179MDL06684433 - BP-HZN-2179MDL06684433 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141179 | BP-HZN-2179MDL06684434 - BP-HZN-2179MDL06684434 | 5/4/2010 | ROV Video Footage | Phase Two | |
| TREX-141180 | BP-HZN-2179MDL06684436 - BP-HZN-2179MDL06684436 | 5/9/2010 | ROV Video Footage | Phase Two | |
| TREX-141181 | BP-HZN-2179MDL06684439 - BP-HZN-2179MDL06684439 | 5/8/2010 | ROV Video Footage | Phase Two | |
| TREX-141182 | BP-HZN-2179MDL06684440 - BP-HZN-2179MDL06684440 | 5/9/2010 | ROV Video Footage | Phase Two | |
| TREX-141183 | BP-HZN-2179MDL06684441 - BP-HZN-2179MDL06684441 | 5/9/2010 | ROV Video Footage | Phase Two | |
| TREX-141184 | BP-HZN-2179MDL06684443 - BP-HZN-2179MDL06684443 | 4/28/2010 | ROV Video Footage | Phase Two | |
| TREX-141185 | BP-HZN-2179MDL06684444 - BP-HZN-2179MDL06684444 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141186 | BP-HZN-2179MDL06684445 - BP-HZN-2179MDL06684445 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141187 | BP-HZN-2179MDL06684446 - BP-HZN-2179MDL06684446 | 5/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141188 | BP-HZN-2179MDL06684447 - BP-HZN-2179MDL06684447 | 5/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141189 | BP-HZN-2179MDL06684453 - BP-HZN-2179MDL06684453 | 5/1/2010 | ROV Video Footage | Phase Two | |
| TREX-141190 | BP-HZN-2179MDL06684456 - BP-HZN-2179MDL06684456 | 5/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141191 | BP-HZN-2179MDL06684457 - BP-HZN-2179MDL06684457 | 5/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141192 | BP-HZN-2179MDL06684458 - BP-HZN-2179MDL06684458 | 5/3/2010 | ROV Video Footage | Phase Two | |
| TREX-141193 | BP-HZN-2179MDL06684460 - BP-HZN-2179MDL06684460 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141194 | BP-HZN-2179MDL06684464 - BP-HZN-2179MDL06684464 | 5/2/2010 | ROV Video Footage | Phase Two | |
| TREX-141195 | BP-HZN-2179MDL06742178 - BP-HZN-2179MDL06742178 | | Scaling Equations | Phase Two | |
| TREX-141196 | BP-HZN-2179MDL06742232 - BP-HZN-2179MDL06742232 | | Skandi MC252 PT 3K 1 2 | Phase Two | |
| TREX-141197 | BP-HZN-2179MDL06742233 - BP-HZN-2179MDL06742233 | | MC252 PT 3K 1 1 | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141198 | BP-HZN-2179MDL06742236 - BP-HZN-2179MDL06742236 | | PTB pressure data | Phase Two | |
| TREX-141199 | BP-HZN-2179MDL06742237 - BP-HZN-2179MDL06742237 | | PT3K1 pressure data | Phase Two | |
| TREX-141200 | BP-HZN-2179MDL06742238 - BP-HZN-2179MDL06742238 | | Skandi MC252 PT 3K 1 1 | Phase Two | |
| TREX-141201 | BP-HZN-2179MDL06742239 - BP-HZN-2179MDL06742607 | | Skandi MC252 PT C 302 2 | Phase Two | |
| TREX-141202 | BP-HZN-2179MDL06742609 - BP-HZN-2179MDL06742609 | | Skandi MC252 PT K 303 1 | Phase Two | |
| TREX-141203 | BP-HZN-2179MDL06742612 - BP-HZN-2179MDL06742612 | | PT3K2 pressure data | Phase Two | |
| TREX-141204 | BP-HZN-2179MDL06742613 - BP-HZN-2179MDL06742613 | | Q4000 MC252 PT B 301 | Phase Two | |
| TREX-141205 | BP-HZN-2179MDL06742720 - BP-HZN-2179MDL06742720 | | Scaling Equations | Phase Two | |
| TREX-141206 | BP-HZN-2179MDL06742827 - BP-HZN-2179MDL06742963 | | PT3K1 pressure data | Phase Two | |
| TREX-141207 | BP-HZN-2179MDL06742965 - BP-HZN-2179MDL06742965 | | Skandi MC252 PT B 301 1 | Phase Two | |
| TREX-141208 | BP-HZN-2179MDL06742966 - BP-HZN-2179MDL06742966 | | Skandi MC252 PT 3K 2 1 | Phase Two | |
| TREX-141209 | BP-HZN-2179MDL06742967 - BP-HZN-2179MDL06742967 | | PT3K2 pressure data | Phase Two | |
| TREX-141210 | BP-HZN-2179MDL06742968 - BP-HZN-2179MDL06742968 | | Skandi MC252 PT C 302 1 | Phase Two | |
| TREX-141211 | BP-HZN-2179MDL06742970 - BP-HZN-2179MDL06742970 | | MC252 PT C 302 2 | Phase Two | |
| TREX-141212 | BP-HZN-2179MDL06742971 - BP-HZN-2179MDL06742971 | | PTB pressure data | Phase Two | |
| TREX-141213 | BP-HZN-2179MDL06742974 - BP-HZN-2179MDL06743163 | | Skandi MC252 PT K 303 2 | Phase Two | |
| TREX-141214 | BP-HZN-2179MDL06743165 - BP-HZN-2179MDL06743165 | | PT3K1 pressure data | Phase Two | |
| TREX-141215 | BP-HZN-2179MDL06743280 - BP-HZN-2179MDL06743280 | | Skandi MC252 PT 3K 2 3 | Phase Two | |
| TREX-141216 | BP-HZN-2179MDL06743282 - BP-HZN-2179MDL06743282 | | PT3K1 pressure data | Phase Two | |
| TREX-141217 | BP-HZN-2179MDL06743283 - BP-HZN-2179MDL06743283 | | PT3K2 pressure data | Phase Two | |
| TREX-141218 | BP-HZN-2179MDL06743284 - BP-HZN-2179MDL06743284 | | MC252 PT 3K 2 1 | Phase Two | |
| TREX-141219 | BP-HZN-2179MDL06743478 - BP-HZN-2179MDL06743478 | | MC252 PT B 301 1 | Phase Two | |
| TREX-141220 | BP-HZN-2179MDL06743479 - BP-HZN-2179MDL06743479 | | Q4000 MC252 PT 3K 2 | Phase Two | |
| TREX-141221 | BP-HZN-2179MDL06743480 - BP-HZN-2179MDL06743480 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | |
| TREX-141222 | BP-HZN-2179MDL06743481 - BP-HZN-2179MDL06743481 | | PTB pressure data | Phase Two | |
| TREX-141223 | BP-HZN-2179MDL06743482 - BP-HZN-2179MDL06744008 | | MC252 PT K 303 2 | Phase Two | |
| TREX-141224 | BP-HZN-2179MDL06744009 - BP-HZN-2179MDL06744009 | | MC252 PT 3K 2 2 | Phase Two | |
| TREX-141225 | BP-HZN-2179MDL06744010 - BP-HZN-2179MDL06744010 | | MC252 PT K 303 1 | Phase Two | |
| TREX-141226 | BP-HZN-2179MDL06744012 - BP-HZN-2179MDL06744012 | | PT3K1 pressure data | Phase Two | |
| TREX-141227 | BP-HZN-2179MDL06744066 - BP-HZN-2179MDL06744066 | | Q4000 MC252 PT C 302 | Phase Two | |
| TREX-141228 | BP-HZN-2179MDL06744067 - BP-HZN-2179MDL06744202 | | Q4000 MC252 PT 3K 1 2 | Phase Two | |
| TREX-141229 | BP-HZN-2179MDL06744770 - BP-HZN-2179MDL06744770 | | PTB pressure data | Phase Two | |
| TREX-141230 | BP-HZN-2179MDL06744772 - BP-HZN-2179MDL06744772 | | PT3K1 pressure data | Phase Two | |
| TREX-141231 | BP-HZN-2179MDL06744773 - BP-HZN-2179MDL06744878 | | Skandi MC252 PT B 301 2 | Phase Two | |
| TREX-141232 | BP-HZN-2179MDL06744879 - BP-HZN-2179MDL06744879 | | Skandi MC252 PT B 305 Raw 01 | Phase Two | |
| TREX-141233 | BP-HZN-2179MDL06744880 - BP-HZN-2179MDL06744880 | | Q4000 MC252 PT K 303 | Phase Two | |
| TREX-141234 | BP-HZN-2179MDL06744884 - BP-HZN-2179MDL06744884 | | Q4000 MC252 PT 3K 1 1 | Phase Two | |
| TREX-141235 | BP-HZN-2179MDL06744885 - BP-HZN-2179MDL06744885 | | MC252 PT B 301 2 | Phase Two | |
| TREX-141236 | BP-HZN-2179MDL06744886 - BP-HZN-2179MDL06744991 | | PTB pressure data | Phase Two | |
| TREX-141237 | BP-HZN-2179MDL06745326 - BP-HZN-2179MDL06745326 | | Skandi MC252 PT 3K 1 3 | Phase Two | |
| TREX-141238 | BP-HZN-2179MDL06745328 - BP-HZN-2179MDL06745328 | | PT3K2 pressure data | Phase Two | |
| TREX-141239 | BP-HZN-2179MDL06745329 - BP-HZN-2179MDL06745329 | | Skandi MC252 PT 3K 2 2 | Phase Two | |
| TREX-141240 | BP-HZN-2179MDL06746264 - BP-HZN-2179MDL06746264 | 8/1/2010 | Q4000 MC252 PT B 305 Raw 01 | Phase Two | |
| TREX-141241 | BP-HZN-2179MDL06746265 - BP-HZN-2179MDL06746265 | | PT3K1 pressure data | Phase Two | |
| TREX-141242 | BP-HZN-2179MDL06746266 - BP-HZN-2179MDL06746266 | | PT3K2 pressure data | Phase Two | |
| TREX-141243 | BP-HZN-2179MDL06746267 - BP-HZN-2179MDL06746267 | | MC252 PT C 302 1 | Phase Two | |
| TREX-141244 | BP-HZN-2179MDL06746268 - BP-HZN-2179MDL06746268 | | MC252 PT 3K 1 2 | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141245 | BP-HZN-2179MDL06847528 - BP-HZN-2179MDL06847529 | 5/31/2010 | Email from A. Inglis to R. Dudley and K. Wells re: Deepwater Horizon slide pack - May 31, 2010 | Phase Two | |
| TREX-141246 | BP-HZN-2179MDL06887251 - BP-HZN-2179MDL06887256 | 5/20/2010 | Email from C. Harris to S. Willson et al. re RE: triaxial testing feedback | Phase Two | |
| TREX-141247 | BP-HZN-2179MDL06937131 - BP-HZN-2179MDL06937131 | 5/25/2010 | Email from K. Baker to Majumdar re: Request for S. Chu | Phase Two | |
| TREX-141248 | BP-HZN-2179MDL06937132 - BP-HZN-2179MDL06937137 | 5/25/2010 | S. Chu, May 25, 2010.pdf | Phase Two | |
| TREX-141249 | BP-HZN-2179MDL06937368 - BP-HZN-2179MDL06937368 | 6/5/2010 | Email from W. McDonald to M. Tatro, K. Baker, et al. re: Top Hat Decision Tree | Phase Two | |
| TREX-141250 | BP-HZN-2179MDL06937369 - BP-HZN-2179MDL06937369 | 6/5/2010 | Top Hat Decision Tree Draft | Phase Two | |
| TREX-141251 | BP-HZN-2179MDL06937370 - BP-HZN-2179MDL06937371 | 6/5/2010 | Top Hat Statuses Chart | Phase Two | |
| TREX-141252 | BP-HZN-2179MDL06937372 - BP-HZN-2179MDL06937380 | 6/5/2010 | Top Hat Summary, June 5, 2010 | Phase Two | |
| TREX-141253 | BP-HZN-2179MDL06937381 - BP-HZN-2179MDL06937384 | 6/5/2010 | Top Hat Summary, June 5, 2010 | Phase Two | |
| TREX-141254 | BP-HZN-2179MDL06937385 - BP-HZN-2179MDL06937391 | 6/4/2010 | Shear analysis | Phase Two | |
| TREX-141255 | BP-HZN-2179MDL06937392 - BP-HZN-2179MDL06937399 | 6/4/2010 | Top Hat #4 In Place | Phase Two | |
| TREX-141256 | BP-HZN-2179MDL06976210 - BP-HZN-2179MDL06976221 | 6/24/2010 | Capping Stack Tech Addendum | Phase Two | |
| TREX-141257 | BP-HZN-2179MDL07010149 - BP-HZN-2179MDL07010151 | 7/14/2010 | Email From N. McMullen to T. Hill; F. Saidi; et al. re FINAL Corrected Water Depth and Ambient Pressures at Key Stack Locations | Phase Two | |
| TREX-141258 | BP-HZN-2179MDL07010195 - BP-HZN-2179MDL07010216 | 7/4/2010 | Plan for Transition from an open to a closed collection system | Phase Two | |
| TREX-141259 | BP-HZN-2179MDL07014306 - BP-HZN-2179MDL07014316 | 8/20/2010 | Email from B. Breaux to M. Gochnour re FW: Paros onboard the Challenger | Phase Two | |
| TREX-141260 | BP-HZN-2179MDL07035750 - BP-HZN-2179MDL07035752 | 6/9/2010 | Email from T. Smith to C. Breidenthal, P. Anderson, et al. re: 06/09/10 UPDATE: Transition Spool Assembly SIT | Phase Two | |
| TREX-141261 | BP-HZN-2179MDL07087478 - BP-HZN-2179MDL07087482 | 7/21/2010 | Email from R. Merrill to W. Burch et al. re RE: Revised Depletion Values for Well Control Calculations | Phase Two | |
| TREX-141262 | BP-HZN-2179MDL07119926 - BP-HZN-2179MDL07119929 | 7/13/2010 | Email from M. Gochnour to M. Byrd re Acoustic Data Acquisition - 12 Hour Look Ahead 2010-07-13 0620 hrs | Phase Two | |
| TREX-141263 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/20/2010 | BOP Paro Pressure Readings | Phase Two | |
| TREX-141264 | BP-HZN-2179MDL07265866 - BP-HZN-2179MDL07265885 | 9/1/2010 | BP Macondo Helix #1 Separator Sample Final Report 091310 (Native) | Phase Two | |
| TREX-141265 | BP-HZN-2179MDL07265940 - BP-HZN-2179MDL07265961 | 5/22/2010 | Isotech Analysis Report MC252#1BP1 | Phase Two | |
| TREX-141266 | BP-HZN-2179MDL07265962 - BP-HZN-2179MDL07266020 | 6/23/2010 | BP Macondo Separator & Well Head Sample Final Report Copy - 14.73psia | Phase Two | |
| TREX-141267 | BP-HZN-2179MDL07266067 - BP-HZN-2179MDL07266091 | 6/10/2010 | WTC-10-001812 BP Multistage Separator Test Report – Revised (Native) | Phase Two | |
| TREX-141268 | BP-HZN-2179MDL07279438 - BP-HZN-2179MDL07279438 | | PT3K1 CORR2 pressure data | Phase Two | |
| TREX-141269 | BP-HZN-2179MDL07279439 - BP-HZN-2179MDL07279439 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141270 | BP-HZN-2179MDL07279440 - BP-HZN-2179MDL07279440 | | CORR2 Scaling Equations | Phase Two | |
| TREX-141271 | BP-HZN-2179MDL07279441 - BP-HZN-2179MDL07279441 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141272 | BP-HZN-2179MDL07279442 - BP-HZN-2179MDL07279442 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141273 | BP-HZN-2179MDL07279443 - BP-HZN-2179MDL07279443 | | PT3K1 CORR2 pressure data | Phase Two | |
| TREX-141274 | BP-HZN-2179MDL07279444 - BP-HZN-2179MDL07279444 | | PT3K1 CORR2 pressure data | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141275 | BP-HZN-2179MDL07279445 - BP-HZN-2179MDL07279445 | | PT3K1 CORR2 pressure data | Phase Two | |
| TREX-141276 | BP-HZN-2179MDL07279446 - BP-HZN-2179MDL07279446 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141277 | BP-HZN-2179MDL07279447 - BP-HZN-2179MDL07279447 | | PT3K1 CORR2 pressure data | Phase Two | |
| TREX-141278 | BP-HZN-2179MDL07279448 - BP-HZN-2179MDL07279448 | | PT3K1 CORR2 pressure data | Phase Two | |
| TREX-141279 | BP-HZN-2179MDL07279449 - BP-HZN-2179MDL07279449 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141280 | BP-HZN-2179MDL07279450 - BP-HZN-2179MDL07279450 | | PT3K2 CORR2 pressure data | Phase Two | |
| TREX-141281 | BP-HZN-2179MDL07453043 - BP-HZN-2179MDL07453051 | 6/26/2010 | Email from J. Schwebel to K. Lanan et al. re: MC 252 Flexjoint work | Phase Two | |
| TREX-141282 | BP-HZN-2179MDL07453590 - BP-HZN-2179MDL07453593 | 7/2/2010 | Email from T. Smith to F. Smith, L. Gutierrez, et al. re: Flex Joint Stabilization - Early results | Phase Two | |
| TREX-141283 | BP-HZN-2179MDL07453594 - BP-HZN-2179MDL07453594 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141284 | BP-HZN-2179MDL07453595 - BP-HZN-2179MDL07453595 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141285 | BP-HZN-2179MDL07453596 - BP-HZN-2179MDL07453596 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141286 | BP-HZN-2179MDL07453597 - BP-HZN-2179MDL07453597 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141287 | BP-HZN-2179MDL07453598 - BP-HZN-2179MDL07453598 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141288 | BP-HZN-2179MDL07453599 - BP-HZN-2179MDL07453599 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141289 | BP-HZN-2179MDL07453600 - BP-HZN-2179MDL07453600 | 5/18/2011 | Flex Joint Picture | Phase Two | |
| TREX-141290 | BP-HZN-2179MDL07454056 - BP-HZN-2179MDL07454060 | 5/30/2010 | Email from T. Smith to L. Owen re: Flex Joint Housing Overshot tool | Phase Two | |
| TREX-141291 | BP-HZN-2179MDL07454601 - BP-HZN-2179MDL07454612 | 6/30/2010 | Email from K. Lanan to M. Nichols, J. Austin, et al. re: MC 252 Flexjoint Stabilizing System | Phase Two | |
| TREX-141292 | BP-HZN-2179MDL07454984 - BP-HZN-2179MDL07455044 | 7/8/2010 | Email from T. Smith to R. Austin re: Buckling Analysis, 2 Wedge Case | Phase Two | |
| TREX-141293 | BP-HZN-2179MDL07462592 - BP-HZN-2179MDL07462626 | 5/12/2011 | BP Presentation, Capping Stack Items, May 12, 2011 | Phase Two | |
| TREX-141294 | BP-HZN-2179MDL07553199 - BP-HZN-2179MDL07553201 | 5/29/2010 | Email from J. Caldwell to P. Pattillo and S. Willson re: Meeting, May 29, 2010 | Phase Two | |
| TREX-141295 | BP-HZN-2179MDL07553205 - BP-HZN-2179MDL07553205 | 5/29/2010 | Email from B. Looney to D. Suttles, J. Dupree, et al. re: Way Forward / Email to James | Phase Two | |
| TREX-141296 | BP-HZN-2179MDL07553349 - BP-HZN-2179MDL07553351 | 4/30/2010 | Capping Stack Procedure Rev 4 | Phase Two | |
| TREX-141297 | BP-HZN-2179MDL07613593 - BP-HZN-2179MDL07613610 | 5/5/2010 | Deepwater Horizon update, May 5, 2010 | Phase Two | |
| TREX-141298 | BP-HZN-BLY00134335 - BP-HZN-BLY00134345 | 11/3/2009 | Weatherford Component Drawings | Phase Two | |
| TREX-141299 | BP-HZN-BLY00138886 - BP-HZN-BLY00138907 | 9/19/2003 | Weatherford Component Drawings | Phase Two | |
| TREX-141300 | BP-HZN-BLY00269184 - BP-HZN-BLY00269185 | 7/2/2008 | Properties of 7" CSG x 8-1/4" | Phase Two | |
| TREX-141301 | BP-HZN-CEC000025 - BP-HZN-CEC000607 | 6/14/2010 | BP, GoM OSRP | Phase Two | |
| TREX-141302 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/14/2010 | BP, GoM Oil Spill Response Plan | Phase Two | |
| TREX-141303 | BP-HZN-MBI00170751 - BP-HZN-MBI00170763 | 1/14/2010 | MMS, BP Application for Revised New Well, January 12, 2010 | Phase Two | |
| TREX-141304 | CAM_CIV_0148045 - CAM_CIV_0148271 | 9/0/2000 | DWH BOP Stack O&M manual | Phase Two | |
| TREX-141305 | DSE001-003306 - DSE001-003416 | 7/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | Phase Two | |
| TREX-141306 | DSE001-006007 - DSE001-006009 | 5/18/2010 | Email from A. Majumdar to A. Slocum; T. Bickel; et al. re: LANL review | Phase Two | |
| TREX-141307 | DSE001-010684 - DSE001-010686 | 6/29/2010 | Email from R. Camilli to Andy Bowen et al. re: Update: Re: WHOI visit to Macondo | Phase Two | |
| TREX-141308 | DSE001-011609 - DSE001-011610 | 5/26/2010 | Email from S. Chu to K. Salazar; A. Pertsinidis; et al. re: report on Top Kill status | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141309 | DSE001-011651 - DSE001-011657 | 5/30/2010 | Email from SCHU to D. Leist kow re: Conf call and q&a | Phase Two | |
| TREX-141310 | DSE001-011857 - DSE001-011857 | 7/22/2010 | Marine Well Containment Company, News Release, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 22, 2010 | Phase Two | |
| TREX-141311 | DSE002-003481 - DSE002-003482 | 5/22/2010 | Email from George Cooper to SCHU re Future spills | Phase Two | |
| TREX-141312 | DSE002-006410 - DSE002-006434 | 5/31/2010 | Email from C. Brown to S. Chu re: Deepwater Horizon slide pack - May 31, 2010 | Phase Two | |
| TREX-141313 | DSE002-006703 - DSE002-006703 | 5/29/2010 | Email from M. McNutt to K. Salazar; SCHU re: Way forward | Phase Two | |
| TREX-141314 | DSE003-002276 - DSE003-002278 | 6/14/2010 | Email from McNutt to SCHU Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | Phase Two | |
| TREX-141315 | DSE003-002411 - DSE003-002412 | 6/5/2010 | Email from Marcia K McNutt to OConnor, Salazar, Hunter, RE: [no subject] | Phase Two | |
| TREX-141316 | DSE003-002444 - DSE003-002444 | 5/29/2010 | Email from Marcia K McNutt to Salazar and Chu RE: Way forward | Phase Two | |
| TREX-141317 | DSE003-033467 - DSE003-033468 | 5/16/2010 | Email from S. Chu to R. Garwin; K. Hurst; et al. re: Ball bearing impedance | Phase Two | |
| TREX-141318 | DSE023-001671 - DSE023-001966 | 8/17/2010 | S. Chu, "Hunting in Deep Water" | Phase Two | |
| TREX-141319 | DSE031-000925 - DSE031-000942 | 7/22/2010 | Email from SCHU to hunsaker61@comcast.net, et al.,re Next phone call | Phase Two | |
| TREX-141320 | EFS002-000897 - EFS002-000898 | 6/15/2010 | Email from Mollot to Der, Markowsky, Wood cc Slanders, Guthrie, Shaffer RE: new unified gov estimate… | Phase Two | |
| TREX-141321 | EPA017-001582 - EPA017-001590 | 6/3/2010 | Admiral Allen Press Conference, June 3, 2010 | Phase Two | |
| TREX-141322 | EPA017-002642 - EPA017-002643 | 5/22/2010 | EPA Press Release, Cabinet secretaries on site in Houston, May 22, 2010 | Phase Two | |
| TREX-141323 | EPC023-168483 - EPC023-168511 | 6/17/2010 | OSRP and dispersant approval | Phase Two | |
| TREX-141324 | EPC023-225363 - EPC023-225383 | 8/5/2010 | on approval and monitoring of dispersants | Phase Two | |
| TREX-141325 | EPC023-277646 - EPC023-277646 | 5/30/2010 | Email from BP to EPA re: EPA's agreement that BP continue use of subsea dispersants | Phase Two | |
| TREX-141326 | EPF211-007058 - EPF211-007066 | 9/28/2010 | WHOI PowerPoint "Oil Flow Rate and Fate" | Phase Two | |
| TREX-141327 | EPF211-007162 - EPF211-007163 | 9/27/2010 | WHOI Testimony to the National Commission | Phase Two | |
| TREX-141328 | ERP001-004334 - ERP001-004336 | 6/12/2010 | Email from Dykhuizen to Majumdar, Hunter cc Blankenship RE: addition to calc | Phase Two | |
| TREX-141329 | ERP001-005762 - ERP001-005763 | 5/26/2010 | Email from M. McNutt to SCHU et al. re Re: progress in top kill | Phase Two | |
| TREX-141330 | ETL002-000294 - ETL002-000294 | 7/7/2011 | Email from Guthrie to McNutt re FW: USGS Director McNutt Would L ke to Discuss BOP Forensics | Phase Two | |
| TREX-141331 | ETL002-000766 - ETL002-000766 | 5/20/2010 | Email from R. Long to J. Ammer, J. Duda and G. Guthrie re Brainstorm on the Macondo Well Blowout | Phase Two | |
| TREX-141332 | ETL003-000053 - ETL003-000053 | 7/7/2011 | Re_ meas of new exit CSA_ changes to final report[24410E440E91] | Phase Two | |
| TREX-141333 | ETL013-000907 - ETL013-000912 | 4/13/2011 | Analysis Techniques that Generated Accurate Estimates of the Oil Leak Rate | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141334 | ETL013-001111 - ETL013-001111 | 6/11/2010 | Email from Guthrie to Shaffer re Uncertainty and Maximum | Phase Two | |
| TREX-141335 | ETL069-000189 - ETL069-000298 | 7/30/2010 | "Flow Analysis Activities for the MC252 Well: Report-outs by Government Teams" | Phase Two | |
| TREX-141336 | ETL069-001741 - ETL069-001756 | 9/19/2011 | Flow of Macondo: the Science of Flow Rate Estimates from the *Deepwater Horizon* Oil Spill | Phase Two | |
| TREX-141337 | ETL069-003830 - ETL069-003830 | 6/10/2010 | Email from F. Shaffer to M. Syamlal, M. Shahnam, H. OBrien, S. Benyahia re BP Oil Leak Frank | Phase Two | |
| TREX-141338 | ETL080-008094 - ETL080-008097 | 6/29/2011 | Email from M. McNutt to W. Lehr, I. Leifer, V. Labson, et al. re: Re: Manuscript for PNAS special issue | Phase Two | |
| TREX-141339 | ETL080-009400 - ETL080-009402 | 7/13/2011 | Email from M. McNutt to T. Crone re: RE: Version 3 of Manuscript for PNAS special issue | Phase Two | |
| TREX-141340 | ETL080-009874 - ETL080-009892 | 7/13/2011 | Email from M. McNutt to I. Leifer et al. re Version 3 of Manuscript for PNAS special issue | Phase Two | |
| TREX-141341 | ETL085-000441 - ETL085-000444 | 7/22/2011 | Email from M. McNutt to F. Shaffer et al. re Re: final comments on paper | Phase Two | |
| TREX-141342 | ETL085-000628 - ETL085-000633 | 6/30/2011 | Email from M. McNutt to B. Lehr et al. re RE: Manuscript for PNAS special issue | Phase Two | |
| TREX-141343 | ETL085-000638 - ETL085-000643 | 7/7/2011 | Email from M. McNutt to F. Shaffer; R. Camilli re: RE: Manuscript for PNAS special issue | Phase Two | |
| TREX-141344 | ETL085-000668 - ETL085-000671 | 7/7/2011 | Email from F. Shaffer to M. McNutt and R. Camilli re: Re: Manuscript for PNAS special issue | Phase Two | |
| TREX-141345 | ETL085-000804 - ETL085-000807 | 7/21/2011 | Email from F. Shaffer to savas@me.berkeley.edu et al. re Need a few sentences | Phase Two | |
| TREX-141346 | ETL085-000831 - ETL085-000838 | 7/21/2011 | Email from tjcrone@gmail.com to mcnutt@usgs.gov et al. re Re: Need a few sentences | Phase Two | |
| TREX-141347 | ETL085-001040 - ETL085-001043 | 7/15/2011 | Email from R. Camilli to M. McNutt re: RE: Version 3 of Manuscript for PNAS special issue | Phase Two | |
| TREX-141348 | ETL085-001199 - ETL085-001216 | 7/26/2011 | Email from M. McNutt to F. Shaffer re: RE: WHOI's perfect estimate? | Phase Two | |
| TREX-141349 | ETL085-001330 - ETL085-001333 | 5/26/2010 | Email from F. Shaffer to D. Mollot et al. re change in announcement | Phase Two | |
| TREX-141350 | ETL085-003222 - ETL085-003222 | 6/16/2010 | Email from F. Shaffer to M. Syamlal, M. Shahnam, W. Rogers, et al. re: acoustic measurements of oil leak jets | Phase Two | |
| TREX-141351 | ETL085-004898 - ETL085-004899 | 7/13/2011 | Email from tjcrone@gmail.com to T. Crone and M. McNutt re: Re: Version 3 of Manuscript for PNAS special issue | Phase Two | |
| TREX-141352 | ETL086-000296 - ETL086-000344 | 6/1/2010 | Email from Madhava.Syamlal@NETL.DOE.GOV to Mehrdad.Shahnam@NETL.DOE.GOV Fwd: RE: Pending developments | Phase Two | |
| TREX-141353 | HAL_0531195 - HAL_0531199 | 5/28/2010 | Email from H. Porter to R. Vargo, et al., re Top Kill Update | Phase Two | |
| TREX-141354 | HCF013-000429 - HCF013-000431 | 6/28/2010 | Email from R. Brannon to R. Brannon, et al, re Houston 28June 2010-2000 EST Update | Phase Two | |
| TREX-141355 | HCF013-000685 - HCF013-000688 | 6/27/2010 | Email from R. Brannon to R. Branno, et al., re Houston 27June 2010-1200 EST Update | Phase Two | |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141356 | HCF013-002016 - HCF013-002019 | 6/26/2010 | Email from R. Brannon to R. Brannon, et al., re Houston 26June 2010-2000 EST Update | Phase Two | |
| TREX-141357 | HCF013-002425 - HCF013-002428 | 6/23/2010 | Email from R. Brannon, June 23, 2010 | Phase Two | |
| TREX-141358 | HCF013-002912 - HCF013-002915 | 6/21/2010 | Email from R. Brannon, June 21, 2010 | Phase Two | |
| TREX-141359 | HCF013-003095 - HCF013-003098 | 6/20/2010 | Email from R. Brannon, June 20, 2010 | Phase Two | |
| TREX-141360 | HCF013-003447 - HCF013-003448 | 6/17/2010 | Email from R. Brannon, June 17, 2010 | Phase Two | |
| TREX-141361 | HCF013-003889 - HCF013-003890 | 6/14/2010 | Email from R. Brannon, June 14, 2010 | Phase Two | |
| TREX-141362 | HCF013-004240 - HCF013-004241 | 6/11/2010 | Email from R. Brannon, June 11, 2010 | Phase Two | |
| TREX-141363 | HCF013-004653 - HCF013-004654 | 6/2/2010 | Email from R. Brannon to R. Kaser, June 2, 2010 | Phase Two | |
| TREX-141364 | HCF013-005159 - HCF013-005160 | 6/1/2010 | Email from R. Brannon to P. Gautier, June 1, 2010 | Phase Two | |
| TREX-141365 | HCF013-005413 - HCF013-005413 | 5/27/2010 | Email from R. Brannon to M. Shepard, May 27, 2010 | Phase Two | |
| TREX-141366 | HCF013-005447 - HCF013-005447 | 5/25/2010 | Email from R. Brannon to K. Cook, May 25, 2010 | Phase Two | |
| TREX-141367 | HCF013-005466 - HCF013-005468 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | |
| TREX-141368 | HCF013-005474 - HCF013-005476 | 5/25/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | |
| TREX-141369 | HCF013-005482 - HCF013-005485 | 5/26/2010 | Email from R. Brannon to K. Cook, May 26, 2010 | Phase Two | |
| TREX-141370 | HCF013-005509 - HCF013-005511 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | |
| TREX-141371 | HCF013-005550 - HCF013-005552 | 5/25/2010 | Email from R. Brannon, May 25, 2010 | Phase Two | |
| TREX-141372 | HCF013-005609 - HCF013-005611 | 5/24/2010 | Email from R. Brannon, May 24, 2010 | Phase Two | |
| TREX-141373 | HCF013-005668 - HCF013-005670 | 5/23/2010 | Email from R. Brannon, May 23, 2010 | Phase Two | |
| TREX-141374 | HCF013-005742 - HCF013-005744 | 5/22/2010 | Email from R. Brannon, May 22, 2010 | Phase Two | |
| TREX-141375 | HCF013-005844 - HCF013-005846 | 5/21/2010 | Email from R. Brannon, May 21, 2010 | Phase Two | |
| TREX-141376 | HCF013-005938 - HCF013-005940 | 5/20/2010 | Email from R. Brannon, May 20, 2010 | Phase Two | |
| TREX-141377 | HCF013-006038 - HCF013-006039 | 5/19/2010 | Email from R. Brannon, May 19, 2010 | Phase Two | |
| TREX-141378 | HCF013-006316 - HCF013-006318 | 5/16/2010 | Email from R. Brannon, May 16, 2010 | Phase Two | |
| TREX-141379 | HCF111-015787 - HCF111-015794 | 5/12/2010 | Email from M. Shepard to M. White et al. re Houston 12May2010 - 1600 EST Update | Phase Two | |
| TREX-141380 | HCF111-016716 - HCF111-016720 | 5/20/2010 | Email from Gautier, Peter CAPT to White, Michael CAPT; Beeson, Scott CAPT cc Hubble, Solange FW: Flow Rate | Phase Two | |
| TREX-141381 | HCG013-000604 - HCG013-001206 | 9/28/2010 | National Incident Commander Strategy Implementation, v. 5.0 September 2010 | Phase Two | |
| TREX-141382 | HCG013-009393 - HCG013-009628 | | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| TREX-141383 | HCG014-003848 - HCG014-003859 | 5/12/2010 | NIC, Worst Case Discharge Planning Scenario, Document discussing Source Control efforts | Phase Two | |
| TREX-141384 | HCG014-004362 - HCG014-004617 | 8/10/2010 | National Incident Commander Strategy Implementation, v. 4.0 September 2010 | Phase Two | |
| TREX-141385 | HCG015-004980 - HCG015-005100 | 6/4/2011 | documents related to HCG 042-022067 - 092 (NIC Deepwater Horizon Strategy Implementation Document Version 3.0). | Phase Two | |
| TREX-141386 | HCG015-014205 - HCG015-014206 | 5/27/2011 | USG Memo re: risks and challenges to cofferdam | Phase Two | |
| TREX-141387 | HCG015-014224 - HCG015-014227 | 5/25/2010 | FRTG Update for May 24, 2010 Submitted by McNutt | Phase Two | |
| TREX-141388 | HCG018-009702 - HCG018-009708 | 5/27/2011 | Coast Guard Updates re: spill and remedial actions | Phase Two | |

8/23/2013

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141389 | HCG029-006393 - HCG029-006435 | 6/23/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 1.0 | Phase Two | |
| TREX-141390 | HCG037-000129 - HCG037-000135 | 7/9/2010 | Letter from B. Dudley to Admiral T. Allen | Phase Two | |
| TREX-141391 | HCG037-000316 - HCG037-000316 | 7/14/2010 | Letter from Admiral T. Allen to B. Dudley | Phase Two | |
| TREX-141392 | HCG037-003148 - HCG037-003176 | 7/12/2010 | C. Bromwich Memo re: Moratorium | Phase Two | |
| TREX-141393 | HCG037-003728 - HCG037-003770 | | Correspondence from D. Suttles to J. Watson | Phase Two | |
| TREX-141394 | HCG037-005938 - HCG037-005961 | 7/11/2010 | Macondo Well Integrity Test | Phase Two | |
| TREX-141395 | HCG042-022067 - HCG042-022092 | 7/29/2010 | NIC Deepwater Horizon Strategy Implementation Document Version 3.0 | Phase Two | |
| TREX-141396 | HCG043-000850 - HCG043-000850 | 5/25/2010 | FRTG Update for May 24, 2010 Submitted by McNutt | Phase Two | |
| TREX-141397 | HCG043-009064 - HCG043-009067 | 5/20/2010 | May 20, 2010 NIC Daily Situation Update | Phase Two | |
| TREX-141398 | HCG060-000326 - HCG060-000402 | 5/13/2010 | May 13 NIC document involving command and control | Phase Two | |
| TREX-141399 | HCG161-041400 - HCG161-041401 | 7/3/2010 | Email from M. Odom to R. Brannon, et al., July 3, 2010 | Phase Two | |
| TREX-141400 | HCG161-042283 - HCG161-042286 | 7/2/2010 | Email from M. Odom to R. Brannon, et al., July 2, 2010 | Phase Two | |
| TREX-141401 | HCG161-042301 - HCG161-042303 | 7/1/2010 | Email from M. Odom to R. Brannon, et al., July 1, 2010 | Phase Two | |
| TREX-141402 | HCG161-042315 - HCG161-042317 | 6/30/2010 | Email from M. Odom to R. Brannon, et al., June 30, 2010 | Phase Two | |
| TREX-141403 | HCG161-042324 - HCG161-042325 | 6/29/2010 | Email from M. Odom to R. Brannon, et al., June 29. 2010 | Phase Two | |
| TREX-141404 | HCG174-000120 - HCG174-000121 | 5/8/2010 | Email from C. O'Neil to J. Watson et al. re RE: 2010.05.07--MC252 Source Control Update | Phase Two | |
| TREX-141405 | HCG193-063067 - HCG193-063067 | 6/10/2010 | Email from R. Brannon, June 10, 2010 | Phase Two | |
| TREX-141406 | HCG194-003374 - HCG194-003375 | 6/15/2010 | Email from R. Brannon, June 15, 2010 | Phase Two | |
| TREX-141407 | HCG205-014300 - HCG205-014302 | 5/29/2010 | Email from T. Allen to M. McNutt et al. re RE: Top Kill rollout | Phase Two | |
| TREX-141408 | HCG253-016717 - HCG253-016717 | 12/17/2010 | Email from P. Zukunft to R. Parker et al. re UAC Transition is Complete | Phase Two | |
| TREX-141409 | HCG259-002799 - HCG259-002799 | 5/29/2010 | Email from R. Brannon, May 29, 2010 | Phase Two | |
| TREX-141410 | HCG259-005847 - HCG259-005848 | 5/26/2010 | Email from R. Brannon re: Houston May 26, 2010 - 1130 EST Update | Phase Two | |
| TREX-141411 | HCG264-005343 - HCG264-005346 | 1/20/2012 | Email from Coastguard Adminstration to T. Allen re: FW: Successful WHOI mission; Next Steps | Phase Two | |
| TREX-141412 | HCG266-011258 - HCG266-011259 | 5/30/2010 | Email from B. Looney to T. Allen re: Containment Decision | Phase Two | |
| TREX-141413 | HCG266-011523 - HCG266-011547 | | Email re Deepwater Horizon Review | Phase Two | |
| TREX-141414 | HCG268-002123 - HCG268-002123 | 4/28/2010 | Email from Karl Schultz to Kevin Cook et al. re: "Congressional Interest" | Phase Two | |
| TREX-141415 | HCG271-007459 - HCG271-007462 | 5/31/2010 | Email from R. Brannon, May 31 2010 | Phase Two | |
| TREX-141416 | HCG272-004819 - HCG272-004819 | 5/29/2010 | MDL Dep Ex 9434: Email from R. Brannon re: Houston May 29, 2010 - 2000 EST Update | Phase Two | |
| TREX-141417 | HCG276-004035 - HCG276-004036 | 6/24/2010 | Email from R. Brannon, June 24, 2010 | Phase Two | |
| TREX-141418 | HCG276-004749 - HCG276-004751 | 6/22/2010 | Email from R. Brannon, June 22, 2010 | Phase Two | |
| TREX-141419 | HCG276-005868 - HCG276-005869 | 6/18/2010 | Email from R. Brannon, June 18, 2010 | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141420 | HCG277-006966 - HCG277-006969 | 5/29/2010 | Email from J. Watson to R. Forgit, et al. re CLOSE HOLD - Top kill suspension | Phase Two | |
| TREX-141421 | HCG311-004308 - HCG311-004309 | 4/1/2010 | Email from Mary Landry to Patrick Little re: "Source Control - NIC Update" | Phase Two | |
| TREX-141422 | HCG383-008774 - HCG383-008776 | 6/8/2010 | Email from Coastguard Adminstration to M. Garcia and L. Greene re: FW: Preliminary flow rate results | Phase Two | |
| TREX-141423 | HCG443-010224 - HCG443-010224 | 5/26/2010 | Email from R. Brannon, May 26, 2010 | Phase Two | |
| TREX-141424 | HCG449-027101 - HCG449-027107 | 5/24/2010 | FRTG Update for Monday, May 24 | Phase Two | |
| TREX-141425 | HCG527-009140 - HCG527-009142 | | Email re RE: Deepwater Horizon Review | Phase Two | |
| TREX-141426 | HCG533-001957 - HCG533-001958 | 5/31/2010 | Email from R. Brannon, May 31 2010 | Phase Two | |
| TREX-141427 | HCG538-016040 - HCG538-016061 | 5/4/2010 | Email from N. Cameron to J. Dupree, et al. re UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-141428 | HCG586-001218 - HCG586-001218 | 6/9/2010 | Email from T. Allen to M. Landry et al. re RE: BREAK DOWN AND EROSION INSIDE CASING | Phase Two | |
| TREX-141429 | HCG596-004423 - HCG596-004447 | 5/4/2010 | Email from D. Cost to P. Little, et al. re FW: Modified cofferdam installation procedures | Phase Two | |
| TREX-141430 | HCG871-004630 - HCG871-004631 | 6/2/2010 | Email from R. Brannon, June 2, 2010 | Phase Two | |
| TREX-141431 | HCG873-003052 - HCG873-003053 | 6/3/2010 | Email from R. Brannon, June 3, 2010 | Phase Two | |
| TREX-141432 | HCG873-003109 - HCG873-003110 | 6/16/2010 | Email from R. Brannon, June 16, 2010 | Phase Two | |
| TREX-141433 | IES001-004677 - IES001-004696 | 4/20/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141434 | IES001-004977 - IES001-004993 | 4/30/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141435 | IES001-005082 - IES001-005131 | 5/3/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141436 | IES001-005429 - IES001-005449 | 5/16/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141437 | IES001-005519 - IES001-005544 | 5/20/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141438 | IES001-005610 - IES001-005629 | 5/26/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141439 | IES001-005852 - IES001-005893 | 6/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141440 | IES008-086545 - IES008-086545 | 5/30/2010 | MDL Dep. Ex. 8986: Email from D. Hayes to L. Herbst and W. Cruickshank re: Second relief well | Phase Two | |
| TREX-141441 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from S. Chu Monitoring Realtime Top Kill Data | Phase Two | |
| TREX-141442 | IES009-002364 - IES009-002412 | 9/7/2010 | Email from McNutt, Marcia K to Bakalov, Raya, Cc Strickland, Thomas; Lewis, Wilma; Bromwich, Michael; SLV; Hayes, David, Re Comments on BP's Report.msg | Phase Two | |
| TREX-141443 | IES009-016662 - IES009-016682 | 5/2/2010 | Email from Hayes re: BP effort as directed by Allen | Phase Two | |
| TREX-141444 | IES009-023009 - IES009-023009 | 5/2/2010 | Email from Hayes re: Government control and review of BP OSRP | Phase Two | |
| TREX-141445 | IGS002-000115 - IGS002-000121 | 5/24/2010 | Email from Pond, Robert to McNutt, cc Russell, Miller, Rolfe, Witkop, Kunkel, Tobiasz, Greene, William, Morre RE: [no subject] | Phase Two | |
| TREX-141446 | IGS040-014265 - IGS040-014268 | 3/11/2011 | News Release: Scientific Teams Complete Peer-Reviewed Assessment of Oil Flow Rate Methodologies | Phase Two | |
| TREX-141447 | IGS040-015250 - IGS040-015266 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | |
| TREX-141448 | IGS040-021233 - IGS040-021233 | 6/9/2010 | Email from W. Lehr to V. Hines re: Re: woods Hole Write-up -- need asap | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141449 | IGS041-038702 - IGS041-038709 | 7/10/2010 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | Phase Two | |
| TREX-141450 | IGS041-040319 - IGS041-040327 | 7/10/2010 | FRTG PowerPoint, "Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill" | Phase Two | |
| TREX-141451 | IGS194-067127 - IGS194-067131 | 5/25/2010 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| TREX-141452 | IGS606-001132 - IGS606-001177 | 6/14/2010 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Phase Two | |
| TREX-141453 | IGS606-011927 - IGS606-011936 | 5/18/2010 | Email from McNutt to SLV, kensalazar@ios.doi.gov Re: Fw: Fw: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | Phase Two | |
| TREX-141454 | IGS606-012290 - IGS606-012292 | 5/24/2010 | Email from Marcia K McNutt to Lehr, cc Moran: RE more about ROV data | Phase Two | |
| TREX-141455 | IGS606-012580 - IGS606-012581 | 5/23/2010 | Email from McNutt to Moran Re: suggestion for the flow rate team | Phase Two | |
| TREX-141456 | IGS606-013156 - IGS606-013156 | 5/28/2010 | Email from M. McNutt re: BP and Top Kill | Phase Two | |
| TREX-141457 | IGS606-015976 - IGS606-015976 | 7/19/2010 | Email from Marcia K McNutt to Hunter, Tom, cc Tim West, RE: didn't want to throw you under the bus… | Phase Two | |
| TREX-141458 | IGS606-016755 - IGS606-016755 | 7/27/2010 | Email from McNutt to Lehr, cc payton, Barker, Beegle-Krause, Subject: RE: Subsurface oil report | Phase Two | |
| TREX-141459 | IGS606-025623 - IGS606-025624 | 5/11/2010 | Email from Victor F Labson/GD/USGS/DOI to James F Devine; Suzette M Kimball cc Marcia K McNutt re Fw: Gulf oil AVIRIS mapping USGS web site | Phase Two | |
| TREX-141460 | IGS606-027461 - IGS606-027463 | 5/22/2010 | Email from D. Hayes to R. O'Connor; M. McNutt; et al. re: ta king points | Phase Two | |
| TREX-141461 | IGS606-027996 - IGS606-028009 | 5/27/2010 | Email from Hines to McNutt, Subject: Transcription of Marcia's media event | Phase Two | |
| TREX-141462 | IGS606-033845 - IGS606-033869 | 5/17/2010 | Email from Hurst to McNutt and others, cc others, Subject: PRivate INformatin: Idea Data Bank | Phase Two | |
| TREX-141463 | IGS606-043630 - IGS606-043633 | 5/31/2010 | Email from Susan Avery savery@whoi.edu to "Marcia K McNutt" mcnutt@usgs.gov RE: Successful WHOI mission; Next Steps | Phase Two | |
| TREX-141464 | IGS606-046079 - IGS606-046081 | 5/26/2010 | Email from Lasheras to McNutt re RE: NIST uncertainty estimate | Phase Two | |
| TREX-141465 | IGS606-046344 - IGS606-046349 | 5/27/2010 | Flow Rate Estimates Qs and As | Phase Two | |
| TREX-141466 | IGS606-046894 - IGS606-046898 | 6/9/2010 | Email from S. Wereley to J. Lasheras, et al. re Sen Boxer | Phase Two | |
| TREX-141467 | IGS606-048319 - IGS606-048329 | | Discharge Rate Estimate for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-141468 | IGS606-048595 - IGS606-048596 | 7/31/2010 | Email from B. Lehr to F. Shaffer et al. re Re: oil budget and plume team | Phase Two | |
| TREX-141469 | IGS607-012696 - IGS607-012709 | 12/6/2010 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141470 | IGS607-012710 - IGS607-012737 | 1/24/2011 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-141471 | IGS607-012752 - IGS607-012773 | 1/27/2011 | National Incident Command, Interagency Solutions Group Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-141472 | IGS609-000088 - IGS609-000104 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | |
| TREX-141473 | IGS627-006370 - IGS627-006376 | | Admiral Allen Provides Updates on the Progress of Scientific Teams Analyzing flow rates from BP's Well | Phase Two | |
| TREX-141474 | IGS635-002772 - IGS635-002772 | 5/31/2010 | Email from M. Sogge to csherwood@usgs.gov re Would like to ta k re oil plume analysis | Phase Two | |
| TREX-141475 | IGS635-004091 - IGS635-004096 | 6/4/2010 | Email from M. Sogge to J. Swackhammer, et al. re FW: FRTG contact | Phase Two | |
| TREX-141476 | IGS635-004549 - IGS635-004551 | 6/8/2010 | Email from M. Garcia to M. McNutt, et al. re FW: Preliminary flow rate results | Phase Two | |
| TREX-141477 | IGS635-004711 - IGS635-004724 | 6/8/2010 | Statement of Marcia K. McNutt, Director U.S. Geological Survey Department of the Interior before the Committee on Natural Resources, Subcommittee on Insular Affairs, Oceans, and Wildlife | Phase Two | |
| TREX-141478 | IGS635-005335 - IGS635-005340 | 6/9/2010 | Email from M. McNutt to M. Sogge and D. Hayes re: RE: woods Hole Write-up: answer to question re post-cut sonar measurements | Phase Two | |
| TREX-141479 | IGS635-008605 - IGS635-008609 | 6/25/2010 | Email from M. Sogge to rchavez@usgs.gov re FW: ACTION: Request for information on Oil Spill Activities and Potential Funding Sources: MSK estimate | Phase Two | |
| TREX-141480 | IGS635-011812 - IGS635-011812 | 7/9/2010 | Email from M. Sogge to vhines@usgs.gov re Oil capture question | Phase Two | |
| TREX-141481 | IGS635-011900 - IGS635-011902 | 7/10/2010 | Email from M. Sogge to M. McNutt re Draft for Qs&As for CDPI capture scenarios: would appreciate your feedback | Phase Two | |
| TREX-141482 | IGS635-014880 - IGS635-014884 | 7/31/2010 | Email from B. Lehr to acratze@sandia.gov re: oil budget | Phase Two | |
| TREX-141483 | IGS635-014967 - IGS635-014967 | 7/31/2010 | Email from G. Guthrie to M. Sogge re Today' presentation | Phase Two | |
| TREX-141484 | IGS635-015982 - IGS635-015983 | 8/4/2010 | Email from bwainman@usgs.gov to M. Sogge, et al. re FW: Can you call Seth borenstein at AP…: Incorrect framing of the role in this | Phase Two | |
| TREX-141485 | IGS635-018070 - IGS635-018073 | 8/30/2010 | Email from R. Camilli to M. McNutt re: Re: summarizing the results on flow rate | Phase Two | |
| TREX-141486 | IGS635-018490 - IGS635-018495 | 9/1/2010 | Email from M. Sogge to M. Sogge re: Fw: woods Hole Write-up -- need asap | Phase Two | |
| TREX-141487 | IGS635-018951 - IGS635-018953 | 9/3/2010 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Phase Two | |
| TREX-141488 | IGS635-018999 - IGS635-019003 | 9/3/2010 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141489 | IGS635-020528 - IGS635-020536 | 9/15/2010 | Lists of FRTG Leadership and Sub-team Membership | Phase Two | |
| TREX-141490 | IGS635-022350 - IGS635-022352 | 6/5/2010 | Email from M. Sogge to D. Rainey, et al. re FRTG Sub-Team descriptions | Phase Two | |
| TREX-141491 | IGS635-022489 - IGS635-022493 | 6/7/2010 | Scopes of Work for FRTG Sub-teams | Phase Two | |
| TREX-141492 | IGS635-022748 - IGS635-022757 | 6/9/2010 | Email from M. Sogge to M. McNutt re: RE: woods Hole Write-up-- need asap: MKS thoughts re final report | Phase Two | |
| TREX-141493 | IGS635-023517 - IGS635-023518 | 6/18/2010 | Timeline of Key FRTG Activities | Phase Two | |
| TREX-141494 | IGS635-026742 - IGS635-026746 | 7/28/2010 | Email from M. Sogge to sehammon@usgs.gov re FW: Development of the IASG Transition Plan: MKS draft text | Phase Two | |
| TREX-141495 | IGS648-001841 - IGS648-001852 | 9/23/2010 | Lists of FRTG Leadership and Sub-team Membership | Phase Two | |
| TREX-141496 | IGS648-002001 - IGS648-002087 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | |
| TREX-141497 | IGS648-002550 - IGS648-002557 | 10/8/2010 | Email from M. Sogge to B. Lehr et al. re Bill: Revised pages for Plume Team report (Ignore earlier request for MS Word Version) | Phase Two | |
| TREX-141498 | IGS648-003082 - IGS648-003082 | 10/17/2010 | Email from M. McNutt to B. Lehr, et al. re: apples to apples… | Phase Two | |
| TREX-141499 | IGS648-004680 - IGS648-004697 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | |
| TREX-141500 | IGS648-008799 - IGS648-008800 | 12/20/2010 | Email from R. Camilli to M. Sogge re: Re: Answer re diameter of riser pipe? | Phase Two | |
| TREX-141501 | IGS648-009364 - IGS648-009365 | 1/6/2011 | Email from R. Camilli to M. McNutt re: update on GOR | Phase Two | |
| TREX-141502 | IGS648-010041 - IGS648-010048 | 1/5/2011 | Email from J. Matthews to D. Dykes et al. re RE; USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-141503 | IGS648-010196 - IGS648-010216 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |
| TREX-141504 | IGS648-010240 - IGS648-010249 | 1/6/2011 | Email from kthurst@sandia.gov to hunsaker61@comcast.net re RE: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-141505 | IGS648-010331 - IGS648-010341 | 1/6/2011 | Email from M. McNutt to M. McNutt et al. re Re: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-141506 | IGS648-010358 - IGS648-010363 | 1/7/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-141507 | IGS648-010387 - IGS648-010393 | 1/7/2011 | Email from D. Yoerger to R. Camilli re: Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-141508 | IGS648-013511 - IGS648-013511 | 1/30/2011 | Email from M. McNutt to B. Lehr re EPA estimate? | Phase Two | |
| TREX-141509 | IGS648-015262 - IGS648-015279 | 8/10/2010 | WHOI Final Oil Spill Flow Rate Report by R. Camilli | Phase Two | |
| TREX-141510 | IGS648-019681 - IGS648-019684 | 1/30/2011 | Email from M. Sogge to M. McNutt re: Fw: FRTG next version: another well schematic | Phase Two | |
| TREX-141511 | IGS661-000985 - IGS661-001005 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141512 | IGS661-001006 - IGS661-001026 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |
| TREX-141513 | IGS678-004655 - IGS678-004656 | 9/3/2010 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | Phase Two | |
| TREX-141514 | IGS678-009295 - IGS678-009296 | 6/24/2010 | Email from M. McNutt to B. Screnar et al. re RE: Science Meeting | Phase Two | |
| TREX-141515 | IGS678-014040 - IGS678-014041 | 5/17/2010 | Email from Taylor to McNutt, Nowakowski and Larsen, cc Suh re FW: FRITT | Phase Two | |
| TREX-141516 | IGS678-017832 - IGS678-017832 | 5/26/2010 | Email from R. O'Connor to H. Zichal et al. re Top Kill decision | Phase Two | |
| TREX-141517 | IGS678-017926 - IGS678-017926 | 5/22/2010 | Email from G. Cooper to A. Majumdar et al. re Re: Cementing quality at TD | Phase Two | |
| TREX-141518 | IGS678-023293 - IGS678-023298 | 5/28/2010 | Email from V. Labson to M. McNutt re Re: I'm in Houston… | Phase Two | |
| TREX-141519 | IGS678-024397 - IGS678-024398 | 6/23/2010 | Email from J. Rodriguez to M. McNutt et al. re Re: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-141520 | IGS683-000707 - IGS683-000724 | 8/10/2010 | WHOI Appendix C - Camilli 2010 | Phase Two | |
| TREX-141521 | IGS683-003815 - IGS683-003819 | 6/9/2010 | FRTG Bios | Phase Two | |
| TREX-141522 | IGS683-003824 - IGS683-003825 | 6/7/2010 | FRTG Bios | Phase Two | |
| TREX-141523 | IGS683-003863 - IGS683-003883 | 5/27/2010 | Press Conference re: FRTG estimate, May 27, 2010 | Phase Two | |
| TREX-141524 | IGS683-004031 - IGS683-004031 | 6/6/2010 | Deepwater Horizon MC-252: Statement of Work for Nodal Analysis Team from the FRTG | Phase Two | |
| TREX-141525 | IGS683-004391 - IGS683-004421 | 7/7/2010 | Draft Presentation | Phase Two | |
| TREX-141526 | IGS685-000260 - IGS685-000272 | 10/17/2010 | Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well | Phase Two | |
| TREX-141527 | IGS723-000098 - IGS723-000114 | | "The Flow Rate" PowerPoint Presentation | Phase Two | |
| TREX-141528 | IIG013-002752 - IIG013-002757 | 6/4/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141529 | IIG013-002769 - IIG013-002776 | 6/7/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141530 | IIG013-002791 - IIG013-002793 | 7/2/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141531 | IIG013-002798 - IIG013-002800 | 7/3/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141532 | IIG013-003808 - IIG013-003808 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | Phase Two | |
| TREX-141533 | IIG013-048642 - IIG013-048645 | 7/5/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141534 | IIG013-048647 - IIG013-048650 | 7/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141535 | IIG013-048652 - IIG013-048655 | 7/7/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141536 | IIG013-048661 - IIG013-048664 | 7/11/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141537 | IIG013-048674 - IIG013-048676 | 8/2/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141538 | IIG013-048678 - IIG013-048679 | 8/3/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141539 | IIG013-049132 - IIG013-049136 | 5/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141540 | IIG013-049156 - IIG013-049161 | 5/28/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141541 | IIG013-049189 - IIG013-049195 | 5/29/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141542 | IIG013-049217 - IIG013-049223 | 5/30/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141543 | IIG013-049239 - IIG013-049245 | 5/31/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141544 | IIG013-049269 - IIG013-049278 | 6/1/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141545 | IIG013-049299 - IIG013-049304 | 6/2/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141546 | IIG013-049343 - IIG013-049348 | 6/5/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141547 | IIG013-049394 - IIG013-049399 | 6/8/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141548 | IIG013-049411 - IIG013-049416 | 6/9/2010 | MMS Offshore Incident Report | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141549 | IIG013-049436 - IIG013-049443 | 6/10/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141550 | IIG013-049458 - IIG013-049463 | 6/11/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141551 | IIG013-049485 - IIG013-049493 | 6/12/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141552 | IIG013-049512 - IIG013-049521 | 6/13/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141553 | IIG013-049531 - IIG013-049540 | 6/14/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141554 | IIG013-049564 - IIG013-049570 | 6/15/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141555 | IIG013-049605 - IIG013-049610 | 6/17/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141556 | IIG013-049619 - IIG013-049623 | 6/18/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141557 | IIG013-049632 - IIG013-049635 | 6/19/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141558 | IIG013-049637 - IIG013-049639 | 6/20/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141559 | IIG013-049644 - IIG013-049647 | 6/21/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141560 | IIG013-049652 - IIG013-049654 | 6/22/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141561 | IIG013-049670 - IIG013-049673 | 6/24/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141562 | IIG013-049675 - IIG013-049677 | 6/25/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141563 | IIG013-049682 - IIG013-049684 | 6/26/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141564 | IIG013-049689 - IIG013-049691 | 6/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141565 | IIG013-049697 - IIG013-049700 | 6/28/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141566 | IIG013-049705 - IIG013-049708 | 6/29/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141567 | IIG013-049713 - IIG013-049715 | 6/30/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141568 | IIG013-049727 - IIG013-049730 | 7/1/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141569 | IIG013-049732 - IIG013-049735 | 7/4/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141570 | IIG013-049746 - IIG013-049749 | 7/8/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141571 | IIG013-049755 - IIG013-049758 | 7/9/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141572 | IIG013-049764 - IIG013-049768 | 7/10/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141573 | IIG013-049774 - IIG013-049777 | 7/12/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141574 | IIG013-049783 - IIG013-049786 | 7/13/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141575 | IIG013-049792 - IIG013-049795 | 7/14/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141576 | IIG013-049801 - IIG013-049804 | 7/15/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141577 | IIG013-049809 - IIG013-049812 | 7/16/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141578 | IIG013-049817 - IIG013-049820 | 7/17/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141579 | IIG013-049825 - IIG013-049828 | 7/18/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141580 | IIG013-049833 - IIG013-049836 | 7/19/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141581 | IIG013-049838 - IIG013-049841 | 7/20/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141582 | IIG013-049847 - IIG013-049851 | 7/21/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141583 | IIG013-049857 - IIG013-049861 | 7/22/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141584 | IIG013-049866 - IIG013-049869 | 7/23/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141585 | IIG013-049874 - IIG013-049877 | 7/24/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141586 | IIG013-049882 - IIG013-049884 | 7/26/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141587 | IIG013-049889 - IIG013-049891 | 7/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141588 | IIG013-049896 - IIG013-049898 | 7/28/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141589 | IIG013-049903 - IIG013-049905 | 7/29/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141590 | IIG013-049910 - IIG013-049912 | 7/30/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141591 | IIG013-049917 - IIG013-049919 | 7/31/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141592 | IIG013-049924 - IIG013-049926 | 8/1/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141593 | IIG013-049934 - IIG013-049936 | 8/4/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141594 | IIG013-059623 - IIG013-059627 | 4/25/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141595 | IIG013-059629 - IIG013-059633 | 5/9/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141596 | IIG013-065501 - IIG013-065508 | 5/7/2010 | MMS Offshore Incident Report | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141597 | IIG013-065519 - IIG013-065521 | 5/8/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141598 | IIG013-065610 - IIG013-065613 | 5/5/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141599 | IIG013-065643 - IIG013-065647 | 5/21/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141600 | IIG013-065714 - IIG013-065718 | 5/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141601 | IIG013-065896 - IIG013-065899 | 5/25/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141602 | IIG013-065997 - IIG013-066002 | 5/14/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141603 | IIG013-066004 - IIG013-066009 | 5/15/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141604 | IIG013-066043 - IIG013-066051 | 5/5/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141605 | IIG013-066056 - IIG013-066059 | 5/8/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141606 | IIG013-066083 - IIG013-066084 | 5/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141607 | IIG013-066086 - IIG013-066092 | 5/22/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141608 | IIG013-066094 - IIG013-066098 | 5/24/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141609 | IIG013-066106 - IIG013-066112 | 5/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141610 | IIG013-066175 - IIG013-066183 | 4/23/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141611 | IIG013-066196 - IIG013-066200 | 5/10/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141612 | IIG013-066202 - IIG013-066207 | 5/13/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141613 | IIG013-066209 - IIG013-066215 | 5/18/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141614 | IIG013-066217 - IIG013-066224 | 5/19/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141615 | IIG013-066226 - IIG013-066233 | 5/2/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141616 | IIG013-066244 - IIG013-066248 | 5/23/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141617 | IIG013-066250 - IIG013-066253 | 4/26/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141618 | IIG013-066256 - IIG013-066259 | 4/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141619 | IIG013-066264 - IIG013-066268 | 4/28/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141620 | IIG013-066288 - IIG013-066292 | 5/12/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141621 | IIG013-066301 - IIG013-066308 | 5/4/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141622 | IIG013-066333 - IIG013-066338 | 5/17/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141623 | IIG013-066357 - IIG013-066361 | 5/1/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141624 | IIG013-066363 - IIG013-066367 | 5/11/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141625 | IIG013-066378 - IIG013-066383 | 4/24/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141626 | IIG013-067336 - IIG013-067342 | 6/3/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141627 | IIG013-067357 - IIG013-067364 | 6/16/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141628 | IIG013-067374 - IIG013-067379 | 6/23/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141629 | IIG013-067394 - IIG013-067396 | 7/25/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141630 | IIG013-078197 - IIG013-078200 | 4/29/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141631 | IMS006-001075 - IMS006-001148 | 5/4/2011 | MMS, EP Approval for MC-252 | Phase Two | |
| TREX-141632 | IMS016-027620 - IMS016-027621 | 3/30/2009 | USG Memo, Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations | Phase Two | |
| TREX-141633 | IMS017-007979 - IMS017-007981 | 9/19/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141634 | IMS017-009442 - IMS017-009444 | 9/13/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141635 | IMS017-020547 - IMS017-020549 | 9/20/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141636 | IMS017-033251 - IMS017-033253 | 9/21/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141637 | IMS018-000454 - IMS018-000456 | 8/26/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141638 | IMS018-000526 - IMS018-000528 | 8/13/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141639 | IMS018-001063 - IMS018-001065 | 9/17/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141640 | IMS018-002898 - IMS018-002900 | 9/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141641 | IMS018-006250 - IMS018-006252 | 8/19/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141642 | IMS018-007636 - IMS018-007638 | 8/12/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141643 | IMS018-007711 - IMS018-007713 | 9/10/2010 | MMS Offshore Incident Report | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141644 | IMS018-010563 - IMS018-010565 | 8/24/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141645 | IMS018-012203 - IMS018-012205 | 8/16/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141646 | IMS018-014609 - IMS018-014610 | 4/26/2010 | Email from F. Patton re: MMS approval process for drilling applications, April 26, 2010 | Phase Two | |
| TREX-141647 | IMS018-025105 - IMS018-025107 | 4/25/2010 | Email from W. Hauser to M. Rinaudo et al. re: BOP Information for All Subsea BOP Stacks | Phase Two | |
| TREX-141648 | IMS019-008772 - IMS019-008774 | 8/7/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141649 | IMS019-018559 - IMS019-018563 | 7/24/2010 | Offshore Incident Report | Phase Two | |
| TREX-141650 | IMS019-019365 - IMS019-019367 | 8/8/2010 | Offshore Incident Report | Phase Two | |
| TREX-141651 | IMS019-022181 - IMS019-022183 | 8/6/2010 | Offshore Incident Report | Phase Two | |
| TREX-141652 | IMS019-022704 - IMS019-022708 | 7/4/2010 | Offshore Incident Report | Phase Two | |
| TREX-141653 | IMS019-025874 - IMS019-025876 | 8/8/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141654 | IMS020-011052 - IMS020-011054 | 3/30/2009 | US Memo from Regional Supervisor of Field Operations to District Managers re: Guidelines for Leaving a Wellhead on the Sea Floor for Deepwater Operations (with Highlights and Trocquet Stamp) | Phase Two | |
| TREX-141655 | IMS020-020535 - IMS020-020537 | 8/7/2008 | Email from J. Levine to E. Fontenot et al. re: Final Sub O Testing Training Agenda | Phase Two | |
| TREX-141656 | IMS021-006043 - IMS021-006046 | 7/25/2010 | Offshore Incident Report | Phase Two | |
| TREX-141657 | IMS021-007694 - IMS021-007696 | 8/28/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141658 | IMS021-014920 - IMS021-014930 | 6/13/2010 | Offshore Incident Report | Phase Two | |
| TREX-141659 | IMS021-019084 - IMS021-019086 | 8/27/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141660 | IMS022-001284 - IMS022-001286 | 9/2/2010 | Offshore Incident Report | Phase Two | |
| TREX-141661 | IMS022-009821 - IMS022-009823 | 8/10/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141662 | IMS022-021872 - IMS022-021874 | 8/11/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141663 | IMS023-041850 - IMS023-041866 | 6/8/2008 | Cover Email re: Subpart O Hands on Well Control Test/Scenario Meeting with IADC Houston | Phase Two | |
| TREX-141664 | IMS025-008549 - IMS025-008549 | 4/22/2010 | Email re: which MMS officials were in UAC and Houston by April 22, April 27, 2010 | Phase Two | |
| TREX-141665 | IMS025-010640 - IMS025-010644 | 7/16/2010 | Offshore Incident Report | Phase Two | |
| TREX-141666 | IMS025-011651 - IMS025-011655 | 7/17/2010 | Offshore Incident Report | Phase Two | |
| TREX-141667 | IMS025-023552 - IMS025-023557 | 7/10/2010 | Offshore Incident Report | Phase Two | |
| TREX-141668 | IMS025-028660 - IMS025-028662 | 10/4/2006 | Email from F. Hefren to W. Hauser et al. re: Deadman Autoshear on BOP | Phase Two | |
| TREX-141669 | IMS026-000042 - IMS026-000051 | 6/16/2010 | Offshore Incident Report | Phase Two | |
| TREX-141670 | IMS026-010562 - IMS026-010566 | 7/11/2010 | Offshore Incident Report | Phase Two | |
| TREX-141671 | IMS026-011902 - IMS026-011904 | 8/9/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141672 | IMS026-025980 - IMS026-025982 | 8/5/2010 | Offshore Incident Report | Phase Two | |
| TREX-141673 | IMS026-028126 - IMS026-028130 | 7/20/2010 | Offshore Incident Report | Phase Two | |
| TREX-141674 | IMS026-029973 - IMS026-029977 | 6/21/2010 | Offshore Incident Report | Phase Two | |
| TREX-141675 | IMS046-006248 - IMS046-006251 | 5/7/2010 | R. Wright email re: typical spill versus Macondo and planning for each | Phase Two | |
| TREX-141676 | IMS051-001228 - IMS051-001229 | 4/24/2010 | MMS emails showing movement on relief wells by April 24 | Phase Two | |
| TREX-141677 | IMS051-004071 - IMS051-004071 | 4/21/2010 | Email from L. Herbst to E. Angelico et al. re: Deepwater Horizon | Phase Two | |
| TREX-141678 | IMS051-018468 - IMS051-018469 | 4/6/2006 | Agenda, MMS SAFE Award Presentation | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141679 | IMS059-009414 - IMS059-009418 | 5/18/2010 | R. Wright email re: OSRP not addressing how to prevent or stop loss of well control | Phase Two | |
| TREX-141680 | IMS159-001825 - IMS159-001880 | 5/13/2010 | MMS approval of OSRP and IEP | Phase Two | |
| TREX-141681 | IMS160-007518 - IMS160-007519 | 11/15/2010 | Email from R. Wright to Anadarko re: DWH event caused MMS to re-evaluate planning requirements for offshore operators | Phase Two | |
| TREX-141682 | IMS160-013750 - IMS160-013751 | 9/4/2010 | Offshore Incident Report | Phase Two | |
| TREX-141683 | IMS161-003046 - IMS161-003046 | 5/11/2010 | Email from R. Wright re: OSRP requirements | Phase Two | |
| TREX-141684 | IMS167-001551 - IMS167-001557 | 5/16/2010 | Offshore Incident Report | Phase Two | |
| TREX-141685 | IMS169-056596 - IMS169-057008 | 7/0/2009 | Eni OSRP | Phase Two | |
| TREX-141686 | IMS169-078427 - IMS169-078432 | 1/24/2011 | R. Wright Memo to Director Bromwich on post DWH changes to OSRP | Phase Two | |
| TREX-141687 | IMS169-078511 - IMS169-078511 | 1/26/2011 | Email from N. Wetzel re: OSRP Requirements and Certification | Phase Two | |
| TREX-141688 | IMS169-078605 - IMS169-078611 | 2/10/2011 | MMS letter re: post Macondo changes to Section 6 | Phase Two | |
| TREX-141689 | IMS169-078621 - IMS169-078622 | 2/8/2011 | MMS email re: time it took for industry to meet NTL 2010 N 10 | Phase Two | |
| TREX-141690 | IMS169-078634 - IMS169-078638 | 2/3/2011 | MMS Memo re: EDRC calculation method | Phase Two | |
| TREX-141691 | IMS169-078685 - IMS169-078687 | 2/14/2011 | Email from R. Wright re: new OSRP requirements including contracts with source control companies | Phase Two | |
| TREX-141692 | IMS172-001521 - IMS172-001521 | 4/21/2010 | Email from W. Hauser to M. Saucier et al. re: Need Data for Inspection on Deepwater Horizon | Phase Two | |
| TREX-141693 | IMS172-005428 - IMS172-005446 | 5/16/2010 | Form MMS 123A/123S - Application for Permit to Drill a New Well | Phase Two | |
| TREX-141694 | IMS172-005525 - IMS172-005531 | 5/15/2010 | Offshore Incident Report | Phase Two | |
| TREX-141695 | IMS172-013616 - IMS172-013619 | 4/21/2010 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | Phase Two | |
| TREX-141696 | IMS172-014287 - IMS172-014291 | 4/21/2010 | Bureau of Ocean Energy MRE - Gulf of Mexico Region Offshore Incident Report | Phase Two | |
| TREX-141697 | IMS172-014781 - IMS172-014784 | 6/27/2010 | Offshore Incident Report | Phase Two | |
| TREX-141698 | IMS172-020217 - IMS172-020219 | 8/3/2010 | Offshore Incident Report | Phase Two | |
| TREX-141699 | IMS172-020223 - IMS172-020226 | 8/4/2010 | Offshore Incident Report | Phase Two | |
| TREX-141700 | IMS172-021473 - IMS172-021475 | 8/13/2010 | Offshore Incident Report | Phase Two | |
| TREX-141701 | IMS172-021476 - IMS172-021478 | 8/15/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141702 | IMS172-021482 - IMS172-021484 | 8/17/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141703 | IMS172-021485 - IMS172-021487 | 8/18/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141704 | IMS172-021488 - IMS172-021490 | 8/19/2010 | Offshore Incident Report | Phase Two | |
| TREX-141705 | IMS172-021500 - IMS172-021502 | 8/7/2010 | Offshore Incident Report | Phase Two | |
| TREX-141706 | IMS172-023180 - IMS172-023182 | 8/14/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141707 | IMS172-023608 - IMS172-023610 | 8/29/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141708 | IMS172-023611 - IMS172-023613 | 8/30/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141709 | IMS172-023703 - IMS172-023705 | 9/1/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141710 | IMS172-024802 - IMS172-024804 | 9/3/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141711 | IMS172-024805 - IMS172-024807 | 9/6/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141712 | IMS172-024820 - IMS172-024822 | 9/7/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141713 | IMS172-024824 - IMS172-024826 | 9/12/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141714 | IMS172-024830 - IMS172-024832 | 9/14/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141715 | IMS172-024836 - IMS172-024838 | 9/15/2010 | MMS Offshore Incident Report | Phase Two | |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141716 | IMS172-024839 - IMS172-024841 | 9/16/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141717 | IMS172-024863 - IMS172-024865 | 9/18/2010 | Offshore Incident Report | Phase Two | |
| TREX-141718 | IMS172-025113 - IMS172-025115 | 9/11/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141719 | IMS172-029560 - IMS172-029563 | 6/14/2010 | Email from M. Saucier to L. Herbst re FW: relief well questions | Phase Two | |
| TREX-141720 | IMS172-055747 - IMS172-055749 | 9/9/2010 | MMS Offshore Incident Report | Phase Two | |
| TREX-141721 | IMS172-055882 - IMS172-055883 | 9/8/2010 | Self-description of new BOEMRE division's scope and related regulations/NTLs | Phase Two | |
| TREX-141722 | IMS176-042633 - IMS176-042633 | 1/19/2010 | Email from J. McCarroll to M. Saucier et al. re: Verifying that BOP Rams Close with in 45 Seconds | Phase Two | |
| TREX-141723 | IMS176-048164 - IMS176-048165 | 4/29/2010 | Email from L. Birnbaum to M. Saucier re: Expectations Concerning Secondary Intervention, Deadman, and Autoshear Capability | Phase Two | |
| TREX-141724 | IMS176-051082 - IMS176-051083 | 10/21/2010 | Emails from N. Wetzel re: post-macondo changes to OSRP and preparedness regs, October 21, 2010 | Phase Two | |
| TREX-141725 | IMS183-000899 - IMS183-000906 | 3/27/2009 | Memorandum of Agreement Between the Minerals Management Service - U.S. Department of the Interior and the U.S. Coast Guard - U.S. Department of Homeland Security | Phase Two | |
| TREX-141726 | IMS208-016801 - IMS208-016803 | 7/7/2010 | Email from Herbst, Lars to Moorman, Kyle W cc LaBelle, Robert; Moore, David M.; King, Staci RE: DRAFT NIC ltr to BP | Phase Two | |
| TREX-141727 | IMS715-000815 - IMS715-000834 | 9/14/2010 | Post-Macondo Helix Containment presentation | Phase Two | |
| TREX-141728 | IMS715-003191 - IMS715-003198 | 11/9/2010 | USG timeline of flow rate information | Phase Two | |
| TREX-141729 | IMS875-009605 - IMS875-009722 | 9/3/2010 | Joint Industry Oil Spill Preparedness Task Force Recommendations | Phase Two | |
| TREX-141730 | IMS876-000107 - IMS876-000157 | 1/7/2011 | OSRP updates meeting and memo post Macondo | Phase Two | |
| TREX-141731 | IMS896-008756 - IMS896-008757 | 1/26/2011 | Notes, Congressional Hearing re: Industry technology pre Macondo | Phase Two | |
| TREX-141732 | IMT029-031832 - IMT029-031834 | 6/8/2010 | Email from L. Herbst to R. LaBelle, et al. re FW: OSRPs Strawman | Phase Two | |
| TREX-141733 | IMT290-000578 - IMT290-000583 | 6/3/2010 | Email from J. Mullin to S. Buffington re RE: Testimony potential Q&A | Phase Two | |
| TREX-141734 | IMT674-011069 - IMT674-011077 | 12/3/2010 | API response re: new NTL post Macondo | Phase Two | |
| TREX-141735 | IMT683-011760 - IMT683-011764 | 5/27/2010 | List of all OSRPs in GoM prior to Macondo | Phase Two | |
| TREX-141736 | IMT683-011765 - IMT683-011765 | 5/27/2010 | Email from D. Moore to R. Wright, et al. re Oil Spill Program - ACTION REQUESTED | Phase Two | |
| TREX-141737 | IMT683-012672 - IMT683-012673 | 6/29/2010 | Email from R. Wright to N. Wetzel, et al. re RE: cite pls & further explanation, if possible. Thanks. | Phase Two | |
| TREX-141738 | IMT954-002307 - IMT954-002307 | 5/27/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 27May2010 - 1300 EST Update | Phase Two | |
| TREX-141739 | IMT954-005307 - IMT954-005308 | 6/12/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 12June2010 - 2000 EST Update | Phase Two | |
| TREX-141740 | IMT954-006247 - IMT954-006248 | 6/19/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 19June2010-2000 EST Update | Phase Two | |
| TREX-141741 | IMT954-007350 - IMT954-007351 | 6/25/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 25Juen2010-2000 EST Update | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141742 | IMT954-013865 - IMT954-013865 | 6/3/2010 | Email from R. Brannon to R. Brannon, et al. re Houston 3June2010 - 1030 EST Update | Phase Two | |
| TREX-141743 | IMT954-013867 - IMT954-013867 | 6/2/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 2June2010 - 1700 EST Update | Phase Two | |
| TREX-141744 | IMT954-013871 - IMT954-013871 | 5/31/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 31May2010 - 2000 EST Update | Phase Two | |
| TREX-141745 | IMT954-013877 - IMT954-013877 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 2000 EST Update | Phase Two | |
| TREX-141746 | IMT954-013878 - IMT954-013878 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1600 EST Update | Phase Two | |
| TREX-141747 | IMT954-013879 - IMT954-013879 | 5/30/2010 | Email from R. Brannon to R. Brannon, et al. re RE: Houston 30May2010 - 1200 EST Update | Phase Two | |
| TREX-141748 | IMT954-013880 - IMT954-013880 | 5/29/2010 | Email from R. Brannon to R. Brannon, et al. re: Houston 29May2010 - 2000 EST Update | Phase Two | |
| TREX-141749 | IMU181-103176 - IMU181-103695 | 7/16/2010 | ConocoPhillips OSRP | Phase Two | |
| TREX-141750 | IMU184-007484 - IMU184-007865 | 12/2/2008 | Stone Energy Corporation OSRP | Phase Two | |
| TREX-141751 | IMU190-003526 - IMU190-003955 | 5/0/2010 | ATP Oil and Gas Corp OSRP | Phase Two | |
| TREX-141752 | IMU192-001399 - IMU192-001801 | 7/0/2009 | Walter Oil and Gas Corporation | Phase Two | |
| TREX-141753 | IMU678-004174 - IMU678-004621 | 1/0/2011 | Anadarko OSRP | Phase Two | |
| TREX-141754 | LAL050-003443 - LAL050-003445 | 5/3/2010 | Email from LANL re: flow rate and pumping cement into well, May 3, 2010 | Phase Two | |
| TREX-141755 | LAL070-003929 - LAL070-003933 | 7/31/2010 | Notes on FRTG Conference Call, July 30-31, 2010 | Phase Two | |
| TREX-141756 | LAL096-045003 - LAL096-045021 | 9/17/2010 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | |
| TREX-141757 | LAL096-059586 - LAL096-059589 | 6/8/2010 | Email from D. DeCroix to S. Black, R. Guffee, and C. Ammerman re: Re: Q4000 and other Top Hat devices | Phase Two | |
| TREX-141758 | LAL098-000104 - LAL098-000112 | 5/26/2010 | Email from D. Sullivan re: "End" of Day Update | Phase Two | |
| TREX-141759 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Science Team Conference Call, May 6, 2010 | Phase Two | |
| TREX-141760 | LAL134-011329 - LAL134-011357 | 8/10/2010 | BP Harnessing Lessons Slide presentation | Phase Two | |
| TREX-141761 | LAL244-000993 - LAL244-000995 | 5/2/2010 | Science Team Conference Call, May 2, 2010 | Phase Two | |
| TREX-141762 | LBN003-004648 - LBN003-004652 | 6/7/2010 | Email from C. Oldenburg to K. Pruess et al. re Re: gas content | Phase Two | |
| TREX-141763 | LBN003-004694 - LBN003-004696 | 6/2/2010 | Email from C. Oldenburg to S. Finsterle et al. re Re: look now crimped riser | Phase Two | |
| TREX-141764 | LBN003-267171 - LBN003-267173 | 6/2/2010 | Email from B. Freifeld to S. Finsterle et al. re Re: look now crimped riser | Phase Two | |
| TREX-141765 | LNL007-000424 - LNL007-000424 | 5/14/2010 | May 14 notes re: top kill | Phase Two | |
| TREX-141766 | LNL013-000083 - LNL013-000083 | 6/10/2010 | WHOI Flow Rate Preliminary Report, Handwritten Notes | Phase Two | |
| TREX-141767 | N1A026-000836 - N1A026-000854 | 8/3/2010 | Email from J. Kenney to J. Lubchenco re FW: Oil Budget Tool Update Complete - Draft Final with Report | Phase Two | |
| TREX-141768 | N1D043-000505 - N1D043-000505 | 5/14/2010 | Email from C. McLean to S. Murawski re: Re: Estimation of Flow Rate from the Well Head | Phase Two | |
| TREX-141769 | N1D043-000554 - N1D043-000560 | 6/23/2011 | Email from T. Weber to C. Thompson re: Re: Question for the Think Tank | Phase Two | |
| TREX-141770 | N1D043-000561 - N1D043-000567 | 5/23/2010 | Email from C. Thompson to L. Mayer, S. Murawski, and T. Weber re: Re: Question for the Think Tank | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141771 | N1D043-000573 - N1D043-000574 | 6/23/2011 | Email from S. Walker to Charlie Henry re: Re: Touching base RE: Gunter Mission - please read | Phase Two | |
| TREX-141772 | N1D071-000367 - N1D071-000367 | 6/23/2011 | Email from S. Murawaski to K. Kimball and P. Espina re: Re: Flow Metrology | Phase Two | |
| TREX-141773 | N1E003-001809 - N1E003-001809 | 5/1/2010 | Email from Justin Kenney to NOAA HQ et al. re: "Please Read: Flow Rate TPs" | Phase Two | |
| TREX-141774 | N1P004-002534 - N1P004-002535 | 5/26/2010 | Email from Margaret Spring to Michael Jarvis re: "5k estimate" | Phase Two | |
| TREX-141775 | N1Q018-000403 - N1Q018-000403 | 7/8/2011 | Email from S. Murawaski to M. McNutt re: Estimation of Well Flow Volume | Phase Two | |
| TREX-141776 | N1Q024-000776 - N1Q024-000819 | 11/30/2010 | Email from Lowe to Conner, William, Subject: FW: Letter re REp Gr jalva | Phase Two | |
| TREX-141777 | N1U002-003658 - N1U002-003658 | 4/29/2010 | Email from William Conner to David kennedy et al. re: "Thoughts on Estimating Release Rate" | Phase Two | |
| TREX-141778 | NDX001-0004922 - NDX001-0004923 | 7/1/2008 | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations (Design and operations advances, along with legal and regulatory changes, have dramatically improved ability to prevent spills) | Phase Two | |
| TREX-141779 | NOA005-000010 - NOA005-000026 | 6/1/2010 | W.J. Lehr, Visual Observations and the Bonn Agreement, Office of Response and Restoration, NOAA (power point presentation) | Phase Two | |
| TREX-141780 | NOA016-000781 - NOA016-000785 | 1/4/2011 | Email from McNutt to Shaffer, cc Lehr and others, Subject: Re: PNAS format for papers. | Phase Two | |
| TREX-141781 | NOA016-001705 - NOA016-001706 | 6/24/2010 | Email from Aliseda to Lehr, Subject: Re: 2010Jun21 plume footage uploaded | Phase Two | |
| TREX-141782 | NOA016-002191 - NOA016-002193 | 6/7/2010 | Email from Lehr to Shaffer, cc others, Subject: Re: sample conclusion template | Phase Two | |
| TREX-141783 | NOA016-003158 - NOA016-003162 | 5/30/2010 | Email from McNutt to Max Easley, cc Lehr | Phase Two | |
| TREX-141784 | NOA017-000069 - NOA017-000070 | 8/1/2010 | Email from W. Lehr to M. McNutt re: Re: Flow Rate Calculation | Phase Two | |
| TREX-141785 | NOA017-001160 - NOA017-001163 | 6/20/2010 | Email from Rainey to McNutt, cc Lehr | Phase Two | |
| TREX-141786 | NOA017-002416 - NOA017-002416 | 9/24/2010 | Email from Leifer to Shaffer, cc others, Subject: Re: Science estimate of oil leak rate | Phase Two | |
| TREX-141787 | NOA017-002650 - NOA017-002650 | 5/22/2010 | Email from Lehr to Moore, cc others, Subject: Re: conference call | Phase Two | |
| TREX-141788 | NOA017-002725 - NOA017-002725 | 6/8/2010 | Email from Lehr to McNutt, Subject: Re: press | Phase Two | |
| TREX-141789 | NOA019-000565 - NOA019-000565 | 5/27/2010 | Email from Lehr to Robinson, cc others, Subject: My paper surface oil estimation (attachment, see Tab 63A) | Phase Two | |
| TREX-141790 | NOA019-000566 - NOA019-000575 | | William J. Lehr, Visual Observations and the Bonn Agreement, Emergency Response Division, NOAA. | Phase Two | |
| TREX-141791 | NOA020-003521 - NOA020-003525 | 5/30/2010 | Email from McNutt, Marcia to Wereley, cc others, RE: Pending developments | Phase Two | |
| TREX-141792 | NOA020-003526 - NOA020-003532 | 5/30/2010 | Email McNutt to Lehr, Subject: Re: Pending developments | Phase Two | |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141793 | NOA020-004494 - NOA020-004494 | 6/9/2010 | Email from Lehr to McNutt and Plume Team, cc Moran, Subject: straight talk and our final assignment | Phase Two | |
| TREX-141794 | NOA020-006634 - NOA020-006642 | 9/27/2010 | Written for the Oil Spill Commission, Bill Lehr | Phase Two | |
| TREX-141795 | NOA021-000161 - NOA021-000163 | 1/24/2011 | Email from McNutt to Lehr, cc Plume Team and others, Subject: RE; PNAS image velocimetry draft | Phase Two | |
| TREX-141796 | NOA021-000217 - NOA021-000222 | 5/23/2010 | Email from Werely to Lasheras, cc others, Subject: Re: 2nd meeting agenda | Phase Two | |
| TREX-141797 | NOA021-000365 - NOA021-000369 | 5/27/2010 | Email from Cornillion to Lehr, cc Cornillion, Subject: RE: NIST uncertainty estimate | Phase Two | |
| TREX-141798 | NOA022-000766 - NOA022-000768 | 6/8/2010 | Email from Shaffer to Lehr, McNutt, cc others | Phase Two | |
| TREX-141799 | NOA022-000769 - NOA022-000771 | 6/8/2010 | Email from McNutt to Lehr, Subject: Re: UPDATE | Phase Two | |
| TREX-141800 | NOA023-001993 - NOA023-001995 | 5/23/2010 | Email from Cornillon to Lehr, Subject: Re: revised statement | Phase Two | |
| TREX-141801 | NOA023-002143 - NOA023-002145 | 5/27/2010 | Email from S. Wereley to A. Alberto, et al. re RE: experts statements | Phase Two | |
| TREX-141802 | NPT001-000134 - NPT001-000136 | 6/7/2010 | Email from F. Shaffer to I. Leifer et al. re RE: sample conclusion template | Phase Two | |
| TREX-141803 | NPT001-000262 - NPT001-000262 | 6/9/2010 | Email from P. Espina to I. Leifer et al. re What am I looking at? | Phase Two | |
| TREX-141804 | NPT001-001982 - NPT001-001983 | 7/7/2010 | Email from Espina to Possolo Re: FW: DOE and FRTG estimates | Phase Two | |
| TREX-141805 | NPT001-004809 - NPT001-004810 | 11/22/2010 | Email from M. McNutt to I. Liefer re: RE: Help! | Phase Two | |
| TREX-141806 | NPT001-004852 - NPT001-004853 | 11/28/2010 | Email from M. McNutt to A. Possolo re: Re: Help! | Phase Two | |
| TREX-141807 | NPT001-004854 - NPT001-004857 | 11/27/2010 | Email from M. McNutt to R. Camilli re: Re: Help! | Phase Two | |
| TREX-141808 | NPT001-004864 - NPT001-004864 | 11/28/2010 | Email from A. Possolo to M. McNutt et al. re RE: Help! | Phase Two | |
| TREX-141809 | NPT069-000381 - NPT069-000382 | 10/30/2010 | Email from A. Aliseda to W. Lehr, O. Flores, J. Riley, et al. re: \OFlores\Laptop\mail\DW.mbox\mbox+\MSG0000001D.EML (Page 1 of 2) | Phase Two | |
| TREX-141810 | NPT086-000711 - NPT086-000711 | 2/7/2011 | Email from Shaffer to McNutt, Werely, RE: your final report. | Phase Two | |
| TREX-141811 | NPT308-001160 - NPT308-001163 | 11/27/2010 | Email from M. McNutt to R. Camilli re: \noaa-dir\Re Help! - Marcia McNutt (M. McNutt) - 2010-11-27 1720.eml (Page 1 of 4) | Phase Two | |
| TREX-141812 | NPT484-067397 - NPT484-067398 | 6/9/2010 | Email from A. Possolo to B. Lehr et al. re Reporting Results Request | Phase Two | |
| TREX-141813 | NPT484-079085 - NPT484-079086 | 12/29/2010 | Email from B. Lehr to Wereley@purdue.edu et al. re Re: oil budget and plume team | Phase Two | |
| TREX-141814 | NPT484-081819 - NPT484-081819 | 12/29/2010 | Email from A. Possolo to M. McNutt et al. re Sources of Uncertainty | Phase Two | |
| TREX-141815 | NPT484-096717 - NPT484-096717 | 6/15/2010 | Email from J. Lasheras to A. Aliseda et al. re FW: Concern about a reporter's inquiry | Phase Two | |
| TREX-141816 | NPT484-100925 - NPT484-100929 | 12/29/2010 | Email from "James Riley" <rileyj@u.washington.edu> to Aliseda, Re FW Comments on yesterday | Phase Two | |
| TREX-141817 | NPT552-000241 - NPT552-000246 | | Document titled "General Comments." | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141818 | OSE016-011317 - OSE016-011326 | 9/22/2010 | A. Inglis Speech re: subsea containment to industry | Phase Two | |
| TREX-141819 | OSE016-015187 - OSE016-015198 | 10/21/2010 | Notes, Marcia McNutt DOI Meeting | Phase Two | |
| TREX-141820 | OSE016-022486 - OSE016-022489 | 10/24/2010 | Memorandum, Update to Staff Draft Working Paper No. 3 | Phase Two | |
| TREX-141821 | OSE016-048152 - OSE016-048154 | 11/30/2010 | Memo re: source control capability in industry pre Macondo | Phase Two | |
| TREX-141822 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Correspondence from D. Suttles to Rear Admiral M. Landry | Phase Two | |
| TREX-141823 | OSE019-035680 - OSE019-035703 | 10/22/2010 | BP Preliminary Views of August 2 DOE/FRTG and Other Flow Rate Estimates PowerPoint | Phase Two | |
| TREX-141824 | OSE026-019338 - OSE026-019343 | 10/22/2010 | Suttles/Wilmer response to Congress re: OSRP | Phase Two | |
| TREX-141825 | OSE048-015522 - OSE048-015549 | | "The Amount and Fate of the Oil" Working Paper No. 4 Draft | Phase Two | |
| TREX-141826 | OSE051-024943 - OSE051-024951 | 10/21/2010 | McNutt Interview Notes | Phase Two | |
| TREX-141827 | OSE110-016940 - OSE110-016949 | 9/23/2010 | Suttles Interview | Phase Two | |
| TREX-141828 | OSE131-000831 - OSE131-000831 | 9/3/2010 | Recommendations of the Joint Industry Oil Spill Preparedness & Response Task Force, Oil Spill and Response Planning, September 3, 2010 | Phase Two | |
| TREX-141829 | OSE193-013770 - OSE193-013781 | 7/30/2010 | Need to enhance industry standards pot Macondo | Phase Two | |
| TREX-141830 | OSE240-021132 - OSE240-021143 | 10/21/2010 | Interview with McNutt [1], October 21 2010 | Phase Two | |
| TREX-141831 | OSE479-008006 - OSE479-008009 | 5/26/2011 | Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| TREX-141832 | PNL005-001978 - PNL005-001980 | 5/24/2011 | Email from C. Freeman to P. Gauglitz et al. re RE: Draft - 5/26 Input from PNNL Gulf Oil Leak Team | Phase Two | |
| TREX-141833 | PNL010-011776 - PNL010-011813 | | Q&A Document, Final FRTG Report | Phase Two | |
| TREX-141834 | PNL010-011849 - PNL010-011886 | | FRGT Assessment of Flow Rate Estimates | Phase Two | |
| TREX-141835 | PURDUE00008571 - PURDUE00008571 | 1/3/2011 | Email from M. McNutt to F. Shaffer et al. re RE: PNAS format for papers | Phase Two | |
| TREX-141836 | PURDUE00011957 - PURDUE00011957 | 5/23/2010 | Email from Juan Lasheras to Alberto Aliseda et al. re: "2nd meeting agenda" | Phase Two | |
| TREX-141837 | PURDUE00012278 - PURDUE00012278 | 11/22/2010 | Email from Leifer to McNutt cc Wereley, Riley, Savas, Lehr, Aliseda, Lasheras, Camilli, Possolo Re: Help! | Phase Two | |
| TREX-141838 | PURDUE00012639 - PURDUE00012639 | 5/25/2010 | Email from Steven Werely to Bill Lehr et al. re: "video and small leak estimate" | Phase Two | |
| TREX-141839 | S2O001-006917 - S2O001-006917 | 6/17/2010 | Email from Charlie Henry to Steve Lehmann re: "Washington Post Query" | Phase Two | |
| TREX-141840 | S2O001-006971 - S2O001-006971 | | a June 17, 20120 email from C. Henry to S. Lehmann re Washington Post Query | Phase Two | |
| TREX-141841 | SDX005-0013242 - SDX005-0013244 | 6/23/2010 | Email from R. Merewether to RLG2@us.ibm.com et al. re Relief wells | Phase Two | |
| TREX-141842 | SDX009-0005191 - SDX009-0005194 | 7/28/2010 | Email from Martin Pilch to Ronald Dykhuizen, Charles Morrow, and Arthur Ratzel re: Estimate Reconciliation Request on 7/28/10 | Phase Two | |
| TREX-141843 | SDX011-0015600 - SDX011-0015604 | 6/29/2012 | Email from Marcia K McNutt mcnutt@usgs.gov to Ratzel, Arthur C FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141844 | SNL002-004622 - SNL002-004645 | 5/1/2010 | BP, Powerpoint, Subsea Interventions to Control the Leak Source, May 1, 2010 | Phase Two | |
| TREX-141845 | SNL007-004072 - SNL007-004073 | 5/17/2011 | Flow Uncertainty Position | Phase Two | |
| TREX-141846 | SNL008-013670 - SNL008-013697 | 8/25/2010 | Flow Calculations post Capping Stack | Phase Two | |
| TREX-141847 | SNL012-004924 - SNL012-004925 | 5/31/2010 | Email from K. Hurst to D. Keese re: FW: sunday report | Phase Two | |
| TREX-141848 | SNL042-019901 - SNL042-019901 | 11/8/2010 | Email from R. Dykhuizen to M. Pilch, et al. re RE: BP | Phase Two | |
| TREX-141849 | SNL067-010749 - SNL067-010759 | 7/30/2010 | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | Phase Two | |
| TREX-141850 | SNL075-027310 - SNL075-027337 | | Analysis of Macondo Well Flow Rate | Phase Two | |
| TREX-141851 | SNL087-015358 - SNL087-015380 | 10/18/2010 | BP Slides, Instrumentation on Capping Stack | Phase Two | |
| TREX-141852 | SNL095-011255 - SNL095-011255 | 7/21/2010 | Email from M. McNutt to T. Hunter re Number for flow rate | Phase Two | |
| TREX-141853 | SNL095-021782 - SNL095-021811 | 7/26/2010 | "Flow Modeling Activities, Team Review with Tom Hunter" PowerPoint | Phase Two | |
| TREX-141854 | SNL097-003433 - SNL097-003438 | 6/6/2010 | Suttles letter to Admiral Watson re: source control containment plan, June 6, 2010 | Phase Two | |
| TREX-141855 | SNL110-000199 - SNL110-000201 | 7/27/2010 | Email from A. Ratzel to M. Pilch, et al. re Estimates Reconciliation Request | Phase Two | |
| TREX-141856 | SNL110-000531 - SNL110-000533 | 7/27/2010 | Email from M. Pilch to A. Ratzel, et al. re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-141857 | SNL110-000685 - SNL110-000689 | 7/30/2010 | Oil Spill Event Time Line Effecting Flow | Phase Two | |
| TREX-141858 | SNL110-000709 - SNL110-000713 | 7/31/2010 | Email from A. Ratzel to M. McNutt, et al. re Re: RE: oil budget | Phase Two | |
| TREX-141859 | SNL110-004177 - SNL110-004178 | 7/28/2010 | Email from S. Chu to M. McNutt, et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-141860 | SNL110-005321 - SNL110-005336 | | WHOI PowerPoint Presentation " US Coast Guard Oil Spill Flow Rate Characterization" | Phase Two | |
| TREX-141861 | SNL110-032080 - SNL110-032093 | 8/1/2010 | Email from Ratzel to 'bcharles@lanl.gov' re FW: oil budget | Phase Two | |
| TREX-141862 | SNL110-032198 - SNL110-032316 | 8/5/2010 | Email from A. Ratzel to hunsaker61@comcast.net, A. Ratzel, M. McNutt, et al. re: FW: Flow Rate Calculation | Phase Two | |
| TREX-141863 | SNL110-040128 - SNL110-040133 | 8/12/2010 | Operations Update | Phase Two | |
| TREX-141864 | SNL111-000205 - SNL111-000206 | 3/10/2011 | Email from M. Sogge to R. Camilli, A. Ratzel and pahsieh@usgs.gov re: Requesting short biosketches for FRTG members | Phase Two | |
| TREX-141865 | SNL116-012481 - SNL116-012493 | 9/13/2010 | FRTG PowerPoint "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well" | Phase Two | |
| TREX-141866 | SNL137-001644 - SNL137-001734 | 12/8/2010 | Sandia Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-141867 | SNL139-001970 - SNL139-001972 | 8/5/2010 | Email from M. McNutt to hunsaker61@comcast.net and acratze@sandia.gov re: FW: Flow Rate Calculation | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141868 | TRN-HCEC-00026904 - TRN-HCEC-00026907 | | RB Falcon Deepwater Horizon Technical Position Paper | Phase Two | |
| TREX-141869 | TRN-INV-00008580 - TRN-INV-00008870 | 5/11/2010 | ABB Vetco Field Service Manual | Phase Two | |
| TREX-141870 | TRN-INV-00835166 - TRN-INV-00835168 | 6/22/2010 | Capping Stack Engineering Drawing | Phase Two | |
| TREX-141871 | TRN-INV-01275507 - TRN-INV-01275526 | 9/14/2010 | Instrumentation Overview of 3 Ram Capping Stack | Phase Two | |
| TREX-141872 | TRN-INV-01287747 - TRN-INV-01287755 | 7/13/2010 | Email from G. Boughton to J. Steen, et al. re Capping Stack P&ID revision 3 | Phase Two | |
| TREX-141873 | TRN-INV-01871788 - TRN-INV-01871790 | 6/22/2011 | Email from G. Boughton to P. Roller re Emailing: DWH riser and buoyancy info sheet | Phase Two | |
| TREX-141874 | TRN-INV-02804696 - TRN-INV-02804899 | 8/31/2008 | TO DWH Emergency Response Plan | Phase Two | |
| TREX-141875 | TRN-INV-02887797 - TRN-INV-02887797 | 6/21/2010 | BOP Stack | Phase Two | |
| TREX-141876 | TRN-INV-02956054 - TRN-INV-02956064 | | BOP stack | Phase Two | |
| TREX-141877 | TRN-MDL-00122123 - TRN-MDL-00122124 | 5/28/2010 | Email from G. Karlsen to G. Gray, et al. re SIMOPS Plan MC 252 Rev. 2 | Phase Two | |
| TREX-141878 | TRN-MDL-00465640 - TRN-MDL-00465641 | 10/1/2009 | Email from P. Johnson to J. Guide re RE: Draft Email to MMS Regarding Departure for 21 Day BOP Test | Phase Two | |
| TREX-141879 | TRN-MDL-01065224 - TRN-MDL-01065290 | 9/21/2007 | Transocean Deepwater Horizon Semi-Submers ble DP | Phase Two | |
| TREX-141880 | TRN-MDL-01851720 - TRN-MDL-01851730 | | Excerpt from Contract No. 980249 - Rev. 4 | Phase Two | |
| TREX-141881 | TRN-MDL-02846742 - TRN-MDL-02846743 | 6/16/2010 | Email from E. Moro to D. Hart re FW: OSPRAG (Oil Spill Prevention and Response Advisory Group) - 1st meeting of the Technical workgroup | Phase Two | |
| TREX-141882 | UCSB00236442 - UCSB00236443 | 5/20/2010 | Email from D. Wickland to I. Leifer; P. Bontempi re Time to talk big picture strategy later today? | Phase Two | |
| TREX-141883 | UCSB00244817 - UCSB00244825 | 5/25/2010 | Email from S. Wereley to I. Leifer, et al. re 1200 m CH4-oil-hydrate flow is NOT reproducible | Phase Two | |
| TREX-141884 | UCSB00254872 - UCSB00254872 | 10/6/2010 | Email from I. Leifer to B. Lehr re Greetings from JSOST | Phase Two | |
| TREX-141885 | UCSB00297335 - UCSB00297335 | 2/1/2011 | Email from I. Leifer to F. Shaffer re: other reasons | Phase Two | |
| TREX-141886 | UCSB00299126 - UCSB00299133 | 1/30/2012 | Email from B. Lehr to I. Leifer, et al. re Clearing up a point for Omer | Phase Two | |
| TREX-141887 | UCSB00299951 - UCSB00299952 | 1/24/2012 | Email from Wereley to Leifer, Subject: RE: Marcia got her article | Phase Two | |
| TREX-141888 | UCSB00307555 - UCSB00307556 | 6/11/2010 | Email from F. Shaffer to I. Leifer re RE: thanks for the call | Phase Two | |
| TREX-141889 | UCSB00308049 - UCSB00308051 | 6/9/2010 | Email from F. Shaffer to I. Leifer re Re: thanks for the call | Phase Two | |
| TREX-141890 | UCSB00308175 - UCSB00308177 | 6/8/2010 | Email from M. McNutt to I. Leifer re Pooling Expert Assessments | Phase Two | |
| TREX-141891 | UCSB00311801 - UCSB00311801 | 6/9/2010 | Email from Leifer to Lehr re democracy now | Phase Two | |
| TREX-141892 | UCSB00319412 - UCSB00319501 | 7/7/2010 | Deep Spill 2 Technical Science Plans and Supporting Explanations | Phase Two | |
| TREX-141893 | UCSB00340570 - UCSB00340571 | 7/20/2011 | Email from M. McNutt to F. Shaffer, et al. re Need a few sentences | Phase Two | |
| TREX-141894 | UCSD00006612 - UCSD00006615 | | InterimReport2.doc | Phase Two | |
| TREX-141895 | WHOI-001177 - WHOI-001179 | 8/2/2010 | Email from R. Camilli to S. Wereley re: Re: clarification on liquid hydrocarbon fraction | Phase Two | |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141896 | WHOI-001251 - WHOI-001252 | 7/26/2010 | Email from J. Seewald to C. Reddy re: Re: more on GOR | Phase Two | |
| TREX-141897 | WHOI-001253 - WHOI-001253 | | Deep Horizon Well-Head Petroleum Samples | Phase Two | |
| TREX-141898 | WHOI-001284 - WHOI-001289 | 7/21/2010 | Email from P. McCue to C. Reddy re: RE: FW: RE: update on oil spill; great news | Phase Two | |
| TREX-141899 | WHOI-001294 - WHOI-001298 | 7/20/2010 | Email from P. McCue to C. Reddy re: FW: RE: update on oil spill; great news | Phase Two | |
| TREX-141900 | WHOI-001302 - WHOI-001303 | 7/16/2010 | Email from J. Doucette to R. Camilli re: Re: Image of The Day permission | Phase Two | |
| TREX-141901 | WHOI-001304 - WHOI-001304 | 7/16/2010 | Email from R. Camilli to C. Reddy re: Re: Fwd: Image of The Day permission | Phase Two | |
| TREX-141902 | WHOI-001310 - WHOI-001313 | 7/16/2010 | Email from S. Avery to C. Reddy, D. Yoerger, J. Seewald, et al. re: RE: update on oil spill; great news | Phase Two | |
| TREX-141903 | WHOI-001828 - WHOI-001829 | 5/3/2010 | Email from L. Madin to R. Camilli re: Re: re. BP response | Phase Two | |
| TREX-141904 | WHOI-001840 - WHOI-001841 | 5/2/2010 | Email from A. Bowen to R. Camilli, D. Fornari, J. Rakowski, et al. re: Re: re. BP response | Phase Two | |
| TREX-141905 | WHOI-100001 - WHOI-100004 | 3/6/2011 | Email from R. Camilli to M. Sogge re: Re: Updated revision to acoustics estimate in final report | Phase Two | |
| TREX-141906 | WHOI-100007 - WHOI-100007 | | WHOI PowerPoint Presentation, "Deepwater Horizon Acoustic Measurement of Oil Spill Leak Rate" | Phase Two | |
| TREX-141907 | WHOI-100008 - WHOI-100012 | 2/2/2011 | Email from R. Camilli to M. Sogge re: Re: PRIORITY: Final draft of FRTG final report: please review/comment by COB Feb 2 | Phase Two | |
| TREX-141908 | WHOI-100013 - WHOI-100035 | 1/27/2011 | Assessment of Flow Rate Estimates | Phase Two | |
| TREX-141909 | WHOI-100039 - WHOI-100054 | 1/5/2011 | Camilli et al. PNAS Article Draft January 5, 2011 | Phase Two | |
| TREX-141910 | WHOI-100056 - WHOI-100070 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size Comments | Phase Two | |
| TREX-141911 | WHOI-100075 - WHOI-100083 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | |
| TREX-141912 | WHOI-100086 - WHOI-100107 | 12/23/2010 | Draft of Reddy et al. PNAS Paper | Phase Two | |
| TREX-141913 | WHOI-100114 - WHOI-100114 | 12/22/2010 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | Phase Two | |
| TREX-141914 | WHOI-100115 - WHOI-100115 | 12/22/2010 | Email from R. Camilli to D. Di Iorio re: Re: PNAS manuscript | Phase Two | |
| TREX-141915 | WHOI-100116 - WHOI-100119 | 12/22/2010 | Email from R. Camilli to C. Reddy; samuel.arey@epfl.ch re: Re: Fwd: LMRP GOR vs daily oil production rate | Phase Two | |
| TREX-141916 | WHOI-100120 - WHOI-100120 | | Discover Enterprise and Q4000 oil production rate graph | Phase Two | |
| TREX-141917 | WHOI-100138 - WHOI-100147 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141918 | WHOI-100157 - WHOI-100160 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Hydrocarbon Flow Rate and Spill Size | Phase Two | |
| TREX-141919 | WHOI-100161 - WHOI-100161 | 12/7/2010 | Email from R. Camilli to J. Borghei re: Re: revised calculations | Phase Two | |
| TREX-141920 | WHOI-100174 - WHOI-100174 | | Deep Horizon Well-Head Petroleum Samples Excel Chart | Phase Two | |
| TREX-141921 | WHOI-100175 - WHOI-100175 | | Oil Flow from Deepwater Horizon MC252 Well Graph & Chart | Phase Two | |
| TREX-141922 | WHOI-100179 - WHOI-100182 | 11/27/2010 | Email from R. Camilli to M. McNutt re: Re: Help! | Phase Two | |
| TREX-141923 | WHOI-100183 - WHOI-100187 | 11/9/2010 | Email from R. Camilli re: Re: oil and gas trajectories from the DWH, part I. | Phase Two | |
| TREX-141924 | WHOI-100189 - WHOI-100199 | | Phase trasitions affect hydrocarbon fate at the Deepwater Horizon Disaster | Phase Two | |
| TREX-141925 | WHOI-100213 - WHOI-100215 | 10/24/2010 | Email from R. Camilli to C. Reddy; S. Arey re: Re: The plume gets less thick | Phase Two | |
| TREX-141926 | WHOI-100283 - WHOI-100284 | | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-141927 | WHOI-100295 - WHOI-100297 | 8/31/2010 | Email from R. Camilli to C. Reddy re: Re: Fwd: RE: a question from the Woods Hole flow team | Phase Two | |
| TREX-141928 | WHOI-100299 - WHOI-100301 | 8/30/2010 | Endmember fluid analysis from the Macondo well Deepwater Horizon disaster site | Phase Two | |
| TREX-141929 | WHOI-100352 - WHOI-100352 | | WHOI PowerPoint, "US Coast Guard Oil Spill Flow Rate Characterization Deepwater Horizon well Mississippi Canyon Block 252" | Phase Two | |
| TREX-141930 | WHOI-100357 - WHOI-100358 | 7/22/2010 | Email from R. Camilli to J. Seewald re: Re: Gas oil ratios | Phase Two | |
| TREX-141931 | WHOI-100385 - WHOI-100386 | 6/10/2010 | Email from R. Camilli to M. Lee-Ashley re: RE: CLOSE HOLD - draft language from press release | Phase Two | |
| TREX-141932 | WHOI-100387 - WHOI-100387 | 6/9/2010 | Email from R. Camilli to A. Techet; A. Bowen re: Re: riser depth | Phase Two | |
| TREX-141933 | WHOI-100390 - WHOI-100390 | 5/20/2010 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | Phase Two | |
| TREX-141934 | WHOI-100391 - WHOI-100391 | 6/8/2010 | Email from R. Camilli to J. Kusek, D. Cundy, and D. Mulligan re: Preliminary flow rate results | Phase Two | |
| TREX-141935 | WHOI-100410 - WHOI-100410 | 6/5/2010 | Email from R. Camilli to llw@jhu.edu, D. Yoerger, and A. Bowen re: Fwd: Log Book | Phase Two | |
| TREX-141936 | WHOI-100413 - WHOI-100413 | 5/26/2010 | WHOI handwritten notes | Phase Two | |
| TREX-141937 | WHOI-100415 - WHOI-100415 | | WHOI Handwritten Notes | Phase Two | |
| TREX-141938 | WHOI-100416 - WHOI-100416 | | WHOI handwritten notes | Phase Two | |
| TREX-141939 | WHOI-100417 - WHOI-100417 | | WHOI handwritten notes | Phase Two | |
| TREX-141940 | WHOI-100418 - WHOI-100418 | 5/27/2010 | WHOI handwritten notes | Phase Two | |
| TREX-141941 | WHOI-100419 - WHOI-100419 | 5/30/2010 | WHOI handwritten notes | Phase Two | |
| TREX-141942 | WHOI-100420 - WHOI-100420 | | WHOI handwritten notes | Phase Two | |
| TREX-141943 | WHOI-100421 - WHOI-100421 | | WHOI handwritten notes | Phase Two | |
| TREX-141944 | WHOI-100422 - WHOI-100422 | | WHOI handwritten notes | Phase Two | |
| TREX-141945 | WHOI-100423 - WHOI-100423 | | WHOI handwritten notes | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141946 | WHOI-100424 - WHOI-100424 | | WHOI handwritten notes | Phase Two | |
| TREX-141947 | WHOI-100425 - WHOI-100432 | | WHOI Handwritten Notes | Phase Two | |
| TREX-141948 | WHOI-100444 - WHOI-100445 | 5/31/2010 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | Phase Two | |
| TREX-141949 | WHOI-100446 - WHOI-100447 | 5/31/2010 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | Phase Two | |
| TREX-141950 | WHOI-100587 - WHOI-100587 | 5/26/2010 | Email from R. Camilli to R. Camilli re: 0 | Phase Two | |
| TREX-141951 | WHOI-100588 - WHOI-100589 | 5/25/2010 | Email from R. Camilli to bos@printspots.com re measurement procedure | Phase Two | |
| TREX-141952 | WHOI-100591 - WHOI-100592 | | "Summary of Method" | Phase Two | |
| TREX-141953 | WHOI-100611 - WHOI-100611 | 5/17/2010 | Email from R. Camilli to R. Camilli re: Fw: quick? question | Phase Two | |
| TREX-141954 | WHOI-100631 - WHOI-100640 | 3/9/2011 | Email from J. Seewald to K. Lemkau re: Re: Fw: PNAS MS# 2011-01242 Decision Notification | Phase Two | |
| TREX-141955 | WHOI-100674 - WHOI-100682 | 3/9/2011 | Email from pnas@nas.edu to C. Reddy re: PNAS MS# 2011-01242 Decision Notification | Phase Two | |
| TREX-141956 | WHOI-100695 - WHOI-100707 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | |
| TREX-141957 | WHOI-100814 - WHOI-100814 | | Old and New Oil Rate Excel Spreadsheet | Phase Two | |
| TREX-141958 | WHOI-100823 - WHOI-100825 | | A Small Sip from a Big Gusher | Phase Two | |
| TREX-141959 | WHOI-100837 - WHOI-100851 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | |
| TREX-141960 | WHOI-100854 - WHOI-100872 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141961 | WHOI-100899 - WHOI-100900 | 1/23/2011 | Letter from Rich Camilli to Editor | Phase Two | |
| TREX-141962 | WHOI-100910 - WHOI-100911 | 1/23/2011 | Email from J. Seewald to C. Reddy re: Re: hey | Phase Two | |
| TREX-141963 | WHOI-100913 - WHOI-100931 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141964 | WHOI-100974 - WHOI-100988 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | |
| TREX-141965 | WHOI-100991 - WHOI-101009 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141966 | WHOI-101010 - WHOI-101011 | 1/20/2011 | Email from S. Arey to J. Seewald re: Re: Fwd: workable dataset | Phase Two | |
| TREX-141967 | WHOI-101014 - WHOI-101027 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | |
| TREX-141968 | WHOI-101030 - WHOI-101048 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141969 | WHOI-101050 - WHOI-101064 | 0/0/2011 | Supporting Information by Reddy et.al. | Phase Two | |
| TREX-141970 | WHOI-101065 - WHOI-101083 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141971 | WHOI-101099 - WHOI-101099 | 1/19/2011 | Email from K. Lemkau to S. Arey and C. Reddy re: n-alkane data? | Phase Two | |
| TREX-141972 | WHOI-101100 - WHOI-101101 | 1/19/2011 | Email from T. Ventura to C. Reddy re: PNAS paper | Phase Two | |
| TREX-141973 | WHOI-101102 - WHOI-101120 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141974 | WHOI-101122 - WHOI-101140 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141975 | WHOI-101202 - WHOI-101222 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-141976 | WHOI-101290 - WHOI-101309 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141977 | WHOI-101322 - WHOI-101326 | 1/16/2011 | SAM PATCH January 16, 2011 | Phase Two | |
| TREX-141978 | WHOI-101349 - WHOI-101355 | 1/12/2011 | Email from J. Seewald to S. Arey re: Re: some figures | Phase Two | |
| TREX-141979 | WHOI-101370 - WHOI-101375 | 1/12/2011 | Email from S. Arey to C. Reddy re: Re: some figures | Phase Two | |
| TREX-141980 | WHOI-101377 - WHOI-101395 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141981 | WHOI-101411 - WHOI-101431 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141982 | WHOI-101557 - WHOI-101577 | 0/0/2011 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141983 | WHOI-101702 - WHOI-101702 | 1/5/2011 | Email from R. Camilli to M. McNutt re: Re: PNAS format for papers | Phase Two | |
| TREX-141984 | WHOI-101737 - WHOI-101738 | 1/4/2011 | Email from R. Camilli to M. McNutt re: Re: update on GOR | Phase Two | |
| TREX-141985 | WHOI-101748 - WHOI-101749 | 1/3/2011 | Email from R. Camilli to C. Reddy re: Re: update on manuscript for PNAS and related topics | Phase Two | |
| TREX-141986 | WHOI-101787 - WHOI-101787 | 12/29/2010 | Email from S. Murphy to L. Lipsett, D. Fino, and C. Reddy re: Fwd: Deepwater Horizon Timeline.doc | Phase Two | |
| TREX-141987 | WHOI-101788 - WHOI-101788 | | WHOI in the Gulf of Mexico Chart | Phase Two | |
| TREX-141988 | WHOI-101793 - WHOI-101811 | 12/28/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141989 | WHOI-101817 - WHOI-101818 | 12/28/2010 | Email from S. Arey to C. Reddy re: Re: update; please read | Phase Two | |
| TREX-141990 | WHOI-101836 - WHOI-101857 | 12/23/2010 | Composition and fate of gas and oil released to the water column by Reddy et al. | Phase Two | |
| TREX-141991 | WHOI-101865 - WHOI-101865 | | Deep Horizon Well-Head Petroleum Samples | Phase Two | |
| TREX-141992 | WHOI-101892 - WHOI-101910 | 12/23/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-141993 | WHOI-101932 - WHOI-101941 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size - Draft, Peer Review | Phase Two | |
| TREX-141994 | WHOI-101968 - WHOI-101986 | 12/20/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-141995 | WHOI-101987 - WHOI-101988 | 12/23/2010 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: Re: GOR vs production at surface, brief thought | Phase Two | |
| TREX-141996 | WHOI-101989 - WHOI-101989 | 12/23/2010 | Email from S. Arey to C. Reddy; R. Camilli; J. Seewald re: GOR vs production at surface, brief thought | Phase Two | |
| TREX-141997 | WHOI-101990 - WHOI-101992 | 12/23/2010 | Email from S. Arey to C. Reddy re: GOR vs daily production rate, continued | Phase Two | |
| TREX-141998 | WHOI-102010 - WHOI-102025 | 12/20/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-141999 | WHOI-102098 - WHOI-102119 | 12/18/2010 | Draft of Reddy et al. PNAS Paper | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142000 | WHOI-102120 - WHOI-102120 | 12/18/2010 | Email from R. Camilli to C. Reddy re: edits for Science cover letter | Phase Two | |
| TREX-142001 | WHOI-102131 - WHOI-102140 | | Acoustic Analysis of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-142002 | WHOI-102142 - WHOI-102162 | 12/12/2010 | Fate of gas and oil release to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-142003 | WHOI-102196 - WHOI-102196 | | Mango, D., Jarvie, D., *GOR From Oil Composition* article. | Phase Two | |
| TREX-142004 | WHOI-102198 - WHOI-102200 | 12/7/2010 | Email from F. Mango to C. Reddy re: Re: Mango ratios to calculate a GOR--quick follow-up | Phase Two | |
| TREX-142005 | WHOI-102243 - WHOI-102244 | 12/5/2010 | Email from M. McNutt to R. Camilli re: Re: Timing for comments on latest draft FRTG report | Phase Two | |
| TREX-142006 | WHOI-102404 - WHOI-102404 | | GeoMark Spreadsheet #1 | Phase Two | |
| TREX-142007 | WHOI-102405 - WHOI-102405 | | GeoMark Spreadsheet #2 | Phase Two | |
| TREX-142008 | WHOI-102534 - WHOI-102537 | 11/27/2010 | Email from R. Camilli to M. McNutt re: Re: Help! | Phase Two | |
| TREX-142009 | WHOI-102594 - WHOI-102594 | 11/23/2010 | Email from J. Zuo to C. Reddy and O. Mullins re: RE: Can this paper help me calculate a GOR if I know $CO_2$, C1, C2,C3,....C40 | Phase Two | |
| TREX-142010 | WHOI-102689 - WHOI-102689 | 11/7/2010 | Email from R. Camilli to C. Reddy; J. Seewald; S. Arey re: Latest brevia | Phase Two | |
| TREX-142011 | WHOI-103447 - WHOI-103448 | 10/4/2010 | Email from R. Camilli to C. Reddy re: Re: Dana--can you pass this email onto Ricky Bobby, please | Phase Two | |
| TREX-142012 | WHOI-103533 - WHOI-103535 | 9/27/2010 | Email from J. Zuo to R. Camilli re: RE: paper about samplers we used | Phase Two | |
| TREX-142013 | WHOI-103714 - WHOI-103726 | 9/4/2010 | Email from R. Camilli to S. Arey re: Re: paper about samplers we used | Phase Two | |
| TREX-142014 | WHOI-103768 - WHOI-103778 | 9/3/2010 | Email from R. Camilli to C. Reddy re paper about samplers we used | Phase Two | |
| TREX-142015 | WHOI-103799 - WHOI-103808 | 9/3/2010 | Email from O. Mullins to S. Arey re: RE: paper about samplers we used | Phase Two | |
| TREX-142016 | WHOI-103924 - WHOI-103924 | | Julian Zuo Communication | Phase Two | |
| TREX-142017 | WHOI-103925 - WHOI-103928 | 9/3/2010 | Email from S. Arey to R. Camilli and C. Reddy re: Re: Interested in collaborating; love to have you as a co-author | Phase Two | |
| TREX-142018 | WHOI-103975 - WHOI-103977 | 9/2/2010 | Email from J. Zuo to C. Reddy re: RE: paper about samplers we used | Phase Two | |
| TREX-142019 | WHOI-103982 - WHOI-103984 | 9/1/2010 | Email from O. Mullins to C. Reddy re: RE: FW: Interested in collaborating; love to have you as a co-author | Phase Two | |
| TREX-142020 | WHOI-104016 - WHOI-104016 | 8/25/2010 | Email from S. Sylva to J. Seewald, R. Camilli, R. Nelson, et al. re: Re: What volume uncertainty from igt | Phase Two | |
| TREX-142021 | WHOI-106321 - WHOI-106322 | 12/21/2010 | Email from C. Reddy to R. Camilli; J. Seewald re: Fwd: LMRP GOR vs daily oil production rate | Phase Two | |
| TREX-142022 | WHOI-106425 - WHOI-106425 | 12/19/2010 | Email from C. Reddy to S. Arey and J. Seewald re: the Figure | Phase Two | |
| TREX-142023 | WHOI-106429 - WHOI-106429 | 12/18/2010 | Email from C. Reddy to S. Arey re: read first | Phase Two | |
| TREX-142024 | WHOI-106446 - WHOI-106447 | 12/14/2010 | Email from C. Reddy to R. Camilli re: round two | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142025 | WHOI-106586 - WHOI-106586 | 11/30/2010 | Email from C. Reddy to S. Arey, J. Seewald, and R. Camilli re: update | Phase Two | |
| TREX-142026 | WHOI-106600 - WHOI-106601 | 11/29/2010 | Email from C. Reddy to L. Madin re: RE: meet | Phase Two | |
| TREX-142027 | WHOI-106776 - WHOI-106777 | 11/7/2010 | Email from C. Reddy to S. Arey re: Re: Latest brevia | Phase Two | |
| TREX-142028 | WHOI-106783 - WHOI-106783 | 11/6/2010 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: hi all | Phase Two | |
| TREX-142029 | WHOI-106808 - WHOI-106816 | | Oistein Johansen, *Development and verification of deep-water blowout models* , Marine Pollution Bulletin, 47 (2003) | Phase Two | |
| TREX-142030 | WHOI-106923 - WHOI-106936 | 9/5/2010 | Email from C. Reddy to J. Seewald, R. Camilli, and S. Arey re: Re: IGT-6 thermistor | Phase Two | |
| TREX-142031 | WHOI-107519 - WHOI-107519 | 7/26/2010 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: rethinking of GOR data | Phase Two | |
| TREX-142032 | WHOI-107532 - WHOI-107533 | 7/23/2010 | Email from C. Reddy to R. Camilli, J. Seewald, and S. Sylva re: Re: Got the IGT data | Phase Two | |
| TREX-142033 | WHOI-107557 - WHOI-107558 | 7/15/2010 | Email from C. Reddy to S. Avery, L. Madin, et al. re: update on oil spill; great news | Phase Two | |
| TREX-142034 | WHOI-107777 - WHOI-107781 | 5/1/2010 | Email from C. Reddy to L. Lippsett re: Re: Navy seeking help responding to Gulf Oil Spill | Phase Two | |
| TREX-142035 | WHOI-107936 - WHOI-107955 | | Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-142036 | WHOI-108032 - WHOI-108033 | 12/20/2010 | Email from C. Reddy to S. Arey re: Re: LMRP GOR vs daily oil production rate | Phase Two | |
| TREX-142037 | WHOI-108048 - WHOI-108049 | 12/7/2010 | Email from C. Reddy to J. Zumberge re: Re: Quick about GeoMark data---mutual friend suggested that Icontact you directly. | Phase Two | |
| TREX-142038 | WHOI-108107 - WHOI-108112 | 11/10/2010 | Email from C. Reddy to A. Sengupta and R. Nelson re: Re: my latest data analysis based on the hopane and steranes | Phase Two | |
| TREX-142039 | WHOI-108155 - WHOI-108156 | 9/25/2010 | Email from C. Reddy to J. Seewald re: Re: Crossroads II | Phase Two | |
| TREX-142040 | WHOI-108157 - WHOI-108158 | 9/25/2010 | Email from C. Reddy to R. Camilli re: Re: Crossroads....need to finalize things | Phase Two | |
| TREX-142041 | WHOI-108184 - WHOI-108185 | 9/17/2010 | Email from C. Reddy to R. Camilli re: Re: paper about samplers we used | Phase Two | |
| TREX-142042 | WHOI-108249 - WHOI-108254 | 9/3/2010 | Email from C. Reddy to R. Camilli re: Re: Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-142043 | WHOI-108293 - WHOI-108297 | 9/2/2010 | Email from C. Reddy to S. Arey re: Fw: paper about samplers we used | Phase Two | |
| TREX-142044 | WHOI-108347 - WHOI-108347 | 1/4/2011 | Email from D. Yoerger to R. Camilli re: text | Phase Two | |
| TREX-142045 | WHOI-108350 - WHOI-108350 | 12/22/2010 | Email from to re: The vehicle's position and orientation… | Phase Two | |
| TREX-142046 | WHOI-108425 - WHOI-108427 | 5/31/2010 | Nav and Positioning Data | Phase Two | |
| TREX-142047 | WHOI-108439 - WHOI-108439 | | Nav and Positioning Data | Phase Two | |
| TREX-142048 | WHOI-108459 - WHOI-108460 | 6/23/2010 | Email from D Yoerger to S McCue re do  sonardyne | Phase Two | |
| TREX-142049 | WHOI-108462 - WHOI-108464 | 6/22/2010 | Maxx3 Navigation Processing by Dana Yoerger | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142050 | WHOI-108466 - WHOI-108473 | 6/13/2010 | From D. Yoerger to WHOI re Nav on Maxx3 dive 35 over Riser end and BOP stack | Phase Two | |
| TREX-142051 | WHOI-108474 - WHOI-108477 | 6/14/2010 | From D Yoerger to WHOI re nav on Maxx3 dive 36 BOP stack | Phase Two | |
| TREX-142052 | WHOI-108490 - WHOI-108490 | 6/10/2010 | WHOI Preliminary Report, June 10, 2010 | Phase Two | |
| TREX-142053 | WHOI-108498 - WHOI-108498 | 6/7/2010 | Based on discussions with Alex … | Phase Two | |
| TREX-142054 | WHOI-108499 - WHOI-108499 | 6/7/2010 | Email from D. Yoerger to L. Whitcomb et.al. re flow rate details | Phase Two | |
| TREX-142055 | WHOI-108521 - WHOI-108521 | 7/25/2010 | Email from R. Camilli to D. Yoerger re: flow calc update | Phase Two | |
| TREX-142056 | WHOI-108531 - WHOI-108531 | 7/22/2010 | Email from R. Camilli to daniela@uga.edu, llw@jhu.edu, D. Yoerger, et al. re: flow analysis work wrap-up | Phase Two | |
| TREX-142057 | WHOI-108532 - WHOI-108545 | 7/19/2010 | DH Riser Kink Holes- Measurement with Field Drawing and Images | Phase Two | |
| TREX-142058 | WHOI-108632 - WHOI-108634 | 6/18/2010 | Email from L. Whitcomb to E. Terray re: Re: Doppler measurements | Phase Two | |
| TREX-142059 | WHOI-108643 - WHOI-108645 | 6/11/2010 | Email from A. Techet to A. Techet re: Re: Inferences about Oil Flow Rate May be in Serious Error | Phase Two | |
| TREX-142060 | WHOI-108650 - WHOI-108650 | 6/10/2010 | Email from J. Howland to A. Bowen re: Re: mesotech data | Phase Two | |
| TREX-142061 | WHOI-108651 - WHOI-108657 | 6/7/2010 | Analysis of Gulf of Mexico Scanning Sonar (Mesotech) Data | Phase Two | |
| TREX-142062 | WHOI-108697 - WHOI-108698 | 6/9/2010 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: RE: PD0 ADCP Data files | Phase Two | |
| TREX-142063 | WHOI-108703 - WHOI-108704 | 6/8/2010 | Email from L. Whitcomb to M. Burdyny re: Re: PD0 ADCP Data files | Phase Two | |
| TREX-142064 | WHOI-108705 - WHOI-108706 | 6/8/2010 | Email from J. Howland to llw@jhu.edu, D. Yoerger, R. Camilli, et al. re: analysis of mesotech data | Phase Two | |
| TREX-142065 | WHOI-108708 - WHOI-108709 | 6/8/2010 | Email from M. Burdyny to llw@jhu.edu, D. Yoerger, and A. Bowen re: RE: PD0 ADCP Data files | Phase Two | |
| TREX-142066 | WHOI-108718 - WHOI-108718 | 6/7/2010 | Email from L. Whitcomb to M. Burdyny re: PD0 ADCP Data files | Phase Two | |
| TREX-142067 | WHOI-108719 - WHOI-108726 | 6/7/2010 | Email from C. Reddy to J. Kurtz re: Re: RV Endeavor cruise June 17....duration 10 to 12 days | Phase Two | |
| TREX-142068 | WHOI-108727 - WHOI-108729 | 6/5/2010 | Email from C. Reddy to S. Wa ker; R. Camilli re: Re: potential opportunity to collaborate on RV Endeavor cruise June 16 to 26 | Phase Two | |
| TREX-142069 | WHOI-108730 - WHOI-108731 | 6/4/2010 | Email from C. Reddy to M. Swartz re: Re: Fwd: Re: Swartz Endeavor visit Fri | Phase Two | |
| TREX-142070 | WHOI-108770 - WHOI-108770 | 6/2/2010 | Email from L. Whitcomb to D. Yoerger re: Riser setup5, first survey, 3D velocity data | Phase Two | |
| TREX-142071 | WHOI-108779 - WHOI-108779 | 6/1/2010 | Email from L. Whitcomb to D. Yoerger re: Updated mfiles | Phase Two | |
| TREX-142072 | WHOI-108780 - WHOI-108787 | | Sonar Data | Phase Two | |
| TREX-142073 | WHOI-108788 - WHOI-108788 | 6/1/2010 | Email from L. Whitcomb to D. Yoerger and R. Camilli re: Re: parsing the dvl data | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142074 | WHOI-108790 - WHOI-108796 | | Beams Velocity Averaged Over All Bins | Phase Two | |
| TREX-142075 | WHOI-108797 - WHOI-108803 | 6/1/2010 | Email from L. Whitcomb to A. Bowen re: Re: update, Monday night | Phase Two | |
| TREX-142076 | WHOI-108804 - WHOI-108804 | | Graph | Phase Two | |
| TREX-142077 | WHOI-108805 - WHOI-108805 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: Latest adcpupk.m from Gene. | Phase Two | |
| TREX-142078 | WHOI-108806 - WHOI-108825 | | ADCP Data | Phase Two | |
| TREX-142079 | WHOI-108826 - WHOI-108827 | 5/31/2010 | Email from L. Whitcomb to E. Terray re: Re: Update and adcpupk.m | Phase Two | |
| TREX-142080 | WHOI-108835 - WHOI-108835 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: revised m files | Phase Two | |
| TREX-142081 | WHOI-108836 - WHOI-108837 | | Data | Phase Two | |
| TREX-142082 | WHOI-108838 - WHOI-108839 | | Data | Phase Two | |
| TREX-142083 | WHOI-108840 - WHOI-108841 | | Data | Phase Two | |
| TREX-142084 | WHOI-108842 - WHOI-108842 | 5/31/2010 | Email from L. Whitcomb to D. Yoerger re: Re: logan wifi OK | Phase Two | |
| TREX-142085 | WHOI-108843 - WHOI-108870 | | Sonar Data | Phase Two | |
| TREX-142086 | WHOI-108871 - WHOI-108872 | 5/31/2010 | Email from R. Camilli to llw@jhu.edu re: Re: Beam orientation | Phase Two | |
| TREX-142087 | WHOI-108873 - WHOI-108875 | | Data | Phase Two | |
| TREX-142088 | WHOI-108876 - WHOI-108876 | | Data | Phase Two | |
| TREX-142089 | WHOI-108877 - WHOI-108877 | | Data | Phase Two | |
| TREX-142090 | WHOI-108881 - WHOI-108881 | | Data | Phase Two | |
| TREX-142091 | WHOI-108882 - WHOI-108882 | | "ROV Coordinate Frame" | Phase Two | |
| TREX-142092 | WHOI-108883 - WHOI-108884 | 5/31/2010 | Email from R. Camilli to D. Di Iorio re: Re: Beam orientation | Phase Two | |
| TREX-142093 | WHOI-108885 - WHOI-108892 | 5/29/2010 | Email from J. Chiles to D. Yoerger re: Getting back | Phase Two | |
| TREX-142094 | WHOI-108896 - WHOI-108897 | 5/26/2010 | Email from A. Bowen to L. Whitcomb re: Re: measurement procedure | Phase Two | |
| TREX-142095 | WHOI-108898 - WHOI-108899 | 5/26/2010 | Email from L. Whitcomb to A. Bowen re: Re: measurement procedure | Phase Two | |
| TREX-142096 | WHOI-108901 - WHOI-108907 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-142097 | WHOI-108908 - WHOI-108908 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142098 | WHOI-108910 - WHOI-108916 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-142099 | WHOI-108917 - WHOI-108917 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142100 | WHOI-108919 - WHOI-108925 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-142101 | WHOI-108926 - WHOI-108926 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142102 | WHOI-108930 - WHOI-108936 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-142103 | WHOI-108937 - WHOI-108937 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142104 | WHOI-108939 - WHOI-108945 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |
| TREX-142105 | WHOI-108946 - WHOI-108946 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142106 | WHOI-108948 - WHOI-108954 | | Phase I Flow Measurement Outline and Procedure (Draft) | Phase Two | |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142107 | WHOI-108955 - WHOI-108955 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142108 | WHOI-108971 - WHOI-108971 | 5/18/2010 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: potential complexities paragraph | Phase Two | |
| TREX-142109 | WHOI-108972 - WHOI-108972 | 5/18/2010 | Email from J. Kinsey to R. Camilli, D. Yoerger, and M. Stanway re: technical text | Phase Two | |
| TREX-142110 | WHOI-108973 - WHOI-108973 | 5/18/2010 | Email from J. Kinsey to R. Camilli and D. Yoerger re: current ADCP text --- a work in progress | Phase Two | |
| TREX-142111 | WHOI-108989 - WHOI-109002 | | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |
| TREX-142112 | WHOI-109003 - WHOI-109003 | 1/20/2011 | Email from R. Camilli to J. Fenwick; D. Yoerger re: EGU abstract | Phase Two | |
| TREX-142113 | WHOI-109010 - WHOI-109015 | 1/7/2011 | Email from M. McNutt to hunsaker61@comcast.net re: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-142114 | WHOI-109016 - WHOI-109021 | 1/7/2011 | Email from M. McNutt to R. Camilli re: RE: FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-142115 | WHOI-109022 - WHOI-109026 | 1/7/2011 | Email from R. Camilli to M. McNutt re: Re: FW: USGS Director McNutt would l ke to discuss BOP forensics | Phase Two | |
| TREX-142116 | WHOI-109032 - WHOI-109033 | 7/2/2010 | Email from J. Howland to A. Bowen re: Re: riser plume | Phase Two | |
| TREX-142117 | WHOI-109034 - WHOI-109034 | 6/30/2010 | Email from J. Howland to A. Bowen re: riser plume | Phase Two | |
| TREX-142118 | WHOI-109038 - WHOI-109039 | 12/4/2010 | Email from M. McNutt to R. Camilli re: Re: bp's flow rate | Phase Two | |
| TREX-142119 | WHOI-109043 - WHOI-109044 | 10/29/2010 | Email from R. Munier to A. Bowen re: RE: Oceaneering | Phase Two | |
| TREX-142120 | WHOI-109045 - WHOI-109045 | 10/29/2010 | Email from R. Munier to A. Bowen re: RE: Oceaneering | Phase Two | |
| TREX-142121 | WHOI-109049 - WHOI-109052 | 9/3/2010 | Email from M. McNutt to R. Camilli re: Re: Acoustic flow estimate | Phase Two | |
| TREX-142122 | WHOI-109053 - WHOI-109057 | 9/3/2010 | Email from R. Camilli to M. McNutt re: Re: Acoustic flow estimate | Phase Two | |
| TREX-142123 | WHOI-109058 - WHOI-109061 | 9/3/2010 | Email from M. McNutt to R. Camilli re: RE: Acoustic flow estimate | Phase Two | |
| TREX-142124 | WHOI-109062 - WHOI-109064 | 9/3/2010 | Email from R. Camilli to M. McNutt re: RE: Acoustic flow estimate | Phase Two | |
| TREX-142125 | WHOI-109079 - WHOI-109080 | 9/3/2010 | Email from M. McNutt to A. Bowen re: RE: Acoustic flow estimate | Phase Two | |
| TREX-142126 | WHOI-109081 - WHOI-109081 | 9/3/2010 | Email from M. McNutt to R. Camilli re: Acoustic flow estimate | Phase Two | |
| TREX-142127 | WHOI-109085 - WHOI-109085 | | MC252 Spreadsheet | Phase Two | |
| TREX-142128 | WHOI-109086 - WHOI-109086 | | MC252 Spreadsheet | Phase Two | |
| TREX-142129 | WHOI-109087 - WHOI-109087 | | MC252 Spreadsheet | Phase Two | |
| TREX-142130 | WHOI-109089 - WHOI-109089 | | MC252 Spreadsheet | Phase Two | |
| TREX-142131 | WHOI-109090 - WHOI-109090 | | MC252 Spreadsheet | Phase Two | |
| TREX-142132 | WHOI-109091 - WHOI-109091 | | MC252 Spreadsheet | Phase Two | |
| TREX-142133 | WHOI-109096 - WHOI-109103 | | Oil Composition | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142134 | WHOI-109105 - WHOI-109114 | 8/10/2010 | Final Oil Spill Flow Rate Report and Characterization Analysis Deepwater Horizon Well Mississippi Canyon Block 252 | Phase Two | |
| TREX-142135 | WHOI-109134 - WHOI-109134 | | Government Viewgraphs on Cumulative Results | Phase Two | |
| TREX-142136 | WHOI-109135 - WHOI-109135 | | Spreadsheet | Phase Two | |
| TREX-142137 | WHOI-109279 - WHOI-109279 | 7/18/2010 | Email from R. Camilli to M. Sogge re: Re: Fwd: Touching bases on FRTG and WHOI report timing | Phase Two | |
| TREX-142138 | WHOI-109306 - WHOI-109318 | 7/15/2010 | USCG Contract Deliverable No. 3 | Phase Two | |
| TREX-142139 | WHOI-109348 - WHOI-109348 | 6/24/2010 | Acknowledgement Certificate | Phase Two | |
| TREX-142140 | WHOI-109353 - WHOI-109353 | 6/20/2010 | USCG Contract Deliverable No. 2 | Phase Two | |
| TREX-142141 | WHOI-109354 - WHOI-109355 | 7/5/2010 | Email from J. Howland to A. Bowen re: Re: riser plume | Phase Two | |
| TREX-142142 | WHOI-109357 - WHOI-109357 | 6/27/2010 | Email from D. Yoerger to A. Bowen, R. Munier, J. Fenwick, et al. re: Sentry065 underway | Phase Two | |
| TREX-142143 | WHOI-109394 - WHOI-109394 | 6/21/2010 | Email from R. Munier to A. Bowen re: FW: Meeting Update | Phase Two | |
| TREX-142144 | WHOI-109395 - WHOI-109396 | 6/18/2010 | Email from R. Schoof to A. Bowen re: RE: [Fwd: question about Woods Hole work on the oil flow rate] | Phase Two | |
| TREX-142145 | WHOI-109401 - WHOI-109404 | 6/18/2010 | Email from A. Techet to A. Bowen re: Re: Doppler measurements | Phase Two | |
| TREX-142146 | WHOI-109460 - WHOI-109461 | 6/17/2010 | Email from J. Howland to llw@jhu.edu re: Re: mesotech data | Phase Two | |
| TREX-142147 | WHOI-109466 - WHOI-109466 | 6/17/2010 | Email from M. McNutt to A. Bowen re: Re: Update on our activities | Phase Two | |
| TREX-142148 | WHOI-109467 - WHOI-109467 | 6/16/2010 | Email from A. Bowen to M. McNutt: Update on our activities | Phase Two | |
| TREX-142149 | WHOI-109473 - WHOI-109473 | 6/14/2010 | Email from J. Gillis to A. Bowen and R. Camilli re: Spreadsheet attached | Phase Two | |
| TREX-142150 | WHOI-109474 - WHOI-109474 | | Cubic Meters per Second | Phase Two | |
| TREX-142151 | WHOI-109519 - WHOI-109519 | 6/10/2010 | Email from D. Yoerger to R. Camilli, A. Bowen, and L. Whitcomb re: our estimate of the riser pipe depth is wrong | Phase Two | |
| TREX-142152 | WHOI-109531 - WHOI-109531 | 6/9/2010 | Email from A. Techet to R. Camilli re: Re: riser depth | Phase Two | |
| TREX-142153 | WHOI-109541 - WHOI-109541 | 5/20/2010 | WHOI Presentation, "Deepwater Horizon - RDC/WHOI Operations" | Phase Two | |
| TREX-142154 | WHOI-109546 - WHOI-109546 | 6/9/2010 | Email from R. Munier to A. Bowen re: RE: Write Up | Phase Two | |
| TREX-142155 | WHOI-109547 - WHOI-109547 | 6/9/2010 | Email from J. Kusek to A. Bowen re: RE: DOI | Phase Two | |
| TREX-142156 | WHOI-109548 - WHOI-109548 | 6/9/2010 | Email from A. Bowen to J. Kusek re: DOI | Phase Two | |
| TREX-142157 | WHOI-109597 - WHOI-109597 | | ADCP Data | Phase Two | |
| TREX-142158 | WHOI-109840 - WHOI-109846 | 5/15/2010 | Email from M. McNutt to A. Bowen re: Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-142159 | WHOI-109862 - WHOI-109862 | 5/14/2010 | Email from R. Camilli to A. Bowen re: revised riding herd | Phase Two | |
| TREX-142160 | WHOI-110075 - WHOI-110076 | 9/3/2010 | Email from A. Bowen to M. McNutt re: Re: Acoustic flow estimate | Phase Two | |
| TREX-142161 | WHOI-110157 - WHOI-110165 | | Flow in round turbulent jets: A Primer (Draft) | Phase Two | |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142162 | WHOI-110168 - WHOI-110175 | 6/13/2010 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 35 over Riser end and BOP stack | Phase Two | |
| TREX-142163 | WHOI-110176 - WHOI-110179 | 6/14/2010 | Email from D. Yoerger to WHOI flow measurement group re: nav on Maxx3 dive 36 BOP stack | Phase Two | |
| TREX-142164 | WHOI-110182 - WHOI-110182 | 6/18/2010 | Email from A. Bowen to R. Schoof re: Fwd: [Fwd: question about Woods Hole work on the oil flow rate] | Phase Two | |
| TREX-142165 | WHOI-110183 - WHOI-110183 | 6/18/2010 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | Phase Two | |
| TREX-142166 | WHOI-110184 - WHOI-110184 | 6/18/2010 | Email from A. Bowen to llw@jhu.edu re: Re: Help with Gulf ADCP Data | Phase Two | |
| TREX-142167 | WHOI-110186 - WHOI-110189 | 6/17/2010 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | Phase Two | |
| TREX-142168 | WHOI-110190 - WHOI-110193 | 6/17/2010 | Email from A. Bowen to M. Sogge re: Re: Available for a call today? | Phase Two | |
| TREX-142169 | WHOI-110194 - WHOI-110194 | 6/17/2010 | Email from A. Bowen to M. McNutt re: Re: Update on our activities | Phase Two | |
| TREX-142170 | WHOI-110195 - WHOI-110197 | 6/15/2010 | Email from A. Bowen to M. Burdyny re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | Phase Two | |
| TREX-142171 | WHOI-110198 - WHOI-110200 | 6/15/2010 | Email from A. Bowen to M. Burdyny re: Re: 5pm telcon 6/15 | Phase Two | |
| TREX-142172 | WHOI-110201 - WHOI-110202 | 6/15/2010 | Email from A. Bowen to B. Waters, C. Taylor, M. Burdyny, et al. re: Re: [Dsl-sea] [Dsl-whoi] Doppler Trigger Issues | Phase Two | |
| TREX-142173 | WHOI-110203 - WHOI-110204 | 6/14/2010 | Email from A. Bowen to C. Taylor, M. Burdyny, M. Heintz, et al. re: Re: [Dsl-whoi] [Dsl-sea] Doppler Trigger Issues | Phase Two | |
| TREX-142174 | WHOI-110211 - WHOI-110211 | 6/10/2010 | Email from A. Bowen to A. Techet re: McNutt's words | Phase Two | |
| TREX-142175 | WHOI-110213 - WHOI-110213 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-142176 | WHOI-110215 - WHOI-110215 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-142177 | WHOI-110217 - WHOI-110217 | 6/10/2010 | Summary of Preliminary Flow Rate Calculation Using Acoustic Technologies | Phase Two | |
| TREX-142178 | WHOI-110218 - WHOI-110220 | | Summary Preliminary Report from the Flow Rate Technical Group | Phase Two | |
| TREX-142179 | WHOI-110221 - WHOI-110221 | 6/10/2010 | Email from A. Bowen to S. Murphy re: mcnutt interpritation | Phase Two | |
| TREX-142180 | WHOI-110222 - WHOI-110222 | 6/10/2010 | Email from A. Bowen to L. Whitcomb re: mcNutt | Phase Two | |
| TREX-142181 | WHOI-110224 - WHOI-110224 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-142182 | WHOI-110227 - WHOI-110227 | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-142183 | WHOI-110229 - WHOI-110231 | 6/10/2010 | Email from A. Bowen to M. Sogge re: Re: Follow up on your Woods Hole DWH report | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142184 | WHOI-110232 - WHOI-110232 | 6/9/2010 | Email from A. Bowen to M. Lee-Ashley, R. Camilli, M. McNutt, et al. re: Re: CLOSE HOLD - draft language from press release | Phase Two | |
| TREX-142185 | WHOI-110238 - WHOI-110238 | | Woods Hole Analysis | Phase Two | |
| TREX-142186 | WHOI-110239 - WHOI-110241 | 6/9/2010 | Email from A. Bowen to M. Sogge re: Quick question re timing of Sonar/Doppler data | Phase Two | |
| TREX-142187 | WHOI-110263 - WHOI-110263 | 6/9/2010 | Email from A. Bowen to M. Sogge re: Re: Andy: Quick question re timing of Sonar/Doppler data | Phase Two | |
| TREX-142188 | WHOI-110280 - WHOI-110280 | 6/7/2010 | From R. Camilli to J Kusek re preliminary flow rate calculation using acoustic technologies | Phase Two | |
| TREX-142189 | WHOI-110293 - WHOI-110293 | 6/7/2010 | Email from R. Camilli to J. Kusek re: preliminary flow rate calculation using acoustic technologies | Phase Two | |
| TREX-142190 | WHOI-110300 - WHOI-110338 | 5/26/2010 | Andy Bowen's Notes | Phase Two | |
| TREX-142191 | WHOI-110341 - WHOI-110341 | 6/3/2010 | Email from A. Bowen to llw@jhu.edu, D. Di Iorio, D. Yoeger, et al. re: Re: ADCP processing | Phase Two | |
| TREX-142192 | WHOI-110361 - WHOI-110362 | 6/1/2010 | Email from A. Bowen to R. Munier re: Fwd: update, Monday night | Phase Two | |
| TREX-142193 | WHOI-110363 - WHOI-110364 | 6/1/2010 | Email from A. Bowen to R. Munier re: Fwd: update, Monday night | Phase Two | |
| TREX-142194 | WHOI-110365 - WHOI-110365 | 5/31/2010 | Email from A. Bowen to M. Burdyny re: Fwd: Beam orientation | Phase Two | |
| TREX-142195 | WHOI-110366 - WHOI-110366 | 5/31/2010 | Email from A. Bowen to J. Cameron re: your tuesday meeting | Phase Two | |
| TREX-142196 | WHOI-110367 - WHOI-110369 | 5/31/2010 | Email from A. Bowen to SCHU@hq.doe.gov, A. Majumdar, D. Poneman, et al. re: Re: WHOI visit to Macondo | Phase Two | |
| TREX-142197 | WHOI-110407 - WHOI-110407 | | Recommended Plume Measurement Distances | Phase Two | |
| TREX-142198 | WHOI-110408 - WHOI-110408 | | Recommended Plume Measurement Distances | Phase Two | |
| TREX-142199 | WHOI-110428 - WHOI-110428 | 5/26/2010 | Email from L. Whitcomb to C. Machado, et al. re: | Phase Two | |
| TREX-142200 | WHOI-110437 - WHOI-110437 | 5/26/2010 | Assembly 3000m-FFC Standard Range | Phase Two | |
| TREX-142201 | WHOI-110465 - WHOI-110466 | | Workhorse Navigator Doppler Velocity Log | Phase Two | |
| TREX-142202 | WHOI-110469 - WHOI-110469 | | Sound Metrics Corp. | Phase Two | |
| TREX-142203 | WHOI-110472 - WHOI-110478 | | Workhorse Navigator | Phase Two | |
| TREX-142204 | WHOI-110492 - WHOI-110493 | | The rate of the oil spill | Phase Two | |
| TREX-142205 | WHOI-110512 - WHOI-110516 | 5/14/2010 | Email from A. Bowen to D. Lockhart, M. Burdyny, R. Camilli, et al. re: Re: Logistics and interface telcon | Phase Two | |
| TREX-142206 | WHOI-110517 - WHOI-110517 | 5/14/2010 | Email from A. Bowen to D. Di Iorio and R. Camilli re: BP part two | Phase Two | |
| TREX-142207 | WHOI-110569 - WHOI-110570 | 5/5/2010 | Email from A. Bowen to R. Camilli re: Re: Flow measurements | Phase Two | |
| TREX-142208 | WHOI-110630 - WHOI-110631 | 1/20/2011 | Email from C. Winner to J. Seewald re: Re: Oceanus story about sampler | Phase Two | |
| TREX-142209 | WHOI-110633 - WHOI-110651 | 0/0/2011 | Composition and fate of gas and oil released to the water column during the Deewater Horizon oil-spill | Phase Two | |
| TREX-142210 | WHOI-110672 - WHOI-110672 | 1/11/2011 | Email from C. Reddy to J. Seewald re: Re: Camilli Paragraph | Phase Two | |

8/23/2013

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142211 | WHOI-110673 - WHOI-110676 | 1/11/2011 | Email from S. Arey to J. Seewald re: Re: some figures | Phase Two | |
| TREX-142212 | WHOI-110681 - WHOI-110684 | 1/11/2011 | Email from R. Camilli to C. Reddy re: Re: your quick feedback requested | Phase Two | |
| TREX-142213 | WHOI-110700 - WHOI-110700 | 12/30/2010 | Email from C. Reddy to J. Seewald and R. Camilli re: double check GOR value one more time | Phase Two | |
| TREX-142214 | WHOI-110701 - WHOI-110703 | 12/28/2010 | Email from C. Reddy to S. Arey re: Re: update; please read | Phase Two | |
| TREX-142215 | WHOI-110704 - WHOI-110705 | 12/27/2010 | Email from C. Reddy to J. Seewald re: Re: two quick questions about IGT 6 | Phase Two | |
| TREX-142216 | WHOI-110714 - WHOI-110714 | 12/1/2010 | Email from C. Reddy to S. Arey, R. Camilli, and J. Seewald re: blow your mind again | Phase Two | |
| TREX-142217 | WHOI-110845 - WHOI-110846 | 6/23/2010 | Email from C. McIntyre to J. Seewald re: oil analysis | Phase Two | |
| TREX-142218 | WHOI-111080 - WHOI-111081 | 9/13/2010 | Email from J. Seewald to R. Camilli re: Re: yet another edit | Phase Two | |
| TREX-142219 | WHOI-111082 - WHOI-111082 | 9/4/2010 | Email from J. Seewald to C. Reddy re: Re: What's next | Phase Two | |
| TREX-142220 | WW-MDL-00002271 - WW-MDL-00002271 | 4/21/2010 | Email from F. Ng to R. Lynch, et a. re DW Horizon - Let us know if we can help | Phase Two | |
| TREX-142221 | WW-MDL-00005513 - WW-MDL-00005547 | 6/26/2010 | Macondo Containment and Disposal Project for MC252-1 - Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | |
| TREX-142222 | WW-MDL-00023959 - WW-MDL-00023962 | 5/10/2010 | Email from P. Campbell to T. Foster, et al. re FGoM Wild Well/BP Solution | Phase Two | |
| TREX-142223 | WW-MDL-00023963 - WW-MDL-00023971 | 5/17/2010 | Capping Stack Support Diagram | Phase Two | |
| TREX-142224 | ZAN002-025243 - ZAN002-025244 | 10/24/2006 | Email from A. Bates to A. Bates re Test | Phase Two | |
| TREX-142225 | ZAN002-031702 - ZAN002-031705 | 2/23/2006 | Email from A. Bates to R.Wright re OSRP 2006 Check List | Phase Two | |
| TREX-142226 | ZAN002-113081 - ZAN002-113082 | 12/5/2008 | Email from R. Wright to E. Peuler, et al. re BP America Unannounced Drill | Phase Two | |
| TREX-142227 | ZAN037-086124 - ZAN037-086124 | 5/2/2010 | Email from D. Hayes to L. Birnbaum, et al. re Spill plan | Phase Two | |
| TREX-142228 | ZAN046-044134 - ZAN046-044139 | 4/20/2010 | Government Timeline | Phase Two | |
| TREX-142229 | BP-HZN-2179MDL07776429 - BP-HZN-2179MDL07776500 | | 33 U.S.C. 1321, Oils and Hazardous Substance Liability | Phase Two | |
| TREX-142230 | BP-HZN-2179MDL07776809 - BP-HZN-2179MDL07777304 | | 40 CFR 300 (2009), Subchapter 7: Superfund, Emergency Planning, and Community Right-to-know Programs | Phase Two | |
| TREX-142231 | BP-HZN-2179MDL07776631 - BP-HZN-2179MDL07776637 | 5/8/2010 | May 8, 2010 CNN Situation Room | Phase Two | |
| TREX-142232 | BP-HZN-2179MDL07777701 - BP-HZN-2179MDL07777708 | 5/23/2010 | May 23, 2010 CNN State of the Union | Phase Two | |
| TREX-142233 | BP-HZN-2179MDL07732167 - BP-HZN-2179MDL07732197 | 4/29/2010 | April 29, 2010 CBS Early Show | Phase Two | |
| TREX-142234 | BP-HZN-2179MDL07731440 - BP-HZN-2179MDL07731833 | | BHP OSRP | Phase Two | |
| TREX-142235 | BP-HZN-2179MDL07776669 - BP-HZN-2179MDL07776670 | 1/1/2010 | Marine Well Containment Company, Capping Stack Demonstration in the U.S. Gulf of Mexico, January 2013 | Phase Two | |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142236 | BP-HZN-BLY00176194 - BP-HZN-BLY00176222 | | K. Salazar, Decision Memorandum regarding the suspension of certain offshore permitting and drilling activities on the Outer Continental Shelf | Phase Two | |
| TREX-142237 | BP-HZN-2179MDL07776614 - BP-HZN-2179MDL07776626 | 9/22/2010 | Department of the Interior, Strengthening Deepwater Blowout Containment Capabilities Conference, September 22, 2010 | Phase Two | |
| TREX-142238 | BP-HZN-2179MDL05395703 - BP-HZN-2179MDL05395704 | 9/20/2010 | Marine Well Containment Company, ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company, September 20, 2010. | Phase Two | |
| TREX-142239 | BP-HZN-2179MDL07732198 - BP-HZN-2179MDL07732225 | 5/1/2008 | FEMA system training, May 2008 | Phase Two | |
| TREX-142240 | BP-HZN-2179MDL07730330 - BP-HZN-2179MDL07730825 | | Hess Corportion OSRP | Phase Two | |
| TREX-142241 | BP-HZN-2179MDL07777669 - BP-HZN-2179MDL07777669 | | April 28, 2010 Press Conference | Phase Two | |
| TREX-142242 | BP-HZN-2179MDL07730826 - BP-HZN-2179MDL07731439 | | Chevron OSRP | Phase Two | |
| TREX-142243 | BP-HZN-2179MDL07729667 - BP-HZN-2179MDL07730329 | | ExxonMobil OSRP | Phase Two | |
| TREX-142244 | BP-HZN-2179MDL07731834 - BP-HZN-2179MDL07732166 | | Shell OSRP | Phase Two | |
| TREX-142245 | BP-HZN-2179MDL07777710 - BP-HZN-2179MDL07777748 | | Incident Command System/Unified Command Technical Assistance Document | Phase Two | |
| TREX-142246 | BP-HZN-2179MDL07777306 - BP-HZN-2179MDL07777310 | | *Offshore* article, vol. 73, issue 2 re: subsea capping technology | Phase Two | |
| TREX-142247 | BP-HZN-2179MDL07776638 - BP-HZN-2179MDL07776642 | | *Offshore* article, vol. 72, issue 10 re: oil industry efforts at offshore well control post-Macondo | Phase Two | |
| TREX-142248 | BP-HZN-2179MDL07776693 - BP-HZN-2179MDL07776717 | | Presentation by C. Williams, Chief Scientist for Well Engineering, Shell, for CSIS Energy and National Security Program | Phase Two | |
| TREX-142249 | BP-HZN-2179MDL07777506 - BP-HZN-2179MDL07777512 | 2/17/2011 | Marine Well Containment Company, Marine Well Containment Company Launches Interim Containment System, February 17, 2011 | Phase Two | |
| TREX-142250 | BP-HZN-2179MDL02906766 - BP-HZN-2179MDL02906886 | 9/3/2010 | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response, September 3, 2010 | Phase Two | |
| TREX-142251 | BP-HZN-2179MDL07776515 - BP-HZN-2179MDL07776517 | 9/22/2010 | Remarks by L. Tillerson, Department of the Interior Forum on Deepwater Blowout Containment, September 22, 2010 | Phase Two | |
| TREX-142252 | BP-HZN-2179MDL07777513 - BP-HZN-2179MDL07777513 | 2/25/2011 | News Release: Marine Well Containment Company Hosts Department of Interior Officials, February 25, 2011 | Phase Two | |
| TREX-142253 | BP-HZN-2179MDL07776667 - BP-HZN-2179MDL07776668 | 10/7/2010 | News Release: Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment, October 7, 2010 | Phase Two | |
| TREX-142254 | BP-HZN-2179MDL07776682 - BP-HZN-2179MDL07776683 | 9/7/2011 | News Release: Marine Well Containment Company's First Non-Member Receives Permit Approval, September 7, 2011 | Phase Two | |
| TREX-142255 | BP-HZN-2179MDL07776425 - BP-HZN-2179MDL07776428 | 3/17/2011 | Martin W. Massey, Chief Executive Officer, Marine Well Containment Company, U.S. House Subcommittee on Energy and Power, March 17, 2011 - Opening Statement | Phase Two | |
| TREX-142256 | | 11/7/2011 | Rebuttal Expert Report of Forrest Earl Shanks (BP) | Phase Two | |
| TREX-142257 | | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142258 | BP-HZN-2179MDL07777749 - BP-HZN-2179MDL07777773 | 4/19/2011 | Doc 2016-1 (Approved Protocol) | Phase Two | |
| TREX-142259 | | 10/17/2011 | Expert Report of Forrest Earl Shanks FINAL(BP) | Phase Two | |
| TREX-142260 | BP-HZN-2179MDL02414130 - BP-HZN-2179MDL02414329 | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume I | Phase Two | |
| TREX-142261 | BP-HZN-2179MDL04549447 - BP-HZN-2179MDL04549797 | 3/20/2011 | DNV Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer Volume II | Phase Two | |
| TREX-142262 | BP-HZN-2179MDL07777671 - BP-HZN-2179MDL07777700 | 4/30/2011 | DNV Addendum to Final Report for United States Department of the Interior: Forensic Examination of DWH Blowout Preventer | Phase Two | |
| TREX-142263 | BP-HZN-2179MDL07777333 - BP-HZN-2179MDL07777500 | 12/1/2008 | Department of Homeland Security, National Incident Management System, December 2008 | Phase Two | |
| TREX-142264 | BP-HZN-2179MDL07776721 - BP-HZN-2179MDL07776808 | 1/1/2008 | Department of Homeland Security, National Response Framework, January 2008 | Phase Two | |
| TREX-142265 | BP-HZN-2179MDL07732226 - BP-HZN-2179MDL07732227 | 7/27/2011 | Marine Well Containment Company, New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies, July 27, 2011. | Phase Two | |
| TREX-142266 | BP-HZN-2179MDL07777615 - BP-HZN-2179MDL07777617 | | *Offshore* , "Industry prepared for deepwater containment issues," descr bing new containment methods | Phase Two | |
| TREX-142267 | BP-HZN-2179MDL07777774 - BP-HZN-2179MDL07777997 | 0/0/1991 | National Oceonographic and Atmospheric Association, Oil Spill Case Histories, 1967-1991 | Phase Two | |
| TREX-142268 | BP-HZN-2179MDL07776628 - BP-HZN-2179MDL07776629 | | American Petroleum Institute, Oil Spill Prevention and Preparedness for Offshore Operations | Phase Two | |
| TREX-142269 | BP-HZN-2179MDL04539402 - BP-HZN-2179MDL04539465 | 1/1/2011 | Marine Well Containment Company, Organizational Design for Spill Containment in Deepwater Drilling Operations in the Gulf of Mexico, January 2011 | Phase Two | |
| TREX-142270 | BP-HZN-2179MDL07732228 - BP-HZN-2179MDL07732231 | | ASTM Standard Guide for Visually Estimating Oil Spill Thickness on Water (2006) | Phase Two | |
| TREX-142271 | BP-HZN-2179MDL07776518 - BP-HZN-2179MDL07776613 | 1/1/2004 | Bonn Agreement Aerial Surveillance Handbook, 2004 | Phase Two | |
| TREX-142272 | BP-HZN-2179MDL07777533 - BP-HZN-2179MDL07777586 | 1/1/2012 | NOAA Open Water Oil Identification Job Aid, available at http://response.restoration.noaa.gov/sites/default/files/O WJA_2012.pdf | Phase Two | |
| TREX-142273 | BP-HZN-2179MDL07776647 - BP-HZN-2179MDL07776648 | 7/30/2012 | Marine Well Containment Company, Marine Well Containment Company and Shell Complete Successful Demonstration of Capping Stack in the U.S. Gulf of Mexico, July 30, 2012 | Phase Two | |
| TREX-142274 | BP-HZN-2179MDL05235133 - BP-HZN-2179MDL05235504 | 8/1/2005 | Coast Guard Incident Management Handbook, August 2005 | Phase Two | |
| TREX-142275 | BP-HZN-2179MDL07776649 - BP-HZN-2179MDL07776666 | 12/1/2007 | Coast Guard National Response Framework, Concept of Operations, v. 1.0 December 2007 | Phase Two | |
| TREX-142276 | BP-HZN-2179MDL07777618 - BP-HZN-2179MDL07777657 | | Unified Command Technical Assistance Document | Phase Two | |
| TREX-142277 | BP-HZN-2179MDL07729665 - BP-HZN-2179MDL07729666 | 3/22/2013 | *Drilling Contractor* article re: Wild Well Control and subsea well containment, March 22, 2013 | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142278 | BP-HZN-2179MDL07777514 - BP-HZN-2179MDL07777519 | | "Design of a Gas Tight Water Sampler for AUV Operations." in *Proceedings of IEEE OCEANS Europe 2007.* Aberdeen, Scotland 2007. doi:10.1109/OCEANSE.2007.4302365 | Phase Two | |
| TREX-142279 | BP-HZN-2179MDL07777532 - BP-HZN-2179MDL07777532 | | "Probing the Plume," MIT Soap Box, Rich Camilli, November 17, 2010, http://web.mit.edu/museum/multimedia/soapbox-camilli.html | Phase Two | |
| TREX-142280 | BP-HZN-2179MDL07776422 - BP-HZN-2179MDL07776423 | | "Testimony on Acoustic Technology for Determining Oil Spill Size," House Committee on Energy and Commerce, Subcommittee on Energy and Environment, May 19, 2010 | Phase Two | |
| TREX-142281 | BP-HZN-2179MDL07776627 - BP-HZN-2179MDL07776627 | | American Association for the Advancement of Science Meeting, Aug. 19, 2010, http://sciencevideo.aaas.org/aaas/news/releases/2010/media/0819sp_gulf_oil_camilli.mp3, | Phase Two | |
| TREX-142282 | BP-HZN-2179MDL07777709 - BP-HZN-2179MDL07777709 | | Camilli Congressional Testimony Video, http://www.whoi.edu/page.do?pid=8915&tid=282&cid=75386 | Phase Two | |
| TREX-142283 | BP-HZN-2179MDL07776671 - BP-HZN-2179MDL07776672 | | Camilli National Commission Statement, http://www.oilspillcommission.gov/sites/default/files/documents/RichardCamilliWrittenStatement.pdf | Phase Two | |
| TREX-142284 | BP-HZN-2179MDL07776501 - BP-HZN-2179MDL07776502 | | *Chemical Measurements Confirm Estimate of Gulf Oil Spill Rate* , States News Service, Jan. 9, 2012 | Phase Two | |
| TREX-142285 | BP-HZN-2179MDL04842113 - BP-HZN-2179MDL04842124 | | FRTG, Status Update - June 10, 2010, June 10, 2010, http://www.docstoc.com/docs/42869315/Update-Flow-Rate-Technical-Group | Phase Two | |
| TREX-142286 | BP-HZN-2179MDL07777658 - BP-HZN-2179MDL07777666 | | Jeremy Hsu, Gulf Plume Resists Oil-Eating Microbes, Live Science, Aug. 19, 2010, http://www.livescience.com/10034-gulf-plume-resists-oil-eating-microbes.html | Phase Two | |
| TREX-142287 | BP-HZN-2179MDL07777587 - BP-HZN-2179MDL07777614 | | K.A. Hansen, J. Bello, S. Clauson, R. Camilli, B. Bingham, M.T. Eriksen, E. Maillard, J. Morris, P.J. Luey, "Preliminary Results for Oil on the Bottom Detection Technologies" in *Proceedings of the 31st Arctic and Marine Oil-Spill Program on Environmental Contamination and Response* . Calgary, Canada, 2-5 June 2008. | Phase Two | |
| TREX-142288 | BP-HZN-2179MDL07776643 - BP-HZN-2179MDL07776646 | | Lonny Lippsett, *Four Men. Twelve Hours. One crucial sample.* , Oceanus, Fall 2011 | Phase Two | |
| TREX-142289 | BP-HZN-2179MDL07776718 - BP-HZN-2179MDL07776720 | | Lonny Lippsett, Up From the Seafloor Came a Bubbling Brew, http://www.ocean-news.com/news-archives/ocean-science/1239-up-from-the-seafloor-came-a-bubbling-brew | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142290 | BP-HZN-2179MDL07776684 - BP-HZN-2179MDL07776691 | | M.V. Jakuba, J.C. Kinsey, D.R. Yoerger, R. Camilli, C.A. Murphy, D. Steinberg, A. Bender. "Exploration of the Deepwater Horizon Oil Spill with the Sentry Autonomous Underwater Vehicle" *IEEE/RSJ International Conference on Intelligent Robots and Systems*. | Phase Two | |
| TREX-142291 | BP-HZN-2179MDL07776424 - BP-HZN-2179MDL07776424 | | Public Forum: "WHOI in the Gulf of Mexico." Invited Panelist. Woods Hole, Mass. | Phase Two | |
| TREX-142292 | BP-HZN-2179MDL07777529 - BP-HZN-2179MDL07777531 | | R. Camilli "Eschew the Scientific Sound Bite: a Response to the Oil Plume Paradox" *Columbia Journalism Review.* September 10, 2010, http://www.cjr.org/the_observatory/eschew_the_scientific_sound_bi.php. | Phase Two | |
| TREX-142293 | BP-HZN-2179MDL07776675 - BP-HZN-2179MDL07776681 | | R. Camilli and A. Duryea, "Characterizing marine hydrocarbons with in-situ mass spectrometry" in *Proceedings of MTS/IEEE OCEANS 2007,* Vancouver, Canada 2007. doi:10.1109/OCEANS.2007.4449412 | Phase Two | |
| TREX-142294 | BP-HZN-2179MDL07777520 - BP-HZN-2179MDL07777528 | | R. Camilli, B. Bingham, C.M. Reddy, R.K. Nelson, A.N. Duryea "Method for rapid localization of seafloor petroleum contamination using concurrent mass spectrometry and acoustic positioning" *Marine Pollution Bulletin* 58(10):1505-1513. 2009. | Phase Two | |
| TREX-142295 | BP-HZN-2179MDL07777325 - BP-HZN-2179MDL07777332 | | R. Camilli, C.M. Reddy, D.R. Yoerger, B.A.S. VanMooy, M.V. Jakuba, J.C. Kinsey, C.P. McIntyre,S.P. Sylva, J.V. Maloney "Tracking Hydrocarbon Plume Transport and Biodegradation at *Deepwater Horizon"* Science 330(6001):201-204. 2010. | Phase Two | |
| TREX-142296 | BP-HZN-2179MDL07776513 - BP-HZN-2179MDL07776514 | | Richard Camilli, *Oil Flow Rate and Fate*, Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Washington, DC, Sept. 27, 2010 (Presentation) | Phase Two | |
| TREX-142297 | BP-HZN-2179MDL07777670 - BP-HZN-2179MDL07777670 | | Science in a Time of Crisis: How Much Oil? http://www.whoi.edu/deepwaterhorizon/chapter2.html, (VIDEO) | Phase Two | |
| TREX-142298 | BP-HZN-2179MDL07776510 - BP-HZN-2179MDL07776510 | | Science in a Time of Crisis: Searching for the Plume, http://www.whoi.edu/deepwaterhorizon/chapter4.html, (VIDEO) | Phase Two | |
| TREX-142299 | | | SoundMetrics DIDSON Imaging Sonar | Phase Two | |
| TREX-142300 | BP-HZN-2179MDL07776503 - BP-HZN-2179MDL07776507 | | *Study enlightens on the amount of oil and gas from Deepwater oil spill* | Phase Two | |
| TREX-142301 | | | Teledyne RDI Acoustic Doppler Current Profiler ("ADCP") | Phase Two | |
| TREX-142302 | | | Teledyne RDI Doppler Velocity Log ("DVL") | Phase Two | |
| TREX-142303 | BP-HZN-2179MDL07777667 - BP-HZN-2179MDL07777668 | | Testimony to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, | Phase Two | |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142304 | BP-HZN-2179MDL07777502 - BP-HZN-2179MDL07777505 | | WHOI News Release, http://www.whoi.edu/main/news-releases/2011?tid=3622&cid=112889 | Phase Two | |
| TREX-142305 | BP-HZN-2179MDL07776511 - BP-HZN-2179MDL07776512 | | WHOI website: A very valuable sample http://www.whoi.edu/oilinocean/page.do?pid=65196&tid=201&cid=54453&ct=362# | Phase Two | |
| TREX-142306 | BP-HZN-2179MDL07776508 - BP-HZN-2179MDL07776509 | | Workhorse Mariner Datasheet | Phase Two | |
| TREX-142307 | BP-HZN-2179MDL07776673 - BP-HZN-2179MDL07776674 | | Workhorse Navigator Data Sheet | Phase Two | |
| TREX-142308 | BP-HZN-2179MDL07777311 - BP-HZN-2179MDL07777324 | | Zheng, Yapa, and Chen, "A model for simulating deepwater oil and gas blowouts – Part I: Theory and model formulation" (2002). | Phase Two | |
| TREX-142309 | BP-HZN-2179MDL01934561 - BP-HZN-2179MDL01934563 | 5/14/2010 | Email from T. Hill - D. Decroix re BP flow observations | Phase Two | |
| TREX-142310 | BP-HZN-2179MDL01929164 - BP-HZN-2179MDL01929177 | 5/15/2010 | Email from T. Hill - P. Tooms re BP Flow Observations | Phase Two | |
| TREX-142311 | BP-HZN-2179MDL06550216 - BP-HZN-2179MDL06550218 | 7/2/2010 | Expansion of Mud A Draft | Phase Two | |
| TREX-142312 | BP-HZN-2179MDL06653279 -BP-HZN-2179MDL06653282 | 5/26/2010 | Gas Flow and Gradient B Draft | Phase Two | |
| TREX-142313 | BP-HZN-2179MDL06099720 - BP-HZN-2179MDL06099723 | 7/22/2010 | Depleted Pressure for Well Control Planning C Draft | Phase Two | |
| TREX-142314 | BP-HZN-2179MDL06551922 - BP-HZN-2179MDL06551923 | 6/6/2010 | Email from Robert Merrill to Kelly McAughan re Gas Initial Rates vB | Phase Two | |
| TREX-142315 | BP-HZN-2179MDL07020009 - BP-HZN-2179MDL07020018 | 6/24/2010 | Disposal Rates MC296#1 & MC299#1 - Reservior Aspects D Draft | Phase Two | |
| TREX-142316 | BP-HZN-2179MDL07030402 - BP-HZN-2179MDL07030404 | 7/2/2010 | Expansion of Mud A Draft | Phase Two | |
| TREX-142317 | BP-HZN-2179MDL07033780 - BP-HZN-2179MDL07033785 | 6/15/2010 | Depletion Rates B Draft | Phase Two | |
| TREX-142318 | BP-HZN-2179MDL07034997 - BP-HZN-2179MDL07035002 | 6/16/2010 | Rigel Injection Rates MC296#1 - Reservoir Aspects | Phase Two | |
| TREX-142319 | BP-HZN-2179MDL07263666 - BP-HZN-2179MDL07263667 | 6/14/2010 | Depletion Rates A Draft | Phase Two | |
| TREX-142320 | BP-HZN-2179MDL07034846 - BP-HZN-2179MDL07034847 | 6/5/2010 | Initial Rates for Gas Sands A Draft | Phase Two | |
| TREX-142321 | BP-HZN-2179MDL07039228 - BP-HZN-2179MDL07039229 | 5/19/2010 | Macondo Shut-In Well Head Pressure 0.1 Draft | Phase Two | |
| TREX-142322 | BP-HZN-2179MDL07058345 - BP-HZN-2179MDL07058347 | 7/2/2010 | Depleted Pressure for Relief Well Planning | Phase Two | |
| TREX-142323 | BP-HZN-2179MDL04821955 - BP-HZN-2179MDL04821958 | 7/1/2010 | Depleted Pressure C Draft | Phase Two | |
| TREX-142324 | BP-HZN-2179MDL02032990 - BP-HZN-2179MDL02032991 | 6/29/2010 | Depleted Pressure B Draft | Phase Two | |
| TREX-142325 | IGS629-000938 - IGS629-000938 | 7/16/2010 | Email from Merrill to Hsieh | Phase Two | |
| TREX-142326 | NOA017-001401 - NOA017-002170 | 8/1/2010 | Email from Krause (NOAA) re fluid properties | Phase Two | |
| TREX-142327 | ETL078-005128-ETL078-005128 | 5/26/2010 | Maclay to Bromhal re PVT reports | Phase Two | |
| TREX-142328 | IMV267-044381 - IMV267-045275 | 6/16/2010 | Maclay to Crawford with fluid data | Phase Two | |
| TREX-150003 | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | | E-mail from D. Suttles to T. Allen re Worst Case, attaching 05/06/2010 Days vs. Depth graph and Macondo Reservoir Model | Phase Two | x |
| TREX-142329 | ADX003-0011529 - ADX003-0011623 | 6/24/2010 | Email from S. Black to W. Rees et al. re Houston Update Wenesday, June 23, 2010 (OUU) | Phase Two | x |
| TREX-142330 | ADX007-0002372 - ADX007-0002372 | 6/30/2010 | Email from S. Gibbs to S. Black re Re: BP | Phase Two | x |
| TREX-142331 | ADX007-0002655 - ADX007-0002656 | 5/25/2010 | Email from R. Pawar to D. McBranch et al re RE: FE Request for assistance | Phase Two | x |
| TREX-142332 | ADX007-0003416 - ADX007-0003421 | 6/9/2010 | Email from S. Black to W. Rees et al. re Houston Update Tuesday, June 8, 2010 (OUU) | Phase Two | x |
| TREX-142333 | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082867 | | Email from O. Rygg - W. Burch re FW: Updated presentation of blowout and dynamic kill results | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142334 | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090722 | | Email from O. Rygg - wooddg@bp.com re Presentatio nfrom todays meeting | Phase Two | x |
| TREX-142335 | AE-HZN-2179MDL00112525 - AE-HZN-2179MDL00112534 | | Slides f_kv95.mail | Phase Two | x |
| TREX-142336 | ANA-MDL-000199650 - ANA-MDL-000199660 | 8/4/2010 | Email from C. Boyce to L. Johnson re Print | Phase Two | x |
| TREX-142337 | BP-HZN-2179MDL00059145 - BP-HZN-2179MDL00059167 | | Macondo Shallow Hazard | Phase Two | x |
| TREX-142338 | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | | Complete report from Schlumberger's MDT test | Phase Two | x |
| TREX-142339 | BP-HZN-2179MDL00063016 - BP-HZN-2179MDL00063016 | | Pencor, Sample Quality Assessment | Phase Two | x |
| TREX-142340 | BP-HZN-2179MDL00255269 - BP-HZN-2179MDL00255269 | | DVD containing video of a boroscopy as descr bed in BP-HZN-2179MDL00269156 | Phase Two | x |
| TREX-142341 | BP-HZN-2179MDL00255270 - BP-HZN-2179MDL00255270 | | DVD containing video of a boroscopy as descr bed in BP-HZN-2179MDL00269156 | Phase Two | x |
| TREX-142342 | BP-HZN-2179MDL00255271 - BP-HZN-2179MDL00255271 | | DVD containing video of a boroscopy as descr bed in BP-HZN-2179MDL00269156 | Phase Two | x |
| TREX-142343 | BP-HZN-2179MDL00269559 - BP-HZN-2179MDL00269631 | 7/1/2010 | 2200-T2-DM-MA-0001.doc | Phase Two | x |
| TREX-142344 | BP-HZN-2179MDL00269688 - BP-HZN-2179MDL00269688 | | BP_MC252_OCSG_32306_001_ST00BP01_Recomput ed open-hole P and S 18200-17110.las | Phase Two | x |
| TREX-142345 | BP-HZN-2179MDL00325341 - BP-HZN-2179MDL00325349 | 7/10/2010 | TO_GOM_WC_Training_Plan_for_Subpart_O-Revised_01_Jan_2008.pdf | Phase Two | x |
| TREX-142346 | BP-HZN-2179MDL00327732 - BP-HZN-2179MDL00327732 | | DPR for 13May2010.xls | Phase Two | x |
| TREX-142347 | BP-HZN-2179MDL00332377 - BP-HZN-2179MDL00332380 | 11/5/2009 | Email from D. Clarkson to R. Lynch, P. OBryan, et al. re: Plans and Schedule: BOP on BOP | Phase Two | x |
| TREX-142348 | BP-HZN-2179MDL00332388 - BP-HZN-2179MDL00332390 | 12/7/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Schedule to BOP on BOP | Phase Two | x |
| TREX-142349 | BP-HZN-2179MDL00332510 - BP-HZN-2179MDL00332514 | 6/13/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev AB | Phase Two | x |
| TREX-142350 | BP-HZN-2179MDL00332866 - BP-HZN-2179MDL00332877 | 7/3/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev BQ | Phase Two | x |
| TREX-142351 | BP-HZN-2179MDL00333592 - BP-HZN-2179MDL00333596 | | DWH-IADC-2010-04-20.PDF | Phase Two | x |
| TREX-142352 | BP-HZN-2179MDL00349441 - BP-HZN-2179MDL00349426 | 8/16/2010 | Horizon BOP Stack Info.xls | Phase Two | x |
| TREX-142353 | BP-HZN-2179MDL00427834 - BP-HZN-2179MDL00427835 | 5/10/2013 | Email from C. Davis to  re: Cindi S. has BST Duty | Phase Two | x |
| TREX-142354 | BP-HZN-2179MDL00442752 - BP-HZN-2179MDL00442754 | 5/2/2013 | Email from R. Malone to D. Suttles, J. Dupree, et al. re: BOP Interventions and Decisions | Phase Two | x |
| TREX-142355 | BP-HZN-2179MDL00443332 - BP-HZN-2179MDL00443376 | 5/2/2013 | Email from J. Grant to J. Dupree re: MC 252 Relief Well Exploration Plan | Phase Two | x |
| TREX-142356 | BP-HZN-2179MDL00470598 - BP-HZN-2179MDL00470598 | | Weatherford Laboratories, Core Weight Inventory | Phase Two | x |
| TREX-142357 | BP-HZN-2179MDL00470599 - BP-HZN-2179MDL00470599 | | Weatherford Laboratories, Core Sample Inventory | Phase Two | x |
| TREX-142358 | BP-HZN-2179MDL00525203 - BP-HZN-2179MDL00525217 | 5/2/2013 | Macondo R4 scm Mar10.doc | Phase Two | x |
| TREX-142359 | BP-HZN-2179MDL00610847 - BP-HZN-2179MDL00610853 | 5/2/2013 | Email from C. Yeilding to D. Rainey, J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | Phase Two | x |
| TREX-142360 | BP-HZN-2179MDL00664618 - BP-HZN-2179MDL00664636 | 5/2/2013 | Email from C. Yeilding to D. Rainey, J. Thorseth, et al. re: INFO: Objectives and Delivery, MC 252 (Macondo), May 22nd-24th, 2010 | Phase Two | x |
| TREX-142361 | BP-HZN-2179MDL00940544 - BP-HZN-2179MDL00940546 | 5/2/2013 | Email from P. Tooms to W. McDonald, K. Wells, et al. re: Re: Discussion | Phase Two | x |
| TREX-142362 | BP-HZN-2179MDL00941812 - BP-HZN-2179MDL00941821 | 5/2/2013 | Email from K. Wells to A. Inglis, J. Dupree, et al. re: FW: Slides for July 7 morning telecon | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142363 | BP-HZN-2179MDL00943299 - BP-HZN-2179MDL00943300 | 5/2/2013 | Email from T. Allen to K. Wells and R. Dudley re: Re: relief well | Phase Two | x |
| TREX-142364 | BP-HZN-2179MDL00953254 - BP-HZN-2179MDL00953271 | | May 27, 2010 Press Conference by President Obama available at http://www.whitehouse.gov/the-press-office/remarks-president-gulf-oil-spill | Phase Two | x |
| TREX-142365 | BP-HZN-2179MDL00954406 - BP-HZN-2179MDL00954408 | 5/2/2013 | Email from K. Wells to A. Inglis and J. Dupree re: Fwd: Outline of DC presentation | Phase Two | x |
| TREX-142366 | BP-HZN-2179MDL00965911 - BP-HZN-2179MDL00965939 | | Well Capping Plan Current Version..pdf | Phase Two | x |
| TREX-142367 | BP-HZN-2179MDL00965940 - BP-HZN-2179MDL00965957 | | Well Capping Plan DSP End Select-Define   2.pdf | Phase Two | x |
| TREX-142368 | BP-HZN-2179MDL00965958 - BP-HZN-2179MDL00965976 | | SOR - Angola RPU Subsea Well Capping Plan.doc | Phase Two | x |
| TREX-142369 | BP-HZN-2179MDL00965977 - BP-HZN-2179MDL00965977 | | Microsoft Office Project - Capping project plan rev 1.pdf | Phase Two | x |
| TREX-142370 | BP-HZN-2179MDL01088589 - BP-HZN-2179MDL01088593 | | MC 252#1 Fishing Recovery.ppt | Phase Two | x |
| TREX-142371 | BP-HZN-2179MDL01152881 - BP-HZN-2179MDL01152881 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142372 | BP-HZN-2179MDL01299582 - BP-HZN-2179MDL01299587 | | Email from Jesse Gagliano to Brian Morel re Lab test | Phase Two | x |
| TREX-142373 | BP-HZN-2179MDL01334280 - BP-HZN-2179MDL01334300 | 5/2/2013 | GoM SPU Drilling Completions and Interventions Risk Management Process Rev A.doc | Phase Two | x |
| TREX-142374 | BP-HZN-2179MDL01454813 - BP-HZN-2179MDL01454839 | 5/2/2013 | Email from J. Dupree to thad.allen@dhs.gov, R. Dudley, et al. re: BP Response Letter | Phase Two | x |
| TREX-142375 | BP-HZN-2179MDL01455424 - BP-HZN-2179MDL01455428 | 5/2/2013 | Email from R. Lynch to D. Suttles, N. Maguire, et al. re: | Phase Two | x |
| TREX-142376 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490043 | 5/2/2013 | Email from K. Jassal to K. Forness and D. Rich re: FW: Files from today's LoWC discussion | Phase Two | x |
| TREX-142377 | BP-HZN-2179MDL01513719 - BP-HZN-2179MDL01513719 | 5/10/2010 | Email from J. Wellings to C. Holt and M. Patteson re: USCG | Phase Two | x |
| TREX-142378 | BP-HZN-2179MDL01513799 - BP-HZN-2179MDL01513801 | 5/27/2010 | Email from D. Williams to R. Turlak, C. Curtis, et al. re: RE: 3 Ram BOP Test Procedure | Phase Two | x |
| TREX-142379 | BP-HZN-2179MDL01514152 - BP-HZN-2179MDL01514154 | 5/27/2010 | Email from R. Turlak to C. Curtis, D. Williams, et al. re: RE: 3 Ram BOP Test Procedure | Phase Two | x |
| TREX-142380 | BP-HZN-2179MDL01554443 - BP-HZN-2179MDL01554458 | 5/2/2013 | Email from M. Kraus to F. Addison, S. Campos, et al. re: Updated Risk Register | Phase Two | x |
| TREX-142381 | BP-HZN-2179MDL01591700 - BP-HZN-2179MDL01591800 | | Draft Industry Recommendations to Improve Oil Spill Preparedness and Response | Phase Two | x |
| TREX-142382 | BP-HZN-2179MDL01595141 - BP-HZN-2179MDL01595142 | 7/9/2010 | SHUT THE WELL IN ON PAPER TABLE TOP EXERCISE. | Phase Two | x |
| TREX-142383 | BP-HZN-2179MDL01599278 - BP-HZN-2179MDL01599294 | 5/23/2010 | Email from J. Wellings to H. Thierens and A. Frazelle re: FW: Rev 1 of Proc | Phase Two | x |
| TREX-142384 | BP-HZN-2179MDL01608968 - BP-HZN-2179MDL01609022 | 5/2/2013 | Email from K. McAughan to D. Rainey and Donald.Maclay@mms.gov re: RE: MMS Data Needs | Phase Two | x |
| TREX-142385 | BP-HZN-2179MDL01609629 - BP-HZN-2179MDL01609630 | 5/2/2013 | Email from J. Dupree to B. Looney re: Fw: Feedback from presentation to WL4 Scientists this afternoon | Phase Two | x |
| TREX-142386 | BP-HZN-2179MDL01612093 - BP-HZN-2179MDL01612143 | 5/22/2010 | Email from J. Wellings to T. Fleece and C. Roberts re: FW: Capping Procedure | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142387 | BP-HZN-2179MDL01616053 - BP-HZN-2179MDL01616053 | 5/2/2013 | Email from R. Tapia to kevin.karl@mms.gov, B. Chapman, et al. re: MC 252 - Flaring/Venting Request | Phase Two | x |
| TREX-142388 | BP-HZN-2179MDL01616494 - BP-HZN-2179MDL01616523 | 5/17/2010 | Email from J. Wellings to H. Thierens re: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | Phase Two | x |
| TREX-142389 | BP-HZN-2179MDL01620275 - BP-HZN-2179MDL01620328 | 5/16/2010 | Email from J. Wellings to H. Thierens, C. Holt, et al. re: Draft Timeline BOP on BOP | Phase Two | x |
| TREX-142390 | BP-HZN-2179MDL01620560 - BP-HZN-2179MDL01620634 | 5/27/2010 | Email from M. Heironimus to P. OBryan, J. Wellings, et al. re: BOP on BOP capping procedure | Phase Two | x |
| TREX-142391 | BP-HZN-2179MDL01620865 - BP-HZN-2179MDL01620883 | 5/24/2010 | Email from T. Fleece to J. Wellings, C. Roberts, et al. re: Rev 2 | Phase Two | x |
| TREX-142392 | BP-HZN-2179MDL01626044 - BP-HZN-2179MDL01626047 | 5/2/2013 | Email from P. Tooms to A. Majumdar, T. Hunter, et al. re: RE: Hot tap | Phase Two | x |
| TREX-142393 | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627119 | 5/16/2010 | Email from A. Frazelle to G. Kidd, J. Wellings, et al. re: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010 | Phase Two | x |
| TREX-142394 | BP-HZN-2179MDL01629704 - BP-HZN-2179MDL01629707 | | RE Top Kill Summary.msg | Phase Two | x |
| TREX-142395 | BP-HZN-2179MDL01629961 - BP-HZN-2179MDL01630000 | 5/27/2010 | Email from C. Roberts to C. Cullen and J. Wellings re: RE: Re a HAZID | Phase Two | x |
| TREX-142396 | BP-HZN-2179MDL01757404 - BP-HZN-2179MDL01757413 | 5/14/2010 | Email from C. Roberts to J. Turnbull, G. Wulf, et al. re: notes / risks from Capping Valve Peer Assist, 5/14/10 | Phase Two | x |
| TREX-142397 | BP-HZN-2179MDL01764659 - BP-HZN-2179MDL01764661 | 5/12/2010 | Email from J. Wellings to K. Cantrell, C. Curtis (charles.curtis@c-a-m.com), et al. re: FW: RE Updated Action Tracker | Phase Two | x |
| TREX-142398 | BP-HZN-2179MDL01769644 - BP-HZN-2179MDL01769661 | 5/2/2013 | Email from Stephen.Shaw@dnv.com to iain.sneddon@deepwater.com, john.mackay@deepwater.com, et al. re: Horizon Dual Ram Option HAZID Summary Presentation | Phase Two | x |
| TREX-142399 | BP-HZN-2179MDL01769758 - BP-HZN-2179MDL01769769 | 5/14/2010 | Email from J. Wellings to A. Frazelle, K. Cantrell, et al. re: BOP on BP Peer Review - Update on Closeout Of Issues | Phase Two | x |
| TREX-142400 | BP-HZN-2179MDL01789364 - BP-HZN-2179MDL01789371 | 5/2/2013 | Email from Stephen.Shaw@dnv.com to C. Roberts and J. Wellings re: MC252 DDII BOP & Dual Ram Stack Capping HAZID Conclusion 13May10.ppt | Phase Two | x |
| TREX-142401 | BP-HZN-2179MDL01841023 - BP-HZN-2179MDL01841332 | 5/2/2013 | Email from J. Caldwell to T. Hayward, H. Hofer, et al. re: FW: Slide Pack | Phase Two | x |
| TREX-142402 | BP-HZN-2179MDL01872198 - BP-HZN-2179MDL01872218 | 5/2/2013 | Email from P. Carragher to L. Folse, A. Ahnell, et al. re: Request for Legal Advice - Oil Data Release to Academics | Phase Two | x |
| TREX-142403 | BP-HZN-2179MDL01923499 - BP-HZN-2179MDL01923513 | 5/2/2010 | CFD Analysis - Enterprise BOP Jet Thrust Calculations | Phase Two | x |
| TREX-142404 | BP-HZN-2179MDL01945238 - BP-HZN-2179MDL01945241 | 5/2/2013 | Email from T. Hill to G. McNeillie, D. Wall, et al. re: Pressures in BOP stack | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142405 | BP-HZN-2179MDL01950326 - BP-HZN-2179MDL01950327 | 5/2/2013 | Email from Stephen.Shaw@dnv.com to iain.sneddon@deepwater.com, john.mackay@deepwater.com, et al. re: Horizon Dual Ram Stack Option HAZID Worksheet | Phase Two | x |
| TREX-142406 | BP-HZN-2179MDL01953965 - BP-HZN-2179MDL01953989 | 5/2/2013 | Email from G. Wulf to B. Kirton re: FW: Top Preventer Peer Assist Recommendations | Phase Two | x |
| TREX-142407 | BP-HZN-2179MDL01962510 - BP-HZN-2179MDL01962518 | 5/13/2010 | Email from C. Roberts to J. Wellings, Charles Curtis (charles.curtis@c-a-m.com), et al. re: RE: MC 252 Top Preventer Peer Assist | Phase Two | x |
| TREX-142408 | BP-HZN-2179MDL01967302 - BP-HZN-2179MDL01967322 | 5/2/2010 | Email from K. Mix to M. Mazzella et al. re FW: Results: Oil and free gas flow from riser | Phase Two | x |
| TREX-142409 | BP-HZN-2179MDL01969675 - BP-HZN-2179MDL01969696 | 5/3/2010 | Email from C. Matice to R. Simpson et al. re Results for Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | Phase Two | x |
| TREX-142410 | BP-HZN-2179MDL01973980 - BP-HZN-2179MDL01973993 | 5/24/2010 | Email from C. Matice to J. Wellings et al. re SES Report - Development Driller 2 Stack Geometry.ppt | Phase Two | x |
| TREX-142411 | BP-HZN-2179MDL01981305 - BP-HZN-2179MDL01981321 | 5/4/2010 | Email from C. Matice to R. Simpson et al. re Results for Case 7 - Thrust Analysis | Phase Two | x |
| TREX-142412 | BP-HZN-2179MDL02014343 - BP-HZN-2179MDL02014344 | 5/2/2013 | Email from T. Gansert to C. Bondurant re: Macondo Complexity - Feb. 24 2009.xls | Phase Two | x |
| TREX-142413 | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107724 | 5/2/2013 | Email from C. Bondurant to T. Donlon re: FW: Macondo | Phase Two | x |
| TREX-142414 | BP-HZN-2179MDL02155472 - BP-HZN-2179MDL02155473 | 5/2/2013 | Email from C. Bondurant to L. Hubbard re: FW: Macondo Complexity - Feb. 24 2009.xls | Phase Two | x |
| TREX-142415 | BP-HZN-2179MDL02175560 - BP-HZN-2179MDL02175587 | 5/2/2013 | Email from N. Cameron to Joseph.s.paradis@uscg.gov, jeffrey.m.dahl@uscg.mil, et al. re: FW: Boost Line Plug Procedure - Signed version for approval | Phase Two | x |
| TREX-142416 | BP-HZN-2179MDL02179681 - BP-HZN-2179MDL02179683 | 5/2/2013 | Email from R. Tapia to B. Chapman, J. Braun, et al. re: MC 252 - Flaring/Venting MMS Approval | Phase Two | x |
| TREX-142417 | BP-HZN-2179MDL02205440 - BP-HZN-2179MDL02205449 | 5/2/2013 | Email from J. Austin to P. Tooms, M. Nichols, et al. re: Tonight's telecons | Phase Two | x |
| TREX-142418 | BP-HZN-2179MDL02208336 - BP-HZN-2179MDL02208359 | 5/2/2013 | Email from R. Wilson to P. Tooms, G. Wulf, et al. re: INFO: Top Kill Analysis Slides | Phase Two | x |
| TREX-142419 | BP-HZN-2179MDL02254968 - BP-HZN-2179MDL02254968 | 6/19/2010 | [REVIEW OF REQUESTED RESOURCES AGAINST INVENTORY.] | Phase Two | x |
| TREX-142420 | BP-HZN-2179MDL02255955 - BP-HZN-2179MDL02255965 | 7/19/2010 | USG Well Integrity/Shut-In Discussion Presentation | Phase Two | x |
| TREX-142421 | BP-HZN-2179MDL02341199 - BP-HZN-2179MDL02341199 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142422 | BP-HZN-2179MDL02341205 - BP-HZN-2179MDL02341205 | | ROV Video Footage | Phase Two | x |
| TREX-142423 | BP-HZN-2179MDL02342268 - BP-HZN-2179MDL02342268 | | ROV Video Footage | Phase Two | x |
| TREX-142424 | BP-HZN-2179MDL02342909 - BP-HZN-2179MDL02342909 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142425 | BP-HZN-2179MDL02342914 - BP-HZN-2179MDL02342914 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142426 | BP-HZN-2179MDL02343093 - BP-HZN-2179MDL02343093 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142427 | BP-HZN-2179MDL02344485 - BP-HZN-2179MDL02344485 | | ROV Video Footage | Phase Two | x |
| TREX-142428 | BP-HZN-2179MDL02344960 - BP-HZN-2179MDL02344960 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142429 | BP-HZN-2179MDL02344969 - BP-HZN-2179MDL02344969 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142430 | BP-HZN-2179MDL02345606 - BP-HZN-2179MDL02345606 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142431 | BP-HZN-2179MDL02346316 - BP-HZN-2179MDL02346316 | | ROV Video Footage | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142432 | BP-HZN-2179MDL02346502 - BP-HZN-2179MDL02346502 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142433 | BP-HZN-2179MDL02347228 - BP-HZN-2179MDL02347228 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142434 | BP-HZN-2179MDL02347755 - BP-HZN-2179MDL02347755 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142435 | BP-HZN-2179MDL02347881 - BP-HZN-2179MDL02347881 | | ROV Video Footage | Phase Two | x |
| TREX-142436 | BP-HZN-2179MDL02347971 - BP-HZN-2179MDL02347971 | | ROV Video Footage | Phase Two | x |
| TREX-142437 | BP-HZN-2179MDL02348131 - BP-HZN-2179MDL02348131 | | ROV Video Footage | Phase Two | x |
| TREX-142438 | BP-HZN-2179MDL02348132 - BP-HZN-2179MDL02348132 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142439 | BP-HZN-2179MDL02348200 - BP-HZN-2179MDL02348200 | | ROV Video Footage | Phase Two | x |
| TREX-142440 | BP-HZN-2179MDL02348245 - BP-HZN-2179MDL02348245 | | ROV Video Footage | Phase Two | x |
| TREX-142441 | BP-HZN-2179MDL02348558 - BP-HZN-2179MDL02348558 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142442 | BP-HZN-2179MDL02348729 - BP-HZN-2179MDL02348729 | | ROV Video Footage | Phase Two | x |
| TREX-142443 | BP-HZN-2179MDL02348736 - BP-HZN-2179MDL02348736 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142444 | BP-HZN-2179MDL02348744 - BP-HZN-2179MDL02348744 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142445 | BP-HZN-2179MDL02349463 - BP-HZN-2179MDL02349463 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142446 | BP-HZN-2179MDL02349536 - BP-HZN-2179MDL02349536 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142447 | BP-HZN-2179MDL02349547 - BP-HZN-2179MDL02349547 | | ROV Video Footage | Phase Two | x |
| TREX-142448 | BP-HZN-2179MDL02349549 - BP-HZN-2179MDL02349549 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142449 | BP-HZN-2179MDL02349731 - BP-HZN-2179MDL02349731 | | ROV Video Footage | Phase Two | x |
| TREX-142450 | BP-HZN-2179MDL02349877 - BP-HZN-2179MDL02349877 | | ROV Video Footage | Phase Two | x |
| TREX-142451 | BP-HZN-2179MDL02349934 - BP-HZN-2179MDL02349934 | | ROV Video Footage | Phase Two | x |
| TREX-142452 | BP-HZN-2179MDL02350055 - BP-HZN-2179MDL02350055 | | ROV Video Footage | Phase Two | x |
| TREX-142453 | BP-HZN-2179MDL02350286 - BP-HZN-2179MDL02350286 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142454 | BP-HZN-2179MDL02350459 - BP-HZN-2179MDL02350459 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142455 | BP-HZN-2179MDL02351438 - BP-HZN-2179MDL02351438 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142456 | BP-HZN-2179MDL02351654 - BP-HZN-2179MDL02351654 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142457 | BP-HZN-2179MDL02351831 - BP-HZN-2179MDL02351831 | | ROV Video Footage | Phase Two | x |
| TREX-142458 | BP-HZN-2179MDL02352657 - BP-HZN-2179MDL02352657 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142459 | BP-HZN-2179MDL02353208 - BP-HZN-2179MDL02353208 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142460 | BP-HZN-2179MDL02353666 - BP-HZN-2179MDL02353666 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142461 | BP-HZN-2179MDL02353900 - BP-HZN-2179MDL02353900 | | ROV Video Footage | Phase Two | x |
| TREX-142462 | BP-HZN-2179MDL02355413 - BP-HZN-2179MDL02355413 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142463 | BP-HZN-2179MDL02355511 - BP-HZN-2179MDL02355511 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142464 | BP-HZN-2179MDL02355676 - BP-HZN-2179MDL02355676 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142465 | BP-HZN-2179MDL02355703 - BP-HZN-2179MDL02355703 | | ROV Video Footage | Phase Two | x |
| TREX-142466 | BP-HZN-2179MDL02355715 - BP-HZN-2179MDL02355715 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142467 | BP-HZN-2179MDL02355931 - BP-HZN-2179MDL02355931 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142468 | BP-HZN-2179MDL02356974 - BP-HZN-2179MDL02356974 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142469 | BP-HZN-2179MDL02357148 - BP-HZN-2179MDL02357148 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142470 | BP-HZN-2179MDL02357314 - BP-HZN-2179MDL02357314 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142471 | BP-HZN-2179MDL02357799 - BP-HZN-2179MDL02357799 | | ROV Video Footage | Phase Two | x |
| TREX-142472 | BP-HZN-2179MDL02357800 - BP-HZN-2179MDL02357800 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142473 | BP-HZN-2179MDL02357818 - BP-HZN-2179MDL02357818 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142474 | BP-HZN-2179MDL02357823 - BP-HZN-2179MDL02357823 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142475 | BP-HZN-2179MDL02358177 - BP-HZN-2179MDL02358177 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142476 | BP-HZN-2179MDL02358193 - BP-HZN-2179MDL02358193 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142477 | BP-HZN-2179MDL02358195 - BP-HZN-2179MDL02358195 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142478 | BP-HZN-2179MDL02358246 - BP-HZN-2179MDL02358246 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142479 | BP-HZN-2179MDL02359766 - BP-HZN-2179MDL02359766 | 4/22/2010 | ROV Video Footage | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142480 | BP-HZN-2179MDL02359788 - BP-HZN-2179MDL02359788 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142481 | BP-HZN-2179MDL02361235 - BP-HZN-2179MDL02361235 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142482 | BP-HZN-2179MDL02361464 - BP-HZN-2179MDL02361464 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142483 | BP-HZN-2179MDL02361476 - BP-HZN-2179MDL02361476 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142484 | BP-HZN-2179MDL02361748 - BP-HZN-2179MDL02361748 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142485 | BP-HZN-2179MDL02362443 - BP-HZN-2179MDL02362443 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142486 | BP-HZN-2179MDL02362588 - BP-HZN-2179MDL02362588 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142487 | BP-HZN-2179MDL02362706 - BP-HZN-2179MDL02362706 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142488 | BP-HZN-2179MDL02363403 - BP-HZN-2179MDL02363403 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142489 | BP-HZN-2179MDL02363473 - BP-HZN-2179MDL02363473 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142490 | BP-HZN-2179MDL02363582 - BP-HZN-2179MDL02363582 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142491 | BP-HZN-2179MDL02363816 - BP-HZN-2179MDL02363816 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142492 | BP-HZN-2179MDL02363839 - BP-HZN-2179MDL02363839 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142493 | BP-HZN-2179MDL02364309 - BP-HZN-2179MDL02364309 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142494 | BP-HZN-2179MDL02364323 - BP-HZN-2179MDL02364323 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142495 | BP-HZN-2179MDL02364735 - BP-HZN-2179MDL02364735 | | ROV Video Footage | Phase Two | x |
| TREX-142496 | BP-HZN-2179MDL02365196 - BP-HZN-2179MDL02365196 | | ROV Video Footage | Phase Two | x |
| TREX-142497 | BP-HZN-2179MDL02365566 - BP-HZN-2179MDL02365566 | | ROV Video Footage | Phase Two | x |
| TREX-142498 | BP-HZN-2179MDL02365954 - BP-HZN-2179MDL02365954 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142499 | BP-HZN-2179MDL02366286 - BP-HZN-2179MDL02366286 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142500 | BP-HZN-2179MDL02366439 - BP-HZN-2179MDL02366439 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142501 | BP-HZN-2179MDL02366587 - BP-HZN-2179MDL02366587 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142502 | BP-HZN-2179MDL02367242 - BP-HZN-2179MDL02367242 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142503 | BP-HZN-2179MDL02367610 - BP-HZN-2179MDL02367610 | | ROV Video Footage | Phase Two | x |
| TREX-142504 | BP-HZN-2179MDL02367611 - BP-HZN-2179MDL02367611 | | ROV Video Footage | Phase Two | x |
| TREX-142505 | BP-HZN-2179MDL02368244 - BP-HZN-2179MDL02368244 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142506 | BP-HZN-2179MDL02368421 - BP-HZN-2179MDL02368421 | | ROV Video Footage | Phase Two | x |
| TREX-142507 | BP-HZN-2179MDL02369126 - BP-HZN-2179MDL02369126 | | ROV Video Footage | Phase Two | x |
| TREX-142508 | BP-HZN-2179MDL02369388 - BP-HZN-2179MDL02369388 | | ROV Video Footage | Phase Two | x |
| TREX-142509 | BP-HZN-2179MDL02369426 - BP-HZN-2179MDL02369426 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142510 | BP-HZN-2179MDL02370107 - BP-HZN-2179MDL02370107 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142511 | BP-HZN-2179MDL02370169 - BP-HZN-2179MDL02370169 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142512 | BP-HZN-2179MDL02370193 - BP-HZN-2179MDL02370193 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142513 | BP-HZN-2179MDL02370865 - BP-HZN-2179MDL02370865 | | ROV Video Footage | Phase Two | x |
| TREX-142514 | BP-HZN-2179MDL02371470 - BP-HZN-2179MDL02371470 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142515 | BP-HZN-2179MDL02371638 - BP-HZN-2179MDL02371638 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142516 | BP-HZN-2179MDL02371745 - BP-HZN-2179MDL02371745 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142517 | BP-HZN-2179MDL02372109 - BP-HZN-2179MDL02372109 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142518 | BP-HZN-2179MDL02372295 - BP-HZN-2179MDL02372295 | | ROV Video Footage | Phase Two | x |
| TREX-142519 | BP-HZN-2179MDL02372306 - BP-HZN-2179MDL02372306 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142520 | BP-HZN-2179MDL02374988 - BP-HZN-2179MDL02374988 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142521 | BP-HZN-2179MDL02374991 - BP-HZN-2179MDL02374991 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142522 | BP-HZN-2179MDL02375059 - BP-HZN-2179MDL02375059 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142523 | BP-HZN-2179MDL02375062 - BP-HZN-2179MDL02375062 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142524 | BP-HZN-2179MDL02375098 - BP-HZN-2179MDL02375098 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142525 | BP-HZN-2179MDL02375296 - BP-HZN-2179MDL02375296 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142526 | BP-HZN-2179MDL02375476 - BP-HZN-2179MDL02375476 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142527 | BP-HZN-2179MDL02375852 - BP-HZN-2179MDL02375852 | 4/25/2010 | ROV Video Footage | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142528 | BP-HZN-2179MDL02376272 - BP-HZN-2179MDL02376272 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142529 | BP-HZN-2179MDL02377073 - BP-HZN-2179MDL02377073 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142530 | BP-HZN-2179MDL02377207 - BP-HZN-2179MDL02377207 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142531 | BP-HZN-2179MDL02377791 - BP-HZN-2179MDL02377791 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142532 | BP-HZN-2179MDL02378172 - BP-HZN-2179MDL02378172 | 4/25/2010 | ROV Video Footage | Phase Two | x |
| TREX-142533 | BP-HZN-2179MDL02378370 - BP-HZN-2179MDL02378370 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142534 | BP-HZN-2179MDL02378637 - BP-HZN-2179MDL02378637 | | ROV Video Footage | Phase Two | x |
| TREX-142535 | BP-HZN-2179MDL02379379 - BP-HZN-2179MDL02379379 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142536 | BP-HZN-2179MDL02383075 - BP-HZN-2179MDL02383075 | | 000003d5.xls | Phase Two | x |
| TREX-142537 | BP-HZN-2179MDL02389901 - BP-HZN-2179MDL02389927 | | 005597.PDF | Phase Two | x |
| TREX-142538 | BP-HZN-2179MDL02393882 - BP-HZN-2179MDL02393883 | 5/2/2013 | Email from G. Skripnikova to S. Willson re: FW: BP Macondo PVC test HH-46949 | Phase Two | x |
| TREX-142539 | BP-HZN-2179MDL02394181 - BP-HZN-2179MDL02394187 | 5/2/2013 | Email from G. Skripnikova to R. Merrill re: Core data | Phase Two | x |
| TREX-142540 | BP-HZN-2179MDL02480169 - BP-HZN-2179MDL02480169 | 5/2/2013 | Email from S. Morey to D. Saul, P. Pattillo, et al. re: RE: Horizon Incident | Phase Two | x |
| TREX-142541 | BP-HZN-2179MDL02497644 - BP-HZN-2179MDL02497696 | | DW SPU Training Slides WCRG Feb 2010.ppt | Phase Two | x |
| TREX-142542 | BP-HZN-2179MDL02560593 - BP-HZN-2179MDL02560622 | 7/20/2010 | USG Well Integrity/Shut-In Discussion Presentation | Phase Two | x |
| TREX-142543 | BP-HZN-2179MDL02562989 - BP-HZN-2179MDL02562990 | 5/2/2013 | Email from T. Hill to A. Ratzel and F. Saidi re: Pressure gauge reconciliation | Phase Two | x |
| TREX-142544 | BP-HZN-2179MDL02777973 - BP-HZN-2179MDL02777984 | 5/2/2013 | Email from Ole B. Rygg to K. Mix and J. Sprague re: Updated presentation of blowout and dynamic kill results | Phase Two | x |
| TREX-142545 | BP-HZN-2179MDL02799562 - BP-HZN-2179MDL02799568 | 5/2/2013 | Email from C. Powell to S. Sigurdson re: FW: Deepwater ERP Proposal | Phase Two | x |
| TREX-142546 | BP-HZN-2179MDL02900640 - BP-HZN-2179MDL02900640 | | TAM Chapter 1 | Phase Two | x |
| TREX-142547 | BP-HZN-2179MDL03024805 - BP-HZN-2179MDL03024854 | 5/17/2010 | Weak Point Analysis - Development Driller 2 Drilling Riser on Horizon Lower Stack | Phase Two | x |
| TREX-142548 | BP-HZN-2179MDL03030918 - BP-HZN-2179MDL03030949 | 5/7/2010 | CFD Analysis - Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | x |
| TREX-142549 | BP-HZN-2179MDL03033571 - BP-HZN-2179MDL03033582 | 5/11/2010 | CFD Analysis - Case 10 - Drill Pipe Jet Thrust Calculations | Phase Two | x |
| TREX-142550 | BP-HZN-2179MDL03043724 - BP-HZN-2179MDL03043734 | 5/5/2010 | CFD Analysis - Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | Phase Two | x |
| TREX-142551 | BP-HZN-2179MDL03058643 - BP-HZN-2179MDL03058662 | 5/4/2010 | Email from C. Matice to R. Simpson et al. re CFD Results - Case 9 - Flow from Perforations | Phase Two | x |
| TREX-142552 | BP-HZN-2179MDL03096403 - BP-HZN-2179MDL03096403 | | BP-003054.PDF | Phase Two | x |
| TREX-142553 | BP-HZN-2179MDL03096537 - BP-HZN-2179MDL03096537 | | ROV Video Footage | Phase Two | x |
| TREX-142554 | BP-HZN-2179MDL03096552 - BP-HZN-2179MDL03096552 | | ROV Video Footage | Phase Two | x |
| TREX-142555 | BP-HZN-2179MDL03096559 - BP-HZN-2179MDL03096559 | | ROV Video Footage | Phase Two | x |
| TREX-142556 | BP-HZN-2179MDL03096560 - BP-HZN-2179MDL03096560 | | ROV Video Footage | Phase Two | x |
| TREX-142557 | BP-HZN-2179MDL03096561 - BP-HZN-2179MDL03096561 | | ROV Video Footage | Phase Two | x |
| TREX-142558 | BP-HZN-2179MDL03139588 - BP-HZN-2179MDL03140046 | 5/2/2013 | Email from J. Bellow to M. Alberty, C. Jay, et al. re: FW: BP / Horizon / Macondo BP01 / GeoTap Data | Phase Two | x |
| TREX-142559 | BP-HZN-2179MDL03242752 - BP-HZN-2179MDL03242758 | 6/16/2010 | Letter from MMS enclosing seismic data | Phase Two | x |
| TREX-142560 | BP-HZN-2179MDL03290054 - BP-HZN-2179MDL03290094 | | Post-Well Subsurface Technical Memorandum .doc | Phase Two | x |
| TREX-142561 | BP-HZN-2179MDL03297984 - BP-HZN-2179MDL03297993 | 5/2/2013 | Email from P. Pattillo to M. Cushman and K. Mix re: RE: Data Call for Well Intercept and Hydraulic Kill Teams | Phase Two | x |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142562 | BP-HZN-2179MDL03313230 - BP-HZN-2179MDL03313234 | 5/2/2013 | Email from V. Pazmino to H. Powell re: RE: Request for BP MC 252 Well Data | Phase Two | x |
| TREX-142563 | BP-HZN-2179MDL03349164 - BP-HZN-2179MDL03349185 | | 3823 Work Requested - Riser Vertical Oscillations | Phase Two | x |
| TREX-142564 | BP-HZN-2179MDL03497399 - BP-HZN-2179MDL03497423 | 5/2/2013 | Email from G. Karlsen to N. Cramond re: FW: Capping Stack - Enterprise | Phase Two | x |
| TREX-142565 | BP-HZN-2179MDL03659895 - BP-HZN-2179MDL03660021 | | http://www.oilspillcommission.gov/sites/default/files/documents/FinalReportPartII.pdf | Phase Two | x |
| TREX-142566 | BP-HZN-2179MDL03695649 - BP-HZN-2179MDL03695665 | 5/2/2013 | Email from S. Willson to D. Epps, S. Cavalero, et al. re: | Phase Two | x |
| TREX-142567 | BP-HZN-2179MDL03698990 - BP-HZN-2179MDL03698990 | 5/2/2013 | Email from W. Bozeman to D. Schott, J. Peijs, et al. re: RE: Macondo RVA | Phase Two | x |
| TREX-142568 | BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | 5/2/2013 | Email from W. Bozeman to S. Douglas, C. Yeilding, et al. re: Worst Case Discharge Update for Macondo Relief Well | Phase Two | x |
| TREX-142569 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752968 | | Email from K. McAughan to J. Thorseth re: Flow rate and production profile attaching Macondo Forecast Summary | Phase Two | x |
| TREX-142570 | BP-HZN-2179MDL03758373 - BP-HZN-2179MDL03758373 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142571 | BP-HZN-2179MDL03758374 - BP-HZN-2179MDL03758374 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142572 | BP-HZN-2179MDL03758375 - BP-HZN-2179MDL03758375 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142573 | BP-HZN-2179MDL03772303 - BP-HZN-2179MDL03772303 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142574 | BP-HZN-2179MDL03772305 - BP-HZN-2179MDL03772305 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142575 | BP-HZN-2179MDL03772306 - BP-HZN-2179MDL03772306 | 4/21/2010 | ROV Video Footage | Phase Two | x |
| TREX-142576 | BP-HZN-2179MDL03772307 - BP-HZN-2179MDL03772307 | 4/22/2010 | ROV Video Footage | Phase Two | x |
| TREX-142577 | BP-HZN-2179MDL03776292 - BP-HZN-2179MDL03776292 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142578 | BP-HZN-2179MDL03776293 - BP-HZN-2179MDL03776293 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142579 | BP-HZN-2179MDL03776294 - BP-HZN-2179MDL03776294 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142580 | BP-HZN-2179MDL03776295 - BP-HZN-2179MDL03776295 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142581 | BP-HZN-2179MDL03776296 - BP-HZN-2179MDL03776296 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142582 | BP-HZN-2179MDL03776297 - BP-HZN-2179MDL03776297 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142583 | BP-HZN-2179MDL03776298 - BP-HZN-2179MDL03776298 | | ROV Video Footage | Phase Two | x |
| TREX-142584 | BP-HZN-2179MDL03776299 - BP-HZN-2179MDL03776299 | | ROV Video Footage | Phase Two | x |
| TREX-142585 | BP-HZN-2179MDL03776300 - BP-HZN-2179MDL03776300 | | ROV Video Footage | Phase Two | x |
| TREX-142586 | BP-HZN-2179MDL03776301 - BP-HZN-2179MDL03776301 | | ROV Video Footage | Phase Two | x |
| TREX-142587 | BP-HZN-2179MDL03776302 - BP-HZN-2179MDL03776302 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142588 | BP-HZN-2179MDL03776303 - BP-HZN-2179MDL03776303 | 4/24/2010 | ROV Video Footage | Phase Two | x |
| TREX-142589 | BP-HZN-2179MDL03776304 - BP-HZN-2179MDL03776304 | 4/23/2010 | ROV Video Footage | Phase Two | x |
| TREX-142590 | BP-HZN-2179MDL03801793 - BP-HZN-2179MDL03801807 | 7/24/2011 | MUD FLOW DURING KILL. | Phase Two | x |
| TREX-142591 | BP-HZN-2179MDL03830471 - BP-HZN-2179MDL03830484 | | ~VT2829_kv30.tmp | Phase Two | x |
| TREX-142592 | BP-HZN-2179MDL03961168 - BP-HZN-2179MDL03961185 | 5/2/2013 | Email from J. Shaughnessy to T. Burns re: Rig Info | Phase Two | x |
| TREX-142593 | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181082 | | Email from T. Lockett - T. Hill et al. re RE: Update of choke information | Phase Two | x |
| TREX-142594 | BP-HZN-2179MDL04183305 - BP-HZN-2179MDL04183318 | 5/24/2010 | Email from C. Matice to J. Wellings, T. Lockett, et al. re: RE: Hydrates via CFD of BOP stack placement | Phase Two | x |
| TREX-142595 | BP-HZN-2179MDL04347650 - BP-HZN-2179MDL04347653 | | BP Comments to MMS SEMS Proposed Rule 09-14-09.pdf | Phase Two | x |

8/23/2013

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142596 | BP-HZN-2179MDL04411432 - BP-HZN-2179MDL04411436 | 5/2/2013 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 5 - 5/4/2010 | Phase Two | x |
| TREX-142597 | BP-HZN-2179MDL04418914 - BP-HZN-2179MDL04418918 | 5/2/2013 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 3 - 5/2/2010 | Phase Two | x |
| TREX-142598 | BP-HZN-2179MDL04419450 - BP-HZN-2179MDL04419455 | 5/2/2013 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 16 - 5/15/2010 | Phase Two | x |
| TREX-142599 | BP-HZN-2179MDL04440100 - BP-HZN-2179MDL04440167 | | DataDump  MC252_K_303-8.csv | Phase Two | x |
| TREX-142600 | BP-HZN-2179MDL04440168 - BP-HZN-2179MDL04440191 | | DataDump  MC252_K_303-6.csv | Phase Two | x |
| TREX-142601 | BP-HZN-2179MDL04440192 - BP-HZN-2179MDL04440237 | | DataDump_MC252_K_303-1.csv | Phase Two | x |
| TREX-142602 | BP-HZN-2179MDL04440238 - BP-HZN-2179MDL04440248 | | Macondo Depositional Models and Amplitude Maps | Phase Two | x |
| TREX-142603 | BP-HZN-2179MDL04440262 - BP-HZN-2179MDL04440262 | | Resistor Inaccuracy Tables – Error v. Pressure (VTD453_kv0.xls) | Phase Two | x |
| TREX-142604 | BP-HZN-2179MDL04440263 - BP-HZN-2179MDL04440266 | | DataDump  MC252_PT_3K_2.csv | Phase Two | x |
| TREX-142605 | BP-HZN-2179MDL04440267 - BP-HZN-2179MDL04440267 | | Macondo OOIP (ff9a70a171043e7d458cae0765f5aa5c) | Phase Two | x |
| TREX-142606 | BP-HZN-2179MDL04440268 - BP-HZN-2179MDL04440367 | | DataDump  PT  3K  2.csv | Phase Two | x |
| TREX-142607 | BP-HZN-2179MDL04440382 - BP-HZN-2179MDL04440430 | | DataDump  MC252_K_303-2.csv | Phase Two | x |
| TREX-142608 | BP-HZN-2179MDL04440466 - BP-HZN-2179MDL04440532 | | DataDump  MC252_K_303-7.csv | Phase Two | x |
| TREX-142609 | BP-HZN-2179MDL04440584 - BP-HZN-2179MDL04440612 | | DataDump_MC252_K_303-5.csv | Phase Two | x |
| TREX-142610 | BP-HZN-2179MDL04440613 - BP-HZN-2179MDL04440613 | | MC252tagsforTrevor_10sInterval_Latest-1.xls | Phase Two | x |
| TREX-142611 | BP-HZN-2179MDL04440614 - BP-HZN-2179MDL04440688 | | DataDump  MC252_K_303.csv | Phase Two | x |
| TREX-142612 | BP-HZN-2179MDL04440689 - BP-HZN-2179MDL04440690 | | Intertek Constant Composition Expansion Tables 1 & 2 | Phase Two | x |
| TREX-142613 | BP-HZN-2179MDL04440691 - BP-HZN-2179MDL04440731 | | Powerpoint Presentation - Macondo-Petrophysics | Phase Two | x |
| TREX-142614 | BP-HZN-2179MDL04440732 - BP-HZN-2179MDL04440732 | | Intertek CCE & Viscosity Tables | Phase Two | x |
| TREX-142615 | BP-HZN-2179MDL04440733 - BP-HZN-2179MDL04440774 | | DataDump  MC252_K_303-3.csv | Phase Two | x |
| TREX-142616 | BP-HZN-2179MDL04440775 - BP-HZN-2179MDL04440803 | | DataDump  MC252_K_303-4.csv | Phase Two | x |
| TREX-142617 | BP-HZN-2179MDL04440804 - BP-HZN-2179MDL04440966 | | MC252DataDumpPT_3K_2.csv | Phase Two | x |
| TREX-142618 | BP-HZN-2179MDL04440977 - BP-HZN-2179MDL04440977 | | Intertek/Westport Multi-Stage Separator Test (MST Tables) | Phase Two | x |
| TREX-142619 | BP-HZN-2179MDL04514303 - BP-HZN-2179MDL04514329 | | Staff Working Paper 21 Environmental Consultations.pdf | Phase Two | x |
| TREX-142620 | BP-HZN-2179MDL04523076 - BP-HZN-2179MDL04523078 | 5/2/2013 | Email from T. Hill to wapman1@llnl.gov and MC252_Email_Retention re: RE: RITT #1 Pictures | Phase Two | x |
| TREX-142621 | BP-HZN-2179MDL04549799 - BP-HZN-2179MDL04549828 | | BOEMRE - ADDENDUM Forensic Examination of Deepwater Horizon Blowout Preventer 050311 (Addendum to DNV BOP) | Phase Two | x |
| TREX-142622 | BP-HZN-2179MDL04554883 - BP-HZN-2179MDL04554890 | 5/2/2013 | Email from S. Campos to N. Shaw, R. Malone, et al. re: CDP Daily Reports - June 6 | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142623 | BP-HZN-2179MDL04555333 - BP-HZN-2179MDL04555339 | 5/2/2013 | Email from N. Shaw to S. Campos re: FW: CDP Delivery Team Daily Reports - 5/27/10 | Phase Two | x |
| TREX-142624 | BP-HZN-2179MDL04561303 - BP-HZN-2179MDL04561308 | 5/2/2013 | Email from K. Smith to N. Shaw, K. Kennelley, et al. re: CDP Delivery Team Daily Reports - 5/28/10 | Phase Two | x |
| TREX-142625 | BP-HZN-2179MDL04562624 - BP-HZN-2179MDL04562636 | 7/3/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev BP | Phase Two | x |
| TREX-142626 | BP-HZN-2179MDL04563040 - BP-HZN-2179MDL04563046 | 5/2/2013 | Email from S. Campos to N. Shaw, R. Malone, et al. re: CDP Daily Reports - June 5 | Phase Two | x |
| TREX-142627 | BP-HZN-2179MDL04568137 - BP-HZN-2179MDL04568141 | 6/17/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev AJ | Phase Two | x |
| TREX-142628 | BP-HZN-2179MDL04568430 - BP-HZN-2179MDL04568437 | 5/2/2013 | Email from N. Shaw to S. Campos re: FW: CDP Delivery Team Reports - 5/31/10 | Phase Two | x |
| TREX-142629 | BP-HZN-2179MDL04569876 - BP-HZN-2179MDL04569876 | | ROV Video Footage | Phase Two | x |
| TREX-142630 | BP-HZN-2179MDL04569882 - BP-HZN-2179MDL04569882 | | ROV Video Footage | Phase Two | x |
| TREX-142631 | BP-HZN-2179MDL04569883 - BP-HZN-2179MDL04569883 | | ROV Video Footage | Phase Two | x |
| TREX-142632 | BP-HZN-2179MDL04569889 - BP-HZN-2179MDL04569889 | | ROV Video Footage | Phase Two | x |
| TREX-142633 | BP-HZN-2179MDL04569890 - BP-HZN-2179MDL04569890 | | ROV Video Footage | Phase Two | x |
| TREX-142634 | BP-HZN-2179MDL04569892 - BP-HZN-2179MDL04569892 | | ROV Video Footage | Phase Two | x |
| TREX-142635 | BP-HZN-2179MDL04569895 - BP-HZN-2179MDL04569895 | | ROV Video Footage | Phase Two | x |
| TREX-142636 | BP-HZN-2179MDL04569898 - BP-HZN-2179MDL04569898 | | ROV Video Footage | Phase Two | x |
| TREX-142637 | BP-HZN-2179MDL04569902 - BP-HZN-2179MDL04569902 | | ROV Video Footage | Phase Two | x |
| TREX-142638 | BP-HZN-2179MDL04569903 - BP-HZN-2179MDL04569903 | | ROV Video Footage | Phase Two | x |
| TREX-142639 | BP-HZN-2179MDL04569906 - BP-HZN-2179MDL04569906 | | ROV Video Footage | Phase Two | x |
| TREX-142640 | BP-HZN-2179MDL04569907 - BP-HZN-2179MDL04569907 | | ROV Video Footage | Phase Two | x |
| TREX-142641 | BP-HZN-2179MDL04569908 - BP-HZN-2179MDL04569908 | | ROV Video Footage | Phase Two | x |
| TREX-142642 | BP-HZN-2179MDL04569909 - BP-HZN-2179MDL04569909 | | ROV Video Footage | Phase Two | x |
| TREX-142643 | BP-HZN-2179MDL04569910 - BP-HZN-2179MDL04569910 | | ROV Video Footage | Phase Two | x |
| TREX-142644 | BP-HZN-2179MDL04569911 - BP-HZN-2179MDL04569911 | | ROV Video Footage | Phase Two | x |
| TREX-142645 | BP-HZN-2179MDL04569912 - BP-HZN-2179MDL04569912 | | ROV Video Footage | Phase Two | x |
| TREX-142646 | BP-HZN-2179MDL04569914 - BP-HZN-2179MDL04569914 | | ROV Video Footage | Phase Two | x |
| TREX-142647 | BP-HZN-2179MDL04569915 - BP-HZN-2179MDL04569915 | | ROV Video Footage | Phase Two | x |
| TREX-142648 | BP-HZN-2179MDL04569916 - BP-HZN-2179MDL04569916 | | ROV Video Footage | Phase Two | x |
| TREX-142649 | BP-HZN-2179MDL04569917 - BP-HZN-2179MDL04569917 | | ROV Video Footage | Phase Two | x |
| TREX-142650 | BP-HZN-2179MDL04569918 - BP-HZN-2179MDL04569918 | | ROV Video Footage | Phase Two | x |
| TREX-142651 | BP-HZN-2179MDL04569919 - BP-HZN-2179MDL04569919 | | ROV Video Footage | Phase Two | x |
| TREX-142652 | BP-HZN-2179MDL04569920 - BP-HZN-2179MDL04569920 | | ROV Video Footage | Phase Two | x |
| TREX-142653 | BP-HZN-2179MDL04569921 - BP-HZN-2179MDL04569921 | | ROV Video Footage | Phase Two | x |
| TREX-142654 | BP-HZN-2179MDL04569922 - BP-HZN-2179MDL04569922 | | ROV Video Footage | Phase Two | x |
| TREX-142655 | BP-HZN-2179MDL04569923 - BP-HZN-2179MDL04569923 | | ROV Video Footage | Phase Two | x |
| TREX-142656 | BP-HZN-2179MDL04569924 - BP-HZN-2179MDL04569924 | | ROV Video Footage | Phase Two | x |
| TREX-142657 | BP-HZN-2179MDL04569926 - BP-HZN-2179MDL04569926 | | ROV Video Footage | Phase Two | x |
| TREX-142658 | BP-HZN-2179MDL04569927 - BP-HZN-2179MDL04569927 | | ROV Video Footage | Phase Two | x |
| TREX-142659 | BP-HZN-2179MDL04569928 - BP-HZN-2179MDL04569928 | | ROV Video Footage | Phase Two | x |
| TREX-142660 | BP-HZN-2179MDL04569929 - BP-HZN-2179MDL04569929 | | ROV Video Footage | Phase Two | x |
| TREX-142661 | BP-HZN-2179MDL04569930 - BP-HZN-2179MDL04569930 | | ROV Video Footage | Phase Two | x |
| TREX-142662 | BP-HZN-2179MDL04569972 - BP-HZN-2179MDL04569972 | | ROV Video Footage | Phase Two | x |
| TREX-142663 | BP-HZN-2179MDL04578761 - BP-HZN-2179MDL04578762 | 5/2/2013 | Email from C. Verchere to L. McKay, J. Dupree, et al. re: RE: Meeting ahead of Salazar Visit | Phase Two | x |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142664 | BP-HZN-2179MDL04582689 - BP-HZN-2179MDL04582690 | 5/2/2013 | Email from N. Maguire to B. Yilmaz, H. Thierens, et al. re: Salazar agenda for tomorrow | Phase Two | x |
| TREX-142665 | BP-HZN-2179MDL04750477 - BP-HZN-2179MDL04750506 | 5/2/2013 | Email from S. Douglas to V. Park, D. Enslow, et al. re: FW: NTL 2006-G21: Regional and Subregional Oil Spill Response Plans | Phase Two | x |
| TREX-142666 | BP-HZN-2179MDL04754589 - BP-HZN-2179MDL04754618 | 5/2/2013 | Email from M. Dorner to  re: MMS: NTL 2006-G21: Regional and Subregional Oil Spill Response Plans | Phase Two | x |
| TREX-142667 | BP-HZN-2179MDL04800454 - BP-HZN-2179MDL04800455 | 5/2/2013 | Email from G. Birrell to J. Dupree re: RE: Hydrocarbon and Dispersant Management Plan for LMRP cut | Phase Two | x |
| TREX-142668 | BP-HZN-2179MDL04801502 - BP-HZN-2179MDL04801508 | 5/2/2013 | Email from S. Carmichael to J. Gates, D. Summers, et al. re: Rates during integrity test (revised) | Phase Two | x |
| TREX-142669 | BP-HZN-2179MDL04803871 - BP-HZN-2179MDL04803874 | 6/27/2010 | Email from J. gates to T. Dines et al. re Integrated Flow Plan- HP1 Start Up - DRAFT | Phase Two | x |
| TREX-142670 | BP-HZN-2179MDL04807255 - BP-HZN-2179MDL04807257 | 5/2/2013 | Email from K. McAughan to R. Benthien re: Macondo Perms and Pressures | Phase Two | x |
| TREX-142671 | BP-HZN-2179MDL04808054 - BP-HZN-2179MDL04808293 | 5/2/2013 | Email from J. Caldwell to K. Fleckman re: Slide Pack | Phase Two | x |
| TREX-142672 | BP-HZN-2179MDL04808633 - BP-HZN-2179MDL04808636 | 5/2/2013 | Email from J. Peijs to J. Caldwell, C. Proctor, et al. re: Salazar call notes | Phase Two | x |
| TREX-142673 | BP-HZN-2179MDL04808769 - BP-HZN-2179MDL04808769 | 5/2/2013 | Email from J. Peijs to D. Suttles and S. McMahon re: Worst Case Scenario Data | Phase Two | x |
| TREX-142674 | BP-HZN-2179MDL04809175 - BP-HZN-2179MDL04809508 |  | Email from T. Lockett to T. Hill et al. re Status of flow modeling | Phase Two | x |
| TREX-142675 | BP-HZN-2179MDL04814008 - BP-HZN-2179MDL04814008 | 9/1/2011 | [VARIOUS NOTES INCLUDING PSKILLS, SURF PROD OPNS ETC.] | Phase Two | x |
| TREX-142676 | BP-HZN-2179MDL04817941 - BP-HZN-2179MDL04817962 | 7/2/2010 | WELL INTEGRITY DURING SHUT - IN OPERATIONS: DOE / DOI ANALYSES. | Phase Two | x |
| TREX-142677 | BP-HZN-2179MDL04818114 - BP-HZN-2179MDL04818122 | 7/23/2010 | USG Well Integrity/Shut-In Discussion Presentation | Phase Two | x |
| TREX-142678 | BP-HZN-2179MDL04819129 - BP-HZN-2179MDL04819141 | 5/2/2013 | Email from R. Lynch to T. Hunter, J. Dupree, et al. re: Static Kill Overview | Phase Two | x |
| TREX-142679 | BP-HZN-2179MDL04820000 - BP-HZN-2179MDL04820001 | 5/2/2013 | Email from P. Tooms to R. Lynch, T. Hill, et al. re: RE: possible test of rupture disk integrity | Phase Two | x |
| TREX-142680 | BP-HZN-2179MDL04820034 - BP-HZN-2179MDL04820034 | 5/2/2013 | Email from T. Lockett to I. Stilwell, T. Hill, et al. re: Horizon | Phase Two | x |
| TREX-142681 | BP-HZN-2179MDL04820753 - BP-HZN-2179MDL04820754 | 5/2/2013 | Email from T. Hill to J. Austin, T. Lockett, et al. re: Flowrate vs orifice | Phase Two | x |
| TREX-142682 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820995 |  | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | Phase Two | x |
| TREX-142683 | BP-HZN-2179MDL04821099 - BP-HZN-2179MDL04821100 | 5/2/2013 | Email from M. Leary to S. Douglas re: RE: Worst case | Phase Two | x |
| TREX-142684 | BP-HZN-2179MDL04821996 - BP-HZN-2179MDL04821998 | 5/2/2013 | Email from T. Hill to K. Wells, R. Chandran, et al. re: RE: Discussion | Phase Two | x |
| TREX-142685 | BP-HZN-2179MDL04825899 - BP-HZN-2179MDL04825902 |  | Email from M. Mason - D. Kercho et al. re 5MBD Case plotsa (3).PPT | Phase Two | x |
| TREX-142686 | BP-HZN-2179MDL04826105 - BP-HZN-2179MDL04826106 | 5/2/2013 | Email from S. Dickerson to T. Liao and M. Mason re: Typed note | Phase Two | x |
| TREX-142687 | BP-HZN-2179MDL04826810 - BP-HZN-2179MDL04826810 |  | 3650psiFlow path Options.doc.docx | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142688 | BP-HZN-2179MDL04828276 - BP-HZN-2179MDL04828279 | 5/2/2013 | Email from F. Saidi to Norm McMullen, T. Lockett, et al. re: RE: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance | Phase Two | x |
| TREX-142689 | BP-HZN-2179MDL04830440 - BP-HZN-2179MDL04830440 | 5/2/2013 | Email from S. Bishop to M. Mason and C. Cecil re: Annular Case - with and without Drill Pipe | Phase Two | x |
| TREX-142690 | BP-HZN-2179MDL04831526 - BP-HZN-2179MDL04831527 | 5/2/2013 | Email from T. Liao to T. Hill, M. Mason, et al. re: Expected Rate Change... | Phase Two | x |
| TREX-142691 | BP-HZN-2179MDL04831997 - BP-HZN-2179MDL04832010 | 5/2/2013 | Email from M. Mason to C. Yeilding, D. Kercho, et al. re: FW: Meeting Presentation May 11 2010 (3).ppt | Phase Two | x |
| TREX-142692 | BP-HZN-2179MDL04833555 - BP-HZN-2179MDL04833575 | | Email from Trevor Hill to Derek Wapman re RE: Photos and videos | Phase Two | x |
| TREX-142693 | BP-HZN-2179MDL04833972 - BP-HZN-2179MDL04833975 | 5/2/2013 | Email from M. Werner to D. Suttles, B. Price, et al. re: FW: Thad Allen letter response | Phase Two | x |
| TREX-142694 | BP-HZN-2179MDL04834159 - BP-HZN-2179MDL04834161 | 5/2/2013 | Email from R. Merrill to K. Baker and M. Mason re: Well Test Shut-in Protocol Bob.ppt | Phase Two | x |
| TREX-142695 | BP-HZN-2179MDL04834265 - BP-HZN-2179MDL04834266 | | Email from M. Mason to F. Sweeney, et al. re LiaoCases (3).xls | Phase Two | x |
| TREX-142696 | BP-HZN-2179MDL04834617 - BP-HZN-2179MDL04834639 | 5/1/2010 | Email from M. Cargol to P. Beynet et al. re FW: Uplift forces on DEN BOP | Phase Two | x |
| TREX-142697 | BP-HZN-2179MDL04835417 - BP-HZN-2179MDL04835422 | 5/2/2013 | Email from A. Ballard to K. Kennelley, P. Maule, et al. re: Capacity of CDP Subsea System | Phase Two | x |
| TREX-142698 | BP-HZN-2179MDL04836047 - BP-HZN-2179MDL04838976 | | Email from T. Lockett to F. Saidi et al. re Summary of top kill modeling | Phase Two | x |
| TREX-142699 | BP-HZN-2179MDL04841500 - BP-HZN-2179MDL04841500 | 5/3/2010 | Email from H. Cook to T. Hill et al. re FW: Forces on BOP stabbing on a flowing Well. The roces are small of the order of 100 b for 70,000 BOD + 700mmscf/day | Phase Two | x |
| TREX-142700 | BP-HZN-2179MDL04842324 - BP-HZN-2179MDL04842327 | 5/2/2013 | Email from D. Suttles to A. Inglis and J. Dupree re: Ltr to Admiral Landry re: Top Kill Operation | Phase Two | x |
| TREX-142701 | BP-HZN-2179MDL04842350 - BP-HZN-2179MDL04842356 | 5/2/2013 | Email from S. Willson to K. Mix, J. Wellings, et al. re: Macondo well flow and bridging tendency | Phase Two | x |
| TREX-142702 | BP-HZN-2179MDL04842734 - BP-HZN-2179MDL04842736 | 5/2/2013 | Email from Y. Wang to M. Graves, MC252_Email_Retention, et al. re: RE: Macondo Physical Properties | Phase Two | x |
| TREX-142703 | BP-HZN-2179MDL04843325 - BP-HZN-2179MDL04843381 | 5/2/2013 | Email from C. Cecil to bakerkh@bp.com and M. Mason re: Notes from discussions with US Natl Labs teams | Phase Two | x |
| TREX-142704 | BP-HZN-2179MDL04844201 - BP-HZN-2179MDL04844204 | 6/5/2010 | Short Term _ Long Term Contian Relief Well 6_5 0900 Rev L (2).PDF | Phase Two | x |
| TREX-142705 | BP-HZN-2179MDL04844747 - BP-HZN-2179MDL04844748 | 5/31/2010 | Containment thru Enterprise Q4000 5_31 1700 Rev D (2).PDF | Phase Two | x |
| TREX-142706 | BP-HZN-2179MDL04852601 - BP-HZN-2179MDL04852602 | 5/2/2013 | Email from K. McAughan to J. Peijs, D. Kercho, et al. re: Case for 3500 psi | Phase Two | x |
| TREX-142707 | BP-HZN-2179MDL04854968 - BP-HZN-2179MDL04854973 | 5/2/2013 | Email from A. Ballard to K. Kennelley, P. Maule, et al. re: Capacity of CDP Subsea System | Phase Two | x |
| TREX-142708 | BP-HZN-2179MDL04866412 - BP-HZN-2179MDL04866413 | 5/2/2013 | 06211002.PDF | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142709 | BP-HZN-2179MDL04867697 - BP-HZN-2179MDL04867702 | 5/2/2013 | Email from D. Suttles to James A. Watson IV (james.a.watson@uscg.mil), Admiral Thad Allen (Thad.W.Allen@uscg.mil), et al. re: BP Response to letter of June 8, 2010 | Phase Two | x |
| TREX-142710 | BP-HZN-2179MDL04872338 - BP-HZN-2179MDL04872577 | 5/2/2013 | Email from J. Caldwell to N. Maguire re: Slide Pack | Phase Two | x |
| TREX-142711 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876344 | | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | Phase Two | x |
| TREX-142712 | BP-HZN-2179MDL04878762 - BP-HZN-2179MDL04878784 | 5/2/2013 | Email from J. Fitzgerald to J. Dupree, B. Looney, et al. re: FW: BP letter | Phase Two | x |
| TREX-142713 | BP-HZN-2179MDL04881964 - BP-HZN-2179MDL04881965 | 5/2/2013 | Email from M. Mason to C. Cecil, T. Liao, et al. re: LiaoCases.xls | Phase Two | x |
| TREX-142714 | BP-HZN-2179MDL04882609 - BP-HZN-2179MDL04882621 | 5/2/2013 | Email from T. Hill to F. Saidi and T. Lockett re: Flow modelling so far... | Phase Two | x |
| TREX-142715 | BP-HZN-2179MDL04887317 - BP-HZN-2179MDL04887319 | 5/2/2013 | Email from M. Brown to T. Hill re: Updated Vent Manifold Design Basis | Phase Two | x |
| TREX-142716 | BP-HZN-2179MDL04887447 - BP-HZN-2179MDL04887449 | 5/2/2013 | Email from M. Mason to J. Peijs re: RE: Top pressure | Phase Two | x |
| TREX-142717 | BP-HZN-2179MDL04894453 - BP-HZN-2179MDL04894455 | | Email from O. Rygg - K. Mix re blowout Rates | Phase Two | x |
| TREX-142718 | BP-HZN-2179MDL04908410 - BP-HZN-2179MDL04908422 | 5/2/2013 | Email from J. Roberts to D. Suttles, S. McMahon, et al. re: Kent's technical video slides | Phase Two | x |
| TREX-142719 | BP-HZN-2179MDL04909584 - BP-HZN-2179MDL04909587 | 5/2/2013 | Email from D. Suttles to Admiral Mary Landry (mary.e.landry@uscg.mil), Admiral Neffenger (peter.v.neffenger@uscg.mil), et al. re: FW: 01090800.PDF - Adobe Reader | Phase Two | x |
| TREX-142720 | BP-HZN-2179MDL04909934 - BP-HZN-2179MDL04909936 | 5/2/2013 | Email from K. McAughan to J. Peijs, C. Yeilding, et al. re: WCD Plots | Phase Two | x |
| TREX-142721 | BP-HZN-2179MDL04921903 - BP-HZN-2179MDL04921906 | 5/2/2013 | Build Up Chart.ppt | Phase Two | x |
| TREX-142722 | BP-HZN-2179MDL04931370 - BP-HZN-2179MDL04931375 | 5/2/2013 | Email from K. Mathur to D. Blalock and F. Hadaegh re: FW: MC252 Containment and Recovery Report - May 25th 19:00 and 21:00 update | Phase Two | x |
| TREX-142723 | BP-HZN-2179MDL04937052 - BP-HZN-2179MDL04937054 | 5/2/2013 | Email from C. Cecil to miller99@llnl.gov, K. Baker, et al. re: RE: Clarification on pressure data supplied by BP | Phase Two | x |
| TREX-142724 | BP-HZN-2179MDL04938112 - BP-HZN-2179MDL04938113 | 5/2/2013 | Email from T. Hill to T. Lockett and I. Stilwell re: Update of choke information | Phase Two | x |
| TREX-142725 | BP-HZN-2179MDL04938434 - BP-HZN-2179MDL04938438 | 5/2/2013 | Email from T. Hill to G. Birrell, J. Austin, et al. re: RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | x |
| TREX-142726 | BP-HZN-2179MDL04940400 - BP-HZN-2179MDL04940440 | 5/2/2013 | Email from R. Fleming to Art Ratzel (acratze@sandia.gov), P. Tooms, et al. re: RFI for pressure sensor data on 3-ram stack | Phase Two | x |
| TREX-142727 | BP-HZN-2179MDL04989984 - BP-HZN-2179MDL04989984 | 5/2/2013 | Email from R. Morrison to K. Wells, J. Dupree, et al. re: Adml landry request on fwd plan - URGENT | Phase Two | x |
| TREX-142728 | BP-HZN-2179MDL04996564 - BP-HZN-2179MDL04996564 | | Laser scan of riser | Phase Two | x |
| TREX-142729 | BP-HZN-2179MDL04996573 - BP-HZN-2179MDL04996573 | | Riser Joint 34-35 | Phase Two | x |
| TREX-142730 | BP-HZN-2179MDL04996574 - BP-HZN-2179MDL04996574 | | Riser Joint 35-36 | Phase Two | x |
| TREX-142731 | BP-HZN-2179MDL04996575 - BP-HZN-2179MDL04996575 | | Riser Joint 36-37 | Phase Two | x |
| TREX-142732 | BP-HZN-2179MDL04996576 - BP-HZN-2179MDL04996576 | | Riser Joint 37-38 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142733 | BP-HZN-2179MDL04999850 - BP-HZN-2179MDL04999852 | 5/2/2013 | Email from S. Bond to M. Webber, J. Wellings, et al. re: 2010-06-10-1700 BOP Connections Daily Report Draft.doc | Phase Two | x |
| TREX-142734 | BP-HZN-2179MDL05000732 - BP-HZN-2179MDL05000733 | 5/16/2010 | BOP on BOP Timeline.pdf | Phase Two | x |
| TREX-142735 | BP-HZN-2179MDL05006552 - BP-HZN-2179MDL05006553 | 5/2/2010 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-14-2010 1530 hrs | Phase Two | x |
| TREX-142736 | BP-HZN-2179MDL05007029 - BP-HZN-2179MDL05007030 | 5/2/2013 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-15-2010 1530 hrs with Capping Stack | Phase Two | x |
| TREX-142737 | BP-HZN-2179MDL05009257 - BP-HZN-2179MDL05009258 | 5/2/2013 | Email from R. Wilson to P. Tooms, T. Hill, et al. re: Shut In the Well on Paper | Phase Two | x |
| TREX-142738 | BP-HZN-2179MDL05010945 - BP-HZN-2179MDL05010948 | 5/2/2013 | Email from K. McAughan to N. McCaslin re: RE: MC252 Data Request - Rock Mechanics | Phase Two | x |
| TREX-142739 | BP-HZN-2179MDL05011535 - BP-HZN-2179MDL05011539 | 5/2/2013 | Email from K. Baker to T. Hill and C. Grounds re: FW: REQUEST: Support to arrange Shut in the Well on Paper mtg | Phase Two | x |
| TREX-142740 | BP-HZN-2179MDL05017763 - BP-HZN-2179MDL05017798 | 7/5/2010 | Email from J. Steen to N. Cassinis and J. Wellings re: FW: Signed Cap Stack Install Proc | Phase Two | x |
| TREX-142741 | BP-HZN-2179MDL05022774 - BP-HZN-2179MDL05022776 | 5/5/2010 | Email from P. O'Bryan to J. Dupree re: | Phase Two | x |
| TREX-142742 | BP-HZN-2179MDL05030625 - BP-HZN-2179MDL05030626 | 7/6/2006 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-17-2010 1530 hrs | Phase Two | x |
| TREX-142743 | BP-HZN-2179MDL05036763 - BP-HZN-2179MDL05036764 | 4/27/2010 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-07-2010 1530 hrs | Phase Two | x |
| TREX-142744 | BP-HZN-2179MDL05038939 - BP-HZN-2179MDL05038940 | 6/16/2010 | Email from S. Bond to M. Webber, J. Wellings, et al. re: 2010-06-13-1530 BOP Connections Daily Report.doc | Phase Two | x |
| TREX-142745 | BP-HZN-2179MDL05041561 - BP-HZN-2179MDL05041565 | 4/25/2010 | Macondo Sand Tables.ppt | Phase Two | x |
| TREX-142746 | BP-HZN-2179MDL05048307 - BP-HZN-2179MDL05048308 | 4/26/2010 | Email from J. Sharadin to K. Baker, R. Merrill, et al. re: RE: Top Kill Volumes | Phase Two | x |
| TREX-142747 | BP-HZN-2179MDL05057500 - BP-HZN-2179MDL05057501 | 5/19/2010 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 07-01-2010 1530 hrs | Phase Two | x |
| TREX-142748 | BP-HZN-2179MDL05057677 - BP-HZN-2179MDL05057686 | 5/18/2010 | MC252-1_Sec-01_Capping Procedures V4.doc | Phase Two | x |
| TREX-142749 | BP-HZN-2179MDL05057725 - BP-HZN-2179MDL05057726 | 5/20/2010 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 07-09-2010 1530 hrs | Phase Two | x |
| TREX-142750 | BP-HZN-2179MDL05058501 - BP-HZN-2179MDL05058502 | 5/20/2010 | Email from S. Bond to S. Timmons, K. Devers, et al. re: 2010-06-12-1530 BOP Connections Daily Report (2).doc | Phase Two | x |
| TREX-142751 | BP-HZN-2179MDL05059165 - BP-HZN-2179MDL05059166 | 6/30/2010 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-11-2010 1530 hrs | Phase Two | x |
| TREX-142752 | BP-HZN-2179MDL05069545 - BP-HZN-2179MDL05069545 | | ROV Video Footage | Phase Two | x |
| TREX-142753 | BP-HZN-2179MDL05069546 - BP-HZN-2179MDL05069546 | | ROV Video Footage | Phase Two | x |
| TREX-142754 | BP-HZN-2179MDL05069549 - BP-HZN-2179MDL05069549 | | ROV Video Footage | Phase Two | x |
| TREX-142755 | BP-HZN-2179MDL05072941 - BP-HZN-2179MDL05072942 | 6/22/2010 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 06-21-2010 1530 hrs | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142756 | BP-HZN-2179MDL05073053 - BP-HZN-2179MDL05073056 | 6/2/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 4 0530 | Phase Two | x |
| TREX-142757 | BP-HZN-2179MDL05074253 - BP-HZN-2179MDL05074256 | 5/8/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 25 0530 | Phase Two | x |
| TREX-142758 | BP-HZN-2179MDL05074861 - BP-HZN-2179MDL05074864 | 6/18/2010 | SHELL RESPONSE TO BP LIST 06/15/2010 DEPT INTERIOR / DEPT ENERGY MTG. | Phase Two | x |
| TREX-142759 | BP-HZN-2179MDL05081760 - BP-HZN-2179MDL05081762 | 7/10/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CE | Phase Two | x |
| TREX-142760 | BP-HZN-2179MDL05082845 - BP-HZN-2179MDL05082845 | 5/21/2010 | Email from A. Chavez to J. Dupree, R. Lynch, et al. re: Clarification of USCG Directive of June 19, 2010 With Respect to Pressure Measurement Requested in Existing Top Hat #4. | Phase Two | x |
| TREX-142761 | BP-HZN-2179MDL05084542 - BP-HZN-2179MDL05084547 | 6/7/2010 | Email from S. Henderson to G NAX Horizon DDR and G NAX Horizon2 DDR re: Partner Report - MC 252 CONTAINMENT (ENTERPRISE) | Phase Two | x |
| TREX-142762 | BP-HZN-2179MDL05086932 - BP-HZN-2179MDL05086933 | | Email from John Nyholt to David Brookes, et al., re Riser Kink Inspection Update: 6/23 | Phase Two | x |
| TREX-142763 | BP-HZN-2179MDL05088259 - BP-HZN-2179MDL05088260 | 2/24/2009 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-22-2010 1530 hrs | Phase Two | x |
| TREX-142764 | BP-HZN-2179MDL05095226 - BP-HZN-2179MDL05095231 | 11/19/2009 | Email from A. Ballard to T. Marshall, W. ODonnell, et al. re: Plots and Figures from our Discussion | Phase Two | x |
| TREX-142765 | BP-HZN-2179MDL05096028 - BP-HZN-2179MDL05096029 | 6/23/2010 | Email from K. Devers to S. Timmons, S. Bond, et al. re: BOP Connections Update 06-19-2010 1530 hrs | Phase Two | x |
| TREX-142766 | BP-HZN-2179MDL05096553 - BP-HZN-2179MDL05096619 | 5/18/2010 | Email from Leslie Mohr to R. Gudimetla, A. Ballard, et al. re: system procedures rev 0.2 | Phase Two | x |
| TREX-142767 | BP-HZN-2179MDL05096620 - BP-HZN-2179MDL05096621 | 5/20/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 16 0530 | Phase Two | x |
| TREX-142768 | BP-HZN-2179MDL05119283 - BP-HZN-2179MDL05119289 | 5/26/2010 | Email from B. Lasley to J. Larrison and Roland Gomez re: FW: 9-7/8" x 16" annulus pressure integrity | Phase Two | x |
| TREX-142769 | BP-HZN-2179MDL05144587 - BP-HZN-2179MDL05144590 | 4/23/2010 | MC252 CONTAINMENT (ENTERPRISE) - Rpt 01 (4-30-2010).PDF | Phase Two | x |
| TREX-142770 | BP-HZN-2179MDL05145262 - BP-HZN-2179MDL05145263 | | MacondoRWKW  7.swf | Phase Two | x |
| TREX-142771 | BP-HZN-2179MDL05145744 - BP-HZN-2179MDL05145744 | | MacondoRWKW  5.swf | Phase Two | x |
| TREX-142772 | BP-HZN-2179MDL05150941 - BP-HZN-2179MDL05150943 | | MacondoRWKW  8.swf | Phase Two | x |
| TREX-142773 | BP-HZN-2179MDL05165499 - BP-HZN-2179MDL05165499 | | MacondoRWKW  4.swf | Phase Two | x |
| TREX-142774 | BP-HZN-2179MDL05173765 - BP-HZN-2179MDL05173768 | | M56 Net Rock Volume | Phase Two | x |
| TREX-142775 | BP-HZN-2179MDL05181294 - BP-HZN-2179MDL05181323 | | June 22 2010 Macondo Review | Phase Two | x |
| TREX-142776 | BP-HZN-2179MDL05223139 - BP-HZN-2179MDL05223139 | | Weatherford - Summary of Effective Permeability to Oil Measurements | Phase Two | x |
| TREX-142777 | BP-HZN-2179MDL05232170 - BP-HZN-2179MDL05232174 | 5/20/2010 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 11 - 5/10/2010 | Phase Two | x |
| TREX-142778 | BP-HZN-2179MDL05234374 - BP-HZN-2179MDL05234376 | 5/17/2010 | Email from J. Wellings to C. Roberts re: | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142779 | BP-HZN-2179MDL05253956 - BP-HZN-2179MDL05253960 | 10/7/2004 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 10 - 5/9/2010 | Phase Two | x |
| TREX-142780 | BP-HZN-2179MDL05264907 - BP-HZN-2179MDL05264932 | 9/10/2010 | Email from A. Ginnard to J. Hughes, P. Chilton, et al. re: RE: Bolt Removal | Phase Two | x |
| TREX-142781 | BP-HZN-2179MDL05370821 - BP-HZN-2179MDL05370824 | 6/16/2010 | Email from J. Wellings to C. Roberts and H. Thierens re: FW: Well Capping Team Schedule | Phase Two | x |
| TREX-142782 | BP-HZN-2179MDL05381464 - BP-HZN-2179MDL05381470 | 5/28/2010 | Email from J. Wellings to J. Schwebel and dave.cameron@deepwater.com re: FW: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | x |
| TREX-142783 | BP-HZN-2179MDL05388303 - BP-HZN-2179MDL05388312 | 7/22/2010 | Email from P. O'Bryan to J. Dupree re: | Phase Two | x |
| TREX-142784 | BP-HZN-2179MDL05406977 - BP-HZN-2179MDL05406980 | 4/30/2010 | Email from J. Wellings to K. Girlinghouse (kgirlinghouse@wildwell.com) re: Please Forward To Whoever Needs It on The Team (Confidential) | Phase Two | x |
| TREX-142785 | BP-HZN-2179MDL05415547 - BP-HZN-2179MDL05415548 | 5/29/2010 | Email from J. Wellings to C. Curtis (charles.curtis@c-a-m.com), T. Fleece, et al. re: FW: Schedule to BOP on BOP | Phase Two | x |
| TREX-142786 | BP-HZN-2179MDL05416833 - BP-HZN-2179MDL05416837 | 5/6/2010 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 2 - 5/1/2010 | Phase Two | x |
| TREX-142787 | BP-HZN-2179MDL05441783 - BP-HZN-2179MDL05441788 | 5/25/2010 | Email from M. Leary to D. Maclay, J. Mutschler, et al. re: RE: Data request (Response 1 of 3) | Phase Two | x |
| TREX-142788 | BP-HZN-2179MDL05497207 - BP-HZN-2179MDL05497209 | | Email from David W Moody to Mark Mazzella re Bridging Material Results (5/28/10) & Forward Plan (5/29/10) | Phase Two | x |
| TREX-142789 | BP-HZN-2179MDL05497210 - BP-HZN-2179MDL05497212 | 5/8/2010 | Email from S. Jones to M. Leary re: FW: Top Kill Data | Phase Two | x |
| TREX-142790 | BP-HZN-2179MDL05497213 - BP-HZN-2179MDL05497218 | 5/28/2010 | Email from David W Moody to M. Mazzella, D. Barnett, et al. re: Bridging Material Update | Phase Two | x |
| TREX-142791 | BP-HZN-2179MDL05573696 - BP-HZN-2179MDL05573698 | 5/29/2010 | Email from J. Wellings to M. Heironimus, T. Fleece, et al. re: FW: Vent Manifold P&ID | Phase Two | x |
| TREX-142792 | BP-HZN-2179MDL05602668 - BP-HZN-2179MDL05602668 | 9/28/2010 | 88' RESERVOIR 300MD 3800 PRI @ W-HEAD | Phase Two | x |
| TREX-142793 | BP-HZN-2179MDL05620819 - BP-HZN-2179MDL05620887 | | Staff Working Paper No. 22 (http://www.oilspillcommission.gov/sites/default/files/documents/HistoryofDrillingStaffPaper22.pdf) | Phase Two | x |
| TREX-142794 | BP-HZN-2179MDL05624034 - BP-HZN-2179MDL05624057 | 5/24/2010 | Email from T. Smith to R. Wilson re: FW: Riser Removal HAZID.doc | Phase Two | x |
| TREX-142795 | BP-HZN-2179MDL05631422 - BP-HZN-2179MDL05631442 | | National Contingency Plan List 2010 | Phase Two | x |
| TREX-142796 | BP-HZN-2179MDL05647155 - BP-HZN-2179MDL05647157 | 5/10/2010 | Email from C. Verchere to B. Looney, R. Yongo, et al. re: Fw: NIC BP Letter | Phase Two | x |
| TREX-142797 | BP-HZN-2179MDL05685798 - BP-HZN-2179MDL05685808 | 6/10/2010 | Email from J. Dupree to J. Caldwell re: FW: Deepwater Horizon Oil Spill Containment Capacity Plan | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142798 | BP-HZN-2179MDL05690681 - BP-HZN-2179MDL05690686 | 6/19/2010 | Email from M. Elliott to J. Caldwell and J. Peijs re: FW: Rev AO schedule for 1700 meeting | Phase Two | x |
| TREX-142799 | BP-HZN-2179MDL05690718 - BP-HZN-2179MDL05690729 | 6/29/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BH | Phase Two | x |
| TREX-142800 | BP-HZN-2179MDL05692932 - BP-HZN-2179MDL05692933 | 6/1/2010 | Containment thru Enterprise Q4000 6_1 0900 Rev E (2).PDF | Phase Two | x |
| TREX-142801 | BP-HZN-2179MDL05698038 - BP-HZN-2179MDL05698038 | | Copy of MC252 Riser Temperatures 5-2-10.xls | Phase Two | x |
| TREX-142802 | BP-HZN-2179MDL05698789 - BP-HZN-2179MDL05698791 | 5/28/2010 | Email from R. Doshi to M. Gochnour, C. Curran, et al. re: FW: Correcting BOP PT-B Reading | Phase Two | x |
| TREX-142803 | BP-HZN-2179MDL05699297 - BP-HZN-2179MDL05699298 | 4/29/2010 | Email from I. Stilwell to T. Lockett re: RE: Update of choke information | Phase Two | x |
| TREX-142804 | BP-HZN-2179MDL05699856 - BP-HZN-2179MDL05699861 | 4/27/2010 | Email from T. Smith to P. Tooms re: Update: Production & Venting Scenarios and FJO | Phase Two | x |
| TREX-142805 | BP-HZN-2179MDL05700727 - BP-HZN-2179MDL05700727 | 6/1/2010 | Email from M. Edwards to T. Hill and K. Baker re: Next steps | Phase Two | x |
| TREX-142806 | BP-HZN-2179MDL05703090 - BP-HZN-2179MDL05703096 | 7/7/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BX | Phase Two | x |
| TREX-142807 | BP-HZN-2179MDL05703393 - BP-HZN-2179MDL05703395 | 4/27/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 28 0530 | Phase Two | x |
| TREX-142808 | BP-HZN-2179MDL05706176 - BP-HZN-2179MDL05706179 | 6/9/2010 | Short Term _ Long Term Contian  Relief Well 6_9 1700 Rev U (2).PDF | Phase Two | x |
| TREX-142809 | BP-HZN-2179MDL05706408 - BP-HZN-2179MDL05706410 | 7/8/2010 | Short Term _ Long Term Contian  Relief Well 7_8 1700 Rev CA.PDF | Phase Two | x |
| TREX-142810 | BP-HZN-2179MDL05706451 - BP-HZN-2179MDL05706453 | 12/17/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 23 0530 | Phase Two | x |
| TREX-142811 | BP-HZN-2179MDL05707146 - BP-HZN-2179MDL05707151 | 7/8/2010 | Short Term _ Long Term Contian  Relief Well 7_8 0730 Rev BZ.PDF | Phase Two | x |
| TREX-142812 | BP-HZN-2179MDL05708531 - BP-HZN-2179MDL05708535 | 7/16/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CO | Phase Two | x |
| TREX-142813 | BP-HZN-2179MDL05713306 - BP-HZN-2179MDL05713307 | 5/18/2010 | SUMMARY POINTS FROM THE KILL THE WELL ON PAPER DISCUSSION. | Phase Two | x |
| TREX-142814 | BP-HZN-2179MDL05718648 - BP-HZN-2179MDL05718652 | 6/11/2010 | Email from M. Elliot to D. Clarkson re: Rev Y schedule for 1700 meeting | Phase Two | x |
| TREX-142815 | BP-HZN-2179MDL05719808 - BP-HZN-2179MDL05719809 | 6/1/2010 | Containment thru Enterprise Q4000 6_1 1700 Rev F (2).PDF | Phase Two | x |
| TREX-142816 | BP-HZN-2179MDL05719835 - BP-HZN-2179MDL05719848 | 7/2/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BN | Phase Two | x |
| TREX-142817 | BP-HZN-2179MDL05720312 - BP-HZN-2179MDL05720316 | 6/6/2010 | Email from M. Elliott to J. Caldwell re: FW: Rev O schedule for 1700 meeting today | Phase Two | x |
| TREX-142818 | BP-HZN-2179MDL05720568 - BP-HZN-2179MDL05720579 | 6/26/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BB | Phase Two | x |
| TREX-142819 | BP-HZN-2179MDL05721743 - BP-HZN-2179MDL05721755 | 9/23/2010 | Email from J. Caldwell to troy.trosclair@mms.gov re: 16 May Science Meeting Slide Pack | Phase Two | x |
| TREX-142820 | BP-HZN-2179MDL05723216 - BP-HZN-2179MDL05723217 | 4/26/2010 | Email from M. Fowler to K. Baker and D. Wood re: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May | Phase Two | x |
| TREX-142821 | BP-HZN-2179MDL05724328 - BP-HZN-2179MDL05724328 | 5/15/2010 | Email from B. Looney to H. Thierens, M. Patteson, et al. re: Questions for Top Kill Review | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142822 | BP-HZN-2179MDL05727619 - BP-HZN-2179MDL05727624 | 6/23/2010 | Email from M. Elliott to D. Clarkson re: Rev AV schedule for 0730 meeting | Phase Two | x |
| TREX-142823 | BP-HZN-2179MDL05729010 - BP-HZN-2179MDL05729013 | 5/16/2010 | Email from J. Grant to L. Herbst re: RE: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | Phase Two | x |
| TREX-142824 | BP-HZN-2179MDL05731154 - BP-HZN-2179MDL05731157 | 6/15/2010 | Short Term _ Long Term Contian  Relief Well 6_15 1700 Rev AG (2).PDF | Phase Two | x |
| TREX-142825 | BP-HZN-2179MDL05732321 - BP-HZN-2179MDL05732322 | 5/13/2010 | Email from T. Smith to C. Ferley re: Fw: 2010-06-03 CDP - BOP Connections Daily Report.doc | Phase Two | x |
| TREX-142826 | BP-HZN-2179MDL05732894 - BP-HZN-2179MDL05732895 | 4/30/2010 | Email from J. Sprague to K. Mix re: FW: Guidance for OTC Presenters & Attendees | Phase Two | x |
| TREX-142827 | BP-HZN-2179MDL05733319 - BP-HZN-2179MDL05733325 | 5/16/2010 | Email from M. Gochnour to T. Smith, S. Ractliffe, et al. re: SIT Pressure Test Calibrated Results | Phase Two | x |
| TREX-142828 | BP-HZN-2179MDL05734545 - BP-HZN-2179MDL05734550 | 5/3/2010 | Email from S. Willson to William Burch, R. Merrill, et al. re: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options | Phase Two | x |
| TREX-142829 | BP-HZN-2179MDL05735776 - BP-HZN-2179MDL05735779 | 5/10/2010 | Email from S. Riddoch to G NAX Horizon DDR and G NAX Horizon2 DDR re: MC 252 CONTAINMENT (ENTERPRISE) | Phase Two | x |
| TREX-142830 | BP-HZN-2179MDL05739088 - BP-HZN-2179MDL05739099 | 6/27/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BD | Phase Two | x |
| TREX-142831 | BP-HZN-2179MDL05739417 - BP-HZN-2179MDL05739420 | 6/12/2010 | Short Term _ Long Term Contian  Relief Well 6_12 1700 Rev AA (2).PDF | Phase Two | x |
| TREX-142832 | BP-HZN-2179MDL05740035 - BP-HZN-2179MDL05740053 | 5/29/2010 | Email from B. Mathews to C. Fau kner et al. re: RE: Status on procedures | Phase Two | x |
| TREX-142833 | BP-HZN-2179MDL05740085 - BP-HZN-2179MDL05740096 | 7/1/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BL | Phase Two | x |
| TREX-142834 | BP-HZN-2179MDL05740107 - BP-HZN-2179MDL05740115 | 6/24/2010 | Email from M. Elliott to D. Clarkson re: Rev AY schedule for 1700 meeting | Phase Two | x |
| TREX-142835 | BP-HZN-2179MDL05740228 - BP-HZN-2179MDL05740232 | 5/11/2010 | Email from C. Curran to J. Sixt, M. Gochnour, et al. re: RE: Acoustic Sensors on the BOP | Phase Two | x |
| TREX-142836 | BP-HZN-2179MDL05741696 - BP-HZN-2179MDL05741715 | 5/15/2010 | Email from G. Kidd to D. Meeler et al. re Horizon LMRP pulling with Number 7 winch | Phase Two | x |
| TREX-142837 | BP-HZN-2179MDL05744446 - BP-HZN-2179MDL05744468 | 5/13/2010 | MC 252 T  kv726.cal | Phase Two | x |
| TREX-142838 | BP-HZN-2179MDL05744469 - BP-HZN-2179MDL05744471 | 5/26/2010 | Email from J. Wellings to D. Webb re: RE: DDII Support | Phase Two | x |
| TREX-142839 | BP-HZN-2179MDL05744888 - BP-HZN-2179MDL05744894 | 7/7/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BY | Phase Two | x |
| TREX-142840 | BP-HZN-2179MDL05745661 - BP-HZN-2179MDL05745663 | 5/2/2010 | Email from G. Wulf to J. Wellings re: FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | Phase Two | x |
| TREX-142841 | BP-HZN-2179MDL05745867 - BP-HZN-2179MDL05745879 | 5/19/2010 | Email from C. Matice to R. Simpson et al. re CFD Results - Case 28 - 15000 bpd - Full Water Column - 5-18-10 Current Profile | Phase Two | x |
| TREX-142842 | BP-HZN-2179MDL05745958 - BP-HZN-2179MDL05745962 | 6/7/2010 | Email from M. Elliott to D. Clarkson re: Rev P schedule for 0900 meeting today | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142843 | BP-HZN-2179MDL05746041 - BP-HZN-2179MDL05746045 | 6/10/2010 | Email from M. Elliott to D. Clarkson re: Rev V schedule for 0900 today | Phase Two | x |
| TREX-142844 | BP-HZN-2179MDL05746781 - BP-HZN-2179MDL05746784 | 6/17/2010 | Short Term _ Long Term Contian  Relief Well 6_17 1700 Rev AK (2).PDF | Phase Two | x |
| TREX-142845 | BP-HZN-2179MDL05747253 - BP-HZN-2179MDL05747264 | 7/1/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BM | Phase Two | x |
| TREX-142846 | BP-HZN-2179MDL05748213 - BP-HZN-2179MDL05748218 | 6/22/2010 | Email from M. Elliott to D. Clarkson re: Rev AU schedule for 1700 meeting | Phase Two | x |
| TREX-142847 | BP-HZN-2179MDL05748291 - BP-HZN-2179MDL05748295 | 7/14/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CM | Phase Two | x |
| TREX-142848 | BP-HZN-2179MDL05748343 - BP-HZN-2179MDL05748347 | 7/16/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CP | Phase Two | x |
| TREX-142849 | BP-HZN-2179MDL05748409 - BP-HZN-2179MDL05748411 | 7/12/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CG | Phase Two | x |
| TREX-142850 | BP-HZN-2179MDL05750326 - BP-HZN-2179MDL05750329 | 5/4/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 24 0530 | Phase Two | x |
| TREX-142851 | BP-HZN-2179MDL05750502 - BP-HZN-2179MDL05750504 | 5/5/2010 | Email from R. Lynch to B. Looney, G. Birrell, et al. re: FW: Science call - Clarification from yesterday's call | Phase Two | x |
| TREX-142852 | BP-HZN-2179MDL05752879 - BP-HZN-2179MDL05752890 | 6/30/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BJ | Phase Two | x |
| TREX-142853 | BP-HZN-2179MDL05753566 - BP-HZN-2179MDL05753568 | | Email from M. Webber - R. Lynch et al. re BOP Connections Update July 12 0530 | Phase Two | x |
| TREX-142854 | BP-HZN-2179MDL05758379 - BP-HZN-2179MDL05758380 | 5/9/2010 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data | Phase Two | x |
| TREX-142855 | BP-HZN-2179MDL05760784 - BP-HZN-2179MDL05760787 | 7/9/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CC | Phase Two | x |
| TREX-142856 | BP-HZN-2179MDL05760838 - BP-HZN-2179MDL05760846 | 4/25/2010 | Email from P. Pattillo to H. Thierens, P. Tooms, et al. re: Willson and Pattillo contribution for tomorrow | Phase Two | x |
| TREX-142857 | BP-HZN-2179MDL05761634 - BP-HZN-2179MDL05761637 | 5/12/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 26 0530 | Phase Two | x |
| TREX-142858 | BP-HZN-2179MDL05762230 - BP-HZN-2179MDL05762234 | 6/11/2010 | Email from M. Elliott to D. Clarkson re: Rev X schedule for 0900 meeting | Phase Two | x |
| TREX-142859 | BP-HZN-2179MDL05763465 - BP-HZN-2179MDL05763468 | 6/3/2010 | Email from M. Elliott to D. Clarkson re: Schedule for 1700 mtg Rev I | Phase Two | x |
| TREX-142860 | BP-HZN-2179MDL05764532 - BP-HZN-2179MDL05764539 | 6/24/2010 | Email from M. Elliott to D. Clarkson re: Rev AX schedule for 0730 meeting | Phase Two | x |
| TREX-142861 | BP-HZN-2179MDL05765937 - BP-HZN-2179MDL05765938 | 5/25/2010 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-14-2010 1530 hrs | Phase Two | x |
| TREX-142862 | BP-HZN-2179MDL05767968 - BP-HZN-2179MDL05767974 | 6/24/2010 | Email from R. Wilson to B. Looney, J. Dupree, et al. re: INFO: Top Kill Diagnostic Guidance Note | Phase Two | x |
| TREX-142863 | BP-HZN-2179MDL05768865 - BP-HZN-2179MDL05768867 | 6/4/2010 | Short Term _ Long Term Contian  Relief Well 6_4 1700 Rev K (2).PDF | Phase Two | x |
| TREX-142864 | BP-HZN-2179MDL05773528 - BP-HZN-2179MDL05773539 | 6/26/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BC | Phase Two | x |
| TREX-142865 | BP-HZN-2179MDL05774805 - BP-HZN-2179MDL05774808 | 6/3/2010 | Email from M. Elliott to D. Clarkson re: Schedule for 0900 meeting today | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142866 | BP-HZN-2179MDL05774901 - BP-HZN-2179MDL05774909 | 6/25/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev AZ | Phase Two | x |
| TREX-142867 | BP-HZN-2179MDL05776132 - BP-HZN-2179MDL05776136 | 6/7/2010 | Email from M. Elliott to D. Clarkson re: Rev Q schedule for 1700 meeting today | Phase Two | x |
| TREX-142868 | BP-HZN-2179MDL05776899 - BP-HZN-2179MDL05776901 | 6/4/2010 | Short Term _ Long Term Contian  Relief Well 6_4 0900 Rev J (2).PDF | Phase Two | x |
| TREX-142869 | BP-HZN-2179MDL05779640 - BP-HZN-2179MDL05779644 | 6/5/2010 | Email from M. Elliott to D. Clarkson re: Rev M schedule for 1700 meeting today | Phase Two | x |
| TREX-142870 | BP-HZN-2179MDL05779724 - BP-HZN-2179MDL05779735 | 7/4/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BR | Phase Two | x |
| TREX-142871 | BP-HZN-2179MDL05782192 - BP-HZN-2179MDL05782198 | 5/23/2010 | Email from R. Wilson to J. Larrison and P. Tooms re: RE: BJ Data | Phase Two | x |
| TREX-142872 | BP-HZN-2179MDL05783148 - BP-HZN-2179MDL05783150 | 5/22/2010 | Email from K. Kahlden to J. Wellings re: BOP on BOP Schedule | Phase Two | x |
| TREX-142873 | BP-HZN-2179MDL05783161 - BP-HZN-2179MDL05783174 | 7/2/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BO | Phase Two | x |
| TREX-142874 | BP-HZN-2179MDL05783388 - BP-HZN-2179MDL05783390 | 6/2/2010 | Short Term _ Long Term Contian  Relief Well 6_2 1100 Rev G1 (2).pdf | Phase Two | x |
| TREX-142875 | BP-HZN-2179MDL05783950 - BP-HZN-2179MDL05783955 | 6/20/2010 | Email from M. Elliott to D. Clarkson re: Rev AP schedule for 0730 meeting | Phase Two | x |
| TREX-142876 | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | | Email from S. Wilson - R. Merrill et al. re Macondo RSWC PVC Comparison | Phase Two | x |
| TREX-142877 | BP-HZN-2179MDL05790351 - BP-HZN-2179MDL05790360 | 7/5/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BT | Phase Two | x |
| TREX-142878 | BP-HZN-2179MDL05792438 - BP-HZN-2179MDL05792442 | 6/8/2010 | Email from M. Elliott to D. Clarkson re: Rev R schedule for 1700 meeting today | Phase Two | x |
| TREX-142879 | BP-HZN-2179MDL05795350 - BP-HZN-2179MDL05795356 | 7/6/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BW | Phase Two | x |
| TREX-142880 | BP-HZN-2179MDL05795885 - BP-HZN-2179MDL05795892 | 6/23/2010 | Email from M. Elliott to D. Clarkson re: Rev AW schedule for 1700 meeting | Phase Two | x |
| TREX-142881 | BP-HZN-2179MDL05797172 - BP-HZN-2179MDL05797178 | 7/6/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BV | Phase Two | x |
| TREX-142882 | BP-HZN-2179MDL05797831 - BP-HZN-2179MDL05797832 | 5/14/2010 | Email from J. Caldwell to M. Mason, P. Pattillo, et al. re: MEETING Rm 341- Friday May 14th, 1:00 - 4:00 pm | Phase Two | x |
| TREX-142883 | BP-HZN-2179MDL05797926 - BP-HZN-2179MDL05797930 | 6/8/2010 | Email from M. Elliott to D. Clarkson re: Rev S schedule for 1700 meeting today | Phase Two | x |
| TREX-142884 | BP-HZN-2179MDL05798304 - BP-HZN-2179MDL05798315 | 6/27/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BE | Phase Two | x |
| TREX-142885 | BP-HZN-2179MDL05799526 - BP-HZN-2179MDL05799531 | 7/15/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CN | Phase Two | x |
| TREX-142886 | BP-HZN-2179MDL05799836 - BP-HZN-2179MDL05799836 | 5/22/2010 | Email from S. Tieszen to T. Hill, K. Wells, et al. re: FW: | Phase Two | x |
| TREX-142887 | BP-HZN-2179MDL05800979 - BP-HZN-2179MDL05800986 | 5/3/2010 | Email from P. Tooms to J. Dupree, K. Wells, et al. re: FW: junk shot risk | Phase Two | x |
| TREX-142888 | BP-HZN-2179MDL05804311 - BP-HZN-2179MDL05804315 | 6/18/2010 | Short Term _ Long Term Contian  Relief Well 6_18 1700 Rev AM (2).PDF | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142889 | BP-HZN-2179MDL05805108 - BP-HZN-2179MDL05805109 | 5/23/2010 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-08-2010 1530 hrs | Phase Two | x |
| TREX-142890 | BP-HZN-2179MDL05807127 - BP-HZN-2179MDL05807129 | 5/16/2010 | Email from J. Pe js to M. Mason, D. Kercho, et al. re: RE: Top pressure | Phase Two | x |
| TREX-142891 | BP-HZN-2179MDL05808870 - BP-HZN-2179MDL05808874 | 6/13/2010 | Email from M. Elliott to D. Clarkson re: Rev AC schedule for 1700 meeting | Phase Two | x |
| TREX-142892 | BP-HZN-2179MDL05808899 - BP-HZN-2179MDL05808901 | 7/11/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev CF | Phase Two | x |
| TREX-142893 | BP-HZN-2179MDL05809046 - BP-HZN-2179MDL05809047 | 6/17/2010 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-13-2010 1530 hrs | Phase Two | x |
| TREX-142894 | BP-HZN-2179MDL05809370 - BP-HZN-2179MDL05809375 | 6/22/2010 | Email from M. Elliott to D. Clarkson re: Rev AT schedule for 0730 meeting | Phase Two | x |
| TREX-142895 | BP-HZN-2179MDL05811408 - BP-HZN-2179MDL05811412 | 6/6/2010 | Email from M. Elliott to D. Clarkson re: Rev N schedule for 0900 meeting today | Phase Two | x |
| TREX-142896 | BP-HZN-2179MDL05813593 - BP-HZN-2179MDL05813598 | 6/20/2010 | Email from M. Elliott to D. Clarkson re: Rev AQ schedule for 1700 meeting | Phase Two | x |
| TREX-142897 | BP-HZN-2179MDL05815686 - BP-HZN-2179MDL05815689 | 6/10/2010 | Short Term _ Long Term Contian  Relief Well 6_10 1700 Rev W (2).PDF | Phase Two | x |
| TREX-142898 | BP-HZN-2179MDL05819564 - BP-HZN-2179MDL05819565 | 6/22/2010 | Email from J. Caldwell to B. Miller re: Response to our request for help | Phase Two | x |
| TREX-142899 | BP-HZN-2179MDL05820504 - BP-HZN-2179MDL05820508 | 6/14/2010 | Email from M. Elliott to D. Clarkson re: Rev AD schedule for 0900 meeting | Phase Two | x |
| TREX-142900 | BP-HZN-2179MDL05820629 - BP-HZN-2179MDL05820634 | 6/21/2010 | Email from M. Elliott to D. Clarkson re: Rev AR schedule for 0730 meeting | Phase Two | x |
| TREX-142901 | BP-HZN-2179MDL05821353 - BP-HZN-2179MDL05821362 | 7/4/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BS | Phase Two | x |
| TREX-142902 | BP-HZN-2179MDL05824447 - BP-HZN-2179MDL05824448 | 7/12/2010 | Email from G. Blome to J. Wellings and B. Franklin re: ToR Rough Draft | Phase Two | x |
| TREX-142903 | BP-HZN-2179MDL05825319 - BP-HZN-2179MDL05825323 | 6/18/2010 | Email from M. Elliott to D. Clarkson re: Rev AL schedule for 0900 meeting | Phase Two | x |
| TREX-142904 | BP-HZN-2179MDL05828240 - BP-HZN-2179MDL05828251 | 6/30/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BJ | Phase Two | x |
| TREX-142905 | BP-HZN-2179MDL05830214 - BP-HZN-2179MDL05830225 | 6/28/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BG | Phase Two | x |
| TREX-142906 | BP-HZN-2179MDL05832324 - BP-HZN-2179MDL05832326 | 7/19/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update July 10 0530 | Phase Two | x |
| TREX-142907 | BP-HZN-2179MDL05835059 - BP-HZN-2179MDL05835068 | 6/25/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BA | Phase Two | x |
| TREX-142908 | BP-HZN-2179MDL05835869 - BP-HZN-2179MDL05835874 | 6/21/2010 | Email from M. Elliott to D. Clarkson re: Rev AS schedule for 17000 meeting | Phase Two | x |
| TREX-142909 | BP-HZN-2179MDL05835964 - BP-HZN-2179MDL05835965 | 4/25/2010 | Email from S. Timmons to K. Devers, S. Bond, et al. re: BOP Connections Update 07-15-2010 1530 hrs | Phase Two | x |
| TREX-142910 | BP-HZN-2179MDL05836416 - BP-HZN-2179MDL05836427 | 6/29/2010 | Email from M. Elliott to D. Clarkson re: Integrated Schedule: Rev BI | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142911 | BP-HZN-2179MDL05853143 - BP-HZN-2179MDL05853182 | 5/27/2010 | Email from D. Sims to R. Richards et al. re FW: Latest Plume models : Plume tracking/forecasting | Phase Two | x |
| TREX-142912 | BP-HZN-2179MDL05856533 - BP-HZN-2179MDL05856534 | 5/2/2010 | Email from M. Heironimus to S. Feyereisen, G. Kidd, et al. re: RE: Pipe sticking out top of DWH hub | Phase Two | x |
| TREX-142913 | BP-HZN-2179MDL05864510 - BP-HZN-2179MDL05864512 | 5/10/2010 | Email from R. Austin to S. Bond, M. Webber, et al. re: Nightshift Update - 7/5 | Phase Two | x |
| TREX-142914 | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | | Email from L. McDonald - M. Byrd et al. re Fact Sheet | Phase Two | x |
| TREX-142915 | BP-HZN-2179MDL05905305 - BP-HZN-2179MDL05905339 | 6/21/2010 | Email from J. Wellings to K. Cantrell, Charles Curtis (charles.curtis@c-a-m.com), et al. re: FW: CFD Results - Case 11 - 70000 bpd impacting baseplate of DEN BOP | Phase Two | x |
| TREX-142916 | BP-HZN-2179MDL05905512 - BP-HZN-2179MDL05905514 | 5/12/2010 | Email from M. Mazzella to J. Dupree and M. Patteson re: Junk-shot Peer Review | Phase Two | x |
| TREX-142917 | BP-HZN-2179MDL05911353 - BP-HZN-2179MDL05911354 | 5/24/2010 | Email from A. Ballard to J. Austin re: Preliminary Results for Orifice Size | Phase Two | x |
| TREX-142918 | BP-HZN-2179MDL05917836 - BP-HZN-2179MDL05917869 | 6/6/2010 | Email from P. Gulgowski to T. Boyd, W. ODonnell, et al. re: Emailing: Subsea input to CDP Engineering Review 2 June 10.ppt | Phase Two | x |
| TREX-142919 | BP-HZN-2179MDL05918758 - BP-HZN-2179MDL05919391 | 4/30/2010 | Email from T. Smith to L. Owen, T. Bieri, et al. re: Flex Joint Overshot - Latest Info | Phase Two | x |
| TREX-142920 | BP-HZN-2179MDL05941097 - BP-HZN-2179MDL05941102 | 8/25/2009 | Email from C. Harris to S. Wilson, R. Fisher, et al. re: RE: triaxial testing feedback | Phase Two | x |
| TREX-142921 | BP-HZN-2179MDL06005992 - BP-HZN-2179MDL06005992 | 5/8/2010 | Email from R. Lynch to Norm McMullen, F. Saidi, et al. re: FW: End of the riser temps | Phase Two | x |
| TREX-142922 | BP-HZN-2179MDL06005997 - BP-HZN-2179MDL06006008 | | Email from Jose Gonzalez to Paul Forman, et al., re FW: Q4000 Topside Flow Rate | Phase Two | x |
| TREX-142923 | BP-HZN-2179MDL06010350 - BP-HZN-2179MDL06010351 | 7/5/2010 | Email from Norm McMullen to R. Lynch, F. Saidi, et al. re: Re: End of the riser temps | Phase Two | x |
| TREX-142924 | BP-HZN-2179MDL06043121 - BP-HZN-2179MDL06043124 | 6/30/2010 | Email from P. Mathew to G NAX Horizon DDR and G NAX Horizon2 DDR re: Partner Report Enterprise 5/6/2010 | Phase Two | x |
| TREX-142925 | BP-HZN-2179MDL06070397 - BP-HZN-2179MDL06070401 | 6/15/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Plan: Rev AF | Phase Two | x |
| TREX-142926 | BP-HZN-2179MDL06085071 - BP-HZN-2179MDL06085078 | 6/9/2010 | Email from A. Ballard to J. Austin re: RE: Preliminary Results for Orifice Size | Phase Two | x |
| TREX-142927 | BP-HZN-2179MDL06096290 - BP-HZN-2179MDL06096296 | 7/24/2011 | PANEL MATING MANUAL CAMERON ACOUSTIC PRESSURE TRANSDUCER PANELS. | Phase Two | x |
| TREX-142928 | BP-HZN-2179MDL06109753 - BP-HZN-2179MDL06109755 | 6/19/2010 | Email from K. McAughan to R. Merrill re: Poro-Perm vs Depth | Phase Two | x |
| TREX-142929 | BP-HZN-2179MDL06124324 - BP-HZN-2179MDL06124325 | 6/21/2010 | Email from R. Doshi to P. Tooms re: FW: Top Kill Data File | Phase Two | x |
| TREX-142930 | BP-HZN-2179MDL06219248 - BP-HZN-2179MDL06219253 | 7/13/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Integrated Schedule: Rev CK | Phase Two | x |
| TREX-142931 | BP-HZN-2179MDL06222934 - BP-HZN-2179MDL06222935 | 7/9/2010 | Email from A. Ballard to K. Kennelley, P. Gulgowski, et al. re: Capacity of Subsea System | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142932 | BP-HZN-2179MDL06225128 - BP-HZN-2179MDL06225130 | 5/20/2010 | Email from Marcia K McNutt to J. Dupree re: FW: July 2 Governors Call | Phase Two | x |
| TREX-142933 | BP-HZN-2179MDL06225230 - BP-HZN-2179MDL06225238 | 5/26/2010 | Email from J. Caldwell to N. Maguire re: Slides per your request | Phase Two | x |
| TREX-142934 | BP-HZN-2179MDL06226629 - BP-HZN-2179MDL06226633 | 7/14/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CL | Phase Two | x |
| TREX-142935 | BP-HZN-2179MDL06294069 - BP-HZN-2179MDL06294072 | 7/10/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CD | Phase Two | x |
| TREX-142936 | BP-HZN-2179MDL06328476 - BP-HZN-2179MDL06328482 | 6/16/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: RE: Integrated Schedule: Rev AH | Phase Two | x |
| TREX-142937 | BP-HZN-2179MDL06388532 - BP-HZN-2179MDL06388534 | 7/12/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CI | Phase Two | x |
| TREX-142938 | BP-HZN-2179MDL06488381 - BP-HZN-2179MDL06488408 | 6/16/2010 | 2200-T2-DO-PR-4455-Contingency Procedure Install Transition Spool on Drill Pipe on Forward Rotary.pdf | Phase Two | x |
| TREX-142939 | BP-HZN-2179MDL06489355 - BP-HZN-2179MDL06489361 | | P and ID CAP STACK-REV 2.pdf | Phase Two | x |
| TREX-142940 | BP-HZN-2179MDL06514542 - BP-HZN-2179MDL06514542 | 5/5/2010 | Email from M. Brown to J. Wellings, T. Hill, et al. re: Vent Manifold Design Basis | Phase Two | x |
| TREX-142941 | BP-HZN-2179MDL06518724 - BP-HZN-2179MDL06518731 | 7/23/2010 | Email from P. Flemings re Geological evidence for aquifer | Phase Two | x |
| TREX-142942 | BP-HZN-2179MDL06520422 - BP-HZN-2179MDL06520433 | | RE URGENT - Flow modelling.msg | Phase Two | x |
| TREX-142943 | BP-HZN-2179MDL06520462 - BP-HZN-2179MDL06520465 | 5/21/2010 | Email from B. Looney to J. Dupree, P. Tooms, et al. re: Fw: Source Control Strategy | Phase Two | x |
| TREX-142944 | BP-HZN-2179MDL06530479 - BP-HZN-2179MDL06530479 | | ROV Video Footage | Phase Two | x |
| TREX-142945 | BP-HZN-2179MDL06530483 - BP-HZN-2179MDL06530483 | | ROV Video Footage | Phase Two | x |
| TREX-142946 | BP-HZN-2179MDL06554184 - BP-HZN-2179MDL06554187 | 6/16/2010 | Email from R. OConnor to J. Dupree re: Fw: Exec Summary For Integrity Test | Phase Two | x |
| TREX-142947 | BP-HZN-2179MDL06560925 - BP-HZN-2179MDL06560928 | 7/14/2010 | Email from F. Saidi to T. Hill, I. Stilwell, et al. re: RE: Horizon pipesim model | Phase Two | x |
| TREX-142948 | BP-HZN-2179MDL06604337 - BP-HZN-2179MDL06604352 | | Email from R. Benthien to P. Flemings re Deepwater unconfined slop channel complex | Phase Two | x |
| TREX-142949 | BP-HZN-2179MDL06610886 - BP-HZN-2179MDL06610892 | 7/6/2010 | Email from M. Mazzella to B. Grace, Jerry Shursen, et al. re: FW: Technical Note on casing and component limits for kill operations | Phase Two | x |
| TREX-142950 | BP-HZN-2179MDL06625854 - BP-HZN-2179MDL06625854 | | ROV Video Footage | Phase Two | x |
| TREX-142951 | BP-HZN-2179MDL06629840 - BP-HZN-2179MDL06629844 | 4/22/2010 | Email from S. Wilson to R. Fisher et al. re RE: PVC compressibility test HH-46949 | Phase Two | x |
| TREX-142952 | BP-HZN-2179MDL06665999 - BP-HZN-2179MDL06666041 | 5/28/2010 | Email from C. Taylor to D. Schilling re: Fwd: Data Flow, Transmitter Crating, Trap Panel | Phase Two | x |
| TREX-142953 | BP-HZN-2179MDL06684412 - BP-HZN-2179MDL06684412 | 4/26/2010 | ROV Video Footage | Phase Two | x |
| TREX-142954 | BP-HZN-2179MDL06684442 - BP-HZN-2179MDL06684442 | | ROV Video Footage | Phase Two | x |
| TREX-142955 | BP-HZN-2179MDL06684451 - BP-HZN-2179MDL06684451 | | ROV Video Footage | Phase Two | x |
| TREX-142956 | BP-HZN-2179MDL06684461 - BP-HZN-2179MDL06684461 | | ROV Video Footage | Phase Two | x |
| TREX-142957 | BP-HZN-2179MDL06684462 - BP-HZN-2179MDL06684462 | | ROV Video Footage | Phase Two | x |
| TREX-142958 | BP-HZN-2179MDL06684463 - BP-HZN-2179MDL06684463 | | ROV Video Footage | Phase Two | x |
| TREX-142959 | BP-HZN-2179MDL06741948 - BP-HZN-2179MDL06742177 | | Q4000 MC252 PT 3C | Phase Two | x |
| TREX-142960 | BP-HZN-2179MDL06742179 - BP-HZN-2179MDL06742231 | | MC252 HSR M PS | Phase Two | x |
| TREX-142961 | BP-HZN-2179MDL06742234 - BP-HZN-2179MDL06742234 | | Q4000 MC252 PT B 301 Offset | Phase Two | x |
| TREX-142962 | BP-HZN-2179MDL06742235 - BP-HZN-2179MDL06742235 | | Skandi_MC252_PT_C_302_Raw_1.csv | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142963 | BP-HZN-2179MDL06742608 - BP-HZN-2179MDL06742608 | | Q4000 MC252 PT B 305 | Phase Two | x |
| TREX-142964 | BP-HZN-2179MDL06742614 - BP-HZN-2179MDL06742718 | | Skandi MC252 HSR M PS | Phase Two | x |
| TREX-142965 | BP-HZN-2179MDL06742721 - BP-HZN-2179MDL06742826 | | Skandi MC252 PT B 301 Offset 2 | Phase Two | x |
| TREX-142966 | BP-HZN-2179MDL06742964 - BP-HZN-2179MDL06742964 | | MC252 PT C 302 Raw 2.csv | Phase Two | x |
| TREX-142967 | BP-HZN-2179MDL06742969 - BP-HZN-2179MDL06742969 | | Skandi MC252 PT 3C | Phase Two | x |
| TREX-142968 | BP-HZN-2179MDL06742973 - BP-HZN-2179MDL06742973 | | Skandi MC252 PT B 305 | Phase Two | x |
| TREX-142969 | BP-HZN-2179MDL06743164 - BP-HZN-2179MDL06743164 | | Skandi MC252 PT K 303 Raw 1.csv | Phase Two | x |
| TREX-142970 | BP-HZN-2179MDL06743166 - BP-HZN-2179MDL06743166 | | Skandi MC252 PT B 301 Offset 1 | Phase Two | x |
| TREX-142971 | BP-HZN-2179MDL06743281 - BP-HZN-2179MDL06743281 | | Q4000 MC252 PT K 303 Raw.csv | Phase Two | x |
| TREX-142972 | BP-HZN-2179MDL06743285 - BP-HZN-2179MDL06743285 | | MC252 PT K 303 Raw 2.csv | Phase Two | x |
| TREX-142973 | BP-HZN-2179MDL06743286 - BP-HZN-2179MDL06743286 | | MC252 PT K 303 Raw 1.csv | Phase Two | x |
| TREX-142974 | BP-HZN-2179MDL06743287 - BP-HZN-2179MDL06743476 | | Skandi MC252 PT K 303 Raw 2.csv | Phase Two | x |
| TREX-142975 | BP-HZN-2179MDL06744011 - BP-HZN-2179MDL06744011 | | MC252 PT B 305 | Phase Two | x |
| TREX-142976 | BP-HZN-2179MDL06744203 - BP-HZN-2179MDL06744203 | | Q4000 MC252 PT C 302 Raw.csv | Phase Two | x |
| TREX-142977 | BP-HZN-2179MDL06744204 - BP-HZN-2179MDL06744204 | | Skandi MC252 HSR H2 BM | Phase Two | x |
| TREX-142978 | BP-HZN-2179MDL06744881 - BP-HZN-2179MDL06744881 | | MC252 PT C 302 Raw 1.csv | Phase Two | x |
| TREX-142979 | BP-HZN-2179MDL06744882 - BP-HZN-2179MDL06744882 | | MC252 PT B 301 Offset | Phase Two | x |
| TREX-142980 | BP-HZN-2179MDL06744883 - BP-HZN-2179MDL06744883 | | MC252 HSR H2 BM | Phase Two | x |
| TREX-142981 | BP-HZN-2179MDL06744992 - BP-HZN-2179MDL06745325 | | MC252 PT 3C | Phase Two | x |
| TREX-142982 | BP-HZN-2179MDL06745327 - BP-HZN-2179MDL06745327 | | Q4000 MC252 HSR H2 BM | Phase Two | x |
| TREX-142983 | BP-HZN-2179MDL06745330 - BP-HZN-2179MDL06745698 | | Skandi MC252 PT C 302 Raw 2.csv | Phase Two | x |
| TREX-142984 | BP-HZN-2179MDL06745929 - BP-HZN-2179MDL06745929 | | Skandi MC252 PT 3K 2 Raw 1.csv | Phase Two | x |
| TREX-142985 | BP-HZN-2179MDL06746270 - BP-HZN-2179MDL06746286 | 10/13/2010 | GOM DRILLING, COMPLETIONS AND INTERVENTIONS - MC252 INITIAL STARTUP | Phase Two | x |
| TREX-142986 | BP-HZN-2179MDL06835189 - BP-HZN-2179MDL06835194 | | Meeting kv4451.cal | Phase Two | x |
| TREX-142987 | BP-HZN-2179MDL06848779 - BP-HZN-2179MDL06848779 | | 5 Bop to Choke Manifold Connections.wmv | Phase Two | x |
| TREX-142988 | BP-HZN-2179MDL06863030 - BP-HZN-2179MDL06863038 | 6/25/2010 | Email from J. Caldwell to B. Allan, B. Calliotte, et al. re: Reference Materials for 06:30 Interface Meeting | Phase Two | x |
| TREX-142989 | BP-HZN-2179MDL06863923 - BP-HZN-2179MDL06863923 | | Hydro-Static Kill.wmv | Phase Two | x |
| TREX-142990 | BP-HZN-2179MDL06872798 - BP-HZN-2179MDL06872720 | 7/7/2010 | 26July2010 GOV Input - WIT 26 JUL 1100[1].pdf | Phase Two | x |
| TREX-142991 | BP-HZN-2179MDL06904106 - BP-HZN-2179MDL06904110 | 6/27/2010 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 4 - 5/3/2010 | Phase Two | x |
| TREX-142992 | BP-HZN-2179MDL06904314 - BP-HZN-2179MDL06904317 | 6/29/2010 | Email from itandsdrillingandcompletions@bp.com to G NAX Horizon2 DDR re: Auto Generated Report from Openwells - MC 252 CONTAINMENT (ENTERPRISE) - BP Daily Operations-Partners Report - Report Number 9 - 5/8/2010 | Phase Two | x |
| TREX-142993 | BP-HZN-2179MDL06905143 - BP-HZN-2179MDL06905147 | 5/27/2010 | Email from P. Mathew to G NAX Horizon2 DDR and G NAX Horizon DDR re: RE: Partner Report Enterprise 5/7/2010 | Phase Two | x |
| TREX-142994 | BP-HZN-2179MDL06954352 - BP-HZN-2179MDL06954357 | 5/28/2010 | Dc4756.pdf | Phase Two | x |
| TREX-142995 | BP-HZN-2179MDL06962724 - BP-HZN-2179MDL06962730 | | RE Acoustic Sensors on the BOP (505).msg | Phase Two | x |
| TREX-142996 | BP-HZN-2179MDL06963441 - BP-HZN-2179MDL06963464 | 8/24/2010 | Email from M. Herrold to M. Gochnour, A. Hudson, et al. re: RE: Gauge | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-142997 | BP-HZN-2179MDL07001148 - BP-HZN-2179MDL07001149 | 10/26/2006 | Email from P. Wildt to J. Larrison and B. Grace re: FW: DT File from yesterday | Phase Two | x |
| TREX-142998 | BP-HZN-2179MDL07012885 - BP-HZN-2179MDL07012893 | 7/29/2010 | OPERATIONS MANUAL DOWN HOLE PRESSURE - TEMPERATURE MODEM. | Phase Two | x |
| TREX-142999 | BP-HZN-2179MDL07033640 - BP-HZN-2179MDL07033658 | 7/8/2010 | Reservoir Pressure Response | Phase Two | x |
| TREX-143000 | BP-HZN-2179MDL07040921 - BP-HZN-2179MDL07040926 | 5/30/2010 | Email from M. Payne to R. Miller, D. Pattillo, et al. re: RE: 16" x 9-7/8" pressure integrity | Phase Two | x |
| TREX-143001 | BP-HZN-2179MDL07087213 - BP-HZN-2179MDL07087214 | 7/23/2010 | Email from T. Hill to I. Stilwell and T. Lockett re: RE: Update of choke information | Phase Two | x |
| TREX-143002 | BP-HZN-2179MDL07119924 - BP-HZN-2179MDL07119925 | | Email from M. Gochnour to J. Tucker re RE: Sudsea pressures. | Phase Two | x |
| TREX-143003 | BP-HZN-2179MDL07147962 - BP-HZN-2179MDL07147962 | | Laser scan of riser | Phase Two | x |
| TREX-143004 | BP-HZN-2179MDL07207812 - BP-HZN-2179MDL07207813 | | gt16XX.pdf | Phase Two | x |
| TREX-143005 | BP-HZN-2179MDL07207814 - BP-HZN-2179MDL07207820 | | Acoustic Panel Operating Procedure.pdf | Phase Two | x |
| TREX-143006 | BP-HZN-2179MDL07207823 - BP-HZN-2179MDL07207824 | | sonardyne_compatt_5_std.pdf | Phase Two | x |
| TREX-143007 | BP-HZN-2179MDL07234748 - BP-HZN-2179MDL07234751 | 6/13/2010 | Email from N. McMullen to F. Saidi et al. re Fw: ACTION: Design Basis | Phase Two | x |
| TREX-143008 | BP-HZN-2179MDL07243912 - BP-HZN-2179MDL07243910 | | Macondo_Flow.pdf | Phase Two | x |
| TREX-143009 | BP-HZN-2179MDL07265826 - BP-HZN-2179MDL07265827 | 7/1/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: HP1 collection spreadsheet update | Phase Two | x |
| TREX-143010 | BP-HZN-2179MDL07266154 - BP-HZN-2179MDL07266155 | | Email from S. Carmichael - B. Carlson et al. re Q4000 collection spreadsheet update | Phase Two | x |
| TREX-143011 | BP-HZN-2179MDL07266255 - BP-HZN-2179MDL07266256 | 5/29/2010 | Email from S. Carmichael to B. Carlson and N. McCaslin re: Top Hat collection spreadsheet update | Phase Two | x |
| TREX-143012 | BP-HZN-2179MDL07284214 - BP-HZN-2179MDL07284214 | | 990053862_1.pdf | Phase Two | x |
| TREX-143013 | BP-HZN-2179MDL07284215 - BP-HZN-2179MDL07284215 | | 990053860_1.pdf | Phase Two | x |
| TREX-143014 | BP-HZN-2179MDL07284216 - BP-HZN-2179MDL07284216 | | 990053859_1.pdf | Phase Two | x |
| TREX-143015 | BP-HZN-2179MDL07284217 - BP-HZN-2179MDL07284217 | | 990053861_1.pdf | Phase Two | x |
| TREX-143016 | BP-HZN-2179MDL07309941 - BP-HZN-2179MDL07309941 | | BOP PT calibration table 2010.05.08C.xls | Phase Two | x |
| TREX-143017 | BP-HZN-2179MDL07344970 - BP-HZN-2179MDL07345080 | 5/25/2010 | Email from A. Hudson to M. Gochnour re: FW: PT calibration | Phase Two | x |
| TREX-143018 | BP-HZN-2179MDL07347777 - BP-HZN-2179MDL07347781 | 4/8/2009 | Email from M. Gochnour to R. Fleming, G. Openshaw, et al. re: RE: Data Acquisition Report 7-23-10 CORRECTED | Phase Two | x |
| TREX-143019 | BP-HZN-2179MDL07380383 - BP-HZN-2179MDL07380383 | | ROV Video Footage | Phase Two | x |
| TREX-143020 | BP-HZN-2179MDL07380384 - BP-HZN-2179MDL07380384 | | ROV Video Footage | Phase Two | x |
| TREX-143021 | BP-HZN-2179MDL07380385 - BP-HZN-2179MDL07380385 | | ROV Video Footage | Phase Two | x |
| TREX-143022 | BP-HZN-2179MDL07380386 - BP-HZN-2179MDL07380386 | | ROV Video Footage | Phase Two | x |
| TREX-143023 | BP-HZN-2179MDL07380387 - BP-HZN-2179MDL07380387 | | ROV Video Footage | Phase Two | x |
| TREX-143024 | BP-HZN-2179MDL07380388 - BP-HZN-2179MDL07380388 | | ROV Video Footage | Phase Two | x |
| TREX-143025 | BP-HZN-2179MDL07380389 - BP-HZN-2179MDL07380389 | | ROV Video Footage | Phase Two | x |
| TREX-143026 | BP-HZN-2179MDL07380390 - BP-HZN-2179MDL07380390 | | ROV Video Footage | Phase Two | x |
| TREX-143027 | BP-HZN-2179MDL07380391 - BP-HZN-2179MDL07380391 | | ROV Video Footage | Phase Two | x |
| TREX-143028 | BP-HZN-2179MDL07380392 - BP-HZN-2179MDL07380392 | | ROV Video Footage | Phase Two | x |
| TREX-143029 | BP-HZN-2179MDL07380393 - BP-HZN-2179MDL07380393 | | ROV Video Footage | Phase Two | x |
| TREX-143030 | BP-HZN-2179MDL07380394 - BP-HZN-2179MDL07380394 | | ROV Video Footage | Phase Two | x |
| TREX-143031 | BP-HZN-2179MDL07380395 - BP-HZN-2179MDL07380395 | | ROV Video Footage | Phase Two | x |
| TREX-143032 | BP-HZN-2179MDL07380396 - BP-HZN-2179MDL07380396 | | ROV Video Footage | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143033 | BP-HZN-2179MDL07380397 - BP-HZN-2179MDL07380397 | | ROV Video Footage | Phase Two | x |
| TREX-143034 | BP-HZN-2179MDL07380409 - BP-HZN-2179MDL07380409 | | ROV Video Footage | Phase Two | x |
| TREX-143035 | BP-HZN-2179MDL07380456 - BP-HZN-2179MDL07380456 | | ROV Video Footage | Phase Two | x |
| TREX-143036 | BP-HZN-2179MDL07383106 - BP-HZN-2179MDL07383106 | | Pressure Measurement Network Architecture | Phase Two | x |
| TREX-143037 | BP-HZN-2179MDL07383107 - BP-HZN-2179MDL07383109 | | Email from Steve Carmichael to Neal McCaslin and Brian Carlson re Latest Update for Q4000 and HP1 Spreadsheets | Phase Two | x |
| TREX-143038 | BP-HZN-2179MDL07400945 - BP-HZN-2179MDL07400947 | 7/11/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CG | Phase Two | x |
| TREX-143039 | BP-HZN-2179MDL07401104 - BP-HZN-2179MDL07401107 | 7/9/2010 | Email from D. Clarkson to S. Bond, R. Lynch, et al. re: Integrated Schedule: Rev CC | Phase Two | x |
| TREX-143040 | BP-HZN-2179MDL07447605 - BP-HZN-2179MDL07447606 | 6/22/2010 | Email from S. Jones to T. Jordan re: RE: DW Horizon IMT Ops Update #53 | Phase Two | x |
| TREX-143041 | BP-HZN-2179MDL07450761 - BP-HZN-2179MDL07450819 | 6/1/2010 | Email from R. Simpson to T. Smith et al. re FW: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | x |
| TREX-143042 | BP-HZN-2179MDL07452046 - BP-HZN-2179MDL07452049 | 4/30/2010 | Email from C. Breidenthal to T. Smith, J. Schwebel, et al. re: RE: 06/22/10: Offsite Activities at Oil States Brief | Phase Two | x |
| TREX-143043 | BP-HZN-2179MDL07452165 - BP-HZN-2179MDL07452165 | 5/1/2010 | Email from L. Saucier to H. Thierens, G. Tappin, et al. re: Transition spool SIT | Phase Two | x |
| TREX-143044 | BP-HZN-2179MDL07452208 - BP-HZN-2179MDL07452210 | 5/11/2010 | Email from T. Smith to alvin.alleyne@intecsea.com, glenn.lanan@intecsea.com, et al. re: IMPORTANT: Flexjoint Overshot (FJO)- Revision to Design Pressure - to 4700 psi absolute - and schedule is critical | Phase Two | x |
| TREX-143045 | BP-HZN-2179MDL07453167 - BP-HZN-2179MDL07453171 | 5/12/2010 | Email from T. Smith to C. Grounds, L. Owen, et al. re: FW: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | x |
| TREX-143046 | BP-HZN-2179MDL07454894 - BP-HZN-2179MDL07454898 | 5/17/2010 | Email from T. Smith to jsims@lanl.gov re: RE: Flex Joint Housing Overshot tool | Phase Two | x |
| TREX-143047 | BP-HZN-2179MDL07459740 - BP-HZN-2179MDL07459741 | 5/5/2010 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 07-03-2010 1530 hrs | Phase Two | x |
| TREX-143048 | BP-HZN-2179MDL07460167 - BP-HZN-2179MDL07460168 | 4/30/2010 | Email from S. Timmons to S. Bond, R. Lynch, et al. re: BOP Connections Update 06-29-2010 1530 hrs | Phase Two | x |
| TREX-143049 | BP-HZN-2179MDL07462763 - BP-HZN-2179MDL07462764 | 5/3/2010 | Email from S. Bond to H. Thierens, T. Smith, et al. re: FW: BOP Connections Update 06-16-2010 1530 hrs | Phase Two | x |
| TREX-143050 | BP-HZN-2179MDL07466228 - BP-HZN-2179MDL07466261 | 7/2/2010 | Email from M. Vandenbossche to T. Smith re: FW: Revision for MMS approval | Phase Two | x |
| TREX-143051 | BP-HZN-2179MDL07519072 - BP-HZN-2179MDL07519072 | 7/6/2010 | 2010-07-10-0530 BOP Connections Daily Report.doc | Phase Two | x |
| TREX-143052 | BP-HZN-2179MDL07520309 - BP-HZN-2179MDL07520314 | 7/11/2010 | Email from S. Timmons to K. Devers re: Fwd: BOP Connections Update June 20 0530 | Phase Two | x |
| TREX-143053 | BP-HZN-2179MDL07523151 - BP-HZN-2179MDL07523153 | 7/16/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connections Update June 27 0530 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143054 | BP-HZN-2179MDL07524976 - BP-HZN-2179MDL07524977 | 7/4/2010 | Email from K. Devers to L. Owen, T. Mataway, et al. re: FW: BOP Connections Update 06-30-2010 1530 hrs | Phase Two | x |
| TREX-143055 | BP-HZN-2179MDL07526730 - BP-HZN-2179MDL07526733 | 6/23/2010 | Email from M. Webber to K. Devers re: Fwd: BOP Connections Update 07-02-2010 1530 hrs | Phase Two | x |
| TREX-143056 | BP-HZN-2179MDL07527527 - BP-HZN-2179MDL07527528 | 6/24/2010 | Email from K. Devers to S. Timmons re: RE: Testing Plan for Latch Cap/Manifold Assembly - 06-18-2010 | Phase Two | x |
| TREX-143057 | BP-HZN-2179MDL07528796 - BP-HZN-2179MDL07528798 | 6/25/2010 | Email from K. Devers to S. Bond, M. Webber, et al. re: 2010-06-09 1700 - BOP Connections Daily Report.doc | Phase Two | x |
| TREX-143058 | BP-HZN-2179MDL07530135 - BP-HZN-2179MDL07530138 | 6/26/2010 | Email from M. Webber to R. Lynch, W. Al Monthiry, et al. re: BOP Connection Update July 6 0530 | Phase Two | x |
| TREX-143059 | BP-HZN-2179MDL07556616 - BP-HZN-2179MDL07556618 | 6/27/2010 | Email from R. Lynch to B. Looney, J. Dupree, et al. re: FW: Capping Stack Animation | Phase Two | x |
| TREX-143060 | BP-HZN-2179MDL07556778 - BP-HZN-2179MDL07556778 | | Pressure measurement reconciliation 3 ram stack.xls | Phase Two | x |
| TREX-143061 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07574314 | | Hard Drive BP-HZN-2179VOL000168-001, BP-HZN-2179VOL0000168-002, BP-HZN-2179VOL000168-003 | Phase Two | x |
| TREX-143062 | BP-HZN-2179MDL07574314 - BP-HZN-2179MDL07576801 | | BP-MDL2179VOL000168 | Phase Two | x |
| TREX-143063 | BP-HZN-2179MDL07574326 - BP-HZN-2179MDL07574326 | | Drill Pipe | Phase Two | x |
| TREX-143064 | BP-HZN-2179MDL07574345 - BP-HZN-2179MDL07574345 | | Annular Preventer | Phase Two | x |
| TREX-143065 | BP-HZN-2179MDL07574349 - BP-HZN-2179MDL07574349 | | CSR | Phase Two | x |
| TREX-143066 | BP-HZN-2179MDL07574350 - BP-HZN-2179MDL07574350 | | Drill Pipe | Phase Two | x |
| TREX-143067 | BP-HZN-2179MDL07574355 - BP-HZN-2179MDL07574355 | | BSR | Phase Two | x |
| TREX-143068 | BP-HZN-2179MDL07574368 - BP-HZN-2179MDL07574368 | | Drill Pipe | Phase Two | x |
| TREX-143069 | BP-HZN-2179MDL07574371 - BP-HZN-2179MDL07574371 | | Lower VBR | Phase Two | x |
| TREX-143070 | BP-HZN-2179MDL07574372 - BP-HZN-2179MDL07574372 | | Lower VBR | Phase Two | x |
| TREX-143071 | BP-HZN-2179MDL07574375 - BP-HZN-2179MDL07574375 | | Kink | Phase Two | x |
| TREX-143072 | BP-HZN-2179MDL07574377 - BP-HZN-2179MDL07574377 | | Drill Pipe | Phase Two | x |
| TREX-143073 | BP-HZN-2179MDL07574379 - BP-HZN-2179MDL07574379 | | Drill Pipe | Phase Two | x |
| TREX-143074 | BP-HZN-2179MDL07574380 - BP-HZN-2179MDL07574380 | | Housing | Phase Two | x |
| TREX-143075 | BP-HZN-2179MDL07574381 - BP-HZN-2179MDL07574381 | | Middle VBR | Phase Two | x |
| TREX-143076 | BP-HZN-2179MDL07574382 - BP-HZN-2179MDL07574382 | | VBR | Phase Two | x |
| TREX-143077 | BP-HZN-2179MDL07574383 - BP-HZN-2179MDL07574383 | | Housing | Phase Two | x |
| TREX-143078 | BP-HZN-2179MDL07574384 - BP-HZN-2179MDL07574384 | | Drill Pipe | Phase Two | x |
| TREX-143079 | BP-HZN-2179MDL07574385 - BP-HZN-2179MDL07574385 | | VBR | Phase Two | x |
| TREX-143080 | BP-HZN-2179MDL07574387 - BP-HZN-2179MDL07574387 | | Housing | Phase Two | x |
| TREX-143081 | BP-HZN-2179MDL07574394 - BP-HZN-2179MDL07574394 | | Lower VBR | Phase Two | x |
| TREX-143082 | BP-HZN-2179MDL07574397 - BP-HZN-2179MDL07574397 | | Drill Pipe | Phase Two | x |
| TREX-143083 | BP-HZN-2179MDL07574400 - BP-HZN-2179MDL07574400 | | Drill Pipe | Phase Two | x |
| TREX-143084 | BP-HZN-2179MDL07574402 - BP-HZN-2179MDL07574402 | | Port BSR | Phase Two | x |
| TREX-143085 | BP-HZN-2179MDL07574406 - BP-HZN-2179MDL07574406 | | Housing | Phase Two | x |
| TREX-143086 | BP-HZN-2179MDL07574407 - BP-HZN-2179MDL07574407 | | Middle VBR | Phase Two | x |
| TREX-143087 | BP-HZN-2179MDL07574410 - BP-HZN-2179MDL07574410 | | Erosion damage | Phase Two | x |
| TREX-143088 | BP-HZN-2179MDL07574412 - BP-HZN-2179MDL07574412 | | Housing | Phase Two | x |
| TREX-143089 | BP-HZN-2179MDL07574416 - BP-HZN-2179MDL07574416 | | Middle VBR | Phase Two | x |
| TREX-143090 | BP-HZN-2179MDL07574417 - BP-HZN-2179MDL07574417 | | Drill Pipe | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143091 | BP-HZN-2179MDL07574418 - BP-HZN-2179MDL07574418 | | Drill Pipe | Phase Two | x |
| TREX-143092 | BP-HZN-2179MDL07574420 - BP-HZN-2179MDL07574420 | | Starboard BSR | Phase Two | x |
| TREX-143093 | BP-HZN-2179MDL07574427 - BP-HZN-2179MDL07574427 | | Annular Preventer | Phase Two | x |
| TREX-143094 | BP-HZN-2179MDL07574428 - BP-HZN-2179MDL07574428 | | Starboard CSR | Phase Two | x |
| TREX-143095 | BP-HZN-2179MDL07574429 - BP-HZN-2179MDL07574429 | | Drill Pipe | Phase Two | x |
| TREX-143096 | BP-HZN-2179MDL07574431 - BP-HZN-2179MDL07574431 | | Starboard Upper VBR | Phase Two | x |
| TREX-143097 | BP-HZN-2179MDL07574432 - BP-HZN-2179MDL07574432 | | Housing | Phase Two | x |
| TREX-143098 | BP-HZN-2179MDL07574434 - BP-HZN-2179MDL07574434 | | Erosion damage | Phase Two | x |
| TREX-143099 | BP-HZN-2179MDL07574435 - BP-HZN-2179MDL07574435 | | Port Upper VBR | Phase Two | x |
| TREX-143100 | BP-HZN-2179MDL07574436 - BP-HZN-2179MDL07574436 | | Starboard BSR | Phase Two | x |
| TREX-143101 | BP-HZN-2179MDL07574437 - BP-HZN-2179MDL07574437 | | Port Upper VBR | Phase Two | x |
| TREX-143102 | BP-HZN-2179MDL07574438 - BP-HZN-2179MDL07574438 | | Annular Preventer | Phase Two | x |
| TREX-143103 | BP-HZN-2179MDL07574439 - BP-HZN-2179MDL07574439 | | BSR | Phase Two | x |
| TREX-143104 | BP-HZN-2179MDL07574443 - BP-HZN-2179MDL07574443 | | Housing | Phase Two | x |
| TREX-143105 | BP-HZN-2179MDL07574444 - BP-HZN-2179MDL07574444 | | Drill Pipe | Phase Two | x |
| TREX-143106 | BP-HZN-2179MDL07574448 - BP-HZN-2179MDL07574448 | | Port Upper VBR | Phase Two | x |
| TREX-143107 | BP-HZN-2179MDL07574449 - BP-HZN-2179MDL07574449 | | Starboard Upper VBR | Phase Two | x |
| TREX-143108 | BP-HZN-2179MDL07574465 - BP-HZN-2179MDL07574465 | | Riser | Phase Two | x |
| TREX-143109 | BP-HZN-2179MDL07574475 - BP-HZN-2179MDL07574475 | | CSR Block | Phase Two | x |
| TREX-143110 | BP-HZN-2179MDL07574488 - BP-HZN-2179MDL07574488 | | Housing | Phase Two | x |
| TREX-143111 | BP-HZN-2179MDL07574493 - BP-HZN-2179MDL07574493 | | Drill Pipe | Phase Two | x |
| TREX-143112 | BP-HZN-2179MDL07574494 - BP-HZN-2179MDL07574494 | | Housing | Phase Two | x |
| TREX-143113 | BP-HZN-2179MDL07574496 - BP-HZN-2179MDL07574496 | | CSR | Phase Two | x |
| TREX-143114 | BP-HZN-2179MDL07574498 - BP-HZN-2179MDL07574498 | | Annular Preventer | Phase Two | x |
| TREX-143115 | BP-HZN-2179MDL07574502 - BP-HZN-2179MDL07574502 | | Drill Pipe | Phase Two | x |
| TREX-143116 | BP-HZN-2179MDL07574503 - BP-HZN-2179MDL07574503 | | Erosion Damage | Phase Two | x |
| TREX-143117 | BP-HZN-2179MDL07574504 - BP-HZN-2179MDL07574504 | | Drill Pipe | Phase Two | x |
| TREX-143118 | BP-HZN-2179MDL07574509 - BP-HZN-2179MDL07574509 | | Drill Pipe | Phase Two | x |
| TREX-143119 | BP-HZN-2179MDL07574511 - BP-HZN-2179MDL07574511 | | Port BSR | Phase Two | x |
| TREX-143120 | BP-HZN-2179MDL07574521 - BP-HZN-2179MDL07574521 | | Port BSR | Phase Two | x |
| TREX-143121 | BP-HZN-2179MDL07574528 - BP-HZN-2179MDL07574528 | | Drill Pipe | Phase Two | x |
| TREX-143122 | BP-HZN-2179MDL07574530 - BP-HZN-2179MDL07574530 | | Drill Pipe | Phase Two | x |
| TREX-143123 | BP-HZN-2179MDL07574542 - BP-HZN-2179MDL07574542 | | Drill Pipe | Phase Two | x |
| TREX-143124 | BP-HZN-2179MDL07574558 - BP-HZN-2179MDL07574558 | | Erosion Damage | Phase Two | x |
| TREX-143125 | BP-HZN-2179MDL07574571 - BP-HZN-2179MDL07574571 | | Port BSR | Phase Two | x |
| TREX-143126 | BP-HZN-2179MDL07574573 - BP-HZN-2179MDL07574573 | | Drill Pipe | Phase Two | x |
| TREX-143127 | BP-HZN-2179MDL07574584 - BP-HZN-2179MDL07574584 | | Starboard CSR | Phase Two | x |
| TREX-143128 | BP-HZN-2179MDL07574589 - BP-HZN-2179MDL07574589 | | Starboard BSR | Phase Two | x |
| TREX-143129 | BP-HZN-2179MDL07574595 - BP-HZN-2179MDL07574595 | | Drill Pipe | Phase Two | x |
| TREX-143130 | BP-HZN-2179MDL07574603 - BP-HZN-2179MDL07574603 | | Drill Pipe | Phase Two | x |
| TREX-143131 | BP-HZN-2179MDL07574608 - BP-HZN-2179MDL07574608 | | Drill Pipe | Phase Two | x |
| TREX-143132 | BP-HZN-2179MDL07574609 - BP-HZN-2179MDL07574609 | | Starboard BSR | Phase Two | x |
| TREX-143133 | BP-HZN-2179MDL07574631 - BP-HZN-2179MDL07574631 | | Holes in Kinked Riser | Phase Two | x |
| TREX-143134 | BP-HZN-2179MDL07574641 - BP-HZN-2179MDL07574641 | | UA Segments | Phase Two | x |
| TREX-143135 | BP-HZN-2179MDL07574646 - BP-HZN-2179MDL07574646 | | Port BSR | Phase Two | x |
| TREX-143136 | BP-HZN-2179MDL07574648 - BP-HZN-2179MDL07574648 | | Annular Preventer | Phase Two | x |
| TREX-143137 | BP-HZN-2179MDL07574652 - BP-HZN-2179MDL07574652 | | Starboard CSR | Phase Two | x |
| TREX-143138 | BP-HZN-2179MDL07574665 - BP-HZN-2179MDL07574665 | | Drill Pipe | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143139 | BP-HZN-2179MDL07574666 - BP-HZN-2179MDL07574666 | | Annular Preventer | Phase Two | x |
| TREX-143140 | BP-HZN-2179MDL07574675 - BP-HZN-2179MDL07574675 | | BSR | Phase Two | x |
| TREX-143141 | BP-HZN-2179MDL07574682 - BP-HZN-2179MDL07574682 | | BSR | Phase Two | x |
| TREX-143142 | BP-HZN-2179MDL07574690 - BP-HZN-2179MDL07574690 | | Drill Pipe | Phase Two | x |
| TREX-143143 | BP-HZN-2179MDL07574693 - BP-HZN-2179MDL07574693 | | Junk Shot Materials | Phase Two | x |
| TREX-143144 | BP-HZN-2179MDL07574719 - BP-HZN-2179MDL07574719 | | Erosion Damage | Phase Two | x |
| TREX-143145 | BP-HZN-2179MDL07574733 - BP-HZN-2179MDL07574733 | | CSR | Phase Two | x |
| TREX-143146 | BP-HZN-2179MDL07574746 - BP-HZN-2179MDL07574746 | | Port BSR | Phase Two | x |
| TREX-143147 | BP-HZN-2179MDL07574766 - BP-HZN-2179MDL07574766 | | Kinked Riser | Phase Two | x |
| TREX-143148 | BP-HZN-2179MDL07574808 - BP-HZN-2179MDL07574808 | | UAP Segments | Phase Two | x |
| TREX-143149 | BP-HZN-2179MDL07574810 - BP-HZN-2179MDL07574810 | | Port BSR Blades | Phase Two | x |
| TREX-143150 | BP-HZN-2179MDL07574817 - BP-HZN-2179MDL07574817 | | Port CSR | Phase Two | x |
| TREX-143151 | BP-HZN-2179MDL07574851 - BP-HZN-2179MDL07574851 | | Port CSR | Phase Two | x |
| TREX-143152 | BP-HZN-2179MDL07574873 - BP-HZN-2179MDL07574873 | | Port CSR | Phase Two | x |
| TREX-143153 | BP-HZN-2179MDL07574890 - BP-HZN-2179MDL07574890 | | CSR Blades | Phase Two | x |
| TREX-143154 | BP-HZN-2179MDL07574891 - BP-HZN-2179MDL07574891 | | Drill Pipe | Phase Two | x |
| TREX-143155 | BP-HZN-2179MDL07574894 - BP-HZN-2179MDL07574894 | | Drill Pipe | Phase Two | x |
| TREX-143156 | BP-HZN-2179MDL07574916 - BP-HZN-2179MDL07574916 | | BSR | Phase Two | x |
| TREX-143157 | BP-HZN-2179MDL07574936 - BP-HZN-2179MDL07574936 | | Kinked riser | Phase Two | x |
| TREX-143158 | BP-HZN-2179MDL07574948 - BP-HZN-2179MDL07574948 | | Port CSR | Phase Two | x |
| TREX-143159 | BP-HZN-2179MDL07574956 - BP-HZN-2179MDL07574956 | | BSR | Phase Two | x |
| TREX-143160 | BP-HZN-2179MDL07574963 - BP-HZN-2179MDL07574963 | | Drill Pipe | Phase Two | x |
| TREX-143161 | BP-HZN-2179MDL07574967 - BP-HZN-2179MDL07574967 | | BSR | Phase Two | x |
| TREX-143162 | BP-HZN-2179MDL07574984 - BP-HZN-2179MDL07574984 | | BSR | Phase Two | x |
| TREX-143163 | BP-HZN-2179MDL07574998 - BP-HZN-2179MDL07574998 | | BSR | Phase Two | x |
| TREX-143164 | BP-HZN-2179MDL07575038 - BP-HZN-2179MDL07575038 | | BSR | Phase Two | x |
| TREX-143165 | BP-HZN-2179MDL07575046 - BP-HZN-2179MDL07575046 | | BSR | Phase Two | x |
| TREX-143166 | BP-HZN-2179MDL07575075 - BP-HZN-2179MDL07575075 | | Drill Pipe | Phase Two | x |
| TREX-143167 | BP-HZN-2179MDL07575125 - BP-HZN-2179MDL07575125 | | Drill Pipe | Phase Two | x |
| TREX-143168 | BP-HZN-2179MDL07575197 - BP-HZN-2179MDL07575197 | | CSR | Phase Two | x |
| TREX-143169 | BP-HZN-2179MDL07575212 - BP-HZN-2179MDL07575212 | | Starboard BSR | Phase Two | x |
| TREX-143170 | BP-HZN-2179MDL07575250 - BP-HZN-2179MDL07575250 | | BSR | Phase Two | x |
| TREX-143171 | BP-HZN-2179MDL07575254 - BP-HZN-2179MDL07575254 | | BSR | Phase Two | x |
| TREX-143172 | BP-HZN-2179MDL07575257 - BP-HZN-2179MDL07575257 | | Port BSR | Phase Two | x |
| TREX-143173 | BP-HZN-2179MDL07575274 - BP-HZN-2179MDL07575274 | | Housing | Phase Two | x |
| TREX-143174 | BP-HZN-2179MDL07575275 - BP-HZN-2179MDL07575275 | | Housing | Phase Two | x |
| TREX-143175 | BP-HZN-2179MDL07575279 - BP-HZN-2179MDL07575279 | | CSR | Phase Two | x |
| TREX-143176 | BP-HZN-2179MDL07575296 - BP-HZN-2179MDL07575296 | | Port BSR | Phase Two | x |
| TREX-143177 | BP-HZN-2179MDL07575334 - BP-HZN-2179MDL07575334 | | BSR | Phase Two | x |
| TREX-143178 | BP-HZN-2179MDL07575341 - BP-HZN-2179MDL07575341 | | Kinked riser | Phase Two | x |
| TREX-143179 | BP-HZN-2179MDL07575342 - BP-HZN-2179MDL07575342 | | Debris | Phase Two | x |
| TREX-143180 | BP-HZN-2179MDL07575347 - BP-HZN-2179MDL07575347 | | CSR | Phase Two | x |
| TREX-143181 | BP-HZN-2179MDL07575351 - BP-HZN-2179MDL07575351 | | CSR | Phase Two | x |
| TREX-143182 | BP-HZN-2179MDL07575355 - BP-HZN-2179MDL07575355 | | BSR | Phase Two | x |
| TREX-143183 | BP-HZN-2179MDL07575374 - BP-HZN-2179MDL07575374 | | BSR | Phase Two | x |
| TREX-143184 | BP-HZN-2179MDL07575382 - BP-HZN-2179MDL07575382 | | Drill Pipe | Phase Two | x |
| TREX-143185 | BP-HZN-2179MDL07575406 - BP-HZN-2179MDL07575406 | | BSR | Phase Two | x |
| TREX-143186 | BP-HZN-2179MDL07575454 - BP-HZN-2179MDL07575454 | | Port BSR | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143187 | BP-HZN-2179MDL07575458 - BP-HZN-2179MDL07575458 | | CSR | Phase Two | x |
| TREX-143188 | BP-HZN-2179MDL07575461 - BP-HZN-2179MDL07575461 | | Drill Pipe | Phase Two | x |
| TREX-143189 | BP-HZN-2179MDL07575472 - BP-HZN-2179MDL07575472 | | Port BSR | Phase Two | x |
| TREX-143190 | BP-HZN-2179MDL07575478 - BP-HZN-2179MDL07575478 | | BSR | Phase Two | x |
| TREX-143191 | BP-HZN-2179MDL07575479 - BP-HZN-2179MDL07575479 | | CSR | Phase Two | x |
| TREX-143192 | BP-HZN-2179MDL07575484 - BP-HZN-2179MDL07575484 | | BSR | Phase Two | x |
| TREX-143193 | BP-HZN-2179MDL07575498 - BP-HZN-2179MDL07575498 | | Drill Pipe | Phase Two | x |
| TREX-143194 | BP-HZN-2179MDL07575520 - BP-HZN-2179MDL07575520 | | CSR | Phase Two | x |
| TREX-143195 | BP-HZN-2179MDL07575564 - BP-HZN-2179MDL07575564 | | Drill Pipe | Phase Two | x |
| TREX-143196 | BP-HZN-2179MDL07575567 - BP-HZN-2179MDL07575567 | | Drill Pipe | Phase Two | x |
| TREX-143197 | BP-HZN-2179MDL07575591 - BP-HZN-2179MDL07575591 | | Drill Pipe | Phase Two | x |
| TREX-143198 | BP-HZN-2179MDL07575601 - BP-HZN-2179MDL07575601 | | Upper Annular Elements | Phase Two | x |
| TREX-143199 | BP-HZN-2179MDL07575622 - BP-HZN-2179MDL07575622 | | Kinked Riser | Phase Two | x |
| TREX-143200 | BP-HZN-2179MDL07575654 - BP-HZN-2179MDL07575654 | | Drill Pipe | Phase Two | x |
| TREX-143201 | BP-HZN-2179MDL07575700 - BP-HZN-2179MDL07575700 | | BSR | Phase Two | x |
| TREX-143202 | BP-HZN-2179MDL07575705 - BP-HZN-2179MDL07575705 | | Upper Annular Donut | Phase Two | x |
| TREX-143203 | BP-HZN-2179MDL07575734 - BP-HZN-2179MDL07575734 | | BSR | Phase Two | x |
| TREX-143204 | BP-HZN-2179MDL07575806 - BP-HZN-2179MDL07575806 | | BSR | Phase Two | x |
| TREX-143205 | BP-HZN-2179MDL07575813 - BP-HZN-2179MDL07575813 | | BSR | Phase Two | x |
| TREX-143206 | BP-HZN-2179MDL07575818 - BP-HZN-2179MDL07575818 | | CSR | Phase Two | x |
| TREX-143207 | BP-HZN-2179MDL07575872 - BP-HZN-2179MDL07575872 | | Port BSR | Phase Two | x |
| TREX-143208 | BP-HZN-2179MDL07576001 - BP-HZN-2179MDL07576001 | | CSR | Phase Two | x |
| TREX-143209 | BP-HZN-2179MDL07576017 - BP-HZN-2179MDL07576017 | | Erosion Damage | Phase Two | x |
| TREX-143210 | BP-HZN-2179MDL07576018 - BP-HZN-2179MDL07576018 | | Erosion Damage | Phase Two | x |
| TREX-143211 | BP-HZN-2179MDL07576078 - BP-HZN-2179MDL07576078 | | BOP Stack | Phase Two | x |
| TREX-143212 | BP-HZN-2179MDL07576130 - BP-HZN-2179MDL07576152 | | Creaform Deformation Process | Phase Two | x |
| TREX-143213 | BP-HZN-2179MDL07576153 - BP-HZN-2179MDL07576153 | | BP-060799 Hard Drive | Phase Two | x |
| TREX-143214 | BP-HZN-2179MDL07576154 - BP-HZN-2179MDL07576154 | | BP-060803 Hard Drive | Phase Two | x |
| TREX-143215 | BP-HZN-2179MDL07576628 - BP-HZN-2179MDL07576628 | | 148 material | Phase Two | x |
| TREX-143216 | BP-HZN-2179MDL07602565 - BP-HZN-2179MDL07602569 | 6/28/2010 | Email from J. Sharadin to M. Patteson, J. Wellings, et al. re: RE: Top Cap | Phase Two | x |
| TREX-143217 | BP-HZN-2179MDL07607479 - BP-HZN-2179MDL07607662 | 7/8/2010 | Email from G. Higuera to M. Patteson, M. Zanghi, et al. re: Example of Pre-read and material for presentations for the Risk Review (GOM & NAG) on Jan 12th & 13th | Phase Two | x |
| TREX-143218 | BP-HZN-2179MDL07729355 - BP-HZN-2179MDL07729355 | | IMG_7131.jpg | Phase Two | x |
| TREX-143219 | BP-HZN-2179MDL07729356 - BP-HZN-2179MDL07729356 | | IMG_7090.jpg | Phase Two | x |
| TREX-143220 | BP-HZN-2179MDL07729357 - BP-HZN-2179MDL07729357 | | IMG_7081.jpg | Phase Two | x |
| TREX-143221 | BP-HZN-2179MDL07729358 - BP-HZN-2179MDL07729358 | | IMG_7112.jpg | Phase Two | x |
| TREX-143222 | BP-HZN-2179MDL07729359 - BP-HZN-2179MDL07729359 | | IMG_7086.jpg | Phase Two | x |
| TREX-143223 | BP-HZN-2179MDL07729360 - BP-HZN-2179MDL07729360 | | IMG_7055.jpg | Phase Two | x |
| TREX-143224 | BP-HZN-2179MDL07729361 - BP-HZN-2179MDL07729361 | | IMG_7127.jpg | Phase Two | x |
| TREX-143225 | BP-HZN-2179MDL07729362 - BP-HZN-2179MDL07729362 | | IMG_7093.jpg | Phase Two | x |
| TREX-143226 | BP-HZN-2179MDL07729363 - BP-HZN-2179MDL07729363 | | IMG_7105.jpg | Phase Two | x |
| TREX-143227 | BP-HZN-2179MDL07729364 - BP-HZN-2179MDL07729364 | | IMG_7145.jpg | Phase Two | x |
| TREX-143228 | BP-HZN-2179MDL07729365 - BP-HZN-2179MDL07729365 | | IMG_7064.jpg | Phase Two | x |
| TREX-143229 | BP-HZN-2179MDL07729366 - BP-HZN-2179MDL07729366 | | IMG_7100.jpg | Phase Two | x |
| TREX-143230 | BP-HZN-2179MDL07729367 - BP-HZN-2179MDL07729367 | | IMG_7056.jpg | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143231 | BP-HZN-2179MDL07729368 - BP-HZN-2179MDL07729368 | | IMG_7115.jpg | Phase Two | x |
| TREX-143232 | BP-HZN-2179MDL07729369 - BP-HZN-2179MDL07729369 | | IMG_7074.jpg | Phase Two | x |
| TREX-143233 | BP-HZN-2179MDL07729370 - BP-HZN-2179MDL07729370 | | IMG_7133.jpg | Phase Two | x |
| TREX-143234 | BP-HZN-2179MDL07729371 - BP-HZN-2179MDL07729371 | | IMG_7141.jpg | Phase Two | x |
| TREX-143235 | BP-HZN-2179MDL07729372 - BP-HZN-2179MDL07729372 | | IMG_7101.jpg | Phase Two | x |
| TREX-143236 | BP-HZN-2179MDL07729373 - BP-HZN-2179MDL07729373 | | IMG_7107.jpg | Phase Two | x |
| TREX-143237 | BP-HZN-2179MDL07729374 - BP-HZN-2179MDL07729374 | | IMG_7073.jpg | Phase Two | x |
| TREX-143238 | BP-HZN-2179MDL07729375 - BP-HZN-2179MDL07729375 | | IMG_7113.jpg | Phase Two | x |
| TREX-143239 | BP-HZN-2179MDL07729376 - BP-HZN-2179MDL07729376 | | IMG_7080.jpg | Phase Two | x |
| TREX-143240 | BP-HZN-2179MDL07729377 - BP-HZN-2179MDL07729377 | | IMG_7054.jpg | Phase Two | x |
| TREX-143241 | BP-HZN-2179MDL07729378 - BP-HZN-2179MDL07729378 | | IMG_7124.jpg | Phase Two | x |
| TREX-143242 | BP-HZN-2179MDL07729379 - BP-HZN-2179MDL07729379 | | IMG_7103.jpg | Phase Two | x |
| TREX-143243 | BP-HZN-2179MDL07729380 - BP-HZN-2179MDL07729380 | | IMG_7096.jpg | Phase Two | x |
| TREX-143244 | BP-HZN-2179MDL07729381 - BP-HZN-2179MDL07729381 | | IMG_7110.jpg | Phase Two | x |
| TREX-143245 | BP-HZN-2179MDL07729382 - BP-HZN-2179MDL07729382 | | IMG_7142.jpg | Phase Two | x |
| TREX-143246 | BP-HZN-2179MDL07729383 - BP-HZN-2179MDL07729383 | | IMG_7067.jpg | Phase Two | x |
| TREX-143247 | BP-HZN-2179MDL07729384 - BP-HZN-2179MDL07729384 | | IMG_7118.jpg | Phase Two | x |
| TREX-143248 | BP-HZN-2179MDL07729385 - BP-HZN-2179MDL07729385 | | IMG_7052.jpg | Phase Two | x |
| TREX-143249 | BP-HZN-2179MDL07729386 - BP-HZN-2179MDL07729386 | | IMG_7106.jpg | Phase Two | x |
| TREX-143250 | BP-HZN-2179MDL07729387 - BP-HZN-2179MDL07729387 | | IMG_7072.jpg | Phase Two | x |
| TREX-143251 | BP-HZN-2179MDL07729388 - BP-HZN-2179MDL07729388 | | IMG_7075.jpg | Phase Two | x |
| TREX-143252 | BP-HZN-2179MDL07729389 - BP-HZN-2179MDL07729389 | | IMG_7070.jpg | Phase Two | x |
| TREX-143253 | BP-HZN-2179MDL07729390 - BP-HZN-2179MDL07729390 | | IMG_7146.jpg | Phase Two | x |
| TREX-143254 | BP-HZN-2179MDL07729391 - BP-HZN-2179MDL07729391 | | IMG_7077.jpg | Phase Two | x |
| TREX-143255 | BP-HZN-2179MDL07729392 - BP-HZN-2179MDL07729392 | | IMG_7137.jpg | Phase Two | x |
| TREX-143256 | BP-HZN-2179MDL07729393 - BP-HZN-2179MDL07729393 | | IMG_7128.jpg | Phase Two | x |
| TREX-143257 | BP-HZN-2179MDL07729394 - BP-HZN-2179MDL07729394 | | IMG_7140.jpg | Phase Two | x |
| TREX-143258 | BP-HZN-2179MDL07729395 - BP-HZN-2179MDL07729395 | | IMG_7089.jpg | Phase Two | x |
| TREX-143259 | BP-HZN-2179MDL07729396 - BP-HZN-2179MDL07729396 | | IMG_7053.jpg | Phase Two | x |
| TREX-143260 | BP-HZN-2179MDL07729397 - BP-HZN-2179MDL07729397 | | IMG_7059.jpg | Phase Two | x |
| TREX-143261 | BP-HZN-2179MDL07729398 - BP-HZN-2179MDL07729398 | | IMG_7132.jpg | Phase Two | x |
| TREX-143262 | BP-HZN-2179MDL07729399 - BP-HZN-2179MDL07729399 | | IMG_7091.jpg | Phase Two | x |
| TREX-143263 | BP-HZN-2179MDL07729400 - BP-HZN-2179MDL07729400 | | IMG_7114.jpg | Phase Two | x |
| TREX-143264 | BP-HZN-2179MDL07729401 - BP-HZN-2179MDL07729401 | | IMG_7126.jpg | Phase Two | x |
| TREX-143265 | BP-HZN-2179MDL07729402 - BP-HZN-2179MDL07729402 | | IMG_7121.jpg | Phase Two | x |
| TREX-143266 | BP-HZN-2179MDL07729403 - BP-HZN-2179MDL07729403 | | IMG_7061.jpg | Phase Two | x |
| TREX-143267 | BP-HZN-2179MDL07729404 - BP-HZN-2179MDL07729404 | | IMG_7079.jpg | Phase Two | x |
| TREX-143268 | BP-HZN-2179MDL07729405 - BP-HZN-2179MDL07729405 | | IMG_7095.jpg | Phase Two | x |
| TREX-143269 | BP-HZN-2179MDL07729406 - BP-HZN-2179MDL07729406 | | IMG_7065.jpg | Phase Two | x |
| TREX-143270 | BP-HZN-2179MDL07729407 - BP-HZN-2179MDL07729407 | | IMG_7092.jpg | Phase Two | x |
| TREX-143271 | BP-HZN-2179MDL07729408 - BP-HZN-2179MDL07729408 | | IMG_7117.jpg | Phase Two | x |
| TREX-143272 | BP-HZN-2179MDL07729409 - BP-HZN-2179MDL07729409 | | IMG_7050.jpg | Phase Two | x |
| TREX-143273 | BP-HZN-2179MDL07729410 - BP-HZN-2179MDL07729410 | | IMG_7135.jpg | Phase Two | x |
| TREX-143274 | BP-HZN-2179MDL07729411 - BP-HZN-2179MDL07729411 | | IMG_7143.jpg | Phase Two | x |
| TREX-143275 | BP-HZN-2179MDL07729412 - BP-HZN-2179MDL07729412 | | IMG_7066.jpg | Phase Two | x |
| TREX-143276 | BP-HZN-2179MDL07729413 - BP-HZN-2179MDL07729413 | | IMG_7078.jpg | Phase Two | x |
| TREX-143277 | BP-HZN-2179MDL07729414 - BP-HZN-2179MDL07729414 | | IMG_7097.jpg | Phase Two | x |
| TREX-143278 | BP-HZN-2179MDL07729415 - BP-HZN-2179MDL07729415 | | IMG_7130.jpg | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143279 | BP-HZN-2179MDL07729416 - BP-HZN-2179MDL07729416 | | IMG 7108.jpg | Phase Two | x |
| TREX-143280 | BP-HZN-2179MDL07729417 - BP-HZN-2179MDL07729417 | | IMG 7063.jpg | Phase Two | x |
| TREX-143281 | BP-HZN-2179MDL07729418 - BP-HZN-2179MDL07729418 | | IMG 7129.jpg | Phase Two | x |
| TREX-143282 | BP-HZN-2179MDL07729419 - BP-HZN-2179MDL07729419 | | IMG 7082.jpg | Phase Two | x |
| TREX-143283 | BP-HZN-2179MDL07729420 - BP-HZN-2179MDL07729420 | | IMG 7057.jpg | Phase Two | x |
| TREX-143284 | BP-HZN-2179MDL07729421 - BP-HZN-2179MDL07729421 | | IMG 7088.jpg | Phase Two | x |
| TREX-143285 | BP-HZN-2179MDL07729422 - BP-HZN-2179MDL07729422 | | IMG 7122.jpg | Phase Two | x |
| TREX-143286 | BP-HZN-2179MDL07729423 - BP-HZN-2179MDL07729423 | | IMG_7094.jpg | Phase Two | x |
| TREX-143287 | BP-HZN-2179MDL07729424 - BP-HZN-2179MDL07729424 | | IMG 7087.jpg | Phase Two | x |
| TREX-143288 | BP-HZN-2179MDL07729425 - BP-HZN-2179MDL07729425 | | IMG 7068.jpg | Phase Two | x |
| TREX-143289 | BP-HZN-2179MDL07729426 - BP-HZN-2179MDL07729426 | | IMG 7119.jpg | Phase Two | x |
| TREX-143290 | BP-HZN-2179MDL07729427 - BP-HZN-2179MDL07729427 | | IMG 7111.jpg | Phase Two | x |
| TREX-143291 | BP-HZN-2179MDL07729428 - BP-HZN-2179MDL07729428 | | IMG_7134.jpg | Phase Two | x |
| TREX-143292 | BP-HZN-2179MDL07729429 - BP-HZN-2179MDL07729429 | | IMG 7071.jpg | Phase Two | x |
| TREX-143293 | BP-HZN-2179MDL07729430 - BP-HZN-2179MDL07729430 | | IMG 7099.jpg | Phase Two | x |
| TREX-143294 | BP-HZN-2179MDL07729431 - BP-HZN-2179MDL07729431 | | IMG 7116.jpg | Phase Two | x |
| TREX-143295 | BP-HZN-2179MDL07729432 - BP-HZN-2179MDL07729432 | | IMG 7139.jpg | Phase Two | x |
| TREX-143296 | BP-HZN-2179MDL07729433 - BP-HZN-2179MDL07729433 | | IMG_7144.jpg | Phase Two | x |
| TREX-143297 | BP-HZN-2179MDL07729434 - BP-HZN-2179MDL07729434 | | IMG 7058.jpg | Phase Two | x |
| TREX-143298 | BP-HZN-2179MDL07729435 - BP-HZN-2179MDL07729435 | | IMG 7076.jpg | Phase Two | x |
| TREX-143299 | BP-HZN-2179MDL07729436 - BP-HZN-2179MDL07729436 | | IMG 7102.jpg | Phase Two | x |
| TREX-143300 | BP-HZN-2179MDL07729437 - BP-HZN-2179MDL07729437 | | IMG 7098.jpg | Phase Two | x |
| TREX-143301 | BP-HZN-2179MDL07729438 - BP-HZN-2179MDL07729438 | | IMG_7060.jpg | Phase Two | x |
| TREX-143302 | BP-HZN-2179MDL07729439 - BP-HZN-2179MDL07729439 | | IMG 7123.jpg | Phase Two | x |
| TREX-143303 | BP-HZN-2179MDL07729440 - BP-HZN-2179MDL07729440 | | IMG 7125.jpg | Phase Two | x |
| TREX-143304 | BP-HZN-2179MDL07729441 - BP-HZN-2179MDL07729441 | | IMG 7062.jpg | Phase Two | x |
| TREX-143305 | BP-HZN-2179MDL07729442 - BP-HZN-2179MDL07729442 | | IMG 7084.jpg | Phase Two | x |
| TREX-143306 | BP-HZN-2179MDL07729443 - BP-HZN-2179MDL07729443 | | IMG_7120.jpg | Phase Two | x |
| TREX-143307 | BP-HZN-2179MDL07729444 - BP-HZN-2179MDL07729444 | | IMG 7085.jpg | Phase Two | x |
| TREX-143308 | BP-HZN-2179MDL07729445 - BP-HZN-2179MDL07729445 | | IMG 7104.jpg | Phase Two | x |
| TREX-143309 | BP-HZN-2179MDL07729446 - BP-HZN-2179MDL07729446 | | IMG 7138.jpg | Phase Two | x |
| TREX-143310 | BP-HZN-2179MDL07729447 - BP-HZN-2179MDL07729447 | | IMG 7083.jpg | Phase Two | x |
| TREX-143311 | BP-HZN-2179MDL07729448 - BP-HZN-2179MDL07729448 | | IMG_7136.jpg | Phase Two | x |
| TREX-143312 | BP-HZN-2179MDL07729449 - BP-HZN-2179MDL07729449 | | IMG 7109.jpg | Phase Two | x |
| TREX-143313 | BP-HZN-2179MDL07729450 - BP-HZN-2179MDL07729450 | | IMG 7069.jpg | Phase Two | x |
| TREX-143314 | BP-HZN-2179MDL07729451 - BP-HZN-2179MDL07729451 | | IMG 7051.jpg | Phase Two | x |
| TREX-143315 | BP-HZN-2179MDL07732232 - BP-HZN-2179MDL07756906; BP-HZN-2179MDL07757047 - BP-HZN-2179MDL07776414 | | M. Zaldivar Modeling Runs (Drives 1, 2 & 4) | Phase Two | x |
| TREX-143316 | BP-HZN-2179MDL07756907 - BP-HZN-2179MDL07756907 | 5/2/2013 | Blunt Modeling Runs | Phase Two | x |
| TREX-143317 | BP-HZN-2179MDL07756913 - BP-HZN-2179MDL07756913 | | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | x |
| TREX-143318 | BP-HZN-2179MDL07756914 - BP-HZN-2179MDL07756914 | | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | x |
| TREX-143319 | BP-HZN-2179MDL07756928 - BP-HZN-2179MDL07756928 | 5/2/2013 | 26052010Topkill-FEESA.xlsx | Phase Two | x |
| TREX-143320 | BP-HZN-2179MDL07756929 - BP-HZN-2179MDL07756929 | 5/2/2013 | BP-HZN-2179MDL06424832 - Copy of Pressure measurement reconciliation 3 ram stack - FEESA.xls | Phase Two | x |
| TREX-143321 | BP-HZN-2179MDL07756930 - BP-HZN-2179MDL07756930 | 5/2/2013 | griffiths method - 28-4-13.xlsx | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143322 | BP-HZN-2179MDL07756931 - BP-HZN-2179MDL07756931 | 5/2/2013 | Top Hat flow calc - Final.xlsm | Phase Two | x |
| TREX-143323 | BP-HZN-2179MDL07756932 - BP-HZN-2179MDL07756932 | | Spreadsheet – "Topkill#3 (Autosaved).xlsm" from Dykhuizen modeling runs | Phase Two | x |
| TREX-143324 | BP-HZN-2179MDL07756933 - BP-HZN-2179MDL07756933 | 5/2/2013 | Comparison plots final rev.xlsx | Phase Two | x |
| TREX-143325 | BP-HZN-2179MDL07756934 - BP-HZN-2179MDL07756934 | 5/2/2013 | Drillpipe high 15th July.max | Phase Two | x |
| TREX-143326 | BP-HZN-2179MDL07756935 - BP-HZN-2179MDL07756935 | 5/2/2013 | Drillpipe high 8th May.max | Phase Two | x |
| TREX-143327 | BP-HZN-2179MDL07756936 - BP-HZN-2179MDL07756936 | 5/2/2013 | Drillpipe low 15th July.max | Phase Two | x |
| TREX-143328 | BP-HZN-2179MDL07756937 - BP-HZN-2179MDL07756937 | 5/2/2013 | Drillpipe low 8th May.max | Phase Two | x |
| TREX-143329 | BP-HZN-2179MDL07756938 - BP-HZN-2179MDL07756938 | 5/2/2013 | No Drill Pipe 15th July.max | Phase Two | x |
| TREX-143330 | BP-HZN-2179MDL07756939 - BP-HZN-2179MDL07756939 | 5/2/2013 | No Drill Pipe 8th May.max | Phase Two | x |
| TREX-143331 | BP-HZN-2179MDL07756940 - BP-HZN-2179MDL07756940 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max | Phase Two | x |
| TREX-143332 | BP-HZN-2179MDL07756941 - BP-HZN-2179MDL07756941 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max | Phase Two | x |
| TREX-143333 | BP-HZN-2179MDL07756942 - BP-HZN-2179MDL07756942 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | x |
| TREX-143334 | BP-HZN-2179MDL07756943 - BP-HZN-2179MDL07756943 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max | Phase Two | x |
| TREX-143335 | BP-HZN-2179MDL07756944 - BP-HZN-2179MDL07756944 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max | Phase Two | x |
| TREX-143336 | BP-HZN-2179MDL07756945 - BP-HZN-2179MDL07756945 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | x |
| TREX-143337 | BP-HZN-2179MDL07756946 - BP-HZN-2179MDL07756946 | | Multiflash Notes.txt | Phase Two | x |
| TREX-143338 | BP-HZN-2179MDL07756947 - BP-HZN-2179MDL07756947 | 5/2/2013 | OPTION1 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | x |
| TREX-143339 | BP-HZN-2179MDL07756948 - BP-HZN-2179MDL07756948 | 5/2/2013 | Drill Pipe high - 0001 - 1000.max | Phase Two | x |
| TREX-143340 | BP-HZN-2179MDL07756949 - BP-HZN-2179MDL07756949 | 5/2/2013 | Drill Pipe high - 1001 - 1977.max | Phase Two | x |
| TREX-143341 | BP-HZN-2179MDL07756950 - BP-HZN-2179MDL07756950 | 5/2/2013 | Drill Pipe high - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | x |
| TREX-143342 | BP-HZN-2179MDL07756951 - BP-HZN-2179MDL07756951 | 5/2/2013 | Drill Pipe low - 0001 - 1000.max | Phase Two | x |
| TREX-143343 | BP-HZN-2179MDL07756952 - BP-HZN-2179MDL07756952 | 5/2/2013 | Drill Pipe low - 1001 - 1977.max | Phase Two | x |
| TREX-143344 | BP-HZN-2179MDL07756953 - BP-HZN-2179MDL07756953 | 5/2/2013 | Drill Pipe low - 1978 - 2326 WARM WELL ASSUMED.max | Phase Two | x |
| TREX-143345 | BP-HZN-2179MDL07756954 - BP-HZN-2179MDL07756954 | 5/2/2013 | notes.txt | Phase Two | x |
| TREX-143346 | BP-HZN-2179MDL07756955 - BP-HZN-2179MDL07756955 | 5/2/2013 | OPTION2 P and Q for Translation (26-04-13) with BHPs.xlsx | Phase Two | x |
| TREX-143347 | BP-HZN-2179MDL07756956 - BP-HZN-2179MDL07756956 | 5/2/2013 | 2.5turns.sim | Phase Two | x |
| TREX-143348 | BP-HZN-2179MDL07756957 - BP-HZN-2179MDL07756957 | 5/2/2013 | 5.5turns  with  4.5turnsDP.sim | Phase Two | x |
| TREX-143349 | BP-HZN-2179MDL07756958 - BP-HZN-2179MDL07756958 | 5/2/2013 | 6.5turns.sim | Phase Two | x |
| TREX-143350 | BP-HZN-2179MDL07756959 - BP-HZN-2179MDL07756959 | 5/2/2013 | PVTsim  rawdata  CL68739.xlsx | Phase Two | x |
| TREX-143351 | BP-HZN-2179MDL07756960 - BP-HZN-2179MDL07756960 | 5/2/2013 | PVTsim  rawdata  LABS  220F.xlsx | Phase Two | x |
| TREX-143352 | BP-HZN-2179MDL07756961 - BP-HZN-2179MDL07756961 | 5/2/2013 | STAR-CCM+8.03.086_01_linux-x86_64-2.3.4  gnu4.6.bin | Phase Two | x |
| TREX-143353 | BP-HZN-2179MDL07756962 - BP-HZN-2179MDL07756962 | 5/2/2013 | shutin  0turns.sim | Phase Two | x |
| TREX-143354 | BP-HZN-2179MDL07756963 - BP-HZN-2179MDL07756963 | 5/2/2013 | shutin  1turn.sim | Phase Two | x |
| TREX-143355 | BP-HZN-2179MDL07756964 - BP-HZN-2179MDL07756964 | 5/2/2013 | shutin  2.5turns.sim | Phase Two | x |
| TREX-143356 | BP-HZN-2179MDL07756965 - BP-HZN-2179MDL07756965 | 5/2/2013 | shutin_2turns.sim | Phase Two | x |
| TREX-143357 | BP-HZN-2179MDL07756966 - BP-HZN-2179MDL07756966 | 5/2/2013 | shutin  3.5turns.sim | Phase Two | x |
| TREX-143358 | BP-HZN-2179MDL07756967 - BP-HZN-2179MDL07756967 | 5/2/2013 | shutin  3turns.sim | Phase Two | x |
| TREX-143359 | BP-HZN-2179MDL07756968 - BP-HZN-2179MDL07756968 | 5/2/2013 | shutin  4.5turns.sim | Phase Two | x |
| TREX-143360 | BP-HZN-2179MDL07756969 - BP-HZN-2179MDL07756969 | 5/2/2013 | shutin  4turns.sim | Phase Two | x |
| TREX-143361 | BP-HZN-2179MDL07756970 - BP-HZN-2179MDL07756970 | 5/2/2013 | shutin_5.5turns.sim | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143362 | BP-HZN-2179MDL07756971 - BP-HZN-2179MDL07756971 | 5/2/2013 | shutin_5turns.sim | Phase Two | x |
| TREX-143363 | BP-HZN-2179MDL07756972 - BP-HZN-2179MDL07756972 | 5/2/2013 | shutin_6.5turns.sim | Phase Two | x |
| TREX-143364 | BP-HZN-2179MDL07756973 - BP-HZN-2179MDL07756973 | 5/2/2013 | shutin_6turns.sim | Phase Two | x |
| TREX-143365 | BP-HZN-2179MDL07756974 - BP-HZN-2179MDL07756974 | 5/2/2013 | shutin_7turns.sim | Phase Two | x |
| TREX-143366 | BP-HZN-2179MDL07756975 - BP-HZN-2179MDL07756975 | 5/2/2013 | no_seaplenum.sim | Phase Two | x |
| TREX-143367 | BP-HZN-2179MDL07756976 - BP-HZN-2179MDL07756976 | 5/2/2013 | seaplenum.sim | Phase Two | x |
| TREX-143368 | BP-HZN-2179MDL07756977 - BP-HZN-2179MDL07756977 | 5/2/2013 | shutin_0turns.sim | Phase Two | x |
| TREX-143369 | BP-HZN-2179MDL07756978 - BP-HZN-2179MDL07756978 | 5/2/2013 | shutin_1turns.sim | Phase Two | x |
| TREX-143370 | BP-HZN-2179MDL07756979 - BP-HZN-2179MDL07756979 | 5/2/2013 | shutin_2turns.sim | Phase Two | x |
| TREX-143371 | BP-HZN-2179MDL07756980 - BP-HZN-2179MDL07756980 | 5/2/2013 | shutin_3.5turns.sim | Phase Two | x |
| TREX-143372 | BP-HZN-2179MDL07756981 - BP-HZN-2179MDL07756981 | 5/2/2013 | shutin_3turns.sim | Phase Two | x |
| TREX-143373 | BP-HZN-2179MDL07756982 - BP-HZN-2179MDL07756982 | 5/2/2013 | shutin_4.5turns.sim | Phase Two | x |
| TREX-143374 | BP-HZN-2179MDL07756983 - BP-HZN-2179MDL07756983 | 5/2/2013 | shutin_4turns.sim | Phase Two | x |
| TREX-143375 | BP-HZN-2179MDL07756984 - BP-HZN-2179MDL07756984 | 5/2/2013 | shutin_5.5turns.sim | Phase Two | x |
| TREX-143376 | BP-HZN-2179MDL07756985 - BP-HZN-2179MDL07756985 | 5/2/2013 | shutin_5turns.sim | Phase Two | x |
| TREX-143377 | BP-HZN-2179MDL07756986 - BP-HZN-2179MDL07756986 | 5/2/2013 | shutin_6turns.sim | Phase Two | x |
| TREX-143378 | BP-HZN-2179MDL07756987 - BP-HZN-2179MDL07756987 | 5/2/2013 | shutin_7.5turns.sim | Phase Two | x |
| TREX-143379 | BP-HZN-2179MDL07756988 - BP-HZN-2179MDL07756988 | 5/2/2013 | shutin_7turns.sim | Phase Two | x |
| TREX-143380 | BP-HZN-2179MDL07756989 - BP-HZN-2179MDL07756989 | 5/2/2013 | stemtravel-0.25in.sim | Phase Two | x |
| TREX-143381 | BP-HZN-2179MDL07756990 - BP-HZN-2179MDL07756990 | 5/2/2013 | stemtravel-0.375in.sim | Phase Two | x |
| TREX-143382 | BP-HZN-2179MDL07756991 - BP-HZN-2179MDL07756991 | 5/2/2013 | stemtravel-0.5in.sim | Phase Two | x |
| TREX-143383 | BP-HZN-2179MDL07756992 - BP-HZN-2179MDL07756992 | 5/2/2013 | stemtravel-0.625in.sim | Phase Two | x |
| TREX-143384 | BP-HZN-2179MDL07756993 - BP-HZN-2179MDL07756993 | 5/2/2013 | stemtravel-0.75in.sim | Phase Two | x |
| TREX-143385 | BP-HZN-2179MDL07756994 - BP-HZN-2179MDL07756994 | 5/2/2013 | stemtravel-0.875.sim | Phase Two | x |
| TREX-143386 | BP-HZN-2179MDL07756995 - BP-HZN-2179MDL07756995 | 5/2/2013 | stemtravel-1,375in.sim | Phase Two | x |
| TREX-143387 | BP-HZN-2179MDL07756996 - BP-HZN-2179MDL07756996 | 5/2/2013 | stemtravel-1.0in.sim | Phase Two | x |
| TREX-143388 | BP-HZN-2179MDL07756997 - BP-HZN-2179MDL07756997 | 5/2/2013 | stemtravel-1.125in.sim | Phase Two | x |
| TREX-143389 | BP-HZN-2179MDL07756998 - BP-HZN-2179MDL07756998 | 5/2/2013 | stemtravel-1.25in.sim | Phase Two | x |
| TREX-143390 | BP-HZN-2179MDL07756999 - BP-HZN-2179MDL07756999 | 5/2/2013 | stemtravel-1.5in.sim | Phase Two | x |
| TREX-143391 | BP-HZN-2179MDL07757000 - BP-HZN-2179MDL07757000 | 5/2/2013 | stemtravel-1.625in.sim | Phase Two | x |
| TREX-143392 | BP-HZN-2179MDL07757001 - BP-HZN-2179MDL07757001 | 5/2/2013 | stemtravel-1.75in.sim | Phase Two | x |
| TREX-143393 | BP-HZN-2179MDL07757002 - BP-HZN-2179MDL07757002 | 5/2/2013 | stemtravel-1.875in.sim | Phase Two | x |
| TREX-143394 | BP-HZN-2179MDL07757003 - BP-HZN-2179MDL07757003 | 5/2/2013 | stemtravel-2.0in.sim | Phase Two | x |
| TREX-143395 | BP-HZN-2179MDL07757004 - BP-HZN-2179MDL07757004 | 5/2/2013 | stemtravel-2.125in.sim | Phase Two | x |
| TREX-143396 | BP-HZN-2179MDL07757005 - BP-HZN-2179MDL07757005 | 5/2/2013 | stemtravel-base.sim | Phase Two | x |
| TREX-143397 | BP-HZN-2179MDL07757006 - BP-HZN-2179MDL07757006 | 5/2/2013 | FP_2608_EP_2188_droplets_100mu.sim | Phase Two | x |
| TREX-143398 | BP-HZN-2179MDL07757007 - BP-HZN-2179MDL07757007 | 5/2/2013 | FP_2615_EP_2190_bubbles_100mu.sim | Phase Two | x |
| TREX-143399 | BP-HZN-2179MDL07757008 - BP-HZN-2179MDL07757008 | 5/2/2013 | FP_2615_EP_2190_bubbles_20mu.sim | Phase Two | x |
| TREX-143400 | BP-HZN-2179MDL07757009 - BP-HZN-2179MDL07757009 | 5/2/2013 | FP_2615_EP_2190_bubbles_250mu.sim | Phase Two | x |
| TREX-143401 | BP-HZN-2179MDL07757010 - BP-HZN-2179MDL07757010 | 5/2/2013 | FP_2615_EP_2190_bubbles_500mu.sim | Phase Two | x |
| TREX-143402 | BP-HZN-2179MDL07757011 - BP-HZN-2179MDL07757011 | 5/2/2013 | FP_2615_EP_2190_bubbles_50mu.sim | Phase Two | x |
| TREX-143403 | BP-HZN-2179MDL07757012 - BP-HZN-2179MDL07757012 | 5/2/2013 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x |
| TREX-143404 | BP-HZN-2179MDL07757013 - BP-HZN-2179MDL07757013 | 5/2/2013 | FP_2615_EP_2190_droplets_20mu.sim | Phase Two | x |
| TREX-143405 | BP-HZN-2179MDL07757014 - BP-HZN-2179MDL07757014 | 5/2/2013 | FP_2615_EP_2190_droplets_250mu.sim | Phase Two | x |
| TREX-143406 | BP-HZN-2179MDL07757015 - BP-HZN-2179MDL07757015 | 5/2/2013 | FP_2615_EP_2190_droplets_500mu.sim | Phase Two | x |
| TREX-143407 | BP-HZN-2179MDL07757016 - BP-HZN-2179MDL07757016 | 5/2/2013 | FP_2615_EP_2190_droplets_50mu.sim | Phase Two | x |
| TREX-143408 | BP-HZN-2179MDL07757017 - BP-HZN-2179MDL07757017 | 5/2/2013 | FP_2615_EP_2190_bubbles_100mu.sim | Phase Two | x |
| TREX-143409 | BP-HZN-2179MDL07757018 - BP-HZN-2179MDL07757018 | 5/2/2013 | FP_2615_EP_2190_bubbles_20mu.sim | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143410 | BP-HZN-2179MDL07757019 - BP-HZN-2179MDL07757019 | 5/2/2013 | FP_2615_EP_2190_bubbles_250mu.sim | Phase Two | x |
| TREX-143411 | BP-HZN-2179MDL07757020 - BP-HZN-2179MDL07757020 | 5/2/2013 | FP_2615_EP_2190_bubbles_500mu.sim | Phase Two | x |
| TREX-143412 | BP-HZN-2179MDL07757021 - BP-HZN-2179MDL07757021 | 5/2/2013 | FP_2615_EP_2190_bubbles_50mu.sim | Phase Two | x |
| TREX-143413 | BP-HZN-2179MDL07757022 - BP-HZN-2179MDL07757022 | 5/2/2013 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x |
| TREX-143414 | BP-HZN-2179MDL07757023 - BP-HZN-2179MDL07757023 | 5/2/2013 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x |
| TREX-143415 | BP-HZN-2179MDL07757024 - BP-HZN-2179MDL07757024 | 5/2/2013 | FP_2615_EP_2190_droplets_100mu.sim | Phase Two | x |
| TREX-143416 | BP-HZN-2179MDL07757025 - BP-HZN-2179MDL07757025 | 5/2/2013 | FP_2615_EP_2190.sim | Phase Two | x |
| TREX-143417 | BP-HZN-2179MDL07757026 - BP-HZN-2179MDL07757026 | 5/2/2013 | FP_2615_EP_2190_fullmodel.sim | Phase Two | x |
| TREX-143418 | BP-HZN-2179MDL07757027 - BP-HZN-2179MDL07757027 | 5/2/2013 | FP_2615_EP_2190_mesh1.sim | Phase Two | x |
| TREX-143419 | BP-HZN-2179MDL07757028 - BP-HZN-2179MDL07757028 | 5/2/2013 | FP_2615_EP_2190_mesh2.sim | Phase Two | x |
| TREX-143420 | BP-HZN-2179MDL07757029 - BP-HZN-2179MDL07757029 | 5/2/2013 | FP_2615_EP_2190_seaplenum.sim | Phase Two | x |
| TREX-143421 | BP-HZN-2179MDL07757030 - BP-HZN-2179MDL07757030 | 5/2/2013 | FP_2615_EP_2190_bubbles20mu.sim | Phase Two | x |
| TREX-143422 | BP-HZN-2179MDL07757031 - BP-HZN-2179MDL07757031 | 5/2/2013 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x |
| TREX-143423 | BP-HZN-2179MDL07757032 - BP-HZN-2179MDL07757032 | 5/2/2013 | FP_2615_EP_2190_bubbles20mu.sim | Phase Two | x |
| TREX-143424 | BP-HZN-2179MDL07757033 - BP-HZN-2179MDL07757033 | 5/2/2013 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x |
| TREX-143425 | BP-HZN-2179MDL07757034 - BP-HZN-2179MDL07757034 | 5/2/2013 | FP_2615_EP_2190_droplets100mu_nogravity.sim | Phase Two | x |
| TREX-143426 | BP-HZN-2179MDL07757035 - BP-HZN-2179MDL07757035 | 5/2/2013 | FP_2615_EP_2190_droplets20mu.sim | Phase Two | x |
| TREX-143427 | BP-HZN-2179MDL07757036 - BP-HZN-2179MDL07757036 | 5/2/2013 | FP_2615_EP_2190.sim | Phase Two | x |
| TREX-143428 | BP-HZN-2179MDL07757037 - BP-HZN-2179MDL07757037 | 5/2/2013 | FP_2615_EP_2190_droplets100mu.sim | Phase Two | x |
| TREX-143429 | BP-HZN-2179MDL07757038 - BP-HZN-2179MDL07757038 | 5/2/2013 | CAD files.zip | Phase Two | x |
| TREX-143430 | BP-HZN-2179MDL07757039 - BP-HZN-2179MDL07757039 | 5/2/2013 | dnv1_JC-20Velo_pipeKE.odb | Phase Two | x |
| TREX-143431 | BP-HZN-2179MDL07757040 - BP-HZN-2179MDL07757040 | 5/2/2013 | dnv1_JC_ReloPipe_Velo20_pipeKE.odb | Phase Two | x |
| TREX-143432 | BP-HZN-2179MDL07757041 - BP-HZN-2179MDL07757041 | 5/2/2013 | Fluent Simulations.zip | Phase Two | x |
| TREX-143433 | BP-HZN-2179MDL07757042 - BP-HZN-2179MDL07757042 | 5/2/2013 | IGS_Frame95_Unit_BIN.ZIP | Phase Two | x |
| TREX-143434 | BP-HZN-2179MDL07778097 - BP-HZN-2179MDL07778098 | | 04-18-11_Martin_W_Massey_Testimony_to_US_House_Natural_Resources_Committee.pdf | Phase Two | x |
| TREX-143435 | BP-HZN-2179MDL07778099 - BP-HZN-2179MDL07778114 | | 07-13-11_OESAC_Marty_Massey_MWCC_Presentation.pdf | Phase Two | x |
| TREX-143436 | BP-HZN-2179MDL07778115 - BP-HZN-2179MDL07778127 | | 08_16_12_MWCC_Deepwater_Symposium_Presentation_FINAL.pdf | Phase Two | x |
| TREX-143437 | BP-HZN-2179MDL07778128 - BP-HZN-2179MDL07778152 | | 110419_EnergyWilliams.pdf | Phase Two | x |
| TREX-143438 | BP-HZN-2179MDL07778153 - BP-HZN-2179MDL07778195 | | Mick Borwell, Oil and Gas UK.pdf | Phase Two | x |
| TREX-143439 | BP-HZN-2179MDL07778196 - BP-HZN-2179MDL07778204 | | 5. Brian Kinkead, OSPRAG.pdf | Phase Two | x |
| TREX-143440 | BP-HZN-2179MDL07778205 - BP-HZN-2179MDL07778230 | | AADE_Deepwater_Emerging_Technologies_012512.pdf | Phase Two | x |
| TREX-143441 | BP-HZN-2179MDL07778231 - BP-HZN-2179MDL07778306 | | Agenda - ACEPA Meeting 19th October Final_version pdf.pdf | Phase Two | x |
| TREX-143442 | BP-HZN-2179MDL07778324 - BP-HZN-2179MDL07778338 | | Angola ANG 212 Mutual Aid Agreement | Phase Two | x |
| TREX-143443 | BP-HZN-2179MDL07778339 - BP-HZN-2179MDL07778383 | | API 16D (specifications for well control equipment control systems) 1993.pdf | Phase Two | x |
| TREX-143444 | BP-HZN-2179MDL07778384 - BP-HZN-2179MDL07778421 | | API RP 16E (Design of well control equipment control systems) 1990.pdf | Phase Two | x |
| TREX-143445 | BP-HZN-2179MDL07778422 - BP-HZN-2179MDL07778503 | | API_RP_53_Recommended_Practices_for_BOP_systems 3rd Ed 1997.pdf | Phase Two | x |
| TREX-143446 | BP-HZN-2179MDL07778504 - BP-HZN-2179MDL07778504 | | API_RP_59 recommended practice for well control ops 2nd Ed 2006.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143447 | BP-HZN-2179MDL07778506 - BP-HZN-2179MDL07778508 | | BP test capping stack off Angola - Offshore.pdf | Phase Two | x |
| TREX-143448 | BP-HZN-2179MDL07778509 - BP-HZN-2179MDL07778509 | | BP, Pemex sharing capping stack info - Upstreamonline.pdf | Phase Two | x |
| TREX-143449 | BP-HZN-2179MDL07778510 - BP-HZN-2179MDL07778550 | | BPN (Norway) Quality Management Handbook 2008.pdf | Phase Two | x |
| TREX-143450 | BP-HZN-2179MDL07778551 - BP-HZN-2179MDL07778566 | | Coastal Protection and Restoration Authority of Louisiana Presentation.pdf | Phase Two | x |
| TREX-143451 | BP-HZN-2179MDL07778567 - BP-HZN-2179MDL07778568 | | Containment_System_Press_Release_issued 072110.pdf | Phase Two | x |
| TREX-143452 | BP-HZN-2179MDL07778569 - BP-HZN-2179MDL07778576 | | COPAS_Winter_meeting_012512_FINAL.pdf | Phase Two | x |
| TREX-143453 | BP-HZN-2179MDL07778577 - BP-HZN-2179MDL07778613 | | Decree 38-09 on Health and Safety.docx | Phase Two | x |
| TREX-143454 | BP-HZN-2179MDL07778655 - BP-HZN-2179MDL07778668 | | Decree 39-00 on Environmental Protection for the Petroleum Industry.docx | Phase Two | x |
| TREX-143455 | BP-HZN-2179MDL07778669 - BP-HZN-2179MDL07778680 | | DeeOps11MWCC-DanSmallwoodpresentation.pdf | Phase Two | x |
| TREX-143456 | BP-HZN-2179MDL07778681 - BP-HZN-2179MDL07778696 | | Drilling_and_Completing_Trouble_Zones_Forum_Prese ntation.pdf | Phase Two | x |
| TREX-143457 | BP-HZN-2179MDL07778697 - BP-HZN-2179MDL07778713 | | Emergency_Response_and_Logistics_BP_CRS_April3 _2013_Final_1 | Phase Two | x |
| TREX-143458 | BP-HZN-2179MDL07778714 - BP-HZN-2179MDL07778729 | | EN019.pdf | Phase Two | x |
| TREX-143459 | BP-HZN-2179MDL07778730 - BP-HZN-2179MDL07778746 | | Energency_Response_and_Logistics_BP_CRS_April3_ 2013_Final_1.pdf | Phase Two | x |
| TREX-143460 | BP-HZN-2179MDL07778747 - BP-HZN-2179MDL07778779 | | BP - ENSCO DS-6, Plano de Segurança de Perfuração e Manutenção de Poços | Phase Two | x |
| TREX-143461 | BP-HZN-2179MDL07778780 - BP-HZN-2179MDL07778780 | | EWD Workshop Final Report 2011-11 | Phase Two | x |
| TREX-143462 | BP-HZN-2179MDL07778781 - BP-HZN-2179MDL07778791 | | Exec Decree 11-05 of 12 Jan.docx | Phase Two | x |
| TREX-143463 | BP-HZN-2179MDL07778792 - BP-HZN-2179MDL07778799 | | Exec Decree 8-05 Regulations of Management Disposal and Deposal of Waste .docx | Phase Two | x |
| TREX-143464 | BP-HZN-2179MDL07778800 - BP-HZN-2179MDL07778823 | | Holly-Hopkins.pdf | Phase Two | x |
| TREX-143465 | BP-HZN-2179MDL07778824 - BP-HZN-2179MDL07778826 | | HWCG-Fact-Sheet-07-22-11[1].pdf | Phase Two | x |
| TREX-143466 | BP-HZN-2179MDL07778827 - BP-HZN-2179MDL07778829 | | Industry Prepared for Deepwater Containment Issues.pdf | Phase Two | x |
| TREX-143467 | BP-HZN-2179MDL07778830 - BP-HZN-2179MDL07778830 | | Industry-Oil-Spill-Response-Report.pdf | Phase Two | x |
| TREX-143468 | BP-HZN-2179MDL07778831 - BP-HZN-2179MDL07778837 | | interimsystempresentation.pdf | Phase Two | x |
| TREX-143469 | BP-HZN-2179MDL07778838 - BP-HZN-2179MDL07778930 | | I30_a_guide_to_the_offshore_installations__safety_cas e__regulations_2005.pdf | Phase Two | x |
| TREX-143470 | BP-HZN-2179MDL07778931 - BP-HZN-2179MDL07778946 | | Law 28-03 on Civil Protection during Accidents and Natural Disasters .docx | Phase Two | x |
| TREX-143471 | BP-HZN-2179MDL07778947 - BP-HZN-2179MDL07778947 | | Law 6A-04 on Biological Water Resources Law.docx | Phase Two | x |
| TREX-143472 | BP-HZN-2179MDL07778952 - BP-HZN-2179MDL07778954 | | Marine Well Containment Company Capping Device Photos | Phase Two | x |
| TREX-143473 | BP-HZN-2179MDL07778955 - BP-HZN-2179MDL07778955 | | Marine Well Containment Company demonstrates capping stack - Offshore Technology | Phase Two | x |
| TREX-143474 | BP-HZN-2179MDL07778956 - BP-HZN-2179MDL07778957 | | Marine_Environmental_Protection.pdf | Phase Two | x |
| TREX-143475 | BP-HZN-2179MDL07778958 - BP-HZN-2179MDL07778969 | | Massey_Clean_Gulf_Conference_Presentation_2012.p df | Phase Two | x |
| TREX-143476 | BP-HZN-2179MDL07778970 - BP-HZN-2179MDL07778985 | | MWCC Misc Documents.PDF | Phase Two | x |
| TREX-143477 | BP-HZN-2179MDL07778986 - BP-HZN-2179MDL07778997 | | MWCC_Clean_Gulf_PPT_FINAL.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143478 | BP-HZN-2179MDL07778998 - BP-HZN-2179MDL07778998 | | MWCC EagleTexas.pdf | Phase Two | x |
| TREX-143479 | BP-HZN-2179MDL07778999 - BP-HZN-2179MDL07779000 | | MWCC_Early_Response_Equipment_PR_092010_Issued 092010.pdf | Phase Two | x |
| TREX-143480 | BP-HZN-2179MDL07779001 - BP-HZN-2179MDL07779002 | | MWCC_Fact_Sheet-Demonstration.pdf | Phase Two | x |
| TREX-143481 | BP-HZN-2179MDL07779003 - BP-HZN-2179MDL07779014 | | MWCC_OTCPresentation_May3_Final.pdf | Phase Two | x |
| TREX-143482 | BP-HZN-2179MDL07779015 - BP-HZN-2179MDL07779016 | | mwcc_release_07_30_12.pdf | Phase Two | x |
| TREX-143483 | BP-HZN-2179MDL07779017 - BP-HZN-2179MDL07779048 | | MWCC_Response_Overview_New_Orleans_Area_Committee_11_10_11_FINAL.pdf | Phase Two | x |
| TREX-143484 | BP-HZN-2179MDL07779049 - BP-HZN-2179MDL07779050 | | MWCC-10,000-Feet-Approval_061411.pdf | Phase Two | x |
| TREX-143485 | BP-HZN-2179MDL07779051 - BP-HZN-2179MDL07779051 | | MWCCNewsRelease2-25-11.pdf | Phase Two | x |
| TREX-143486 | BP-HZN-2179MDL07779052 - BP-HZN-2179MDL07779053 | | MWCC-PetrobrasNon-MemberAgreementPR090711.pdf | Phase Two | x |
| TREX-143487 | BP-HZN-2179MDL07779054 - BP-HZN-2179MDL07779055 | | MWCCUpdatedTLPSparP081711.pdf | Phase Two | x |
| TREX-143488 | BP-HZN-2179MDL07779056 - BP-HZN-2179MDL07779059 | | MWM-MWCC-House-Statement_3-17-11.pdf | Phase Two | x |
| TREX-143489 | BP-HZN-2179MDL07779060 - BP-HZN-2179MDL07779060 | | National Academies Deepwater Horizon Report | Phase Two | x |
| TREX-143490 | BP-HZN-2179MDL07779061 - BP-HZN-2179MDL07779064 | | National Notices to Leases and Operators of Federal Oil and Gas Leases.pdf | Phase Two | x |
| TREX-143491 | BP-HZN-2179MDL07779065 - BP-HZN-2179MDL07779086 | | OCS_Workshop_Presentation_02-02-12_FINAL.pdf | Phase Two | x |
| TREX-143492 | BP-HZN-2179MDL07779087 - BP-HZN-2179MDL07779087 | | OGP World Regulations Comparison | Phase Two | x |
| TREX-143493 | BP-HZN-2179MDL07779088 - BP-HZN-2179MDL07779089 | | Oil & Gas UK OSPRAG Capping Device | Phase Two | x |
| TREX-143494 | BP-HZN-2179MDL07779090 - BP-HZN-2179MDL07779091 | | Oil Spill Response Factsheet Capping Stack Toolbox | Phase Two | x |
| TREX-143495 | BP-HZN-2179MDL07779092 - BP-HZN-2179MDL07779093 | | oil_spill_preparedness.pdf | Phase Two | x |
| TREX-143496 | BP-HZN-2179MDL07779094 - BP-HZN-2179MDL07779094 | | oilresponse.pdf | Phase Two | x |
| TREX-143497 | BP-HZN-2179MDL07779095 - BP-HZN-2179MDL07779121 | | OSPR-JITF-Project-Progress-Report.pdf | Phase Two | x |
| TREX-143498 | BP-HZN-2179MDL07779122 - BP-HZN-2179MDL07779135 | | SPE/IADC 92626, 2005 | Phase Two | x |
| TREX-143499 | BP-HZN-2179MDL07779136 - BP-HZN-2179MDL07779137 | | PETROLEUMSTILSYNET 3-20-2013.pdf | Phase Two | x |
| TREX-143500 | BP-HZN-2179MDL07779138 - BP-HZN-2179MDL07779193 | | PFEER approved code of practice and guidance.pdf | Phase Two | x |
| TREX-143501 | BP-HZN-2179MDL07779194 - BP-HZN-2179MDL07779203 | | Post Macondo World | Phase Two | x |
| TREX-143502 | BP-HZN-2179MDL07779204 - BP-HZN-2179MDL07779212 | | Presentation-ValerySorokin-ChallengesofG20GMEP.pdf | Phase Two | x |
| TREX-143503 | BP-HZN-2179MDL07779213 - BP-HZN-2179MDL07779213 | | Resolution 87-A-08 on the National Oil Spill Contingency Plan .pdf | Phase Two | x |
| TREX-143504 | BP-HZN-2179MDL07779214 - BP-HZN-2179MDL07779247 | | Safety Case Regs 2005.pdf | Phase Two | x |
| TREX-143505 | BP-HZN-2179MDL07779248 - BP-HZN-2179MDL07779276 | | Salazar-Bromwich-July-12-Final.pdf | Phase Two | x |
| TREX-143506 | BP-HZN-2179MDL07779295 - BP-HZN-2179MDL07779296 | | Shell tests Arctic capping stack | Phase Two | x |
| TREX-143507 | BP-HZN-2179MDL07779297 - BP-HZN-2179MDL07779311 | | Subsea Final Report031312.pdf | Phase Two | x |
| TREX-143508 | BP-HZN-2179MDL07779312 - BP-HZN-2179MDL07779345 | | Subsea Well Response (web Pages).PDF | Phase Two | x |
| TREX-143509 | BP-HZN-2179MDL07779346 - BP-HZN-2179MDL07779347 | | Subsea Well Response Project Oil Spill Response Factsheet Capping Stack Toolbox | Phase Two | x |
| TREX-143510 | BP-HZN-2179MDL07779348 - BP-HZN-2179MDL07779362 | | Subsea-Well-Response-Project-conference-presentation-Australia-August-2011.pdf | Phase Two | x |
| TREX-143511 | BP-HZN-2179MDL07779365 - BP-HZN-2179MDL07779378 | | 2003 SPE/IADC 79880, WC Procedures for Dual Gradient Drilling Compared to Conventional Riser Drilling, 2003 | Phase Two | x |
| TREX-143512 | BP-HZN-2179MDL07779379 - BP-HZN-2179MDL07779379 | | Odd Eirik Grottheim, Development and Assessment of Electronic Manual for Well Control, 2005 | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143513 | BP-HZN-2179MDL07779380 - BP-HZN-2179MDL07779390 | | SPE 53974, Killing Methods and Consequences of 1120 Gulf Coast Blowouts During 1960-1996 | Phase Two | x |
| TREX-143514 | BP-HZN-2179MDL07779392 - BP-HZN-2179MDL07779392 | | Joint Industry Program for Floating Vessel Blowout Control, 1991-12, DEA-63 | Phase Two | x |
| TREX-143515 | BP-HZN-2179MDL07779393 - BP-HZN-2179MDL07779398 | | SPE 19916, The Ocean Odyssey, 1990 | Phase Two | x |
| TREX-143516 | BP-HZN-2179MDL07779399 - BP-HZN-2179MDL07779412 | | SPE 16673, Case History of Underwater Wild Well Capping 1987 | Phase Two | x |
| TREX-143517 | BP-HZN-2179MDL07779413 - BP-HZN-2179MDL07779422 | | SPE 9697, Ixtoc No. 1, Blowout and Control Operation 1981 | Phase Two | x |
| TREX-143518 | BP-HZN-2179MDL07779423 - BP-HZN-2179MDL07779436 | | The G20 Seoul Summit Leader's Declaration.pdf | Phase Two | x |
| TREX-143519 | BP-HZN-2179MDL07779437 - BP-HZN-2179MDL07779437 | | Translated Letter.pdf (Norwegian Guidelines) | Phase Two | x |
| TREX-143520 | BP-HZN-2179MDL07779438 - BP-HZN-2179MDL07779439 | | Trendsetter Awarded Four Capping Stacks for Subsea Well Response Project | Phase Two | x |
| TREX-143521 | BP-HZN-2179MDL07779440 - BP-HZN-2179MDL07779441 | | Trendsetter Brochure Capping Stack 2011 | Phase Two | x |
| TREX-143522 | BP-HZN-2179MDL07779442 - BP-HZN-2179MDL07779444 | | Trendsetter Capping Stacks Technology | Phase Two | x |
| TREX-143523 | BP-HZN-2179MDL07779445 - BP-HZN-2179MDL07779446 | | Trendsetter TEI Brochure Capping Stack 2011 | Phase Two | x |
| TREX-143524 | BP-HZN-2179MDL07779447 - BP-HZN-2179MDL07779447 | | USA AA02 - Final Rule 8-10-12-4 | Phase Two | x |
| TREX-143525 | BP-HZN-2179MDL07779448 - BP-HZN-2179MDL07779451 | | USA-MWCC_Interim_System_PR_MA_021711.pdf | Phase Two | x |
| TREX-143526 | BP-HZN-2179MDL07779452 - BP-HZN-2179MDL07779452 | | Wild Well Control Global Capping Stack Availability | Phase Two | x |
| TREX-143527 | BP-HZN-2179MDL07779453 - BP-HZN-2179MDL07779453 | | Worldoil BP builds air deployable capping stack | Phase Two | x |
| TREX-143528 | BP-HZN-2179MDL07779454 - BP-HZN-2179MDL07779455 | | Albania Oil Spill Response - ITOPF 2010-08 | Phase Two | x |
| TREX-143529 | BP-HZN-2179MDL07779456 - BP-HZN-2179MDL07779522 | | EMSA Pollution Preparedness 2004 | Phase Two | x |
| TREX-143530 | BP-HZN-2179MDL07779523 - BP-HZN-2179MDL07779524 | | Algeria - Oil Spill Response - ITOPF 2011 | Phase Two | x |
| TREX-143531 | BP-HZN-2179MDL07779525 - BP-HZN-2179MDL07779533 | | Algeria Regulations 2012 -(GTDT) | Phase Two | x |
| TREX-143532 | BP-HZN-2179MDL07779534 - BP-HZN-2179MDL07779558 | | Algeria Legislation 1994 | Phase Two | x |
| TREX-143533 | BP-HZN-2179MDL07779612 - BP-HZN-2179MDL07779628 | | Angola ANG 212 Mutual Aid Agreement - Executed | Phase Two | x |
| TREX-143534 | BP-HZN-2179MDL07779629 - BP-HZN-2179MDL07779639 | | Angola Decree 11-05 Spill Notification | Phase Two | x |
| TREX-143535 | BP-HZN-2179MDL07779640 - BP-HZN-2179MDL07779676 | | Angola Decree 38-09 Health and Safety | Phase Two | x |
| TREX-143536 | BP-HZN-2179MDL07779677 - BP-HZN-2179MDL07779690 | | Angola Decree 39-00 Environmental Protection for the Petroleum Industry | Phase Two | x |
| TREX-143537 | BP-HZN-2179MDL07779691 - BP-HZN-2179MDL07779692 | | Angola - Oil Spill Response- ITOPF 2009 | Phase Two | x |
| TREX-143538 | BP-HZN-2179MDL07779693 - BP-HZN-2179MDL07779771 | | Angola - Oil Spill - National Oil Spill Contingency Plan 09-2010 | Phase Two | x |
| TREX-143539 | BP-HZN-2179MDL07779772 - BP-HZN-2179MDL07779809 | | Angola Petroleum Activities Law, 2004 ( Translated) | Phase Two | x |
| TREX-143540 | BP-HZN-2179MDL07779810 - BP-HZN-2179MDL07779818 | | Angola Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143541 | BP-HZN-2179MDL07779819 - BP-HZN-2179MDL07779819 | | Angola Res 87-A-08 National OSCP | Phase Two | x |
| TREX-143542 | BP-HZN-2179MDL07779853 - BP-HZN-2179MDL07779879 | | Antarctica OSCP 1999 | Phase Two | x |
| TREX-143543 | BP-HZN-2179MDL07779880 - BP-HZN-2179MDL07779902 | | Antarctica OSCP Manual 2003 Revision | Phase Two | x |
| TREX-143544 | BP-HZN-2179MDL07779903 - BP-HZN-2179MDL07779961 | | Antarctica Treaty Handbook | Phase Two | x |
| TREX-143545 | BP-HZN-2179MDL07779962 - BP-HZN-2179MDL07779998 | | NMOSCP Australia | Phase Two | x |
| TREX-143546 | BP-HZN-2179MDL07779999 - BP-HZN-2179MDL07780008 | | Argentina Hazardous Waste Law 24.051 | Phase Two | x |
| TREX-143547 | BP-HZN-2179MDL07780009 - BP-HZN-2179MDL07780015 | | Argentina Integrated Waste Management (Legislation) | Phase Two | x |
| TREX-143548 | BP-HZN-2179MDL07780016 - BP-HZN-2179MDL07780030 | | Argentina Law 17.319 Hydrocarbon Law | Phase Two | x |
| TREX-143549 | BP-HZN-2179MDL07780031 - BP-HZN-2179MDL07780040 | | Argentina National Environmental Policy (Legislation) | Phase Two | x |
| TREX-143550 | BP-HZN-2179MDL07780041 - BP-HZN-2179MDL07780049 | | Argentina Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143551 | BP-HZN-2179MDL07780050 - BP-HZN-2179MDL07780057 | | A3 National Plan summary | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143552 | BP-HZN-2179MDL07780061 - BP-HZN-2179MDL07780061 | | Australia 2010 Montara Oil Spill Report | Phase Two | x |
| TREX-143553 | BP-HZN-2179MDL07780062 - BP-HZN-2179MDL07780064 | | Australia ITOPF | Phase Two | x |
| TREX-143554 | BP-HZN-2179MDL07780065 - BP-HZN-2179MDL07780065 | | Australia Montara Relief Well Exemption 2009 | Phase Two | x |
| TREX-143555 | BP-HZN-2179MDL07780066 - BP-HZN-2179MDL07780069 | | Australia Montara Relief Well Exemption Reasons 2009 | Phase Two | x |
| TREX-143556 | BP-HZN-2179MDL07780070 - BP-HZN-2179MDL07780106 | | Australia National OSCP 2011 | Phase Two | x |
| TREX-143557 | BP-HZN-2179MDL07780107 - BP-HZN-2179MDL07780113 | | Australia Nopsema 2012 CEO Presentation | Phase Two | x |
| TREX-143558 | BP-HZN-2179MDL07780114 - BP-HZN-2179MDL07780161 | | Australia Offshore Environmental Regs 2012 | Phase Two | x |
| TREX-143559 | BP-HZN-2179MDL07780162 - BP-HZN-2179MDL07780166 | | Australia Offshore Safety Regs Explanation 2012 | Phase Two | x |
| TREX-143560 | BP-HZN-2179MDL07780167 - BP-HZN-2179MDL07780167 | | Australia Offshore Safety Regulations 2012 | Phase Two | x |
| TREX-143561 | BP-HZN-2179MDL07780168 - BP-HZN-2179MDL07780168 | | Australia Offshore Wells Regs 2012 | Phase Two | x |
| TREX-143562 | BP-HZN-2179MDL07780169 - BP-HZN-2179MDL07780189 | | Australia WA OSCP | Phase Two | x |
| TREX-143563 | BP-HZN-2179MDL07780190 - BP-HZN-2179MDL07780205 | | Australian Oil Spill with APPENDIX | Phase Two | x |
| TREX-143564 | BP-HZN-2179MDL07780221 - BP-HZN-2179MDL07780224 | | C2004B01035 Coast Guard Act.rtf | Phase Two | x |
| TREX-143565 | BP-HZN-2179MDL07780225 - BP-HZN-2179MDL07780225 | | C2009C00139VOL01.pdf (Legislation) | Phase Two | x |
| TREX-143566 | BP-HZN-2179MDL07780226 - BP-HZN-2179MDL07780226 | | C2009C00139VOL02.pdf (Legislation) | Phase Two | x |
| TREX-143567 | BP-HZN-2179MDL07780227 - BP-HZN-2179MDL07780227 | | C2011C00972VOL01 Navigation Act.pdf | Phase Two | x |
| TREX-143568 | BP-HZN-2179MDL07780228 - BP-HZN-2179MDL07780228 | | C2011C00976 Protection of the Sea (Pollution from Ships).pdf | Phase Two | x |
| TREX-143569 | BP-HZN-2179MDL07780229 - BP-HZN-2179MDL07780230 | | Determination Under Regulation 39N(2)(C) of the Petroleum.pdf | Phase Two | x |
| TREX-143570 | BP-HZN-2179MDL07780231 - BP-HZN-2179MDL07780233 | | Determination Under Regulation 46(2)(C) of the Petroleum.pdf | Phase Two | x |
| TREX-143571 | BP-HZN-2179MDL07780234 - BP-HZN-2179MDL07780296 | | F2006L02336 Hazardous Materials.pdf | Phase Two | x |
| TREX-143572 | BP-HZN-2179MDL07780297 - BP-HZN-2179MDL07780312 | | F2009L04589 Petroleum Lands Environment Amendments.pdf | Phase Two | x |
| TREX-143573 | BP-HZN-2179MDL07780313 - BP-HZN-2179MDL07780313 | | F2010C00422 Offshore (Safety) Regulations.pdf | Phase Two | x |
| TREX-143574 | BP-HZN-2179MDL07780314 - BP-HZN-2179MDL07780316 | | INFORM~1.PDF (Petroleum Safety Authority Paper) | Phase Two | x |
| TREX-143575 | BP-HZN-2179MDL07780317 - BP-HZN-2179MDL07780317 | | Legislation comparison - Australia.pdf | Phase Two | x |
| TREX-143576 | BP-HZN-2179MDL07780318 - BP-HZN-2179MDL07780320 | | National_Plan_Fact_Sheet.pdf | Phase Two | x |
| TREX-143577 | BP-HZN-2179MDL07780321 - BP-HZN-2179MDL07780324 | | NOPSA homepage.htm | Phase Two | x |
| TREX-143578 | BP-HZN-2179MDL07780340 - BP-HZN-2179MDL07780340 | | Offshore Petroleum 2006.htm | Phase Two | x |
| TREX-143579 | BP-HZN-2179MDL07780689 - BP-HZN-2179MDL07780729 | | Offshore Petroleum and Greenhouse Environment Regulations.pdf | Phase Two | x |
| TREX-143580 | BP-HZN-2179MDL07780730 - BP-HZN-2179MDL07780730 | | Offshore Petroleum and Greenhouse Gas Storage Regulatory.pdf | Phase Two | x |
| TREX-143581 | BP-HZN-2179MDL07780731 - BP-HZN-2179MDL07780731 | | Offshore Petroleum and storage regs 2011.pdf | Phase Two | x |
| TREX-143582 | BP-HZN-2179MDL07780732 - BP-HZN-2179MDL07780732 | | Oil_Spill_Monitoring_Handbook.pdf | Phase Two | x |
| TREX-143583 | BP-HZN-2179MDL07780733 - BP-HZN-2179MDL07780733 | | OilSpillPlan Flinder Ports.pdf | Phase Two | x |
| TREX-143584 | BP-HZN-2179MDL07780734 - BP-HZN-2179MDL07780734 | | PetrlmSubmergedLandAct1982_02-e0-02.pdf | Phase Two | x |
| TREX-143585 | BP-HZN-2179MDL07780735 - BP-HZN-2179MDL07780746 | | qccap_app29Torres Strait Plan.pdf | Phase Two | x |
| TREX-143586 | BP-HZN-2179MDL07780765 - BP-HZN-2179MDL07780772 | | Azerba jan Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143587 | BP-HZN-2179MDL07780773 - BP-HZN-2179MDL07780776 | | azerba jan.pdf (Sea Alarm Report) | Phase Two | x |
| TREX-143588 | BP-HZN-2179MDL07780777 - BP-HZN-2179MDL07780777 | | Azerba jan BTC Oil Spill Response Plan | Phase Two | x |
| TREX-143589 | BP-HZN-2179MDL07780778 - BP-HZN-2179MDL07780827 | | azerba jan_osrp_appendix_part_3.pdf | Phase Two | x |
| TREX-143590 | BP-HZN-2179MDL07780828 - BP-HZN-2179MDL07780905 | | azerba jan_wildlife_response_plan.pdf | Phase Two | x |
| TREX-143591 | BP-HZN-2179MDL07780906 - BP-HZN-2179MDL07780968 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143592 | BP-HZN-2179MDL07780969 - BP-HZN-2179MDL07780975 | | IOSC-2011-103-file001.pdf (Article re Preparedness) | Phase Two | x |
| TREX-143593 | BP-HZN-2179MDL07780976 - BP-HZN-2179MDL07780978 | | Bahrain ITOPF 2011 | Phase Two | x |
| TREX-143594 | BP-HZN-2179MDL07780979 - BP-HZN-2179MDL07780981 | | Bangladesh Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143595 | BP-HZN-2179MDL07780982 - BP-HZN-2179MDL07781077 | | Regional South Asia Contingency OSPC | Phase Two | x |
| TREX-143596 | BP-HZN-2179MDL07781078 - BP-HZN-2179MDL07781082 | | 103738.pdf (Summary of Contingency Plan) | Phase Two | x |
| TREX-143597 | BP-HZN-2179MDL07781087 - BP-HZN-2179MDL07781090 | | Belgium ITOPF 2006 | Phase Two | x |
| TREX-143598 | BP-HZN-2179MDL07781091 - BP-HZN-2179MDL07781095 | | Chapter09  Belgium National Organisation.htm | Phase Two | x |
| TREX-143599 | BP-HZN-2179MDL07781102 - BP-HZN-2179MDL07781102 | | ModelenviBelgium Environmental Law Supplement.pdf | Phase Two | x |
| TREX-143600 | BP-HZN-2179MDL07781103 - BP-HZN-2179MDL07781117 | | VZW First-Response portal - MB 19 april 2005 Rampenplan Noordzee.htm | Phase Two | x |
| TREX-143601 | BP-HZN-2179MDL07781205 - BP-HZN-2179MDL07781206 | | Benin Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143602 | BP-HZN-2179MDL07781210 - BP-HZN-2179MDL07781229 | | Brazil Emergency Plans Resolution 398-08 2008 | Phase Two | x |
| TREX-143603 | BP-HZN-2179MDL07781230 - BP-HZN-2179MDL07781232 | | Brazil ITOPF | Phase Two | x |
| TREX-143604 | BP-HZN-2179MDL07781233 - BP-HZN-2179MDL07781236 | | Brazil Lessons Learned OS Response - Maggi 2008 | Phase Two | x |
| TREX-143605 | BP-HZN-2179MDL07781237 - BP-HZN-2179MDL07781243 | | Brazil OS Risk Assessment - Maggi 2011 | Phase Two | x |
| TREX-143606 | BP-HZN-2179MDL07781244 - BP-HZN-2179MDL07781253 | | Brazil Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143607 | BP-HZN-2179MDL07781254 - BP-HZN-2179MDL07781275 | | CONAMA Resolution 398-08 | Phase Two | x |
| TREX-143608 | BP-HZN-2179MDL07781276 - BP-HZN-2179MDL07781290 | | Decree 4136 - 2002.doc (Regulations) | Phase Two | x |
| TREX-143609 | BP-HZN-2179MDL07781291 - BP-HZN-2179MDL07781298 | | Decreto 4871 - Eng (Regulations) | Phase Two | x |
| TREX-143610 | BP-HZN-2179MDL07781299 - BP-HZN-2179MDL07781319 | | Federal Law 9966 - 2000.doc | Phase Two | x |
| TREX-143611 | BP-HZN-2179MDL07781324 - BP-HZN-2179MDL07781345 | | Resolucao CONAMA N 269 - 2000 (Regulations) | Phase Two | x |
| TREX-143612 | BP-HZN-2179MDL07781346 - BP-HZN-2179MDL07781367 | | Resolução CONAMA Nº 269 - 2000 Dispersante - Versão Inglês.pdf (Regulations) | Phase Two | x |
| TREX-143613 | BP-HZN-2179MDL07781368 - BP-HZN-2179MDL07781402 | | SGSO Ingles.doc (Safety Rules) | Phase Two | x |
| TREX-143614 | BP-HZN-2179MDL07781403 - BP-HZN-2179MDL07781405 | | Bulgaria ITOPF 2011 | Phase Two | x |
| TREX-143615 | BP-HZN-2179MDL07781406 - BP-HZN-2179MDL07781430 | | Cambodia Petroleum Regs 1991 | Phase Two | x |
| TREX-143616 | BP-HZN-2179MDL07781431 - BP-HZN-2179MDL07781519 | | FINALREPORT-Dalian South East Asia Conference.doc | Phase Two | x |
| TREX-143617 | BP-HZN-2179MDL07781522 - BP-HZN-2179MDL07781610 | | Proceedings of the 2010 PNLG Forum (1).doc | Phase Two | x |
| TREX-143618 | BP-HZN-2179MDL07781611 - BP-HZN-2179MDL07781612 | | Proceedings of the 2010 PNLG Forum (2).pdf | Phase Two | x |
| TREX-143619 | BP-HZN-2179MDL07781613 - BP-HZN-2179MDL07781658 | | Proceedings of the 2010 PNLG Forum.pdf | Phase Two | x |
| TREX-143620 | BP-HZN-2179MDL07781659 - BP-HZN-2179MDL07781666 | | South East Asia OS Response Cooperation 2011 | Phase Two | x |
| TREX-143621 | BP-HZN-2179MDL07781720 - BP-HZN-2179MDL07781721 | | Cameroon Oil Spill Response ITPOF 2000 | Phase Two | x |
| TREX-143622 | BP-HZN-2179MDL07781722 - BP-HZN-2179MDL07781728 | | Cameroon Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143623 | BP-HZN-2179MDL07781729 - BP-HZN-2179MDL07781738 | | fulltext.pdf (Article re Mitigating Pollution in Cameroon) | Phase Two | x |
| TREX-143624 | BP-HZN-2179MDL07781739 - BP-HZN-2179MDL07781768 | | Appendix B.wpd (Collection of Spill and Environmental Laws) | Phase Two | x |
| TREX-143625 | BP-HZN-2179MDL07781769 - BP-HZN-2179MDL07781783 | | Canada CoF Regs 2011 | Phase Two | x |
| TREX-143626 | BP-HZN-2179MDL07781784 - BP-HZN-2179MDL07781835 | | Canada Drilling Regs CRC 1517 | Phase Two | x |
| TREX-143627 | BP-HZN-2179MDL07781836 - BP-HZN-2179MDL07781883 | | Canada Drilling Regs SOR-2009-315 | Phase Two | x |
| TREX-143628 | BP-HZN-2179MDL07781884 - BP-HZN-2179MDL07781884 | | Canada Env Protection Act 1999 | Phase Two | x |
| TREX-143629 | BP-HZN-2179MDL07781885 - BP-HZN-2179MDL07781889 | | Canada ITOPF 2011 | Phase Two | x |
| TREX-143630 | BP-HZN-2179MDL07781890 - BP-HZN-2179MDL07781893 | | Canada Newfoundland Liability Regs 2011 | Phase Two | x |
| TREX-143631 | BP-HZN-2179MDL07781894 - BP-HZN-2179MDL07781897 | | Canada Nova Scotia Liability Regs 2011 | Phase Two | x |
| TREX-143632 | BP-HZN-2179MDL07781898 - BP-HZN-2179MDL07781898 | | Canada O&G Installations Regs 2011 | Phase Two | x |
| TREX-143633 | BP-HZN-2179MDL07781899 - BP-HZN-2179MDL07781899 | | Canada O&G Safety & Health Regs 2011 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143634 | BP-HZN-2179MDL07781900 - BP-HZN-2179MDL07781963 | | Canada Oil & Gas Ops Act 2011 | Phase Two | x |
| TREX-143635 | BP-HZN-2179MDL07781964 - BP-HZN-2179MDL07781964 | | Canada Review of Newfoundland & Labrador OS Prevention 2010 | Phase Two | x |
| TREX-143636 | BP-HZN-2179MDL07781965 - BP-HZN-2179MDL07781969 | | Canada Spills & Liability Regs 2011 | Phase Two | x |
| TREX-143637 | BP-HZN-2179MDL07781971 - BP-HZN-2179MDL07782038 | | Contingency e.pdf (Emergency Contingency Plan) | Phase Two | x |
| TREX-143638 | BP-HZN-2179MDL07782039 - BP-HZN-2179MDL07782076 | | E-4.5.pdf (Legislation) | Phase Two | x |
| TREX-143639 | BP-HZN-2179MDL07782077 - BP-HZN-2179MDL07782084 | | E-4.56 Emergency Management Act.pdf (Legislation) | Phase Two | x |
| TREX-143640 | BP-HZN-2179MDL07782085 - BP-HZN-2179MDL07782085 | | National-Response-plan-2011-eng.pdf | Phase Two | x |
| TREX-143641 | BP-HZN-2179MDL07782086 - BP-HZN-2179MDL07782086 | | Protecting our Waters.pdf (Spill Response Report) | Phase Two | x |
| TREX-143642 | BP-HZN-2179MDL07782087 - BP-HZN-2179MDL07782088 | | SOR-79-82.pdf (Regulations) | Phase Two | x |
| TREX-143643 | BP-HZN-2179MDL07782089 - BP-HZN-2179MDL07782090 | | SOR-88-600.pdf (Regulations) | Phase Two | x |
| TREX-143644 | BP-HZN-2179MDL07782090 - BP-HZN-2179MDL07782122 | | SOR-96-117.pdf (Regulations) | Phase Two | x |
| TREX-143645 | BP-HZN-2179MDL07782123 - BP-HZN-2179MDL07782152 | | Spills Noted in Canadian Laws.wpd | Phase Two | x |
| TREX-143646 | BP-HZN-2179MDL07782153 - BP-HZN-2179MDL07782186 | | WWFBinaryitem24363.pdf (Report re Artic Oil Spills) | Phase Two | x |
| TREX-143647 | BP-HZN-2179MDL07782187 - BP-HZN-2179MDL07782197 | | Chile Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143648 | BP-HZN-2179MDL07782198 - BP-HZN-2179MDL07782202 | | China Oil Spill Response ITOPF 2009 | Phase Two | x |
| TREX-143649 | BP-HZN-2179MDL07782203 - BP-HZN-2179MDL07782222 | | China Marine Protection Law 2009 | Phase Two | x |
| TREX-143650 | BP-HZN-2179MDL07782223 - BP-HZN-2179MDL07782227 | | china.pdf (Sea Alarm Report) | Phase Two | x |
| TREX-143651 | BP-HZN-2179MDL07782228 - BP-HZN-2179MDL07782228 | | Northwest Pacific Action Plan Minimum Level 2009 | Phase Two | x |
| TREX-143652 | BP-HZN-2179MDL07782229 - BP-HZN-2179MDL07782238 | | Colombia Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143653 | BP-HZN-2179MDL07782292 - BP-HZN-2179MDL07782293 | | Congo Oil Spill Response ITOPF 2001 | Phase Two | x |
| TREX-143654 | BP-HZN-2179MDL07782294 - BP-HZN-2179MDL07782346 | | SOCO Congo OSCP Rev 02 2011 | Phase Two | x |
| TREX-143655 | BP-HZN-2179MDL07782347 - BP-HZN-2179MDL07782348 | | congo br.pdf (ITOPF Brazaville) | Phase Two | x |
| TREX-143656 | BP-HZN-2179MDL07782349 - BP-HZN-2179MDL07782390 | | Croatia Accidental Pollution Action Plan | Phase Two | x |
| TREX-143657 | BP-HZN-2179MDL07782391 - BP-HZN-2179MDL07782393 | | Croatia ITPOF 2010 | Phase Two | x |
| TREX-143658 | BP-HZN-2179MDL07782394 - BP-HZN-2179MDL07782440 | | Croatia WEB.pdf | Phase Two | x |
| TREX-143659 | BP-HZN-2179MDL07782441 - BP-HZN-2179MDL07782443 | | Cyprus Oil Spill Response 2011 | Phase Two | x |
| TREX-143660 | BP-HZN-2179MDL07782451 - BP-HZN-2179MDL07782455 | | 103736 Dengereth plan.pdf | Phase Two | x |
| TREX-143661 | BP-HZN-2179MDL07782508 - BP-HZN-2179MDL07782564 | | 29cf0c2543b344ed901646a228c5bee8.ashx.pdf (Denmark Strategy for the Arctic) | Phase Two | x |
| TREX-143662 | BP-HZN-2179MDL07782565 - BP-HZN-2179MDL07782571 | | BACKGR~1.PDF (Contingency Planning Document) | Phase Two | x |
| TREX-143663 | BP-HZN-2179MDL07782572 - BP-HZN-2179MDL07782572 | | Cairns oil spill contingency plan.pdf | Phase Two | x |
| TREX-143664 | BP-HZN-2179MDL07782573 - BP-HZN-2179MDL07782600 | | Contingency Plan for the Danish Government Translated.wpd | Phase Two | x |
| TREX-143665 | BP-HZN-2179MDL07782601 - BP-HZN-2179MDL07782639 | | Danish National Contingency Plan 2011 (Danish) | Phase Two | x |
| TREX-143666 | BP-HZN-2179MDL07782640 - BP-HZN-2179MDL07782640 | | Denmark Guide to Hydrocarbon Licenses 2009 | Phase Two | x |
| TREX-143667 | BP-HZN-2179MDL07782641 - BP-HZN-2179MDL07782641 | | Denmark Guide to Hydrocarbon Licenses 2011 | Phase Two | x |
| TREX-143668 | BP-HZN-2179MDL07782642 - BP-HZN-2179MDL07782644 | | Denmark ITOPF 2010 | Phase Two | x |
| TREX-143669 | BP-HZN-2179MDL07782645 - BP-HZN-2179MDL07782653 | | Denmark Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143670 | BP-HZN-2179MDL07782654 - BP-HZN-2179MDL07782704 | | Drilling Guidelines.pdf | Phase Two | x |
| TREX-143671 | BP-HZN-2179MDL07782705 - BP-HZN-2179MDL07782706 | | Emergency-Response.htm | Phase Two | x |
| TREX-143672 | BP-HZN-2179MDL07782707 - BP-HZN-2179MDL07782710 | | Environmental-Reports.htm | Phase Two | x |
| TREX-143673 | BP-HZN-2179MDL07782711 - BP-HZN-2179MDL07782711 | | Explanatory_Notes_To_The_Mineral_Resources_Act.pdf | Phase Two | x |
| TREX-143674 | BP-HZN-2179MDL07782736 - BP-HZN-2179MDL07782738 | | Government of Greenland.htm (Webpage) | Phase Two | x |
| TREX-143675 | BP-HZN-2179MDL07782741 - BP-HZN-2179MDL07782741 | | Greenland Cairn Energy OSCP 2011 | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143676 | BP-HZN-2179MDL07782742 - BP-HZN-2179MDL07782792 | | Greenland Drilling Guidelines 2011 | Phase Two | x |
| TREX-143677 | BP-HZN-2179MDL07782793 - BP-HZN-2179MDL07782794 | | Greenland ITOPF 1998 | Phase Two | x |
| TREX-143678 | BP-HZN-2179MDL07782795 - BP-HZN-2179MDL07782864 | | Greenland Licensing Policy Presentation 2011 | Phase Two | x |
| TREX-143679 | BP-HZN-2179MDL07782865 - BP-HZN-2179MDL07782874 | | Greenland Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143680 | BP-HZN-2179MDL07782875 - BP-HZN-2179MDL07782926 | | Greenland Strategy Document - hydrocarbon 2009 uk.pdf | Phase Two | x |
| TREX-143681 | BP-HZN-2179MDL07782927 - BP-HZN-2179MDL07782978 | | Greenland Strategy for License Policy 2009 | Phase Two | x |
| TREX-143682 | BP-HZN-2179MDL07782981 - BP-HZN-2179MDL07782984 | | greenland2.pdf (Sea Alarm Report) | Phase Two | x |
| TREX-143683 | BP-HZN-2179MDL07782986 - BP-HZN-2179MDL07783055 | | Licensing policy.pdf | Phase Two | x |
| TREX-143684 | BP-HZN-2179MDL07783056 - BP-HZN-2179MDL07783082 | | Mineral Resources Act Unofficial Translation.pdf | Phase Two | x |
| TREX-143685 | BP-HZN-2179MDL07783083 - BP-HZN-2179MDL07783083 | | Offshore Regs Comp Arctic UK US Greenland Norway 2011 | Phase Two | x |
| TREX-143686 | BP-HZN-2179MDL07783084 - BP-HZN-2179MDL07783089 | | Oliespildsberedskabsplanen.aspx.htm (Company Oil Contingency Plans) | Phase Two | x |
| TREX-143687 | BP-HZN-2179MDL07783124 - BP-HZN-2179MDL07783126 | | Djibouti Oil Spill Response ITOPF 2001 | Phase Two | x |
| TREX-143688 | BP-HZN-2179MDL07783127 - BP-HZN-2179MDL07783127 | | Djibouti OSCP 2010 | Phase Two | x |
| TREX-143689 | BP-HZN-2179MDL07783128 - BP-HZN-2179MDL07783137 | | Fisheries Overview PERSGA States.pdf | Phase Two | x |
| TREX-143690 | BP-HZN-2179MDL07783209 - BP-HZN-2179MDL07783211 | | Regional OSCP Red Sea & Gulf of Aden ITOPF | Phase Two | x |
| TREX-143691 | BP-HZN-2179MDL07783212 - BP-HZN-2179MDL07783282 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Aden 2005 | Phase Two | x |
| TREX-143692 | BP-HZN-2179MDL07783286 - BP-HZN-2179MDL07783286 | | Egypt State of Oil Pollution and Management Report | Phase Two | x |
| TREX-143693 | BP-HZN-2179MDL07783287 - BP-HZN-2179MDL07783293 | | egy23629E.pdf (1990 Decree of President of Egypt no. 27) | Phase Two | x |
| TREX-143694 | BP-HZN-2179MDL07783294 - BP-HZN-2179MDL07783297 | | Egypt Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143695 | BP-HZN-2179MDL07783298 - BP-HZN-2179MDL07783298 | | Egypt OSCP | Phase Two | x |
| TREX-143696 | BP-HZN-2179MDL07783299 - BP-HZN-2179MDL07783312 | | legislation - law48 - 1.htm | Phase Two | x |
| TREX-143697 | BP-HZN-2179MDL07783313 - BP-HZN-2179MDL07783314 | | legislation - law48 - 2.htm | Phase Two | x |
| TREX-143698 | BP-HZN-2179MDL07783315 - BP-HZN-2179MDL07783316 | | Egypt The Organization of the Suez Canal Authority Legislation 1975 | Phase Two | x |
| TREX-143699 | BP-HZN-2179MDL07783317 - BP-HZN-2179MDL07783318 | | Guinea Bissau Oil Spill Response ITOPF | Phase Two | x |
| TREX-143700 | BP-HZN-2179MDL07783319 - BP-HZN-2179MDL07783321 | | Eritrea Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143701 | BP-HZN-2179MDL07783322 - BP-HZN-2179MDL07783392 | | Joint Regional OSCP Action Plan for Red Sea and Gulf Of Eden 2005 | Phase Two | x |
| TREX-143702 | BP-HZN-2179MDL07783393 - BP-HZN-2179MDL07783404 | | EU Presentation Proposed Law 2012 | Phase Two | x |
| TREX-143703 | BP-HZN-2179MDL07783405 - BP-HZN-2179MDL07783460 | | EU Proposed Law 2011-10 | Phase Two | x |
| TREX-143704 | BP-HZN-2179MDL07783461 - BP-HZN-2179MDL07783467 | | PON 4 Application to Drill | Phase Two | x |
| TREX-143705 | BP-HZN-2179MDL07783468 - BP-HZN-2179MDL07783509 | | Baltic Sea Plans.pdf | Phase Two | x |
| TREX-143706 | BP-HZN-2179MDL07783510 - BP-HZN-2179MDL07783511 | | en19860894 Waste Oil Discharge Act.pdf | Phase Two | x |
| TREX-143707 | BP-HZN-2179MDL07783512 - BP-HZN-2179MDL07783513 | | en19940737Compensation for Environmental Damage.pdf | Phase Two | x |
| TREX-143708 | BP-HZN-2179MDL07783514 - BP-HZN-2179MDL07783567 | | en20000169 Environmental Decree.pdf | Phase Two | x |
| TREX-143709 | BP-HZN-2179MDL07783568 - BP-HZN-2179MDL07783587 | | en20041299.pdf (Legislation) | Phase Two | x |
| TREX-143710 | BP-HZN-2179MDL07783588 - BP-HZN-2179MDL07783641 | | Finland Env Protection Act 2000 | Phase Two | x |
| TREX-143711 | BP-HZN-2179MDL07783642 - BP-HZN-2179MDL07783644 | | Finland ITOPF 2009 | Phase Two | x |
| TREX-143712 | BP-HZN-2179MDL07783645 - BP-HZN-2179MDL07783686 | | general_files_1212 Baltic Countries.pdf (Report re Preparedness | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143713 | BP-HZN-2179MDL07783687 - BP-HZN-2179MDL07783692 | | Chapter13_France National Organisation.htm (Bonn Agreement) | Phase Two | x |
| TREX-143714 | BP-HZN-2179MDL07783699 - BP-HZN-2179MDL07783705 | | France Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143715 | BP-HZN-2179MDL07783710 - BP-HZN-2179MDL07783713 | | france_decrypted.pdf (ITOPF) | Phase Two | x |
| TREX-143716 | BP-HZN-2179MDL07783714 - BP-HZN-2179MDL07783715 | | Gabon Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143717 | BP-HZN-2179MDL07783716 - BP-HZN-2179MDL07783724 | | _publ-Newsletter08-EN-07.asp.htm (Contingency Plan Summary) | Phase Two | x |
| TREX-143718 | BP-HZN-2179MDL07783735 - BP-HZN-2179MDL07783738 | | Blacksea ITOPF 2003 | Phase Two | x |
| TREX-143719 | BP-HZN-2179MDL07783739 - BP-HZN-2179MDL07783801 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | Phase Two | x |
| TREX-143720 | BP-HZN-2179MDL07783802 - BP-HZN-2179MDL07783804 | | Georgia ITOPF 2006 | Phase Two | x |
| TREX-143721 | BP-HZN-2179MDL07783805 - BP-HZN-2179MDL07783901 | | georgia_oil_spill_response_plan.pdf | Phase Two | x |
| TREX-143722 | BP-HZN-2179MDL07783902 - BP-HZN-2179MDL07783909 | | georgia_osrp_appendix_18.pdf | Phase Two | x |
| TREX-143723 | BP-HZN-2179MDL07783910 - BP-HZN-2179MDL07783920 | | BBodSchG.htm (Legislation) | Phase Two | x |
| TREX-143724 | BP-HZN-2179MDL07783926 - BP-HZN-2179MDL07783943 | | BImSchG.htm (Legislation) | Phase Two | x |
| TREX-143725 | BP-HZN-2179MDL07783944 - BP-HZN-2179MDL07783960 | | ChemG.htm (Legislation) | Phase Two | x |
| TREX-143726 | BP-HZN-2179MDL07783961 - BP-HZN-2179MDL07783963 | | Germany ITOPF 2011 | Phase Two | x |
| TREX-143727 | BP-HZN-2179MDL07783964 - BP-HZN-2179MDL07783969 | | SOPEP_Procedure_Manual.pdf | Phase Two | x |
| TREX-143728 | BP-HZN-2179MDL07783970 - BP-HZN-2179MDL07783976 | | UVPG.htm (Legislation) | Phase Two | x |
| TREX-143729 | BP-HZN-2179MDL07783977 - BP-HZN-2179MDL07783995 | | WHG.htm (Legislation) | Phase Two | x |
| TREX-143730 | BP-HZN-2179MDL07783996 - BP-HZN-2179MDL07784005 | | Ghana Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143731 | BP-HZN-2179MDL07784006 - BP-HZN-2179MDL07784007 | | Ghana Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143732 | BP-HZN-2179MDL07784008 - BP-HZN-2179MDL07784010 | | Greece ITOPF 2011 | Phase Two | x |
| TREX-143733 | BP-HZN-2179MDL07784011 - BP-HZN-2179MDL07784012 | | Guinea Oil Spill Response Plan 2000 | Phase Two | x |
| TREX-143734 | BP-HZN-2179MDL07784013 - BP-HZN-2179MDL07784016 | | Hong Kong Maritime response plan | Phase Two | x |
| TREX-143735 | BP-HZN-2179MDL07784017 - BP-HZN-2179MDL07784019 | | Hong Kong Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143736 | BP-HZN-2179MDL07784020 - BP-HZN-2179MDL07784044 | | 389 nature conservation act.htm (Legislation) | Phase Two | x |
| TREX-143737 | BP-HZN-2179MDL07784194 - BP-HZN-2179MDL07784209 | | 9335 fisheries act.htm (Legislation) | Phase Two | x |
| TREX-143738 | BP-HZN-2179MDL07784361 - BP-HZN-2179MDL07784380 | | environmental_impact_assessment_act.html (Legislation) | Phase Two | x |
| TREX-143739 | BP-HZN-2179MDL07784387 - BP-HZN-2179MDL07784389 | | Iceland ITOPF 2011 | Phase Two | x |
| TREX-143740 | BP-HZN-2179MDL07784413 - BP-HZN-2179MDL07784413 | | 11913308371_File1_ROAD_MAP.pdf | Phase Two | x |
| TREX-143741 | BP-HZN-2179MDL07784414 - BP-HZN-2179MDL07784509 | | Regional South Asia Contingency OSPC | Phase Two | x |
| TREX-143742 | BP-HZN-2179MDL07784510 - BP-HZN-2179MDL07784535 | | air1.html (Legislation) | Phase Two | x |
| TREX-143743 | BP-HZN-2179MDL07784536 - BP-HZN-2179MDL07784580 | | airact1981.pdf (Legislation) | Phase Two | x |
| TREX-143744 | BP-HZN-2179MDL07784581 - BP-HZN-2179MDL07784582 | | BRIEF ON NOSDCP.pdf | Phase Two | x |
| TREX-143745 | BP-HZN-2179MDL07784583 - BP-HZN-2179MDL07784583 | | CGRCP East.pdf (Eastern Region Oil Spill Contingency Plan) | Phase Two | x |
| TREX-143746 | BP-HZN-2179MDL07784584 - BP-HZN-2179MDL07784584 | | cna.pdf (Response-related Document) | Phase Two | x |
| TREX-143747 | BP-HZN-2179MDL07784585 - BP-HZN-2179MDL07784619 | | DHQ 10.pdf (Coast Guard District OSCP) | Phase Two | x |
| TREX-143748 | BP-HZN-2179MDL07784620 - BP-HZN-2179MDL07784628 | | envapp97.html (Legislation) | Phase Two | x |
| TREX-143749 | BP-HZN-2179MDL07784629 - BP-HZN-2179MDL07784631 | | forest2.html (Legislation) | Phase Two | x |
| TREX-143750 | BP-HZN-2179MDL07784632 - BP-HZN-2179MDL07784634 | | India Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143751 | BP-HZN-2179MDL07784635 - BP-HZN-2179MDL07784635 | | India National Oil Spill Contingency Plan - DCP 2006 | Phase Two | x |
| TREX-143752 | BP-HZN-2179MDL07784636 - BP-HZN-2179MDL07784686 | | India Oil Spill Plan Response for Goa | Phase Two | x |
| TREX-143753 | BP-HZN-2179MDL07784687 - BP-HZN-2179MDL07784687 | | India Oil Spill Response Plan for Karnataka | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143754 | BP-HZN-2179MDL07784688 - BP-HZN-2179MDL07784760 | | India Oil Spill Response Plan for Kerala and Adjoining Regions | Phase Two | x |
| TREX-143755 | BP-HZN-2179MDL07784761 - BP-HZN-2179MDL07784810 | | India Oil Spill Response Plan for Maharashtra | Phase Two | x |
| TREX-143756 | BP-HZN-2179MDL07784811 - BP-HZN-2179MDL07784855 | | India Environmental Ministry | Phase Two | x |
| TREX-143757 | BP-HZN-2179MDL07785024 - BP-HZN-2179MDL07785052 | | oilind74.pdf (Legislation) | Phase Two | x |
| TREX-143758 | BP-HZN-2179MDL07785053 - BP-HZN-2179MDL07785053 | | ONGC Rajahmundry 2007.pdf | Phase Two | x |
| TREX-143759 | BP-HZN-2179MDL07785054 - BP-HZN-2179MDL07785061 | | ordact.pdf (Legislation) | Phase Two | x |
| TREX-143760 | BP-HZN-2179MDL07785062 - BP-HZN-2179MDL07785062 | | rule.pdf (Regulation) | Phase Two | x |
| TREX-143761 | BP-HZN-2179MDL07785063 - BP-HZN-2179MDL07785158 | | Regional South Asia Contingency OSPC | Phase Two | x |
| TREX-143762 | BP-HZN-2179MDL07785159 - BP-HZN-2179MDL07785172 | | India Environmental Protection Act | Phase Two | x |
| TREX-143763 | BP-HZN-2179MDL07785173 - BP-HZN-2179MDL07785238 | | TN-SAMPLE PLAN..pdf | Phase Two | x |
| TREX-143764 | BP-HZN-2179MDL07785239 - BP-HZN-2179MDL07785254 | | tribunal.html (Legislation) | Phase Two | x |
| TREX-143765 | BP-HZN-2179MDL07785255 - BP-HZN-2179MDL07785268 | | India Petroleum Ministry | Phase Two | x |
| TREX-143766 | BP-HZN-2179MDL07785334 - BP-HZN-2179MDL07785356 | | wild_act_02.pdf (Legislation) | Phase Two | x |
| TREX-143767 | BP-HZN-2179MDL07785357 - BP-HZN-2179MDL07785359 | | indones.pdf (ITOPF) | Phase Two | x |
| TREX-143768 | BP-HZN-2179MDL07785360 - BP-HZN-2179MDL07785362 | | Indonesia Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143769 | BP-HZN-2179MDL07785363 - BP-HZN-2179MDL07785378 | | Indonesia OS Response Plan 2011 | Phase Two | x |
| TREX-143770 | BP-HZN-2179MDL07785379 - BP-HZN-2179MDL07785379 | | Indonesia SNI - Drilling operation for safe conduct of onshore and offshore | Phase Two | x |
| TREX-143771 | BP-HZN-2179MDL07785380 - BP-HZN-2179MDL07785397 | | Law Republic of Indonesia Number 22 About Oil and Natural.wpd | Phase Two | x |
| TREX-143772 | BP-HZN-2179MDL07785398 - BP-HZN-2179MDL07785434 | | Law Republic of Indonesia Number 7 of 2004 About Water ResourcesGrac.wpd | Phase Two | x |
| TREX-143773 | BP-HZN-2179MDL07785435 - BP-HZN-2179MDL07785437 | | Iran ITOPF 2011 | Phase Two | x |
| TREX-143774 | BP-HZN-2179MDL07785438 - BP-HZN-2179MDL07785447 | | Iraq Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143775 | BP-HZN-2179MDL07785448 - BP-HZN-2179MDL07785459 | | Ireland Safety, Health & Welfare (Offshore Installations) (Emergency Procedures) Regs -SI 14 1991 | Phase Two | x |
| TREX-143776 | BP-HZN-2179MDL07785460 - BP-HZN-2179MDL07785460 | | Ireland E&A Rules 2007 | Phase Two | x |
| TREX-143777 | BP-HZN-2179MDL07785461 - BP-HZN-2179MDL07785464 | | Ireland Legislation Overview | Phase Two | x |
| TREX-143778 | BP-HZN-2179MDL07785465 - BP-HZN-2179MDL07785507 | | Ireland Licensing Terms 1992 | Phase Two | x |
| TREX-143779 | BP-HZN-2179MDL07785508 - BP-HZN-2179MDL07785568 | | Ireland PAD Rules for Production 2002 | Phase Two | x |
| TREX-143780 | BP-HZN-2179MDL07785569 - BP-HZN-2179MDL07785609 | | Ireland Safety, Health and Welfare (Offshore Installations) Act, 1987 (Legislation) | Phase Two | x |
| TREX-143781 | BP-HZN-2179MDL07785610 - BP-HZN-2179MDL07785677 | | CAMP Israel_ICZM.pdf (Report re Coastal Management) | Phase Two | x |
| TREX-143782 | BP-HZN-2179MDL07785678 - BP-HZN-2179MDL07785700 | | Hazardous_Substances_Law_1993_1.pdf | Phase Two | x |
| TREX-143783 | BP-HZN-2179MDL07785701 - BP-HZN-2179MDL07785704 | | index.cfm.pdf (Development of Oil Spill Response Plans) | Phase Two | x |
| TREX-143784 | BP-HZN-2179MDL07785705 - BP-HZN-2179MDL07785707 | | Israel Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143785 | BP-HZN-2179MDL07785708 - BP-HZN-2179MDL07785727 | | MARINE_WATERS_1.pdf (Paper re Pollution Control) | Phase Two | x |
| TREX-143786 | BP-HZN-2179MDL07785728 - BP-HZN-2179MDL07785733 | | Prevention_Of_Environmental_Nuisances_Civil_Suits_1992_1.pdf | Phase Two | x |
| TREX-143787 | BP-HZN-2179MDL07785734 - BP-HZN-2179MDL07785739 | | Prevention_Of_Sea_Pollution_Dumping_Of_Waste.1983_1.pdf | Phase Two | x |
| TREX-143788 | BP-HZN-2179MDL07785740 - BP-HZN-2179MDL07785769 | | Protection_Of_The_Coastal_Environment_Law_2004_1.pdf | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143789 | BP-HZN-2179MDL07785770 - BP-HZN-2179MDL07785772 | | Italy ITOPF 2010 | Phase Two | x |
| TREX-143790 | BP-HZN-2179MDL07785773 - BP-HZN-2179MDL07785782 | | Italy Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143791 | BP-HZN-2179MDL07785783 - BP-HZN-2179MDL07785783 | | Cote D'Ivoire Oil Spill Management 01460 | Phase Two | x |
| TREX-143792 | BP-HZN-2179MDL07785837 - BP-HZN-2179MDL07785838 | | Cote D'Ivoire Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143793 | BP-HZN-2179MDL07785839 - BP-HZN-2179MDL07785854 | | 19 regional cooperation.pdf | Phase Two | x |
| TREX-143794 | BP-HZN-2179MDL07785855 - BP-HZN-2179MDL07785858 | | Japan Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143795 | BP-HZN-2179MDL07785859 - BP-HZN-2179MDL07785869 | | Japan Oil Spill Response Nakodka Report | Phase Two | x |
| TREX-143796 | BP-HZN-2179MDL07785870 - BP-HZN-2179MDL07785870 | | Japan National Oil Spill Contingency Plan | Phase Two | x |
| TREX-143797 | BP-HZN-2179MDL07785887 - BP-HZN-2179MDL07785904 | | imlementation.pdf (Legislation) | Phase Two | x |
| TREX-143798 | BP-HZN-2179MDL07785905 - BP-HZN-2179MDL07785925 | | jor1338E.pdf (Legislation) | Phase Two | x |
| TREX-143799 | BP-HZN-2179MDL07785926 - BP-HZN-2179MDL07785942 | | jor63017E.doc (Legislation) | Phase Two | x |
| TREX-143800 | BP-HZN-2179MDL07785943 - BP-HZN-2179MDL07785945 | | Jordan ITOPF 2011 | Phase Two | x |
| TREX-143801 | BP-HZN-2179MDL07785946 - BP-HZN-2179MDL07785978 | | Jordan OSCP | Phase Two | x |
| TREX-143802 | BP-HZN-2179MDL07785979 - BP-HZN-2179MDL07785986 | | Kazakhstan Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143803 | BP-HZN-2179MDL07785987 - BP-HZN-2179MDL07785990 | | kazakhstan.pdf (Sea Alarm Report) | Phase Two | x |
| TREX-143804 | BP-HZN-2179MDL07785991 - BP-HZN-2179MDL07785999 | | Kenya Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143805 | BP-HZN-2179MDL07786000 - BP-HZN-2179MDL07786000 | | Kenya National Oil Spill Contingency Plan | Phase Two | x |
| TREX-143806 | BP-HZN-2179MDL07786001 - BP-HZN-2179MDL07786037 | | kma_strategic_plan_final.pdf (Maritime Authority 5-yr Plan) | Phase Two | x |
| TREX-143807 | BP-HZN-2179MDL07786038 - BP-HZN-2179MDL07786040 | | Kuwait ITOPF 2005 | Phase Two | x |
| TREX-143808 | BP-HZN-2179MDL07786041 - BP-HZN-2179MDL07786077 | | Kuwait OSCP | Phase Two | x |
| TREX-143809 | BP-HZN-2179MDL07786078 - BP-HZN-2179MDL07786107 | | Document_2_Lebanon_Oil_Spill_Rapid_Assessment_And_Response_Mission.pdf | Phase Two | x |
| TREX-143810 | BP-HZN-2179MDL07786108 - BP-HZN-2179MDL07786109 | | Lebanon ITOPF | Phase Two | x |
| TREX-143811 | BP-HZN-2179MDL07786110 - BP-HZN-2179MDL07786134 | | Lebanon Oil Spill Action Plan 2006 | Phase Two | x |
| TREX-143812 | BP-HZN-2179MDL07786135 - BP-HZN-2179MDL07786135 | | Mediterranean Oil Spill Guidelines (May 2011) | Phase Two | x |
| TREX-143813 | BP-HZN-2179MDL07786189 - BP-HZN-2179MDL07786190 | | Liberia Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143814 | BP-HZN-2179MDL07786191 - BP-HZN-2179MDL07786192 | | Liberia Petroleum Report - 2012 | Phase Two | x |
| TREX-143815 | BP-HZN-2179MDL07786197 - BP-HZN-2179MDL07786198 | | Libya Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143816 | BP-HZN-2179MDL07786199 - BP-HZN-2179MDL07786205 | | Libya Law No. 8 | Phase Two | x |
| TREX-143817 | BP-HZN-2179MDL07786206 - BP-HZN-2179MDL07786231 | | L bya NOC Petroleum Regulation No 8 | Phase Two | x |
| TREX-143818 | BP-HZN-2179MDL07786232 - BP-HZN-2179MDL07786240 | | L bya Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143819 | BP-HZN-2179MDL07786241 - BP-HZN-2179MDL07786242 | | Madagascar Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143820 | BP-HZN-2179MDL07786243 - BP-HZN-2179MDL07786245 | | madagascar wildlife.pdf (Sea Alarm Report) | Phase Two | x |
| TREX-143821 | BP-HZN-2179MDL07786246 - BP-HZN-2179MDL07786280 | | Western Indian Ocean OSCP | Phase Two | x |
| TREX-143822 | BP-HZN-2179MDL07786281 - BP-HZN-2179MDL07786291 | | 01014_decrypted.pdf (Article re Contingency Planning) | Phase Two | x |
| TREX-143823 | BP-HZN-2179MDL07786292 - BP-HZN-2179MDL07786294 | | Malaysia Oil Spill Response ITOPF 2009 | Phase Two | x |
| TREX-143824 | BP-HZN-2179MDL07786295 - BP-HZN-2179MDL07786296 | | Malaysia National Oil Spill Control and Contingency Plan | Phase Two | x |
| TREX-143825 | BP-HZN-2179MDL07786297 - BP-HZN-2179MDL07786313 | | Malaysia Oil Spill Response Arrangements - Analysis 1995 | Phase Two | x |
| TREX-143826 | BP-HZN-2179MDL07786314 - BP-HZN-2179MDL07786322 | | Malaysia Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143827 | BP-HZN-2179MDL07786323 - BP-HZN-2179MDL07786375 | | Africa Regional Contingency Oil Spill Plan 2011 | Phase Two | x |
| TREX-143828 | BP-HZN-2179MDL07786376 - BP-HZN-2179MDL07786377 | | Mauritian Oil Spill Response ITOPF 2012 | Phase Two | x |
| TREX-143829 | BP-HZN-2179MDL07786378 - BP-HZN-2179MDL07786393 | | Mauritania Woodside Energy presentation of OSCP | Phase Two | x |
| TREX-143830 | BP-HZN-2179MDL07786394 - BP-HZN-2179MDL07786396 | | mexico (2).pdf (ITOPF 2000) | Phase Two | x |
| TREX-143831 | BP-HZN-2179MDL07786397 - BP-HZN-2179MDL07786422 | | Mexico CNH DW Safety Regulation | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143832 | BP-HZN-2179MDL07786423 - BP-HZN-2179MDL07786436 | | Mexico Well Drilling & Abandonment Law | Phase Two | x |
| TREX-143833 | BP-HZN-2179MDL07786437 - BP-HZN-2179MDL07786439 | | Mexico ITOPF 2008 | Phase Two | x |
| TREX-143834 | BP-HZN-2179MDL07786440 - BP-HZN-2179MDL07786448 | | Mexico Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143835 | BP-HZN-2179MDL07786449 - BP-HZN-2179MDL07786463 | | Mexico US OS Regs Comparison | Phase Two | x |
| TREX-143836 | BP-HZN-2179MDL07786464 - BP-HZN-2179MDL07786465 | | Monaco ITOPF 2010 | Phase Two | x |
| TREX-143837 | BP-HZN-2179MDL07786466 - BP-HZN-2179MDL07786467 | | Montenegro ITOPF 2011 | Phase Two | x |
| TREX-143838 | BP-HZN-2179MDL07786468 - BP-HZN-2179MDL07786470 | | Morocco Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143839 | BP-HZN-2179MDL07786471 - BP-HZN-2179MDL07786475 | | Integrated0Saf1eet010Concept0Stage2.pdf | Phase Two | x |
| TREX-143840 | BP-HZN-2179MDL07786476 - BP-HZN-2179MDL07786477 | | Mozambique Oil Spill Response ITOPF 2006 | Phase Two | x |
| TREX-143841 | BP-HZN-2179MDL07786478 - BP-HZN-2179MDL07786486 | | Mozambique Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143842 | BP-HZN-2179MDL07786487 - BP-HZN-2179MDL07786488 | | Myanmar Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143843 | BP-HZN-2179MDL07786489 - BP-HZN-2179MDL07786522 | | sas.doc (South Asian Seas Action Plan) | Phase Two | x |
| TREX-143844 | BP-HZN-2179MDL07786523 - BP-HZN-2179MDL07786556 | | South Asian Seas Region Oil Spill Response Plan | Phase Two | x |
| TREX-143845 | BP-HZN-2179MDL07786610 - BP-HZN-2179MDL07786639 | | Namibia Forum Environmental Considerations - 2012 | Phase Two | x |
| TREX-143846 | BP-HZN-2179MDL07786640 - BP-HZN-2179MDL07786641 | | Namibia Oil Spill Response ITOPF 2009 | Phase Two | x |
| TREX-143847 | BP-HZN-2179MDL07786642 - BP-HZN-2179MDL07786650 | | Namibia Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143848 | BP-HZN-2179MDL07786651 - BP-HZN-2179MDL07786673 | | Combating Coastal Pollution Control Coordination.wpd | Phase Two | x |
| TREX-143849 | BP-HZN-2179MDL07786674 - BP-HZN-2179MDL07786731 | | Contingency Plan for the North Sea.wpd | Phase Two | x |
| TREX-143850 | BP-HZN-2179MDL07786732 - BP-HZN-2179MDL07786754 | | Cooperative Arrangements for Handling Oiled Birds.wpd | Phase Two | x |
| TREX-143851 | BP-HZN-2179MDL07786755 - BP-HZN-2179MDL07786757 | | INCIDENT ORGANIZATION guideline for shoreline cleanup.wpd | Phase Two | x |
| TREX-143852 | BP-HZN-2179MDL07786758 - BP-HZN-2179MDL07786855 | | net8981 General Environmental Law.pdf | Phase Two | x |
| TREX-143853 | BP-HZN-2179MDL07786859 - BP-HZN-2179MDL07786859 | | Netherlands Environmental Management Act 2004 | Phase Two | x |
| TREX-143854 | BP-HZN-2179MDL07786860 - BP-HZN-2179MDL07786862 | | Netherlands ITOPF 2010 | Phase Two | x |
| TREX-143855 | BP-HZN-2179MDL07786863 - BP-HZN-2179MDL07786912 | | Netherlands Mining Act - 2009 | Phase Two | x |
| TREX-143856 | BP-HZN-2179MDL07786913 - BP-HZN-2179MDL07786947 | | Netherlands Mining Decree (Rules) - 2007 | Phase Two | x |
| TREX-143857 | BP-HZN-2179MDL07786948 - BP-HZN-2179MDL07787017 | | Netherlands Mining Regulations (detailed rules) - 2003 | Phase Two | x |
| TREX-143858 | BP-HZN-2179MDL07787018 - BP-HZN-2179MDL07787056 | | Netherlands Best Practices P&A NOGEPA - 2010-11 | Phase Two | x |
| TREX-143859 | BP-HZN-2179MDL07787057 - BP-HZN-2179MDL07787065 | | Netherlands SSM Letter to Minister ref Macondo - 2010 | Phase Two | x |
| TREX-143860 | BP-HZN-2179MDL07787066 - BP-HZN-2179MDL07787070 | | Notes to the Coastal Coordination Programme Combating.wpd | Phase Two | x |
| TREX-143861 | BP-HZN-2179MDL07787071 - BP-HZN-2179MDL07787076 | | Annex3_CommunicationsAccomodation.pdf | Phase Two | x |
| TREX-143862 | BP-HZN-2179MDL07787077 - BP-HZN-2179MDL07787079 | | International-involvement-spill-response.pdf | Phase Two | x |
| TREX-143863 | BP-HZN-2179MDL07787080 - BP-HZN-2179MDL07787105 | | Introduction-to-Marine-Polllution-Response.pdf | Phase Two | x |
| TREX-143864 | BP-HZN-2179MDL07787106 - BP-HZN-2179MDL07787188 | | MNZ-statement-of-intent-2011-2014.pdf | Phase Two | x |
| TREX-143865 | BP-HZN-2179MDL07787192 - BP-HZN-2179MDL07787233 | | NZ H&S in Employment Exploration & Extraction Regulation -1999 | Phase Two | x |
| TREX-143866 | BP-HZN-2179MDL07787234 - BP-HZN-2179MDL07787236 | | NZ ITOPF 2012 | Phase Two | x |
| TREX-143867 | BP-HZN-2179MDL07787237 - BP-HZN-2179MDL07787251 | | NZ Marine protection rules Part 130C | Phase Two | x |
| TREX-143868 | BP-HZN-2179MDL07787252 - BP-HZN-2179MDL07787252 | | NZ National OSCP 2011 | Phase Two | x |
| TREX-143869 | BP-HZN-2179MDL07787253 - BP-HZN-2179MDL07787324 | | NZ OPPRC Review Feb 2011 | Phase Two | x |
| TREX-143870 | BP-HZN-2179MDL07787325 - BP-HZN-2179MDL07787375 | | Oil-spill-response-strategy.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143871 | BP-HZN-2179MDL07787376 - BP-HZN-2179MDL07787391 | | OPPRC-Action-Plan-June-2011.pdf | Phase Two | x |
| TREX-143872 | BP-HZN-2179MDL07787392 - BP-HZN-2179MDL07787397 | | Responding-to-an-oil-spill.pdf | Phase Two | x |
| TREX-143873 | BP-HZN-2179MDL07787398 - BP-HZN-2179MDL07787398 | | Risk Map.wpd | Phase Two | x |
| TREX-143874 | BP-HZN-2179MDL07787399 - BP-HZN-2179MDL07787428 | | env_law.doc (Laws Governing Petroleum Production) | Phase Two | x |
| TREX-143875 | BP-HZN-2179MDL07787429 - BP-HZN-2179MDL07787432 | | Nigeria Draft Petroleum Bill Summary - SNR Denton-2012 | Phase Two | x |
| TREX-143876 | BP-HZN-2179MDL07787433 - BP-HZN-2179MDL07787434 | | Nigeria Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143877 | BP-HZN-2179MDL07787435 - BP-HZN-2179MDL07787435 | | Nigeria National Oil Spill Contingency Plan | Phase Two | x |
| TREX-143878 | BP-HZN-2179MDL07787436 - BP-HZN-2179MDL07787441 | | Nigeria Draft Petroleum Bill Overview - HoganLovells - 2012 | Phase Two | x |
| TREX-143879 | BP-HZN-2179MDL07787442 - BP-HZN-2179MDL07787442 | | Nigeria Petroleum Industry Bill Article - 2012 | Phase Two | x |
| TREX-143880 | BP-HZN-2179MDL07787443 - BP-HZN-2179MDL07787451 | | Nigeria Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143881 | BP-HZN-2179MDL07787452 - BP-HZN-2179MDL07787453 | | North Korea Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143882 | BP-HZN-2179MDL07787454 - BP-HZN-2179MDL07787455 | | Sudan Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143883 | BP-HZN-2179MDL07787456 - BP-HZN-2179MDL07787456 | | Sudan National OSCP 2003 | Phase Two | x |
| TREX-143884 | BP-HZN-2179MDL07787457 - BP-HZN-2179MDL07787487 | | category403.html (Regulations) | Phase Two | x |
| TREX-143885 | BP-HZN-2179MDL07787581 - BP-HZN-2179MDL07787581 | | Letter From PSA On Capping Stacks | Phase Two | x |
| TREX-143886 | BP-HZN-2179MDL07787582 - BP-HZN-2179MDL07787587 | | Mr_Bjerkemo_Word.pdf (Paper re Spill Response) | Phase Two | x |
| TREX-143887 | BP-HZN-2179MDL07787588 - BP-HZN-2179MDL07787622 | | Norway 2011 Facilities Regs Guidelines | Phase Two | x |
| TREX-143888 | BP-HZN-2179MDL07787623 - BP-HZN-2179MDL07787660 | | Norway 2011 Pet Regs Guidelines | Phase Two | x |
| TREX-143889 | BP-HZN-2179MDL07787661 - BP-HZN-2179MDL07787682 | | Norway Design of Petroleum Facilities Regs 2011 | Phase Two | x |
| TREX-143890 | BP-HZN-2179MDL07787683 - BP-HZN-2179MDL07787686 | | Norway ITOPF 2008 | Phase Two | x |
| TREX-143891 | BP-HZN-2179MDL07787687 - BP-HZN-2179MDL07787690 | | Norway ITOPF 2012 | Phase Two | x |
| TREX-143892 | BP-HZN-2179MDL07787691 - BP-HZN-2179MDL07787691 | | Norway NORSOK Standard D-010 rev 3 - Well Integrity - 2004 | Phase Two | x |
| TREX-143893 | BP-HZN-2179MDL07787692 - BP-HZN-2179MDL07787726 | | Norway OLF Recommended Guidelines for Well Integrity 2010-02 | Phase Two | x |
| TREX-143894 | BP-HZN-2179MDL07787727 - BP-HZN-2179MDL07787751 | | Norway Petroleum Activities Regs 2011 | Phase Two | x |
| TREX-143895 | BP-HZN-2179MDL07787752 - BP-HZN-2179MDL07787753 | | Norway Petroleumstilsynet Capping Document | Phase Two | x |
| TREX-143896 | BP-HZN-2179MDL07787754 - BP-HZN-2179MDL07787778 | | Pollution-Control-Act.html | Phase Two | x |
| TREX-143897 | BP-HZN-2179MDL07787779 - BP-HZN-2179MDL07787782 | | Protection Against Acute Pollution- Kystverket.htm (Website) | Phase Two | x |
| TREX-143898 | BP-HZN-2179MDL07787783 - BP-HZN-2179MDL07787800 | | PubList_tcm4-10019.pdf (DNV Publication List) | Phase Two | x |
| TREX-143899 | BP-HZN-2179MDL07787801 - BP-HZN-2179MDL07787820 | | Rammeforskriften_e.pdf (Regulations) | Phase Two | x |
| TREX-143900 | BP-HZN-2179MDL07787821 - BP-HZN-2179MDL07787863 | | Rammeforskriften_veiledning_e.pdf (Guidelines) | Phase Two | x |
| TREX-143901 | BP-HZN-2179MDL07787864 - BP-HZN-2179MDL07787867 | | regs.asp.htm (NOPSA Summary of Regulations) | Phase Two | x |
| TREX-143902 | BP-HZN-2179MDL07787882 - BP-HZN-2179MDL07787884 | | regs_ammendments.asp.htm (Summary of Legislation) | Phase Two | x |
| TREX-143903 | BP-HZN-2179MDL07787896 - BP-HZN-2179MDL07787910 | | Styringsforskriften_e.pdf (Regulations) | Phase Two | x |
| TREX-143904 | BP-HZN-2179MDL07787911 - BP-HZN-2179MDL07787933 | | Styringsforskriften_veiledning_e.pdf (Guidelines) | Phase Two | x |
| TREX-143905 | BP-HZN-2179MDL07787934 - BP-HZN-2179MDL07787950 | | Teknisk_og_operasjonell_forskrift_e.pdf (Regulations) | Phase Two | x |
| TREX-143906 | BP-HZN-2179MDL07787951 - BP-HZN-2179MDL07787975 | | Teknisk_og_operasjonell_forskrift_veiledning_e.pdf (Guidelines) | Phase Two | x |
| TREX-143907 | BP-HZN-2179MDL07787976 - BP-HZN-2179MDL07787979 | | THEENV~1.PDF (Article re Preparedness) | Phase Two | x |
| TREX-143908 | BP-HZN-2179MDL07787980 - BP-HZN-2179MDL07787982 | | Oman ITOPF 2005 | Phase Two | x |
| TREX-143909 | BP-HZN-2179MDL07787983 - BP-HZN-2179MDL07787986 | | Oman- National Oil Spill Contingency Plan 2004 | Phase Two | x |
| TREX-143910 | BP-HZN-2179MDL07787987 - BP-HZN-2179MDL07787994 | | Oman Regulations 2012 (GTDT) | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143911 | BP-HZN-2179MDL07788091 - BP-HZN-2179MDL07788091 | | fd2011_Jagath.pdf (Article re Contingency Management) | Phase Two | x |
| TREX-143912 | BP-HZN-2179MDL07788092 - BP-HZN-2179MDL07788094 | | Pakistan Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143913 | BP-HZN-2179MDL07788095 - BP-HZN-2179MDL07788095 | | Papua New Guinea Draft National Plan for Oil Spill Response 2007 | Phase Two | x |
| TREX-143914 | BP-HZN-2179MDL07788096 - BP-HZN-2179MDL07788098 | | Papua New Guinea Oil Spill Response ITOPF 2001 | Phase Two | x |
| TREX-143915 | BP-HZN-2179MDL07788109 - BP-HZN-2179MDL07788116 | | IOSC-2011-136-file001.pdf (Article re Preparedness) | Phase Two | x |
| TREX-143916 | BP-HZN-2179MDL07788117 - BP-HZN-2179MDL07788123 | | Manila-Bay-Oil-Spill-Contingency-Plan.htm | Phase Two | x |
| TREX-143917 | BP-HZN-2179MDL07788436 - BP-HZN-2179MDL07788438 | | philipp.pdf (ITOPF) | Phase Two | x |
| TREX-143918 | BP-HZN-2179MDL07788439 - BP-HZN-2179MDL07788448 | | Philippines Oil Spill Response Planning - Report 2009 | Phase Two | x |
| TREX-143919 | BP-HZN-2179MDL07788449 - BP-HZN-2179MDL07788458 | | Poland Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143920 | BP-HZN-2179MDL07788459 - BP-HZN-2179MDL07788470 | | Environmental Protection By Sonia Borges Coelho.pdf | Phase Two | x |
| TREX-143921 | BP-HZN-2179MDL07788471 - BP-HZN-2179MDL07788473 | | Portugal ITOPF 2010 | Phase Two | x |
| TREX-143922 | BP-HZN-2179MDL07788474 - BP-HZN-2179MDL07788476 | | Portugal ITOPF 2011 | Phase Two | x |
| TREX-143923 | BP-HZN-2179MDL07788477 - BP-HZN-2179MDL07788494 | | AC+2009Full409.pdf (Summary of Oil Contingency Plan) | Phase Two | x |
| TREX-143924 | BP-HZN-2179MDL07788495 - BP-HZN-2179MDL07788515 | | Pres#7 QP Oil Spill & Em.Resp.pdf (Presentation on Emergency Response) | Phase Two | x |
| TREX-143925 | BP-HZN-2179MDL07788516 - BP-HZN-2179MDL07788518 | | Qatar Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143926 | BP-HZN-2179MDL07788519 - BP-HZN-2179MDL07788525 | | Qatar Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143927 | BP-HZN-2179MDL07788526 - BP-HZN-2179MDL07788534 | | Constanta_romania_pres.htm (Report re Spill Contingency Planning) | Phase Two | x |
| TREX-143928 | BP-HZN-2179MDL07788535 - BP-HZN-2179MDL07788538 | | Romania Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143929 | BP-HZN-2179MDL07788539 - BP-HZN-2179MDL07788542 | | romania.pdf (ITOPF) | Phase Two | x |
| TREX-143930 | BP-HZN-2179MDL07788543 - BP-HZN-2179MDL07788543 | | doc_lender_eia_2 Sakalin.pdf (Industry Response Document) | Phase Two | x |
| TREX-143931 | BP-HZN-2179MDL07788544 - BP-HZN-2179MDL07788544 | | Gennady Semanov, CNIIMF.pdf (Contingency Planning Presentation) | Phase Two | x |
| TREX-143932 | BP-HZN-2179MDL07788594 - BP-HZN-2179MDL07788597 | | Russia ITOPF 2009 | Phase Two | x |
| TREX-143933 | BP-HZN-2179MDL07788598 - BP-HZN-2179MDL07788610 | | Russia Murmansk OS Response Article 2011 | Phase Two | x |
| TREX-143934 | BP-HZN-2179MDL07788611 - BP-HZN-2179MDL07788618 | | Russia Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143935 | BP-HZN-2179MDL07788619 - BP-HZN-2179MDL07788636 | | Russia Review of OSR | Phase Two | x |
| TREX-143936 | BP-HZN-2179MDL07788641 - BP-HZN-2179MDL07788655 | | Translation Emercom order .wpd (Regulation) | Phase Two | x |
| TREX-143937 | BP-HZN-2179MDL07788656 - BP-HZN-2179MDL07788660 | | 96_a_s_zaindin_e.pdf (Summary of Oil Spill Contingency Plan) | Phase Two | x |
| TREX-143938 | BP-HZN-2179MDL07788661 - BP-HZN-2179MDL07788666 | | Preparation of a Regional Contingency Plan for the ROPME Sea Area.pdf | Phase Two | x |
| TREX-143939 | BP-HZN-2179MDL07788667 - BP-HZN-2179MDL07788669 | | Red-Sea-Gulf-Aden-Oil-Spills-Risks.pdf | Phase Two | x |
| TREX-143940 | BP-HZN-2179MDL07788670 - BP-HZN-2179MDL07788672 | | Saudi ITOPF 2011 | Phase Two | x |
| TREX-143941 | BP-HZN-2179MDL07788673 - BP-HZN-2179MDL07788686 | | Saudi OSCP 1991 | Phase Two | x |
| TREX-143942 | BP-HZN-2179MDL07788740 - BP-HZN-2179MDL07788741 | | Senegal Email Paul Spilsbury Regulation - 2013 | Phase Two | x |
| TREX-143943 | BP-HZN-2179MDL07788742 - BP-HZN-2179MDL07788742 | | Senegal Email Rogers Beall Regs - 2013 | Phase Two | x |
| TREX-143944 | BP-HZN-2179MDL07788743 - BP-HZN-2179MDL07788744 | | Senegal Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143945 | BP-HZN-2179MDL07788745 - BP-HZN-2179MDL07788746 | | senegal_decrypted.pdf (ITOPF) | Phase Two | x |
| TREX-143946 | BP-HZN-2179MDL07788800 - BP-HZN-2179MDL07788818 | | International Oil Spill Conference 2011 | Phase Two | x |
| TREX-143947 | BP-HZN-2179MDL07788819 - BP-HZN-2179MDL07788820 | | Sierra Leone Oil Spill Response ITOPF 2001 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143948 | BP-HZN-2179MDL07788821 - BP-HZN-2179MDL07788823 | | Singapore Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143949 | BP-HZN-2179MDL07788824 - BP-HZN-2179MDL07788830 | | Singapore Prevention of Sea Pollution Regulations - 1999-06 | Phase Two | x |
| TREX-143950 | BP-HZN-2179MDL07788831 - BP-HZN-2179MDL07788883 | | Africa Regional Contingency Oil Spill Plan 2011 | Phase Two | x |
| TREX-143951 | BP-HZN-2179MDL07788884 - BP-HZN-2179MDL07788885 | | Regional Oil Spill Response Plan -Abidjan Convention | Phase Two | x |
| TREX-143952 | BP-HZN-2179MDL07788886 - BP-HZN-2179MDL07788889 | | response summary.htm | Phase Two | x |
| TREX-143953 | BP-HZN-2179MDL07788890 - BP-HZN-2179MDL07788893 | | South Africa OSCP ITOPF 2000 | Phase Two | x |
| TREX-143954 | BP-HZN-2179MDL07788894 - BP-HZN-2179MDL07788937 | | SA Minerals Resources Act 2004 | Phase Two | x |
| TREX-143955 | BP-HZN-2179MDL07788938 - BP-HZN-2179MDL07788948 | | SA Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143956 | BP-HZN-2179MDL07788949 - BP-HZN-2179MDL07788953 | | South Africa Country Wildlife Reponses Plan | Phase Two | x |
| TREX-143957 | BP-HZN-2179MDL07788954 - BP-HZN-2179MDL07789002 | | Regional NOWPAP & MERRAC Oil&HNS Contingency Plan | Phase Two | x |
| TREX-143958 | BP-HZN-2179MDL07789003 - BP-HZN-2179MDL07789051 | | Northwest Pacific Environmental Paper | Phase Two | x |
| TREX-143959 | BP-HZN-2179MDL07789052 - BP-HZN-2179MDL07789083 | | Northwest Pacific Action OSCP | Phase Two | x |
| TREX-143960 | BP-HZN-2179MDL07789084 - BP-HZN-2179MDL07789086 | | South Korea Oil Spill Response Plan ITOPF 2010 | Phase Two | x |
| TREX-143961 | BP-HZN-2179MDL07789087 - BP-HZN-2179MDL07789089 | | Spain Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143962 | BP-HZN-2179MDL07789090 - BP-HZN-2179MDL07789120 | | Spanish National Contingency Plan | Phase Two | x |
| TREX-143963 | BP-HZN-2179MDL07789121 - BP-HZN-2179MDL07789169 | | Sri Lanka National OSPC | Phase Two | x |
| TREX-143964 | BP-HZN-2179MDL07789170 - BP-HZN-2179MDL07789171 | | Sri Lanka Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143965 | BP-HZN-2179MDL07789172 - BP-HZN-2179MDL07789174 | | Sweden Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143966 | BP-HZN-2179MDL07789175 - BP-HZN-2179MDL07789258 | | Translation Contingency Plan.wpd | Phase Two | x |
| TREX-143967 | BP-HZN-2179MDL07789259 - BP-HZN-2179MDL07789319 | | attachments_attachments 019_file land.pdf (National Action Plan) | Phase Two | x |
| TREX-143968 | BP-HZN-2179MDL07789320 - BP-HZN-2179MDL07789323 | | REMPEC Syria plan.pdf | Phase Two | x |
| TREX-143969 | BP-HZN-2179MDL07789327 - BP-HZN-2179MDL07789377 | | Syria coastal zone and its integrated management - proposed vision and policy.pdf | Phase Two | x |
| TREX-143970 | BP-HZN-2179MDL07789378 - BP-HZN-2179MDL07789380 | | Syria ITOPF 2011 | Phase Two | x |
| TREX-143971 | BP-HZN-2179MDL07789384 - BP-HZN-2179MDL07789386 | | Taiwan Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143972 | BP-HZN-2179MDL07789387 - BP-HZN-2179MDL07789388 | | Tanzania Oil Spill Response ITOPF 2000 | Phase Two | x |
| TREX-143973 | BP-HZN-2179MDL07789389 - BP-HZN-2179MDL07789396 | | Tanzania Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143974 | BP-HZN-2179MDL07789414 - BP-HZN-2179MDL07789416 | | Thailand Oil Spill Response ITOPF 2010 | Phase Two | x |
| TREX-143975 | BP-HZN-2179MDL07789417 - BP-HZN-2179MDL07789433 | | Thailand National Oil Spill Response _Plan | Phase Two | x |
| TREX-143976 | BP-HZN-2179MDL07789434 - BP-HZN-2179MDL07789441 | | Thailand Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143977 | BP-HZN-2179MDL07789495 - BP-HZN-2179MDL07789496 | | Togo Oil Spill Response Plan ITOPF 2012 | Phase Two | x |
| TREX-143978 | BP-HZN-2179MDL07789497 - BP-HZN-2179MDL07789499 | | Tunisia Oil Spill Response ITOPF 2011 | Phase Two | x |
| TREX-143979 | BP-HZN-2179MDL07789500 - BP-HZN-2179MDL07789562 | | BTC_EN~1.PDF (Baku-Tbilisi-Ceyhan Oil Spill Response) | Phase Two | x |
| TREX-143980 | BP-HZN-2179MDL07789563 - BP-HZN-2179MDL07789568 | | OA Law On Protection Of Life And Property At Sea.doc | Phase Two | x |
| TREX-143981 | BP-HZN-2179MDL07789569 - BP-HZN-2179MDL07789574 | | Regional Caspian Black Sea and Central Eurasia OSPRI | Phase Two | x |
| TREX-143982 | BP-HZN-2179MDL07789575 - BP-HZN-2179MDL07789585 | | tur7700.doc (Legislation) | Phase Two | x |
| TREX-143983 | BP-HZN-2179MDL07789586 - BP-HZN-2179MDL07789587 | | Turkey ITOPF 2010 | Phase Two | x |
| TREX-143984 | BP-HZN-2179MDL07789588 - BP-HZN-2179MDL07789588 | | Turkey OS Response Policy | Phase Two | x |
| TREX-143985 | BP-HZN-2179MDL07789589 - BP-HZN-2179MDL07789595 | | 1100 velikova.pdf (Article re Preparedness) | Phase Two | x |
| TREX-143986 | BP-HZN-2179MDL07789596 - BP-HZN-2179MDL07789599 | | Regional Caspian Sea Oil Spill Response ITOPF 2003 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-143987 | BP-HZN-2179MDL07789600 - BP-HZN-2179MDL07789613 | | Turkmenistan Oil Spill Reponses Capability Report | Phase Two | x |
| TREX-143988 | BP-HZN-2179MDL07789614 - BP-HZN-2179MDL07789622 | | Uganda Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143989 | BP-HZN-2179MDL07789623 - BP-HZN-2179MDL07789629 | | Black Sea Oil Spill Preparedness Report 2006 | Phase Two | x |
| TREX-143990 | BP-HZN-2179MDL07789630 - BP-HZN-2179MDL07789631 | | Ukraine ITOPF 2009 | Phase Two | x |
| TREX-143991 | BP-HZN-2179MDL07789632 - BP-HZN-2179MDL07789642 | | Ukraine Regulations 2012 (GTDT) | Phase Two | x |
| TREX-143992 | BP-HZN-2179MDL07789645 - BP-HZN-2179MDL07789653 | | 2002_Bruce_McKenzie_E.pdf (Article re Oil Spill Response) | Phase Two | x |
| TREX-143993 | BP-HZN-2179MDL07789654 - BP-HZN-2179MDL07789656 | | United Arab Emirates Oil Spill Response ITOPF 2001 | Phase Two | x |
| TREX-143994 | BP-HZN-2179MDL07789657 - BP-HZN-2179MDL07789676 | | vol.1.1.1.July.10.pdf (Article re Offshore Oil Spills) | Phase Two | x |
| TREX-143995 | BP-HZN-2179MDL07789677 - BP-HZN-2179MDL07789694 | | 2183 - 2006.pdf (Regulations) | Phase Two | x |
| TREX-143996 | BP-HZN-2179MDL07789695 - BP-HZN-2179MDL07789715 | | 2306-1998.pdf (Regulations) | Phase Two | x |
| TREX-143997 | BP-HZN-2179MDL07789716 - BP-HZN-2179MDL07789716 | | Comparison Arctic US UK Greenland Norway 2011 | Phase Two | x |
| TREX-143998 | BP-HZN-2179MDL07789717 - BP-HZN-2179MDL07789717 | | DCR1.pdf (Summary of Regulations) | Phase Two | x |
| TREX-143999 | BP-HZN-2179MDL07789718 - BP-HZN-2179MDL07789758 | | ncp_final_version - august_2006.pdf | Phase Two | x |
| TREX-144000 | BP-HZN-2179MDL07789759 - BP-HZN-2179MDL07789781 | | Offshore Installations and Wells.pdf | Phase Two | x |
| TREX-144001 | BP-HZN-2179MDL07789782 - BP-HZN-2179MDL07789782 | | UK - Oil Pollution Emergency Plan (Compilation) | Phase Two | x |
| TREX-144002 | BP-HZN-2179MDL07789783 - BP-HZN-2179MDL07789795 | | Oil_Clean-Up_Product_Guidance.pdf | Phase Two | x |
| TREX-144003 | BP-HZN-2179MDL07789796 - BP-HZN-2179MDL07789810 | | on_27.htm (HSE Technical Guidance) | Phase Two | x |
| TREX-144004 | BP-HZN-2179MDL07789869 - BP-HZN-2179MDL07789884 | | pipelines 1996.pdf (Regulations) | Phase Two | x |
| TREX-144005 | BP-HZN-2179MDL07789885 - BP-HZN-2179MDL07789887 | | SCR1.pdf (Summary of Regulations) | Phase Two | x |
| TREX-144006 | BP-HZN-2179MDL07789888 - BP-HZN-2179MDL07789890 | | Summary of well integrity issues for well examiners (19 Aug 2012) | Phase Two | x |
| TREX-144007 | BP-HZN-2179MDL07789891 - BP-HZN-2179MDL07789891 | | UK - Supporting Documentation (Compilation) | Phase Two | x |
| TREX-144008 | BP-HZN-2179MDL07789892 - BP-HZN-2179MDL07789898 | | UK 2011-12 Maitland Report Well | Phase Two | x |
| TREX-144009 | BP-HZN-2179MDL07789893 - BP-HZN-2179MDL07789908 | | UK Act 1985 Oil and Pipelines Act | Phase Two | x |
| TREX-144010 | BP-HZN-2179MDL07789909 - BP-HZN-2179MDL07789909 | | UK Act 1990 Environmental Protection Act | Phase Two | x |
| TREX-144011 | BP-HZN-2179MDL07789910 - BP-HZN-2179MDL07789983 | | UK Act 1997 Merchant Shipping and Maritime Security | Phase Two | x |
| TREX-144012 | BP-HZN-2179MDL07789984 - BP-HZN-2179MDL07790062 | | UK Act 1998 Petroleum Act | Phase Two | x |
| TREX-144013 | BP-HZN-2179MDL07790063 - BP-HZN-2179MDL07790079 | | UK Act 1999 Pollution Prevention and Control Act | Phase Two | x |
| TREX-144014 | BP-HZN-2179MDL07790080 - BP-HZN-2179MDL07790090 | | UK Act 2003 Marine Safety | Phase Two | x |
| TREX-144015 | BP-HZN-2179MDL07790091 - BP-HZN-2179MDL07790093 | | UK Act 2006 Merchant Shipping Act | Phase Two | x |
| TREX-144016 | BP-HZN-2179MDL07790094 - BP-HZN-2179MDL07790094 | | UK Atlantic Margin Joint Industry Group Deepwater Riser Guidelines Rev 2 2000 | Phase Two | x |
| TREX-144017 | BP-HZN-2179MDL07790095 - BP-HZN-2179MDL07790095 | | UK DCR Summary | Phase Two | x |
| TREX-144018 | BP-HZN-2179MDL07790096 - BP-HZN-2179MDL07790096 | | UK DECC 2011-05 Summary of OPEP Letter | Phase Two | x |
| TREX-144019 | BP-HZN-2179MDL07790097 - BP-HZN-2179MDL07790102 | | UK DECC Letter on Guidance Relating to Drilling (Sept 2011) | Phase Two | x |
| TREX-144020 | BP-HZN-2179MDL07790103 - BP-HZN-2179MDL07790107 | | UK DECC Letter Revised Guidance Environmental Submissions (Dec 2010) | Phase Two | x |
| TREX-144021 | BP-HZN-2179MDL07790108 - BP-HZN-2179MDL07790131 | | UK DECC Revised Guidance Environmental Submissions 2011-07 | Phase Two | x |
| TREX-144022 | BP-HZN-2179MDL07790132 - BP-HZN-2179MDL07790181 | | UK HSE 1998 HPHT Paper | Phase Two | x |
| TREX-144023 | BP-HZN-2179MDL07790182 - BP-HZN-2179MDL07790194 | | UK HSE 2012-01 Well Construction Standards | Phase Two | x |
| TREX-144024 | BP-HZN-2179MDL07790195 - BP-HZN-2179MDL07790211 | | UK HSE DCR well examination presentation | Phase Two | x |
| TREX-144025 | BP-HZN-2179MDL07790212 - BP-HZN-2179MDL07790233 | | UK HSE Doc Guide to Well Aspects of DCR Regs 1996 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144026 | BP-HZN-2179MDL07790234 - BP-HZN-2179MDL07790326 | | UK HSE Guide to the Offshore Installations (Safety Case) Regs 2005 | Phase Two | x |
| TREX-144027 | BP-HZN-2179MDL07790327 - BP-HZN-2179MDL07790327 | | UK IP Code Of Practice 17 Pt 1 (2009-04) | Phase Two | x |
| TREX-144028 | BP-HZN-2179MDL07790328 - BP-HZN-2179MDL07790331 | | UK ITOPF 2011 | Phase Two | x |
| TREX-144029 | BP-HZN-2179MDL07790332 - BP-HZN-2179MDL07790332 | | UK Maitland Report Oil & Gas Implications Post Macondo 2011-12 | Phase Two | x |
| TREX-144030 | BP-HZN-2179MDL07790333 - BP-HZN-2179MDL07790335 | | UK NRG Summary of WI Issues for well examiners (19 Aug 2012) | Phase Two | x |
| TREX-144031 | BP-HZN-2179MDL07790336 - BP-HZN-2179MDL07790355 | | UK NRG UKOOA Guidelines CNR Version | Phase Two | x |
| TREX-144032 | BP-HZN-2179MDL07790356 - BP-HZN-2179MDL07790356 | | UK NRG UKOOA Guidelines Life-of-Well Slide | Phase Two | x |
| TREX-144033 | BP-HZN-2179MDL07790357 - BP-HZN-2179MDL07790376 | | UK NRG UKOOA Guidelines Version 4 (Author A Mackay) | Phase Two | x |
| TREX-144034 | BP-HZN-2179MDL07790377 - BP-HZN-2179MDL07790388 | | UK O&G Environmental Legislation Summary | Phase Two | x |
| TREX-144035 | BP-HZN-2179MDL07790389 - BP-HZN-2179MDL07790389 | | UK O&G UK Guidelines on subsea BOP systems 20 July 2012 | Phase Two | x |
| TREX-144036 | BP-HZN-2179MDL07790390 - BP-HZN-2179MDL07790391 | | UK O&G UK Legislation Overview Drilling a Well | Phase Two | x |
| TREX-144037 | BP-HZN-2179MDL07790392 - BP-HZN-2179MDL07790392 | | UK O&G UK Legislation Overview P&A | Phase Two | x |
| TREX-144038 | BP-HZN-2179MDL07790393 - BP-HZN-2179MDL07790393 | | UK O&G UK Legislation Overview Well Test | Phase Two | x |
| TREX-144039 | BP-HZN-2179MDL07790394 - BP-HZN-2179MDL07790394 | | UK O&G UK Legislation Overview Workover | Phase Two | x |
| TREX-144040 | BP-HZN-2179MDL07790395 - BP-HZN-2179MDL07790418 | | UK O&G UK Relief Well Planning Guidelines (Jan 2012) | Phase Two | x |
| TREX-144041 | BP-HZN-2179MDL07790419 - BP-HZN-2179MDL07790419 | | UK O&G Well integrity guidelines 2012-07 | Phase Two | x |
| TREX-144042 | BP-HZN-2179MDL07790420 - BP-HZN-2179MDL07790459 | | UK OGP Global Industry Response Group Deepwater Wells 2011-05 | Phase Two | x |
| TREX-144043 | BP-HZN-2179MDL07790460 - BP-HZN-2179MDL07790503 | | UK OGP Global Industry Response Group Capping & Containment 2011-05 | Phase Two | x |
| TREX-144044 | BP-HZN-2179MDL07790504 - BP-HZN-2179MDL07790515 | | UK Operators Cooperative Emergency Services Joint Declaration 2011 | Phase Two | x |
| TREX-144045 | BP-HZN-2179MDL07790516 - BP-HZN-2179MDL07790531 | | UK OSPRAG Capping Device | Phase Two | x |
| TREX-144046 | BP-HZN-2179MDL07790532 - BP-HZN-2179MDL07790579 | | UK OSPRAG Final Report | Phase Two | x |
| TREX-144047 | BP-HZN-2179MDL07790580 - BP-HZN-2179MDL07790595 | | UK OSPRAG TRG Interim Report 2010-10 | Phase Two | x |
| TREX-144048 | BP-HZN-2179MDL07790596 - BP-HZN-2179MDL07790598 | | UK PFEER Summary | Phase Two | x |
| TREX-144049 | BP-HZN-2179MDL07790599 - BP-HZN-2179MDL07790610 | | UK Regulations 2012 (GTDT) | Phase Two | x |
| TREX-144050 | BP-HZN-2179MDL07790611 - BP-HZN-2179MDL07790611 | | UK - Regulatory Guidance (Compilation) | Phase Two | x |
| TREX-144051 | BP-HZN-2179MDL07790612 - BP-HZN-2179MDL07790620 | | UK Review of WLCPF BOP Guidelines for well examiners (19 Aug 2012) | Phase Two | x |
| TREX-144052 | BP-HZN-2179MDL07790621 - BP-HZN-2179MDL07790638 | | UK SI 1995 738 Mgmt & Admin Regs | Phase Two | x |
| TREX-144053 | BP-HZN-2179MDL07790639 - BP-HZN-2179MDL07790661 | | UK SI 1996 913 OI DCR 1996 | Phase Two | x |
| TREX-144054 | BP-HZN-2179MDL07790662 - BP-HZN-2179MDL07790665 | | UK SI 2002 1861 OI Emergency Pollution Control Regs | Phase Two | x |
| TREX-144055 | BP-HZN-2179MDL07790666 - BP-HZN-2179MDL07790668 | | UK SI 2003 2563 Pipelines Safety Regs | Phase Two | x |
| TREX-144056 | BP-HZN-2179MDL07790669 - BP-HZN-2179MDL07790685 | | UK SI 2005 2055 Oil Pollution Prevention & Control Regs | Phase Two | x |
| TREX-144057 | BP-HZN-2179MDL07790686 - BP-HZN-2179MDL07790688 | | UK SI 2008 2165 PUWR Regs | Phase Two | x |
| TREX-144058 | BP-HZN-2179MDL07790689 - BP-HZN-2179MDL07790691 | | UK SI 2009 3283 Petroleum Licensing Regs | Phase Two | x |
| TREX-144059 | BP-HZN-2179MDL07790692 - BP-HZN-2179MDL07790703 | | UK SI 2010 1513 Energy Environmental Protection | Phase Two | x |
| TREX-144060 | BP-HZN-2179MDL07790704 - BP-HZN-2179MDL07790706 | | UK SI 2011 2492 Safety Zones Order | Phase Two | x |
| TREX-144061 | BP-HZN-2179MDL07790707 - BP-HZN-2179MDL07790716 | | UK SI 2011 983 Environmental Protection Regs | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144062 | BP-HZN-2179MDL07790717 - BP-HZN-2179MDL07790717 | | UK UKOOA Deepwater Riser Guidelines Rev 2 (2000-03) | Phase Two | x |
| TREX-144063 | BP-HZN-2179MDL07790718 - BP-HZN-2179MDL07790791 | | ukpga_19970028_en Merchant Shipping and Maritime Security Act.pdf | Phase Two | x |
| TREX-144064 | BP-HZN-2179MDL07790792 - BP-HZN-2179MDL07790827 | | ukpga_20040036_en Civil Contingencies Act2004.pdf (Legislation) | Phase Two | x |
| TREX-144065 | BP-HZN-2179MDL07790828 - BP-HZN-2179MDL07790828 | | ukpga-1990-43 - Environmental Protection Act.txt | Phase Two | x |
| TREX-144066 | BP-HZN-2179MDL07790829 - BP-HZN-2179MDL07790834 | | ukpga-1998-17-contents.htm (Legislation) | Phase Two | x |
| TREX-144067 | BP-HZN-2179MDL07790918 - BP-HZN-2179MDL07790927 | | uksi-1999-399-made - Fishery Products 1999.txt (Legislation) | Phase Two | x |
| TREX-144068 | BP-HZN-2179MDL07790928 - BP-HZN-2179MDL07790936 | | Uzbekistan Regulations 2012 (GTDT) | Phase Two | x |
| TREX-144069 | BP-HZN-2179MDL07790937 - BP-HZN-2179MDL07790949 | | Venezuela Regulations 2012 (GTDT) | Phase Two | x |
| TREX-144070 | BP-HZN-2179MDL07790950 - BP-HZN-2179MDL07790950 | | Handbook_BIOREM 1.0.pdf | Phase Two | x |
| TREX-144071 | BP-HZN-2179MDL07790951 - BP-HZN-2179MDL07790951 | | Vietnam Handbook BIOREM 1.0 Oil Spill Response Report | Phase Two | x |
| TREX-144072 | BP-HZN-2179MDL07790952 - BP-HZN-2179MDL07790954 | | Vietnam Oil Spill Response ITOPF 2009 | Phase Two | x |
| TREX-144073 | BP-HZN-2179MDL07790955 - BP-HZN-2179MDL07790956 | | Yemen ITOPF 2005 | Phase Two | x |
| TREX-144074 | BP-HZN-2179MDL07790959 - BP-HZN-2179MDL07790962 | | NTL No. 2010-N10 (Nov 8th 2010) | Phase Two | x |
| TREX-144075 | BP-HZN-2179MDL07790963 - BP-HZN-2179MDL07790966 | | NTL No. 2010-N6 (June 18th 2010) | Phase Two | x |
| TREX-144076 | BP-HZN-2179MDL07790967 - BP-HZN-2179MDL07790974 | | NTL No. 2010-N5 (June 8th 2010) | Phase Two | x |
| TREX-144077 | BP-HZN-2179MDL07790975 - BP-HZN-2179MDL07791008 | | NTL No. 2008-G4 (April 1st 2008) | Phase Two | x |
| TREX-144078 | BP-HZN-2179MDL07791009 - BP-HZN-2179MDL07791037 | | NTL No. 2006-G21 (Oct 26th 2006) | Phase Two | x |
| TREX-144079 | BP-HZN-2179MDL07791038 - BP-HZN-2179MDL07791081 | | USA Dept Interior Increased Measures Energy Development - 2010 | Phase Two | x |
| TREX-144080 | BP-HZN-2179MDL07791082 - BP-HZN-2179MDL07791094 | | USA Regulations 2012 (GTDT) | Phase Two | x |
| TREX-144081 | BP-HZN-2179MDL07791095 - BP-HZN-2179MDL07791103 | | Teeuw, D. (1971) Prediction of Formation Compaction from Laboratory Compress bility Data; SPE 2973 | Phase Two | x |
| TREX-144082 | BP-HZN-2179MDL07791104 - BP-HZN-2179MDL07791139 | | A.J. Ghajar, C.C. Tang, "Void Fraction and Flow Patterns of Two-Phase Flow Upward and Downward Vertical and Horizontal Pipes," Chapter 7, Advances in Multiphase Flow and Heat Transfer, Vol 4, 2012 | Phase Two | x |
| TREX-144083 | BP-HZN-2179MDL07791140 - BP-HZN-2179MDL07791148 | | Amudo C., Turner, J., Frewin J.; Kgogo, T., and Gringarten A. C., 2006:"Integration of Well Test Deconvolution Analysis and Detailed Reservoir Modelling in 3D Seismic Data Interpretation: A Case Study," paper SPE 100250 presented at the SPE Europec/EAGE Annual Conference and Exh bition, Vienna, Austria, 12–15 June | Phase Two | x |
| TREX-144084 | BP-HZN-2179MDL07791149 - BP-HZN-2179MDL07791169 | | CD-adapco report, "Eulerian multiphase model validation tests for STAR-CCM+," CD-adapco, November 18, 2011, v7.01.02 | Phase Two | x |
| TREX-144085 | BP-HZN-2179MDL07791170 - BP-HZN-2179MDL07791177 | | Datasheet Mensor CPB5000, http://www.mensor.com/upload/DS_DT_CPB5000_en_um_30657.pdf | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144086 | BP-HZN-2179MDL07791178 - BP-HZN-2179MDL07791193 | | Roumboutsos, A., and Stewart, G.: "A Direct Deconvolution or Convolution Algorithm for Well Test Analysis," paper SPE 18157, presented at the SPE ATCE, Houston, 2-5 October, 1988. | Phase Two | x |
| TREX-144087 | BP-HZN-2179MDL07791194 - BP-HZN-2179MDL07791205 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September – 3 October; SPEJ (Dec. 2004). | Phase Two | x |
| TREX-144088 | BP-HZN-2179MDL07791206 - BP-HZN-2179MDL07791217 | | von Schroeter, T., Hollaender, F., and Gringarten, A. C., 2001: "Deconvolution ofWell Test Data as a Nonlinear Total Least Squares Problem," paper SPE 71574 presented at the 2001 SPE Annual Technical Conference and Exhibition, New Orleans, Louisiana, 30 September – 3 October; SPEJ (Dec. 2004) | Phase Two | x |
| TREX-144089 | BP-HZN-2179MDL07791218 - BP-HZN-2179MDL07791235 | | A Practical Approach to Transient Pressure Behavior SPE 9901 | Phase Two | x |
| TREX-144090 | BP-HZN-2179MDL07791236 - BP-HZN-2179MDL07791251 | | Gringarten, A.C., Ogunrewo, O. and Uxukbayev, G. 2011: "Assessment of Rate-Dependent Skin Factors in Gas Condensate and Volatile Oil Wells, SPE 143592, presented at SPE EUROPEC/EAGE Annual Conference Vienna, Austria, 23-26 May 2011 | Phase Two | x |
| TREX-144091 | BP-HZN-2179MDL07791266 - BP-HZN-2179MDL07791282 | | Analyzing Pressure Buildup Data by the Rectangular Hyperbola Approach SPE 13079 | Phase Two | x |
| TREX-144092 | BP-HZN-2179MDL07791283 - BP-HZN-2179MDL07791290 | | Meunier, D.F., Kabir, C.S., and Wittmann, M.J. 1987:"Gas Well Test Analysis: Use of Normalized Pressure and Time Functions", SPEFE 2 (4): 629–636. SPE-13082-PA. DOI: 10.2118/13082-PA. | Phase Two | x |
| TREX-144093 | BP-HZN-2179MDL07791291 - BP-HZN-2179MDL07791322 | | G.F. Hewitt and D.N. Roberts, "Study of Two-Phase Flow Patterns by simultaneous X-ray and flash photography," Atomic Energy Research Establishment Harwell, AERE-M, 2159, February 1969 | Phase Two | x |
| TREX-144094 | BP-HZN-2179MDL07791323 - BP-HZN-2179MDL07791335 | | Abraham et al - 2000 - Exper. Meas. on the Permeability Coefficient of a Concrete Sample Under Low Pressure Differences.pdf | Phase Two | x |
| TREX-144095 | BP-HZN-2179MDL07791336 - BP-HZN-2179MDL07791350 | | Mendes, L.C.C., Tygel, M., and Correa, A.C.F.: "A Deconvolution Algorithm for Analysis of Variable Rate Well Test Pressure Data," paper SPE 19815, presented at the SPE ATCE, San Antonio, Texas, 1989. | Phase Two | x |
| TREX-144096 | BP-HZN-2179MDL07791351 - BP-HZN-2179MDL07791384 | | Alpak, F., Barton, M., and Naruk, S., 2013, The Impact of Fine-Scale Turbidite Channel Architecture on Deep-Water Reservoir Performance: AAPG Bulletin, v. 97, No.2, pp. 251-284. | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144097 | BP-HZN-2179MDL07791385 - BP-HZN-2179MDL07791399 | | Multiphase Production Technology - June 2011, "Comparison of Commercial Multiphase Flow Simulators with Experimental and Field Databases", R. Belt, TOTAL EP Paris (available at http://www.kongsberg.com/en/kogt/offerings/software/le daflow/ledaflowvalidation/) | Phase Two | x |
| TREX-144098 | BP-HZN-2179MDL07791400 - BP-HZN-2179MDL07791405 | | Banthia + Mindess - 1989 - Water permeability of cement paste.pdf | Phase Two | x |
| TREX-144099 | BP-HZN-2179MDL07791406 - BP-HZN-2179MDL07791418 | | Loon et al - Carbonation and water permeability of foamed concrete.pdf | Phase Two | x |
| TREX-144100 | BP-HZN-2179MDL07791419 - BP-HZN-2179MDL07791431 | | Zimmerman, R. W., Somerton, W. H., and King, M. S. (1986) Compress bility of porous rocks, Journal of Geophysical Research, 91, 12765-12778 | Phase Two | x |
| TREX-144101 | BP-HZN-2179MDL07791432 - BP-HZN-2179MDL07791437 | | Tiwari, R.R., "New Generation Permeability Logs," 7th International Conference & Exposition on Petroleum Geophysics | Phase Two | x |
| TREX-144102 | BP-HZN-2179MDL07791438 - BP-HZN-2179MDL07791455 | | Aluko, O. A. and Gringarten, A.C. 2009: "Well Test Dynamics of Rich Gas Condensate Reservoirs under Gas Injection," Paper 121848 presented at 2009 SPE EUROPEC/EAGE Annual Conference and Exhibition held in Amsterdam, The Netherlands, 8-11 June. | Phase Two | x |
| TREX-144103 | BP-HZN-2179MDL07791456 - BP-HZN-2179MDL07791462 | | J.O. Hinze, "Fundamentals of the hydrodynamic mechanism of splitting in dispersion process," A.I.Ch.E. Journal, September 1955, Vol.1, No. 3 | Phase Two | x |
| TREX-144104 | BP-HZN-2179MDL07791463 - BP-HZN-2179MDL07791472 | | C. Wolfe, SPE, Baker Atlas; C. Russell and N. Luise, SPE, Eni Petroleum; and R. Chhajlani, SPE, Chevron (2005) Log-Based Pore Volume Compressibility Prediction-A Deepwater GoM Case Study; SPE 95545 | Phase Two | x |
| TREX-144105 | BP-HZN-2179MDL07791473 - BP-HZN-2179MDL07791479 | | Halamickova et al - 1995 - Water perm. + chloride ion diff. in Portland cement mortars-.pdf | Phase Two | x |
| TREX-144106 | BP-HZN-2179MDL07791480 - BP-HZN-2179MDL07791483 | | Truman, et. al., Reserves and Petrophysics, E&P Magazine, June 4, 2004 | Phase Two | x |
| TREX-144107 | BP-HZN-2179MDL07791489 - BP-HZN-2179MDL07791489 | | Elseth - 2001 - An Experimental Study of Oil-Water Flow in Horizontal Pipes - Thesis.pdf | Phase Two | x |
| TREX-144108 | BP-HZN-2179MDL07791490 - BP-HZN-2179MDL07791498 | | Gringarten, A.C.: "Practical use of well test deconvolution", SPE paper 134534, September 2010. | Phase Two | x |
| TREX-144109 | BP-HZN-2179MDL07791499 - BP-HZN-2179MDL07791504 | | Dhir et al - 1989 - Near surfacecharacteristics of concrete - intrinsic permeability.pdf | Phase Two | x |
| TREX-144110 | BP-HZN-2179MDL07791513 - BP-HZN-2179MDL07791530 | | Dudgeon - 1983 - Friction loss tests on cement lined steel pipes.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144111 | BP-HZN-2179MDL07791531 - BP-HZN-2179MDL07791541 | | A. Tentner, S. Lo, A. Ioilev, V. Melnikov, M. Samigulin, V. Ustinenko, "Computational fluid dynamics of two-phase flow topologies in a boiling water reactor fuel assembly," Proceedings of the 16th International Conference on Nuclear Engineering, ICONE16, May 11-15, 2008, Orlando, Florida, USA | Phase Two | x |
| TREX-144112 | BP-HZN-2179MDL07791542 - BP-HZN-2179MDL07791542 | | Numerical interpolation program ("SciPy"), available at http://docs.scipy.org/doc/scipy/reference/tutorial/interpolate.html | Phase Two | x |
| TREX-144113 | BP-HZN-2179MDL07791543 - BP-HZN-2179MDL07791551 | | W.J. Winters, T.D. Lorenson, and C.K. Paull, eds., Initial report of the gas hydrate and paleoclimate cruise on the RV Marion Dufresne in the Gulf of Mexico, 2–18 July 2002: U.S. Geological Survey Open-File Report 2004–1358 (2007). | Phase Two | x |
| TREX-144114 | BP-HZN-2179MDL07791552 - BP-HZN-2179MDL07791558 | | Horne - Uncertainty in Well Test Interpretation.pdf | Phase Two | x |
| TREX-144115 | BP-HZN-2179MDL07791559 - BP-HZN-2179MDL07791566 | | E.S. Kordyban, T. Ranov, "Mechanism of Slug Formation in Horizontal Two-Phase Flow," J. Fluids Eng. 92(4), 857-864 (Dec 01, 1970). | Phase Two | x |
| TREX-144116 | BP-HZN-2179MDL07791567 - BP-HZN-2179MDL07791572 | | Watkins, et al, "Syntactic Foam Thermal Insulation for Ultra-Deepwater Oil and Gas Pipelines", OTC 13134, 2001 | Phase Two | x |
| TREX-144117 | BP-HZN-2179MDL07791573 - BP-HZN-2179MDL07791573 | | OTC - 2012, "Simulation of Slug Flow in Oil and Gas Pipelines Using a New Transient Simulator", Thomas J. Danielson and Kris M. Bansal, CONOCOPHILLIPS (available at http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/) | Phase Two | x |
| TREX-144118 | BP-HZN-2179MDL07791574 - BP-HZN-2179MDL07791575 | | Cuming Corporation, Technical Note 600-1, "Thermal Insulating Properties of Syntactic Foam," available at http://www.cumingcorp.com/wp-content/uploads/2012/06/TN600-1.pdf | Phase Two | x |
| TREX-144119 | BP-HZN-2179MDL07791576 - BP-HZN-2179MDL07791587 | | A New Method for Determination of Reservoir Pressure SPE 56418 | Phase Two | x |
| TREX-144120 | BP-HZN-2179MDL07791588 - BP-HZN-2179MDL07791592 | | Clayton - 1978 - Fluid-pressure testing of concrete cylinders.pdf | Phase Two | x |
| TREX-144121 | BP-HZN-2179MDL07791593 - BP-HZN-2179MDL07791593 | | Y. Onishi, "Review of 'Deepwater Horizon Release Estimate of Rate by PIV," Pacific National Laboratory, PNNL-19525, published June 2010. | Phase Two | x |
| TREX-144122 | BP-HZN-2179MDL07791594 - BP-HZN-2179MDL07791598 | | Well Performance Second Edition | Phase Two | x |
| TREX-144123 | BP-HZN-2179MDL07791599 - BP-HZN-2179MDL07791604 | | Christensen et al - 1996 - Comparison of measured and calculated permeabilities for hardened cement pastes.pdf | Phase Two | x |
| TREX-144124 | BP-HZN-2179MDL07791605 - BP-HZN-2179MDL07791647 | | Sulaiman - WATER PERMEABILITY AND carbonation of foamed concrete - Thesis.pdf | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144125 | BP-HZN-2179MDL07791648 - BP-HZN-2179MDL07791704 | | J. M. Coulson, J. F. Richardson, J. R. Backhurst and J. H. Harker, "Chemical Engineering," Butterworth-Heinemann Ltd, Volume 2, Chapter 12, 4th edition, 1991 | Phase Two | x |
| TREX-144126 | BP-HZN-2179MDL07791705 - BP-HZN-2179MDL07791722 | | Alpak, F., Barton, M., and Castineira, D., 2011, Retaining Geological Realism in Dynamic Modelling: A Channelized Turbidite Reservoir Example from West Africa, Petroleum Geoscience, Vol. 17, pp.35-52 | Phase Two | x |
| TREX-144127 | BP-HZN-2179MDL07791723 - BP-HZN-2179MDL07791771 | | National Oceanographic Data Center Temperature and Salinity Data for the Gulf of Mexico, http://www.nodc.noaa.gov/cgi-bin/OAS/prd/accession/query/response/b84d25dc5bb48bf342e302996fa1da55 | Phase Two | x |
| TREX-144128 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | | T B Ryerson, R Camilli, J D Kessler, E B Kujawinski, C M Reddy, D L Valentine, E Atlas, D R Blake, J de Gouw, S Meinardi, D D Parish, J Peischi, J S Seewald and C Warneke, "Chemical data quantify Deepwater Horizon hydrocarbon flow rate and environmental distribution," Proceedings of the National Academy of Sciences 109(50) 20246–20253 (2012). | Phase Two | x |
| TREX-144129 | BP-HZN-2179MDL07791799 - BP-HZN-2179MDL07791806 | | Ryerson, et al., Chemical Data Quantify Deepwater Horizon Hydrocarbon Flowrate and Environmental Distribution (PNAS 2011) | Phase Two | x |
| TREX-144130 | BP-HZN-2179MDL07791807 - BP-HZN-2179MDL07792173 | | D.P. Hill, "The computer simulation of dispersed two-phase flows," PhD Thesis, Imperial College, University of London, July 1998 | Phase Two | x |
| TREX-144131 | BP-HZN-2179MDL07792204 - BP-HZN-2179MDL07792205 | 5/18/2010 | Rock Thermal Properties.pdf | Phase Two | x |
| TREX-144132 | BP-HZN-2179MDL07792206 - BP-HZN-2179MDL07792221 | | S. Lo and D. Zhang, "Modelling of break-up and coalescence in bubbly two-phase flows," The Journal of Computational Multiphase Flows, Volume 1, Number 1, 2009, Multi-Science Publishing | Phase Two | x |
| TREX-144133 | BP-HZN-2179MDL07792222 - BP-HZN-2179MDL07792237 | | Wong et al - 2001 - Study of water movement in concrete.pdf | Phase Two | x |
| TREX-144134 | BP-HZN-2179MDL07792238 - BP-HZN-2179MDL07792244 | | R.M. Ostermeier (2001) Compaction Effects on Porosity and Permeability: Deepwater Gulf of Mexico Turbidites | Phase Two | x |
| TREX-144135 | BP-HZN-2179MDL07792245 - BP-HZN-2179MDL07792252 | | Nyame + Illstone - 1981 - Relationships between permeability and pore structure of hardened cement paste.pdf | Phase Two | x |
| TREX-144136 | BP-HZN-2179MDL07792253 - BP-HZN-2179MDL07792269 | | Thompson, L. and Reynolds, A.: "Analysis of Variable-Rate Well-Test Pressure Data using Duhamels Principle", Society of Petroleum Engineers Formation Evaluation, (October 1986). | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144137 | BP-HZN-2179MDL07792270 - BP-HZN-2179MDL07792290 | | M. Mayall et al., 2006, Turbidite Channel Reservoirs - Key Elements in Facies Prediction and Effective Development, Marine and Petroleum Geology 23, pp. 821-841 | Phase Two | x |
| TREX-144138 | BP-HZN-2179MDL07792291 - BP-HZN-2179MDL07792291 | | Rankhododo - 2006 - Use of cement to reduce erosion of the slopes of mine tailings dams - Thesis.pdf | Phase Two | x |
| TREX-144139 | BP-HZN-2179MDL07792314 - BP-HZN-2179MDL07792407 | | Revised_Ratzel_9_2011 | Phase Two | x |
| TREX-144140 | BP-HZN-2179MDL07792410 - BP-HZN-2179MDL07792416 | | Kuchuck, F.J., Carter, R.G., and Ayestaran, L.: "Deconvolution of Wellbore Pressure and Flow Rate," SPEFE 53, March, 1990. | Phase Two | x |
| TREX-144141 | BP-HZN-2179MDL07792422 - BP-HZN-2179MDL07792430 | | Narayanan + Ramamurthy - 2000 - Structure and properties of aerated concrete - a review.pdf | Phase Two | x |
| TREX-144142 | BP-HZN-2179MDL07792431 - BP-HZN-2179MDL07792436 | | National Oceanic and Atmospheric Administration, Gravity Control Formulas, http://www.ngs.noaa.gov/FGCS/BlueBook/pdf/Annex_O.pdf | Phase Two | x |
| TREX-144143 | BP-HZN-2179MDL07792437 - BP-HZN-2179MDL07792447 | | Huang et al - Laboratory and Analytical Study of Permeability and Strength Properties of Pervious Concrete.pdf | Phase Two | x |
| TREX-144144 | BP-HZN-2179MDL07792448 - BP-HZN-2179MDL07792475 | | Larue, D. K., 2004, Outcrop and Waterflood Simulation Modeling of the 100-Foot Channel Complex, Texas, and the Ainsa II Channel Complex, Spain: Analogs to Multistory and Multilateral Channelized Slope Reservoirs, in Integration of Outcrop and Modern Analogs in Reservoir Modeling: AAPG Memoir 80, pp. 337-364 | Phase Two | x |
| TREX-144145 | BP-HZN-2179MDL07792481 - BP-HZN-2179MDL07792494 | | Ke kar, et al., Water-Flooding Incremental Oil Recovery Study in Middle Miocene to Paleocene Reservoirs, Deep-Water Gulf of Mexico, SPE 115669, October 2008 | Phase Two | x |
| TREX-144146 | BP-HZN-2179MDL07792495 - BP-HZN-2179MDL07792495 | | University of Adelaide School of Chemistry Physics and Earth, Science Seawater Density Calculator, http://www.es.flinders.edu.au/~mattom/Utilities/density.html | Phase Two | x |
| TREX-144147 | BP-HZN-2179MDL07792496 - BP-HZN-2179MDL07792497 | | Datasheet TTi mA meter model 1604, http://www.tti-test.com/products-tti/pdf-brochure/prec-1604-2p.pdf | Phase Two | x |
| TREX-144148 | BP-HZN-2179MDL07792498 - BP-HZN-2179MDL07792504 | | Gray, K. E: Approximating Well-to Fault Distance From Pressure Build-up Tests, J. Pet. Tech, 761-67 (July 1965). | Phase Two | x |
| TREX-144149 | BP-HZN-2179MDL07792505 - BP-HZN-2179MDL07792516 | | Levitan, M. M., 2003:"Practical Application of Pressure-Rate Deconvolution to Analysis of Real Well Tests", paper SPE 84290, presented at the 2003 SPE Annual Technical Conference and Exhibition, Denver, CO, Oct. 5 – Oct. 8. | Phase Two | x |
| TREX-144150 | BP-HZN-2179MDL07792539 - BP-HZN-2179MDL07792547 | | Chui - 1997 - An experiment on the erosion rates of rocks.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144151 | BP-HZN-2179MDL07792548 - BP-HZN-2179MDL07792556 | | M.H.H. Hettema, C.J. de Pater, Delft U. of Technology (1998) The poromechanical behavior of Felser sandstone: stress-and temperature-dependent; SPE/ISRM 47270 | Phase Two | x |
| TREX-144152 | BP-HZN-2179MDL07792557 - BP-HZN-2179MDL07792563 | | Onur - Nonlinear Regression - The information content of pressure.pdf | Phase Two | x |
| TREX-144153 | BP-HZN-2179MDL07792667 - BP-HZN-2179MDL07792679 | | Thomson, L. (1986) Weak elastic anisotropy. Geophysics, 51, 1954-1966 | Phase Two | x |
| TREX-144154 | BP-HZN-2179MDL07792680 - BP-HZN-2179MDL07792685 | | Lepech + Li - Water permeability of cracked cementitious composites.pdf | Phase Two | x |
| TREX-144155 | BP-HZN-2179MDL07792686 - BP-HZN-2179MDL07792708 | | Levitan, M.M. and Wilson, M.R., 2010:" Deconvolution of Pressure and Rate Data From Gas Reservoirs With Significant Pressure Depletion," paper SPE 134261 presented at the 2010 Annual Conference and Exhibition held in Florence, Italy, 19-22 September | Phase Two | x |
| TREX-144156 | BP-HZN-2179MDL07792709 - BP-HZN-2179MDL07792723 | | Alpak, F., Barton, M., van der Vlugt, F., Pilmez, C., Prather, B., and Tennant, S., 2009, Simplified Modeling of Turbidite Channel Reservoirs: Society of Petroleum Engineers, June 2010, pp. 480-494. | Phase Two | x |
| TREX-144157 | BP-HZN-2179MDL07792724 - BP-HZN-2179MDL07792724 | | Practical use of well test deconvolution SPE 134534 | Phase Two | x |
| TREX-144158 | BP-HZN-2179MDL07792763 - BP-HZN-2179MDL07792844 | | Radovich, N.A. and Moissis, R. (1962), "The transition from two-phase bubbly flow to slug flow," MIT Report 7-7673-22. | Phase Two | x |
| TREX-144159 | BP-HZN-2179MDL07792846 - BP-HZN-2179MDL07792863 | | Sanni, M. and Gringarten, A.C., 2008: "Well Test Analysis in Volatile Oil Reservoirs," Paper SPE 116239 presented at the 2008 SPE Annual Technical Conference and Exhibition, Denver, 21-24 September. | Phase Two | x |
| TREX-144160 | BP-HZN-2179MDL07792870 - BP-HZN-2179MDL07792874 | | Hearn et al - 1994 - Water permeability and microstructure of three old concretes.pdf | Phase Two | x |
| TREX-144161 | BP-HZN-2179MDL07792875 - BP-HZN-2179MDL07792875 | | Photograph of partial riser joint with buoyancy module. (cited in Zaldivar Report) | Phase Two | x |
| TREX-144162 | BP-HZN-2179MDL07792876 - BP-HZN-2179MDL07792890 | | Davy et al - 2007 - Permeability of macro-cracked argillite under confinement - gas and water testing.pdf | Phase Two | x |
| TREX-144163 | BP-HZN-2179MDL07792891 - BP-HZN-2179MDL07792893 | | Cuming Corporation, Technical Note 100-1-A, "Introduction to Syntactic Foam," available at http://cuming.mosaicmedia.com/wp-content/uploads/2012/06/TN-100-1-A-7-11-12.pdf | Phase Two | x |
| TREX-144164 | BP-HZN-2179MDL07792894 - BP-HZN-2179MDL07792898 | | Jane Lubchenco, Marcia McNutt, Bill Lehr, et al., "BP Deepwater Horizon Oil Budget: What Happened to the Oil?", Report to National Incident Command, published August 3, 2010 | Phase Two | x |
| TREX-144165 | BP-HZN-2179MDL07792899 - BP-HZN-2179MDL07792907 | | Sanjaya et al - 2007 - PERMEABILITY OF FOAMED CONCRETE.pdf | Phase Two | x |
| TREX-144166 | BP-HZN-2179MDL07792908 - BP-HZN-2179MDL07792912 | | Bamforth - 1991 - The water permeability of concrete and its relationship with strength.pdf | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144167 | BP-HZN-2179MDL07792913 - BP-HZN-2179MDL07792923 | | Pimonov, E.,A New Pressure/Rate-Deconvolution Algorithm to Analyze Wireline-Formation-Tester and Well-Test Data | Phase Two | x |
| TREX-144168 | BP-HZN-2179MDL07792924 - BP-HZN-2179MDL07792924 | | U.S. Department of Interior, Flow Rate Technical Group, "Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill," published March 10, 2011. | Phase Two | x |
| TREX-144169 | BP-HZN-2179MDL07792925 - BP-HZN-2179MDL07792937 | | Haddad, S., So What is the Reservoir Permeability? SPE 63138 | Phase Two | x |
| TREX-144170 | BP-HZN-2179MDL07792938 - BP-HZN-2179MDL07792943 | | Fang et al - 2007 - Time-dependent water permeation behavior of concrete under constant hydraulic pressure.pdf | Phase Two | x |
| TREX-144171 | BP-HZN-2179MDL07792944 - BP-HZN-2179MDL07792960 | | Gringarten, A. C., Bozorgzadeh, M., Daungkaew, S. and Hashemi, A. 2006:" Well Test Analysis in Lean Gas Condensate Reservoirs: "Theory and Practice," Paper SPE 100993 presented at the 2006 SPE Russian Oil and Gas Technical Conference and Exhibition, Moscow, 3-6 October. | Phase Two | x |
| TREX-144172 | BP-HZN-2179MDL07792961 - BP-HZN-2179MDL07792964 | | Applied Drilling Engineering Textbook | Phase Two | x |
| TREX-144173 | BP-HZN-2179MDL07792965 - BP-HZN-2179MDL07792977 | | Huser + Kvernvold - 1998 - PREDICTION OF SAND EROSION IN PROCESS and pipe components.pdf | Phase Two | x |
| TREX-144174 | BP-HZN-2179MDL07792978 - BP-HZN-2179MDL07792989 | | Will Wireline Formation Tests Replace Well Tests? SPE 84086 | Phase Two | x |
| TREX-144175 | BP-HZN-2179MDL07792990 - BP-HZN-2179MDL07792994 | | Khatri + Sirivavatnanon - 1997 - Methods for the determination of water permeability of concrete.pdf | Phase Two | x |
| TREX-144176 | BP-HZN-2179MDL07792995 - BP-HZN-2179MDL07793008 | | Bozorgzadeh, M. and Gringarten, A.C. 2005: "Application of Build-up Transient Pressure Analysis to Well deliverability Forecasting in Gas Condensate Reservoirs Using Single-Phase and Two Phase Pseudo-pressure," Paper SPE 94018, presented at the 14th SPE Europec Technical Conference and Exhibition held in Madrid, Spain, 13-16 June; "Estimating Productivity-Controlling Parameters in Gas/Condensate Wells From Transient Pressure Data", SPEREE (APR. 2007) 100-111. | Phase Two | x |
| TREX-144177 | BP-HZN-2179MDL07793009 - BP-HZN-2179MDL07793021 | | Levitan, M. M., Crawford, G. E., and Hardwick, A., 2004:" Practical Considerations for Pressure-Rate Deconvolution of Well Test Data," paper SPE 90680 presented at the SPE Annual Technical Conference and Exhibition held in Houston, Texas, U.S.A., 26–29 September. | Phase Two | x |
| TREX-144178 | BP-HZN-2179MDL07793022 - BP-HZN-2179MDL07793037 | | Bozorgzadeh, M. and Gringarten, A.C. 2006. Condensate-Bank Characterization from Well-Test Data and Fluid PVT Properties. SPEREE 9 (5): 596-611 | Phase Two | x |
| TREX-144179 | BP-HZN-2179MDL07793038 - BP-HZN-2179MDL07793072 | | Griffith, P. and Snyder, G.A. (1964), "The bubbly-slug transition in a high velocity two-phase flow," MIT Report 5003-29 (TID-20947). | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144180 | BP-HZN-2179MDL07793073 - BP-HZN-2179MDL07793083 | | Picandet et al - 2009 - Crack effects on gas and water permeability of concretes.pdf | Phase Two | x |
| TREX-144181 | BP-HZN-2179MDL07793084 - BP-HZN-2179MDL07793092 | | Gringarten, A.C., T. von Schroeter, Rolfsvaag, T., Bruner, J. 2003. "Use of Downhole Permanent Pressure Gauge Data to Diagnose Production Problems in a North Sea Horizontal Well", SPE paper 84470. | Phase Two | x |
| TREX-144182 | BP-HZN-2179MDL07793093 - BP-HZN-2179MDL07793107 | | Larry H. Britt and Michael B. Smith, NSI Technologies, Inc., Ziad Haddad, Devon Energy Corporation, Jennifer Reese, BP, and Patrick Kelly, BP-Canada Energy Company (2004) Rotary Sidewall Cores - A Cost Effective Means of Determining Young's Modulus; SPE 90861 | Phase Two | x |
| TREX-144183 | BP-HZN-2179MDL07793108 - BP-HZN-2179MDL07793112 | | Nyame + Illston - 1980 - Capillary pore structure and permeability of hardened cement paste.pdf | Phase Two | x |
| TREX-144184 | BP-HZN-2179MDL07793113 - BP-HZN-2179MDL07793119 | | S. Lo, "Multi-fidelity computational flow assurance for design and development of subsea systems and equipment," Offshore Asia 2009, 31 March - 2 April 2009, Bangkok, Thailand | Phase Two | x |
| TREX-144185 | BP-HZN-2179MDL07793120 - BP-HZN-2179MDL07793132 | | von Schroeter, T., Hollaender, F., Gringarten, A., 2002:"Analysis of Well Test Data From Permanent Downhole Gauges by Deconvolution," paper SPE 77688, presented at the 2002 SPE Annual Technical Conference and Exhibition, San Antonio, TX, Sept. 29–Oct. 2. | Phase Two | x |
| TREX-144186 | BP-HZN-2179MDL07793133 - BP-HZN-2179MDL07793133 | | Recommended Practices for Core Analysis, Recommended Practice 40, Second Edition, February 1998, American Petroleum Institute | Phase Two | x |
| TREX-144187 | BP-HZN-2179MDL07793195 - BP-HZN-2179MDL07793206 | | Marine Well Containment Company Slide Presentation to Deepwater Operations Forum | Phase Two | x |
| TREX-144188 | BP-HZN-2179MDL07793239 - BP-HZN-2179MDL07793239 | | 4 LMRP Cap Removal.wmv | Phase Two | x |
| TREX-144189 | BP-HZN-2179MDL07793245 - BP-HZN-2179MDL07793255 | | Lehr IOSC - Computing Mass Balance for the Deepwater Horizon Spill (Presented May 26, 2011) | Phase Two | x |
| TREX-144190 | BP-HZN-2179MDL07793273 - BP-HZN-2179MDL07793273 | | STAR-CCM+ v8.04 user documentation, CD-adapco | Phase Two | x |
| TREX-144191 | BP-HZN-2179MDL07793338 - BP-HZN-2179MDL07793347 | | IADC/SPE 59244, Well Control in Campos Basin-Brazil, 2000 | Phase Two | x |
| TREX-144192 | BP-HZN-2179MDL07793393 - BP-HZN-2179MDL07793393 | | 3 Riser cutting above BOP - Diamond Blade Cutter.wmv | Phase Two | x |
| TREX-144193 | BP-HZN-2179MDL07793411 - BP-HZN-2179MDL07793411 | | ConocoPhillips.Oil.Spill.Response.Plan | Phase Two | x |
| TREX-144194 | BP-HZN-2179MDL07793470 - BP-HZN-2179MDL07793491 | | Marine Well Containment Company Slide Presentation to OCS Workshop | Phase Two | x |
| TREX-144195 | BP-HZN-2179MDL07793553 - BP-HZN-2179MDL07793553 | | Exxon.Oil.Spill.Response.Plan-Compiled | Phase Two | x |
| TREX-144196 | BP-HZN-2179MDL07793658 - BP-HZN-2179MDL07793665 | | SPE-113888 Evaluation of Confidence Intervals Europec 2008 | Phase Two | x |
| TREX-144197 | BP-HZN-2179MDL07793688 - BP-HZN-2179MDL07793695 | | Walters, J.V., Internal Blowouts, Cratering, Casing Setting Depths, and the Location of Subsurface Safety Valves, SPE 20909 (1991). | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144198 | BP-HZN-2179MDL07793778 - BP-HZN-2179MDL07793792 | | Final Report on Industry Recommendations to Improve Oil Spill Preparedness and Response | Phase Two | x |
| TREX-144199 | BP-HZN-2179MDL07793813 - BP-HZN-2179MDL07793830 | | G.F. Hewitt, A.H. Govan, "Phenomena and prediction in annular two-phase flow," Advances in gas-liquid flow – 1990, FED-Vol.99, HTD-Vol. 155 | Phase Two | x |
| TREX-144200 | BP-HZN-2179MDL07793877 - BP-HZN-2179MDL07793878 | | Written Testimony to United State House of Representatives Natural Resources Committee on "Gulf of Mexico: A Focus on Community Recovery and New Response Technology" | Phase Two | x |
| TREX-144201 | BP-HZN-2179MDL07794002 - BP-HZN-2179MDL07794013 | | Marine Well Containment Company Slide Presentation to the 22nd Annual Clean Gulf Conference | Phase Two | x |
| TREX-144202 | BP-HZN-2179MDL07794014 - BP-HZN-2179MDL07794030 | | Ian MacDonald -- SkyTruth - Gulf Oil Spill - New Spill Calculation | Phase Two | x |
| TREX-144203 | BP-HZN-2179MDL07794081 - BP-HZN-2179MDL07794096 | | Marine Well Containment Company Slide Presentation to Drilling and Completing Trouble Zones Forum | Phase Two | x |
| TREX-144204 | BP-HZN-2179MDL07794163 - BP-HZN-2179MDL07794168 | | Doc. 00019916 (IADC/SPE 19916) | Phase Two | x |
| TREX-144205 | BP-HZN-2179MDL07794276 - BP-HZN-2179MDL07794277 | | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well - http://www.restorethegulf.gov/release/2010/05/27/flow-rate-group-provides-preliminary-best-estimate-oil-flowing-bp-oil-well | Phase Two | x |
| TREX-144206 | BP-HZN-2179MDL07794334 - BP-HZN-2179MDL07794334 | | Eni US Operating Company Oil Spill Response Plan | Phase Two | x |
| TREX-144207 | BP-HZN-2179MDL07794406 - BP-HZN-2179MDL07794406 | | 7 Transition Spool Installation.wmv | Phase Two | x |
| TREX-144208 | BP-HZN-2179MDL07794478 - BP-HZN-2179MDL07794482 | | Crone, Chiang, Werely -- NPR - Transcript | Phase Two | x |
| TREX-144209 | BP-HZN-2179MDL07794525 - BP-HZN-2179MDL07794567 | | Oil Spill Prevention and Response Advisory Group (OSPRAG) Slide Presentation re: Oil Spill Response: "Ensuring the UK Remains Responsive or How has OSPRAG set us up for the future?" | Phase Two | x |
| TREX-144210 | BP-HZN-2179MDL07794599 - BP-HZN-2179MDL07794612 | | Doc. 00092626 (SPE/IADC 92626) | Phase Two | x |
| TREX-144211 | BP-HZN-2179MDL07794635 - BP-HZN-2179MDL07794647 | | Marine Well Containment Company Deepwater Symposium Slide Presentation | Phase Two | x |
| TREX-144212 | BP-HZN-2179MDL07794852 - BP-HZN-2179MDL07794857 | | Crone, Chiang, Wereley -- NPR - Gulf Oil Spill May Far Exceed Government, BP Estimates   NPR | Phase Two | x |
| TREX-144213 | BP-HZN-2179MDL07794870 - BP-HZN-2179MDL07794870 | | Chevron Gulf Oil Spill Response Plan (part 1 of 2) | Phase Two | x |
| TREX-144214 | BP-HZN-2179MDL07794889 - BP-HZN-2179MDL07794891 | | "Quick Facts" Sheet re: Readiness to Respond to an Incident | Phase Two | x |
| TREX-144215 | BP-HZN-2179MDL07794898 - BP-HZN-2179MDL07794924 | | Second Progress Report on Industry Recommendations to Improve Oil Spill Preparedness and Response | Phase Two | x |
| TREX-144216 | BP-HZN-2179MDL07794947 - BP-HZN-2179MDL07794948 | | About IADC - International Association of Drilling Contractors (IADC) (Document Describing IADC) | Phase Two | x |
| TREX-144217 | BP-HZN-2179MDL07795075 - BP-HZN-2179MDL07795076 | | FRTG -Press Release McNutt Provide Updates on Progress of Scientific Teams | Phase Two | x |
| TREX-144218 | BP-HZN-2179MDL07795163 - BP-HZN-2179MDL07795172 | | Murray, S.J., Williamson, M.D., and Gilham, S., Well Design for Shallow Gas, SPE 29343 (1995). | Phase Two | x |
| TREX-144219 | BP-HZN-2179MDL07795173 - BP-HZN-2179MDL07795173 | | FRTG - Refined Estimate | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144220 | BP-HZN-2179MDL07795180 - BP-HZN-2179MDL07795180 | | Loss of Well Control - Statistics and Summaries 2006-2012 ytd   BSEE | Phase Two | x |
| TREX-144221 | BP-HZN-2179MDL07795476 - BP-HZN-2179MDL07795485 | | M Tanaka, H Ohshima, H Yamano, K Aizawa, T Fujisaki, "U-RANS simulation of unsteady eddy motion in pipe elbow at high Reynolds number conditions," Proceedings of ICAPP '10, San Diego, CA, USA, June 13-17, 2010, Paper 10272 | Phase Two | x |
| TREX-144222 | BP-HZN-2179MDL07795604 - BP-HZN-2179MDL07795612 | | Slide Presentation Presented at the International Regulators Forum Offshore Safety Summit Conference on the Challenges of the G20 Global Marine Environment Protection Working Group (GMEP) | Phase Two | x |
| TREX-144223 | BP-HZN-2179MDL07795619 - BP-HZN-2179MDL07795642 | | Gringarten, A.C. 2008. "Additional Well Test Analysis of Well E-M02Pa for PetroSA", Consulting report for PetroSA, May | Phase Two | x |
| TREX-144224 | BP-HZN-2179MDL07795648 - BP-HZN-2179MDL07795648 | | 8 Capping Stack Installation.wmv | Phase Two | x |
| TREX-144225 | BP-HZN-2179MDL07795693 - BP-HZN-2179MDL07795699 | | John Amos - SkyTruth - Gulf Oil Spill Rate Must be Much Higher than Stated | Phase Two | x |
| TREX-144226 | BP-HZN-2179MDL07795711 - BP-HZN-2179MDL07795718 | | Marine Well Containment Company Slide Presentation to COPAS Winter Meeting | Phase Two | x |
| TREX-144227 | BP-HZN-2179MDL07795730 - BP-HZN-2179MDL07795731 | | Camilli - WHOI Prepared Congressional Statement | Phase Two | x |
| TREX-144228 | BP-HZN-2179MDL07795745 - BP-HZN-2179MDL07795788 | | BOP Products (Hydril Blowout Preventers Catalog) | Phase Two | x |
| TREX-144229 | BP-HZN-2179MDL07795827 - BP-HZN-2179MDL07795827 | | 2 Successful 1st cut of Riser.wmv | Phase Two | x |
| TREX-144230 | BP-HZN-2179MDL07795840 - BP-HZN-2179MDL07795863 | | API Slide Presentation at Offshore World Summit 2012 Outlining US Offshore Safety Regulations & Standards | Phase Two | x |
| TREX-144231 | BP-HZN-2179MDL07795927 - BP-HZN-2179MDL07795927 | | 1 Response Overview.wmv | Phase Two | x |
| TREX-144232 | BP-HZN-2179MDL07796009 - BP-HZN-2179MDL07796009 | | STAR-CCM+ Verification Suite 8.02.008, CD-adapco, February 2013 | Phase Two | x |
| TREX-144233 | BP-HZN-2179MDL07796015 - BP-HZN-2179MDL07796025 | | Evgeny Pimonov, SPE and Cosan Ayan, SPE, Schlumberger, Mustafa Onur, SPE, Istanbul Technical University and F kri Kuchuk, SPE, Schlumberger. A New Pressure/Rate-Deconvolution Algorithm to Analyse Wireline Formation-Tester and Well Test data. SPE 123982-PA-P1, August 2010 SPE Reservoir Evaluation and Engineering. | Phase Two | x |
| TREX-144234 | BP-HZN-2179MDL07796070 - BP-HZN-2179MDL07796071 | | Press Release re: New Oil Spill Containment System to Protect Gulf of Mexico Planned By Major Oil Companies | Phase Two | x |
| TREX-144235 | BP-HZN-2179MDL07796104 - BP-HZN-2179MDL07796104 | | NOAA Oil Spill Case Histories, Summaries of Significant U.S. and International Spills 1967-1991 | Phase Two | x |
| TREX-144236 | BP-HZN-2179MDL07796114 - BP-HZN-2179MDL07796125 | | Adams, N.J. and Kuhlman, L.G., Shallow Gas Blowout Kill Operations, SPE 21455 (1991). | Phase Two | x |
| TREX-144237 | BP-HZN-2179MDL07796126 - BP-HZN-2179MDL07796154 | | Congressional Hearing - Sizing Up the BP Oil Spill - Transcript (Original) | Phase Two | x |
| TREX-144238 | BP-HZN-2179MDL07796305 - BP-HZN-2179MDL07796306 | | Schlumberger Oilfield Glossary | Phase Two | x |
| TREX-144239 | BP-HZN-2179MDL07796473 - BP-HZN-2179MDL07796482 | | Doc. 00009697 (SPE 9697) | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144240 | BP-HZN-2179MDL07796582 - BP-HZN-2179MDL07796593 | | Adams, N.J. and Kuhlman, L.G., A Discussion on Casing Settling During Shallow Gas Blowouts, SPE 27502 (1994). | Phase Two | x |
| TREX-144241 | BP-HZN-2179MDL07796627 - BP-HZN-2179MDL07796627 | | Ogunrewo, O. 2013. "Well test analysis of gas condensate and volatile oil below saturation pressure", an unpublished PhD thesis, Imperial College London. | Phase Two | x |
| TREX-144242 | BP-HZN-2179MDL07796727 - BP-HZN-2179MDL07796758 | | Marine Well Containment Company Slide Presentation to the New Orleans Area Committee (Area Committee created under the auspices of 33 U.S.C. 1321 and the National Contingency Plan) | Phase Two | x |
| TREX-144243 | BP-HZN-2179MDL07796786 - BP-HZN-2179MDL07796786 | | http://bp.concerts.com/gom/deepwater_horizon_report_long.htm | Phase Two | x |
| TREX-144244 | BP-HZN-2179MDL07796789 - BP-HZN-2179MDL07796799 | | IADC/SPE 27497, Kick and Blowout Control Developments for Deepwater Operations 1994 | Phase Two | x |
| TREX-144245 | BP-HZN-2179MDL07796802 - BP-HZN-2179MDL07796812 | | Doc. 00053974 (SPE 53974) | Phase Two | x |
| TREX-144246 | BP-HZN-2179MDL07796834 - BP-HZN-2179MDL07796840 | | S. Lo and P. Rao, "Modelling of droplet breakup and coalescence in an oil-water pipeline," 6th International Conference on Multiphase Flow, ICMF 2007, Leipzig, Germany, July 9-13, 2007 | Phase Two | x |
| TREX-144247 | BP-HZN-2179MDL07796875 - BP-HZN-2179MDL07796875 | | Anadarko OSRP | Phase Two | x |
| TREX-144248 | BP-HZN-2179MDL07796933 - BP-HZN-2179MDL07796958 | | Marine Well Containment Company Slide Presentation on Deepwater Emerging Technologies | Phase Two | x |
| TREX-144249 | BP-HZN-2179MDL07797111 - BP-HZN-2179MDL07797112 | | Progress Report on Best Practices Sharing Mechanism | Phase Two | x |
| TREX-144250 | BP-HZN-2179MDL07797141 - BP-HZN-2179MDL07797141 | | Hess Corporation OSRP | Phase Two | x |
| TREX-144251 | BP-HZN-2179MDL07797153 - BP-HZN-2179MDL07797153 | | About SPE (Document Descr bing Society of Petroleum Engineers) | Phase Two | x |
| TREX-144252 | BP-HZN-2179MDL07797169 - BP-HZN-2179MDL07797170 | | Press Release re: ExxonMobil Announces Equipment for Industry Use Through Marine Well Containment Company | Phase Two | x |
| TREX-144253 | BP-HZN-2179MDL07797175 - BP-HZN-2179MDL07797183 | | OSPRAG Slide Presentation re: The OSPRAG Capping Device: "A unique UK response; and the Emergency Equipment Response Deployment" | Phase Two | x |
| TREX-144254 | BP-HZN-2179MDL07797361 - BP-HZN-2179MDL07797362 | | Press Release re: Marine Well Containment Company Interim System Capping Stack Now Usable in 10,000 Feet of Water | Phase Two | x |
| TREX-144255 | BP-HZN-2179MDL07797515 - BP-HZN-2179MDL07797528 | | Doc. 0016673 (SPE 16673) | Phase Two | x |
| TREX-144256 | BP-HZN-2179MDL07797628 - BP-HZN-2179MDL07797628 | | BHP Billiton Petroleum (Americas) Inc. Oil SPill Response Plan | Phase Two | x |
| TREX-144257 | BP-HZN-2179MDL07797645 - BP-HZN-2179MDL07797656 | | Marine Well Containment Company Slide Presentation to Offshore Technology Conference | Phase Two | x |
| TREX-144258 | BP-HZN-2179MDL07797660 - BP-HZN-2179MDL07797661 | | Press Release re: Marine Well Containment Company System Meets Permit Requirements for Drilling from Floating Production Facility | Phase Two | x |
| TREX-144259 | BP-HZN-2179MDL07797829 - BP-HZN-2179MDL07797829 | | API  S  53  2012 | Phase Two | x |
| TREX-144260 | BP-HZN-2179MDL07797856 - BP-HZN-2179MDL07797931 | | Slideshow Presentation Given at Offshore Safety Workshop | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144261 | BP-HZN-2179MDL07797932 - BP-HZN-2179MDL07797932 | | 1 Subsea Staging Area.wmv | Phase Two | x |
| TREX-144262 | BP-HZN-2179MDL07797937 - BP-HZN-2179MDL07797950 | | Gringarten, A. C., Well-head Pressure Transient Analysis SPE 164871 | Phase Two | x |
| TREX-144263 | BP-HZN-2179MDL07797958 - BP-HZN-2179MDL07797958 | | Press Release re: Marine Well Containment Company Announces Delivery of New Component to Expanded Containment System | Phase Two | x |
| TREX-144264 | BP-HZN-2179MDL07797962 - BP-HZN-2179MDL07797962 | | Chevron Gulf Oil Spill Response Plan (part 2 of 2) | Phase Two | x |
| TREX-144265 | BP-HZN-2179MDL07798051 - BP-HZN-2179MDL07798051 | | FRTG - US Scientific Team Draws on New Data | Phase Two | x |
| TREX-144266 | BP-HZN-2179MDL07798151 - BP-HZN-2179MDL07798166 | | Sixteen Page Background Documents re Marine Well Containment Company from www.marinewellcontainment.com | Phase Two | x |
| TREX-144267 | BP-HZN-2179MDL07798182 - BP-HZN-2179MDL07798182 | | 6 Bolt and Flange Removal.wmv | Phase Two | x |
| TREX-144268 | BP-HZN-2179MDL07798258 - BP-HZN-2179MDL07798259 | | Press Release re: Marine Well Containment Company Launches Interim Containment System | Phase Two | x |
| TREX-144269 | BP-HZN-2179MDL07798264 - BP-HZN-2179MDL07798264 | | Norsok standard D-101 | Phase Two | x |
| TREX-144270 | BP-HZN-2179MDL07798279 - BP-HZN-2179MDL07798279 | | Shell.Gulf.Oil.Spill.Response.Plan | Phase Two | x |
| TREX-144271 | BP-HZN-2179MDL07798321 - BP-HZN-2179MDL07798336 | | Marine Well Containment Company Slide Presentation to Ocean Energy Safety Advisory Committee | Phase Two | x |
| TREX-144272 | BP-HZN-2179MDL07798338 - BP-HZN-2179MDL07798705 | | Project 408 Final (Blowout Intervention Method and Dynamic Kill Simulator Project Report for MMS) | Phase Two | x |
| TREX-144273 | BP-HZN-2179MDL07798744 - BP-HZN-2179MDL07798768 | | L. Xing, H. Yeung, S. Lo, "Investigation of slug flow induced forces on pipe bends applying STAR-OLGA coupling," 15th International Conference on Multiphase Production Technology, Cannes, France, 15-17 June 2011 | Phase Two | x |
| TREX-144274 | BP-HZN-2179MDL07798769 - BP-HZN-2179MDL07798780 | | Marine Well Containment Company Slide Presentation to 2011 Clean Gulf Conference (Session 3E: Subsea Containment) | Phase Two | x |
| TREX-144275 | BP-HZN-2179MDL07798790 - BP-HZN-2179MDL07798795 | | INTERTEK-DEC-EOS20120322.MFL | Phase Two | x |
| TREX-144276 | BP-HZN-2179MDL07798796 - BP-HZN-2179MDL07798796 | | Whitson Single-phase-density-20130306 | Phase Two | x |
| TREX-144277 | BP-HZN-2179MDL07798797 - BP-HZN-2179MDL07798802 | | INTERTEK-EOS20120322.MFL | Phase Two | x |
| TREX-144278 | BP-HZN-2179MDL07798803 - BP-HZN-2179MDL07798808 | | SLB-118-DEC-EOS20120322.mfl | Phase Two | x |
| TREX-144279 | BP-HZN-2179MDL07798809 - BP-HZN-2179MDL07798814 | | CL68379-EOS20120322.MFL | Phase Two | x |
| TREX-144280 | BP-HZN-2179MDL07798815 - BP-HZN-2179MDL07798820 | | CL68508-EOS20120322.MFL | Phase Two | x |
| TREX-144281 | BP-HZN-2179MDL07798821 - BP-HZN-2179MDL07798826 | | Multiflash Fluid Definition file ("CL68379-DEC-EOS20120322.MFL") provided by Dr. C. Whitson. (cited in Zaldivar Report) | Phase Two | x |
| TREX-144282 | BP-HZN-2179MDL07798827 - BP-HZN-2179MDL07798832 | | SLB-118-EOS20120322.MFL | Phase Two | x |
| TREX-144283 | BP-HZN-2179MDL07798834 - BP-HZN-2179MDL07798839 | | CL68508-DEC-EOS20120322.MFL | Phase Two | x |
| TREX-144284 | BP-HZN-2179MDL07798840 - BP-HZN-2179MDL07798866 | | CL68379-EOS20120322.out | Phase Two | x |
| TREX-144285 | BP-HZN-2179MDL07798867 - BP-HZN-2179MDL07798867 | 5/10/2013 | EOS parameters  20120924.xls | Phase Two | x |
| TREX-144286 | BP-HZN-2179MDL07798868 - BP-HZN-2179MDL07798949 | | API Publication 356: "Analysis of U.S. Oil Spillage," August 2009 | Phase Two | x |
| TREX-144287 | BP-HZN-2179MDL07798950 - BP-HZN-2179MDL07798973 | | Risk Informed Decision Support for UDW Drilling, Oil and Natural Gas, V. R Dasari, Smith C. and Melchert E., DOE Program Oversight. Los Alamos National Laboratory, 2012 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144288 | BP-HZN-2179MDL07798974 - BP-HZN-2179MDL07798974 | | Yoe, Charles, "An Introduction to Risk and Uncertainty in the Evaluation of Environmental Investments," IWR Report 96-R-8, March 1996 | Phase Two | x |
| TREX-144289 | BP-HZN-2179MDL07798975 - BP-HZN-2179MDL07798976 | | http://www.incidentnews.gov/incident/6506 | Phase Two | x |
| TREX-144290 | BP-HZN-2179MDL07798994 - BP-HZN-2179MDL07798995 | | http://www.incidentnews.gov/ | Phase Two | x |
| TREX-144291 | BP-HZN-2179MDL07799115 - BP-HZN-2179MDL07799115 | | A Guide to Quantitative Risk Assessment for Offshore Installations, by the Centre for Marine and Petroleum Technology (CMPT), Hunns & Daniel, 1980 | Phase Two | x |
| TREX-144292 | BP-HZN-2179MDL07799116 - BP-HZN-2179MDL07799117 | | World Oil "BP builds independent, air-deployable capping stack," http://www.worldoil.com/BP_builds_independent_air_deployable_capping_stack.html | Phase Two | x |
| TREX-144293 | BP-HZN-2179MDL07799157 - BP-HZN-2179MDL07799158 | | "Oil and Gas UK": www.oilandgasuk.co.uk | Phase Two | x |
| TREX-144294 | BP-HZN-2179MDL07799159 - BP-HZN-2179MDL07799212 | | DNV 2010, Beaufort Sea Drilling Risk Study, DNV Report No: EP004855, 11 March 2010 | Phase Two | x |
| TREX-144295 | BP-HZN-2179MDL07799213 - BP-HZN-2179MDL07799215 | | http://www.incidentnews.gov/incident/7660 | Phase Two | x |
| TREX-144296 | BP-HZN-2179MDL07799216 - BP-HZN-2179MDL07799295 | | U.S. Department of the Interior, Minerals Management Service, Gulf of Mexico OCS Region: "Deepwater Gulf of Mexico 2009: Interim Report of 2008 Highlights," OCS Report MMS 2009-016, May 2009. | Phase Two | x |
| TREX-144297 | BP-HZN-2179MDL07799296 - BP-HZN-2179MDL07799317 | | NOPSEMA ALARP Guidelines N-04300-GN0166-ALARP, Revision 4, December 2012 | Phase Two | x |
| TREX-144298 | BP-HZN-2179MDL07799318 - BP-HZN-2179MDL07799325 | | IADC/SPE 39354, "Trends extracted from 800 Gulf Coast blowouts during 1960-1996," Pal Skalle (NTNU), AL Podio (Univ. of Texas), 1998 | Phase Two | x |
| TREX-144299 | BP-HZN-2179MDL07799326 - BP-HZN-2179MDL07799416 | | SINTEF A22763 "Barriers to prevent and limit acute releases to sea: Environmental barrier indicators." Hauge, S., et al, August 2012 | Phase Two | x |
| TREX-144300 | BP-HZN-2179MDL07799417 - BP-HZN-2179MDL07799464 | | Offshore Petroleum and Greenhouse Gas Storage (Environment) Regulations 2009, Statutory Rules 1999 No. 228 as amended, Prepared by the Office of Legislative Drafting and Publishing, Attorney-General's Department, Canberra | Phase Two | x |
| TREX-144301 | BP-HZN-2179MDL07799465 - BP-HZN-2179MDL07799466 | | National Ocean Industries Association, "About NOIA," http://www.noia.org/website/article.asp?id=123 | Phase Two | x |
| TREX-144302 | BP-HZN-2179MDL07799467 - BP-HZN-2179MDL07799467 | | Reliability of Deepwater Subsea BOP Systems and Well Kicks, Per Holand and Hammad Awan, ExproSoft AS, ES 201252/02, 2012-08-21 | Phase Two | x |
| TREX-144303 | BP-HZN-2179MDL07799468 - BP-HZN-2179MDL07799468 | | United States Department of Homeland Security, U.S. Coast Guard Incident Management Handbook (August 2006) | Phase Two | x |
| TREX-144304 | BP-HZN-2179MDL07799637 - BP-HZN-2179MDL07799638 | | http://www.incidentnews.gov/incident/6206 | Phase Two | x |
| TREX-144305 | BP-HZN-2179MDL07799639 - BP-HZN-2179MDL07799639 | | NUREG/CR 5485, "Guidelines on Model-Cause Failures in Probabilistic Risk Assessment," June 1998 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144306 | BP-HZN-2179MDL07799640 - BP-HZN-2179MDL07799640 | | "Deepwater Horizon Drills World's Deepest Oil & Gas Well" Transocean website: http://www.deepwater.com/fw/main/lDeepwater-Horizon-i-Drills-Worlds-Deepest-Oil-and-Gas-Well-419C151.html | Phase Two | x |
| TREX-144307 | BP-HZN-2179MDL07799647 - BP-HZN-2179MDL07799682 | | API Recommended Practice 75: Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, Third Edition, May 2004 | Phase Two | x |
| TREX-144308 | BP-HZN-2179MDL07799683 - BP-HZN-2179MDL07799694 | | OTC 7248 Outer Continental Shelf Drilling Blowouts, 1971-1991, E.P. Danenberger, Minerals Management Service, 1993 | Phase Two | x |
| TREX-144309 | BP-HZN-2179MDL07799711 - BP-HZN-2179MDL07799714 | | L. Schiller and A. Naumann (1933), VDI Zeits., 77 | Phase Two | x |
| TREX-144310 | BP-HZN-2179MDL07799715 - BP-HZN-2179MDL07799716 | | http://incidentnews.noaa.gov/incident/6250 | Phase Two | x |
| TREX-144311 | BP-HZN-2179MDL07799717 - BP-HZN-2179MDL07799719 | | Well Control - Ultra-deepwater blowouts - how could one happen, Larry H Flak, Offshore Magazine, 1997 | Phase Two | x |
| TREX-144312 | BP-HZN-2179MDL07799720 - BP-HZN-2179MDL07799731 | | "United Kingdom Health and Safety Executive, ALARP," http://www.hse.gov.uk/risk/theory/alarp1.htm | Phase Two | x |
| TREX-144313 | BP-HZN-2179MDL07799732 - BP-HZN-2179MDL07799732 | | Development of a blowout intervention method and dynamic kill simulator for blowouts occurring in ultra deepwater, Jerome J Schubert, et al., Texas A&M University, December 2004 | Phase Two | x |
| TREX-144314 | BP-HZN-2179MDL07799733 - BP-HZN-2179MDL07799733 | | Offshore Blowouts Causes and Control, Per Holland, 1997 | Phase Two | x |
| TREX-144315 | BP-HZN-2179MDL07799734 - BP-HZN-2179MDL07799735 | | http://www.incidentnews.gov/incident/6258 | Phase Two | x |
| TREX-144316 | BP-HZN-2179MDL07799736 - BP-HZN-2179MDL07799780 | | NOPSEMA, "Environment plan workshop for offshore petroleum," Presented at Operator and titleholder workshop, 11 April 2012 | Phase Two | x |
| TREX-144317 | BP-HZN-2179MDL07799782 - BP-HZN-2179MDL07799785 | | Offshore Technology, After Macondo: Emergency Well Capping, 2011-06 (http://www.offshore-technology.com/features/feature122252/) | Phase Two | x |
| TREX-144318 | BP-HZN-2179MDL07799786 - BP-HZN-2179MDL07799786 | | OGP Risk Assessment Data Directory. Report No. 434, March 2010 | Phase Two | x |
| TREX-144319 | BP-HZN-2179MDL07799787 - BP-HZN-2179MDL07799789 | | http://www.incidentnews.gov/entry/506648 | Phase Two | x |
| TREX-144320 | BP-HZN-2179MDL07799790 - BP-HZN-2179MDL07799798 | | SPE 157319, Well-specific Blowout Risk Assessment, V. Vandenbussche, DNV. A. Bergsli, Statoil. H. Brandt, T.R. Nissen-Lie, and O.W. Brude, DNV, 2012 | Phase Two | x |
| TREX-144321 | BP-HZN-2179MDL07799799 - BP-HZN-2179MDL07799828 | | Deepwater Horizon Risk Assessment, ME 515 DP7: Final Case Study Report, Professor: Dr. Irem Tumer, Fall 2010 | Phase Two | x |
| TREX-144322 | BP-HZN-2179MDL07799829 - BP-HZN-2179MDL07799925 | | Rock Mechanics Aspects of Blowout Self-Containment. Thesis for BA Nesheli, Texas A&M, August 2006 | Phase Two | x |
| TREX-144323 | BP-HZN-2179MDL07799926 - BP-HZN-2179MDL07799987 | | High Pressure, High Temperature Developments in the United Kingdom Continental Shelf, 1987-2003, United Kingdom HSE Research Report 409, 2005 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144324 | BP-HZN-2179MDL07799988 - BP-HZN-2179MDL07800003 | | Exhibit A: Blowout Risk Assessment, Joint Industry Project, BORA JIP, 26 August 2011 | Phase Two | x |
| TREX-144325 | BP-HZN-2179MDL07800004 - BP-HZN-2179MDL07800005 | | http://www.incidentnews.gov/incident/7735 | Phase Two | x |
| TREX-144326 | BP-HZN-2179MDL07800006 - BP-HZN-2179MDL07800049 | | International Association of Oil and Gas Producers, Capping and Containment, Global Industry Response Group recommendations, Report No. 464, May 2011 | Phase Two | x |
| TREX-144327 | BP-HZN-2179MDL07800050 - BP-HZN-2179MDL07800058 | | "United Kingdom Health and Safety Executive, ALARP at a Glance," http://www.hse.gov.uk/risk/theory/alarpglance.htm | Phase Two | x |
| TREX-144328 | BP-HZN-2179MDL07800059 - BP-HZN-2179MDL07800059 | | SINTEF 2001, "Deepwater Kicks and BOP Performance, Unrestricted Version", SINTEF Report STF A01419, Per Holand, July 2001 | Phase Two | x |
| TREX-144329 | BP-HZN-2179MDL07800060 - BP-HZN-2179MDL07800121 | | United Kingdom HSE, "High Pressure, High Temperature Developments in the United Kingdom Continental Shelf, 1987-2003," Research Report 409, 2005 | Phase Two | x |
| TREX-144330 | BP-HZN-2179MDL07800122 - BP-HZN-2179MDL07800122 | | ExxonMobil, "Scarborough," http://www.exxonmobil.com/Australia-English/PA/about_what_wa_scarborough.aspx | Phase Two | x |
| TREX-144331 | BP-HZN-2179MDL07800123 - BP-HZN-2179MDL07800124 | | http://www.incidentnews.gov/incident/6256 | Phase Two | x |
| TREX-144332 | BP-HZN-2179MDL07800125 - BP-HZN-2179MDL07800126 | | http://www.incidentnews.gov/incident/6902 | Phase Two | x |
| TREX-144333 | BP-HZN-2179MDL07800127 - BP-HZN-2179MDL07800130 | | American Association of Petroleum Geologists, "Deep GOM Discoveries Toasted Over 30 Years – Celebrations Began with Cognac": http://www.aapg.org/explorer/2004/09sep/gom_history.cfm | Phase Two | x |
| TREX-144334 | BP-HZN-2179MDL07800131 - BP-HZN-2179MDL07800218 | | Reducing Risks Protecting People, HSE's Decision Making Process, UK HSE, 2001 | Phase Two | x |
| TREX-144335 | BP-HZN-2179MDL07800239 - BP-HZN-2179MDL07800249 | | MWCC, "The Marine Well Containment System" Presented at 13th Annual U.S.-Norway Technology Partnership Conference: Minimizing Oil Spills and Discharges to the Sea, 30 March 2011 | Phase Two | x |
| TREX-144336 | BP-HZN-2179MDL07800250 - BP-HZN-2179MDL07800260 | | OTC 20143 "MODU Risk- MODU Mooring Comparative Risk Assessment" John J Stiff, 2009 | Phase Two | x |
| TREX-144337 | BP-HZN-2179MDL07800269 - BP-HZN-2179MDL07800269 | | June 1, 2010 E-mail from T. Smith re LMRP Overshot | Phase Two | x |
| TREX-144338 | BP-HZN-2179MDL07800270 - BP-HZN-2179MDL07800270 | | May 19, 2010 E-mail from J. Wellings re Q 4000 | Phase Two | x |
| TREX-144339 | BP-HZN-2179MDL07800352 - BP-HZN-2179MDL07800352 | | May 8, 2010 E-mail from T. Avery re Transition Spool Hydro Test | Phase Two | x |
| TREX-144340 | BP-HZN-2179MDL07800353 - BP-HZN-2179MDL07800354 | | May 1, 2010 E-mail from T. Smith re Request: Horizon Incident Response | Phase Two | x |
| TREX-144341 | BP-HZN-2179MDL07800355 - BP-HZN-2179MDL07800356 | | May 18, 2010 E-mail from T. Smith re MC252 - Riser Top/Capping Valve Assembly | Phase Two | x |
| TREX-144342 | BP-HZN-2179MDL07800358 - BP-HZN-2179MDL07800359 | | May 1, 2010 E-mail from L. McDonald re Transition Spool Option | Phase Two | x |
| TREX-144343 | BP-HZN-2179MDL07800360 - BP-HZN-2179MDL07800360 | | May 12, 2010 E-mail from T. Smith re MC 252 - Isolation Valve Readiness | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144344 | BP-HZN-2179MDL07800361 - BP-HZN-2179MDL07800363 | | May 11, 2010 E-mail from T. Smith re Horizon Two Ram Cap HAZID Worksheet | Phase Two | x |
| TREX-144345 | BP-HZN-2179MDL07800364 - BP-HZN-2179MDL07800364 | | May 8, 2010 E-mail from J. Sawchuck re Horizon Two Ram Cap HAZID Worksheet | Phase Two | x |
| TREX-144346 | BP-HZN-2179MDL07800365 - BP-HZN-2179MDL07800368 | 5/10/2013 | Capping Stack Concept Overview.doc | Phase Two | x |
| TREX-144347 | BP-HZN-2179MDL07800369 - BP-HZN-2179MDL07800369 | | April 27, 2010 E-mail from J. Wellings re Well Control Incident Maconodo #1 | Phase Two | x |
| TREX-144348 | BP-HZN-2179MDL07800378 - BP-HZN-2179MDL07800378 | | May 31, 2010 E-mail from T. Smith re Flex Joint Connection Options | Phase Two | x |
| TREX-144349 | BP-HZN-2179MDL07800404 - BP-HZN-2179MDL07800404 | 5/10/2013 | PERA-EOS-vs-Data-plots.xls | Phase Two | x |
| TREX-144350 | BP-HZN-2179MDL07800710 - BP-HZN-2179MDL07800710 | | Whitson ALL-T=210-SSF.ecl.xls | Phase Two | x |
| TREX-144351 | BP-HZN-2179MDL07801342 - BP-HZN-2179MDL07801342 | | Whitson ALL-T=220F-SSF.ecl.xls | Phase Two | x |
| TREX-144352 | BP-HZN-2179MDL07801493 - BP-HZN-2179MDL07801493 | | Whitson ALL-T=200F-SSF.ecl.xls | Phase Two | x |
| TREX-144353 | BP-HZN-2179MDL07801841 - BP-HZN-2179MDL07801841 | 1/0/1900 | Remove-aromatics-and-light-HCs.xls | Phase Two | x |
| TREX-144354 | BP-HZN-2179MDL07802755 - BP-HZN-2179MDL07802755 | | Whitson ALL-T=35-SSF.ecl.xls | Phase Two | x |
| TREX-144355 | BP-HZN-2179MDL07804170 - BP-HZN-2179MDL07804170 | | Whitson ALL-T=180F-SSF.ecl.xls | Phase Two | x |
| TREX-144356 | BP-HZN-2179MDL07804327 - BP-HZN-2179MDL07804327 | 5/1/2010 | PERA-EOS40-comparison-Multiflash-v-PhazeComp.xls | Phase Two | x |
| TREX-144357 | BP-HZN-2179MDL07804428 - BP-HZN-2179MDL07804428 | | PVTsim input file ("PVTsim-PERA-EOS.fdb") prepared by Dr. C. Whitson | Phase Two | x |
| TREX-144358 | BP-HZN-2179MDL07804909 - BP-HZN-2179MDL07804909 | 5/6/2010 | Aromatics.xls | Phase Two | x |
| TREX-144359 | BP-HZN-2179MDL07805246 - BP-HZN-2179MDL07805246 | | Whitson T=243F-SSF-ALL.xls | Phase Two | x |
| TREX-144360 | BP-HZN-2179MDL07805504 - BP-HZN-2179MDL07805504 | | Whitson ALL-T=160F-SSF.ecl.xls | Phase Two | x |
| TREX-144361 | BP-HZN-2179MDL07805961 - BP-HZN-2179MDL07805962 | | Federal Register / Vol. 74, No. 219 / Monday, November 16, 2009 | Phase Two | x |
| TREX-144362 | BP-HZN-2179MDL07805963 - BP-HZN-2179MDL07806036 | | Mide Technology Corporation, Deep Water Drilling Risk Reduction Assessment, Produced for the Bureau of Ocean Energy Management, 2010 | Phase Two | x |
| TREX-144363 | BP-HZN-2179MDL07806037 - BP-HZN-2179MDL07806037 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | x |
| TREX-144364 | BP-HZN-2179MDL07806038 - BP-HZN-2179MDL07806038 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | x |
| TREX-144365 | BP-HZN-2179MDL07806039 - BP-HZN-2179MDL07806039 | | PT_3K_2 Final Pressures, prepared by Professor M. Trusler | Phase Two | x |
| TREX-144366 | BP-HZN-2179MDL07806040 - BP-HZN-2179MDL07806041 | | Press Release re: Marine Well Containment Project Awards Front-End Engineering Design Contract for Subsea Equipment | Phase Two | x |
| TREX-144367 | BP-HZN-2179MDL07806044 - BP-HZN-2179MDL07806053 | | House Committee on Natural Resources, Hearing on the Benefits of Offshore Oil and Natural Gas Development, Testimony of Scott A. Angelle, Secretary, Louisiana Department of Natural Resources, August 13, 2005, http://dnr.louisiana.gov/assets/docs/energy/policypapers/Testimony_PortFourchon_20050813.pdf | Phase Two | x |
| TREX-144368 | BP-HZN-2179MDL07806062 - BP-HZN-2179MDL07806260 | 7/8/2013 | Burch 039 - IWR Report 96-R-9.pdf | Phase Two | x |
| TREX-144369 | BP-HZN-2179MDL07806261 - BP-HZN-2179MDL07806261 | | April 27, 2010 E-mail from G. Blome re Capping Stack Concept Overview | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144370 | BP-HZN-2179MDL07806265 - BP-HZN-2179MDL07806280 | | Fortin, J., Guéguen, Y., and Schubnel, A. (2007) Effects of pore collapse and grain crushing on ultrasonic velocities and Vp/Vs. Journal of Geophysical Research, 112, B08207 | Phase Two | x |
| TREX-144371 | BP-HZN-2179MDL07806281 - BP-HZN-2179MDL07806321 | | Scanned from a Xerox multifunction device001.pdf.pdf | Phase Two | x |
| TREX-144372 | BP-HZN-2179MDL07806322 - BP-HZN-2179MDL07806325 | | Belgium National Oil Spill Contingency Plan for North Sea | Phase Two | x |
| TREX-144373 | BP-HZN-2179MDL07806326 - BP-HZN-2179MDL07806331 | | Oil and Gas Blocks _ Open Development Cambodia.htm | Phase Two | x |
| TREX-144374 | BP-HZN-2179MDL07806332 - BP-HZN-2179MDL07806334 | | waterprevact.htm (Legislation) | Phase Two | x |
| TREX-144375 | BP-HZN-2179MDL07806335 - BP-HZN-2179MDL07806369 | | Port_Assessment_Report_English.pdf | Phase Two | x |
| TREX-144376 | BP-HZN-2179MDL07806370 - BP-HZN-2179MDL07806373 | | USA ITOPF 2010-06 | Phase Two | x |
| TREX-144377 | BP-HZN-2179MDL07806374 - BP-HZN-2179MDL07806540 | | Letter from R.J. Papp re Final Action Memo-Incident Specific Preparedness Review.pdf (http://www.uscg.mil/foia/docs/dwh/bpdwh.pdf) | Phase Two | x |
| TREX-144378 | BP-HZN-2179MDL07806541 - BP-HZN-2179MDL07806541 | | Ministry of Mines and Energy | Phase Two | x |
| TREX-144379 | BP-HZN-2179MDL07806627 - BP-HZN-2179MDL07806652 | | Microsoft PowerPoint - wta7_models (2k).ppt | Phase Two | x |
| TREX-144380 | BP-HZN-2179MDL07806653 - BP-HZN-2179MDL07806700 | | Microsoft PowerPoint - wta3_Pressure Log-log Analysis.ppt | Phase Two | x |
| TREX-144381 | BP-HZN-2179MDL07806701 - BP-HZN-2179MDL07806744 | | Microsoft PowerPoint - wta6_models (2p).ppt | Phase Two | x |
| TREX-144382 | BP-HZN-2179MDL07806745 - BP-HZN-2179MDL07806793 | | Microsoft PowerPoint - wta9_models (boundaries 2 + end ).ppt | Phase Two | x |
| TREX-144383 | BP-HZN-2179MDL07806794 - BP-HZN-2179MDL07806843 | | Microsoft PowerPoint - wta8_models (boundaries 1).ppt | Phase Two | x |
| TREX-144384 | BP-HZN-2179MDL07806844 - BP-HZN-2179MDL07807042 | | Microsoft PowerPoint - Flow in Porous Media Part 1 (updated) [Compatibility Mode] | Phase Two | x |
| TREX-144385 | BP-HZN-2179MDL07807043 - BP-HZN-2179MDL07807136 | | Microsoft PowerPoint - wta1_principles.ppt | Phase Two | x |
| TREX-144386 | BP-HZN-2179MDL07807137 - BP-HZN-2179MDL07807212 | | Microsoft PowerPoint - wta5_models (nearwell).ppt | Phase Two | x |
| TREX-144387 | BP-HZN-2179MDL07807213 - BP-HZN-2179MDL07807336 | | Microsoft PowerPoint - wta4_Derivatives.ppt | Phase Two | x |
| TREX-144388 | BP-HZN-2179MDL07807337 - BP-HZN-2179MDL07807366 | | Microsoft PowerPoint - wta2_Straight lines.ppt | Phase Two | x |
| TREX-144389 | BP-HZN-2179MDL07807528 - BP-HZN-2179MDL07807540 | | Chevron Slide Presentation, An Approach to Oil Spill Containment for Floating Drilling Operations in Canadian Beaufort Sea Pack Ice Conditions, December 2, 2010 | Phase Two | x |
| TREX-144390 | BP-HZN-2179MDL07807550 - BP-HZN-2179MDL07807552 | | Chevron Seeks New Blowout Solution, S. McCarthy and N. Vanderklippe, The Globe and Mail, June 10, 2010 (updated August 23, 2012) | Phase Two | x |
| TREX-144391 | BP-HZN-2179MDL07807587 - BP-HZN-2179MDL07807595 | | IADC/SPE 87113, 2004, "Drilling in Brazil in 2887m Water Depth using a Surface BOP system and a DP Vessel," G. Brander, E. Magne, T. Newman, T. Taklo, and C. Mitchell | Phase Two | x |
| TREX-144392 | BP-HZN-2179MDL07807596 - BP-HZN-2179MDL07807597 | | An Incestuous Web of Relationships Makes Oil Spill Litigation Byzantine, Courthouse News Service, B. Canfield, November 1, 2010 | Phase Two | x |
| TREX-144393 | BP-HZN-2179MDL07807598 - BP-HZN-2179MDL07807612 | | Proceedings of the Standing Senate Committee on Energy, the Environment, and Natural Resources, Parliament of Canada, Issue 8, June 10, 2010 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144394 | BP-HZN-2179MDL07807613 - BP-HZN-2179MDL07807624 | | UK HSE Offshore Information Sheet 2-2006.pdf | Phase Two | x |
| TREX-144395 | BP-HZN-2179MDL07807625 - BP-HZN-2179MDL07807630 | | Blowout Control, Part 10 - Surface Intervention Methods.pdf | Phase Two | x |
| TREX-144396 | BP-HZN-2179MDL07807631 - BP-HZN-2179MDL07807689 | | Australian Standard on Safety Management Systems.aspx.pdf | Phase Two | x |
| TREX-144397 | BP-HZN-2179MDL07807690 - BP-HZN-2179MDL07807719 | | Safe Work Australia- Guide for Major HAzard Facilities- Safety Management Systems.pdf | Phase Two | x |
| TREX-144398 | BP-HZN-2179MDL07807720 - BP-HZN-2179MDL07807738 | | N-04300-GN1052-Safety-Management-Systems.pdf | Phase Two | x |
| TREX-144399 | BP-HZN-2179MDL07807739 - BP-HZN-2179MDL07807888 | | HSE  Case  issue  32  final October 2006.pdf | Phase Two | x |
| TREX-144400 | BP-HZN-2179MDL07807889 - BP-HZN-2179MDL07807922 | | OHSAS, OHSAS 180012007 Occupational health and safety management systems - Requirements, 2005-09-01.pdf | Phase Two | x |
| TREX-144401 | BP-HZN-2179MDL07807923 - BP-HZN-2179MDL07807928 | | Blowout Control, Part 9 - Firefighting.pdf | Phase Two | x |
| TREX-144402 | BP-HZN-2179MDL07807929 - BP-HZN-2179MDL07808073 | | UK HSE A Guide to Control of Major Accident Hazards regulations 1999.pdf | Phase Two | x |
| TREX-144403 | BP-HZN-2179MDL07808074 - BP-HZN-2179MDL07808075 | | BSEE, SEMS, Historical Information, http://www.bsee.gov/Regulations-and-Guidance/Safety-and-Environmental-Management-Systems---SEMS/Historical-Info.aspx | Phase Two | x |
| TREX-144404 | BP-HZN-2179MDL07808281 - BP-HZN-2179MDL07808281 | 5/1/2010 | Top Hat flow calc - Final - mod.xlsm | Phase Two | x |
| TREX-144405 | BP-HZN-2179MDL07808553 - BP-HZN-2179MDL07808553 | 7/9/2010 | Running Adaptor Assembly.pdf | Phase Two | x |
| TREX-144406 | BP-HZN-2179MDL07808554 - BP-HZN-2179MDL07808573 | 6/19/2010 | MC252 Riser Capping Valve Materials Shipment to PMF.pdf | Phase Two | x |
| TREX-144407 | BP-HZN-2179MDL07808574 - BP-HZN-2179MDL07808574 | 7/24/2011 | Trans Spool Option 1 Rev A 1-May-2010.pdf | Phase Two | x |
| TREX-144408 | BP-HZN-2179MDL07808575 - BP-HZN-2179MDL07808583 | 9/1/2011 | MC 252 - Isolation Valve Readiness RevB.ppt | Phase Two | x |
| TREX-144409 | BP-HZN-2179MDL07808584 - BP-HZN-2179MDL07808584 | 7/2/2010 | Horizon Two Ram Cap HAZID Worksheet 8May10.xls | Phase Two | x |
| TREX-144410 | BP-HZN-2179MDL07808585 - BP-HZN-2179MDL07808599 | 6/18/2010 | Flex Joint Connection Options Rev B.ppt | Phase Two | x |
| TREX-144411 | BP-HZN-2179MDL07808620 - BP-HZN-2179MDL07808627 | 7/23/2013 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | Phase Two | x |
| TREX-144412 | BP-HZN-2179MDL07808628 - BP-HZN-2179MDL07808634 | 7/22/2013 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | Phase Two | x |
| TREX-144413 | BP-HZN-2179MDL07808635 - BP-HZN-2179MDL07808641 | 5/31/2010 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | Phase Two | x |
| TREX-144414 | BP-HZN-2179MDL07808642 - BP-HZN-2179MDL07808644 | 5/31/2013 | Email from M. Pooladi-Darvish to T. Hide et al. re RE: License for Maximus | Phase Two | x |
| TREX-144415 | BP-HZN-2179MDL07808645 - BP-HZN-2179MDL07808647 | 5/31/2013 | Email from M. Pooladi-Darvish to taryn.hide@feesa.net et al. re Re: License for Maximus | Phase Two | x |
| TREX-144416 | BP-HZN-2179MDL07808648 - BP-HZN-2179MDL07808648 | 5/30/2013 | Email from M. Tavallali to T. Lim re Maximus Validation | Phase Two | x |
| TREX-144417 | BP-HZN-2179MDL07808649 - BP-HZN-2179MDL07808655 | 5/31/2013 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | Phase Two | x |
| TREX-144418 | BP-HZN-2179MDL07808656 - BP-HZN-2179MDL07808659 | | 201305301832.pptx | Phase Two | x |
| TREX-144419 | BP-HZN-2179MDL07808660 - BP-HZN-2179MDL07808666 | 6/4/2013 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | Phase Two | x |
| TREX-144420 | BP-HZN-2179MDL07808667 - BP-HZN-2179MDL07808670 | 5/30/2013 | Email from M. Tavallali to T. Lim re RE: Maximus Validation | Phase Two | x |

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144421 | BP-HZN-2179MDL07808671 - BP-HZN-2179MDL07808673 | 5/30/2013 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | Phase Two | x |
| TREX-144422 | BP-HZN-2179MDL07808674 - BP-HZN-2179MDL07808680 | 6/5/2013 | Email from T. Lim to M. Tavallali re RE: Maximus Validation | Phase Two | x |
| TREX-144423 | BP-HZN-2179MDL07808681 - BP-HZN-2179MDL07808683 | | 100505-G-4189B-005 BP Chief Operating Officer speaks to press.mht | Phase Two | x |
| TREX-144424 | BP-HZN-2179MDL07808684 - BP-HZN-2179MDL07808685 | | 100528-G-8744K-004.mht | Phase Two | x |
| TREX-144425 | BP-HZN-2179MDL07808686 - BP-HZN-2179MDL07808687 | | U_S_ Energy Secretary Chu.mht | Phase Two | x |
| TREX-144426 | BP-HZN-2179MDL07808688 - BP-HZN-2179MDL07808689 | | 100511-N-9712C-004 Air Force C-17.mht | Phase Two | x |
| TREX-144427 | BP-HZN-2179MDL07808690 - BP-HZN-2179MDL07808691 | | 100425-G-7944L-003-Unified Command Meeting.mht | Phase Two | x |
| TREX-144428 | BP-HZN-2179MDL07808692 - BP-HZN-2179MDL07808693 | | 100528-G-8744K-003.mht | Phase Two | x |
| TREX-144429 | BP-HZN-2179MDL07808694 - BP-HZN-2179MDL07808695 | | 100802-G-7518E-023_CGC Decisive Static Kill.mht | Phase Two | x |
| TREX-144430 | BP-HZN-2179MDL07808696 - BP-HZN-2179MDL07808697 | | 100511-G-8744K-012.mht | Phase Two | x |
| TREX-144431 | BP-HZN-2179MDL07808698 - BP-HZN-2179MDL07808699 | | 100425-G-7944L-004-Unified Command Meeting.mht | Phase Two | x |
| TREX-144432 | BP-HZN-2179MDL07808700 - BP-HZN-2179MDL07808701 | | 100526-G-8744K-002 - Top kill operations.mht | Phase Two | x |
| TREX-144433 | BP-HZN-2179MDL07808702 - BP-HZN-2179MDL07808703 | | 100502-G-8744K-002-Adm_ Allen.mht | Phase Two | x |
| TREX-144434 | BP-HZN-2179MDL07808704 - BP-HZN-2179MDL07808706 | | 100501-G-0314D-012-VISIT WITH UNIFIED COMMAND.mht | Phase Two | x |
| TREX-144435 | BP-HZN-2179MDL07808707 - BP-HZN-2179MDL07808708 | | 100502-G-8744K-003-Master Chief Bushey.mht | Phase Two | x |
| TREX-144436 | BP-HZN-2179MDL07808709 - BP-HZN-2179MDL07808710 | | 100527-G-9883M-111.mht | Phase Two | x |
| TREX-144437 | BP-HZN-2179MDL07808711 - BP-HZN-2179MDL07808713 | | 100501-G-0314D-014-VISIT WITH UNIFIED.mht | Phase Two | x |
| TREX-144438 | BP-HZN-2179MDL07808714 - BP-HZN-2179MDL07808715 | | 100628-G-8551k-080.mht | Phase Two | x |
| TREX-144439 | BP-HZN-2179MDL07808716 - BP-HZN-2179MDL07808717 | | 100526-G-8744K-003 - Top kill operations.mht | Phase Two | x |
| TREX-144440 | BP-HZN-2179MDL07808718 - BP-HZN-2179MDL07808719 | | 100511-G-8744K-006 Top hat.mht | Phase Two | x |
| TREX-144441 | BP-HZN-2179MDL07808720 - BP-HZN-2179MDL07808721 | | U_S_ Energy Secretary Chu 2.mht | Phase Two | x |
| TREX-144442 | BP-HZN-2179MDL07808722 - BP-HZN-2179MDL07808723 | | 100526-G-8744K-005 - Top kill operations.mht | Phase Two | x |
| TREX-144443 | BP-HZN-2179MDL07808724 - BP-HZN-2179MDL07808726 | | 100505-G-4189B-002 Department of Interior Secretary speaks to press.mht | Phase Two | x |
| TREX-144444 | BP-HZN-2179MDL07808727 - BP-HZN-2179MDL07808728 | | 100526-G-8744K-007 - Top kill operations.mht | Phase Two | x |
| TREX-144445 | BP-HZN-2179MDL07808729 - BP-HZN-2179MDL07808730 | | 100511-G-8744K-017 ROV operator.mht | Phase Two | x |
| TREX-144446 | BP-HZN-2179MDL07808731 - BP-HZN-2179MDL07808732 | | 100526-G-9883M-001 Top Kill Brief.mht | Phase Two | x |
| TREX-144447 | BP-HZN-2179MDL07808733 - BP-HZN-2179MDL07808734 | | 100511-G-8744K-004 Top hat.mht | Phase Two | x |
| TREX-144448 | BP-HZN-2179MDL07808735 - BP-HZN-2179MDL07808736 | | 100501-G-0314D-007-VISIT WITH UNIFIED COMMAND.mht | Phase Two | x |
| TREX-144449 | BP-HZN-2179MDL07808737 - BP-HZN-2179MDL07808738 | | 100510-G-8744K-034 Top hat containment chamber.mht | Phase Two | x |
| TREX-144450 | BP-HZN-2179MDL07808739 - BP-HZN-2179MDL07808741 | | 100501-G-0314D-005.mht | Phase Two | x |
| TREX-144451 | BP-HZN-2179MDL07808742 - BP-HZN-2179MDL07808743 | | 100528-G-8744K-005.mht | Phase Two | x |
| TREX-144452 | BP-HZN-2179MDL07808744 - BP-HZN-2179MDL07808745 | | 100526-G-8744K-001 - Top kill operations.mht | Phase Two | x |
| TREX-144453 | BP-HZN-2179MDL07808746 - BP-HZN-2179MDL07808747 | | 100803-G-5468F-008-Deepwater Horizon Q4000.mht | Phase Two | x |
| TREX-144454 | BP-HZN-2179MDL07808748 - BP-HZN-2179MDL07808749 | | 100529-G-8403R-41 Commandant visit.mht | Phase Two | x |
| TREX-144455 | BP-HZN-2179MDL07808750 - BP-HZN-2179MDL07808751 | | 100511-N-9712C-005 Air Force C-17.mht | Phase Two | x |
| TREX-144456 | BP-HZN-2179MDL07808752 - BP-HZN-2179MDL07808753 | | 100519-G-9883M-990 Press Briefing.mht | Phase Two | x |
| TREX-144457 | BP-HZN-2179MDL07808754 - BP-HZN-2179MDL07808754 | 5/24/2010 | (White House May 24 2010 pt. 1).wmv | Phase Two | x |
| TREX-144458 | BP-HZN-2179MDL07808755 - BP-HZN-2179MDL07808760 | 5/21/2010 | 2010-05-21 Adm. Thad Allen Press Conference Call | Phase Two | x |
| TREX-144459 | BP-HZN-2179MDL07808761 - BP-HZN-2179MDL07808761 | 5/24/2010 | (White House May 24 2010 pt. 2).wmv | Phase Two | x |
| TREX-144460 | BP-HZN-2179MDL07808762 - BP-HZN-2179MDL07808764 | 5/21/2010 | 2010-05-21 - Allen Teleconference | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144461 | BP-HZN-2179MDL07808765 - BP-HZN-2179MDL07808766 | 8/10/2013 | August 10, 2010 Chu Press Release, available at: http://energy.gov/articles/bp-oil-spill-update | Phase Two | x |
| TREX-144462 | BP-HZN-2179MDL07808767 - BP-HZN-2179MDL07808769 | 5/27/2010 | 2010-05-27 White House Blog Post | Phase Two | x |
| TREX-144463 | BP-HZN-2179MDL07808770 - BP-HZN-2179MDL07808770 | 5/23/2010 | (CNN Interview May 23 2010).wmv | Phase Two | x |
| TREX-144464 | BP-HZN-2179MDL07808771 - BP-HZN-2179MDL07808771 | 5/21/2010 | (GW University Seminar Plenary May 21 2011).wmv | Phase Two | x |
| TREX-144465 | BP-HZN-2179MDL07808772 - BP-HZN-2179MDL07808775 | 5/28/2010 | 2010-05-28 White House Blog Post | Phase Two | x |
| TREX-144466 | BP-HZN-2179MDL07808776 - BP-HZN-2179MDL07808779 | 5/28/2010 | May 28 White House Blog post, available at http://www.whitehouse.gov/blog/2010/05/28/ongoing-administration-wide-response-deepwater-bp-oil-spill-may-28-2010 | Phase Two | x |
| TREX-144467 | BP-HZN-2179MDL07808780 - BP-HZN-2179MDL07808780 | 5/14/2010 | (CNN Interview May 14 2010).wmv | Phase Two | x |
| TREX-144468 | BP-HZN-2179MDL07808781 - BP-HZN-2179MDL07808781 | 5/24/2010 | (CNN Wolf Blitzer May 24 2010).wmv | Phase Two | x |
| TREX-144469 | BP-HZN-2179MDL07808782 - BP-HZN-2179MDL07808782 | 8/18/2010 | (Charlie Rose Aug 18 2010 pt. 2).wmv | Phase Two | x |
| TREX-144470 | BP-HZN-2179MDL07808783 - BP-HZN-2179MDL07808784 | | http://energy.gov/articles/photo-release-us-energy-secretary-chu-bp-command-center-houston | Phase Two | x |
| TREX-144471 | BP-HZN-2179MDL07808785 - BP-HZN-2179MDL07808786 | | Thad Allen CV from USCG | Phase Two | x |
| TREX-144472 | BP-HZN-2179MDL07808787 - BP-HZN-2179MDL07808787 | 11/7/2011 | (Council on Foreign Relations Nov 7 2011).wmv | Phase Two | x |
| TREX-144473 | BP-HZN-2179MDL07808788 - BP-HZN-2179MDL07808788 | 7/12/2010 | (CNN AM Morning Jul 12 2010).wmv | Phase Two | x |
| TREX-144474 | BP-HZN-2179MDL07808789 - BP-HZN-2179MDL07808789 | 8/18/2010 | (Charlie Rose Aug 18 2010 pt. 1).wmv | Phase Two | x |
| TREX-144475 | BP-HZN-2179MDL07808790 - BP-HZN-2179MDL07808796 | 5/14/2010 | 2010-05-14 Thad Allen Press Conference | Phase Two | x |
| TREX-144476 | BP-HZN-2179MDL07808797 - BP-HZN-2179MDL07808797 | 5/8/2010 | (CNN Interview May 8 2010).wmv | Phase Two | x |
| TREX-144477 | BP-HZN-2179MDL07808798 - BP-HZN-2179MDL07808798 | 5/24/2010 | (White House May 24 2010 pt. 3).wmv | Phase Two | x |
| TREX-144478 | BP-HZN-2179MDL07808799 - BP-HZN-2179MDL07808806 | 5/2/2010 | 2010-05-02 Ken 025 Salazar, Thad Allen on CNN State of the Union | Phase Two | x |
| TREX-144479 | BP-HZN-2179MDL07808807 - BP-HZN-2179MDL07808807 | | Blowout on Transocean Semisub Offshore Egypt | Phase Two | x |
| TREX-144480 | BP-HZN-2179MDL07808808 - BP-HZN-2179MDL07808811 | | Ongoing-administration WEBSITE White House blog | Phase Two | x |
| TREX-144481 | BP-HZN-2179MDL07808812 - BP-HZN-2179MDL07808812 | 8/10/2010 | (Face the Nation Aug 10 2010).wmv | Phase Two | x |
| TREX-144482 | BP-HZN-2179MDL07808813 - BP-HZN-2179MDL07808821 | | Noble Paul Romano 608114048400-3206 | Phase Two | x |
| TREX-144483 | BP-HZN-2179MDL07808822 - BP-HZN-2179MDL07808836 | | Voight - Determination of the Virgin State of Stress in the Vicinity of a Borehole from Measurements of a Partial Anelastic Strain Tensor in Drill Cores | Phase Two | x |
| TREX-144484 | BP-HZN-2179MDL07808837 - BP-HZN-2179MDL07808850 | | 30 CFR § 254.47(b) (2012) | Phase Two | x |
| TREX-144485 | BP-HZN-2179MDL07808837 - BP-HZN-2179MDL07808850 | | 30 CFR 254 | Phase Two | x |
| TREX-144486 | BP-HZN-2179MDL07808851 - BP-HZN-2179MDL07808853 | | SPE 970 Pore Volume Compressibilities of Sandstone Reservoir Rocks | Phase Two | x |
| TREX-144487 | BP-HZN-2179MDL07808851- BP-HZN-2179MDL07808853 | | Fatt, " Pore Volume Compressibilities of Sandstone Reservoir Rocks," J. of Petroleum Tech. , SPE 970-G (2004) | Phase Two | x |
| TREX-144488 | BP-HZN-2179MDL07808854 - BP-HZN-2179MDL07808855 | | Statement of Secretaries Salazar and Chu on the Permanent Plugging of Macondo Well | Phase Two | x |
| TREX-144489 | BP-HZN-2179MDL07808856 - BP-HZN-2179MDL07808949 | 7/15/2013 | June 15, 2010 - Markey Hearing Transcript | Phase Two | x |
| TREX-144490 | BP-HZN-2179MDL07808950 - BP-HZN-2179MDL07809152 | | 30 CFR 250 | Phase Two | x |
| TREX-144491 | BP-HZN-2179MDL07809153 - BP-HZN-2179MDL07809154 | | Trendsetter Completes Artic Capping Stack | Phase Two | x |
| TREX-144492 | BP-HZN-2179MDL07809155 - BP-HZN-2179MDL07809175 | | Bea, R., 2003. Quality Goals: Acceptable Reliability and Risk, Working Paper, Center for Catastrophic Risk Management, University of Californing Berkeley. | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144493 | BP-HZN-2179MDL07809176 - BP-HZN-2179MDL07809187 | | Ocean Endeavor 608124002700-6126 | Phase Two | x |
| TREX-144494 | BP-HZN-2179MDL07809188 - BP-HZN-2179MDL07809258 | | Frade Report | Phase Two | x |
| TREX-144495 | BP-HZN-2179MDL07809259 - BP-HZN-2179MDL07809273 | | David - Zimmerman JGR 2012 - Pore structure model for elastic wave velocities in fluid-saturated sandstones | Phase Two | x |
| TREX-144496 | BP-HZN-2179MDL07809274 - BP-HZN-2179MDL07809288 | | Cajun Express 608124003500-7005 | Phase Two | x |
| TREX-144497 | BP-HZN-2179MDL07809289 - BP-HZN-2179MDL07809295 | | Ostermeier - Compaction Effects on Porosity | Phase Two | x |
| TREX-144498 | BP-HZN-2179MDL07809296 - BP-HZN-2179MDL07809317 | | "Time-dependent brittle creep in Darley Dale sandstone," MJ Heap, P Baud, PG Meredith, AF Bell, and IG Main (Journal of Geophysical Research Vol. 114, B07203 2009) | Phase Two | x |
| TREX-144499 | BP-HZN-2179MDL07809318 - BP-HZN-2179MDL07809320 | 7/13/2012 | H N Hall, "Compress bility of Reservoir Rocks," Journal of Petroleum Technology 5(1) 17 -19 (1953). | Phase Two | x |
| TREX-144500 | BP-HZN-2179MDL07809318 - BP-HZN-2179MDL07809320 | | Hall - Compressibility of Reservoir Rocks | Phase Two | x |
| TREX-144501 | BP-HZN-2179MDL07809321 - BP-HZN-2179MDL07809330 | | kowallis et al JGR 1984 | Phase Two | x |
| TREX-144502 | BP-HZN-2179MDL07809331 - BP-HZN-2179MDL07809339 | | ohno et al PCM 2006 | Phase Two | x |
| TREX-144503 | BP-HZN-2179MDL07809340 - BP-HZN-2179MDL07809615 | | 40 C.F.R. Part 300 | Phase Two | x |
| TREX-144504 | BP-HZN-2179MDL07809616 - BP-HZN-2179MDL07809882 | | W.H., Somerton, Thermal Properties and Temperature-related Behavior of Rock/Fluid Systems, Developments in Petroleum Science 37 (Univ. of California, Berkeley (1992)) | Phase Two | x |
| TREX-144505 | BP-HZN-2179MDL07809883 - BP-HZN-2179MDL07809897 | | rice-cleary RGSP 1976 | Phase Two | x |
| TREX-144506 | BP-HZN-2179MDL07809898 - BP-HZN-2179MDL07809899 | | The Department of Energy's Scientific Response to the Oil Spill | Phase Two | x |
| TREX-144507 | BP-HZN-2179MDL07809900 - BP-HZN-2179MDL07809920 | 8/11/2010 | 33 USC 1321 | Phase Two | x |
| TREX-144508 | BP-HZN-2179MDL07809921 - BP-HZN-2179MDL07809929 | | Fluid pressure response to undrained compression in saturated sedimentary rock | Phase Two | x |
| TREX-144509 | BP-HZN-2179MDL07809930 - BP-HZN-2179MDL07809935 | 11/29/1997 | G H Newman, "Pore-Volume Compress bility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading," Journal of Petroleum Technology 25(2) 129-134 (1973). | Phase Two | x |
| TREX-144510 | BP-HZN-2179MDL07809930 - BP-HZN-2179MDL07809935 | | Newman, Pore-Volume Compress bility of Consolidated, Friable, and Unconsolidated Reservoir Rocks Under Hydrostatic Loading (1973) | Phase Two | x |
| TREX-144511 | BP-HZN-2179MDL07809936 - BP-HZN-2179MDL07809937 | | Capping Stack Too box fact sheet | Phase Two | x |
| TREX-144512 | BP-HZN-2179MDL07809938 - BP-HZN-2179MDL07809938 | | MacondoRWKW 3.swf | Phase Two | x |
| TREX-144513 | BP-HZN-2179MDL07809939 - BP-HZN-2179MDL07809939 | | Top Hat Installation.exe | Phase Two | x |
| TREX-144514 | BP-HZN-2179MDL07809940 - BP-HZN-2179MDL07809940 | | MacondoRWKW 2.swf | Phase Two | x |
| TREX-144515 | BP-HZN-2179MDL07809941 - BP-HZN-2179MDL07809941 | | MacondoRWKW 6.swf | Phase Two | x |
| TREX-144516 | BP-HZN-2179MDL07809942 - BP-HZN-2179MDL07809942 | | MacondoRWKW 1.swf | Phase Two | x |
| TREX-144517 | BP-HZN-2179MDL07809943 - BP-HZN-2179MDL07809964 | | H W Posamentier and V Kolla, "Seismic geomorphology and stratigraphy of depositional elements in deep -water settings," Journal of Sedimentary Research 73(3) 367 -388 (2003). | Phase Two | x |
| TREX-144518 | BP-HZN-2179MDL07809965 - BP-HZN-2179MDL07809997 | | US Patent 4,354,558 - "Apparatus and Method for Drilling into the Sidewall of a Drill Hole" | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144519 | BP-HZN-2179MDL07809998 - BP-HZN-2179MDL07810180 | | Zimmerman, R., Compressibility of Sandstones (Developments in Petroleum Science) (1991) | Phase Two | x |
| TREX-144520 | BP-HZN-2179MDL07810181 - BP-HZN-2179MDL07810181 | 1/31/2011 | BP Press Release - BP Joins Marine Well containment Company | Phase Two | x |
| TREX-144521 | BP-HZN-2179MDL07810182 - BP-HZN-2179MDL07810183 | | LedaFlow History http://kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowhistory/ | Phase Two | x |
| TREX-144522 | BP-HZN-2179MDL07810184 - BP-HZN-2179MDL07810190 | | http://www.engineeringtoolbox.com/specific-heat-solids-d_154.html | Phase Two | x |
| TREX-144523 | BP-HZN-2179MDL07810191 - BP-HZN-2179MDL07810192 | | Center for Offshore Safety Membership | Phase Two | x |
| TREX-144524 | BP-HZN-2179MDL07810193 - BP-HZN-2179MDL07810193 | | Saturn (TScl-PRC1990-11) | Phase Two | x |
| TREX-144525 | BP-HZN-2179MDL07810194 - BP-HZN-2179MDL07810195 | | LedaFlow Modelling http://kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowmodeling/ | Phase Two | x |
| TREX-144526 | BP-HZN-2179MDL07810196 - BP-HZN-2179MDL07810199 | | http://www.engineeringtoolbox.com/overall-heat-transfer-coefficients-d_284.html | Phase Two | x |
| TREX-144527 | BP-HZN-2179MDL07810200 - BP-HZN-2179MDL07810211 | | Wu, C.H., Liu, Y.W., Huang, C.H., Yen, T., Hsu, T.H., 2010, Research on the abrasion erosion and impact resistance of fiber concrete. Proceedings 18th CIB World Building Congress, May 2010, Salford, UK, 333-344. | Phase Two | x |
| TREX-144528 | BP-HZN-2179MDL07810212 - BP-HZN-2179MDL07810729 | | Texbook: H S Carslaw and J C Jaeger, Conduction of Heat in Solids, 2nd Edition, Oxford Science Publications, Clarendon Press, Oxford (1946). | Phase Two | x |
| TREX-144529 | BP-HZN-2179MDL07810730 - BP-HZN-2179MDL07810771 | | The Deepest Hubble Space Telescope Color-Magnitude Diagram of M32 - Evidence for Intermediate-Age Populations | Phase Two | x |
| TREX-144530 | BP-HZN-2179MDL07810772 - BP-HZN-2179MDL07810773 | | Center for Offshore Safety Governance | Phase Two | x |
| TREX-144531 | BP-HZN-2179MDL07810774 - BP-HZN-2179MDL07810782 | | A Govan, T Primmer, C Douglas, N Moodie, M Davies and F Nieuland, "Reservoir Management in a Deepwater Subsea Field – The Schiehallion Experience," SPE Reservoir Engineering and Evaluation, SPE 96610-PA, 9 382-390 (2006). | Phase Two | x |
| TREX-144532 | BP-HZN-2179MDL07810783 - BP-HZN-2179MDL07810796 | 5/13/1995 | International Convention on Oil Pollution, Preparedness, Response, and Cooperation (http://www.jus.uio.no/english/services/library/treaties/06/6-05/convention-oil-pollution.xml) | Phase Two | x |
| TREX-144533 | BP-HZN-2179MDL07810797 - BP-HZN-2179MDL07810804 | | Yang, Y., Cheng, Y.F., 2012, Parametric effects on the erosion–corrosion rate and mechanism of carbon steel pipes in oil sands slurry. Wear, Vol. 276-277, 141-148. | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144534 | BP-HZN-2179MDL07810805 - BP-HZN-2179MDL07810827 | | S E Pringle and R J Glass, "Double-diffusive finger convection in a solute system at fixed buoyancy ratio: Structural intricacy and length scale growth in Rayleigh space," Journal of Fluid Mechanics 462 161-183 (2002). | Phase Two | x |
| TREX-144535 | BP-HZN-2179MDL07810828 - BP-HZN-2179MDL07810845 | | V Abreu, M Sullivan, C Pirmez and D Mohrig, "Lateral accretion packages (LAPs): an important reservoir element in deep water sinuous channels," Marine and Petroleum Geology 20 631–648 (2003). | Phase Two | x |
| TREX-144536 | BP-HZN-2179MDL07810846 - BP-HZN-2179MDL07810847 | | About the Center for Offshore Safety | Phase Two | x |
| TREX-144537 | BP-HZN-2179MDL07810848 - BP-HZN-2179MDL07810850 | | "Temperature and Pressure Derivatives of Isotropic Sound Velocities of Quartz," Naohiro Soga (73 Journal of Geophysical Research 2, Jan. 15, 1968) | Phase Two | x |
| TREX-144538 | BP-HZN-2179MDL07810851 - BP-HZN-2179MDL07810856 | | Hickman et al. (2012) "Scientific basis for safely shutting in the Macondo well after the April 20, 2010 Deepwater Horizon blowout. | Phase Two | x |
| TREX-144539 | BP-HZN-2179MDL07810857 - BP-HZN-2179MDL07810862 | | Hubble Space Telescope Wide-Field Planetary Camera Images of Saturn | Phase Two | x |
| TREX-144540 | BP-HZN-2179MDL07810863 - BP-HZN-2179MDL07810875 | | 30 CFR Part 254 | Phase Two | x |
| TREX-144541 | BP-HZN-2179MDL07810876 - BP-HZN-2179MDL07810892 | | Hubble Space Telescope Imaging of Super-Star Clusters in NGC 1569 | Phase Two | x |
| TREX-144542 | BP-HZN-2179MDL07810893 - BP-HZN-2179MDL07811132 | | Whitson, C. H. and Brule, M.R.: Phase Behavior, Monograph Series, Society of Petroleum Engineers (2000). | Phase Two | x |
| TREX-144543 | BP-HZN-2179MDL07811133 - BP-HZN-2179MDL07811133 | | HST and Ground-Based Telescope Photo of 30 Doradus (STScI-PRC1990-09a) | Phase Two | x |
| TREX-144544 | BP-HZN-2179MDL07811134 - BP-HZN-2179MDL07811134 | | LedaFlow Technology Forum http://www.kongsberg.com/en/kogt/offerings/software/le daflow/technologyforum/ | Phase Two | x |
| TREX-144545 | BP-HZN-2179MDL07811135 - BP-HZN-2179MDL07811142 | | Yin, Y., Xie, T., 2011, Erosion mechanisms of hydraulic concretes under high-speed abrasive water jets at different impact angles. Advanced Materials Research, Vols. 150-151, 680-686 | Phase Two | x |
| TREX-144546 | BP-HZN-2179MDL07811143 - BP-HZN-2179MDL07811157 | | APEX Blind deonvolution of Hubble images | Phase Two | x |
| TREX-144547 | BP-HZN-2179MDL07811158 - BP-HZN-2179MDL07811159 | | F P Incropera and D P DeWitt, "Introduction to Heat Transfer," John Wiley and Sons Inc., New York, NY (1985). | Phase Two | x |
| TREX-144548 | BP-HZN-2179MDL07811158 - BP-HZN-2179MDL07811159 | 2/2/1996 | Incropera, Frank P. and David P. DeWitt, Introduction to Heat Transfer | Phase Two | x |
| TREX-144549 | BP-HZN-2179MDL07811160 - BP-HZN-2179MDL07811161 | 6/3/1979 | http://incidentnews.noaa.gov/entry/508790 | Phase Two | x |
| TREX-144550 | BP-HZN-2179MDL07811162 - BP-HZN-2179MDL07811171 | | Advanced Well Control; David Watson, Terry Brittenham, and Preston L. Moore; p 321-325 | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144551 | BP-HZN-2179MDL07811172 - BP-HZN-2179MDL07811174 | | S V Stankus, I V Savchenko, A V Baginskii, O I Verba, A M Prokopev and R A Khairulin, "Thermal conductivity and thermal diffusivity coefficients of 12Kh18N10T stainless steel in a wide temperature range," High Temperature 46 731-733 (2008). | Phase Two | x |
| TREX-144552 | BP-HZN-2179MDL07811175 - BP-HZN-2179MDL07811181 | | Binici, H., 2007, 2007, Effect of crushed ceramic and basaltic pumice as fine aggregates on concrete mortars properties. Construction and Building Materials, Vol. 21, 1191-1197 | Phase Two | x |
| TREX-144553 | BP-HZN-2179MDL07811182 - BP-HZN-2179MDL07811258 | 2/28/2013 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | Phase Two | x |
| TREX-144554 | BP-HZN-2179MDL07811259 - BP-HZN-2179MDL07811268 | | SPE 14299 "Wireline Coring Device Aids Evaluations of Complex Geologic Areas" | Phase Two | x |
| TREX-144555 | BP-HZN-2179MDL07811259 - BP-HZN-2179MDL07811268 | | SPE 14299 "Wireline Coring Device Aids Evaluations of Complex Geologic Areas" - comparison of RSWCs with percussion sidewall cores | Phase Two | x |
| TREX-144556 | BP-HZN-2179MDL07811285 - BP-HZN-2179MDL07811291 | | R M Ostermeier, "Stressed Oil Permeability of Deepwater Gulf of Mexico Sands: Measurements and Theory," SPE Reservoir Formation Evaluation 11 226-235 (1996). | Phase Two | x |
| TREX-144557 | BP-HZN-2179MDL07811292 - BP-HZN-2179MDL07811296 | | T A Newson and P Brunning, "Thermal Conductivity of Deepwater Offshore Sediments," International Journal of Offshore and Polar Engineering 14(4) No TM-31 (2004). | Phase Two | x |
| TREX-144558 | BP-HZN-2179MDL07811297 - BP-HZN-2179MDL07811303 | | B-Z Hsieh, T-L Chen, C-C Tseng, G V Chilingar and Z-S Lin, "Case study of estimating gas loss from a producing well blowout," Journal of Petroleum Science and Engineering 70(3-4) 327-333 (2010). | Phase Two | x |
| TREX-144559 | BP-HZN-2179MDL07811304 - BP-HZN-2179MDL07811381 | 2/28/2013 | Mark Bly Testimony, 28 February 2013 Trial Day 4. | Phase Two | x |
| TREX-144560 | BP-HZN-2179MDL07811382 - BP-HZN-2179MDL07811388 | | The Imaging Performance of the Hubble Space Telescope | Phase Two | x |
| TREX-144561 | BP-HZN-2179MDL07811389 - BP-HZN-2179MDL07811403 | | "Dilatancy in the fracture of crystalline rocks", W. F. Brace, B. W. Paulding, and C. Scholz, Journal of Geophysical Research, Volume 71, Issue 16 | Phase Two | x |
| TREX-144562 | BP-HZN-2179MDL07811389 - BP-HZN-2179MDL07811403 | | "Dilatancy in the fracture of crystalline rocks", W. F. Brace, B. W. Paulding, and C. Scholz, Journal of Geophysical Research, Volume 71, Issue 16 -- giving support to creep initiating at 60% of failure envelope. | Phase Two | x |
| TREX-144563 | BP-HZN-2179MDL07811404 - BP-HZN-2179MDL07811413 | | Restoration of Images and Spectra from the Hubble Space Telescope | Phase Two | x |
| TREX-144564 | BP-HZN-2179MDL07811414 - BP-HZN-2179MDL07811427 | | H W Posamentier, "Depositional elements associated with a basin floor channel-levee system: case study from the Gulf of Mexico," Marine and Petroleum Geology 20 677–690 (2003). | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144565 | BP-HZN-2179MDL07811428 - BP-HZN-2179MDL07811432 | | Global deepwater response | Phase Two | x |
| TREX-144566 | BP-HZN-2179MDL07811433 - BP-HZN-2179MDL07811438 | | C M Reddy, J S Arey, J S Seewald, S P Sylva, K L Lemkau, R K Nelson, C A Carmichael, C P McIntyre, J Fenwick, G Todd Ventura, B A S Van Mooy and R Camilli, "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill," Proceedings of the National Academy of Sciences 109(50) 20229–20234 (2012). | Phase Two | x |
| TREX-144567 | BP-HZN-2179MDL07811439 - BP-HZN-2179MDL07811503 | | Experience with the Hubble Space Telescope - Twenty Years of an Archetype | Phase Two | x |
| TREX-144568 | BP-HZN-2179MDL07811504 - BP-HZN-2179MDL07811504 | | LedaFlow Validation http://kongsberg.com/en/kogt/offerings/software/ledaflow/ledaflowvalidation/ | Phase Two | x |
| TREX-144569 | BP-HZN-2179MDL07811505 - BP-HZN-2179MDL07811636 | | P Skalle, Drilling Fluid Engineering, bookboon.com, ISBN: 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-929-3 (2011). | Phase Two | x |
| TREX-144570 | BP-HZN-2179MDL07811637 - BP-HZN-2179MDL07811656 | | M J Blunt, B Bije jic, H Dong, O Gharbi, S Iglauer, P Mostaghimi, A Paluszny and C Pentland, "Pore-scale imaging and Modelling." Advances in Water Resources, 51 197–216 (2013). | Phase Two | x |
| TREX-144571 | BP-HZN-2179MDL07811657 - BP-HZN-2179MDL07811665 | | H J Ramey, "Wellbore Heat Transmission," Journal of Petroleum Technology, April 427-435 (1962). | Phase Two | x |
| TREX-144572 | BP-HZN-2179MDL07811666 - BP-HZN-2179MDL07811667 | 6/5/2013 | News Release - Marine Well Containment Compnay Announces Availability of New 10k psi Capping Stack | Phase Two | x |
| TREX-144573 | BP-HZN-2179MDL07811668 - BP-HZN-2179MDL07811669 | | LedaFlow Software Description http://kongsberg.com/en/kogt/offerings/software/ledaflow/ | Phase Two | x |
| TREX-144574 | BP-HZN-2179MDL07811670 - BP-HZN-2179MDL07811670 | | LedaFlow Experimental Data http://www.kongsberg.com/en/kogt/offerings/software/ledaflow/experimentaldata/ | Phase Two | x |
| TREX-144575 | BP-HZN-2179MDL07811671 - BP-HZN-2179MDL07811679 | | Green & Wang - "Fluid pressure response to undrained compression in saturated sedimentary rock," Geophysics, Vol. 51, No. 4 (April 1986) | Phase Two | x |
| TREX-144576 | BP-HZN-2179MDL07811680 - BP-HZN-2179MDL07811689 | | D Bourdet, J A Ayoub and Y M Pirard, "Use of Pressure Derivative in Well-Test Interpretation," SPE Formation Evaluation 4 293-302 June (1989). | Phase Two | x |
| TREX-144577 | BP-HZN-2179MDL07811690 - BP-HZN-2179MDL07811690 | | Marine Well Containment Membership | Phase Two | x |
| TREX-144578 | BP-HZN-2179MDL07811691 - BP-HZN-2179MDL07811776 | 4/9/2013 | Neil Shaw Testimony, 9 April 2013 Trial Day 24. | Phase Two | x |
| TREX-144579 | BP-HZN-2179MDL07811777 - BP-HZN-2179MDL07811783 | | Gray, K. E: Approximating Well-to Fault Distance From Pressure Build-up Tests, J. Pet. Tech, 761-67 (July 1965). | Phase Two | x |
| TREX-144580 | BP-HZN-2179MDL07811784 - BP-HZN-2179MDL07812269 | | Jaeger, J., Cook, N.G., Zimmerman,R.., Fundamentals of Rock Mechanics (2007) | Phase Two | x |

8/23/2013

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144581 | BP-HZN-2179MDL07812270 - BP-HZN-2179MDL07812279 | | G N Ragagnin and M A S Moraes, "Seismic Geomorphology and Connectivity of Deepwater Reservoirs," SPE Reservoir Evaluation and Engineering 11(4) 686-695 (2008). | Phase Two | x |
| TREX-144582 | BP-HZN-2179MDL07812280 - BP-HZN-2179MDL07812299 | | LedaFlow Software Brochure http://flow.kongsberg.com/KOGT/ledaflow/index.html | Phase Two | x |
| TREX-144583 | BP-HZN-2179MDL07812300 - BP-HZN-2179MDL07812309 | | Hu, X.G., Momber, A.W., Yin, Y.G.: Hydro-abrasive erosion of steel-fiber reinforced hydraulic concrete. Wear, 253 (2002), 848-854 | Phase Two | x |
| TREX-144584 | BP-HZN-2179MDL07812310 - BP-HZN-2179MDL07812315 | | Hocheng, H., Weng, C.H., 2002, Hydraulic erosion of concrete by a submerged jet. Journal of Materials Engineering and Performance, Vol. 11, 256-261. | Phase Two | x |
| TREX-144585 | BP-HZN-2179MDL07812316 - BP-HZN-2179MDL07812327 | | Hubble Space Telescope Photometry of the Central Regions of Virgo Cluster Elliptical Galaxies | Phase Two | x |
| TREX-144586 | BP-HZN-2179MDL07812328 - BP-HZN-2179MDL07812341 | | Tuthill and Cordon, Properties and Uses of Initially Retarded Concrete, Proceedings Journal, American Concrete Institute, Vol. 52, Part 2, 1955 p.273 | Phase Two | x |
| TREX-144587 | BP-HZN-2179MDL07812342 - BP-HZN-2179MDL07812384 | | Deconvolution Microscopy | Phase Two | x |
| TREX-144588 | BP-HZN-2179MDL07812385 - BP-HZN-2179MDL07812390 | | Liu, Y.W., Cho, S.W., Hsu, T.H., 2012, Impact abrasion of hydraulic structures concrete. Journal of Marine Science and Technology, Vol. 20, No. 3, 253-258 | Phase Two | x |
| TREX-144589 | BP-HZN-2179MDL07812391 - BP-HZN-2179MDL07812466 | 4/17/2013 | Pat O'Bryan Testimony, 17 April 2013 Trial Day 29 | Phase Two | x |
| TREX-144590 | BP-HZN-2179MDL07812467 - BP-HZN-2179MDL07812473 | | Wang, X., Luo, S., Hu, Y., Yuang, Q., Wang, H., 2012, High-speed flow erosion on a new roller compacted concrete dam during construction. Journal of Hydrodynamics, Vol. 24, No. 1, 32-38 | Phase Two | x |
| TREX-144591 | BP-HZN-2179MDL07812474 - BP-HZN-2179MDL07812483 | | R C Earlougher, Jr., H J Ramey, Jr., F G Miller and T D Mueller, "Pressure Distributions in Rectangular Reservoirs," Journal of Petroleum Technology February 199-208; Trans. AIME 243 (1968). | Phase Two | x |
| TREX-144592 | BP-HZN-2179MDL07812484 - BP-HZN-2179MDL07812497 | | G R Wooley, "Computing Downhole Temperatures in Circulation, Injection and Production Wells," Journal of Petroleum Technology 1509-1522 (September) (1980). | Phase Two | x |
| TREX-144593 | BP-HZN-2179MDL07812498 - BP-HZN-2179MDL07812895 | | Momber, A.W. (ed.), 1998, Water Jet Applications in Construction Engineering. A.A. Ba kema, Rotterdam, Netherlands. | Phase Two | x |
| TREX-144594 | BP-HZN-2179MDL07812896 - BP-HZN-2179MDL07812896 | | Marine Well Containment Services | Phase Two | x |
| TREX-144595 | BP-HZN-2179MDL07812897 - BP-HZN-2179MDL07812903 | | Liu, Y.W., Yen, T., Hsu, T.H., 2006, Abrasion erosion of concrete by water-borne sand. Cement and Concrete Research, Vol. 36, 1814-1820 | Phase Two | x |
| TREX-144596 | BP-HZN-2179MDL07812904 - BP-HZN-2179MDL07813059 | | The Restoration of HST Images and Spectra | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144597 | BP-HZN-2179MDL07813060 - BP-HZN-2179MDL07813066 | | D Bourdet, T M Whittle, A A Douglas and Y M Pirard, "A New Set of Type-Curves Simplifies Well Test Analysis," World Oil 6 95-106 (1983). | Phase Two | x |
| TREX-144598 | BP-HZN-2179MDL07813067 - BP-HZN-2179MDL07813069 | | Atis, C., 2003, Abrasion-porosity-strength model for fly ash concrete. ASCE Journal of Materials in Civil Engineering, No. 7/8, 408-410 | Phase Two | x |
| TREX-144599 | BP-HZN-2179MDL07813067 - BP-HZN-2179MDL07813069 | | Atis, C., 2003, Abrasion-porosity-strength model for fly ash concrete. ASCE Journal of Materials in Civil Engineering, No. 7/8, 408-410. | Phase Two | x |
| TREX-144600 | BP-HZN-2179MDL07813070 - BP-HZN-2179MDL07813071 | | Center for Offshore Safety Governing Board | Phase Two | x |
| TREX-144601 | BP-HZN-2179MDL07813072 - BP-HZN-2179MDL07813078 | | Momber, A.W., Kovacevic, R., Ye, J., 1995, The fracture of concrete due to erosive wear by high velocity water flow. Tribology Transactions, Vol. 38, 686-692. | Phase Two | x |
| TREX-144602 | BP-HZN-2179MDL07813079 - BP-HZN-2179MDL07813108 | | M H Sharqawy, J H Lienhard V and S M Zubair. "The thermophysical properties of seawater: A review of existing correlations and data," Desalination and Water Treatment, 16 354–380 (2010). http://dx.doi.org/10.5004/dwt.2010.1079 | Phase Two | x |
| TREX-144603 | BP-HZN-2179MDL07813109 - BP-HZN-2179MDL07813109 | | Clearest View Yet of Massive Star Cluster (STScl-PRC1992-11) | Phase Two | x |
| TREX-144604 | BP-HZN-2179MDL07813110 - BP-HZN-2179MDL07813123 | | Barrett v. Rhodia, 606 F.3d 975 (8th Cir. 2010) | Phase Two | x |
| TREX-144605 | BP-HZN-2179MDL07813124 - BP-HZN-2179MDL07813139 | | T McHargue, M J Pyrcz, M D Sullivan, J D Clark, A Fildani, B W Romans, J A Covault, M Levy, H W Posamentier and N J Drinkwater, "Architecture of turbidite channel systems on the continental slope: Patterns and predictions." Marine and Petroleum Geology 28 728-743 (2011). | Phase Two | x |
| TREX-144606 | BP-HZN-2179MDL07813140 - BP-HZN-2179MDL07813152 | | Thomsen, "Weak Elastic Anisotropy," Geophysics, Vol. 51, No. 10 (Oct. 1986) | Phase Two | x |
| TREX-144607 | BP-HZN-2179MDL07813153 - BP-HZN-2179MDL07813159 | | T L Osif, "The Effects of Salt, Gas, Temperature, and Pressure on the Compress bility of Water," SPE Reservoir Engineering 3 February 175-181 (1988). | Phase Two | x |
| TREX-144608 | BP-HZN-2179MDL07813160 - BP-HZN-2179MDL07813407 | | United States 30 CFR 250 - Federal Register 2012 | Phase Two | x |
| TREX-144609 | BP-HZN-2179MDL07813408 - BP-HZN-2179MDL07813415 | | R M Said kowski, "Numerical Simulations of the Combined Effects of Wel bore Damage and Partial Penetration," SPE 8204, proceedings of the SPE Annual Technical Conference and Exhibition, 23-26 September, Las Vegas, Nevada (1979). | Phase Two | x |
| TREX-144610 | BP-HZN-2179MDL07813416 - BP-HZN-2179MDL07813416 | 5/31/2010 | Kent Wells Technical Briefing - 31 May 2010 (Video) - 4000111.wmv | Phase Two | x |
| TREX-144611 | BP-HZN-2179MDL07813417 - BP-HZN-2179MDL07813417 | 7/13/2010 | Capping Stack Deployment (Video) - 4001411.wmv | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144612 | BP-HZN-2179MDL07813418 - BP-HZN-2179MDL07813418 | 5/24/2010 | Kent Wells Technical Briefing - 24 May 2010 (Video) - 4000851.wmv | Phase Two | x |
| TREX-144613 | BP-HZN-2179MDL07813419 - BP-HZN-2179MDL07813419 | 7/18/2010 | Information Technology (Video) - 4001561.wmv | Phase Two | x |
| TREX-144614 | BP-HZN-2179MDL07813420 - BP-HZN-2179MDL07813420 | 7/19/2010 | Capping Stack Update (Video) - 4001421.wmv | Phase Two | x |
| TREX-144615 | BP-HZN-2179MDL07813421 - BP-HZN-2179MDL07813421 | 5/15/2010 | Kent Wells Technical Briefing - 15 May 2010 (Video) - 4000031.wmv | Phase Two | x |
| TREX-144616 | BP-HZN-2179MDL07813422 - BP-HZN-2179MDL07813512 | | Hammelmann, F., 1996, Die Anwendung der Hochdruckwasserstrahltechnik beim Bohren, Kerben und Spalten von Gestein. (The application of high-pressure waterjet technique for drilling, kerfing and fragmentation of rocks.) Dissertation, RWTH Aachen, Aachen, Germany. | Phase Two | x |
| TREX-144617 | BP-HZN-2179MDL07813513 - BP-HZN-2179MDL07813521 | | "The Effect of Pressure and Temperature and Pore Volume Compressibility," W.D. Von Gonten and B.K. Choudhary (SPE 2526 1969) | Phase Two | x |
| TREX-144618 | BP-HZN-2179MDL07813522 - BP-HZN-2179MDL07814019 | | Standard textbook by Dake (1978) | Phase Two | x |
| TREX-144619 | BP-HZN-BLY00093977 - BP-HZN-BLY00093996 | 9/28/2010 | Email from M. Daneker to J. Lucari, M. Nash, et al. re: FW: National Commission on the BP Deepwater Horizon Oil Spill: A Brief History of Offshore Oil Drilling | Phase Two | x |
| TREX-144620 | BP-HZN-BLY00105503 - BP-HZN-BLY00105504 | 5/18/2010 | Email from P. Pattillo to K. Corser, M. Payne, et al. re: RE: Request: Review of the casing design for Horizon | Phase Two | x |
| TREX-144621 | BP-HZN-BLY00120158 - BP-HZN-BLY00120160 | 7/24/2011 | Email from S. Renter to K. Corser, J. McKay, et al. re: FW: Request: 14.1 sand potenial | Phase Two | x |
| TREX-144622 | BP-HZN-BLY00125332 - BP-HZN-BLY00125381 | 6/2/2010 | Email from M. Emilsen to K. Corser re Dynamic Simulation Report | Phase Two | x |
| TREX-144623 | BP-HZN-BLY00192172 - BP-HZN-BLY00192174 | 7/29/2010 | Email from P. Pattillo to T. Knudsen and J. McKay re: FW: Updated Spreadsheets | Phase Two | x |
| TREX-144624 | BP-HZN-MBI00023865 - BP-HZN-MBI00023865 | | Core Analysis Tracking Sheet | Phase Two | x |
| TREX-144625 | CAM_CIV_0078101 - CAM_CIV_0078101 | 6/3/2010 | Viking Poseidon | Phase Two | x |
| TREX-144626 | CAM_CIV_0100091 - CAM_CIV_0100100 | 6/1/2010 | Email from C. Dauterive to G. Watts et al. re FW: Drilling Manifold IOI week ending 05-28-10 | Phase Two | x |
| TREX-144627 | CAM_CIV_0124774 - CAM_CIV_0124774 | 7/18/2005 | Interconnection Drawing, PBOF Hoses with Devices / Drawing Number: SK-122366-21 | Phase Two | x |
| TREX-144628 | CAM_CIV_0124831 - CAM_CIV_0124831 | 8/23/2004 | A/D, Pressure & Temp Transducer 3 1/16 15 KSI API Clamp Hub with "AX" Ring Groove W/625 Prep. / Drawing Number: SK-122927-01 | Phase Two | x |
| TREX-144629 | CAM_CIV_0206659 - CAM_CIV_0206660 | 5/21/2010 | Email from T. Smith to C. Curtis et al. re QUERY: 15K cameron Mandrel availability | Phase Two | x |
| TREX-144630 | CAM_CIV_0302527 - CAM_CIV_0302528 | 5/7/2010 | Email from R. Turlak to I. Sneddon et al. re well cap stack | Phase Two | x |
| TREX-144631 | CVX80311 00000809 - CVX80311 00000846 | 10/26/2010 | Letter from C. Gardner to S. Sankar re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144632 | DEO023-000317 - DEO023-000319 | | Observations / Chronology of events for Deepwater Horizon | Phase Two | x |
| TREX-144633 | DPA001-023385 - DPA001-023414 | 5/24/2010 | Email from bounce-847790-2244700@list.whitehouse.gov to T. Edwards re Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner | Phase Two | x |
| TREX-144634 | DSE001-000082 - DSE001-000083 | | 5/19 email from A. Slocum to various recipients re "3rd erosion hole" | Phase Two | x |
| TREX-144635 | DSE001-000098 - DSE001-000098 | | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | Phase Two | x |
| TREX-144636 | DSE001-000104 - DSE001-000105 | | 5/22 email from A. Slocum to various recipients re "super cap train is rolling." | Phase Two | x |
| TREX-144637 | DSE001-000119 - DSE001-000119 | | 5/24 email from A. Slocum to various recipients re "choke and kill production" | Phase Two | x |
| TREX-144638 | DSE001-000120 - DSE001-000121 | | 5/25 email from A. Slocum to various recipients re "The junk shot" | Phase Two | x |
| TREX-144639 | DSE001-006004 - DSE001-006006 | 5/18/2010 | Email from A. Majumdar to A. Slocum et al. re FW: | Phase Two | x |
| TREX-144640 | DSE001-009444 - DSE001-009444 | | 5/20 email from R. Merewether to T. Hunter and other recipients re "Daily Report" | Phase Two | x |
| TREX-144641 | DSE001-010780 - DSE001-010780 | | 5/23 R. Garwin to various recipients re "future spills" | Phase Two | x |
| TREX-144642 | DSE001-011663 - DSE001-011664 | 5/31/2010 | Email from SCHU to S. Tieszen et al. re RE: Flow | Phase Two | x |
| TREX-144643 | DSE001-013341 - DSE001-013341 | 6/13/2010 | Email from SLV to T. Allen et al. re Flow Rates | Phase Two | x |
| TREX-144644 | DSE001-014127 - DSE001-014129 | 6/24/2010 | Email from M. Tatro to hickman@usgs et al. re Review of Upcoming Kill - Invitation on behalf of Tom Hunter | Phase Two | x |
| TREX-144645 | DSE001-015105 - DSE001-015105 | 7/16/2010 | Email from T. Allen to R. O'Connor et al. re Re: Test | Phase Two | x |
| TREX-144646 | DSE002-000755 - DSE002-000756 | 5/18/2010 | Email from A. Majumdar to G. Cooper et al. re Re: Top kill mud flow direction | Phase Two | x |
| TREX-144647 | DSE002-000794 - DSE002-000794 | | 5/20 email from G. Cooper to various recipients re "contingency plan" | Phase Two | x |
| TREX-144648 | DSE002-004044 - DSE002-004870 | 5/28/2010 | Email from K. Baker to SCHU et al. re Rate and Pressure data underlying the junk shot procedure screen shots you saw | Phase Two | x |
| TREX-144649 | DSE002-006177 - DSE002-006201 | 5/31/2010 | Email from M. McNutt to T. Allen et al. re Steps forward for containment | Phase Two | x |
| TREX-144650 | DSE024-002329 - DSE024-002330 | 6/25/2010 | Email from hunsaker61@comcast.net to T. Hunter et al. re Outline of DC presentation | Phase Two | x |
| TREX-144651 | DSE029-000834 - DSE029-000851 | 5/17/2010 | Email from A. Majumdar to SCHU et al. re Re: Communications check | Phase Two | x |
| TREX-144652 | DSE029-001309 - DSE029-001314 | 5/23/2010 | Email from D. Blankenship to K. Hurst et al. re RE: Daily Lab Report | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144653 | DSE031-002643 - DSE031-002657 | 5/29/2010 | Email from S. Tieszen to T. Hunter et al. re RE: Pressure measurements | Phase Two | x |
| TREX-144654 | DWHMX00337781 - DWHMX00337829 | 6/30/2009 | Macondo Prospect Review presentation | Phase Two | x |
| TREX-144655 | DWHMX00338615 - DWHMX00338647 | 7/13/2009 | Knowledge Report for MOEX | Phase Two | x |
| TREX-144656 | EPF211-007824 - EPF211-007832 | | Reddy, C. M. et al., 2011, Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | Phase Two | x |
| TREX-144657 | ERP001-004401 - ERP001-004401 | | 5/23/2010 email from Hunter to various recipients re cementing quality at TD | Phase Two | x |
| TREX-144658 | ERP001-005578 - ERP001-005579 | | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | Phase Two | x |
| TREX-144659 | ERP001-005580 - ERP001-005580 | | 5/22 email from A. Slocum to various recipients re "lont-term production via the Choke and Kill lines." | Phase Two | x |
| TREX-144660 | ERP001-005934 - ERP001-005935 | | 5/25 email from A. Slocum to various recipients re "The junk shot" | Phase Two | x |
| TREX-144661 | ETL004-001021 - ETL004-001021 | 5/27/2010 | Email from G. Bromhal to S. Mohaghegh Re: permeability from Core Labs spreadsheet | Phase Two | x |
| TREX-144662 | FML001-001355 - FML001-001359 | 5/31/2010 | Email from M. McNutt to F. Shaffer re RE: Pending devlopments | Phase Two | x |
| TREX-144663 | GMS001-000360 - GMS001-000371 | | Gemini Summary of Work | Phase Two | x |
| TREX-144664 | HCF009-000001 - HCF009-000001 | | 3oclock1.JPG | Phase Two | x |
| TREX-144665 | HCF009-000002 - HCF009-000002 | | 3oclock2.JPG | Phase Two | x |
| TREX-144666 | HCF009-000003 - HCF009-000003 | | 9oclock1.JPG | Phase Two | x |
| TREX-144667 | HCF009-000004 - HCF009-000004 | | 9oclock2.JPG | Phase Two | x |
| TREX-144668 | HCF009-000005 - HCF009-000005 | | 9oclock3.JPG | Phase Two | x |
| TREX-144669 | HCF009-000006 - HCF009-000006 | | 9oclock4.JPG | Phase Two | x |
| TREX-144670 | HCF009-000007 - HCF009-000007 | | 9oclock5.JPG | Phase Two | x |
| TREX-144671 | HCF009-000008 - HCF009-000008 | | 9oclock6.JPG | Phase Two | x |
| TREX-144672 | HCF009-000009 - HCF009-000009 | | 9oclock7.JPG | Phase Two | x |
| TREX-144673 | HCF009-000010 - HCF009-000010 | | 9oclock8.JPG | Phase Two | x |
| TREX-144674 | HCF009-000011 - HCF009-000011 | | A.JPG | Phase Two | x |
| TREX-144675 | HCF009-000012 - HCF009-000012 | | A1.JPG | Phase Two | x |
| TREX-144676 | HCF009-000013 - HCF009-000013 | | A2.JPG | Phase Two | x |
| TREX-144677 | HCF009-000014 - HCF009-000014 | | A3.JPG | Phase Two | x |
| TREX-144678 | HCF009-000015 - HCF009-000015 | | A  B.JPG | Phase Two | x |
| TREX-144679 | HCF009-000016 - HCF009-000016 | | A  B  C.JPG | Phase Two | x |
| TREX-144680 | HCF009-000017 - HCF009-000017 | | A  B  C  D  E.JPG | Phase Two | x |
| TREX-144681 | HCF009-000018 - HCF009-000018 | | A_side.JPG | Phase Two | x |
| TREX-144682 | HCF009-000019 - HCF009-000019 | | B1.JPG | Phase Two | x |
| TREX-144683 | HCF009-000020 - HCF009-000020 | | B2.JPG | Phase Two | x |
| TREX-144684 | HCF009-000021 - HCF009-000021 | | B3.JPG | Phase Two | x |
| TREX-144685 | HCF009-000022 - HCF009-000022 | | B4.JPG | Phase Two | x |
| TREX-144686 | HCF009-000023 - HCF009-000023 | | B5.JPG | Phase Two | x |
| TREX-144687 | HCF009-000024 - HCF009-000024 | | C1.JPG | Phase Two | x |
| TREX-144688 | HCF009-000025 - HCF009-000025 | | C2.JPG | Phase Two | x |
| TREX-144689 | HCF009-000026 - HCF009-000026 | | C3.JPG | Phase Two | x |
| TREX-144690 | HCF009-000027 - HCF009-000027 | | C  D  E.JPG | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144691 | HCF009-000028 - HCF009-000028 | | C D E2.JPG | Phase Two | x |
| TREX-144692 | HCF009-000029 - HCF009-000029 | | C D E F.JPG | Phase Two | x |
| TREX-144693 | HCF009-000030 - HCF009-000030 | | cut1.JPG | Phase Two | x |
| TREX-144694 | HCF009-000031 - HCF009-000031 | | cut2.JPG | Phase Two | x |
| TREX-144695 | HCF009-000032 - HCF009-000032 | | cutaway1.JPG | Phase Two | x |
| TREX-144696 | HCF009-000033 - HCF009-000033 | | cutaway2.JPG | Phase Two | x |
| TREX-144697 | HCF009-000034 - HCF009-000034 | | D1.JPG | Phase Two | x |
| TREX-144698 | HCF009-000035 - HCF009-000035 | | D2.JPG | Phase Two | x |
| TREX-144699 | HCF009-000036 - HCF009-000036 | | DSC00053.JPG | Phase Two | x |
| TREX-144700 | HCF009-000037 - HCF009-000037 | | E1.JPG | Phase Two | x |
| TREX-144701 | HCF009-000038 - HCF009-000038 | | E2.JPG | Phase Two | x |
| TREX-144702 | HCF009-000039 - HCF009-000039 | | F1.JPG | Phase Two | x |
| TREX-144703 | HCF009-000040 - HCF009-000040 | | F2.JPG | Phase Two | x |
| TREX-144704 | HCF009-000041 - HCF009-000041 | | F3.JPG | Phase Two | x |
| TREX-144705 | HCF009-000042 - HCF009-000042 | | F4.JPG | Phase Two | x |
| TREX-144706 | HCF009-000043 - HCF009-000043 | | F5.JPG | Phase Two | x |
| TREX-144707 | HCF009-000044 - HCF009-000044 | | F6.JPG | Phase Two | x |
| TREX-144708 | HCF009-000045 - HCF009-000045 | | F7.JPG | Phase Two | x |
| TREX-144709 | HCF009-000046 - HCF009-000046 | | F8.JPG | Phase Two | x |
| TREX-144710 | HCF009-000047 - HCF009-000047 | | front.JPG | Phase Two | x |
| TREX-144711 | HCF009-000048 - HCF009-000048 | | IMG 3791.JPG | Phase Two | x |
| TREX-144712 | HCF009-000049 - HCF009-000049 | | IMG 3794.JPG | Phase Two | x |
| TREX-144713 | HCF009-000050 - HCF009-000050 | | IMG_3795.JPG | Phase Two | x |
| TREX-144714 | HCF009-000051 - HCF009-000051 | | inside kink1.JPG | Phase Two | x |
| TREX-144715 | HCF009-000052 - HCF009-000052 | | inside kink2.JPG | Phase Two | x |
| TREX-144716 | HCF009-000053 - HCF009-000053 | | inside kink fracture.JPG | Phase Two | x |
| TREX-144717 | HCF009-000054 - HCF009-000054 | | interior coupling.JPG | Phase Two | x |
| TREX-144718 | HCF009-000055 - HCF009-000055 | | interior_pipe.JPG | Phase Two | x |
| TREX-144719 | HCF009-000056 - HCF009-000056 | | kink circ1.JPG | Phase Two | x |
| TREX-144720 | HCF009-000057 - HCF009-000057 | | kink circ2.JPG | Phase Two | x |
| TREX-144721 | HCF009-000058 - HCF009-000058 | | marks.JPG | Phase Two | x |
| TREX-144722 | HCF009-000059 - HCF009-000059 | | outside kink.JPG | Phase Two | x |
| TREX-144723 | HCF009-000060 - HCF009-000060 | | riser1.JPG | Phase Two | x |
| TREX-144724 | HCF009-000061 - HCF009-000061 | | riser2.JPG | Phase Two | x |
| TREX-144725 | HCF013-005685 - HCF013-005690 | 5/23/2010 | Email from C. Williammee to R. Brannon et al. re FW: Governor's Call w/ POTUS - NIC One-Pager | Phase Two | x |
| TREX-144726 | HCF013-006142 - HCF013-006144 | 5/18/2010 | Email from R. Brannon to R. Brannon et al. re RE: Houston 18May2010 - 2000 EST Update | Phase Two | x |
| TREX-144727 | HCG037-000120 - HCG037-000126 | 7/9/2010 | Letter from R. Dudley to T. Allen re July 8, 2010 letter | Phase Two | x |
| TREX-144728 | HCG188-085730 - HCG188-085734 | 7/19/2010 | The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill Prepared by the Joint Information Center, UPDATED July 19, 2010 7PM | Phase Two | x |
| TREX-144729 | HCG264-006095 - HCG264-006095 | 5/24/2010 | Email from T. Allen to JHL re FW: BP Houston - 4/24 Update | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144730 | HCG264-006149 - HCG264-006149 | 5/23/2010 | Email from T. Allen to JHL re FW: BP Houston Update | Phase Two | x |
| TREX-144731 | HCG274-021965 - HCG274-021969 | 5/21/2010 | Email from S. Williams to D. Stead et al. re MC 252 Procedure Approval Log - 5/21/10 | Phase Two | x |
| TREX-144732 | HCG299-001839 - HCG299-001840 | 5/17/2010 | Email from R. Brannon to M. White et al. re Houston 17May2010 - 2000 EST Update | Phase Two | x |
| TREX-144733 | HCG314-008030 - HCG314-008031 | 5/19/2010 | Email from M. White to T. Allen et al. re RE: Flow rate note? | Phase Two | x |
| TREX-144734 | HCG330-009955 - HCG330-009957 | 5/15/2010 | Email from M. White to T. Allen et al. re FW: conf call update | Phase Two | x |
| TREX-144735 | HCG440-005374 - HCG440-005378 | 5/24/2010 | Email from C. Gelzer to S. McGrath et al. re RE: Governor's Call w/ POTUS - NIC/DHS TPs - Updated 24 May | Phase Two | x |
| TREX-144736 | HCG441-022955 - HCG441-022962 | 5/15/2010 | Email from M. Brewer to J. Brown re RE: NIC update info | Phase Two | x |
| TREX-144737 | HCG595-007174 - HCG595-007176 | 5/16/2010 | Email from R. Brannon to M. White et al. re Houston 16May2010 - 2000 EST Update | Phase Two | x |
| TREX-144738 | IES008-074323 - IES008-074328 | 9/16/2010 | Email from D. Hayes to M. Lee-Ashley re FW: Outline for Summit Summary | Phase Two | x |
| TREX-144739 | IES008-089023 - IES008-089026 | 5/22/2010 | Email from D. Hayes to H. Zichal re RE: Need talking points | Phase Two | x |
| TREX-144740 | IES009-015948 - IES009-015949 | 5/9/2010 | Email from L. Birnbaum to D. Hayes et al. re Status of well remediation | Phase Two | x |
| TREX-144741 | IGS002-002234 - IGS002-002235 | 6/23/2010 | Email from M. McNutt to J. Rodriguez re Re- inquiry from WSJ on BP assessment | Phase Two | x |
| TREX-144742 | IGS040-022162 - IGS040-022163 | 6/24/2010 | Email from J. Rodriguez to V. Hines re RE: inquiry from WSJ on BP assessment | Phase Two | x |
| TREX-144743 | IGS041-016039 - IGS041-016040 | 6/24/2010 | Email from V. Hines to B. Wainman et al. re Fwd: inquiry from WSJ on BP assessment | Phase Two | x |
| TREX-144744 | IGS075-018233 - IGS075-018235 | | Microsoft Office Excel 97-2003 Worksheet1.xls | Phase Two | x |
| TREX-144745 | IGS078-002425 - IGS078-003019 | 7/7/2010 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple-Ram Stack | Phase Two | x |
| TREX-144746 | IGS078-003020 - IGS078-003060 | 6/25/2010 | Horizon 5.0K FlexJoint Assessment Report | Phase Two | x |
| TREX-144747 | IGS103-211032 - IGS103-211248 | | Oil Spill Calculator - Technical Documentation | Phase Two | x |
| TREX-144748 | IGS606-012414 - IGS606-012418 | 5/22/2010 | Email from M. McNutt to R. Clark et al. re Re: AVIRIS oil volumes, preliminary | Phase Two | x |
| TREX-144749 | IGS606-012887 - IGS606-012887 | 5/26/2010 | Email from M. McNutt to V. Labson re Re: Thin Oil | Phase Two | x |
| TREX-144750 | IGS606-027345 - IGS606-027353 | 5/21/2010 | Email from J. Nowakowski to M. McNutt et al. re Re: AVIRIS oil volumes, preliminary | Phase Two | x |
| TREX-144751 | IGS606-034112 - IGS606-034113 | | 5/23 email from G. Cooper to McNutt, Hunter, et al., re "cementing quality at TD" | Phase Two | x |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144752 | IGS606-034199 - IGS606-034199 | | 5/20 G. Cooper email to various recipients re "contingency plan" | Phase Two | x |
| TREX-144753 | IGS606-045176 - IGS606-045176 | 5/25/2010 | Email from V. Labson to M. Mcnutt re Mass Balance Update | Phase Two | x |
| TREX-144754 | IGS622-000849 - IGS622-000907 | | Gemini Preliminary Presentation | Phase Two | x |
| TREX-144755 | IGS629-001609 - IGS629-001615 | 7/29/2010 | Email from B. Charles to pahsieh@usgs.gov re THE spreadsheet | Phase Two | x |
| TREX-144756 | IGS642-000214 - IGS642-000238 | 10/14/2010 | Email from H. Essaid to pahsieh@usgs.gov re Colleague Review | Phase Two | x |
| TREX-144757 | IGS678-005112 - IGS678-005116 | 5/25/2010 | Email from M. McNutt to M. Lee-Ashley et al. re Re: RE: | Phase Two | x |
| TREX-144758 | IGS770-000026 - IGS770-000091 | | results.xls | Phase Two | x |
| TREX-144759 | IMS059-020177 - IMS059-020178 | 7/16/2010 | Email from R. LaBelle to L. Herbst et al. re Re: Potential shut in disagreement with DOE | Phase Two | x |
| TREX-144760 | IMS297-007382 - IMS297-007429 | | Specification for Drill Pipe, API specification 5D, fifth edition, Oct. 2001 | Phase Two | x |
| TREX-144761 | IMT030-028741 - IMT030-028774 | 5/2/2010 | Email from W. Cruickshank to W. Hauser re Industry suggestion | Phase Two | x |
| TREX-144762 | IMT624-046358 - IMT624-046378 | 1/17/2007 | Email from B. Johnson to B. Obiol et al. re Louisiana's comments on Multisale EIS | Phase Two | x |
| TREX-144763 | IMT911-014001 - IMT911-014036 | 5/13/2010 | Email from P. Harrison to M. Prendergast et al. re Isabella(MC BLK 562) to Macondo (MC 252) | Phase Two | x |
| TREX-144764 | IMT911-014188 - IMT911-014245 | 5/18/2010 | Email from D. Absher to D. Maclay et al. re Data request | Phase Two | x |
| TREX-144765 | IMT954-015035 - IMT954-015057 | 5/26/2010 | Email from J. Moore to L. Herbst et al. re Re: Update | Phase Two | x |
| TREX-144766 | IMU083-002796 - IMU083-002830 | 6/24/2010 | BP's Macondo Containment and Dispoal Project for MC252-1, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | x |
| TREX-144767 | IMV008-007995 - IMV008-007998 | 7/21/2010 | Email chain re analysis of Macondo seismic data | Phase Two | x |
| TREX-144768 | IMV267-051051 - IMV267-051134 | 7/1/2010 | Email from J. Buchwalter to D. Maclay et al. re Final PPT - Mississippi Canyon Block 252 BP Blow-out Study | Phase Two | x |
| TREX-144769 | IMV267-051414 - IMV267-051423 | 7/8/2010 | Email from M. Verma to D. Maclay et al. re RE: FW: Reservoir Modeling Team Report Review | Phase Two | x |
| TREX-144770 | IMW028-020971 - IMW028-020973 | 5/28/2010 | Email from D. Maclay to C. Cesnik et al. re Reservoir Modeling Team Update | Phase Two | x |
| TREX-144771 | LA-GOV 00021064 - LA-GOV 00021065 | 9/19/2010 | Email from Deepwater Horizon Response External Affairs to F. Collins re Statement from Admiral Allen on the Successful Completion of the Relief Well | Phase Two | x |
| TREX-144772 | LAL013-008395 - LAL013-008406 | | 5/19 email from D. Sullivan to various recipients re "3rd spit snaps") | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144773 | LAL013-012807 - LAL013-012809 | 5/14/2010 | Email from D. DeCroix to R. Rauenzahn et al. re Fwd: 2nd Information Package | Phase Two | x |
| TREX-144774 | LAL013-013023 - LAL013-013028 | 5/16/2010 | Email from P. Lichtner to D. Decroix et al. re Re: Labs-Only Flow Analysis Telcon | Phase Two | x |
| TREX-144775 | LAL013-020344 - LAL013-020408 | 5/24/2010 | Email from D. DeCroix to W. Ward re Fluid properties | Phase Two | x |
| TREX-144776 | LAL013-021351 - LAL013-021356 | 5/10/2010 | Email from D. DeCroix to ammerman@lanl.gov re Fwd: URGENT - Fluid Data | Phase Two | x |
| TREX-144777 | LAL016-000807 - LAL016-000815 | 7/31/2010 | Email from A. Ratzel to acratze@sandia.gov re The Spread sheet you requested on the Government Flow Estimates | Phase Two | x |
| TREX-144778 | LAL019-000583 - LAL019-000583 | 5/12/2010 | Email from D. O'Sullivan to M. Smith et al. re FW: Spanner Joint Discussion - pressures | Phase Two | x |
| TREX-144779 | LAL024-000163 - LAL024-000163 | 5/23/2010 | Kink Plume Center Detail.jpg | Phase Two | x |
| TREX-144780 | LAL035-000481 - LAL035-000509 | 6/23/2010 | FlexJoint Overview | Phase Two | x |
| TREX-144781 | LAL052-002315 - LAL052-002316 | | 5/22 email from S. Black to various recipients re "x-ray of pipe erosion" | Phase Two | x |
| TREX-144782 | LAL096-023567 - LAL096-023567 | 8/16/2010 | Email from C. Ammerman to A. Ratzel et al. re Re: Updated Method 3 Results | Phase Two | x |
| TREX-144783 | LAL096-024769 - LAL096-024769 | 6/11/2010 | Email from C. Ammerman to K. Baker et al. re Re: FW: Black Oil Tables from EoS for All Temps 11June2010.xls | Phase Two | x |
| TREX-144784 | LAL096-024815 - LAL096-024816 | 6/10/2010 | Email from W. Rees to S. Black et al. re Re: Houston Update Wenesday, June 9, 2010 (OUO) | Phase Two | x |
| TREX-144785 | LAL097-006395 - LAL097-006412 | 5/3/2010 | Email from D. Sullivan to V. Dasari et al. re FW: Drawings of BOP, LMRP and Casing cross section below BOP | Phase Two | x |
| TREX-144786 | LAL122-001063 - LAL122-001063 | 6/30/2010 | 17877.vRge08Message | Phase Two | x |
| TREX-144787 | LAL134-000775 - LAL134-000780 | 9/17/2010 | Email from S. Gibbs to M. Burns et al re FW: Lessons Learned from DWH - Tri-Labs team perspective | Phase Two | x |
| TREX-144788 | LAL137-006855 - LAL137-009328 | 5/29/2010 | Email from S. Perfect to D. O'Sullivan et al. re Data Files from BP | Phase Two | x |
| TREX-144789 | LAL137-015769 - LAL137-015772 | 5/12/2010 | Email from A. Slocum to D. O'Sullivan re RE: cover over BOP? | Phase Two | x |
| TREX-144790 | LAL137-016458 - LAL137-016458 | 5/19/2010 | Email from S. Aoki to B. Warner et al. re Further on the NIC Flow Rate Working Group and their request for lab support | Phase Two | x |
| TREX-144791 | LAL137-016979 - LAL137-016980 | | 5/20 email from S. Black to various recipients re "Daily Houston Update May 20 (OUO)" | Phase Two | x |
| TREX-144792 | LAL137-034799 - LAL137-034801 | 6/16/2010 | Email from D. O'Sullivan to I. Richardson et al. re RE: BP Oil Spill Update - FOUO | Phase Two | x |
| TREX-144793 | LAL138-014931 - LAL138-014942 | | 5/19 email from J. Benner to various recipients re "3rd spit snaps.zip" | Phase Two | x |
| TREX-144794 | LAL141-010668 - LAL141-010669 | 5/17/2010 | Email from S. G bbs to W. Rees et al. re Re: Heads up on new task | Phase Two | x |
| TREX-144795 | LAL145-006044 - LAL145-006045 | 5/9/2010 | Email from D. Sullivan to S. Black et al. re Re: Marsha McNutt Arriving Tonight | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144796 | LAL257-000653 - LAL257-000653 | 5/31/2010 | Email from J. Sims to T. Smith re RE: Overshot tool review information | Phase Two | x |
| TREX-144797 | LAL324-006314 - LAL324-006314 | 5/19/2010 | Snap_05_19_10 07_52_32.jpg | Phase Two | x |
| TREX-144798 | LAL324-006318 - LAL324-006318 | 5/19/2010 | Snap 05 19 10 07 53 13.jpg | Phase Two | x |
| TREX-144799 | LAL324-006319 - LAL324-006319 | 5/19/2010 | Snap 05 19 10 07 53 22.jpg | Phase Two | x |
| TREX-144800 | LBN002-000346 - LBN002-000358 | | Werely - Congressional Presentation | Phase Two | x |
| TREX-144801 | LDX005-0023454 - LDX005-0023456 | 7/21/2010 | Email from R. Dykhuizen to hunsaker61@comcast.net re RE: flow variation calibration of total flow | Phase Two | x |
| TREX-144802 | LNL007-000014 - LNL007-000040 | | Analysis of Macondo Well Flow Rate | Phase Two | x |
| TREX-144803 | LNL064-007609 - LNL064-007614 | 9/17/2010 | Email from M. Tatro to R. Stulen et al. re Lessons Learned from DWH - Tri-labs team perspective | Phase Two | x |
| TREX-144804 | LNL076-003983 - LNL076-004003 | 5/23/2010 | Email from D. Wapman to R. Sharpe et al. re Fwd: RE: Emailing: Plume images 5-23-10 | Phase Two | x |
| TREX-144805 | LNL083-000351 - LNL083-000365 | 5/6/2010 | Email from Y. Wang to P. Tooms re Re: Reservoir Fluid Properties | Phase Two | x |
| TREX-144806 | LNL083-021891 - LNL083-022422 | 6/1/2010 | Email from S. Perfect to R. Sharpe et al. re well questions | Phase Two | x |
| TREX-144807 | N10O016-000012 - N10O016-000012 | | WHOI Preliminary Report | Phase Two | x |
| TREX-144808 | N5G007-002644 - N5G007-002644 | 6/13/2010 | Email from Deepwater Horizon Response External Affairs to carl.childs@noaa.gov re Statement from National Incident Commander Admiral Thad Allen on Well Integrity Test | Phase Two | x |
| TREX-144809 | N5H004-000944 - N5H004-000947 | 5/5/2010 | Email from S. Marquis to ONMSAllStaff@noaa.gov et al. re CNN: Smallest leak on damaged oil well capped,BP exec says (BREAKING NEWS) | Phase Two | x |
| TREX-144810 | N5O003-001237 - N5O003-001239 | 5/13/2011 | Email from B. Lehr to nickie.scillo@noaa.gov re poster | Phase Two | x |
| TREX-144811 | NOA017-002505 - NOA017-002506 | 4/25/2010 | Email from D. Payton to chris.barker@noaa.gov et al. re Re: Leak rate guestimate | Phase Two | x |
| TREX-144812 | NOA021-000458 - NOA021-000462 | 6/8/2010 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re RE: Re: UPDATE | Phase Two | x |
| TREX-144813 | NOA024-000126 - NOA024-000127 | 6/4/2010 | Email from F. Shaffer to savas@newton.berkeley.edu et al. re Re: Omer&apos;s Observations: jets at pipe bend | Phase Two | x |
| TREX-144814 | NPT013-004906 - NPT013-004907 | 5/24/2010 | Omer's Observations- jets at pipe bend | Phase Two | x |
| TREX-144815 | OII00104871 - OII00104877 | 5/5/2010 | Email from A. Hudson to D. Scoville re BOP stack PT sensor drawings | Phase Two | x |
| TREX-144816 | ORL001-000271 - ORL001-000384 | 5/26/2010 | Email from G. Guthrie to D. Mollot et al. re Fwd: FW: MMS Data Needs | Phase Two | x |
| TREX-144817 | ORL002-002762 - ORL002-002768 | 5/31/2010 | Email from D. Kothe to J. Turner et al. re Re: BP oil spill - flow rate estimation | Phase Two | x |
| TREX-144818 | ORL002-002769 - ORL002-002775 | 5/31/2010 | Email from S. Pannala to J. Turner et al. re RE: BP oil spill - flow rate estimation | Phase Two | x |
| TREX-144819 | ORL003-006587 - ORL003-006594 | 5/28/2010 | Email from M. Celata to C. Cesnik re RE: Reservoir Modeling Team Update | Phase Two | x |
| TREX-144820 | OSE003-003490 - OSE003-003523 | | PresComm - Flow Rate - Amount and Fate of Oil | Phase Two | x |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144821 | OSE019-033472 - OSE019-033496 | 5/31/2010 | Top Kill post-mortem May 31, 2010 | Phase Two | x |
| TREX-144822 | OSE029-082254 - OSE029-082264 | 8/16/2010 | Email from J. Borghei to C. Vondrich re total amount of oil spilled | Phase Two | x |
| TREX-144823 | OSE211-011817 - OSE211-011821 | | Camilli WHOI Presentation Plan | Phase Two | x |
| TREX-144824 | OSE232-021207 - OSE232-021209 | | Crone - Science Express - Magnitude of the 2010 Gulf of Mexico Oil Leak | Phase Two | x |
| TREX-144825 | OSE479-002241 - OSE479-002241 | | FRTG - Plume Team Statement | Phase Two | x |
| TREX-144826 | PCG108-013226 - PCG108-013226 | 5/24/2010 | Email from J. Schwebel to T. Smith re Re: Flex Joint Overshot Concept | Phase Two | x |
| TREX-144827 | PNL001-000158 - PNL001-000199 | 7/1/2010 | Evaluation of the Gulf Coast Oil Spill Rate from Wel bore Pressure Loss Analysis | Phase Two | x |
| TREX-144828 | PNL001-018886 - PNL001-018890 | | (May-June) Hsieh, P - Application of Transient Analysis to Macondo | Phase Two | x |
| TREX-144829 | PNL001-019764 - PNL001-019776 | | Scenario2.parallel.rethink.v6--For Printing.xls | Phase Two | x |
| TREX-144830 | PNL001-026546 - PNL001-026551 | 6/21/2010 | oil.res.permeability.rev7.jb.xls | Phase Two | x |
| TREX-144831 | PNL001-032329 - PNL001-032442 | 5/27/2010 | Email from P. Gauglitz to D. Pfund et al. re FW: FW: MMS Data Needs | Phase Two | x |
| TREX-144832 | PNL001-032991 - PNL001-032993 | 5/28/2010 | Email from L. Mahoney to D. Pfund et al. re RE: oil viscosity calcs | Phase Two | x |
| TREX-144833 | PNL001-036468 - PNL001-036510 | 6/1/2010 | Evaluation of the Gulf Coast Oil Spill Rate from Wel bore Pressure Loss Analysis | Phase Two | x |
| TREX-144834 | PNL001-036715 - PNL001-036752 | 6/1/2010 | Evaluation of the Gulf Coast Oil Spill Rate from Wel bore Pressure Loss Analysis | Phase Two | x |
| TREX-144835 | PSC-MDL2179019253 - PSC-MDL2179019258 | 00/00/2009 | D.N.D. Hartford, Structural Safey - Legal framework considerations in the development of risk acceptance criteria | Phase Two | x |
| TREX-144836 | S1I001-003712 - S1I001-003714 | 5/1/2010 | Email from D. Helton to J. Ewald re Re: DOUG -- AP -- Can you help? | Phase Two | x |
| TREX-144837 | S2S006-000802 - S2S006-000814 | 4/30/2010 | Email from D. Payton to R. Jones et al. re Fwd: Fwd: MDT sample data | Phase Two | x |
| TREX-144838 | SAT006-020929 - SAT006-020931 | 6/3/2010 | Email from R. Merewether to A. Slocum re FW: FW: Information about the latest cut | Phase Two | x |
| TREX-144839 | SAT006-020932 - SAT006-020933 | 6/3/2010 | Email from R. Merewether to R. Garwin re RE: FW: Information about the latest cut | Phase Two | x |
| TREX-144840 | SDX005-0026717 - SDX005-0026779 | 7/19/2010 | Email from A. Chavez to T. Hunter et al. | Phase Two | x |
| TREX-144841 | SDX009-0001008 - SDX009-0001011 | 6/29/2010 | Email from M. McNutt to K. Salazar et al. re Background materials for meeting Wed afternoon | Phase Two | x |
| TREX-144842 | SDX009-0002959 - SDX009-0002978 | 6/29/2010 | Email from J. Roberts to B. Hassan et al. re Final slide pack for tomorrow | Phase Two | x |
| TREX-144843 | SDX009-0004179 - SDX009-0004190 | 5/16/2010 | Email from T. Rediger to S. Chu et al. re Fw: 16 may Science Meeting Slide Pack | Phase Two | x |
| TREX-144844 | SDX009-0008024 - SDX009-0008047 | 5/29/2010 | Email from L. McDonald to T. Hunter et al. re LMRP Top Hat Procedure | Phase Two | x |
| TREX-144845 | SDX009-0015436 - SDX009-0015436 | 6/15/2010 | Email from T. Hunter to S. Chu et al re Not slow down the Q4000 deployment… | Phase Two | x |
| TREX-144846 | SDX009-0016904 - SDX009-0016904 | 6/3/2010 | Email from T. Hunter to R. Dykhuizen et al. re RE: 1 June Report from Houston | Phase Two | x |
| TREX-144847 | SDX009-0018217 - SDX009-0018218 | 5/31/2010 | Email from T. Hunter to S. Tieszen re Re: Flow | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144848 | SDX011-0001269 - SDX011-0001269 | 6/29/2010 | Email from A. Ratzel to J. Kallio et al. re A Temporary Assignment | Phase Two | x |
| TREX-144849 | SDX011-0021875 - SDX011-0021877 | 7/27/2010 | Email from M. Tatro to A. Chavez et al. re FW: Science Team Wire-Diagram | Phase Two | x |
| TREX-144850 | SDX012-0012863 - SDX012-0012895 | 7/7/2010 | Email from A. Chavez to M. Tatro re FW: RFAs and RFIs Ready for Signature | Phase Two | x |
| TREX-144851 | SES 00032311 - SES 00032313 | 5/10/2010 | Email from G. Harrison to M. Nichols et al. re FW: Valve and Transition Spools | Phase Two | x |
| TREX-144852 | SNL007-006691 - SNL007-006700 | | Choke K Table | Phase Two | x |
| TREX-144853 | SNL007-006878 - SNL007-006898 | 7/29/2010 | July 29 Rush Rev | Phase Two | x |
| TREX-144854 | SNL007-013271 - SNL007-013280 | | Property Calculator | Phase Two | x |
| TREX-144855 | SNL007-013281 - SNL007-013290 | | Property Calculator | Phase Two | x |
| TREX-144856 | SNL007-013413 - SNL007-013424 | | Tuesday Nigh Rush | Phase Two | x |
| TREX-144857 | SNL007-014386 - SNL007-014404 | | Wednesday Night Rush | Phase Two | x |
| TREX-144858 | SNL007-014405 - SNL007-014425 | | Wednesday Night Rush | Phase Two | x |
| TREX-144859 | SNL007-014426 - SNL007-014445 | | Wednesday Night Rush | Phase Two | x |
| TREX-144860 | SNL008-018624 - SNL008-018627 | 7/31/2010 | Email from R. Dykhuizen to A. Ratzel et al. re RE: Estimating Total Oil Lost 2 | Phase Two | x |
| TREX-144861 | SNL008-018879 - SNL008-018880 | 5/11/2010 | Email from R. Dykhuizen to S. Tieszen re RE: Details of AI block and TC | Phase Two | x |
| TREX-144862 | SNL046-000421 - SNL046-000424 | | Collection rates during well integrity test | Phase Two | x |
| TREX-144863 | SNL066-012410 - SNL066-012412 | 5/13/2010 | Email from D. Blankenship to R. Dykhuizen re FW: Annular Flow & Casing Flow | Phase Two | x |
| TREX-144864 | SNL066-013742 - SNL066-013746 | 9/24/2010 | Email from D. Blankenship to T. Hunter et al. re FW: Lead Impression Block | Phase Two | x |
| TREX-144865 | SNL066-028055 - SNL066-028060 | | Riser flow area estimate and flow rate estimate techniques | Phase Two | x |
| TREX-144866 | SNL072-006802 - SNL072-006802 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144867 | SNL072-006803 - SNL072-006803 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144868 | SNL072-006804 - SNL072-006804 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144869 | SNL072-006805 - SNL072-006805 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144870 | SNL072-006806 - SNL072-006806 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144871 | SNL072-006807 - SNL072-006807 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144872 | SNL072-006808 - SNL072-006808 | 5/19/2010 | Snap_05_19_10 07_53_04.jpg | Phase Two | x |
| TREX-144873 | SNL072-006809 - SNL072-006809 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144874 | SNL072-006810 - SNL072-006810 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144875 | SNL072-006811 - SNL072-006811 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144876 | SNL072-006822 - SNL072-006822 | | East Face Image | Phase Two | x |
| TREX-144877 | SNL072-006831 - SNL072-006831 | | North Face Image | Phase Two | x |
| TREX-144878 | SNL072-006840 - SNL072-006840 | | Northeast Face Image | Phase Two | x |
| TREX-144879 | SNL072-006858 - SNL072-006858 | | South Face Image | Phase Two | x |
| TREX-144880 | SNL072-006867 - SNL072-006867 | | Southeast Face Image | Phase Two | x |
| TREX-144881 | SNL072-006869 - SNL072-006869 | | Southwest Face Image | Phase Two | x |
| TREX-144882 | SNL072-006889 - SNL072-006889 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144883 | SNL072-008518 - SNL072-008530 | 5/16/2010 | Estimates of Conditions in the Gulf by R. Dykhuizen and C. Morrow | Phase Two | x |
| TREX-144884 | SNL072-008534 - SNL072-008542 | 5/17/2010 | Flow Consideration for Proposed Kill Shot | Phase Two | x |

8/23/2013

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144885 | SNL072-008543 - SNL072-008554 | 5/18/2010 | BP Macondo Well Analysis by W. Miller and M. Havstad | Phase Two | x |
| TREX-144886 | SNL072-008692 - SNL072-008692 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144887 | SNL072-008693 - SNL072-008693 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144888 | SNL072-008694 - SNL072-008694 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144889 | SNL072-008695 - SNL072-008695 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144890 | SNL072-008696 - SNL072-008696 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144891 | SNL072-008697 - SNL072-008697 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144892 | SNL072-008698 - SNL072-008698 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144893 | SNL072-008699 - SNL072-008699 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144894 | SNL072-008700 - SNL072-008700 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144895 | SNL072-008701 - SNL072-008701 | 5/19/2010 | ROV Dive Number 30 Image | Phase Two | x |
| TREX-144896 | SNL072-008782 - SNL072-008818 | 7/2/02010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses | Phase Two | x |
| TREX-144897 | SNL072-008881 - SNL072-008890 | 7/13/2010 | Email from SCHU to M. Owens et al. re RE: Updated info | Phase Two | x |
| TREX-144898 | SNL072-008912 - SNL072-008912 | 7/13/2010 | Email from D. Blankenship to T. Dewers re FW: 11 am Conference call for Geologists/USGS/Science Teams | Phase Two | x |
| TREX-144899 | SNL072-008913 - SNL072-008959 | 7/7/2010 | Email from D. Blankenship to D. Blankenship et al. re RE: Well Integrity Report | Phase Two | x |
| TREX-144900 | SNL072-009149 - SNL072-009149 | 7/3/2010 | Email from S. Tieszen to Hickman@usgs.gov et al. re Thank you | Phase Two | x |
| TREX-144901 | SNL075-004401 - SNL075-004414 | 6/1/2010 | Mud Flow during Kill by R. Dykhuizen and C. Morrow | Phase Two | x |
| TREX-144902 | SNL075-012691 - SNL075-012691 | | Hill Offers Tieszen Modified Spreadsheet May 31 | Phase Two | x |
| TREX-144903 | SNL087-001206 - SNL087-005671 | | MC252  DataDump  071810 (3).xls | Phase Two | x |
| TREX-144904 | SNL093-002416 - SNL093-002417 | 6/29/2010 | Email from J. Sims to D. O'Sullivan re RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack | Phase Two | x |
| TREX-144905 | SNL093-014401 - SNL093-014401 | 5/20/2010 | Email from D. Leistikow to S. Mueller et al. re Flow Rate Technical Team | Phase Two | x |
| TREX-144906 | SNL093-014402 - SNL093-014402 | 5/20/2010 | Email from D. Leistikow to A. Majumdar et al. re RE: Sec. Salzaar this morning on Today Show | Phase Two | x |
| TREX-144907 | SNL093-015384 - SNL093-015384 | 5/13/2010 | Email from S. Tieszen to T. Hunter re Daily Status Report | Phase Two | x |
| TREX-144908 | SNL095-008675 - SNL095-008691 | 9/29/2010 | Email from K. Hurst to M. Walck et al. re Slides for today's 12:30pm (MT) telecon | Phase Two | x |
| TREX-144909 | SNL095-009925 - SNL095-009925 | 5/16/2010 | Email from K. Jonathan to T. Hunter re RE: NYTimes.com: Scientists Find Giant Plumes of Oil Forming Under the Gulf | Phase Two | x |
| TREX-144910 | SNL095-027423 - SNL095-027424 | 7/30/2010 | Email from SCHU to J. Holdren re RE: Differing views about static kill | Phase Two | x |
| TREX-144911 | SNL097-007751 - SNL097-007764 | 5/20/2010 | Email from T. Bickel to D. Keese et al. re RE: is 4850psi pressure drop still unaccounted for? consequences of opening test ram | Phase Two | x |
| TREX-144912 | SNL105-014853 - SNL105-014884 | | GoMPipeDrop(2).xls | Phase Two | x |
| TREX-144913 | SNL105-014885 - SNL105-014909 | | GoMPipeDrop.xls | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144914 | SNL110-000299 - SNL110-000301 | 7/30/2010 | Email from B. Charles to A. Ratzel re Latest spread sheet | Phase Two | x |
| TREX-144915 | SNL111-012935 - SNL111-012939 | 5/19/2010 | Email from J. Redmond to D. Blankenship re FW: New kinky pictures | Phase Two | x |
| TREX-144916 | SNL111-012940 - SNL111-012944 | 5/19/2010 | Email from J. Redmond to M. Stone et al. re FW: New kinky pictures | Phase Two | x |
| TREX-144917 | SNL111-012958 - SNL111-012969 | 5/19/2010 | Email from D. Keck to C. Morrow et al. re FW: 3rd spit in riser | Phase Two | x |
| TREX-144918 | SNL115-005716 - SNL115-005739 | | FW: Spanner Joint Discussion | Phase Two | x |
| TREX-144919 | SNL115-006794 - SNL115-006823 | | Sat Macondo Presentation | Phase Two | x |
| TREX-144920 | SNL116-002097 - SNL116-002098 | 7/28/2010 | Email from A. Chavez to P. Little et al. re RE: Diagram of Source Control Science Organization | Phase Two | x |
| TREX-144921 | SNL116-005392 - SNL116-005394 | 5/17/2010 | Email from R. Dykhuizen to T. Lowry et al. re RE: reservoir flow calculation | Phase Two | x |
| TREX-144922 | SNL116-006885 - SNL116-006889 | | FW: IMT Pressure Measurement Overview | Phase Two | x |
| TREX-144923 | SNL117-031037 - SNL117-031037 | 6/7/2010 | Email from D. wood to M. Tatro et al. re RE: Flow and scenario thinking | Phase Two | x |
| TREX-144924 | SNL129-000231 - SNL129-000233 | 7/31/2010 | Email from C. Barry to S. Tieszen re THE spread sheet | Phase Two | x |
| TREX-144925 | SNL129-006858 - SNL129-006859 | 6/4/2010 | Email from S. Tieszen to T. Aselage et al. re FW: 1 June Report from Houston | Phase Two | x |
| TREX-144926 | SNL131-000005 - SNL131-000005 | 5/20/2010 | Riser Crater Plume monitoring video | Phase Two | x |
| TREX-144927 | TRN-INV-01272843 - TRN-INV-01272845 | 5/27/2010 | Email from A. Olsen to D. Cameron et al. re Planning for Triple Cap Stack and BOP outlet | Phase Two | x |
| TREX-144928 | TRN-INV-01272856 - TRN-INV-01272857 | 5/17/2010 | Email from I. Sneddon to A. Olsen et al. re FW: BOP on BOP Plan | Phase Two | x |
| TREX-144929 | TRN-INV-01273088 - TRN-INV-01273091 | 5/26/2010 | Email from I. Sneddon to J. Schwebel et al. re RE: 3 Ram BOP Details UPDATED | Phase Two | x |
| TREX-144930 | TRN-INV-01273695 - TRN-INV-01273697 | 5/25/2010 | Email from J. Mackay to R. Turlak et al. re FW: DDII BOP Stack - Change out BOP Test Rams for Blind Shear Rams | Phase Two | x |
| TREX-144931 | TRN-INV-01295989 - TRN-INV-01296012 | 8/9/2010 | Email from G. Boughton to E. Florence et al. re RE: ROV Intervention Panel. | Phase Two | x |
| TREX-144932 | TRN-INV-01336792 - TRN-INV-01336792 | 5/17/2010 | Email from A. Olsen to I. Sneddon et al. re Conference call this AM to discuss DD2 BOP venting | Phase Two | x |
| TREX-144933 | TRN-INV-01544188 - TRN-INV-01544535 | 6/26/2000 | Vastar Resources NC. Deepwater Horizon Technical Position Paper | Phase Two | x |
| TREX-144934 | TRN-INV-01760206 - TRN-INV-01760681 | | DEA 63 (Joint Industry Program for Floating Vessel Blowout Control, 1991) | Phase Two | x |
| TREX-144935 | TRN-MDL-00616810 - TRN-MDL-00616810 | 5/7/2010 | Email from L. McMahan to A. Rose re FW: Procedure - Cofferdam and Dome | Phase Two | x |
| TREX-144936 | TRN-MDL-00618948 - TRN-MDL-00618948 | 5/15/2010 | Email from E. Redd to A. Rose et al. re FW: Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-144937 | TRN-MDL-00645860 - TRN-MDL-00645865 | 5/7/2010 | Email from A. Olsen to L. McMahan et al. re presentation - few slides | Phase Two | x |
| TREX-144938 | TRN-MDL-00648639 - TRN-MDL-00648642 | 4/26/2010 | Email from I. Hudson to A. Bobillier et al. re 25 April Status from Houma ICC | Phase Two | x |

8/23/2013

MDL 2179

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144939 | TRN-MDL-00653937 - TRN-MDL-00653962 | 8/20/2004 | Jim Cunningham Incident presentation by Transocean | Phase Two | x |
| TREX-144940 | TRN-MDL-00654779 - TRN-MDL-00654783 | 4/25/2010 | Email from S. Thames to A. Rose et al. re FW: TOI Approved Horizon Shear Ram procedure Rev1.doc | Phase Two | x |
| TREX-144941 | TRN-MDL-00655103 - TRN-MDL-00655131 | 5/5/2010 | Transocean presentation Planning Overview | Phase Two | x |
| TREX-144942 | TRN-MDL-00867371 - TRN-MDL-00867386 | 5/29/2010 | Meeting Invitation re FW: BOP Vent Manifold HAZID | Phase Two | x |
| TREX-144943 | TRN-MDL-00867557 - TRN-MDL-00867559 | 5/26/2010 | Email from I. Sneddon to D. Cameron re FW: DRAFT: Venting Scenarios - Is this correct? | Phase Two | x |
| TREX-144944 | TRN-MDL-01393814 - TRN-MDL-01393833 | 3/18/2005 | Email from P. Mathias to DL-Brazil Rig Managers et al. re FW: Operational Safety - BG lessons learned. | Phase Two | x |
| TREX-144945 | TRN-MDL-02472031 - TRN-MDL-02472033 | 5/23/2010 | Email from I. Sneddon to E. Redd re RE: Status Update | Phase Two | x |
| TREX-144946 | TRN-MDL-02472038 - TRN-MDL-02472053 | 5/21/2010 | Email from J. Buisine to R. Turlak et al. re RE: Additional Weekly Function Testing Request from bp | Phase Two | x |
| TREX-144947 | TRN-MDL-02472099 - TRN-MDL-02472104 | 5/19/2010 | Email from I. Sneddon to A. Olsen et al. re RE: Info request | Phase Two | x |
| TREX-144948 | TRN-MDL-02472164 - TRN-MDL-02472165 | 5/18/2010 | Email from G. Boughton to J. MacKay et al. re RE: DWH BOP Information Request | Phase Two | x |
| TREX-144949 | TRN-MDL-02472166 - TRN-MDL-02472167 | 5/18/2010 | Email from I. Sneddon to S. Mossman re FW: Emailing: DD2 BOP-Horizon BOP COMBO.dwg | Phase Two | x |
| TREX-144950 | TRN-MDL-02472168 - TRN-MDL-02472169 | 5/18/2010 | Email from W. Stringfellow to J. MacKay et al. re RE: DWH BOP Information Request | Phase Two | x |
| TREX-144951 | TRN-MDL-02472386 - TRN-MDL-02472392 | 5/18/2010 | Email from A. Olsen to E. Redd re Stack on Stack DD II plans | Phase Two | x |
| TREX-144952 | TRN-MDL-02472400 - TRN-MDL-02472404 | 5/18/2010 | Email from I. Sneddon to R. Turlak et al. re RE: Request for Information - Wild Well Control | Phase Two | x |
| TREX-144953 | TRN-MDL-02472439 - TRN-MDL-02472443 | 5/17/2010 | Email from I. Sneddon to A. Olsen et al. re FW: Request for Information from Wild Well Control | Phase Two | x |
| TREX-144954 | TRN-MDL-02472444 - TRN-MDL-02472445 | 5/17/2010 | Email from A. Olsen to R. Turlak et al. re FW: BOP on BOP Plan | Phase Two | x |
| TREX-144955 | TRN-MDL-02472456 - TRN-MDL-02472468 | 5/17/2010 | Email from J. Kannala to M. Blue re RE: DD II Riser Analysis for Stack on Stack Option | Phase Two | x |
| TREX-144956 | TRN-MDL-02472469 - TRN-MDL-02472471 | 5/17/2010 | Email from A. Olsen to E. Redd et al. re Status Stack on Stack - DD II | Phase Two | x |
| TREX-144957 | TRN-MDL-02472472 - TRN-MDL-02472484 | 5/16/2010 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-144958 | TRN-MDL-02472485 - TRN-MDL-02472541 | 5/16/2010 | Email from A. Olsen to E. Romero et al. re FW: Cap and Stack drawings of control system | Phase Two | x |
| TREX-144959 | TRN-MDL-02472542 - TRN-MDL-02472544 | 5/16/2010 | Email from A. Olsen to I. Sneddon et al. re Project plan for Stack on Stack with DD II - 16-May-2010 | Phase Two | x |
| TREX-144960 | TRN-MDL-02472565 - TRN-MDL-02472576 | 5/16/2010 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-144961 | TRN-MDL-02472577 - TRN-MDL-02472578 | 5/15/2010 | Email from J. MacKay to M. Blue et al. re DDII BOP with Choke Vening Capabilityt | Phase Two | x |
| TREX-144962 | TRN-MDL-02472579 - TRN-MDL-02472588 | 5/15/2010 | Email from A. Desai to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144963 | TRN-MDL-02472589 - TRN-MDL-02472591 | 5/15/2010 | Email from A. Olsen to I. Sneddon et al. re Project plan for Stack on Stack with DD II | Phase Two | x |
| TREX-144964 | TRN-MDL-02472637 - TRN-MDL-02472652 | 5/14/2010 | Email from T. Reid to A. Olsen et al. re FW: Peer review for stack on stack | Phase Two | x |
| TREX-144965 | TRN-MDL-02472665 - TRN-MDL-02472666 | 5/14/2010 | Email from G. Boughton to J. MacKay et al. re RE: Mono Ethylene Glycol Pumping | Phase Two | x |
| TREX-144966 | TRN-MDL-02472770 - TRN-MDL-02472777 | 5/13/2010 | Email from A. Olsen to D. Kennedy et al. re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | x |
| TREX-144967 | TRN-MDL-02472925 - TRN-MDL-02472940 | 5/12/2010 | Email from J. Wellings to K. Cantrell et al. re FW: RE Updated Action Tracker | Phase Two | x |
| TREX-144968 | TRN-MDL-02473716 - TRN-MDL-02473718 | 5/2/2010 | Email from R. Brainard to R. Turlak re Fwd: FW: Top Cap | Phase Two | x |
| TREX-144969 | TRN-MDL-02482009 - TRN-MDL-02482021 | 5/16/2010 | Email from R. Turlak to A. Olsen re Fw: Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-144970 | TRN-MDL-02482067 - TRN-MDL-02482080 | 5/15/2010 | Email from R. Turlak to A. Desai re FW: Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-144971 | TRN-MDL-02482187 - TRN-MDL-02482202 | 5/12/2010 | Email from R. Turlak to J. Wellings re FW: RE Updated Action Tracker | Phase Two | x |
| TREX-144972 | TRN-MDL-02485496 - TRN-MDL-02485500 | 6/29/2010 | Email from J. Hilts to R. Turlak re DWH BOP valve support frame report | Phase Two | x |
| TREX-144973 | TRN-MDL-02485547 - TRN-MDL-02485562 | 6/27/2010 | Email from R. Bourgeois to J. Wellings et al. re RE: ODI Dual Press/Temp Gauge on the 3 Ram Capping Stack | Phase Two | x |
| TREX-144974 | TRN-MDL-02485803 - TRN-MDL-02485830 | 6/21/2010 | Email from C. Curtis to R. Bourgeois et al. re FW: Installation and test instruction for PPT on 3-ram stack | Phase Two | x |
| TREX-144975 | TRN-MDL-02486288 - TRN-MDL-02486301 | 6/10/2010 | Email from D. Cameron to R. Turlak re: DWH Incident Capping Strategies.ppt | Phase Two | x |
| TREX-144976 | TRN-MDL-02486302 - TRN-MDL-02486313 | 6/10/2010 | Email from J. Wellings to R. Hoshman et al. re Deepwater Horizon Incident, Capping BOP Systems Integration Testing (SIT) | Phase Two | x |
| TREX-144977 | TRN-MDL-02486356 - TRN-MDL-02486370 | 6/4/2010 | Email from G. Boughton to DEN, OIM (Discoverer Enterprise) et al. re FW: 3 Ram BOP | Phase Two | x |
| TREX-144978 | TRN-MDL-02486495 - TRN-MDL-02486499 | 6/3/2010 | Email from G. Boughton to T. Smith et al. re Re: Meeting Notes | Phase Two | x |
| TREX-144979 | TRN-MDL-02486525 - TRN-MDL-02486540 | 6/1/2010 | Email from J. Schwebel to D. Cameron et al. re Meeting Notes | Phase Two | x |
| TREX-144980 | TRN-MDL-02486546 - TRN-MDL-02486550 | 5/31/2010 | Email from J. Schwebel to C. Curtis et al. re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase Two | x |
| TREX-144981 | TRN-MDL-02486575 - TRN-MDL-02486579 | 5/31/2010 | Email from C. Curtis to J. Schwebel et al. re RE: Thanks Fow the Good Work BOP on BOP and Capping Stack Team | Phase Two | x |
| TREX-144982 | TRN-MDL-02486590 - TRN-MDL-02486592 | 5/29/2010 | Email from G. Boughton to S. Gullion et al. re: info requested on clearance between DD2 and top of Horizon BOP stack | Phase Two | x |
| TREX-144983 | TRN-MDL-02486593 - TRN-MDL-02486595 | 5/29/2010 | Email from A. Olsen to E. Redd et al. re Side Inlet Plan | Phase Two | x |

The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-144984 | TRN-MDL-02486596 - TRN-MDL-02486598 | 5/28/2010 | Email from A. Olsen to E. Redd et al. re Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | Phase Two | x |
| TREX-144985 | TRN-MDL-02486599 - TRN-MDL-02486602 | 5/27/2010 | Email from C. Roberts to R. Simpson et al. re RE: Well Capping Team Schedule | Phase Two | x |
| TREX-144986 | TRN-MDL-02486603 - TRN-MDL-02486605 | 5/27/2010 | Email from A. Olsen to D. Cameron et al. re Planning for Triple Cap Stack and BOP outlet | Phase Two | x |
| TREX-144987 | TRN-MDL-02486606 - TRN-MDL-02486609 | 5/26/2010 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team Schedule | Phase Two | x |
| TREX-144988 | TRN-MDL-02486614 - TRN-MDL-02486620 | 5/26/2010 | Email from I. Sneddon to E. Redd et al. re FW: 3 Ram BOP Details UPDATED | Phase Two | x |
| TREX-144989 | TRN-MDL-02486636 - TRN-MDL-02486658 | 5/24/2010 | Email from I. Sneddon to E. Redd et al. re FW: Revised LMRP Removal Procedure DWH | Phase Two | x |
| TREX-144990 | TRN-MDL-02486659 - TRN-MDL-02486722 | 5/24/2010 | Email from M. Blue to J. Kannala et al re RE: DD II Riser Analysis for Stack on Stack Option | Phase Two | x |
| TREX-144991 | TRN-MDL-02486887 - TRN-MDL-02486896 | 6/21/2010 | Email from R. Turlak to C. Curtis et al. re RE: Meet | Phase Two | x |
| TREX-144992 | TRN-MDL-02486957 - TRN-MDL-02486963 | 6/2/2010 | Email from R. Turlak to D. Cameron re FW: ROV Panel Dimensions | Phase Two | x |
| TREX-144993 | TRN-MDL-02486964 - TRN-MDL-02486966 | 5/29/2010 | Email from R. Turlak to G. Boughton re info requested on clearance between DD2 and top of Horizon BOP stack | Phase Two | x |
| TREX-144994 | TRN-MDL-02486967 - TRN-MDL-02486970 | 5/28/2010 | Email from R. Turlak to J. Pruett re FW: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | x |
| TREX-144995 | TRN-MDL-02487351 - TRN-MDL-02487352 | 7/8/2010 | Email from D. Williams to R. Turlak et al. re RE: Rev A Comments, observations and concerns | Phase Two | x |
| TREX-144996 | TRN-MDL-02487380 - TRN-MDL-02487380 | 7/5/2010 | Email from P. Loose to J. Steen et al. re RE: EDS Panel Hazis / Functionality Review | Phase Two | x |
| TREX-144997 | TRN-MDL-02487381 - TRN-MDL-02487389 | 6/30/2010 | Email from M. Nichols to R. Turlak et al. re RE: Cross Flow Adapter Spool - Files for Review | Phase Two | x |
| TREX-144998 | TRN-MDL-02487432 - TRN-MDL-02487433 | 6/25/2010 | Email from M. Conner to T. Smith et al. re RE: Could you send me the cad file showing the funnel stacked up on the BOP | Phase Two | x |
| TREX-144999 | TRN-MDL-02487499 - TRN-MDL-02487500 | 5/31/2010 | Email from A. Olsen to R. Turlak et al. re RE: IMG00131.jpg | Phase Two | x |
| TREX-145000 | TRN-MDL-02487503 - TRN-MDL-02487503 | 5/29/2010 | Email from A. Olsen to E. Redd re Re: Planning for Side Entry - between lower and middle pipe cavity - DD II BOP | Phase Two | x |
| TREX-145001 | TRN-MDL-02487505 - TRN-MDL-02487508 | 5/26/2010 | Email from A. Olsen to I. Sneddon re RE: DD II BOP on BOP Meeting / MMS Meeting at 14:00 hrs | Phase Two | x |
| TREX-145002 | TRN-MDL-02487512 - TRN-MDL-02487514 | 5/25/2010 | Email from A. Olsen to M. Blue et al. re RE: DD II Riser Analysis for Stack on Stack Option | Phase Two | x |
| TREX-145003 | TRN-MDL-02487535 - TRN-MDL-02487548 | 12/21/2010 | Email from R. Turlak to R. Sivils re RE: Message from GOM40 | Phase Two | x |
| TREX-145004 | TRN-MDL-02487593 - TRN-MDL-02487594 | 7/6/2010 | Email from R. Turlak to C. Curtis re FW: EDS Panel Hazid / Functionality Review | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145005 | TRN-MDL-02487634 - TRN-MDL-02487636 | 5/19/2010 | Email from R. Turlak to I. Sneddon re RE: DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | Phase Two | x |
| TREX-145006 | TRN-MDL-02487670 - TRN-MDL-02487671 | 5/17/2010 | Email from R. Turlak to J. Kannala re RE: Riser Analysis For DDII BOP Stack on Horizon BOP Stack (Confidential) | Phase Two | x |
| TREX-145007 | TRN-MDL-02487672 - TRN-MDL-02487673 | 5/15/2010 | Email from R. Tulak to D. Williams et al. re RE: Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-145008 | TRN-MDL-02487674 - TRN-MDL-02487675 | 5/15/2010 | Email from R. Tulak to A. Olsen re RE: Re: IMPORTANT - Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-145009 | TRN-MDL-02487678 - TRN-MDL-02487679 | 5/12/2010 | Email from R. Tulak to A. Olsen et al. re RE: EXPERIENCE WITH NAM & OTHER REGIONS IN USING CAMERON HC CONNECTORS (PINNED OR UNPINNED) | Phase Two | x |
| TREX-145010 | TRN-MDL-02487697 - TRN-MDL-02487697 | 5/11/2010 | Email from R. Tulak to A. Doug re Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-145011 | TRN-MDL-02487702 - TRN-MDL-02487703 | 5/10/2010 | Email from R. Turlak to M. Williamson re RE: DDII Information | Phase Two | x |
| TREX-145012 | TRN-MDL-02487704 - TRN-MDL-02487705 | 5/10/2010 | Email from R. Turlak to V. Villarreal re RE: Deepwater Horizon - Emergency BOP Lifting Frame (option 2) - DWH-S003 | Phase Two | x |
| TREX-145013 | TRN-MDL-02487715 - TRN-MDL-02487715 | 5/10/2010 | Email from R. Turlak to J. MacKay re RE: DD II - USE FOR PULLING DWH LMRP & CAPPING WELL WITH DD II BOP | Phase Two | x |
| TREX-145014 | TRN-MDL-02487719 - TRN-MDL-02487720 | 5/9/2010 | Email from R. Turlak to A. Olsen et al. re RE: 2 Ram BOP Questions | Phase Two | x |
| TREX-145015 | TRN-MDL-02487734 - TRN-MDL-02487736 | 5/7/2010 | Email from R. Turlak to J. MacKay re RE: Riser flange make up | Phase Two | x |
| TREX-145016 | TRN-MDL-02487780 - TRN-MDL-02487781 | 4/29/2010 | Email from R. Turlak to D. Kennedy re RE: Wellhead Bullseye readings (Horizon) | Phase Two | x |
| TREX-145017 | TRN-MDL-02487782 - TRN-MDL-02487782 | 4/28/2010 | Email from R. Turlak to D. Kennedy re FW: Wellhead Bullseye readings (Horizon) | Phase Two | x |
| TREX-145018 | TRN-MDL-02487795 - TRN-MDL-02487796 | 5/24/2010 | Email from M. Williamson to R. Turlak re RE: modification to funnel | Phase Two | x |
| TREX-145019 | TRN-MDL-02487807 - TRN-MDL-02487810 | 5/17/2010 | Email from J. Wellings to K. Cantrell et al. re FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | Phase Two | x |
| TREX-145020 | TRN-MDL-02487814 - TRN-MDL-02487816 | 5/17/2010 | Email from I. Sneddon to V. Villarreal re RE: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145021 | TRN-MDL-02487820 - TRN-MDL-02487820 | 5/17/2010 | Email from A. Olsen to I. Sneddon et al. re Conference call this AM to discuss DD2 BOP venting | Phase Two | x |
| TREX-145022 | TRN-MDL-02487822 - TRN-MDL-02487822 | 5/17/2010 | Email from M. Williamson to M. Blue re DD2 WHD connector changeout | Phase Two | x |
| TREX-145023 | TRN-MDL-02487829 - TRN-MDL-02487832 | 5/15/2010 | Email from E. Galloway to J. Wellings et al. re Re: Development Driller 2 - Proposed BOP Stack Arrangement | Phase Two | x |
| TREX-145024 | TRN-MDL-02488269 - TRN-MDL-02488274 | | EDS UNLATCH SYSTEM OPTIONS | Phase Two | x |
| TREX-145025 | TRN-MDL-02488370 - TRN-MDL-02488370 | 6/7/2010 | Email from D. Williams to R. Turlak re well cap look ahead | Phase Two | x |
| TREX-145026 | TRN-MDL-02488372 - TRN-MDL-02488373 | | 3 Ram BOP Equipment Tracking | Phase Two | x |
| TREX-145027 | TRN-MDL-02488382 - TRN-MDL-02488383 | 5/2/2010 | Material Movements for Deepwater Horizon | Phase Two | x |
| TREX-145028 | TRN-MDL-02488427 - TRN-MDL-02488442 | 5/16/2010 | Deepwater Technical Solutions Quote No: B000313 | Phase Two | x |
| TREX-145029 | TRN-MDL-02488462 - TRN-MDL-02488468 | 5/14/2010 | Email from K. Haverty to R. Turlak et al. re RE: Deepwater Horizon Capping BOP stack | Phase Two | x |
| TREX-145030 | TRN-MDL-02488469 - TRN-MDL-02488484 | 6/26/2010 | CAP STACK DESIGN REPORT | Phase Two | x |
| TREX-145031 | TRN-MDL-04328015 - TRN-MDL-04328017 | 5/20/2010 | Email from A. Rose to I. Hudson re FW: Well Capping Team schedule update | Phase Two | x |
| TREX-145032 | TRN-MDL-06172983 - TRN-MDL-06172985 | 11/7/2004 | Correspondence from A. Polhamus to G. Prater re RE: Jim Cunningham Blowout Incident | Phase Two | x |
| TREX-145033 | TRN-MDL-06540608 - TRN-MDL-06540608 | 5/19/2010 | Email from A. Rose to M. Roberts re RE: Marie Roberts | Phase Two | x |
| TREX-145034 | TRN-MDL-06561458 - TRN-MDL-06561461 | 5/17/2010 | Email from A. Olsen to E. Redd re RE: DDII BOP with Choke Vening Capability | Phase Two | x |
| TREX-145035 | TRN-MDL-07035088 - TRN-MDL-07035088 | 5/7/2010 | Email from A. Bobillier to E. Redd re RE: when can we come to visit with your Team today? | Phase Two | x |
| TREX-145036 | TRN-MDL-07223417 - TRN-MDL-07223439 | 5/25/2010 | Email from P. Nikunj to D. Williams et al. re Quote for Horizon Panel. | Phase Two | x |
| TREX-145037 | TRN-MDL-07223447 - TRN-MDL-07223449 | 5/19/2010 | Email from J. MacKay to M. Heironimus et al. re 3 Ram Capping BOP Details | Phase Two | x |
| TREX-145038 | TRN-MDL-07223483 - TRN-MDL-07223485 | 5/24/2010 | Email from A. Olsen to E. Redd et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | Phase Two | x |
| TREX-145039 | TRN-MDL-07223558 - TRN-MDL-07223559 | 5/25/2010 | Email from A. Olsen to J. MacKay et al. re FW: Status BOP's etc. | Phase Two | x |
| TREX-145040 | TRN-MDL-07224581 - TRN-MDL-07224597 | 5/23/2010 | Email from I. Sneddon to E. Redd et al. re DD II BOP on BOP PROCEDURES - | Phase Two | x |
| TREX-145041 | TRN-MDL-07224863 - TRN-MDL-07224866 | 5/21/2010 | Email from I. Sneddon to A. Olsen et al. re FW: Notes From Discussions with Exxon's Larry Talley, Email from I sneddon to A. Olsen et al. re Hydrate Inh bition While Stabbing BOP on BOP | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145042 | TRN-MDL-07224867 - TRN-MDL-07224869 | 5/16/2010 | Email from I. Sneddon to E. Redd et al. re FW: Notes From Discussions with Exxon's Larry Talley, Hydrate Inhibition While Stabbing BOP on BOP | Phase Two | x |
| TREX-145043 | TRN-MDL-07224870 - TRN-MDL-07224873 | 5/20/2010 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team schedule update | Phase Two | x |
| TREX-145044 | TRN-MDL-07224874 - TRN-MDL-07224878 | 5/21/2010 | Email from I. Sneddon to S. Schultz et al. re FW: Well Capping Team schedule update | Phase Two | x |
| TREX-145045 | TRN-MDL-07224908 - TRN-MDL-07224912 | 5/14/2010 | Email from I. Sneddon to E. Redd et al. re PEER ASSIST MEETING - LMRP PULL & BOP ON BOP USING DD II | Phase Two | x |
| TREX-145046 | TRN-MDL-07224943 - TRN-MDL-07224984 | 5/15/2010 | Email from I. Sneddon to J. Richards re RE: DDII Location Approval - Surveyor Attendance | Phase Two | x |
| TREX-145047 | TRN-MDL-07226589 - TRN-MDL-07226603 | 5/11/2010 | Email from C. Roberts to J. Wellings et al. re RE Updated Action Tracker | Phase Two | x |
| TREX-145048 | TRN-MDL-07226725 - TRN-MDL-07226736 | 5/21/2010 | Email from D. Meeler to I. Seneddon et al. re RE: Development Driller 2 - Proposed BOP Stack Arrangement / WWC BOP Blind Stabbing Aligment Tool | Phase Two | x |
| TREX-145049 | TRN-MDL-07226805 - TRN-MDL-07226810 | 5/13/2010 | Email from T. Reid to M. Heironimus et al. re RE: DDII Riser and BOP info - Transocean Contact | Phase Two | x |
| TREX-145050 | TRN-MDL-07226999 - TRN-MDL-07227002 | 5/20/2010 | Email from I. Sneddon to E. Redd et al. re FW: Well Capping Team schedule update | Phase Two | x |
| TREX-145051 | TRN-MDL-07227465 - TRN-MDL-07227472 | 5/18/2010 | Email from I. Sneddon to S. Mossman re FW: Request for Information - DD II BOP HANDLING SYSTEM | Phase Two | x |
| TREX-145052 | TRN-MDL-07592246 - TRN-MDL-07592250 | 6/26/2010 | Email from D. Williams to G. Boughton et al. re RE: 3 Ram BOP Test Pressure | Phase Two | x |
| TREX-145053 | TRN-MDL-07596375 - TRN-MDL-07596375 | 5/20/2010 | Email from I. Sneddon to A. Olsen re RE: DD II riser - still at Expert Riser's facility | Phase Two | x |
| TREX-145054 | TRN-MDL-07597688 - TRN-MDL-07597689 | 5/10/2010 | Email from P. King to J. MacKay re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | x |
| TREX-145055 | TRN-MDL-07597748 - TRN-MDL-07597752 | 5/11/2010 | Email from A. Olsen to J. MacKay re FW: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | x |
| TREX-145056 | TRN-MDL-07598129 - TRN-MDL-07598134 | 5/13/2010 | Email from A. Olsen to D. Kennedy re RE: Enterprise-Riser-on-Horizon-Lower-Stack-Draft-1.ppt | Phase Two | x |
| TREX-145057 | TRN-MDL-07610250 - TRN-MDL-07610256 | 5/4/2010 | Email from A. Olsen to E. Redd re Status Plans on May 4, 2010 | Phase Two | x |
| TREX-145058 | TRN-MDL-07636822 - TRN-MDL-07636829 | 4/28/2010 | Email from G. Shropshire to Park10 ERC et al. re | Phase Two | x |
| TREX-145059 | TRN-MDL-07740585 - TRN-MDL-07740585 | 5/28/2010 | Email from A. Rose to L. McMahan re FW: AB back to Europe | Phase Two | x |
| TREX-145060 | TRN-MDL-07740598 - TRN-MDL-07740598 | 5/10/2010 | Email from A. Rose to L. McMahan re FW: Best possible options forward | Phase Two | x |
| TREX-145061 | TRN-MDL-07741620 - TRN-MDL-07741627 | 5/29/2010 | Email from Park10 ERC to L. McMahan et al. re FW: Morning report for 5-28-10 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145062 | TRN-MDL-07741881 - TRN-MDL-07741882 | 5/15/2010 | Email from A. Rose to K. Avery et al. re FW: Priority for Completion of BOP Work on the DDII | Phase Two | x |
| TREX-145063 | TRN-MDL-07752420 - TRN-MDL-07752428 | 7/15/2010 | Email from J. Kotrla to R. Turlak re Fw: new funnel design | Phase Two | x |
| TREX-145064 | TRN-MDL-07806120 - TRN-MDL-07806127 | 5/23/2010 | Email from N. Patel to D. Williams et al. re RE: H.C. Panel | Phase Two | x |
| TREX-145065 | TRN-MDL-07806135 - TRN-MDL-07806146 | 5/22/2010 | Email from T. Reid to G. Boughton et al. re RE: DD II Sub Sea EoW Scope of Work | Phase Two | x |
| TREX-145066 | TRN-MDL-07806151 - TRN-MDL-07806153 | 5/22/2010 | Email from I. Sneddon to R. Turlak re FW: Emailing: DD2 BOP-Horizon BOP COMBO-with gooseneck installed.pdf | Phase Two | x |
| TREX-145067 | TRN-MDL-07806333 - TRN-MDL-07806335 | 5/18/2010 | Email from R. Turlak to I. Sneddon RE: Request for Information - Wild Well Control | Phase Two | x |
| TREX-145068 | TRN-MDL-07807985 - TRN-MDL-07807987 | 5/24/2010 | Email from I. Sneddon to E. Redd et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | Phase Two | x |
| TREX-145069 | TRN-MDL-07807988 - TRN-MDL-07807989 | 5/24/2010 | Email from J. Wellings to H. Thierens et al. re FW: 3:30 Mtg on BOP Venting moved to 5:30 | Phase Two | x |
| TREX-145070 | TRN-MDL-08026720 - TRN-MDL-08026751 | 5/23/2010 | Email from A. Rose to L. McMahan re Fw: UAC Approval Requested: Wellbore Diagnostic Injection Procedure (2200-T2-DO-PR-4068) | Phase Two | x |
| TREX-145071 | TRN-MDL-08044585 - TRN-MDL-08044587 | 6/1/2010 | Email from mediacon@aol.com to G. Cantwell et al. re 6am Situation briefing on Tuesday, June 1, 2020 | Phase Two | x |
| TREX-145072 | TRN-MDL-08046728 - TRN-MDL-08046729 | 5/12/2010 | Email from L. McMahan to A. Bobillier et al. re RE: Time is of essence | Phase Two | x |
| TREX-145073 | TRN-MDL-08048098 - TRN-MDL-08048098 | 5/7/2010 | Email from A. Rose to S. Rose re RE: | Phase Two | x |
| TREX-145074 | TRN-MDL-08049554 - TRN-MDL-08049554 | 7/13/2010 | Email from D. Munoz to S. Newman et al. re RE: Operational Concerns re Shutting in the Well | Phase Two | x |
| TREX-145075 | TRN-MDL-08049965 - TRN-MDL-08049965 | 7/8/2010 | Email from A. Rose to S. Newman re RE: DD III Well Intercept and Kill Timings - Updated as of Today | Phase Two | x |
| TREX-145076 | TRN-MDL-08049972 - TRN-MDL-08049975 | 5/13/2010 | Email from A. Bobillier to A. Rose et al. re RE: Time is of essence | Phase Two | x |
| TREX-145077 | TRN-MDL-08051981 - TRN-MDL-08051981 | 7/6/2010 | Email from J. Steen to J. Wellings re Required Ops Notes | Phase Two | x |
| TREX-145078 | TRN-MDL-08052053 - TRN-MDL-08052054 | 6/10/2010 | Email from D. Williams to R. Bourgeois et al. re RE: Well Cap Stack Program | Phase Two | x |
| TREX-145079 | TRN-MDL-08052125 - TRN-MDL-08052125 | 5/25/2010 | Email from A. Olsen to E. Redd re Status BOP's etc. | Phase Two | x |
| TREX-145080 | TRN-MDL-08053048 - TRN-MDL-08053048 | 5/23/2010 | Email from R. Turlak to A. Olsen re RE: H-4 HD connector | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145081 | TRN-MDL-08053075 - TRN-MDL-08053078 | 5/24/2010 | Email from I. Sneddon to T. Smith re RE: Dual Ram Transition & Hydrotest Spool with 18 3/4 15K Flanges | Phase Two | x |
| TREX-145082 | TRN-MDL-08053131 - TRN-MDL-08053133 | 5/22/2010 | Email from I. Sneddon to G. Boughton et al. re RE: HC - EX-neck - 15K BX164 | Phase Two | x |
| TREX-145083 | TRN-MDL-08062058 - TRN-MDL-08062059 | 5/30/2010 | Email from A. Rose to A. Bobillier re FW: 6am Situation briefing on Sunday, May 30, 2010 | Phase Two | x |
| TREX-145084 | TRN-MDL-08062060 - TRN-MDL-08062060 | 5/30/2010 | Email from A. Rose to A. Bobillier et al. re Re: Top Kill suspended | Phase Two | x |
| TREX-145085 | TRN-MDL-08062064 - TRN-MDL-08062065 | 5/23/2010 | Email from A. Rose to A. Bobillier et al. re Re: Operations Brief | Phase Two | x |
| TREX-145086 | TRN-MDL-08062103 - TRN-MDL-08062103 | 7/8/2010 | Email from L. McMahan to A. Rose et al. re Investigation Involvment in Meetings | Phase Two | x |
| TREX-145087 | TRN-MDL-08062116 - TRN-MDL-08062116 | 6/2/2010 | Email from A. Rose to L. McMahan re RE: WSJ | Phase Two | x |
| TREX-145088 | TRN-MDL-08062117 - TRN-MDL-08062117 | 6/2/2010 | Email from L. McMahan to S. Newman et al. re Operations Brief | Phase Two | x |
| TREX-145089 | TRN-MDL-08062119 - TRN-MDL-08062119 | 5/31/2010 | Email from L. McMahan to S. Newman et al. re Operations Brief | Phase Two | x |
| TREX-145090 | TRN-MDL-08062125 - TRN-MDL-08062125 | 5/27/2010 | Email from L. McMahan to S. Newman et al. re RE: Is the kill shot working? | Phase Two | x |
| TREX-145091 | TRN-MDL-08062127 - TRN-MDL-08062128 | 5/27/2010 | Email from L. McMahan to S. Newman et al. re RE: Top Kill - Concrete | Phase Two | x |
| TREX-145092 | TRN-MDL-08062170 - TRN-MDL-08062170 | 5/30/2010 | Email from E. Redd to A. Rose re Plan | Phase Two | x |
| TREX-145093 | TRN-MDL-08062187 - TRN-MDL-08062188 | 5/29/2010 | Email from A. Rose to I. Hudson re RE: Top Kill suspended | Phase Two | x |
| TREX-145094 | TRN-MDL-08062287 - TRN-MDL-08062288 | 6/16/2010 | Email from A. Rose to Park10 ERC (Houston) et al. re RE: Morning Reports | Phase Two | x |
| TREX-145095 | TRN-MDL-08062309 - TRN-MDL-08062309 | 7/10/2010 | Email from A. Rose to S. Newman re Re: Afternoon | Phase Two | x |
| TREX-145096 | TRN-MDL-08062312 - TRN-MDL-08062312 | 7/3/2010 | Email from A. Rose to S. Newman re Re: Discoverer Inspiration - Animation of BOP CAP Stack Assembly Operational Overview | Phase Two | x |
| TREX-145097 | TRN-MDL-08062330 - TRN-MDL-08062331 | 5/23/2010 | Email from A. Bobillier to A. Rose et al. re RE: Operations Brief | Phase Two | x |
| TREX-145098 | TRN-MDL-08062996 - TRN-MDL-08063008 | 5/21/2010 | Email from I. Sneddon to DevelopmentDriller2 et al. re FW: DD2 BOP - Capping Stack Support Frame | Phase Two | x |
| TREX-145099 | TRN-MDL-08063009 - TRN-MDL-08063016 | 5/20/2010 | Email from Development Driller2 et al. to J. MacKay et al. re RE: DDII BOP Ram Configuration - Venting Option | Phase Two | x |
| TREX-145100 | TRN-MDL-08063040 - TRN-MDL-08063041 | 5/20/2010 | Email from J. MacKay to J. Wellings et al. re Equipment Update 20 May 2010 | Phase Two | x |
| TREX-145101 | TRN-MDL-08063049 - TRN-MDL-08063050 | 5/19/2010 | Email from I Sneddon to J. MacKay et al. re FW: Capping Stack Frame | Phase Two | x |
| TREX-145102 | TRN-MDL-08063268 - TRN-MDL-08063271 | 6/25/2010 | Email from J. Kotrla to R. Turlak et al. re Emailing IMG_3535.JPG, cap stack connector 002.jpg, cap stack connector 003.jpg | Phase Two | x |
| TREX-145103 | TRN-MDL-08063325 - TRN-MDL-08063329 | 6/23/2010 | Email from R. Richards to R. Turlak re FW: Approved MOC to perform pumping tests | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145104 | TRN-MDL-08063359 - TRN-MDL-08063362 | 6/19/2010 | Email from C. Curtis to R. Bourgeois et al. re Fw: Two Urgent Questions regarding DR30 Choke install on Triple Stack | Phase Two | x |
| TREX-145105 | TRN-MDL-08063363 - TRN-MDL-08063363 | 6/18/2010 | Email from J. Pruett to R. Turlak re Stack on shipping frame | Phase Two | x |
| TREX-145106 | TRN-MDL-08063721 - TRN-MDL-08063721 | 5/26/2010 | Email from R. Turlak to A. Desai re valve and spool support | Phase Two | x |
| TREX-145107 | TRN-MDL-08063722 - TRN-MDL-08063722 | 5/25/2010 | Email from R. Turlak to  J. Kotrla re bracing of WOM valves | Phase Two | x |
| TREX-145108 | TRN-MDL-08063740 - TRN-MDL-08063742 | 5/24/2010 | Email from R. Turlak to R. Bourgeois re RE: picture of single and double | Phase Two | x |
| TREX-145109 | TRN-MDL-08063820 - TRN-MDL-08063820 | 6/29/2010 | Email from J. Wellings to R. Turlak re RE: mods to cap stack by BP | Phase Two | x |
| TREX-145110 | TRN-MDL-08067084 - TRN-MDL-08067085 | 6/25/2010 | Email from R. Turlak to J. Kotrla et al. re Re: Emailing: new funnel mods for capping stack-with 20 bolt holes.dwg | Phase Two | x |
| TREX-145111 | TRN-MDL-08067301 - TRN-MDL-08067301 | 5/19/2010 | Email from I Sneddon to R. Turlak et al. re DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | Phase Two | x |
| TREX-145112 | TRN-MDL-08071680 - TRN-MDL-08071682 | 5/26/2010 | Email from J. MacKay to G. Kidd et al. re DDII BOP Modifications Workscope | Phase Two | x |
| TREX-145113 | TRN-MDL-08076575 - TRN-MDL-08076724 | 00/00/2010 | Copied Note Book - 2010 | Phase Two | x |
| TREX-145114 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | 1/10/1989 | Certificate in Offshore Managemetn - A. Rose | Phase Two | x |
| TREX-145115 | WFT-MDL-00017642 - WFT-MDL-00017654 | 4/23/2010 | Email from B. Clawson to B. Cocales et al. re 7" Equipment | Phase Two | x |
| TREX-145116 | WFT-MDL-00039232 - WFT-MDL-00039232 | | plug-17805 00-0.jpg | Phase Two | x |
| TREX-145117 | WFT-MDL-00039234 - WFT-MDL-00039234 | | plug-18069 80-0.jpg | Phase Two | x |
| TREX-145118 | WFT-MDL-00039235 - WFT-MDL-00039235 | | plug-18077_00-0.jpg | Phase Two | x |
| TREX-145119 | WFT-MDL-00039236 - WFT-MDL-00039236 | | plug-18081 80-0.jpg | Phase Two | x |
| TREX-145120 | WFT-MDL-00039237 - WFT-MDL-00039237 | | plug-18083 00A-0.jpg | Phase Two | x |
| TREX-145121 | WFT-MDL-00039238 - WFT-MDL-00039238 | | plug-18087 00-0.jpg | Phase Two | x |
| TREX-145122 | WFT-MDL-00039239 - WFT-MDL-00039239 | | plug-18121 00-0.jpg | Phase Two | x |
| TREX-145123 | WFT-MDL-00039240 - WFT-MDL-00039240 | | plug-18124_90-0.jpg | Phase Two | x |
| TREX-145124 | WFT-MDL-00039241 - WFT-MDL-00039241 | | plug-18127 00-0.jpg | Phase Two | x |
| TREX-145125 | WFT-MDL-00039242 - WFT-MDL-00039242 | | plug-18131 90-0.jpg | Phase Two | x |
| TREX-145126 | WFT-MDL-00039243 - WFT-MDL-00039243 | | plug-18134 10-0.jpg | Phase Two | x |
| TREX-145127 | WFT-MDL-00039244 - WFT-MDL-00039244 | | plug-18143 90-0.jpg | Phase Two | x |
| TREX-145128 | WFT-MDL-00039245 - WFT-MDL-00039245 | | plug-18147_90-0.jpg | Phase Two | x |
| TREX-145129 | WFT-MDL-00039246 - WFT-MDL-00039246 | | plug-18157 90-0.jpg | Phase Two | x |
| TREX-145130 | WFT-MDL-00039247 - WFT-MDL-00039247 | | plug-18166 00-0.jpg | Phase Two | x |
| TREX-145131 | WFT-MDL-00039248 - WFT-MDL-00039248 | | plug-18188 00-0.jpg | Phase Two | x |
| TREX-145132 | WFT-MDL-00039272 - WFT-MDL-00039272 | | 17706.90 3-1R  wl  l.jpg | Phase Two | x |
| TREX-145133 | WFT-MDL-00039273 - WFT-MDL-00039273 | | 17805.00_3-2R_uv_l.jpg | Phase Two | x |
| TREX-145134 | WFT-MDL-00039274 - WFT-MDL-00039274 | | 17805.00  3-2R  wl  l.jpg | Phase Two | x |
| TREX-145135 | WFT-MDL-00039275 - WFT-MDL-00039275 | | 18030.60 2-1R  uv  l.jpg | Phase Two | x |
| TREX-145136 | WFT-MDL-00039276 - WFT-MDL-00039276 | | 18030.60 2-1R  wl  l.jpg | Phase Two | x |
| TREX-145137 | WFT-MDL-00039277 - WFT-MDL-00039277 | | 18067.90 2-2R  uv  l.jpg | Phase Two | x |
| TREX-145138 | WFT-MDL-00039278 - WFT-MDL-00039278 | | 18067.90_2-2R_wl_l.jpg | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145139 | WFT-MDL-00039279 - WFT-MDL-00039279 | | 18069.80_3-4R_uv_l.jpg | Phase Two | x |
| TREX-145140 | WFT-MDL-00039280 - WFT-MDL-00039280 | | 18069.80_3-4R_wl_l.jpg | Phase Two | x |
| TREX-145141 | WFT-MDL-00039281 - WFT-MDL-00039281 | | 18072.00_3-5R_uv_l.jpg | Phase Two | x |
| TREX-145142 | WFT-MDL-00039282 - WFT-MDL-00039282 | | 18072.00_3-5R_wl_l.jpg | Phase Two | x |
| TREX-145143 | WFT-MDL-00039283 - WFT-MDL-00039283 | | 18074.90_3-6R_uv_l.jpg | Phase Two | x |
| TREX-145144 | WFT-MDL-00039284 - WFT-MDL-00039284 | | 18074.90_3-6R_wl_l.jpg | Phase Two | x |
| TREX-145145 | WFT-MDL-00039285 - WFT-MDL-00039285 | | 18080.00_3-7R_uv_l.jpg | Phase Two | x |
| TREX-145146 | WFT-MDL-00039286 - WFT-MDL-00039286 | | 18080.00_3-7R_wl_l.jpg | Phase Two | x |
| TREX-145147 | WFT-MDL-00039287 - WFT-MDL-00039287 | | 18081.80_3-8R_uv_l.jpg | Phase Two | x |
| TREX-145148 | WFT-MDL-00039288 - WFT-MDL-00039288 | | 18081.80_3-8R_wl_l.jpg | Phase Two | x |
| TREX-145149 | WFT-MDL-00039289 - WFT-MDL-00039289 | | 18083.00_3-9R_uv_l.jpg | Phase Two | x |
| TREX-145150 | WFT-MDL-00039290 - WFT-MDL-00039290 | | 18083.00_3-9R_wl_l.jpg | Phase Two | x |
| TREX-145151 | WFT-MDL-00039291 - WFT-MDL-00039291 | | 18084.90_3-10R_uv_l.jpg | Phase Two | x |
| TREX-145152 | WFT-MDL-00039292 - WFT-MDL-00039292 | | 18084.90_3-10R_wl_l.jpg | Phase Two | x |
| TREX-145153 | WFT-MDL-00039293 - WFT-MDL-00039293 | | 18087.00_2-4R_uv_l.jpg | Phase Two | x |
| TREX-145154 | WFT-MDL-00039294 - WFT-MDL-00039294 | | 18087.00_2-4R_wl_l.jpg | Phase Two | x |
| TREX-145155 | WFT-MDL-00039295 - WFT-MDL-00039295 | | 18114.90_3-11R_uv_l.jpg | Phase Two | x |
| TREX-145156 | WFT-MDL-00039296 - WFT-MDL-00039296 | | 18114.90_3-11R_wl_l.jpg | Phase Two | x |
| TREX-145157 | WFT-MDL-00039297 - WFT-MDL-00039297 | | 18121.00_3-12R_uv_l.jpg | Phase Two | x |
| TREX-145158 | WFT-MDL-00039298 - WFT-MDL-00039298 | | 18121.00_3-12R_wl_l.jpg | Phase Two | x |
| TREX-145159 | WFT-MDL-00039299 - WFT-MDL-00039299 | | 18124.90_3-14R_uv_l.jpg | Phase Two | x |
| TREX-145160 | WFT-MDL-00039300 - WFT-MDL-00039300 | | 18124.90_3-14R_wl_l.jpg | Phase Two | x |
| TREX-145161 | WFT-MDL-00039301 - WFT-MDL-00039301 | | 18127.00_3-15R_uv_l.jpg | Phase Two | x |
| TREX-145162 | WFT-MDL-00039302 - WFT-MDL-00039302 | | 18127.00_3-15R_wl_l.jpg | Phase Two | x |
| TREX-145163 | WFT-MDL-00039303 - WFT-MDL-00039303 | | 18129.10_3-16R_uv_l.jpg | Phase Two | x |
| TREX-145164 | WFT-MDL-00039304 - WFT-MDL-00039304 | | 18129.10_3-16R_wl_l.jpg | Phase Two | x |
| TREX-145165 | WFT-MDL-00039305 - WFT-MDL-00039305 | | 18131.90_3-17R_uv_l.jpg | Phase Two | x |
| TREX-145166 | WFT-MDL-00039306 - WFT-MDL-00039306 | | 18131.90_3-17R_wl_l.jpg | Phase Two | x |
| TREX-145167 | WFT-MDL-00039307 - WFT-MDL-00039307 | | 18134.10_3-18R_uv_l.jpg | Phase Two | x |
| TREX-145168 | WFT-MDL-00039308 - WFT-MDL-00039308 | | 18134.10_3-18R_wl_l.jpg | Phase Two | x |
| TREX-145169 | WFT-MDL-00039309 - WFT-MDL-00039309 | | 18141.90_3-19R_uv_l.jpg | Phase Two | x |
| TREX-145170 | WFT-MDL-00039310 - WFT-MDL-00039310 | | 18141.90_3-19R_wl_l.jpg | Phase Two | x |
| TREX-145171 | WFT-MDL-00039311 - WFT-MDL-00039311 | | 18143.90_3-20R_uv_l.jpg | Phase Two | x |
| TREX-145172 | WFT-MDL-00039312 - WFT-MDL-00039312 | | 18143.90_3-20R_wl_l.jpg | Phase Two | x |
| TREX-145173 | WFT-MDL-00039313 - WFT-MDL-00039313 | | 18147.90_3-21R_uv_l.jpg | Phase Two | x |
| TREX-145174 | WFT-MDL-00039314 - WFT-MDL-00039314 | | 18147.90_3-21R_wl_l.jpg | Phase Two | x |
| TREX-145175 | WFT-MDL-00039315 - WFT-MDL-00039315 | | 18150.00_3-22R_uv_l.jpg | Phase Two | x |
| TREX-145176 | WFT-MDL-00039316 - WFT-MDL-00039316 | | 18150.00_3-22R_wl_l.jpg | Phase Two | x |
| TREX-145177 | WFT-MDL-00039317 - WFT-MDL-00039317 | | 18154.00_3-23R_uv_l.jpg | Phase Two | x |
| TREX-145178 | WFT-MDL-00039318 - WFT-MDL-00039318 | | 18154.00_3-23R_wl_l.jpg | Phase Two | x |
| TREX-145179 | WFT-MDL-00039319 - WFT-MDL-00039319 | | 18157.90_3-24R_uv_l.jpg | Phase Two | x |
| TREX-145180 | WFT-MDL-00039320 - WFT-MDL-00039320 | | 18157.90_3-24R_wl_l.jpg | Phase Two | x |
| TREX-145181 | WFT-MDL-00039321 - WFT-MDL-00039321 | | 18161.00_3-25R_uv_l.jpg | Phase Two | x |
| TREX-145182 | WFT-MDL-00039322 - WFT-MDL-00039322 | | 18161.00_3-25R_wl_l.jpg | Phase Two | x |
| TREX-145183 | WFT-MDL-00039323 - WFT-MDL-00039323 | | 18163.10_1-2R_uv_l.jpg | Phase Two | x |
| TREX-145184 | WFT-MDL-00039324 - WFT-MDL-00039324 | | 18163.10_1-2R_wl_l.jpg | Phase Two | x |
| TREX-145185 | WFT-MDL-00039325 - WFT-MDL-00039325 | | 18166.00_3-26R_uv_l.jpg | Phase Two | x |
| TREX-145186 | WFT-MDL-00039326 - WFT-MDL-00039326 | | 18166.00_3-26R_wl_l.jpg | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145187 | WFT-MDL-00039327 - WFT-MDL-00039327 | | 18167.50 3-27R uv l.jpg | Phase Two | x |
| TREX-145188 | WFT-MDL-00039328 - WFT-MDL-00039328 | | 18167.50 3-27R wl l.jpg | Phase Two | x |
| TREX-145189 | WFT-MDL-00039329 - WFT-MDL-00039329 | | 18174.00_1-3R_uv_l.jpg | Phase Two | x |
| TREX-145190 | WFT-MDL-00039330 - WFT-MDL-00039330 | | 18174.00 1-3R wl l.jpg | Phase Two | x |
| TREX-145191 | WFT-MDL-00039331 - WFT-MDL-00039331 | | 18178.00 3-29R uv l.jpg | Phase Two | x |
| TREX-145192 | WFT-MDL-00039332 - WFT-MDL-00039332 | | 18178.00 3-29R wl l.jpg | Phase Two | x |
| TREX-145193 | WFT-MDL-00039333 - WFT-MDL-00039333 | | 18180.10 3-30R uv l.jpg | Phase Two | x |
| TREX-145194 | WFT-MDL-00039334 - WFT-MDL-00039334 | | 18180.10_3-30R_wl_l.jpg | Phase Two | x |
| TREX-145195 | WFT-MDL-00039335 - WFT-MDL-00039335 | | 18183.10 3-31R uv l.jpg | Phase Two | x |
| TREX-145196 | WFT-MDL-00039336 - WFT-MDL-00039336 | | 18183.10 3-31R wl l.jpg | Phase Two | x |
| TREX-145197 | WFT-MDL-00039337 - WFT-MDL-00039337 | | 18188.00 1-4R uv l.jpg | Phase Two | x |
| TREX-145198 | WFT-MDL-00039338 - WFT-MDL-00039338 | | 18188.00 1-4R wl l.jpg | Phase Two | x |
| TREX-145199 | WFT-MDL-00039339 - WFT-MDL-00039339 | | 18214.40_3-33R_uv_l.jpg | Phase Two | x |
| TREX-145200 | WFT-MDL-00039340 - WFT-MDL-00039340 | | 18214.40 3-33R wl l.jpg | Phase Two | x |
| TREX-145201 | WFT-MDL-00039341 - WFT-MDL-00039341 | | 18232.90_3-35R_uv_l.jpg | Phase Two | x |
| TREX-145202 | WFT-MDL-00039342 - WFT-MDL-00039342 | | 18232.90 3-35R wl l.jpg | Phase Two | x |
| TREX-145203 | WFT-MDL-00039343 - WFT-MDL-00039343 | | plug-17706 90-0.jpg | Phase Two | x |
| TREX-145204 | WFT-MDL-00039344 - WFT-MDL-00039344 | | plug-18067_90-0.jpg | Phase Two | x |
| TREX-145205 | WFT-MDL-00039345 - WFT-MDL-00039345 | | plug-18072 00-0.jpg | Phase Two | x |
| TREX-145206 | WFT-MDL-00039346 - WFT-MDL-00039346 | | plug-18074 90-0.jpg | Phase Two | x |
| TREX-145207 | WFT-MDL-00039347 - WFT-MDL-00039347 | | plug-18080 00-0.jpg | Phase Two | x |
| TREX-145208 | WFT-MDL-00039348 - WFT-MDL-00039348 | | plug-18083 00-0.jpg | Phase Two | x |
| TREX-145209 | WFT-MDL-00039349 - WFT-MDL-00039349 | | plug-18084_90-0.jpg | Phase Two | x |
| TREX-145210 | WFT-MDL-00039350 - WFT-MDL-00039350 | | plug-18114 90-0.jpg | Phase Two | x |
| TREX-145211 | WFT-MDL-00039351 - WFT-MDL-00039351 | | plug-18123 00-0.jpg | Phase Two | x |
| TREX-145212 | WFT-MDL-00039353 - WFT-MDL-00039353 | | plug-18141 90-0.jpg | Phase Two | x |
| TREX-145213 | WFT-MDL-00039354 - WFT-MDL-00039354 | | plug-18150 00-0.jpg | Phase Two | x |
| TREX-145214 | WFT-MDL-00039355 - WFT-MDL-00039355 | | plug-18154_00-0.jpg | Phase Two | x |
| TREX-145215 | WFT-MDL-00039356 - WFT-MDL-00039356 | | plug-18161 00-0.jpg | Phase Two | x |
| TREX-145216 | WFT-MDL-00039357 - WFT-MDL-00039357 | | plug-18163 10-0.jpg | Phase Two | x |
| TREX-145217 | WFT-MDL-00039358 - WFT-MDL-00039358 | | plug-18167 50-0.jpg | Phase Two | x |
| TREX-145218 | WFT-MDL-00039359 - WFT-MDL-00039359 | | plug-18170 90-0.jpg | Phase Two | x |
| TREX-145219 | WFT-MDL-00039360 - WFT-MDL-00039360 | | plug-18174_00-0.jpg | Phase Two | x |
| TREX-145220 | WFT-MDL-00039361 - WFT-MDL-00039361 | | plug-18178 00-0.jpg | Phase Two | x |
| TREX-145221 | WFT-MDL-00039362 - WFT-MDL-00039362 | | plug-18180 10-0.jpg | Phase Two | x |
| TREX-145222 | WFT-MDL-00039363 - WFT-MDL-00039363 | | plug-18183 10-0.jpg | Phase Two | x |
| TREX-145223 | WFT-MDL-00039364 - WFT-MDL-00039364 | | plug-18184 90-0.jpg | Phase Two | x |
| TREX-145224 | WFT-MDL-00039365 - WFT-MDL-00039365 | | plug-18214_40-0.jpg | Phase Two | x |
| TREX-145225 | WFT-MDL-00039366 - WFT-MDL-00039366 | | plug-18231 00-0.jpg | Phase Two | x |
| TREX-145226 | WFT-MDL-00039367 - WFT-MDL-00039367 | | plug-18232 90-0.jpg | Phase Two | x |
| TREX-145227 | WFT-MDL-00039368 - WFT-MDL-00039368 | | plug-18235 80-0.jpg | Phase Two | x |
| TREX-145228 | WFT-MDL-00039385 - WFT-MDL-00039385 | | plug-18030 60-0.jpg | Phase Two | x |
| TREX-145229 | WFT-MDL-00039615 - WFT-MDL-00039615 | | 1-1.jpg | Phase Two | x |
| TREX-145230 | WFT-MDL-00039616 - WFT-MDL-00039616 | | 1-2.jpg | Phase Two | x |
| TREX-145231 | WFT-MDL-00039617 - WFT-MDL-00039617 | | 2-1.jpg | Phase Two | x |
| TREX-145232 | WFT-MDL-00039618 - WFT-MDL-00039618 | | 3-1.jpg | Phase Two | x |
| TREX-145233 | WFT-MDL-00039619 - WFT-MDL-00039619 | | 3-2.jpg | Phase Two | x |
| TREX-145234 | WFT-MDL-00039620 - WFT-MDL-00039620 | | 3-3.jpg | Phase Two | x |

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145235 | WFT-MDL-00039621 - WFT-MDL-00039621 | | 3-4.jpg | Phase Two | x |
| TREX-145236 | WFT-MDL-00039622 - WFT-MDL-00039622 | | 3-5.jpg | Phase Two | x |
| TREX-145237 | WFT-MDL-00039623 - WFT-MDL-00039623 | | 3-6.jpg | Phase Two | x |
| TREX-145238 | WFT-MDL-00039624 - WFT-MDL-00039624 | | 3-7.jpg | Phase Two | x |
| TREX-145239 | WFT-MDL-00039625 - WFT-MDL-00039625 | | 3-8.jpg | Phase Two | x |
| TREX-145240 | WFT-MDL-00039695 - WFT-MDL-00039695 | | 18030.60 2-1R uv.jpg | Phase Two | x |
| TREX-145241 | WFT-MDL-00039696 - WFT-MDL-00039696 | | 18030.60 2-1R wl.jpg | Phase Two | x |
| TREX-145242 | WFT-MDL-00039697 - WFT-MDL-00039697 | | 18069.80_3-4R_uv.jpg | Phase Two | x |
| TREX-145243 | WFT-MDL-00039698 - WFT-MDL-00039698 | | 18069.80 3-4R wl.jpg | Phase Two | x |
| TREX-145244 | WFT-MDL-00039699 - WFT-MDL-00039699 | | 18072.00 3-5R uv.jpg | Phase Two | x |
| TREX-145245 | WFT-MDL-00039700 - WFT-MDL-00039700 | | 18072.00 3-5R wl.jpg | Phase Two | x |
| TREX-145246 | WFT-MDL-00039701 - WFT-MDL-00039701 | | 18074.90 3-6R uv.jpg | Phase Two | x |
| TREX-145247 | WFT-MDL-00039702 - WFT-MDL-00039702 | | 18074.90_3-6R_wl.jpg | Phase Two | x |
| TREX-145248 | WFT-MDL-00039703 - WFT-MDL-00039703 | | 18080.00 3-7R uv.jpg | Phase Two | x |
| TREX-145249 | WFT-MDL-00039704 - WFT-MDL-00039704 | | 18080.00 3-7R wl.jpg | Phase Two | x |
| TREX-145250 | WFT-MDL-00039705 - WFT-MDL-00039705 | | 18081.80 3-8R uv.jpg | Phase Two | x |
| TREX-145251 | WFT-MDL-00039706 - WFT-MDL-00039706 | | 18081.80 3-8R wl.jpg | Phase Two | x |
| TREX-145252 | WFT-MDL-00039707 - WFT-MDL-00039707 | | 18083.00_3-9R_uv.jpg | Phase Two | x |
| TREX-145253 | WFT-MDL-00039708 - WFT-MDL-00039708 | | 18083.00 3-9R wl.jpg | Phase Two | x |
| TREX-145254 | WFT-MDL-00039709 - WFT-MDL-00039709 | | 18084.90 3-10R uv.jpg | Phase Two | x |
| TREX-145255 | WFT-MDL-00039710 - WFT-MDL-00039710 | | 18084.90 3-10R wl.jpg | Phase Two | x |
| TREX-145256 | WFT-MDL-00039711 - WFT-MDL-00039711 | | 18087.00 2-4R uv.jpg | Phase Two | x |
| TREX-145257 | WFT-MDL-00039712 - WFT-MDL-00039712 | | 18087.00_2-4R_wl.jpg | Phase Two | x |
| TREX-145258 | WFT-MDL-00039713 - WFT-MDL-00039713 | | 18121.00 3-12R uv.jpg | Phase Two | x |
| TREX-145259 | WFT-MDL-00039714 - WFT-MDL-00039714 | | 18121.00 3-12R wl.jpg | Phase Two | x |
| TREX-145260 | WFT-MDL-00039715 - WFT-MDL-00039715 | | 18124.90 3-14R uv.jpg | Phase Two | x |
| TREX-145261 | WFT-MDL-00039716 - WFT-MDL-00039716 | | 18124.90 3-14R wl.jpg | Phase Two | x |
| TREX-145262 | WFT-MDL-00039717 - WFT-MDL-00039717 | | 18129.10_3-16R_uv.jpg | Phase Two | x |
| TREX-145263 | WFT-MDL-00039718 - WFT-MDL-00039718 | | 18129.10 3-16R wl.jpg | Phase Two | x |
| TREX-145264 | WFT-MDL-00039719 - WFT-MDL-00039719 | | 18131.90 3-17R uv.jpg | Phase Two | x |
| TREX-145265 | WFT-MDL-00039720 - WFT-MDL-00039720 | | 18131.90 3-17R wl.jpg | Phase Two | x |
| TREX-145266 | WFT-MDL-00039721 - WFT-MDL-00039721 | | 18141.90 3-19R uv.jpg | Phase Two | x |
| TREX-145267 | WFT-MDL-00039722 - WFT-MDL-00039722 | | 18141.90_3-19R_wl.jpg | Phase Two | x |
| TREX-145268 | WFT-MDL-00039723 - WFT-MDL-00039723 | | 18143.90 3-20R uv.jpg | Phase Two | x |
| TREX-145269 | WFT-MDL-00039724 - WFT-MDL-00039724 | | 18143.90 3-20R wl.jpg | Phase Two | x |
| TREX-145270 | WFT-MDL-00039725 - WFT-MDL-00039725 | | 18147.90 3-21R uv.jpg | Phase Two | x |
| TREX-145271 | WFT-MDL-00039726 - WFT-MDL-00039726 | | 18147.90 3-21R wl.jpg | Phase Two | x |
| TREX-145272 | WFT-MDL-00039727 - WFT-MDL-00039727 | | 18150.00_3-22R_uv.jpg | Phase Two | x |
| TREX-145273 | WFT-MDL-00039728 - WFT-MDL-00039728 | | 18150.00 3-22R wl.jpg | Phase Two | x |
| TREX-145274 | WFT-MDL-00039729 - WFT-MDL-00039729 | | 18154.00 3-23R uv.jpg | Phase Two | x |
| TREX-145275 | WFT-MDL-00039730 - WFT-MDL-00039730 | | 18154.00 3-23R wl.jpg | Phase Two | x |
| TREX-145276 | WFT-MDL-00039731 - WFT-MDL-00039731 | | 18157.90 3-24R uv.jpg | Phase Two | x |
| TREX-145277 | WFT-MDL-00039732 - WFT-MDL-00039732 | | 18157.90_3-24R_wl.jpg | Phase Two | x |
| TREX-145278 | WFT-MDL-00039733 - WFT-MDL-00039733 | | 18161.00 3-25R uv.jpg | Phase Two | x |
| TREX-145279 | WFT-MDL-00039734 - WFT-MDL-00039734 | | 18161.00 3-25R wl.jpg | Phase Two | x |
| TREX-145280 | WFT-MDL-00039735 - WFT-MDL-00039735 | | 18163.10 1-2R uv.jpg | Phase Two | x |
| TREX-145281 | WFT-MDL-00039736 - WFT-MDL-00039736 | | 18163.10 1-2R wl.jpg | Phase Two | x |
| TREX-145282 | WFT-MDL-00039737 - WFT-MDL-00039737 | | 18166.00_3-26R_uv.jpg | Phase Two | x |

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145283 | WFT-MDL-00039738 - WFT-MDL-00039738 | | 18166.00_3-26R_wl.jpg | Phase Two | x |
| TREX-145284 | WFT-MDL-00039739 - WFT-MDL-00039739 | | 18174.00_1-3R_uv.jpg | Phase Two | x |
| TREX-145285 | WFT-MDL-00039740 - WFT-MDL-00039740 | | 18174.00_1-3R_wl.jpg | Phase Two | x |
| TREX-145286 | WFT-MDL-00039741 - WFT-MDL-00039741 | | 18178.00_3-29R_uv.jpg | Phase Two | x |
| TREX-145287 | WFT-MDL-00039742 - WFT-MDL-00039742 | | 18178.00_3-29R_wl.jpg | Phase Two | x |
| TREX-145288 | WFT-MDL-00039743 - WFT-MDL-00039743 | | 18180.10_3-30R_uv.jpg | Phase Two | x |
| TREX-145289 | WFT-MDL-00039744 - WFT-MDL-00039744 | | 18180.10_3-30R_wl.jpg | Phase Two | x |
| TREX-145290 | WFT-MDL-00039745 - WFT-MDL-00039745 | | 18183.10_3-31R_uv.jpg | Phase Two | x |
| TREX-145291 | WFT-MDL-00039746 - WFT-MDL-00039746 | | 18183.10_3-31R_wl.jpg | Phase Two | x |
| TREX-145292 | WFT-MDL-00039747 - WFT-MDL-00039747 | | 18232.90_3-35R_uv.jpg | Phase Two | x |
| TREX-145293 | WFT-MDL-00039748 - WFT-MDL-00039748 | | 18232.90_3-35R_wl.jpg | Phase Two | x |
| TREX-145294 | WFT-MDL-00039839 - WFT-MDL-00039839 | | 18084.90-18141.90.jpg | Phase Two | x |
| TREX-145295 | WFT-MDL-00039840 - WFT-MDL-00039840 | | 18147.90-18163.10.jpg | Phase Two | x |
| TREX-145296 | WFT-MDL-00039841 - WFT-MDL-00039841 | | 18166.00-18183.10.jpg | Phase Two | x |
| TREX-145297 | WFT-MDL-00054278 - WFT-MDL-00054278 | | plug-18074_9-0.jpg | Phase Two | x |
| TREX-145298 | WFT-MDL-00054279 - WFT-MDL-00054279 | | plug-18087_0-0.jpg | Phase Two | x |
| TREX-145299 | WFT-MDL-00054280 - WFT-MDL-00054280 | | plug-18131_9-0.jpg | Phase Two | x |
| TREX-145300 | WFT-MDL-00054281 - WFT-MDL-00054281 | | plug-18141_9-0.jpg | Phase Two | x |
| TREX-145301 | WFT-MDL-00054282 - WFT-MDL-00054282 | | plug-18150_0-0.jpg | Phase Two | x |
| TREX-145302 | WFT-MDL-00054283 - WFT-MDL-00054283 | | plug-18129_1-0.jpg | Phase Two | x |
| TREX-145303 | WFT-MDL-00092756 - WFT-MDL-00092762 | 3/2/2010 | Email from D. Anderson to T. Komm et al. re BP Possible Core end of March | Phase Two | x |
| TREX-145304 | WFT-MDL-00130787 - WFT-MDL-00130791 | 6/9/2010 | Email from T. Komm to R. Bodek re Macondo RSWC wellsite processing procedure | Phase Two | x |
| TREX-145305 | WFT-MDL-00130932 - WFT-MDL-00130933 | 4/25/2010 | Email from O. Kwon to G. Skripnikova et al. re BP Macondo PVC test HH-46949 | Phase Two | x |
| TREX-145306 | WHOI-000921 - WHOI-000954 | | PresComm - The Amount and Fate of the Oil (Revised) | Phase Two | x |
| TREX-145307 | WW-MDL-00001982 - WW-MDL-00001987 | 7/11/2010 | Email from C. Murphy to D. Woody et al. re RE: Do you want me to stay involved with BP Macondo | Phase Two | x |
| TREX-145308 | WW-MDL-00002317 - WW-MDL-00002326 | 5/1/2010 | Email from S. Mossman to P. Vieth et al. re Project Memo #17 Riser Removal | Phase Two | x |
| TREX-145309 | WW-MDL-00002373 - WW-MDL-00002377 | 4/27/2010 | Email from K. Girlinghouse to wellinj1@bp.com et al. re WWCI Project Memo-13 Capping Options Rev2 | Phase Two | x |
| TREX-145310 | WW-MDL-00004693 - WW-MDL-00004696 | 4/27/2010 | Wild Well Control Project Memo - #13 Rev-1 | Phase Two | x |
| TREX-145311 | WW-MDL-00004714 - WW-MDL-00004720 | 4/24/2010 | Wild Well Control Project Memo #9 - 1100 hrs - 2010-04-24 | Phase Two | x |
| TREX-145312 | WW-MDL-00004738 - WW-MDL-00004741 | 4/26/2010 | Wild Well Control Project Memo - #13 (draft) | Phase Two | x |
| TREX-145313 | WW-MDL-00004746 - WW-MDL-00004751 | 4/29/2010 | Wild Well Control Project Memo - #13 Rev-3(Draft) | Phase Two | x |
| TREX-145314 | WW-MDL-00006292 - WW-MDL-00006296 | 4/28/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-28 | Phase Two | x |
| TREX-145315 | WW-MDL-00008098 - WW-MDL-00008106 | 4/23/2010 | Email from M. Cargol to D. Moody et al. re Project Memo's Issued during day shift | Phase Two | x |
| TREX-145316 | WW-MDL-00008099 - WW-MDL-00008100 | 4/23/2010 | Wild Well Control Project Memo #3 - 0900 hrs - 2010-04-23 | Phase Two | x |
| TREX-145317 | WW-MDL-00008101 - WW-MDL-00008106 | 4/23/2010 | Wild Well Control Project Memo #5 - 1045 hrs - 2010-04-23 | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145318 | WW-MDL-00009621 - WW-MDL-00009624 | | Wild Well Control Project Memo #10 - DRAFT | Phase Two | x |
| TREX-145319 | WW-MDL-00009627 - WW-MDL-00009633 | 4/25/2010 | Wild Well Control Project Memo #9 - 0200 hrs - 2010-04-25 | Phase Two | x |
| TREX-145320 | WW-MDL-00009634 - WW-MDL-00009644 | 4/26/2010 | Wild Well Control Project Memo #9 Rev #1 - 0200 hrs - 2010-04-26 | Phase Two | x |
| TREX-145321 | WW-MDL-00009679 - WW-MDL-00009682 | 4/29/2010 | Wild Well Control Project Memo #9 - 0520 hrs - 2010-04-29 | Phase Two | x |
| TREX-145322 | WW-MDL-00009753 - WW-MDL-00009758 | 4/22/2010 | Wild Well Control Project Memo #2 - 1030 hrs - 2010-04-22 | Phase Two | x |
| TREX-145323 | WW-MDL-00015492 - WW-MDL-00015501 | 4/22/2010 | Wild Well Control Project Memo #2 - 1700 hrs - 2010-04-22 | Phase Two | x |
| TREX-145324 | WW-MDL-00015509 - WW-MDL-00015510 | 4/23/2010 | Wild Well Control Project Memo #4 (draft) - 1045 hrs - 2010-04-23 | Phase Two | x |
| TREX-145325 | WW-MDL-00015511 - WW-MDL-00015512 | 4/23/2010 | Wild Well Control Project Memo #4 (NOT ISSUED) - 1045 hrs - 2010-04-23 | Phase Two | x |
| TREX-145326 | WW-MDL-00015523 - WW-MDL-00015526 | 4/23/2010 | Wild Well Control Project Memo #7 - 1700 hrs - 2010-04-23 | Phase Two | x |
| TREX-145327 | WW-MDL-00015527 - WW-MDL-00015530 | 4/23/2010 | Wild Well Control Project Memo #7 - 0500 hrs - 2010-04-23 | Phase Two | x |
| TREX-145328 | WW-MDL-00015531 - WW-MDL-00015534 | 4/26/2010 | Wild Well Control Project Memo #9 - 0500 hrs - 2010-04-26 | Phase Two | x |
| TREX-145329 | WW-MDL-00015553 - WW-MDL-00015559 | 4/24/2010 | Wild Well Control Project Memo #8 - 1100 hrs - 2010-04-24 | Phase Two | x |
| TREX-145330 | WW-MDL-00051360 - WW-MDL-00051360 | | Bolt Wrench Testing in Oceaneering Test Tank.msg | Phase Two | x |
| TREX-145331 | WW-MDL-00051373 - WW-MDL-00051373 | | RE: 3 ram guidance.msg | Phase Two | x |
| TREX-145332 | WW-MDL-00060595 - WW-MDL-00060598 | 5/19/2010 | Email from J. MacKay to K. Girlinghouse re FW: DD II BOP VENTING LINE & CAPPING STACK VENTING LINES | Phase Two | x |
| TREX-145333 | WW-MDL-00061349 - WW-MDL-00061350 | 4/27/2010 | Email from J. Wellings to G. Blome et al. re Agenda for todays meeting at 0800 hr Rm 307-C | Phase Two | x |
| TREX-145334 | WW-MDL-00061477 - WW-MDL-00061481 | 5/5/2010 | Email from C. Roberts to J. Wellings et al. re Morning mtg notes | Phase Two | x |
| TREX-145335 | WW-MDL-00061494 - WW-MDL-00061496 | 5/11/2010 | Email from C. Roberts to J. Wellings et al re Brief notes from BOP on BOP mtg | Phase Two | x |
| TREX-145336 | WW-MDL-00061516 - WW-MDL-00061519 | 5/12/2010 | Email from J. Wellings to K. Cantrell et al. re FW: RE Updated Action Tracker | Phase Two | x |
| TREX-145337 | WW-MDL-00066636 - WW-MDL-00066641 | 5/2/2010 | Email from K. Girlinghouse to M. Cargol et al. re FW: DP cut off procedures | Phase Two | x |
| TREX-145338 | WW-MDL-00066734 - WW-MDL-00066734 | 5/27/2010 | Email from K. Girlinghouse to D. Moody et al. re Capping team | Phase Two | x |
| TREX-145339 | WW-MDL-00091275 - WW-MDL-00091278 | 5/8/2010 | Email from C. Roberts to J. Wellings et al. re RE: Iron Horse specs/capabilities | Phase Two | x |
| TREX-145340 | WW-MDL-00117993 - WW-MDL-00117997 | 4/22/2010 | Wild Well Control Project Memo #01 - 0430 hrs - 2010-04-22 | Phase Two | x |
| TREX-145341 | WW-MDL-00119126 - WW-MDL-00119132 | 4/27/2010 | Wild Well Control Project Memo #x - 1100 hrs - 2010-04-27 | Phase Two | x |
| TREX-145342 | XTDX001-000038 - XTDX001-000038 | 6/13/2013 | Document Placeholder for OH-DWH-U15-2LP-225.xls | Phase Two | x |

8/23/2013

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145343 | ZAN005-005416 - ZAN005-005477 | 12/29/2005 | Email from S. Saucier to M. Griffitt re DOCD - S-6696 - MP 30 - Revision | Phase Two | x |
| TREX-145344 | ZAN005-020873 - ZAN005-020880 | 5/10/2006 | Email from S. Bellone to M. Griffitt re WR 508 | Phase Two | x |
| TREX-145345 | ZAN005-037773 - ZAN005-037814 | 3/5/2007 | Email from J. Grossman to M. Griffitt re EOG's SP56 Prop. EP | Phase Two | x |
| TREX-145346 | ZAN005-042029 - ZAN005-042086 | 8/14/2007 | Email from M. Griffitt to D. Jones re Plan N-9031, Main Pass Block 114, Hunt Petroleum (AEC) Inc. | Phase Two | x |
| TREX-145347 | ZAN008-019134 - ZAN008-019137 | 3/10/2009 | Email from E. Cooper to M. Tolbert re RE: Incomplete - N9353 | Phase Two | x |
| TREX-145348 | ZAN008-072469 - ZAN008-072472 | 3/10/2009 | Email from S. Bellone to E. Cooper et al. re RE: Incomplete - N-9353 | Phase Two | x |
| TREX-145349 | ZAN019-015285 - ZAN019-015290 | 4/7/2008 | Email from W. Parker to E. Cooper re RE: Incomplete - Chevron S-7201 - New Addition (in Red) | Phase Two | x |
| TREX-145350 | ZAN019-022774 - ZAN019-022781 | 12/12/2006 | Email from S. Saucier to E. Cooper re N-8880 - MP 145 Public Information | Phase Two | x |
| TREX-145351 | ZAN031-003362 - ZAN031-003467 | 5/4/2005 | Email from R. Baud to E. Simoneaux re Chevron U.S.A DOCD N-8406 Tahiti Project GC 596, GC 640 , GC 641 | Phase Two | x |
| TREX-145352 | ZAN034-087064 - ZAN034-087146 | 12/15/2009 | Email from D. Breeding to R. Martinson et al. re Vicksburg EA | Phase Two | x |
| TREX-145353 | ZAN042-042572 - ZAN042-042655 | 9/16/2005 | Email from K. Dunlap to D. Jones et al. re N-8515 Kerr-McGee (OCS-G 16865/AT 140) | Phase Two | x |
| TREX-145354 | ZAN047-103680 - ZAN047-103782 | 6/9/2009 | Email from G. Kozlowski to B. Johnson re Sample DOCD: MOC_GC423_IEP_Public_20090603_6538946.PDF | Phase Two | x |
| TREX-145355 | | | Bouma A. H., and Stone, C. G., editors, 2000, Fine-Grained Turbidite Systems: AAPG Memoir | Phase Two | x |
| TREX-145356 | | | Bouma, A. H., 1962, Sedimentology of Some Flysch Deposits: A Graphic Approach to Facies Interpretation: Elsevier Pub. Co. | Phase Two | x |
| TREX-145357 | | 5/1/2013 | Expert Report of A.E. Johnson PhD Ceng | Phase Two | x |
| TREX-145358 | | | Galloway, W. E., Hobday, D. K., 1996, Terrigenous Clastic Depositional Systems: Applications to Fossil Fuel and Groundwater Resources: Springer Publishing | Phase Two | x |
| TREX-145359 | | | Nakagawa, M. F. and Rinehart, F. S., Investigation of Discrepancies in Laboratory Measurements of Liquid Permeability, Chevron Petroleum Technology Company (1994), SCA-9409 | Phase Two | x |
| TREX-145360 | | 5/13/2011 | U.S. Initial Resp. to BPXP's First Discovery Requests, May 19, 2011 | Phase Two | x |
| TREX-145361 | | | Weimer, P. and Slatt, R. M., 2004, Petroleum Systems of Deepwater Settings: Society of Exploration Geophysicists and European Association of Geoscientists and Engineers | Phase Two | x |
| TREX-145362 | | | HD-PCTU2 Hard Drive with DNV BOP Testing, Phase 1 Data | Phase Two | x |

8/23/2013

MDL 2179
The BP Parties' 08/23/2013 Good Faith Phase II Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|
| TREX-145363 | | 12/15/2010 | MDL 2179 Docket Number BP DWH D1 Bundle Complaint | Phase Two | x |
| TREX-145364 | | 2/9/2011 | Rec. Doc. 1128 | Phase Two | x |
| TREX-145365 | | 4/7/2011 | Rec. Doc. 1883-1 | Phase Two | x |
| TREX-145366 | | 4/7/2011 | Rec. Doc. 1883-2 | Phase Two | x |
| TREX-145367 | | 4/7/2011 | Rec. Doc. 1883-main | Phase Two | x |
| TREX-145368 | | 4/19/2011 | Rec. Doc. 2031 | Phase Two | x |
| TREX-145369 | | 2/16/2012 | Rec. Doc. 5718-1 | Phase Two | x |
| TREX-145370 | | 2/16/2012 | Rec. Doc. 5718-main | Phase Two | x |
| TREX-145371 | | 12/15/2010 | Rec. Doc. 879 | Phase Two | x |
| TREX-145372 | | 12/15/2010 | Rec. Doc. 880 | Phase Two | x |
| TREX-145373 | | 2/19/2013 | Stipulation Mooting BP's Motion for Partial Summary Judgment Against the United States, Document 8620, Filed Feb. 19, 2013 | Phase Two | x |